Annette W. Jarvis, Utah Bar No. 1649
RAY QUINNEY & NEBEKER P.C.
36 South State Street, Suite 1400
P.O. Box 45385
Salt Lake City, Utah 84145-0385
Telephone: (801) 532-1500
Facsimile: (801) 532-7543
Email: ajarvis@rqn.com

and

Lenard E. Schwartzer, Nevada Bar No. 0399
Jeanette E. McPherson, Nevada Bar No. 5423
SCHWARTZER & MCPHERSON LAW FIRM
2850 South Jones Boulevard, Suite 1
Las Vegas, Nevada 89146-5308
Telephone: (702) 228-7590
Facsimile: (702) 892-0122
E-Mail: bkfilings@s-mlaw.com

**E-FILED on June 9, 2006**

Attorneys for Debtors and Debtors-in-Possession

SCHWARTZER & MCPHERSON LAW FIRM
2850 South Jones Boulevard, Suite 1
Las Vegas, Nevada 89146-5308
Tel: (702) 228-7590 · Fax: (702) 892-0122

# UNITED STATES BANKRUPTCY COURT

## DISTRICT OF NEVADA

| | |
|---|---|
| In re:<br>USA COMMERCIAL MORTGAGE COMPANY,<br>Debtor. | Case No. BK-S-06-10725 LBR<br>Case No. BK-S-06-10726 LBR<br>Case No. BK-S-06-10727 LBR<br>Case No. BK-S-06-10728 LBR<br>Case No. BK-S-06-10729 LBR |
| In re:<br>USA CAPITAL REALTY ADVISORS, LLC,<br>Debtor. | Chapter 11 |
| In re:<br>USA CAPITAL DIVERSIFIED TRUST DEED FUND, LLC,<br>Debtor. | Jointly Administered Under<br>Case No. BK-S-06-10725 LBR |
| In re:<br>USA CAPITAL FIRST TRUST DEED FUND, LLC,<br>Debtor. | **MOTION TO REMOVE FERTITTA ENTERPRISES, INC. AS MEMBER OF OFFICIAL COMMITTEE OF HOLDERS OF EXECUTORY CONTRACT RIGHTS** |
| In re:<br>USA SECURITIES, LLC,<br>Debtor. | **(AFFECTS USA COMMERCIAL MORTGAGE COMPANY)** |
| Affects:<br>☐  All Debtors<br>☒  USA Commercial Mortgage Company<br>☐  USA Securities, LLC<br>☐  USA Capital Realty Advisors, LLC<br>☐  USA Capital Diversified Trust Deed Fund, LLC<br>☐  USA First Trust Deed Fund, LLC | Date:  OST PENDING<br>Time:  OST PENDING |

1

USA Commercial Mortgage Company ("USA"), through its undersigned counsel, hereby moves this Court, pursuant to 11 U.S.C. § 1102, for an order requiring the U.S. Trustee to change the membership of the Official Committee of Holders of Executory Contract Rights Through USA Commercial Mortgage Company (the "ECC") by removing Fertitta Enterprises, Inc. ("Fertitta"), acting through its corporate secretary and treasurer, William J. Bullard ("Bullard"), as a member of the ECC.  Removing Fertitta/Bullard from the ECC is necessary to ensure "adequate representation of creditors," as required by Section 1102(a)(4), and for other cause as set forth below.

### POINTS AND AUTHORITIES

<u>Statement of Facts</u>

1.     USA and four related entities (collectively, the "Debtors") filed voluntary petitions for relief under chapter 11 of the U.S. Bankruptcy Code on April 13, 2006 (the "Petition Date"). The Debtors' bankruptcy cases are being jointly administered as captioned above.

2.     On May 10, 2006, the U.S. Trustee filed a Notice of Appointment (docket no. 202) appointing the seven current members of the ECC (copy attached hereto as **Exhibit A**).  Upon information and belief, the U.S. Trustee selected the members for the ECC because they were among the 20 largest direct lenders (in terms of dollar amount of beneficial interests held) in loans being serviced by USA.[1]

3.     On May 24, 2006, Bullard signed, as the "Chairman" of the ECC, a Legal Representation Agreement with Gordon & Silver Ltd. ("G&S").  *See* Declaration of Gregory E. Garman in support of ECC's Application to employ G&S (docket no. 380) (Exhibit 1 thereto).  At the hearing held June 5, 2006, the Court approved the ECC's employment of G&S.  On information and belief, Bullard, acting on behalf of Fertitta, continues to act as the chair of the ECC.

---

[1] The Debtors provided to the U.S. Trustee's office at the commencement of the bankruptcy cases a list of the 20 largest direct lenders on loans serviced by USA.

SCHWARTZER & McPHERSON LAW FIRM
2850 South Jones Boulevard, Suite 1
Las Vegas, Nevada 89146-5308
Tel: (702) 228-7590 · Fax: (702) 892-0122

SCHWARTZER & McPHERSON LAW FIRM
2850 South Jones Boulevard, Suite 1
Las Vegas, Nevada 89146-5308
Tel: (702) 228-7590 · Fax: (702) 892-0122

4.     According to publicly available electronic records of the Nevada Secretary of State, Bullard serves as the Secretary and Treasurer of Fertitta.

5.     On May 31, 2006, USA filed a revised preliminary Loan Summary providing updated preliminary information, as of March 26, 2006, concerning the loans serviced by USA (the "Loan Summary") (copy attached hereto as **Exhibit B**).

6.     USA has determined that Fertitta is a direct lender on the following loans included in the Loan Summary: (a) Brookmere/Matteson (listed as having an outstanding loan balance of $5,904,394 and 229 direct lenders); (b) Colt Gateway ($3,514,069 and 3 direct lenders); (c) Hasley Canyon ($11,700 and 114 direct lenders); (d) Marlton Square ($30,000,000 and 272 direct lenders);  and (e) Tapia Ranch ($22,000,000 and 179 direct lenders).

7.     USA's new post-petition management recently learned that Fertitta had special arrangements and side agreements granted by USA's prior management that were not generally available to thousands of other direct lenders on loans serviced by USA.  Nor were these special arrangements and side agreements granted to any of the other direct lenders on the four specific loans mentioned above in which Fertitta invested.  The highly selective and favorable treatment granted to Fertitta through these special arrangements and side agreements included a higher interest rate paid to Fertitta on the Hasley Canyon and Tapia loans, and agreements granting Fertitta a large portion of USA's exit fee on those loans.  In particular, according to a list of direct lenders on the Hasley Canyon loan obtained from USA's records attached hereto as **Exhibit C**, it appears that while all of the other 113 direct lenders on the Hasley Canyon loan were receiving monthly interest payments at a 17.0% annual rate, Fertitta was receiving 18.0% interest.  Similarly, according to a list of direct lenders on the Tapia Ranch loan obtained from USA's records attached hereto as **Exhibit D**, it appears that while all of the other 178 direct lenders on the Tapia Ranch loan were receiving monthly interest payments at a 12.5% annual rate, Fertitta was receiving 13.0% interest.

8.     As to the special exit fee arrangements, Bullard, on behalf of Fertitta, and Joseph D. Milanowski ("Milanowski") (USA's former president), on behalf of USA, executed an Agreement dated March 10, 2004 purporting to grant Fertitta a 26.35% share of an exit fee due to

3

USA in connection with the Hasley Canyon loan (aka Los Valles Land & Golf, LLC) (copy attached hereto as **Exhibit E**). Similarly, Bullard, on behalf of Fertitta, and Milanowski, on behalf of USA, executed an Agreement dated September 28, 2004 purporting to grant Fertitta a 22.73% share of an exit fee due to USA in connection with the Tapia loan (aka Castaic Partners, LLC) (copy attached hereto as **Exhibit F**).

<u>Legal Argument</u>

Section 1102(a)(4), which was added by the 2005 amendments to the Bankruptcy Code, provides in relevant part:

> On request of a party in interest and after notice and a hearing, the court may order the United States trustee to change the membership of a committee appointed under this subsection, if the court determines that the change is necessary to ensure adequate representation of creditors . . . .

11 U.S.C. § 1102(a)(4). Thus, this Court has specific statutory authority to order the U.S. Trustee to change the membership of a creditor's committee if necessary "to ensure adequate representation of creditors" and USA has standing to request that the Court do so. The Court also has inherent authority to remove a committee member for cause. In USA's case, with respect to the ECC, such a change is necessary.

Fertitta obtained special arrangements from USA's prior management that provided Fertitta an enhanced return on its investment relative to the other investors in the Hasley Canyon and Tapia loans. USA and/or the ECC will need to investigate the circumstances surrounding these special deals and the nature of the relationships Fertitta and Bullard had and may still have with USA's prior management. USA, and possibly the direct lenders in the Hasley Canyon and Tapia loans, may have claims against Fertitta arising from these circumstances. Thus, Fertitta, and Bullard as an officer of Fertitta and Fertitta's representative on the ECC, do not adequately represent the interests of direct lenders and should not be on the ECC. Further, the close relationship evident between Fertitta and USA's prior management is further cause for removing Bullard/Fertitta from the ECC.

There is a significant danger that as chair of the ECC, Bullard may attempt to improperly influence the ECC in ways that would further Fertitta's special arrangements to the detriment of

SCHWARTZER & McPHERSON LAW FIRM
2850 South Jones Boulevard, Suite 1
Las Vegas, Nevada 89146-5308
Tel: (702) 228-7590 · Fax: (702) 892-0122

1    the thousands of direct lenders who did not benefit from such special arrangements.  The

2    conflicting interests and adversarial relationship between Fertitta and the many direct lenders who

3    may have claims against USA based on diverted principal repayments, along with Fertitta's and

4    Bullard's apparently close connection with USA's prior management, means that Fertitta is not

5    representative of the interests of direct lenders who are creditors of USA.  Moreover, the Debtors

6    need to be able to work cooperatively with the four official committees that have been appointed

7    in these cases, including the ECC, in aggressively pursuing claims against USA's former

8    management.  The apparent close relationship between the ECC's current chair and USA's former

9    management may seriously hamper such efforts.

### CONCLUSION

Based upon the foregoing, USA respectfully requests that the Court order the U.S. Trustee
to change the composition of the ECC by removing Bullard/Fertitta as a member of the ECC and
appointing a replacement.

Respectfully submitted this 9th day of June, 2006.

/s/    *JEANETTE E. MCPHERSON*
Lenard E. Schwartzer, Nevada Bar No. 0399
Jeanette E. McPherson, Nevada Bar No. 5423
SCHWARTZER & MCPHERSON LAW FIRM
2850 South Jones Boulevard, Suite 1
Las Vegas, Nevada  89146

and

Annette W. Jarvis, Utah Bar No. 1649
RAY QUINNEY & NEBEKER P.C.
36 South State Street, Suite 1400
P.O. Box 45385
Salt Lake City, Utah 84145-0385

SCHWARTZER & MCPHERSON LAW FIRM
2850 South Jones Boulevard, Suite 1
Las Vegas, Nevada 89146-5308
Tel: (702) 228-7590 · Fax: (702) 892-0122

# *Exhibit A*

1  AUGUST B. LANDIS, Assistant United States Trustee
   State Bar # IA PK9228
2  *augie.landis@usdoj.gov*                                    E-Filed on May 10, 2006
   SCOTT ANDREW FARROW, Attorney
3  State Bar # WI 1000609
   *scott.a.farrow@usdoj.gov*
4  **UNITED STATES DEPARTMENT OF JUSTICE**
   Office of the United States Trustee
5  300 Las Vegas Boulevard, So., Suite 4300
   Las Vegas, Nevada 89101
6  Telephone: (702) 388-6600 Attorney Ext. 224
   Facsimile:  (702) 388-6658
7
   Attorneys for the Acting United States Trustee
8  SARA L. KISTLER

9                    **UNITED STATES BANKRUPTCY COURT**

10                        **DISTRICT OF NEVADA**

11  In re:                                    | **Jointly Administered**

12  **USA Commercial Mortgage Company**        | Chapter 11 Cases
        **06-10725 -- Lead Case**             | Judge **Linda B. Riegle** Presiding
13
    **USA Capital Realty Advisors, LLC**      | Date:  N/A
14      06-10726                              | Time: N/A

15  **USA Capital Diversified Trust Deed Fund, LLC**  | **Affecting:**
        06-10727                              | ☐ All Cases
16                                            | **or Only:**
    **USA Capital First Trust Deed Fund, LLC**  | ☒ USA Commercial Mortgage Company
17      06-10728                              | ☐ USA Capital Realty Advisors, LLC
                                              | ☐ USA Capital Diversified Trust Deed Fund,
18  **USA Securities, LLC**                   | LLC
        06-10729              Debtors.        | ☐ USA Capital First Trust Deed Fund, LLC
19

20

21  <u>**NOTICE OF APPOINTMENT OF OFFICIAL COMMITTEE OF HOLDERS OF**</u>

22  <u>**EXECUTORY CONTRACT RIGHTS THROUGH USA COMMERCIAL**</u>

    <u>**MORTGAGE COMPANY**</u>
23
    To the Honorable **LINDA B. RIEGLE**, United States Bankruptcy Judge:
24
            Pursuant to 11 U.S.C. §§ 1102(a)(1) and (2), the following entities, who are fairly
25
    chosen, who are representative of creditors holding executory contract rights through USA
26
    Commercial Mortgage Company, and are willing to serve, are appointed to serve as the Official
27
    Committee of Holders of Executory Contract Rights in the case of  In re USA Commercial
28
    Mortgage Company, Chapter 11 Case No. 06-10725:

1.   William J. Bullard

     Contact:      Fertitta Enterprises, Inc.
     Address:      P.O. Box 27555
                   Las Vegas, NV 89126-1555
     Telephone:    (702) 221-4715
     Telefax:      (702) 362-5889
     Email:        bbullard@gordonbiersch.com

2.   Helms Homes, LLC

     Contact:      Terry Helms
     Address:      809 Upland Boulevard
                   Las Vegas, NV 89107
     Telephone:    (702) 258-1044
     Telefax:      (702) 258-0403
     Email:        amillionaire4U@earthlink.net

3.   Terry R. Helms Living Trust 11/94

     Contact:      Terry Helms
     Address:      809 Upland Boulevard
                   Las Vegas, NV 89107
     Telephone:    (702) 258-1044
     Telefax:      (702) 258-0403
     Email:        amillionaire4U@earthlink.net

4.   Homfeld II, LLC

     Contact:      Edward W. Homfeld
     Address:      858 Bishop Road
                   Grosse Pointe Park, MI 48230
     Telephone:    (954) 560-7709
     Telefax:      (734) 827-7743
     Email:        nhomfeld@gmacc.com

5.   Arthur Polacheck

     Address:      2056 Woodlake Circle
                   Deerfield Beach, FL 33442
     Telephone:    (954) 650-8768
     Telefax:      (561) 417-6620
     Email:        artclassics@bellsouth.net

6.   Dennis Flier, Inc. Defined Benefit Trust Dated 6/29/87

     Contact:      Dennis Flier
     Address:      20155 Porto Vita Way, # 1803
                   Aventura, FL 33180
     Telephone:    (305) 792-9601
     Telefax:      (305) 792-9602
     Email:        DSFOM1@aol.com

7.   Jim McCollum

     Address:      1011 F Avenue
                   Coronado, CA  92118
     Telephone:    (619) 890-5125
     Telefax:      None provided
     Email:        JamesWMcCollum@aol.com


                        Respectfully submitted,

                        SARA L. KISTLER
                        ACTING UNITED STATES TRUSTEE
                        REGION 17


                        By:   /s/ August B. Landis
                            August B. Landis, Assistant United States Trustee
                            United States Department of Justice

Page -3-

# *Exhibit B*

USA Capital
LOAN SUMMARY
AS OF MAY 26, 2006

| Performance Evaluation | Loan Name | Origination Date | Loan Outstanding | Interest Outstanding | Interest Prepaid to Investors [5] | Collection Account | | | Due to | | Direct Investors | No of Investors |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Interest | Principal | Service Fee | DIV Fund | First Trust | | |
| Performing | 3685 San Fernando Road Partners, L.P. | 8/2/05 | 7,350,000 | | | 174,358 | | (12,250) | | 1,809 | 159,748 | 63 |
| Performing | 5055 Collwood, LLC[2] | 2/24/06 | 1,438,611 | 22,500 | | 23,250 | 61,389 | (1,250) | | | 83,389 | 33 |
| Performing | 5252 Orange, LLC[2] | 12/22/05 | 3,800,000 | 45,789 | | 70,111 | | (3,167) | | | 66,944 | 66 |
| Performing | 60th Street Venture, LLC[2] | 12/22/05 | 3,700,000 | 45,715 | | 67,085 | | (3,083) | | | 64,002 | 49 |
| Non-Performing | 6425 Gess, LTD | 4/14/05 | 26,500,000 | 2,208,261 | 1,770,600 | | | | | | | 286 |
| Non-Performing | Amesbury/Hatters Point (Amesburyport Corporation) | 12/16/02 | 18,672,455 | 2,042,221 | TBD | 569,738 | | TBD | | | | 393 |
| Non-Performing | Anchor B, LLC | 5/31/05 | 5,835,422 | 636,627 | 517,607 | | | | | | | 50 |
| Non-Performing | Ashby Financial $7,200,000[6] | 5/3/04 | 7,200,000 | 1,737,600 | 1,591,201 | | | | | | | 73 |
| Non-Performing | B & J Investments[1] | 9/29/99 | 275,000 | 469,008 | TBD | | | | | | | 1 |
| Non-Performing | BarUSA/$15,300,000 (Barusa, LLC) | 11/24/03 | 15,300,000 | 710,367 | TBD | | | | | | | 221 |
| Non-Performing | Bay Pompano Beach, LLC | 6/20/05 | 15,394,550 | 256,573 | TBD | | 891,137 | | | | | 407 |
| Repaid | Baastar, LLC[4] | 5/2/05 | | | TBD | | | | | | | 84 |
| Repaid | Beau Rivage Homes/$8,000,000[4] | 1/2/03 | | | TBD | | | | | | | 157 |
| Performing | Binford Medical Developers, LLC | 8/31/05 | 7,450,000 | | | 156,271 | | (12,417) | | 24,812 | 119,042 | 92 |
| Performing | Boise/Gowen 93, LLC[2] | 8/26/05 | 2,425,000 | 25,260 | | 26,189 | | (2,021) | | - | 24,168 | 17 |
| Performing | Brookmere/Matteson $27,050,000[7] | 10/29/03 | 5,904,394 | 39,036 | | 54,553 | 25,000 | | | 27,205 | 52,347 | 229 |
| Performing | Bundy Canyon $1,050,000[7] (Bundy Canyon Land Development, LLC) | 1/6/06 | 1,050,000 | 15,925 | 23,333 | 36,021 | | | | | 12,688 | 1 |
| Performing | Bundy Canyon $2,500,000[7] (Bundy Canyon Land Development, LLC) | 5/2/05 | 2,300,000 | 27,625 | | 25,747 | | (1,917) | | | 23,831 | 34 |
| Performing | Bundy Canyon $5,000,000[7] (Bundy Canyon Land Development, LLC) | 9/28/05 | 4,250,000 | 46,042 | | 45,576 | | (3,542) | | | 41,738 | 43 |
| Performing | Bundy Canyon $5,725,000[7] (Bundy Canyon Land Development, LLC) | 1/14/05 | 5,725,000 | 123,285 | | | | | | | | 53 |
| Performing | Bundy Canyon $7,500,000 (Bundy Canyon Land Development, LLC) | 8/17/05 | 6,700,000 | 73,305 | | 72,926 | | (5,583) | | | 67,343 | 83 |
| Performing | Bundy Canyon $8.9 (Bundy Canyon Land Development, LLC) | 4/5/06 | 4,434,446 | | | | | | | | | 117 |
| Performing | BySynergy, LLC $4,434,446 | 2/3/06 | | | | | | | | | | 3 |
| Performing | Cabernet Highlands, LLC | 2/17/05 | 3,000,000 | 10,125 | 7,886 | 78,250 | | (5,000) | | | 63,364 | 65 |
| Non-Performing | Castaic Partners II, LLC | 7/11/05 | 5,600,000 | 198,220 | 87,208 | | | | | | | 57 |
| Performing | Castaic Partners III, LLC | 9/22/05 | 4,675,000 | 50,646 | 97,795 | 149,157 | | (11,687) | | 212 | 39,038 | 65 |

**Preliminary Numbers Subject to Revision**

**USA Capital**
**LOAN SUMMARY**
**AS OF MAY 26, 2006**

| Performance Evaluation | Loan Name | Origination Date | Loan Outstanding | Interest Outstanding | Interest Prepaid to Investors[5] | Collection Account | | | Due to | | | No of Investors |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Interest | Principal | Service Fee | DIV Fund | First Trust | Direct Investors | |
| Performing | Charlevoix Homes, LLC[2] (Lindsay and Chandler Heights, LLC) | 4/3/06 | 3,400,000 | 40,800 | | | | | | | | 40 |
| Performing | Clear Creek Plantation (Arapahoe Land Investments, L.P.) | 3/15/05 | 2,900,000 | 31,292 | 21,446 | 29,967 | | (2,417) | | 210 | 5,894 | 36 |
| Performing | Cloudbreak LV (Cloudbreak Las Vegas, LLC) | 12/17/03 | 3,800,000 | 39,583 | | 80,486 | | (6,333) | 367 | 73,786 | 0 | 2 |
| Non-Performing | Colt CREC Building (Colt Gateway LLC) | 9/26/03 | 3,718,777 | 1,787,681 | TBD | | | | | | | 1 |
| Non-Performing | Colt DIV added #1[1] (Colt Gateway LLC) | 7/10/03 | 1,500,000 | 640,625 | 170,625 | | | | | | | 1 |
| Non-Performing | Colt DIV added #2[1] (Colt Gateway LLC) | 7/10/03 | 3,100,000 | 1,021,708 | 352,625 | | | | | | | 1 |
| Non-Performing | Colt Gateway LLC | 1/17/03 | 3,514,099 | 3,297,705 | TBD | | | | | | | 3 |
| Non-Performing | Colt Second TD (Colt Gateway LLC) | 8/19/03 | 1,000,000 | 410,000 | 342,083 | | | | | | | 1 |
| Performing | Columbia Managing Partners, LLC[2] | 9/1/05 | 2,210,000 | 23,942 | | 20,280 | | (1,842) | | 18,438 | | 1 |
| Performing | ComVest Capital (Comvest Capital Satellite Arms, Inc) | 1/11/06 | 4,125,000 | | 301 | 89,059 | | (3,438) | | 15,203 | 70,118 | 56 |
| Performing | Copper Sage Commerce Center Phase II[2] (Copper Sage Commerce Center, LLC) | 3/1/06 | 3,550,000 | 36,979 | | | | | | | | 61 |
| Performing | Copper Sage Commerce Center, LLC | 6/9/04 | 179,106 | | | 6,037 | 970,640 | (5,313) | | | 970,572 | 28 |
| Performing | Corman Toltec 160, LLC[2] | 6/24/03 | 6,375,000 | 62,450 | | 62,517 | | (6,667) | | 22,056 | 57,157 | 96 |
| Non-Performing | Cottonwood Hills, LLC | 6/14/05 | 4,000,000 | | | 94,889 | | | | | 66,167 | 21 |
| Performing | Del Valle - Livingston[2] (Del Valle Capital Corporation, Inc) | 8/25/05 | 19,250,000 | 4,633 | | 308,506 | | (16,041) | | 1,960 | 290,505 | 239 |
| Repaid | Del Valle Isleton (Del Valle Capital Corporation, Inc.) | 3/22/05 | 31,050,000 | | 34,444 | 193,521 | 6,580,000 | (11,500) | | | 6,632,575 | 76 |
| Non-Performing | Eagle Meadows Development[1,8] | 10/19/05 | 31,050,000 | 359,306 | TBD | 666,000 | | | | 195,002 | | 295 |
| Performing | Elizabeth May Real Estate, LLC[2] | 2/24/06 | 10,050,000 | 100,500 | | 103,850 | | (8,375) | | 1,140 | 94,335 | 147 |
| | EPIC Resorts[1] | Undetermined | | TBD | TBD | | | | | | | 1 |
| Performing | Fiesta Development $6.6 (Fiesta Development, Inc.) | 11/14/05 | 6,600,000 | | 19,617 | 145,383 | | (11,000) | | 114,766 | | 1 |
| Non-Performing | Fiesta Development McNaughton[1] (Fiesta Development, Inc.) | 1/10/05 | 6,000,000 | | TBD | | | | | | | 1 |
| Performing | Fiesta Murrieta (Fiesta Development, Inc.) | 4/14/05 | 6,500,000 | 1,015,444 | | 143,181 | | (10,833) | | | 130,412 | 69 |
| Non-Performing | Fiesta Oak Valley (Oak Mesa Investors, LLC) | 6/15/04 | 20,500,000 | 3,819,833 | 3,462,791 | | | | | | | 227 |
| Non-Performing | Fiesta USA/Stoneridge (Capital Land Investors, LLC) | 9/22/03 | 10,000,000 | 2,484,337 | TBD | | | | | | | 100 |
| Performing | Fiesta/Beaumont $2.4m (Fiesta Development, Inc.) | 9/17/04 | 2,400,000 | 25,000 | | 50,833 | | (4,000) | | | 46,833 | 36 |
| Performing | Foxhill 216, LLC[2,8] | 2/23/06 | 25,980,000 | 289,693 | | 299,402 | | (22,197) | | 267 | 276,938 | 300 |

USA Capital
LOAN SUMMARY
AS OF MAY 26, 2006

| Performance Evaluation | Loan Name | Origination Date | Loan Outstanding | Interest Outstanding | Interest Prepaid to Investors [5] | Collection Account | | | Due to | | | No of Investors |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Interest | Principal | Service Fee | DIV Fund | First Trust | Direct Investors | |
| Performing | Franklin - Stratford Investments, LLC | 3/30/05 | 5,225,000 | | | 116,564 | | | 22,532 | 94,032 | (0) | 2 |
| Repaid | Freeway 101[4] | 8/9/04 | TBD | | | | | | | | | 57 |
| Non-Performing | Gateway Stone (Gateway Stone Associates, LLC)[3] | 11/18/05 | 13,185,000 | 137,181 | 17,006 | 139,462 | | (11,151) | | 844 | 110,460 | 161 |
| Non-Performing | LCG Gilroy, LLC | 11/23/04 | 4,950,000 | 360,594 | TBD | | | | | | | 59 |
| Performing | Glendale Tower Partners, L.P. | 6/9/05 | 6,500,000 | 75,833 | | 154,194 | | | - | - | 152,154 | 95 |
| Non-Performing | Golden State Investments II, L.P. | 6/27/05 | 2,850,000 | 128,282 | TBD | | | | | | | 37 |
| Performing | Goss Road[2] Savannah Homes, LLC) | 11/2/04 | 1,000,000 | 12,500 | | | | | | | | 20 |
| Non-Performing | Gramercy Court Condos (Gramercy Court, Ltd.) | 6/25/04 | 34,884,500 | 923,638 | 500,132 | 467,035 | | | | | | 332 |
| Non-Performing | Harbor Georgetown, L.L.C. | 8/16/04 | 8,800,000 | 356,941 | 146,803 | | | | | | | 103 |
| Non-Performing | Hasley Canyon (Los Valles Land & Golf, LLC) | 3/3/04 | 11,700,000 | 1,569,300 | TBD | 150,000 | | | | | | 114 |
| Performing | Hesperia II[6] (Southern California Land Development, LLC) | 4/1/05 | 4,250,000 | 60,964 | | | | | | | | 65 |
| Repaid | HFA- Riviera Riviera-Homes for America Holdings LLC) | 6/24/05 | | | TBD | 767,361 | 5,000,000 | | | | | 90 |
| Non-Performing | HFA- Clear Lake LLC | 1/6/05 | 16,050,000 | 2,642,136 | 2,140,552 | | | | | | | 207 |
| Repaid | HFA- North Yonkers (One Point Street, Inc.) | 1/11/05 | | | 3,313,671 | 4,168,403 | 24,000,000 | (330,383) | | 909,445 | 23,563,812 | 298 |
| Repaid | HFA- Riviera 2nd (Riviera-HFAH, LLC) | 4/29/04 | | | 2,354,180 | 2,696,090 | 8,000,000 | (142,538) | | | 8,201,362 | 99 |
| Non-Performing | HFA- Windham (HFAH Asylum, LLC) | 11/15/04 | 5,550,000 | 951,580 | 800,862 | | | | | | | 74 |
| Non-Performing | HFA-Clear Lake 2nd (HFAH Clear Lake, LLC) | 6/24/04 | 2,750,000 | 386,233 | 288,935 | | | | | | | 36 |
| Non-Performing | HFAHMonaco, LLC | 12/19/03 | 4,000,000 | 1,279,500 | 1,189,500 | | | | | | | 1 |
| Non-Performing | Huntsville (West Hills Park Joint Venture) | 3/31/04 | 10,475,000 | 922,176 | 729,057 | | | | | | | 116 |
| Performing | I-40 Gateway West, LLC[2] | 1/11/05 | 4,530,000 | 45,300 | | 46,810 | | | | | 43,193 | 46 |
| Performing | I-40 Gateway West, LLC 2nd[2] | 3/1/06 | 1,065,000 | 14,200 | | 13,727 | | | | | 13,727 | 23 |
| Non-Performing | Interstate Commerce Center Phase II ISCC Phase II, LLC | 8/1/04 | 1,855,605 | 138,270 | | 152,317 | | | 20,900 | 131,417 | | 2 |
| Non-Performing | Interstate Commerce Center, LLC | 2/20/04 | 2,391,355 | 38,931 | | | | | | | | 4 |
| Performing | J. Jireh's Corporation[2] | 9/2/05 | 8,825,000 | 95,532 | | 97,635 | | | | 2,932 | 94,704 | 105 |
| Performing | La Hacienda Estate, LLC[2] | 11/11/04 | 6,255,000 | 64,497 | | 56,885 | | | | | 56,430 | 83 |
| Non-Performing | Lake Helen Partners[9] | 12/7/04 | 3,129,499 | 76,768 | | | | | | | | 35 |

USA Capital
LOAN SUMMARY
AS OF MAY 26, 2006

| Performance Evaluation | Loan Name | Origination Date | Loan Outstanding | Interest Outstanding | Interest Prepaid to Investors [5] | Collection Account | | | | Due to | | No of Investors |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Interest | Principal | Service Fee | DIV Fund | First Trust | Direct Investors | |
| Performing | Lerin Hills, LTD[2] | 12/7/05 | 10,350,000 | 263,875 | | 255,667 | | | | | | 130 |
| Non-Performing | Margarita Annex[10] | 7/28/04 | 12,000,000 | 130,000 | 109,365 | | | | | 37,551 | 108,751 | 105 |
| Non-Performing | Marlton Square (MS Acquisition Company, LLC) | 8/11/05 | 30,000,000 | 630,545 | 1,800,427 | 1,912,138 | | (143,332) | | | | 272 |
| Non-Performing | Marlton Square 2nd (MS Acquisition Company, LLC) | 8/11/05 | 6,000,000 | 197,333 | 249,655 | 250,267 | | (10,000) | | | | 108 |
| Non-Performing | Marquis Hotel (USA Investors VI, LLC) | 3/29/05 | 13,500,000 | 2,673,088 | 2,436,597 | | | | | | | 169 |
| Performing | Meadow Creek Partners, LLC | 2/23/06 | 8,250,000 | | 1,903 | 114,454 | | (9,501) | | 899 | 102,151 | 103 |
| Non-Performing | Midvale Marketplace, LLC | 6/30/05 | 4,075,000 | 247,746 | 161,086 | | | | | | | 49 |
| Performing | Mountain House Business Park[2]/Pegasus-MH Ventures I, LLC | 6/10/04 | 16,800,000 | 182,000 | | | | | | | | 202 |
| Performing | Oak Shores II (John E. King and Carole D. King) | 6/6/05 | 12,150,000 | 31,416 | | 265,110 | | (20,669) | 161 | 3,630 | 240,633 | 176 |
| Performing | Ocean Atlantic[2] (Ocean Atlantic/PFG-Westbury, LLC) | 11/1/05 | 2,700,000 | 33,750 | | 34,875 | | (2,250) | | | 32,625 | 32 |
| Performing | Ocean Atlantic $9,425,000 (Ocean Atlantic Chicago, LLC) | 1/23/06 | 8,925,000 | 93,663 | 3,810 | 92,023 | | (4,634) | | 12,207 | 71,372 | 105 |
| Repaid | Opaque/Mt. Edge $7,350,000[4] (Opaque Land Development, LLC) | 11/5/03 | | | TBD | 856,615 | 4,827,970 | (66,846) | | | | 95 |
| Non-Performing | Palm Harbor One, LLC[3] | 12/14/05 | 28,480,000 | 324,715 | TBD | 114,000 | | | | | | 309 |
| Non-Performing | Placer Vineyards (Placer County Land Speculators, LLC) | 12/10/04 | 31,500,000 | 1,895,807 | TBD | | | | | | | 343 |
| Non-Performing | Placer Vineyards 2nd (Placer County Land Speculators, LLC) | 12/10/04 | 6,500,000 | 436,222 | TBD | | | | | | | 118 |
| Performing | Preserve at Galleria, LLC | 10/6/05 | 4,356,000 | 743 | | 56,299 | | (4,005) | | | 349,918 | 73 |
| Performing | Redwood Properties, LLC[1] | 11/15/05 | 269,641 | | | | | | | | | 1 |
| Performing | Rio Rancho Executive Plaza, LLC[2] | 1/17/06 | 2,250,000 | 24,393 | | 21,528 | | (1,741) | | 616 | 19,172 | 32 |
| Performing | Roam Development Group L.P. | 3/23/05 | 26,251,945 | 436,325 | TBD | 399,770 | 211,172 | | | | | 291 |
| Non-Performing | Saddleback[1] | Undetermined | 375,000 | 9,849 | | | | | | | | 1 |
| Non-Performing | Shamrock Tower, LP (619 Main, LP) | 8/5/04 | 10,500,000 | 1,695,927 | TBD | | | | | | | 87 |
| | Sheraton Hotel[1] | 9/28/99 | | TBD | TBD | | | | | | | 1 |
| Performing | Slade Development, Inc.[2] | 12/5/05 | 3,525,000 | 38,188 | | 39,460 | | (2,938) | | | 36,005 | 40 |
| Performing | Southern California Land 2nd[2] (Southern California Land Development, LLC) | 8/30/05 | 2,800,000 | 39,667 | | 40,989 | | (2,333) | | | 38,172 | 33 |
| Performing | Standard Property Development, LLC[2] | 2/27/06 | 9,640,000 | 105,764 | 46,195 | 132,544 | | (11,075) | | 5,240 | 70,035 | 115 |
| Performing | SVRB $4,500,000[2] (SVRB Investments, LLC) | 4/27/05 | 1,424,081 | 4,233 | | 231,511 | | (18,447) | | | 213,064 | 67 |

Preliminary Numbers Subject to Revision

USA Capital
LOAN SUMMARY
AS OF MAY 26, 2006

| Performance Evaluation | Loan Name | Origination Date | Loan Outstanding | Interest Outstanding | Interest Prepaid to Investors [5] | Collection Account | | | | | Due to | No of Investors |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Interest | Principal | Service Fee | DIV Fund | First Trust | Direct Investors | |
| Performing | SVRB 2nd $2,325,000 (SVRB Investments, LLC) | 4/27/05 | 2,325,000 | | | 63,033 | | (7,815) | | | 49,875 | 25 |
| Non-Performing | Tapia Ranch (Castaic Partners, LLC) | 9/28/04 | 22,000,000 | 833,767 | TBD | | | | | | | 179 |
| Non-Performing | Ten-Ninety, Ltd./$4,150,000 [11] | 12/29/02 | 4,150,000 | 1,820,722 | TBD | | | | | | | 18 |
| Non-Performing | Ten-Ninety [7] | Undetermined | 55,113,781 | TBD | TBD | | | | | | | 1 |
| Non-Performing | The Gardens Phase II (The Gardens, LLC) | 3/31/06 | 2,500,000 | 22,569 | | | | | | | | 1 |
| Non-Performing | The Gardens, LLC $2,425,000 (The Gardens, LLC) | 8/15/05 | 1,925,000 | 60,417 | TBD | 51,637 | 464,000 | | | | | 34 |
| Non-Performing | The Gardens, LLC Timeshare (The Gardens, LLC) | 3/24/04 | 6,030,000 | 342,056 | 197,451 | | 500,000 | | 16,432 | 93,895 | 192,223 | 51 |
| Repaid | Universal Hawaii [4] | 8/6/04 | TBD | | | | | | | | | 127 |
| Performing | University Estates, Inc. [2] | 4/11/05 | 4,897,800 | 51,845 | | 47,185 | 487,600 | (2,782) | | 532,003 | | 1 |
| Performing | Urban Housing Alliance - 435 Lofts (Urban Housing Alliance, LLC) | 7/13/05 | 8,150,000 | | | 193,336 | | (13,583) | | 662 | 178,363 | 110 |
| Non-Performing | Wasco Investments LLC | 11/23/04 | 6,450,000 | 474,723 | 355,026 | | | | | | | 86 |
| | | | $667,066,037 | $47,657,345 | $25,341,775 | $18,042,056 | $52,316,908 | ($977,893) | $60,391 | $2,322,238 | $43,297,349 | 10,546 |

[1] Status of these loans is undetermined due to bankruptcy, foreclosures, change of ownership, etc.  More research is being performed.
[2] Loan listed as performing as sufficient cash is held as Disbursing Agent to pay outstanding interest due.
[3] Interest outstanding due to unfunded amounts under original loan budget.
[4] Principal payments by borrower not returned to Investors.
[5] Interest paid to Investors in excess of amounts paid by borrowers.
[6] Borrower is Ashby Financial Company, Inc. and R&D Land Investors, LLC.
[7] Borrower is Brookmere, LLC and Lord & Essex Matteson, LLC
[8] Borrowers are Fox Hills I85, LLC, Fox Hills River East, LLC, Fox Hills 119, LLC, Fox Hills 62, LLC, and Fox Hills 37, LLC.
[9] Borrower is Old City, L.C. and Lake Helen Partners, LLC
[10] Borrower is John E. King and Carole D. King
[11] Borrower is Ten-Ninety, Ltd. And William R. Levas and Dorothy Z. Lucas, Trustees of the Lucas Family Trust

*Exhibit C*

**Hasley Canyon**

| | | | | |
|---|---|---|---|---|
| Alexander, Dr. Stanley | Dr. Stanley Alexander and Florence Alexander. husband and wife, as joint tenants with the rights of | $100,000.00 | Fund | 17.00% |
| Alldredge, Michael M. | Michael M. Alldredge & Ellen M. Alldredge, husband & wife, as joint tenants with right of survivorshi | $50,000.00 | Fund | 17.00% |
| Banos, William A. | William A. Banos  a married man, as his sole and separate property & Angel J. Banos, an unmarrie | $80,000.00 | Fund | 17.00% |
| Barroso, Pedro Luis | Pedro Luis Barroso & Carol Ann Barroso Trustees for the benefit of the Pedro L. & Carol A. Barroso | $50,000.00 | Fund | 17.00% |
| Bartlett, Bruce H. | Bruce H. Bartlett & Fay Bartlett, husband & wife, as joint tenants with right of survivorship | $25,000.00 | Fund | 17.00% |
| Brooks, Ashley | Ashley Brooks, a single woman | $50,000.00 | Fund | 17.00% |
| Bullard, Bill | Fertitta Enterprises, Inc. | $383,000.00 | Fund | 18.00% |
| Bullard, Bill | Fertitta Enterprises. Inc. | $500,000.00 | Fund | 18.00% |
| Bullard, Bill | Fertitta Enterprises, Inc. | $500,000.00 | Fund | 18.00% |
| Bullard, Bill | Fertitta Enterprises. Inc. | $700,000.00 | Fund | 18.00% |
| Bullard, Bill | Fertitta Enterprises. Inc. | $1,000,000.00 | Fund | 18.00% |
| Buttino, Paul L. | PLB Enterprises, LLC | $60,000.00 | Fund | 17.00% |
| Canepa, Evelyn | Evelyn G. Canepa & Scott Krusee Canepa Trustees of the Evelyn G. Canepa Trust dated 9/19/00 | $100,000.00 | Fund | 17.00% |
| Canepa, Scott K | Scott K Canepa Defined Benefit Pension Plan | $600,000.00 | Fund | 17.00% |
| Cangelosi, Donna M | Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust | $40,000.00 | Fund | 17.00% |
| Cangelosi, Brandon Arner | Brandon Arner Cangelosi, an unmarried man & Donna M. Cangelosi, a married woman dealing with | $50,000.00 | Fund | 17.00% |
| Capone, Peter W. | Peter W. Capone & Deidre D. Capone, husband & wife, as joint tenants with right of survivorship | $25,000.00 | Fund | 17.00% |
| Chioino, Jill | Jill Chioino & John W. Choe, husband & wife, as joint tenants with right of survivorship | $50,000.00 | Fund | 17.00% |
| Chylak, Robert T. | Robert T. Chylak & Barbara M Chylak Trustees of the Robert T Chylak & Barbara M Chylak Family | $25,000.00 | Fund | 17.00% |
| Cielen, James | James Cielen, an unmarried man | $25,000.00 | Fund | 17.00% |
| Cohen, Irwin | Irwin Cohen & Marilyn T. Cohen Trustees of the Cohen Living Trust dated 3/6/90 | $55,000.00 | Fund | 17.00% |
| Dalton, Dennis J. | First Savings Bank Custodian For Dennis J. Dalton, IRA | $115,000.00 | Fund | 17.00% |
| Daskas, Lisa | Lisa Y. Daskas, a single woman | $50,000.00 | Fund | 17.00% |
| Davis, Erika | Erika Davis, a married woman dealing with her sole & separate property | $45,000.00 | Fund | 17.00% |
| Davis, Patrick | S & P Davis Limited Partnership, a Texas Partnership | $50,000.00 | Fund | 17.00% |
| DeBerry, Tracy A. | Tracy A. DeBerry, an unmarried man | $50,000.00 | Fund | 17.00% |
| Derby, David E | David E. Derby & Patricia J. Derby, husband & wife, as joint tenants with the right of survivorship | $30,000.00 | Fund | 17.00% |
| Derby, David E | David E. Derby & Patricia J. Derby, husband & wife, as joint tenants with the right of survivorship | $30,000.00 | Fund | 17.00% |
| Doice, Pat A. | Pat A Dolce & Lora Dean Dolce, husband & wife, as joint tenants with right of survivorship | $50,000.00 | Fund | 17.00% |
| Dovanidis, Panagiotis | Panagiotis Dovanidis, a single man & Dimitra Dovanidou, a married woman dealing with her sole & | $50,000.00 | Fund | 17.00% |
| Duffy Jr., James J. | James J. Duffy Jr. Trustee of the Duffy 1986 Trust dated 6/18/86 | $150,000.00 | Fund | 17.00% |
| English, Richard L | Richard L. English, an unmarried man, Transfer on Death to Allison R. English & Andrea R. English | $300,000.00 | Fund | 17.00% |
| Etterman, Marc Scot | Marc Scot Etterman Trustee of the Marc Scot Etterman Living Trust dated 2/11/03 | $25,000.00 | Fund | 17.00% |
| Evers, Sagrario T | Sagrario T. Evers Trustee of the Sagrario T. Evers Living Trust dated 5/1/01 | $25,000.00 | Fund | 17.00% |
| Fager, Denise F | Denise F. Fager Trustee of the Denise F. Fager Revocable Trust under agreement dated 2/28/03 | $50,000.00 | Fund | 17.00% |
| Farrlow, Lucille | Lucille Farrlow Trustee of the Lucille Farrlow Trust 2000 | $150,000.00 | Fund | 17.00% |
| Flier, Dennis | Dennis Flier & Carol Flier Trustees of the Flier Family Trust dated 1/21/98 | $80,000.00 | Fund | 17.00% |
| Flier, Dennis | Dennis Flier & Carol Flier Trustees of the Flier Family Trust dated 1/21/98 | $150,000.00 | Fund | 17.00% |
| Flier, Dennis | Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | $250,000.00 | Fund | 17.00% |
| Forbes, Allen K. | Allen K. Forbes, a single man | $30,000.00 | Fund | 17.00% |
| Golden, Joseph | Joseph Golden & Lorraine Golden, husband & wife, as joint tenants with right of survivorship | $25,000.00 | Fund | 17.00% |
| Goldman, Joyce E. | Joyce E. Goldman, a married woman dealing with her sole & separate property | $90,000.00 | Fund | 17.00% |
| Goulding, Kenneth Jerry | Kenneth Jerry Goulding & Florie Goulding, husband & wife, as joint tenants with right of survivorshi | $100,000.00 | Fund | 17.00% |
| Greene, Kenneth R. | Kenneth R. Greene & N. Dean Greene, husband & wife, as joint tenants with right of survivorship | $25,000.00 | Fund | 17.00% |
| Hansen, Mark | MLH Family Investment Limited, a Texas company | $150,000.00 | Fund | 17.00% |
| Hankins, Gayle | Blakes House Floral & Balloon Co., a Nevada company | $50,000.00 | Fund | 17.00% |
| Hayes, Beverly J | Beverly J. Hayes & Charles Hayes, wife & husband, as joint tenants with right of survivorship | $25,000.00 | Fund | 17.00% |
| Heinsohn, Robert | Robert W. Heinsohn & Phyllis A. Heinsohn Trustees of the Robert W. Heinsohn & Phyllis A. Heinso | $25,000.00 | Fund | 17.00% |
| Henman, Jay E. | Jay E. Henman Trustee of the Jay E. Henman Retirement Plan | $35,000.00 | Fund | 17.00% |
| Holt, Delwin | Delwin C. Holt, an unmarried man | $25,000.00 | Fund | 17.00% |
| Homer, William G. | William G. Homer, a married man dealing with his sole & separate property | $25,000.00 | Fund | 17.00% |
| Huff, Charles | Charles E. Huff, an unmarried man & Vana J. Huff, an unmarried woman, as joint tenants with right | $50,000.00 | Fund | 17.00% |
| Jellison, Mary | Mary Jean Jellison, a married woman dealing with her sole & separate property | $25,000.00 | Fund | 17.00% |
| Joyce, David | David Joyce, a married man dealing with his sole & separate property | $50,000.00 | Fund | 17.00% |
| Koerwitz, Kenneth W | Kenneth W. Koerwitz & Jan Case Koerwitz Trustees of the Kenneth W. Koerwitz & Jan Case Koerw | $450,000.00 | Fund | 17.00% |
| Kravitz, David | David Kravitz & Mable R. Kravitz Trustees of the Kravitz Family Revocable Trust under agreement | $20,000.00 | Fund | 17.00% |
| Kravitz, David | David Kravitz & Mable R. Kravitz Trustees of the Kravitz Family Revocable Trust under agreement | $50,000.00 | Fund | 17.00% |
| Lafayette, John | John Lafayette & Marina Lafayette, husband & wife, as joint tenants with right of survivorship | $40,000.00 | Fund | 17.00% |
| Laird, Milton W. | Milton W. Laird & Beverly J. Laird, husband & wife, as joint tenants with right of survivorship | $25,000.00 | Fund | 17.00% |
| Larson, Brad L. | Brad L. Larson, a married man dealing with his sole & separate property | $50,000.00 | Fund | 17.00% |
| Levenson, Jordan | Jordan Levenson, an unmarried man | $30,000.00 | Fund | 17.00% |
| Lim, Jay | Jay Lim & Kim M. Lim, husband & wife, as joint tenants with right of survivorship | $135,000.00 | Fund | 17.00% |
| Lombardi, Pompeo J. | Pompeo J. Lombardi, an unmarried man | $25,000.00 | Fund | 17.00% |
| Lombardi, Pompeo J. | Pompeo J. Lombardi, an unmarried man | $50,000.00 | Fund | 17.00% |
| Lynch, Patrick P | Patrick P. Lynch, a single man | $50,000.00 | Fund | 17.00% |
| MacKintosh, F. Roy | F. Roy  MacKintosh Trustee of the Great Basin Foundation For Biomedical Research | $50,000.00 | Fund | 17.00% |
| Mansell , Morris E. | Tiki Investment Enterprises LP, a Nevada Limited Partnership | $27,000.00 | Fund | 17.00% |
| Mansell , Morris E. | Tiki Investment Enterprises LP, a Nevada Limited Partnership | $50,000.00 | Fund | 17.00% |
| Markham, Lily | Lily Markham, a married woman dealing with her sole & separate property & Irene Anne Markham-T | $30,000.00 | Fund | 17.00% |
| Marrone, J V | J V Marrone Trustee for the benefit of The J V Marrone Revocable Trust dated 12/12/95 | $50,000.00 | Fund | 17.00% |
| McCollum, James W | James W. McCollum & Pamela P. McCollum, husband & wife, as joint tenants with right of survivors | $100,000.00 | Fund | 17.00% |
| Mencini-Baker, Christiane | Christiane Mencini-Baker Trustee of the Christiane Mencini-Baker Revocable Trust | $50,000.00 | Fund | 17.00% |
| Milanowski, Cynthia | Cynthia Milanowski Trustee of the Cynthia Milanowski Trust | $50,000.00 | Fund | 17.00% |
| Miller, Steve H | Steve H. Miller & Karen L. Miller, husband & wife, as joint tenants with right of survivorship | $25,000.00 | Fund | 17.00% |
| Minter, Douglas | Douglas Minter & Elizabeth F. Minter Trustees of the Minter Family 1994 Trust | $50,000.00 | Fund | 17.00% |
| Moore, Ernest J | Ernest J. Moore, an unmarried man | $50,000.00 | Fund | 17.00% |
| Moskowitz, Ron | Ron L. Moskowitz | $50,000.00 | Fund | 17.00% |
| Motto, George J. | First Savings Bank Custodian For George J. Motto IRA | $50,000.00 | Fund | 17.00% |
| Muchenberger, Markus | Markus Muchenberger Trustee of the Markus Muchenberger Revocable Trust dated 11/19/03 | $25,000.00 | Fund | 17.00% |
| Musso, Walter | Walter Musso & Barbara Musso Trustees of the Musso Living Trust dated 11/30/92 | $50,000.00 | Fund | 17.00% |
| Nelson, IV, James S. | James S. Nelson, IV & Delana D. Nelson, husband & wife, as tenants in common | $500,000.00 | Fund | 17.00% |
| Nevins, Richard | Richard Nevins & Michele Nevins, husband & wife, as joint tenants with right of survivorship | $525,000.00 | Fund | 17.00% |
| Nix, John | John Nix & Lisa Nix, husband & wife, as joint tenants with right of survivorship | $50,000.00 | Fund | 17.00% |
| Noel, Arthur J | Arthur Noel Trustee of the Arthur J. Noel Trust dated 2/10/97 | $65,000.00 | Fund | 17.00% |
| Noorthoek, Roger | Roger Noorthoek, an unmarried man | $30,000.00 | Fund | 17.00% |
| O'Buch, Olga | Olga O'Buch Trustee of the Olga O'Buch Trust dated 5/28/98 | $25,000.00 | Fund | 17.00% |
| O'Connor, Robert H | Robert O'Connor Sr. Administrator of the Bob O'Connor Self Employed Retirement Account | $25,000.00 | Fund | 17.00% |
| O'Connor, Robert H | Robert H. O'Connor & Cathleen B. O'Connor Trustees of the O'Connor Revocable Trust UTD 9/17/5 | $35,000.00 | Fund | 17.00% |
| Ossen, Patti | Patti Ossen Trustee of The Patti Ossen 1999 Revocable Trust | $50,000.00 | Fund | 17.00% |
| Owens, Milton | Milton Leroy Owens, Trustee of the Milton Leroy Owens, M. D., Inc. Defined Benefit Pension Plan a | $25,000.00 | Fund | 17.00% |

| | | | |
|---|---|---|---|
| Page, Patti | Patti Page, a single woman | $100,000.00 Fund | 17.00% |
| Palmintere, Philip S | Philip A. Palmintere & Nanci S. Palmintere Trustees of the Palmintere Revocable Trust dated 6/19/! | $25,000.00 Fund | 17.00% |
| Pezzano, Michael | Michael Pezzano & Lisa Pezzano, husband & wife, as joint tenants with right of survivorship | $25,000.00 Fund | 17.00% |
| Pumphrey, David | David Pumphrey & Patricia Pumphrey Trustees of the Pumphrey Family Trust dated 11/8/89 | $50,000.00 Fund | 17.00% |
| Raggi, Dennis | Dennis Raggi, a married man dealing with his sole & separate property | $150,000.00 Fund | 17.00% |
| Raggi, Dennis | Dennis Raggi, a married man dealing with his sole & separate property | $150,000.00 Fund | 17.00% |
| Rand Samuelson, Carolyn | First Savings Bank Custodian For Carolyn Rand Samuelson IRA | $35,000.00 Fund | 17.00% |
| Remsen, Charles W. | Charles W. Remsen & Kristen J. Remsen Trustees of the Charles W. & Kristen J. Remsen Revocal | $50,000.00 Fund | 17.00% |
| Romo, Janis N | Janis N. Romo, the custodian of Mario West Romo, a minor under UTMA | $25,000.00 Fund | 17.00% |
| Sack, Burton M. | Burton M Sack Trustee of the Scott A Sack Irrevocable Trust dated 3/18/94 | $100,000.00 Fund | 17.00% |
| Sack, Burton M. | Burton M Sack Trustee of the David A Sack Irrevocable Trust dated 3/28/94 | $100,000.00 Fund | 17.00% |
| Spinelli, Michael | Gold Rush Lounge, Inc., an Illinois Corporation | $25,000.00 Fund | 17.00% |
| Spinelli, Michael | Michael Spinelli, a single man | $45,000.00 Fund | 17.00% |
| Spinelli, Carmine | Carmine Spinelli & Anna Spinelli, husband & wife, as joint tenants with right of survivorship | $50,000.00 Fund | 17.00% |
| Spinelli, Michael | Michael Spinelli, a single man | $70,000.00 Fund | 17.00% |
| Steinmetz, Nicholas | Nicholas A. Steinmetz & Cynthia M. Steinmetz Trustees of the 2001 Steinmetz Family Trust | $50,000.00 Fund | 17.00% |
| Sterling, Joseph | Joseph Sterling & Theresa Sterling Trustees of the Sterling Family Trust dated 6/14/02 | $50,000.00 Fund | 17.00% |
| Still, James C | James C. Still, a married man dealing with his sole & separate property | $50,000.00 Fund | 17.00% |
| Stryks Shaw, Elizabeth | Elizabeth Stryks Shaw, a single woman | $35,000.00 Fund | 17.00% |
| Tarantino, Jeanette D. | Jeanette D. Tarantino, a married woman dealing with her sole & separate property | $25,000.00 Fund | 17.00% |
| Tarr, Wayne | Wayne P. Tarr & Elizabeth G. Tarr, as joint tenants with right of survivorship | $25,000.00 Fund | 17.00% |
| Taylor, Kevin J | KTaylorGO Investments, LTD, a Texas company | $50,000.00 Fund | 17.00% |
| Tengan, Lawrence H | Lawrence H. Tengan & Lorraine K. Tengan Trustees of the Lawrence H. Tengan & Lorraine K. Ten | $25,000.00 Fund | 17.00% |
| Terrell, Thomas | Thomas L. Terrell & Judith J. Terrell, husband & wife, as joint tenants with right of survivorship | $50,000.00 Fund | 17.00% |
| Tolin, Lesleigh J. | Lesleigh J. Tolin, a single woman | $25,000.00 Fund | 17.00% |
| Tolin, Lesleigh J. | Lesleigh J. Tolin, a single woman | $30,000.00 Fund | 17.00% |
| Turner, Darlene M. | Darlene M. Turner, an unmarried woman | $60,000.00 Fund | 17.00% |
| Ulfelder, Ann | Ann Ulfelder & Leonard Ulfelder, wife & husband, as joint tenants with right of survivorship | $50,000.00 Fund | 17.00% |
| Ulm, Robert W. | Robert W. Ulm Trustee of the Robert W. Ulm Living Trust dated 4/11/05 | $150,000.00 Fund | 17.00% |
| Van Sickle, Lloyd F | Lloyd F. Van Sickle Trustee of The Van Sickle Family Trust dated 5/20/99 | $60,000.00 Fund | 17.00% |
| Voneuw, Tobias J. | Tobias J. Voneuw Trustee of the Tobias J. Voneuw Revocable Trust dated 11/23/04 | $25,000.00 Fund | 17.00% |
| Vrbancic, Richard G | Richard G. Vrbancic, a single man | $25,000.00 Fund | 17.00% |
| Wagnon, Mike | Mike Wagnon, a married man dealing with his sole & separate property | $300,000.00 Fund | 17.00% |
| Watkins, Delbert | Delbert Watkins & Mary Ann Watkins Trustees of the Watkins Family Trust dated 7/24/92 | $25,000.00 Fund | 17.00% |
| Woldorsky, Jerry | Jerry Woldorsky, a married man dealing with his sole & separate property | $25,000.00 Fund | 17.00% |
| Yonai, Gregory D | Gregory D. Yonai Trustee of the Gregory D. Yonai Family Trust | $25,000.00 Fund | 17.00% |

# *Exhibit D*

**Tapia Ranch**

| Anderson, Charles B. | Charles B. Anderson Trustee of the Charles B. Anderson Trust | $100,000.00 | 12.50% |
|---|---|---|---|
| Anderson, Rita P. | Rita P. Anderson Trustee  For the Benefit of Rita P. Anderson Trust | $100,000.00 | 12.50% |
| Anglin, Patrick J. | Patrick J. Anglin, an unmarried man | $50,000.00 | 12.50% |
| Arnold, Delana D. | Delana D. Arnold, a married woman dealing with her sole & separate property | $50,000.00 | 12.50% |
| Asselin, Robert J. | Robert J. Asselin & Mary E. Asselin Trustees of the 1994 Robert Asselin & Mary Asselin Family Trust | $50,000.00 | 12.50% |
| Backes, Peter | Peter L. Backes Trustee of the Peter L. Backes Trust | $50,000.00 | 12.50% |
| Baker, Robert G. | Robert G. Baker & Miriam D. Baker, husband & wife, as joint tenants with right of survivorship | $50,000.00 | 12.50% |
| Barker, David | David Barker & Lisa Barker, husband & wife, as joint tenants with right of survivorship | $50,000.00 | 12.50% |
| Barker, Steven | Steven Barker, an unmarried man | $50,000.00 | 12.50% |
| Barnes, Robert M | Robert M. Barnes & Violet M. Barnes, husband & wife, as joint tenants with right of survivorship | $50,000.00 | 12.50% |
| Bender, Harriet | Harriet Bender Trustee of the Bender Family Trust dtd 7/30/92 Survivors Trust | $50,000.00 | 12.50% |
| Berglund, Ann | First Savings Bank Custodian For Ann Marie Berglund IRA | $50,000.00 | 12.50% |
| Bisbee, Wayne K | Wayne K. Bisbee & Mae M. Bisbee, husband & wife, as joint tenants with right of survivorship | $50,000.00 | 12.50% |
| Bonfiglio, James R. | Bonfiglio & Associates, LTD. Pension Plan | $75,000.00 | 12.50% |
| Borom, Charles E | Charles E. Borom & Lanna G. Borom, husband & wife, as joint tenants with right of survivorship | $50,000.00 | 12.50% |
| Bova, Helena A. | Helena A. Bova, a single woman | $75,000.00 | 12.50% |
| Brahy, Raymond | Raymond Brahy & Rita Brahy, husband & wife, as joint tenants with right of survivorship | $50,000.00 | 12.50% |
| Brecht, Marshal | Marshall J. Brecht & Janet L. Brecht Trustees of the Marshall J. Brecht Trust dated 2/5/86 | $100,000.00 | 12.50% |
| Brehmer (IRA), Suzanne | First Trust Co. of Onaga Custodian For Suzanne Brehmer IRA | $85,000.00 | 12.50% |
| Brehmer, Suzanne | Suzanne Brehmer, a single woman | $77,000.00 | 12.50% |
| Brooks, Ashley | Ashley Brooks, a single woman | $50,000.00 | 12.50% |
| Brown, Ronald Gene | First Savings Bank Custodian For Ronald Gene Brown IRA | $50,000.00 | 12.50% |
| Brown, Ronald Gene | Ronald Gene Brown & Jagoda Brown, husband & wife, as joint tenants with right of survivorship | $100,000.00 | 12.50% |
| Buckalew, Janet | Janet Buckalew Trustee of the Buckalew Trust | $100,000.00 | 12.50% |
| Bullard, Bill | Fertitta Enterprises, Inc. | $5,000,000.00 | 13.00% |
| Cady, Mary Monica | First Savings Bank Custodian For Mary Monica Cady IRA | $50,000.00 | 12.50% |
| Cameron, Ralph F. | Ralph F. Cameron Trustee of the Cameron Survivors Trust dated 12/22/97 For the Benefit of his childre | $50,000.00 | 12.50% |
| Cardwell, James B. | James B. Cardwell & Reba Jo Cardwell Trustees of the Cardwell Family Trust | $34,000.00 | 12.50% |
| Carlton, Daniel | Daniel Carlton & Takeko Carlton Trustees for the Daniel O. Carlton & Takeko Carlton Revocable Trust | $50,000.00 | 12.50% |
| Cartagena, Eric N. | Eric N. Cartagena, Trustee, of The Eric Noel Cartagena Trust | $50,000.00 | 12.50% |
| Cauchois, Maurice A. | Maurice A. Cauchois & Jacqueline M. Cauchois Trustees of the M & J Cauchois Family Trust dated 2/2 | $70,000.00 | 12.50% |
| Chaudhry, Tariq | Joy Investment, Inc., a Nevada Corporation | $100,000.00 | 12.50% |
| Clark, Donald | Donald P. Clark Trustee of the Donald P. Clark Family Trust dated 10/25/94 | $85,000.00 | 12.50% |
| Clark, Harold E | Harold F. Clark Jr., a single man | $50,000.00 | 12.50% |
| Clark, Jack R. | Jack R. Clark & Linda C. Reid, husband & wife, as joint tenants with right of survivorship | $50,000.00 | 12.50% |
| Collins, Shirley | Shirley M. Collins Trustee as her sole & separate property of the Collins Family Trust dated 1/29/93 | $100,000.00 | 12.50% |
| Conrad, Terrence | Terrence D. Conrad and Doreen C. Conrad, husband and wife, as joint tenants with the right of survivor | $50,000.00 | 12.50% |
| Corley, Iris G | Iris G. Corley Trustee of the Iris G. Corley Trust dated 9/19/84 | $50,000.00 | 12.50% |
| Corum, Bruce | Bruce H. Corum Trustee of the Credit Shelter Trust | $200,000.00 | 12.50% |
| Cuza, Fernando | Fernando Cuza & Kristi Cuza, husband & wife, as joint tenants with right of survivorship | $250,000.00 | 12.50% |
| DaCosta, Maureen | Maureen DaCosta, a single woman | $150,000.00 | 12.50% |
| Dai, Wen | Wen Dai & Zhimin Chen, wife & husband, as joint tenants with the right of survivorship | $50,000.00 | 12.50% |
| Davis, Joseph | Joseph Davis & Marion Sharp Co-Trustees of the Davis Family Trust | $100,000.00 | 12.50% |
| Davis, Patrick | S & P Davis Limited Partnership, a Texas Partnership | $100,000.00 | 12.50% |
| DeHart/Hooks, Rena F. | Rena F. De Hart Trustee of the A. Robert De Hart Trust C dated 1/21/93 | $68,000.00 | 12.50% |
| Dery, James D. | James D. Dery & Ann R. Dery, husband & wife | $50,000.00 | 12.50% |
| Doerr, Linda P. | Linda Patrucco Doerr Trustee of the Doerr Family Trust dated 9/12/02 | $140,000.00 | 12.50% |
| Dolce, Pat A. | Pat A Dolce & Lora Dean Dolce, husband & wife, as joint tenants with right of survivorship | $75,000.00 | 12.50% |
| Drubin, Daniel T. | First Savings Bank Custodian For Daniel T. Drubin IRA | $165,000.00 | 12.50% |
| Dutt, Cynthia D. | Cynthia Deann Dutt & Wayne A. Dutt Trustees of the C. DeAnn Dutt Trust | $40,000.00 | 12.50% |
| Dutt, Wayne A | Wayne A. Dutt & Cynthia Deann Dutt Trustees of the Wayne A. Dutt Trust | $250,000.00 | 12.50% |
| Eames, Mark L. | Mark L. Eames & Sandra K. Eames, husband & wife, as joint tenants with right of survivorship | $50,000.00 | 12.50% |
| Earl, Edward D. | Edward D. Earl, a married man dealing with his sole and separate property | $100,000.00 | 12.50% |
| Earp, Mary | First Savings Bank Custodian For Mary H. Earp IRA | $50,000.00 | 12.50% |
| Earp, Robert | Robert D. Earp, a married man dealing with his sole & separate property | $50,000.00 | 12.50% |
| Falkenborg, Bruce | Sierra West, Inc., a Nevada corporation | $100,000.00 | 12.50% |
| Falkenborg, Marguerite | Marguerite Falkenborg Trustee of the Marguerite Falkenborg 2000 Trust dated 6/20/00 | $100,000.00 | 12.50% |
| Falkenborg, Marguerite | Falkenborg Family LLC, a California limited liability company | $100,000.00 | 12.50% |
| Farrah, Julia | Julia Farrah Trustee of the Julia Farrah Revocable Living Trust dated 10/8/92 | $50,000.00 | 12.50% |
| Favro, William H. | William H. Favro & Carol M. Favro Trustees of the Favro Trust dated 9/14/00 | $50,000.00 | 12.50% |
| Fine, Lewis H. | First Trust Co. Of Onaga Custodian For Arlene J. Fine IRA | $50,000.00 | 12.50% |
| Fine, Lewis H. | First Trust Co. of Onaga Custodian for Lewis H. Fine IRA | $140,000.00 | 12.50% |
| Flier, Dennis | Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | $50,000.00 | 12.50% |
| Forde TTEE, Diana | Diana Forde, TTEE of the Michelle Revocable Trust dated 05/03/02 | $93,000.00 | 12.50% |
| Gahring, Jeannine | Jeannine M. Gahring Trustee of the Jeannine M. Gahring Revocable Trust | $50,000.00 | 12.50% |
| Georges, Leonard | Leonard J. Georges & Jean Georges Co-Trustees of the Georges 1987 Trust dated 12/23/87 | $100,000.00 | 12.50% |
| Goldstein, Barry J | Barry J. Goldstein & Patricia B. Goldstein, as joint tenants with right of survivorship | $50,000.00 | 12.50% |
| Graham, Robin B. | Robin B. Graham & Celia Allen-Graham Trustees of the Graham Family Trust dated 10/26/78 | $200,000.00 | 12.50% |
| Gresher, William R. | William R. Gresher & Sandra C. Gresher Trustees of the Gresher Family Trust dated 10/18/02 | $50,000.00 | 12.50% |
| Hamm, Charles T. | Charles T. Hamm and Sandra L. Hamm, Trustees of the Hamm Trust dated 3/17/05 | $50,000.00 | 12.50% |
| Hansen, Christian | Christian Hansen, a single man | $100,000.00 | 12.50% |
| Harmon, Jennifer J. | Jennifer J. Harmon, a single woman, and Cheryl Hoff, a married woman dealing with her sole and sepa | $50,000.00 | 12.50% |
| Harrison, Thomas B. | Thomas B. Harrison & Marguerite F. Harrison Trustees of  the Harrison Family Trust dated 7/27/99 | $80,000.00 | 12.50% |
| Hart, Dolores M. | Dolores M. Hart, Trustee of the Hart Family Trust dated 8/30/99 | $50,000.00 | 12.50% |
| Hart, Kay J. | Kay J. Hart, an unmarried woman | $50,000.00 | 12.50% |
| Hedlund, Michael | Michael Hedlund & Carol Hedlund, husband & wife, as joint tenants with right of survivorship | $100,000.00 | 12.50% |
| Herpst, Robert L | Robert L. Herpst Trustee of the Herpst Family Trust dated 8/16/90 | $100,000.00 | 12.50% |
| Hilborn, Marilyn | Marilyn Hilborn Trustee of the Marilyn Hilborn Trust dated 11/18/93 | $50,000.00 | 12.50% |
| Hoffman, Warren | Hoffman Family Investments LP, an Iowa limited partnership | $50,000.00 | 12.50% |
| Holder, Ralph | Ralph C. Holder & Naomi S. Holder Trustees of the Holder Revocable Trust dated 10/21/91 | $100,000.00 | 12.50% |
| Holt, Delwin | Delwin C. Holt, an unmarried man | $50,000.00 | 12.50% |
| Hulse, Rodney | Rodney C. Hulse and Cathryn J. Hulse, trustees of the Hulse Family Trust | $65,000.00 | 12.50% |
| Ives, Evelyn A. | Evelyn A. Ives Trustee of the Melvin J. Ives & Evelyn A. Ives Bypass Trust dated 1/6/93 | $50,000.00 | 12.50% |
| Ives, Evelyn A. | Evelyn A. Ives Trustee of the Mevin J. Ives & Evelyn A. Ives QTIP Trust | $50,000.00 | 12.50% |
| Janssen, Roger L. | Roger L. Janssen, a widower | $50,000.00 | 12.50% |
| Johnston, Delbert T. | Delbert T. Johnston, Jr. & Rebecca J. Johnston Trustees of the Johnston Estate Revocable Trust dated | $50,000.00 | 12.50% |

| Name | Description | Amount | % |
|---|---|---|---|
| Kefalas, Kenneth | F. R. Inc. DBA Bombard Electric, a Nevada corporation | $250,000.00 | 12.50% |
| Kefalas, Kenneth | Kenneth Kefalas & Debbie Kefalas Trustees of the Kefalas Trust dated 7/3/97 | $250,000.00 | 12.50% |
| Kehl, Christina M. | Christina M. Kehl, an unmarried woman | $50,000.00 | 12.50% |
| Kehl, Daniel | Daniel J. Kehl, a married man dealing with his sole & separate property | $200,000.00 | 12.50% |
| Kehl, Kevin A. | Kevin Kehl, a married man dealing with his sole & separate property | $200,000.00 | 12.50% |
| Kehl, Robert J. | Robert J. Kehl & Ruth Ann Kehl, husband & wife, as joint tenants with right of survivorship | $500,000.00 | 12.50% |
| Klega, James | James Klega & Shirley Klega Trustees of the James & Shirley Klega Trust dated 06/22/95 | $50,000.00 | 12.50% |
| Kloenne, Bernard A | Bernard A. Kloenne Trustee of the Bernard Kloenne Living Trust dated 10/10/86 | $100,000.00 | 12.50% |
| Knobel, Anna S. | Anna S. Knobel Trustee of the 1996 Knobel Trust dated 9/5/96 | $100,000.00 | 12.50% |
| Kravitz, David | David Kravitz & Mable R. Kravitz Trustees of the Kravitz Family Revocable Trust under agreement date | $25,000.00 | 12.50% |
| Kravitz, David | David Kravitz & Mable R. Kravitz Trustees of the Kravitz Family Revocable Trust under agreement date | $50,000.00 | 12.50% |
| Kriss, Arthur I | Trust Company of the Pacific Custodian for Arthur I. Kriss IRA | $50,000.00 | 12.50% |
| Lampert, Robert M. | Jester, LP, a Nevada limited partnership | $50,000.00 | 12.50% |
| Lawrence, James F. | James F. Lawrence and Arla M. Lawrence, trustees of The James F. Lawrence and Arla Lawrence Rev | $100,000.00 | 12.50% |
| Lawson, Sandra L. | Raymond Nunez & Sandra L. Lawson Trustees of the The Raymond & Sandra Nunez Family Trust | $100,000.00 | 12.50% |
| Lehr, James W. | James W. Lehr & Julie Anne Lehr, husband & wife, as joint tenants with right of survivorship | $50,000.00 | 12.50% |
| Lenhart, William H. | William H. Lenhart Trustee of the William H. Lenhart Living Trust | $85,000.00 | 12.50% |
| Lewis, Gerald | Gerald Lewis & Judith J. Lewis, husband & wife, as joint tenants with right of survivorship | $50,000.00 | 12.50% |
| Libman, Ernest W. | Ernest W. Libman Trustee of the Ernest W. Libman & Cleone Libman Family Trust dated 3/11/93 | $170,000.00 | 12.50% |
| Lidster, James | James H. Lidster & Phyllus M. Lidster Trustees of the James H. Lidster Family Trust dated 1/20/92 | $50,000.00 | 12.50% |
| Lieblein, Anna | Anna Lieblein, an unmarried woman & John Drakoules, an unmarried man | $200,000.00 | 12.50% |
| Lindquist, Steve | Steve Lindquist Trustee of the Steve Lindquist Charitable Remainder Unit Trust dated 9/9/96 | $50,000.00 | 12.50% |
| Lloyd, Karen | Karen Lloyd Trustee of the Ventura Trust dated 11/14/03 | $50,000.00 | 12.50% |
| Louvigny, Henri L. | Henri L. Louvigny & Marcelle A. Louvigny Co-Trustees For The Benefit | $50,000.00 | 12.50% |
| Lukasavage, William | William Lukasavage & Joanne Lukasavage, husband & wife, as joint tenants with right of survivorship | $50,000.00 | 12.50% |
| Markham, Lily | Lily Markham, a married woman dealing with her sole & separate property & Irene Anne Markham-Tafo | $50,000.00 | 12.50% |
| Maroko, Michael | Michael C Maroko & Haviva Maroko Trustees of the Michael C Maroko & Haviva Maroko 2001 Revocal | $100,000.00 | 12.50% |
| Marshall, Don P. | Don P. Marshall Trustee of the Don P. Marshall Trust dated 7/18/95 | $50,000.00 | 12.50% |
| Massry, Morris | Morris Massry, a married man dealing with his sole & separate property | $200,000.00 | 12.50% |
| McCartney, Michael R. | Michael R. McCartney & Teresa R. McCartney, husband & wife, as tenants in common | $50,000.00 | 12.50% |
| McClaflin, Barbara Fay | Barbara McClaflin Trustee of the Revocable Living Trust Agreement of Barbara Fay McClaflin | $50,000.00 | 12.50% |
| Mechek, Larry | A-1 Properties, LLC | $100,000.00 | 12.50% |
| Merialdo, Linda | Linda Merialdo Trustee of the Linda Merialdo Living Trust dated 8/6/02 | $200,000.00 | 12.50% |
| Michael, Alain | Alain Michael & Dawn Levy Michael Trustees of the Michael Family Trust dated 12/4/03 | $80,000.00 | 12.50% |
| Miller, Harold L | Harold L. Miller Trustee of the Art-Kay Family Trust | $50,000.00 | 12.50% |
| Motto, George J. | First Savings Bank Custodian For George J. Motto IRA | $50,000.00 | 12.50% |
| Neal, Kelly | Kelly F. Neal, transfer on death to Jeanette Neal | $50,000.00 | 12.50% |
| Newman, Larry | Larry J. Newman & Elsie D. Newman Trustees of the Newman Family Trust dated 9/30/97 | $50,000.00 | 12.50% |
| Nicola, Marvin L. | Marvin L Nicola Trustee of the Marvin Lynn Nicola Family Trust dated 6/13/78 | $50,000.00 | 12.50% |
| Novara, Stanley | Stanley M. Novara Trustee under The Stanley M Novara Family Trust dated 11/12/04 | $75,000.00 | 12.50% |
| Obermuller, Henry | Henry J. Obermuller & Mengia K. Obermuller Trustees of the Henry & Mengia Obermuller Trust dated 9 | $50,000.00 | 12.50% |
| O'Connor, Robert H | Robert H. O'Connor & Cathleen B. O'Connor Trustees of the O'Connor Revocable Trust UTD 9/17/97 | $65,000.00 | 12.50% |
| Padgett, Varnell O | Varnell O. Padgett & Dorothy A. Padgett Trustees of the Padgett Family Trust dated 3/25/03 | $50,000.00 | 12.50% |
| Pasqualotto, Anthony | Anthony Pasqualotto & Alicia Pasqualotto Trustees of the Anthony Pasqualotto & Alicia Pasqualotto 19 | $50,000.00 | 12.50% |
| Peele, Jennefer | Jennefer C. Peele Trustee of the Peele Spousal Trust dated 2/10/87 | $50,000.00 | 12.50% |
| Perlman, Robert H | Robert H. Perlman & Lynn R. Perlman Trustees of the Robert H. Perlman & Lynn R. Perlman Trust dat | $50,000.00 | 12.50% |
| Perrone, Nicholas | Nicholas Perrone Trustee of the Nicholas Perrone Trust dated 7/12/99 | $300,000.00 | 12.50% |
| Peterson, Andrew R | Andrew Peterson & Sharon Peterson Trustees of the Andrew R. Peterson & Sharon Peterson 1991 Livi | $50,000.00 | 12.50% |
| Pinnell, Lynda | Lynda L. Pinnell Trustee of the Lynda L. Pinnell Living Trust dated 7/24/00 | $50,000.00 | 12.50% |
| Polacheck, Arthur | Arthur Polacheck and Glorianne Polacheck, Husband and wife as joint tenants with right of survivorship | $500,000.00 | 12.50% |
| Polacheck, Stephen B | Stephen B. Polacheck Trustee of the Polacheck & Associates, Inc. Profit Sharing Plan dated 2/20/73 | $100,000.00 | 12.50% |
| Ramos, Leonard | Leonard J. Ramos & Claudia C. Ramos Trustees of the Ramos Family Trust dated 8/27/97 | $50,000.00 | 12.50% |
| Rieger, Larry | Larry L. Rieger & Patsy R. Rieger Trustees of the Larry L. Rieger & Patsy R. Rieger Revocable Trust da | $150,000.00 | 12.50% |
| Russell, Mary E. | Mary E. Russell Trustee of the Russell Revocable Trust dated 9/21/93 | $50,000.00 | 12.50% |
| Samuels, Taylor | Samuels Foundation, Inc., a Nevada corporation | $10,000.00 | 12.50% |
| Samuels, Taylor | Taylor Samuels Trustee of the Samuels 1999 Trust | $100,000.00 | 12.50% |
| Sanchez, Randy M. | Randy M. Sanchez & Sharon Sanchez Trustees of the Sanchez Living Trust dated 10/13/03 | $50,000.00 | 12.50% |
| Schnadt, William E | William E. Schnadt & Janet E. Schnadt Trustees of the Schnadt Trust dated 6/18/93 | $50,000.00 | 12.50% |
| Schnitzer, Arthur P. | Arthur P. Schnitzer & Lynn S. Schnitzer Trustees of the Schnitzer Living Trust dated 10/29/91 | $100,000.00 | 12.50% |
| Schulte, James L. | James L. Schulte and Cynthia L. Schulte, husband and wife as joint tenants with the right of survivorshi | $50,000.00 | 12.50% |
| Schumann, Kenneth L | Kenneth L. Schumann Trustee of the Kenneth L. Schumann Living Trust dated 7/19/96 | $50,000.00 | 12.50% |
| Schwarzman, Andrew | First Savings Bank Custodian For A. Andrew Schwarzman IRA | $54,000.00 | 12.50% |
| Shepherd, Alice | Alice Shepherd, Trustee of the Shepherd Trust dated 6/28/05 | $50,000.00 | 12.50% |
| Sikorski, Robert G. | Robert G. Sikorski | $110,000.00 | 12.50% |
| Slovis, Herbert | Herbert Slovis, a single man  & Julie B. Slovis, a single woman as joint tenants with right of survivorshi | $100,000.00 | 12.50% |
| Snopko, Frank | Rocklin/Redding LLC | $800,000.00 | 12.50% |
| Sparks, Michael | Michael R. Sparks & Muriel S. Sparks Co-Trustees of the Sparks Family Trust dated 2/26/93 | $50,000.00 | 12.50% |
| Speckert, Robert S. | Robert S. Speckert Trustee of the Robert S. Speckert Rev. Living Trust dated 6/11/92 | $50,000.00 | 12.50% |
| Sun, Shiqi Charlie | Shiqi Charlie Sun & Jianzhen Jean Sun, husband & wife, as joint tenants with right of survivorship | $50,000.00 | 12.50% |
| Sutton, Shirley J | Shirley J. Sutton Trustee of the Shirley J. Sutton Trust | $50,000.00 | 12.50% |
| Swanson, Leland | Leland K. Swanson & Lena M. Swanson Trustees of the Swanson Family Trust dated 9/14/94 | $150,000.00 | 12.50% |
| Taylor, Gary N | Gary N. Taylor Trustee of the Gary N. Taylor PSP | $100,000.00 | 12.50% |
| Thacker, Basil | Basil Thacker & Jill M. Thacker, husband & wife, as joint tenants with right of survivorship | $50,000.00 | 12.50% |
| Thompson, Daryl | Daryl D.Thompson Trustee of the Thompson 1993 Trust dated 1/26/93 | $475,000.00 | 12.50% |
| Tichenor, Douglas | Douglas Tichenor & Susan Tichenor, husband & wife, as joint tenants with right of survivorship | $50,000.00 | 12.50% |
| Tiede, Patricia L. | Patricia L. Tiede, an unmarried woman | $50,000.00 | 12.50% |
| Tomlin, Donald S | Donald S. Tomlin & Dorothy R. Tomlin Trustees of the Donald S. Tomlin & Dorothy R. Tomlin Revocab | $100,000.00 | 12.50% |
| Tucker, Gary E. | Gary E. Tucker & Linda L. Tucker, husband & wife, as joint tenants with right of survivorship | $50,000.00 | 12.50% |
| USA National Fund, | USA Capital First Trust Deed Fund | $81,000.00 | 12.50% |
| USA National Fund, | USA Capital First Trust Deed Fund | $233,000.00 | 12.50% |
| Van Damme, Gilbert | Gilbert Van Damme Trustee of the Van Damme Family Trust | $300,000.00 | 12.50% |
| Van Sickle, Lloyd F | Lloyd F. Van Sickle Trustee of The Van Sickle Family Trust dated 5/20/99 | $100,000.00 | 12.50% |
| Voneuw, Tobias J. | Tobias J. Voneuw Trustee of the Tobias J. Voneuw Revocable Trust dated 11/23/04 | $100,000.00 | 12.50% |
| Winard, Marc | Marc Winard & Ann Winard Trustees of the Marc & Ann Winard Family Trust dated 6/22/95 | $100,000.00 | 12.50% |
| Wolfe, Loren | LK Wolfe Family, LP, a Nevada limited partnership | $50,000.00 | 12.50% |
| Wood, Richard D | Richard D. Wood Trustee of the Wood Living Trust dated 10/1/99 | $50,000.00 | 12.50% |
| Worthen, Richard G. | Richard G. Worthen and La Rue S. Worthen Trustees of the Richard G. Worthen Family Trust | $200,000.00 | 12.50% |
| Young, Percy & Ruth | Percy Young & Ruth Young, husband & wife | $90,000.00 | 12.50% |

| | | | |
|---|---|---|---|
| Zappulla, Joseph G | Joseph G. Zappulla & Carol A. Zappulla, husband & wife, as joint tenants with right of survivorship | $125,000.00 | 12.50% |
| Zawacki, Kenneth E. | Zawacki, a California LLC | $100,000.00 | 12.50% |
| Zimmerman, Terry Audbrey | Terry A. Zimmerman Trustee of the Terry Audbrey  Zimmerman Living Trust dated 9/4/90 | $300,000.00 | 12.50% |
| Zook, David A | David A. Zook Trustee of the Zook Revocable Living Trust for the benefit of Kathryn E. Zook (a minor) | $55,000.00 | 12.50% |
| Zook, David A | David A. Zook Trustee of the Zook Revocable Living Trust for the benefit of Emily J. Zook (a minor) | $55,000.00 | 12.50% |
| Zunino, Osvaldo | Osvaldo Zunino Trustee of the Osvaldo Zunino Living Trust dated 12/18/98 | $70,000.00 | 12.50% |
| Zurfluh Jr., Raymond J. | Raymond J. Zurfluh, Jr. & Shirley J. Zurfluh, husband & wife, as joint tenants with right of survivorship | $75,000.00 | 12.50% |

*Exhibit E*

## AGREEMENT

USA Commercial Mortgage Company ("USACM") brokered a loan between Los Valles Land & Golf, LLC., a Delaware limited liability company ("Borrower"), and Lender, as that term is defined in that certain Loan Agreement between them dated March 3, 2004 ("Loan Agreement"). Fertitta Enterprises, Inc. ("Fertitta") as a member of Lender and USACM agree to additional terms of the loan as follows.

<u>RECITALS</u>

A. USACM negotiated an exit fee from Borrower as additional compensation for making the loan.

B. Fertitta committed to funding $3,083,000 of the loan, and as consideration for its commitment is entitled to a portion of the exit fee from Borrower.

C. The Loan is evidenced by a Note dated March 3, 2004 in the principal amount of $11,700,000, bearing interest at the rate of 18% per annum. The Note is secured by a Deed of Trust recorded on March 17, 2004 as Document 04-0634651 in the Official Records of Los Angeles County, California.

NOW, THEREFORE, for good and valuable consideration, the receipt and sufficiency of which is hereby acknowledged, USACM and Fertitta agree:

1. Fertitta shall be entitled to its pro rata share of the exit fee due USACM, or 26.35%.

2. USACM shall instruct the Borrower or Borrower's escrow at the time of any payment of exit fees to remit the portion of the exit fee due Fertitta directly to Fertitta.

3. USACM and Fertitta represent and acknowledge that the relationship between them is as mortgage broker and lender and any other documents between them, or in connection with this loan are in full force and effect, and that neither USACM nor Fertitta has any knowledge of any defense to the validity or enforceability of any of them.

Dated as of this 10th day of March, 2004.

By: _____
Joseph D. Milanowski
President
USA Commercial Mortgage Company

By: _____
Fertitta Enterprises, Inc.

1

*Exhibit F*

## AGREEMENT

USA Commercial Mortgage Company ("USACM") brokered a loan between Castaic Partners, LLC, a California limited liability company ("Borrower"), and Lender, as that term is defined in that certain Loan Agreement between them dated September 28, 2004 ("Loan Agreement"). Fertitta Enterprises, Inc. ("Fertitta") as a member of Lender and USACM agree to additional terms of the loan as follows.

### RECITALS

A. USACM negotiated an exit fee from Borrower as additional compensation for making the loan.

B. Fertitta committed to funding $5,000,000 of the loan, and as consideration for its commitment is entitled to a portion of the exit fee from Borrower.

C. The Loan is evidenced by a Note dated September 24, 2004 in the principal amount of $18,500,000, bearing interest at the rate of 13% per annum. The Note is secured by a Deed of Trust recorded on October 8, 2004 as Document 04-2598922 in the Official Records of Los Angeles County, California.

NOW, THEREFORE, for good and valuable consideration, the receipt and sufficiency of which is hereby acknowledged, USACM and Fertitta agree:

1. Of an exit fee of 1% of the gross sale price of the property, Fertitta shall be entitled to its pro rata share of such exit fee due USACM, or 22.73% as calculated herein.

2. USACM shall instruct the Borrower or Borrower's escrow at the time of any payment of exit fees to remit the portion of the exit fee due Fertitta directly to Fertitta.

3. USACM and Fertitta represent and acknowledge that the relationship between them is as mortgage broker and lender and any other documents between them, or in connection with this loan are in full force and effect, and that neither USACM nor Fertitta has any knowledge of any defense to the validity or enforceability of any of them.

Dated as of this 28th day of September, 2004.

By: _____
Joseph D. Milanowski
President
USA Commercial Mortgage Company

By: _____
Fertitta Enterprises, Inc.

1