Annette W. Jarvis, Utah Bar No. 1649
RAY QUINNEY & NEBEKER P.C.
36 South State Street, Suite 1400
P.O. Box 45385
Salt Lake City, Utah 84145-0385
Telephone: (801) 532-1500
Facsimile: (801) 532-7543
Email: ajarvis@rqn.com

   and

Lenard E. Schwartzer, Nevada Bar No. 0399
Jeanette E. McPherson, Nevada Bar No. 5423
SCHWARTZER & MCPHERSON LAW FIRM
2850 South Jones Boulevard, Suite 1
Las Vegas, Nevada 89146-5308
Telephone: (702) 228-7590
Facsimile: (702) 892-0122
E-Mail: bkfilings@s-mlaw.com
Attorneys for Debtors and Debtors-in-Possession

**E-FILED on June 15, 2006**

# UNITED STATES BANKRUPTCY COURT

## DISTRICT OF NEVADA

| | |
|---|---|
| In re:<br>USA COMMERCIAL MORTGAGE COMPANY,<br>        Debtor. | Case No. BK-S-06-10725 LBR<br>Case No. BK-S-06-10726 LBR<br>Case No. BK-S-06-10727 LBR |
| In re:<br>USA CAPITAL REALTY ADVISORS, LLC,<br>        Debtor. | Case No. BK-S-06-10728 LBR<br>Case No. BK-S-06-10729 LBR |
| In re:<br>USA CAPITAL DIVERSIFIED TRUST DEED FUND, LLC,<br>        Debtor. | Chapter 11 |
| In re:<br>USA CAPITAL FIRST TRUST DEED FUND, LLC,<br>        Debtor. | Jointly Administered Under<br>Case No. BK-S-06-10725 LBR |
| In re:<br>USA SECURITIES, LLC,<br>        Debtor. | **SCHEDULES OF ASSETS AND LIABILITIES** |
| Affects:<br>☐ All Debtors<br>☐ USA Commercial Mortgage Company<br>☐ USA Securities, LLC<br>☐ USA Capital Realty Advisors, LLC<br>☐ USA Capital Diversified Trust Deed Fund, LLC<br>☒ USA Capital First Trust Deed Fund, LLC | **[AFFECTS USA CAPITAL FIRST TRUST DEED FUND, LLC]** |

## AMENDMENT COVER SHEET

**Amendments to the following are transmitted herewith.  Check all that apply.**

(  )    Petition (must be signed by debtor and attorney for debtor per Fed.R.Bankr.P. 9011)
(X)    Summary of Schedules
(X)    Schedule A - Real Property
(X)    Schedule B - Personal Property
(  )    Schedule C - Property Claimed as Exempt
(X)    Schedule D, E or F, and/or Matrix, and/or List of Creditors or Equity Holders

        (X)    Add/delete creditor(s), change amount or classification of debt - **$26 fee required**

        (  )    Add/change address of already listed creditor, add name/address of attorney for already listed creditor, amend petition, attach new petition on converted case, supply missing document(s) - **no fee**

*Must provide diskette and comply with Local Rule 1007 if add/delete creditor or add/change address of already listed creditor

(X)    Schedule G - Schedule of Executory Contracts & Expired Leases
(X)    Schedule H - Codebtors
(  )    Schedule I - Current Income of Individual Debtor(s)
(  )    Schedule J - Current Expenditures of Individual Debtor(s)
(  )    Statement of Financial Affairs
(  )    Other:  List of Creditors Holding 20 Largest Unsecured Claims; List Of Creditors, Matrix, Profit & Loss Statement for October Through December 2005; Cash Flow Statement For Year Ending Dec. 2005; and U.S. Income Tax Return For An S Corporation.

GLOBAL NOTES AND DISCLAIMERS REGARDING STATEMENT OF
FINANCIAL AFFAIRS AND SCHEDULES OF ASSETS AND LIABILITIES FOR
USA CAPITAL FIRST TRUST DEED FUND, LLC,
<u>CASE NO. BK-S-06-10728 LBR FILED APRIL 13, 2006</u>

These Global Notes and Disclaimers (the "<u>Global Notes</u>") Regarding the
Schedule of Assets and Liabilities and the Statement of Financial Affairs (the "<u>Schedules
and Statements</u>") for USA Capital First Trust Deed Fund, LLC (the "<u>Debtor</u>") are
incorporated by reference in, and comprise an integral part of, the Schedules and
Statements, and should be referred to and reviewed in connection with any review of the
Schedules and Statements.

<u>General Disclosures</u>

1.  The Schedules and Statements have been prepared by the Debtor's management
    and are unaudited.  While management of the Debtor has made every effort to
    ensure that the Schedules and Statements are accurate and complete based on
    information that was available at the time of preparation, the subsequent receipt of
    information may result in material changes to the financial data contained in the
    Schedules and Statements and inadvertent errors or omissions may exist.  To the
    extent the Debtor discovers a material error or omission, or becomes aware of
    additional information that may suggest a material difference, the Debtor will
    amend the Schedules and Statements to reflect such changes.

2.  Unless otherwise indicated, all amounts are listed as of April 13, 2006 (the
    "<u>Petition Date</u>"), the date that the Debtor commenced its chapter 11 case in the
    Bankruptcy Court for the District of Nevada (the "<u>Bankruptcy Court</u>").

3.  It would be prohibitively expensive and unduly burdensome to obtain current
    market valuations of the Debtor's property interests.  Accordingly, unless
    otherwise indicated, net book values, as of the Petition Date, rather than current
    market values of the Debtor's interests in property, are reflected on the Debtor's
    Schedules and Statements.

4.  Any failure to designate a claim on the Debtor's Schedules as disputed,
    contingent, or unliquidated does not constitute an admission by the Debtor that
    such amount is not disputed, contingent, or unliquidated.  The Debtor reserves all
    of its rights with respect to the claims listed in the Schedules and Statements,
    including, without limitation, the right to (i) assert offsets or defenses to any
    claim, (ii) dispute any claim on any basis, including, without limitation, as to
    amount, liability or classification or (iii) designate any claim as disputed,
    contingent or unliquidated.

5.  The claims of individual creditors for, among other things, goods, products,
    services or taxes are listed as the amounts entered on the Debtor's books and
    records and do not reflect credits or allowances that may be due from such

creditors to the Debtor.  The Debtor reserves all of its rights regarding any and all such credits and allowances.

6.  The Debtor has sought to discover and properly classify all claims and interests in this case, and to list all claims and interests against this estate accurately and completely.  However, the Debtor will review its records and other information on an on-going basis to determine whether these Schedules and Statements should be supplemented or otherwise amended.  The Debtor reserves the right to file, at any time, such supplements or amendments to these Schedules and Statements as it deems appropriate.  These Schedules and Statements should not be considered the final word on the Debtor's assets and liabilities as of the Petition Date, but rather the Debtor's current compilation of such information based on its investigations to date.  All parties are encouraged to inform the Debtor or its counsel should they believe any part of these Schedules and Statements to be inaccurate, incomplete or in need of supplementation in any way.

**<u>Notes to Schedules</u>**

**<u>Schedule B Notes</u>**

**<u>Exhibit B-16 Notes-Accounts Receivable</u>**

The Debtor accounts for gross accounts receivable and allows for doubtful accounts in accordance with Generally Accepted Accounting Principles.  The accounts receivable for notes payable, interest and fees are listed at the accrued amounts and no determination of the collectibility of these accounts has been determined for purposes of this Schedule.

**<u>Exhibit B-21 Notes-Other Contingent & Unliquidated Claims</u>**

The Debtor may be entitled to tax refunds for various federal, state and local taxes.  As of the time of filing of these Schedules and Statements however, it is not certain whether the Debtor will ultimately receive any tax refunds.

The Debtor may be a party to one or more lawsuits in which it has asserted claims as a plaintiff or in which it has asserted counter-claims, third party claims or cross-claims.  The Debtor may also have unasserted claims against known or unknown parties. The ultimate value of such claims cannot be determined at this time.

2

**Exhibit B-23 Notes**

The Debtor owns (or has the right to use) various licenses in the operation of its business, including, but not limited to business licenses and various other licenses and permits. The value of these licenses and permits has not been determined.

**Schedule D Notes**

The Debtor has not verified the perfection, nature, extent, validity and priority of the liens and/or security interests described in Schedule D. Nothing contained in Schedule D shall affect the ability of the Debtor or any, if any, of the Official Committees appointed in these jointly administered cases of the Debtor and affiliates to investigate and/or challenge the perfection, nature, extent, validity and priority of any lien or security interest purportedly granted to a secured creditor listed on Schedule D, or to otherwise seek to recharacterize any such claim or any portion thereof.

Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings. No attempt has been made to identify such agreements for purposes of including them on Schedule D, and accordingly the Debtor reserves all rights with respect thereto.

Lessors, utility companies and other parties which may hold security deposits have not been listed on Schedule D.

Although other liens may exist of which the Debtor is unaware, the Debtor believes such liens would be not be material, individually and in the aggregate.

**Schedule E Notes**

Pursuant to various orders issued by the Bankruptcy Court, the debtors in these jointly-administered cases, including the Debtor herein, were authorized to pay various outstanding pre-petition unsecured priority claims, including certain employee wage and benefit claims. Prepetition claims that have been paid pursuant to such authority have not been listed in Schedule E. Notwithstanding the foregoing, however, certain claims listed herein may have been satisfied after the compilation of the claim data listed in Schedule E. Accordingly, certain extinguished claims may inadvertently be listed and the Debtor reserves all of its rights to amend or supplement this statement and/or to dispute such claims in any manner, including, without limitation, disputing that any such claimants retain a claim in these chapter 11 cases.

The Debtor's characterization of the claims listed in Schedule E as priority claims is preliminary in nature and the Debtor reserves the right to dispute or challenge whether such claims are entitled to priority.

**Schedule F Notes**

The value of certain claims contained in Schedule F are based on a preliminary review of prepetition invoices and other documentation and financial information that was available at the time of the filing of these Bankruptcy Schedules. The Debtor expects to receive additional prepetition invoices and other documentation and financial information regarding certain of these listed claims in the future. Therefore, the actual unpaid claims of creditors that may be allowed in these cases may differ from the amounts set forth in Schedule F.

Schedule F includes amounts owed to certain direct Lenders on loans serviced by the Debtor for which principal repayments (complete or partial) were received prior to the Petition Date by the Debtor but not remitted to the direct Lenders. Schedule F does not include certain deferred charges or deferred liabilities.  Such amounts are, however, reflected on the Debtor's books and records as required in accordance with generally accepted accounting principles.

Certain of the claims listed in Schedule F could be entitled to administrative priority treatment pursuant to section 503(b)(9) of the Bankruptcy Code or otherwise.  However, the claims listed in Schedule F arose or were incurred on various dates, and a determination of the date upon which each claim in Schedule F was incurred or arose would be unduly burdensome and cost prohibitive. Accordingly, the Debtor has not included such dates or attempted to separately identify any claims that might be entitled to such priority treatment.

**Schedule G Notes**

The Debtor hereby reserves the right to dispute the validity, status or enforceability of any contracts, agreements, leases or documents set forth in Schedule G and to amend or supplement this statement.  Notwithstanding the inclusion of a particular contract, agreement, lease or document in this Schedule G, the Debtor hereby reserves the right to assert that such contract, agreement, lease or document is not an executory contract or unexpired lease within the meaning of Section 365 of the Bankruptcy Code.

Certain of the contracts, agreements and leases listed on the Exhibits to Schedule G attached hereto may have expired or may have been modified, amended and supplemented from time to time by the conduct of the parties, various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements which may not be listed herein. Accordingly, any and all contracts listed on Schedule G are the same as may be or have been modified, amended and/or supplemented from time to time.

Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or financing arrangements.  The Debtor reserves all rights to dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim.

4

Certain address information for various contracts was not readily available at the time of the filing of these schedules. However, all parties listed on Schedule G will be notified of the claims bar date when set and will be provided with a proof of claim form.

While every effort has been made to make Schedule G accurate and complete, errors or omissions may have occurred. The Debtor does not make any representation or warranty as to, or the validity or enforceability of any contracts, agreements, leases or documents listed herein. The Debtor reserves the rights to amend or supplement Schedule G as necessary.

Schedule G does not include short-term purchase orders used in the normal course of operations due to their large number and transitory nature.

## Notes to the Statement of Financial Affairs

### Question 3c

The management of the Debtor maintained a complex network of real estate investments partnerships and LLC's. The Debtor has attempted to list all payments made to entities known to be affiliates of the Debtor, including Investment Partners LLC, a company under the same ownership as affiliates of the Debtor, and its affiliates, and the Managers and their relatives. The Debtor reserves the right to amend this Statement of Financial Affairs if and when additional information or additional affiliates are identified.

Payments made by the Debtor to its members who did not own a 5% interest or more in the Debtor and are not related parties or insiders have not been listed.

### Question 4a

The Debtor reserves all of its rights and defenses with respect to the listed suits and administrative proceedings. The listing of these suits and proceedings shall not constitute an admission by the Debtor of any liability or that the actions or proceedings were correctly filed against the Debtor or any affiliates of the Debtor, and the Debtor reserves its right to assert that neither the Debtor nor any affiliate of the Debtor is an appropriate party to such actions or proceedings.

### Question 8

The Debtor has excluded de minimus and ordinary course losses that are below the company's insurance deductibles and are not recorded by the company with any degree of particularity.

**Question 9**

      Payments related to the bankruptcy made on behalf of or benefiting the affiliated Debtors are listed in the Question 9 Attachment relating to the Debtor which disbursed the funds.  The payments were intended to benefit all of the affiliated Debtors.

**Question 10(a)**

      While the Debtor's management has endeavored to list all property transferred outside of the ordinary course of business within the two years immediately preceeding the Petition Date, the Debtor may have made transfers of assets that are not listed herein, and the Debtor reserves all rights to amend the list as may be necessary or appropriate.

**Question 13**

      Aside from possible de minimus setoffs of which the Debtor is not aware, the Debtor does not incur setoffs in the ordinary course of business, and accordingly does not believe that it has incurred any material setoffs in the 90 days preceding the commencement of these cases.

**Question 19d**

      The financial affairs and businesses of the Debtor and the Debtor's affiliates are far reaching and complex. The Debtor and its affiliates also have numerous relationships with various vendors, lenders, other creditors and other interested parties.  As such, the Debtor has or may have provided financial information to various financial institutions, customers, suppliers, equity holders, potential Lenders, governmental authorities, rating agencies and other interested parties. The Debtor kept no record of parties furnished with financial statements.

**Question 23**

      Compensation and withdrawals by the insiders have been listed in response to Question 3c.

## UNITED STATES BANKRUPTCY COURT
### DISTRICT OF NEVADA

In re  **USA Capital First Trust Deed Fund, LLC**
_____ ,

Debtor

Case No.  **06-10728-LBR**
_____

Chapter  **11**
_____

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

AMOUNTS SCHEDULED

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $0.00 | | |
| B - Personal Property | Yes | 9 | $67,012,889.68 | | |
| C - Property Claimed As Exempt | No | | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | $0.00 | |
| E - Creditors Holding Unsecured Priority Claims | Yes | 2 | | $0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 6 | | $225,781.90 | |
| G - Executory Contracts and Unexpired Leases | Yes | 256 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | | | | N/A |
| Total Number of Sheets In ALL Schedules | | 276 | | | |
| Total Assets | | | $67,012,889.68 | | |
| Total Liabilities | | | | $225,781.90 | |

In re **USA Capital First Trust Deed Fund, LLC**        Case No. **06-10728-LBR**

               Debtor                                                   (If known)

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife, or both own the property by placing an 'H', 'W', 'J', or 'C' in the column labeled 'Husband, Wife, Joint or Community.'  If the debtor holds no interest in real property, write 'None' under 'Description and Location of Property.'

Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G-Executory Contracts and Unexpired Leases.

If any entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write 'None' in the column labeled 'Amount of Secured Claim.'

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT  VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | | |

Sheet no. 1 of 1    sheets attached to Schedule of
Real Property

                                       Total
(Use only on the last page of the completed Schedule A)

                                          (Report total also on Summary of Schedules

In re  **USA Capital First Trust Deed Fund, LLC**          Case No. **06-10728-LBR**
_____                                    _____
                    Debtor                                              (If known)

### SCHEDULE B - PERSONAL PROPERTY

  Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

  Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

  If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property". If providing the information requested in this schedule, do not include the name or address of a minor child. Simply state "a minor child."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 01  CASH ON HAND. | ☑ | | | |
| | | | | |
| 02  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | ☐ | SEE ATTACHED EXHIBIT B-2. | | $0.00 |
| | | | | |
| 03  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | ☑ | | | |
| | | | | |
| 04  HOUSEHOLD GOODS AND FURNISHINGS, INCLUDING AUDIO, VIDEO, AND COMPUTER EQUIPMENT. | ☑ | | | |
| | | | | |

In re  **USA Capital First Trust Deed Fund, LLC**

Debtor

Case No. _____  **06-10728-LBR**

(If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 05  BOOKS, PICTURES AND OTHER ART OBJECTS, ANTIQUES, STAMP, COIN, RECORD, TAPE, COMPACT DISC, AND OTHER COLLECTIONS OR COLLECTIBLES. | ☑ | | | |
| | | | | |
| 06  WEARING APPAREL. | ☑ | | | |
| | | | | |
| 07  FURS AND JEWELRY. | ☑ | | | |
| | | | | |
| 08  FIREARMS AND SPORTS, PHOTOGRAPHIC, AND OTHER HOBBY EQUIPMENT. | ☑ | | | |
| | | | | |
| 09  INTERESTS IN INSURANCE POLICIES.  NAME INSURANCE COMPANY OF EACH POLICY AND ITEMIZE SURRENDER OR REFUND VALUE OF EACH. | ☑ | | | |
| | | | | |
| 10  ANNUITIES.  ITEMIZE AND NAME EACH INSURER. | ☑ | | | |
| | | | | |
| 11  INTERESTS IN AN EDUCATION IRA AS DEFINED IN 26 U.S.C. § 530(B)(1) OR UNDER A QUALIFIED STATE TUITION PLAN AS DEFINED IN 26 U.S.C. § 529(B)(1). GIVE PARTICULARS. (FILE SEPARATELY THE RECORD(S) OF ANY SUCH INTEREST(S). 11 U.S.C. § 521(C); RULE 1007(B)). | ☑ | | | |
| | | | | |

Sheet no. 2 of  6  sheets attached to Schedule of
Personal  Property

In re **USA Capital First Trust Deed Fund, LLC**
_____
Debtor

Case No. **06-10728-LBR**
_____
(If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12  INTERESTS IN IRA, ERISA, KEOGH, OR OTHER PENSION OR PROFIT SHARING PLANS. ITEMIZE. | ☑ | | | |
| | | | | |
| 13  STOCK AND INTERESTS IN INCORPORATED BUSINESSES. ITEMIZE. | ☑ | | | |
| | | | | |
| 14  INTERESTS IN PARTNERSHIPS OR JOINT VENTURES.  ITEMIZE. | ☑ | | | |
| | | | | |
| 15  GOVERNMENT AND CORPORATE BONDS AND OTHER NEGOTIABLE AND NON-NEGOTIABLE INSTRUMENTS. | ☑ | | | |
| | | | | |
| 16  ACCOUNTS RECEIVABLE. | ☐ | SEE ATTACHED EXHIBITS B-16-A AND B-16-B | | $67,012,889.68 |
| | | | | |
| 17  ALIMONY, MAINTENANCE, SUPPORT, AND PROPERTY SETTLEMENTS TO WHICH THE DEBTOR IS OR MAY BE ENTITLED.  GIVE PARTICULARS. | ☑ | | | |
| | | | | |
| 18  OTHER LIQUIDATED DEBTS OWING DEBTOR INCLUDE TAX REFUNDS.  GIVE PARTICULARS. | ☑ | | | |
| | | | | |

Sheet no. 3 of  6  sheets attached to Schedule of
Personal  Property

In re USA Capital First Trust Deed Fund, LLC     Case No. **06-10728-LBR**
_____     _____
Debtor                                     (If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 19  EQUITABLE OR FUTURE INTERESTS, LIFE ESTATES, AND RIGHTS OR POWERS EXERCISABLE FOR THE BENEFIT OF THE DEBTOR OTHER THAN THOSE LISTED IN SCHEDULE OF REAL PROPERTY. | ☑ | | | |
| | | | | |
| 20  CONTINGENT AND NON-CONTINGENT INTERESTS IN ESTATE OF A DECEDENT, DEATH BENEFIT PLAN, LIFE INSURANCE POLICY, OR TRUST. | ☑ | | | |
| | | | | |
| 21  OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS.  GIVE ESTIMATED VALUE OF EACH. | ☑ | | | |
| | | | | |
| 22  PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY.  GIVE PARTICULARS. | ☑ | | | |
| | | | | |
| 23  LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | ☑ | | | |
| | | | | |

Sheet no. 4 of  6  sheets attached to Schedule of
        Personal  Property

In re  **USA Capital First Trust Deed Fund, LLC**
_____
      Debtor

Case No. _____ **06-10728-LBR** _____
                    (If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 24  CUSTOMER LISTS OR OTHER COMPILATIONS CONTAINING PERSONALLY IDENTIFIABLE INFORMATION (AS DEFINED IN 11 U.S.C. § 101(41A)) PROVIDED TO THE DEBTOR BY INDIVIDUALS IN CONNECTION WITH OBTAINING A PRODUCT OR SERVICE FROM THE DEBTOR PRIMARILY FOR PERSONAL, FAMILY, OR HOUSEHOLD PURPOSES. | ☑ | | | |
| | | | | |
| 25  AUTOMOBILES, TRUCKS, TRAILERS, AND OTHER VEHICLES AND ACCESSORIES. | ☑ | | | |
| | | | | |
| 26  BOATS, MOTORS, AND ACCESSORIES. | ☑ | | | |
| | | | | |
| 27  AIRCRAFT AND ACCESSORIES. | ☑ | | | |
| | | | | |
| 28  OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES. | ☑ | | | |
| | | | | |
| 29  MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS. | ☑ | | | |
| | | | | |
| 30  INVENTORY. | ☑ | | | |
| | | | | |
| 31  ANIMALS. | ☑ | | | |
| | | | | |

Sheet no. 5 of  6  sheets attached to Schedule of
              Personal  Property

In re USA Capital First Trust Deed Fund, LLC
Debtor

Case No. 06-10728-LBR
(If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 32 CROPS - GROWING OR HARVESTED. GIVE PARTICULARS. | ✔ | | | |
| | | | | |
| 33 FARMING EQUIPMENT AND IMPLEMENTS. | ✔ | | | |
| | | | | |
| 34 FARM SUPPLIES, CHEMICALS, AND FEED. | ✔ | | | |
| | | | | |
| 35 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LISTED. ITEMIZE. | ✔ | | | |
| | | | | |

Sheet no. 6 of 6 sheets attached to Schedule of Personal Property

(Use only on the last page of the completed Schedule B)

$67,012,889.68

(Report total also on Summary of Schedules)

In re     USA Capital First Trust Deed Fund, LLC     ,                    Case No. 06-10728-LBR
                              Debtor                                                        (If known)

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-2
## Checking, Savings, or Other Financial Accounts

| | Description and Location of Property | | Current Market Value of Debtor's Interest in Property |
|---|---|---|---|
| Institution | Account # | Type of Account | |
| Nevada State Bank | #552024218 | Analyzed Business Checking | $0.00 |
| 750 E. Warm Springs Road 4th Floor Las Vegas, NV 89119 | | | |

Total Checking, Savings, or Other Financial Accounts          $                    -

In re <u>USA Capital First Trust Deed Fund, LLC</u>                                                  Case No. <u>06-10728-LBR</u>
   Debtor                                                                                                          (If known)

**SCHEDULE B - PERSONAL PROPERTY**
**EXHIBIT B-16-A**
**Notes Receivable**

| Description | Location | Current Value of Debtor's Interest in Property |
|---|---|---|
| 3685 San Fernando Road Partners | 1221 Michigan Avenue Suite #C; Santa Monica, CA 90404 | $82,000.00 |
| 6425 Gess, LTD | 1300 Post Oak Boulevard Suite 1875; Houston, TX 77056 | $696,000.00 |
| Amesbury/Hatters Point | 9 Pond Lane; Concord, MA 01742 | $321,791.28 |
| Anchor B, LLC | 1300 Post Oak Boulevard Suite 1875; Houston, TX 77056 | $1,946,422.00 |
| Bay Pompano Beach | 4800 N. Federal Highway A205; Boca Raton, FL 33431 | $185,215.67 |
| Beastar, LLC | 8100 W. Charleston Suite 201; Las Vegas, NV 89117 | $377,683.93 |
| Binford Medical Developers | 5200 E 64th Street; Indianapolis, IN 46220 | $1,285,000.00 |
| Brookmere/Matteson $27,050,000 | 1135 Mitchell Road; Aurora, IL 60504 | $1,977,286.35 |
| Castaic Partners II, LLC | 7541 Eads Avenue Suite F; La Jolla, CA 92037 | $425,000.00 |
| Castaic Partners III, LLC | 7541 Eads Avenue Suite F; La Jolla, CA 92037 | $25,000.00 |
| Clear Creek Plantation | 4 Inverness Court East Suite 250; Englewood, CO 80112 | $100,000.00 |
| Cloudbreak LV | 733 South Hindry Avenue; Inglewood, CA 90301 | $3,773,674.59 |
| Columbia Managing Partners | 2601 Airport Drive #370; Torrance, CA 90505 | $2,210,000.00 |
| ComVest Capital | 321 E. Osceola St.; Stuart, FL 34994 | $735,000.00 |
| Cottonwood Hills, LLC | PO Box 0688; Hutchinson, KS 67504 | $1,000,000.00 |
| Del Valle - Livingston | 1012 10th Street; Modesto, CA 95354 | $129,000.00 |
| Del Valle Isleton | 1012 10th Street; Modesto, CA 95354 | $188,985.50 |
| Eagle Meadows Development | 4772 Frontier Way Suite 400; Stockton, CA 95215 | $3,652,000.00 |
| Elizabeth May Real Estate | 2425 E. Camelback Road Suite 950; Phoenix, AZ 85016 | $120,000.00 |
| Fiesta Development $6.6 | 470 E. Harrison Street; Corona, CA 92879 | $6,600,000.00 |
| Foxhill 216, LLC | 4772 Frontier Way Suite 400; Stockton, CA 95215 | $25,000.00 |
| Franklin - Stratford Investments, LLC | 8585 E. Hartford Avenue Suite 500; Scottsdale, AZ 85255 | $4,215,000.00 |
| Gateway Stone | 2366 Pacific Coast Hwy, #740; Malibu, CA 92574 | $100,000.00 |
| Gilroy | 1850 Sidewinder Drive Second Floor; Park City, UT 84060 | $275,000.00 |
| Golden State Investments II | 4900 Hopyard Road Suite 202; Plesanton, CA 94588 | $250,000.00 |
| Gramercy Court Condos | 1300 Post Oak Blvd Suite 1875; Houston, TX 77056 | $4,570,500.00 |
| Harbor Georgetown | 1900 S. Telegraph Road Suite 200; Bloomfield Hills, MI 48302 | $510,000.00 |
| HFA- North Yonkers | One Odell Plaza; Yonkers, NY 10701 | $890,000.00 |
| HFAH/Monaco | One Odell Plaza; Yonkers, NY 10701 | $4,000,000.00 |
| Huntsville | 9800 Richmond Avenue Suite 520; Houston, TX 77042 | $500,000.00 |
| Interstate Commerce Center | 19925 North 84th Way; Scottsdale, AZ 85255 | $1,383.62 |
| Interstate Commerce Center Phase II | 19925 North 84th Way; Scottsdale, AZ 85255 | $1,603,203.53 |
| J. Jireh's Corporation | 201 N Church Road; Bensenville, IL 60106 | $265,000.00 |
| Lake Helen Partners | 4800 N. Federal Highway Suite A205; Boca Raton, FL 33431 | $908,907.98 |
| Margarita Annex | 285 Bridge Street John E. King c/o King Ventures; San Luis Obispo, CA 93401 | $2,930,000.00 |
| Marlton Square | 3055 Wilshire Blvd. Suite 1120; Los Angeles, CA 90010 | $118,000.00 |
| Meadow Creek Partners, LLC | 924 Stonebridge Drive Suite 1; Bozeman, MT 59718 | $72,000.00 |
| Midvale Marketplace, LLC | 1805 East River Road; Tucson, AZ 85718 | $310,000.00 |
| Mountain House Business Park | 4900 Hopyard Road Suite 202; Pleasanton, CA 94588 | $875,000.00 |
| Oak Shores II | 285 Bridge Street John E. King c/o King Ventures; San Luis Obispo, CA 93401 | $3,924.91 |
| Ocean Atlantic $9,425,000 | 1800 Diagonal Road Suite 425; Alexandria, VA 22314 | $1,303,500.00 |
| Palm Harbor One | 153 Andover Street Suite 104; Danvers, MA 01923 | $1,594,000.00 |
| Rio Rancho Executive Plaza, LLC | 8585 E. Hartford Road 500; Scottsdale, AZ 85255 | $70,000.00 |
| Roam Development Group | 808 Travis Street Suite 2600; Houston, TX 77002 | $628,506.85 |
| Shamrock Tower, LP | 1300 Post Oak Blvd Suite 1875; Houston, TX 77057 | $3,300,000.00 |
| Standard Property Development | 300 S. Orange Avenue Suite 1000; Orlando, AK 32801 | $671,000.00 |
| Tapia Ranch | 7541 Eads Avenue Suite F; La Jolla, CA 92037 | $314,000.00 |
| The Gardens Phase II | 410 North Orange Blossom Trail; Orlando, FL 32801 | $2,500,000.00 |
| The Gardens, LLC $2,425,000 | 410 North Orange Blossom Trail; Orlando, FL 32801 | $29,225.63 |
| The Gardens, LLC Timeshare | Parliament Partners 410 North Orange Blossom Trail; Orlando, FL 32801 | $1,738,803.92 |
| University Estates | 1707 71st Street NW Attn: Dr. Richard Conard; Bradenton, FL 34209 | $5,422,999.50 |
| Urban Housing Alliance - 435 Lofts | 1221 Michigan Avenue Suite #C; Santa Monica, CA 90404 | $30,000.00 |
| Wasco Investments | 7541 Eads Avenue Suite F; La Jolla, CA 92037 | $195,000.00 |
| | **Total** | **$66,050,015.26** |

In re USA Capital First Trust Deed Fund, LLC

**Debtor**

Case No. 06-10728-LBR

(If known)

**SCHEDULE B - PERSONAL PROPERTY**
**EXHIBIT B-16-B**
**Accounts Receivable**

| Description | Location | Current Value of Debtor's Interest in Property |
|---|---|---|
| 3685 San Fernando Road Partners | 1221 Michigan Avenue Suite #C; Santa Monica, CA 90404 | $1,425.56 |
| 6425 Gess, LTD | 1300 Post Oak Boulevard Suite 1875; Houston, TX 77056 | $3,112.71 |
| Amesbury/Hatters Point | 9 Pond Lane; Concord, MA 01742 | $13,585.28 |
| Anchor B, LLC | 1300 Post Oak Boulevard Suite 1875; Houston, TX 77056 | $27,905.25 |
| Bay Pompano Beach | 4800 N. Federal Highway A205; Boca Raton, FL 33431 | $98,223.22 |
| Beastar, LLC | 8100 W. Charleston Suite 201; Las Vegas, NV 89117 | $183,190.63 |
| Binford Medical Developers | 5200 E 64th Street; Indianapolis, IN 46220 | $18,267.05 |
| Brookmere/Matteson $27,050,000 | 1135 Mitchell Road; Aurora, IL 60504 | ($43,862.57) |
| Castaic Partners II, LLC | 7541 Eads Avenue Suite F; La Jolla, CA 92037 | $5,433.28 |
| Castaic Partners III, LLC | 7541 Eads Avenue Suite F; La Jolla, CA 92037 | $353.08 |
| Clear Creek Plantation | 4 Inverness Court East Suite 250; Englewood, CO 80112 | $425.18 |
| Cloudbreak LV | 733 South Hindry Avenue; Inglewood, CA 90301 | $10,418.49 |
| Columbia Managing Partners | 2601 Airport Drive #370; Torrance, CA 90505 | $27,764.77 |
| ComVest Capital | 321 E. Osceola St.; Stuart, FL 34994 | $8,880.00 |
| Cottonwood Hills, LLC | PO Box 0688; Hutchinson, KS 67504 | $16,715.97 |
| Del Valle - Livingston | 1012 10th Street; Modesto, CA 95354 | $1,460.72 |
| Del Valle Isleton | 1012 10th Street; Modesto, CA 95354 | $12,849.86 |
| Eagle Meadows Development | 4772 Frontier Way Suite 400; Stockton, CA 95215 | $54,654.08 |
| Elizabeth May Real Estate | 2425 E. Camelback Road Suite 950; Phoenix, AZ 85016 | $1,558.58 |
| Fiesta Development $6.6 | 470 E. Harrison Street; Corona, CA 92879 | $1,283.33 |
| Foxhill 216, LLC | 4772 Frontier Way Suite 400; Stockton, CA 95215 | $130.28 |
| Franklin - Stratford Investments, LLC | 8585 E. Hartford Avenue Suite 500; Scottsdale, AZ 85255 | $49,111.02 |
| Gateway Stone | 2366 Pacific Coast Hwy, #740; Malibu, CA 92574 | $1,037.92 |
| Gilroy | 1850 Sidewinder Drive Second Floor; Park City, UT 84060 | $3,362.07 |
| Golden State Investments II | 4900 Hopyard Road Suite 202; Pleasanton, CA 94588 | $4,817.21 |
| Gramercy Court Condos | 1300 Post Oak Blvd Suite 1875; Houston, TX 77056 | $34,134.13 |
| Harbor Georgetown | 1900 S. Telegraph Road Suite 200; Bloomfield Hills, MI 48302 | $7,395.15 |
| HFA- North Yonkers | One Odell Plaza; Yonkers, NY 10701 | $16,496.66 |
| HFAH/Monaco | One Odell Plaza; Yonkers, NY 10701 | $69,967.48 |
| Huntsville | 9800 Richmond Avenue Suite 520; Houston, TX 77042 | $6,298.53 |
| Interstate Commerce Center | 19925 North 84th Way; Scottsdale, AZ 85255 | ($1,561.47) |
| Interstate Commerce Center Phase II | 19925 North 84th Way; Scottsdale, AZ 85255 | $20,163.47 |
| J. Jireh's Corporation | 201 N Church Road; Bensenville, IL 60106 | $2,595.75 |
| Lake Helen Partners | 4800 N. Federal Highway Suite A205; Boca Raton, FL 33431 | ($49,548.18) |
| Margarita Annex | 285 Bridge Street John E. King c/o King Ventures; San Luis Obispo, CA 93401 | $131,500.88 |
| Marlton Square | 3055 Wilshire Blvd. Suite 1120; Los Angeles, CA 90010 | $1,361.06 |
| Meadow Creek Partners, LLC | 924 Stonebridge Drive Suite 1; Bozeman, MT 59718 | $730.07 |
| Midvale Marketplace, LLC | 1805 East River Road; Tucson, AZ 85718 | $3,579.86 |
| Mountain House Business Park | 4900 Hopyard Road Suite 202; Pleasanton, CA 94588 | $12,640.83 |
| Oak Shores II | 285 Bridge Street John E. King c/o King Ventures; San Luis Obispo, CA 93401 | $48,487.06 |
| Ocean Atlantic $9,425,000 | 1800 Diagonal Road Suite 425; Alexandria, VA 22314 | $16,876.99 |
| Palm Harbor One | 153 Andover Street Suite 104; Danvers, MA 01923 | $22,058.99 |
| Rio Rancho Executive Plaza, LLC | 8585 E. Hartford Suite 500; Scottsdale, AZ 85255 | $918.72 |
| Roam Development Group | 808 Travis Street Suite 2600; Houston, TX 77002 | $24,007.17 |
| Shamrock Tower, LP | 1300 Post Oak Blvd Suite 1875; Houston, TX 77057 | ($6,205.15) |
| Standard Property Development | 300 S. Orange Avenue Suite 1000; Orlando, AK 32801 | $5,230.34 |
| Tapia Ranch | 7541 Eads Avenue Suite F; La Jolla, CA 92037 | $2,585.81 |
| The Gardens Phase II | 410 North Orange Blossom Trail; Orlando, FL 32801 | $6,319.44 |
| The Gardens, LLC $2,425,000 | 410 North Orange Blossom Trail; Orlando, FL 32801 | $8,155.87 |
| The Gardens, LLC Timeshare | Parliament Partners 410 North Orange Blossom Trail; Orlando, FL 32801 | $88,009.32 |
| University Estates | 1707 71st Street NW Attn: Dr. Richard Conard; Bradenton, FL 34209 | ($13,426.89) |
| Urban Housing Alliance - 435 Lofts | 1221 Michigan Avenue Suite #C; Santa Monica, CA 90404 | $477.56 |
| Wasco Investments | 7541 Eads Avenue Suite F; La Jolla, CA 92037 | $1,522.03 |
| | **Total** | **$962,874.42** |

In re  **USA Capital First Trust Deed Fund, LLC** _____  Case No. _____**06-10728-LBR**_____
_____Debtor_____                                                  (If known)

## SCHEDULE D - CREDITORS HOLDING SECURED  CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests. List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).  If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", including the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent".  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated".  If the claim is disputed, place an "X" in the column labeled "Disputed".  (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☑ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME  AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN , AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| | | | Value: | | | | | |

Sheet no. 1 of 1  sheets attached to Schedule of
        Creditors Holding Secured Claims

Subtotal
(Total of this page)

Total
(Use only on the last page of the completed Schedule D)

(Report total also on Summary of Schedule

In re  **USA Capital First Trust Deed Fund, LLC**  Case No.  **06-10728-LBR**
_____  _____
Debtor  (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed.R.Bankr.P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditor, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J" or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. If applicable, also report this total on the Means Test form.

☑  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPE OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)**

☐  **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐  **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order of relief.  11 U.S.C. § 507(a)(3).

☐  **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,000 per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐  **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days  immediately preceding the filing of the original petition or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

In re  **USA Capital First Trust Deed Fund, LLC** _____    Case No. _____**06-10728-LBR**_____
Debtor                                                                              (If known)

☐  **Certain Farmers and Fishermen**

Claims of certain farmers and fishermen, up to a maximum of $4,925* per farmer or fisherman, against the debtor, as provided in
11 U.S.C. § 507(a)(6).

☐  **Deposits by individuals**

Claims of individuals up to $2,225* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were
not delivered or provided.  11 U.S.C. § 507(a)(7).

☐  **Taxes and Other Certain Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in  11 U.S.C. § 507(a)(8).

☐  **Commitments to Maintain the capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the
Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.
11 U.S.C § 507(a)(9)

☐  **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or
another substance. 11 U.S.C. § 507(a)(10).

\_\_\_\_0\_\_\_\_    continuation sheets attached

**\* Amounts are subject to adjustment on April 1, 2007, and every three years thereafter with respect to cases commenced on or after the date of adjustment.**

In re  **USA Capital First Trust Deed Fund, LLC**          Case No. _____ **06-10728-LBR**
_____                                   _____
Debtor                                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed.R.Bankr.P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", including the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐  Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions Above) | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | s193 | | | | | | | |
| ALEX E AND JENNIFER L CROWDER 2638 COLLINGWOOD DR ROUND ROCK, TX 78664 | | | | PRE-PETITION OUTSTANDING CHECK VOIDED (ACCT NBR: 8071 / CHECK NBR: 11142) | | | | $224.35 |
| Vendor No. | s195 | | | | | | | |
| ALFRED OLSEN JR AND GAIL B OLSEN JTWROS 931 PIGEON FORGE AVE HENDERSON, NV 89015-5817 | | | | PRE-PETITION OUTSTANDING CHECK VOIDED (ACCT NBR: 8853 / CHECK NBR: 6217) | | | | $183.33 |
| Vendor No. | s222 | | | | | | | |
| AMERICAN FIDELITY CAPITAL INC MARY JEAN KILGORE SARA KATZ 11580 DRUMMOND DR DALLAS, TX 75228-1918 | | | | PRE-PETITION OUTSTANDING CHECK VOIDED (ACCT NBR: 10271 / CHECK NBR: 11266) | | | | $84.03 |
| Vendor No. | s196 | | | | | | | |
| BARBARA PISCANTOR AND LILLIAN PISCANTOR JTWROS 2622A U ST SACRAMENTO, CA 95818-1823 | | | | PRE-PETITION OUTSTANDING CHECK VOIDED (ACCT NBR: 162 / CHECK NBR: 10170) | | | | $224.07 |

Sheet no. 1 of 6          sheets attached to Schedule of
                          Creditors Holding Unsecured Nonpriority Claims

In re **USA Capital First Trust Deed Fund, LLC**                         Case No.    **06-10728-LBR**
_____                                        _____
Debtor                                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. | s197 | | | | $224.07 |
| BARBARA PISCANTOR AND LILLIAN PISCANTOR JTWROS 2622A U ST SACRAMENTO, CA 95818-1823 | | | PRE-PETITION OUTSTANDING CHECK VOIDED (ACCT NBR: 162 / CHECK NBR: 10750) | | |
| Vendor No. | s198 | | | | $145.00 |
| BEATRICE J LINK REVOCABLE LIVING TRUST 6591 VIA VICENZA DELRAY BEACH, FL 33446-3741 | | | PRE-PETITION OUTSTANDING CHECK VOIDED (ACCT NBR: 5816 / CHECK NBR: 5619) | | |
| Vendor No. | s199 | | | | $83.33 |
| BENNETT CHARLES SANDERS FBO MARGERY SANDERS 5528 EXCELSIOR SPRINGS LN LAS VEGAS, NV 89130-2082 | | | PRE-PETITION OUTSTANDING CHECK VOIDED (ACCT NBR: 1562 / CHECK NBR: 10237) | | |
| Vendor No. | s200 | | | | $2.78 |
| BENNETT CHARLES SANDERS FBO MARGERY SANDERS 5528 EXCELSIOR SPRINGS LN LAS VEGAS, NV 89130-2082 | | | PRE-PETITION OUTSTANDING CHECK VOIDED (ACCT NBR: 1562 / CHECK NBR: 10817) | | |
| Vendor No. | s201 | | | | $83.33 |
| BENNETT CHARLES SANDERS FBO MARGERY SANDERS 5528 EXCELSIOR SPRINGS LN LAS VEGAS, NV 89130-2082 | | | PRE-PETITION OUTSTANDING CHECK VOIDED (ACCT NBR: 1562 / CHECK NBR: 1851) | | |
| Vendor No. | s202 | | | | $83.33 |
| BENNETT CHARLES SANDERS FBO MARGERY SANDERS 5528 EXCELSIOR SPRINGS LN LAS VEGAS, NV 89130-2082 | | | PRE-PETITION OUTSTANDING CHECK VOIDED (ACCT NBR: 1562 / CHECK NBR: 5503) | | |
| Vendor No. | s203 | | | | $83.33 |
| BENNETT CHARLES SANDERS FBO MARGERY SANDERS 5528 EXCELSIOR SPRINGS LN LAS VEGAS, NV 89130-2082 | | | PRE-PETITION OUTSTANDING CHECK VOIDED (ACCT NBR: 1562 / CHECK NBR: 5748) | | |
| Vendor No. | s204 | | | | $83.33 |
| BENNETT CHARLES SANDERS FBO MARGERY SANDERS 5528 EXCELSIOR SPRINGS LN LAS VEGAS, NV 89130-2082 | | | PRE-PETITION OUTSTANDING CHECK VOIDED (ACCT NBR: 1562 / CHECK NBR: 6013) | | |

Sheet no. 2 of 6        sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **USA Capital First Trust Deed Fund, LLC**                    Case No.    **06-10728-LBR**
_____                                    _____
                        Debtor                                                          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. | s205 | | | | |
| BENNETT CHARLES SANDERS FBO MARGERY SANDERS 5528 EXCELSIOR SPRINGS LN LAS VEGAS, NV 89130-2082 | | | PRE-PETITION OUTSTANDING CHECK VOIDED (ACCT NBR: 1562 / CHECK NBR: 8445) | | $83.33 |
| Vendor No. | s206 | | | | |
| BERNICE ANTONACCI TRUSTEE ANTONACCI FAMILY TRUST DTD 3680 GREENCREST DR # 1/23/01 LAS VEGAS, NV 89121-4912 | | | PRE-PETITION OUTSTANDING CHECK VOIDED (ACCT NBR: 8927 / CHECK NBR: 11194) | | $964.14 |
| Vendor No. | s207 | | | | |
| BHAVESH PATEL 44105 BOITANO DR FREMONT, CA 94539-6331 | | | PRE-PETITION OUTSTANDING CHECK VOIDED (ACCT NBR: 884 / CHECK NBR: 5476) | | $1,875.00 |
| Vendor No. | s208 | | | | |
| BILL MCHUGH POA FOR HARRY MCHUGH REVOCABLE TRUST 525 COURT ST RENO, NV 89501-1731 | | | PRE-PETITION OUTSTANDING CHECK VOIDED (ACCT NBR: 10349 / CHECK NBR: 10695) | | $225.00 |
| Vendor No. | s209 | | | | |
| BRANDON ARNER CANGELOSI & DONNA M CANGELOSI 5860 LAUSANNE DR RENO, NV 89511-5034 | | | PRE-PETITION OUTSTANDING CHECK VOIDED (ACCT NBR: 4027 / CHECK NBR: 10946) | | $103.68 |
| Vendor No. | s210 | | | | |
| CHARLES ROGERS 4585 N CAMPBELL RD LAS VEGAS, NV 89129-3612 | | | PRE-PETITION OUTSTANDING CHECK VOIDED (ACCT NBR: 3816 / CHECK NBR: 6337) | | $666.66 |
| Vendor No. | s211 | | | | |
| CLINT APPELT AND JOSH APPELT 11830 PEPPER WAY RENO, NV 89506-7902 | | | PRE-PETITION OUTSTANDING CHECK VOIDED (ACCT NBR: 100627 / CHECK NBR: 11286) | | $75.00 |
| Vendor No. | s213 | | | | |
| GERALDINE M PRICE #4101287800 PO BOX 696 FOLSOM, CA 95763-0696 | | | PRE-PETITION OUTSTANDING CHECK VOIDED (ACCT NBR: 590 / CHECK NBR: 10187) | | $225.00 |

Sheet no. 3 of 6        sheets attached to Schedule of
                        Creditors Holding Unsecured Nonpriority Claims

In re  **USA Capital First Trust Deed Fund, LLC**                     Case No.     **06-10728-LBR**
_____                                        _____
                     Debtor                                                        (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.                      s214 <br> GREG REVERS WENDY REVERS JTWROS <br> 11055 SLATER AVE <br> FOUNTAIN VALLEY, CA  92708-4919 | | PRE-PETITION OUTSTANDING CHECK VOIDED <br> (ACCT NBR: 1571 / CHECK NBR: 10818) | | | | $6.94 |
| Vendor No.                      s215 <br> HAROLD L AND FRANCES L ANDERSON <br> 67072 MILLER LN <br> UNION, OR  97883-9133 | | PRE-PETITION OUTSTANDING CHECK VOIDED <br> (ACCT NBR: 3862 / CHECK NBR: 10937) | | | | $229.17 |
| Vendor No.                      s216 <br> JEFFREY FIORENTINO <br> 4200 CHARDONNAY DR <br> VIERA, FL  32955-5133 | | PRE-PETITION OUTSTANDING CHECK VOIDED <br> (ACCT NBR: 8162 / CHECK NBR: 5930) | | | | $382.64 |
| Vendor No.                      s217 <br> JOAN T BUCKBEE TRUSTEE TYCZ LIVING TRUST <br> MARY FRANCES AND/OR JAMES H MCKENNON JTWROS <br> 2508 SPRINGRIDGE DR <br> LAS VEGAS, NV  89134-8845 | | PRE-PETITION OUTSTANDING CHECK VOIDED <br> (ACCT NBR: 9016 / CHECK NBR: 11198) | | | | $87.24 |
| Vendor No.                      s218 <br> JOHN AND KAREN BERRIGAN <br> 16895 SW NAFUS LN <br> BEAVERTON, OR  97007-6558 | | PRE-PETITION OUTSTANDING CHECK VOIDED <br> (ACCT NBR: 9453 / CHECK NBR: 11224) | | | | $77.25 |
| Vendor No.                      s219 <br> JOHN E BROWN JR AND SANDRA L BROWN <br> 1281 LEE PETERS RD <br> LOGANVILLE, GA  30052-3835 | | PRE-PETITION OUTSTANDING CHECK VOIDED <br> (ACCT NBR: 2071 / CHECK NBR: 10843) | | | | $91.67 |
| Vendor No.                      s220 <br> JOHN E BROWN JR AND SANDRA L BROWN <br> 1281 LEE PETERS RD <br> LOGANVILLE, GA  30052-3835 | | PRE-PETITION OUTSTANDING CHECK VOIDED <br> (ACCT NBR: 2071 / CHECK NBR: 6552) | | | | $91.67 |
| Vendor No.                      s221 <br> MARCIA MANCHESTER <br> PAULA NORDWIND 2001 REVOCABLE TRUST <br> U/A DTD 12/13/01 <br> 1444 PEGASO ST <br> ENCINITAS, CA  92024-4749 | | PRE-PETITION OUTSTANDING CHECK VOIDED <br> (ACCT NBR: 7390 / CHECK NBR: 11107) | | | | $885.37 |

Sheet no. 4 of 6        sheets attached to Schedule of
                        Creditors Holding Unsecured Nonpriority Claims

In re **USA Capital First Trust Deed Fund, LLC**                              Case No.    **06-10728-LBR**
_____                                              _____
                    Debtor                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. **s223** | | | | |
| MICHAEL S BRAIDA IRA C/O FIRST SAVINGS BANK CUSTODIAN 1168 DOVER LN FOSTER CITY, CA 94404-3609 | | PRE-PETITION OUTSTANDING CHECK VOIDED (ACCT NBR: 5262 / CHECK NBR: 10421) | | $81.41 |
| Vendor No. **s191** | | | | |
| NEVADA STATE BANK PO BOX 990 LAS VEGAS, NV 89125-0990 | | NEGATIVE BALANCE IN CASH ACCOUNT AT 4/13/06 | | $41,885.77 |
| Vendor No. **s224** | | | | |
| PETERSON FAMILY REVOCABLE TRUST DTD 11/10/88 BERTIL J AND ROBERTA F PETERSON TTEE`S 6009 WHISPERLODGE WAY ROSEVILLE, CA 95747-8702 | | PRE-PETITION OUTSTANDING CHECK VOIDED (ACCT NBR: 605 / CHECK NBR: 5716) | | $108.75 |
| Vendor No. **s225** | | | | |
| ROSALIE ALLEN MORGAN TRUST DATED 1/31/03 C/O ROSALIE ALLEN MORGAN TRUSTEE 6869 EAGLE WING DR SPARKS, NV 89436-8496 | | PRE-PETITION OUTSTANDING CHECK VOIDED (ACCT NBR: 8238 / CHECK NBR: 11152) | | $790.07 |
| Vendor No. **s226** | | | | |
| RYAN J BRECHT 1938 34TH AVE SAN FRANCISCO, CA 94116-1106 | | PRE-PETITION OUTSTANDING CHECK VOIDED (ACCT NBR: 1405 / CHECK NBR: 8438) | | $112.50 |
| Vendor No. **s227** | | | | |
| STEVEN M SEIDEL 16145 MEADOWCREST RD SHERMAN OAKS, CA 91403-4719 | | PRE-PETITION OUTSTANDING CHECK VOIDED (ACCT NBR: 3838 / CHECK NBR: 5335) | | $975.00 |
| Vendor No. **s228** | | | | |
| STEVEN M SEIDEL 16145 MEADOWCREST RD SHERMAN OAKS, CA 91403-4719 | | PRE-PETITION OUTSTANDING CHECK VOIDED (ACCT NBR: 3838 / CHECK NBR: 6871) | | $975.00 |
| Vendor No. **s192** | | | | |
| USA CAPITAL REALTY ADVISORS 4484 S PECOS RD LAS VEGAS, NV 89121-5030 | | COMPANY RELATED AP - MANAGEMENT FEE PAYABLE | | $159,740.92 |

Sheet no. 5 of 6        sheets attached to Schedule of
                        Creditors Holding Unsecured Nonpriority Claims

In re **USA Capital First Trust Deed Fund, LLC**          Case No. **06-10728-LBR**
_____                        _____
Debtor                                                      (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No.  s212 | | | | | | | | |
| VON ROTZ JR TRUST DTD 11/11/03 DOROTHY AND WILLIAM VON ROTZ 8257 TWIN ROCKS RD GRANITE BAY, CA  95746-8121 | | | | PRE-PETITION OUTSTANDING CHECK VOIDED (ACCT NBR: 5171 / CHECK NBR: 9237) | | | | $101.32 |
| Vendor No.  s229 | | | | | | | | |
| WALTER FARGHER JR TRUSTEE 3151 OLD DUFUR RD | | | | PRE-PETITION OUTSTANDING CHECK VOIDED (ACCT NBR: 8438 / CHECK NBR: 8823) | | | | $194.63 |
| Vendor No.  s230 | | | | | | | | |
| WALTER FARGHER JR TRUSTEE 3151 OLD DUFUR RD | | | | PRE-PETITION OUTSTANDING CHECK VOIDED (ACCT NBR: 8438 / CHECK NBR: 9413) | | | | $194.63 |
| Vendor No.  s231 | | | | | | | | |
| WELLER GROSSMAN PRODUCTIONS DEFINED BENEFIT PENSION PLAN ROBB WELLER AND GARY GROSSMAN TTEE`S ATTN  JOHN SPACH C/O FINANCIAL WEST GROUP 22801 VENTURA BLVD #300 WOODLAND HILLS, CA  91364 | | | | PRE-PETITION OUTSTANDING CHECK VOIDED (ACCT NBR: 6049 / CHECK NBR: 40160) | | | | $2,818.69 |
| Vendor No.  s232 | | | | | | | | |
| WILLIAM MCPHERSON AND DAVID MCPHERSON SR TRUSTEES THE WILLIAM AND RUBY MCPHERSON TRUST DTD 5/5/93 2811 HING AVE SACRAMENTO, CA  95822-4571 | | | | PRE-PETITION OUTSTANDING CHECK VOIDED (ACCT NBR: 2549 / CHECK NBR: 11308) | | | | $10,000.00 |
| Vendor No.  s233 | | | | | | | | |
| WOLFGANG D OR KATHLEEN K DANIEL PO BOX 3929 INCLINE VILLAGE, NV  89450-3929 | | | | PRE-PETITION OUTSTANDING CHECK VOIDED (ACCT NBR: 9916 / CHECK NBR: 10669) | | | | $229.17 |

Sheet no. 6 of 6          sheets attached to Schedule of
                          Creditors Holding Unsecured Nonpriority Claims          Total          $225,781.90

In re __USA Capital First Trust Deed Fund, LLC__      Case No. __06-10728-LBR__
                      Debtor                                                              (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any time share interests.

State nature of debtor's interest in contract, i.e. "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of the lease.

Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed.R. Bankr. P. 1007(m).

NOTE:  A party listed on this schedule will not receive notice of the filing of this case unless the party is also scheduled in the appropriate schedule of creditors.

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| .DANIEL WHITMAN, TRUSTEE OF THE WHITMAN TRUST DATED 12-1-04<br>P O BOX 10200<br>ZEPHYR COVE, NV  89448 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| 2001 C M HATFIELD FAMILY TRUST, CLYDE M HATFIELD TTEE<br>2747 CROWN RIDGE DRIVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| A J SCHWERIN & RUBY E SCHWERIN JTWROS<br>1915 MORNING GROVE COURT<br>RENO, NV  89523 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| A.J. PANKRATZ, JR. AND JANET PANKRATZ, JTWROS<br>7923 AMESTOY AVENUE<br>VAN NUYS, CA  91406 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ABDO KENT HOLDINGS, LLC, A DELAWARE LIMITED LIABILITY COMPANY<br>ALTE LANDSTRASSE 39A, CH-8700 KUSNACHT, | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ABRAHAM SEROUYA A MARRIED MAN<br>8 CUBERO COURT<br>WEST LONG BRANCH, NJ  07764 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| A'CHUN LIN TSAI AN UNMARRIED WOMAN<br>9588 VERVAIN STREET<br>SAN DIEGO, CA  92129 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ACS NEVADA<br>7990 CASTLE PINES<br>LAS VEGAS, NV  89113 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ADAM WALKER & RACHEL WALKER HWJTWROS<br>485 S STATE STREET #306<br>PROVO, UT  94606 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ADATH ISRAEL SYNAGOGUE<br>1882 COLVIN AVENUE<br>ST. PAUL, MN  55116 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re USA Capital First Trust Deed Fund, LLC
_____
                    Debtor

Case No. 06-10728-LBR
_____
                    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ADER FAMILY TRUST, HARVEY & MARJORIE ADER, TTEES<br>404 CROSS STREET<br>HENDERSON, NV 89015 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ADIB M. AL-AWAR & ELLEN A. AL-AWAR TRUSTEES OF THE AL-AWAR LIVING TRUST DATED 04/05/01<br>1330 BURRO CT<br>GARNERVILLE, NV 89410 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ADRIAN P WALTON & AMY J WALTON HWJTWROS<br>31 COTTONWOOD DRIVE<br>CARLINVILLE, IL 62626 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| AHA FAMILY LIMITED PARTNERSHIP<br>18321 VENTURA BLVD STE 920<br>TARZANA, CA 91356 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| AIG LIMITED, A NEVADA LIMITED PARTNERSHIP<br>9904 VILLA GRANITO LN<br>GRANITE BAY, CA 95746 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| AIG LIMITED, A NV LP<br>9904 VILLA GRANITO LANE<br>GRANITO BAY, CA 95746 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| AIMEE E. KEARNS, TRUSTEE OF THE B.A.B.S., INC. TRUST<br>5886 N. BONITA VISTA ST.<br>LAS VEGAS, NV 89149 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| AJC REALTY & CONSULTING INC. ANDREW J. CASS<br>271 W 47TH ST #44A<br>NEW YORK, NY 10036 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| AKITA BRIGHT-HOLLOWAY, AN UNMARRIED WOMAN<br>150 NEVADA AVENUE<br>PALO ALTO, CA 94301 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| AL HARTLEY<br>P O BOX 908<br>ELGIN, OR 97827 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| AL KRAUS & KATRINA KRAUS, HUSBAND AND WIFE AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP<br>7800 CANTERBERRY RD<br>RAPID CITY, SD 57702 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALABRUJ LIMITED PARTNERSHIP<br>1000 N GREEN VALLEY PKWY STE 300-147<br>LAS VEGAS, NV 89074 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALAN AND LANI HANAN<br>3715 WINDING LAKE CIRCLE<br>ORLANDO, FL 32835 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC**
Debtor

Case No. **06-10728-LBR**
(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
| --- | --- |
| ALAN B. BENNETT & JAN BENNETT, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>14225 S WISPERWOOD DR<br>RENO, NV  89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALAN B. BENNETT & PAUL J. BENNETT, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>14225 S WISPERWOOD DR<br>RENO, NV  89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALAN B. BENNETT, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY<br>14225 S WISPERWOOD DR<br>RENO, NV  89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALAN J SQUAILIA & DEBRA J SQUAILIA JTWROS<br>3150 ACHILLES DRIVE<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALAN J. BRODER & RUTH F. BRODER, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>20 W 64TH ST  APT 34E<br>NEW YORK, NY  10023 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALAN R ROSEN & BARBARA J ROSEN<br>10505 LONGWOOD DRIVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALAN R SIMMONS & JUDITH B SIMMONS HWJTWROS<br>P O BOX 13296<br>SOUTH LAKE TAHOE, CA  96151 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALAN SIMON & CAROL SIMON TTEES THE SIMON FAMILY TRUST 2000<br>1800 WALDMAN AVENUE<br>LAS VEGAS, NV  89102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALBERT A SUTTON TTEE ALBERTA SUTTON TRUST<br>7660 GRANVILLE DRIVE<br>TAMARAC, FL  33321 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALBERT DANIEL ANDRADE, A MARRIED MAN DEALING WITH HIS SOLE AND SEPARATE PROPERTY<br>P. O. BOX 2122<br>OAKDALE, CA  95361 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALBERT DOLATA<br>15160 DELA CRIZ DRIVE<br>RANCHO MURIETA, CA  95683 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALBERT H THOMAS & LILLY MAE THOMAS THOMAS REVOCABLE TRUST DTD 12-28-99<br>5597 CAMINITO CATERINA<br>SAN DIEGO, CA  92111 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re  **USA Capital First Trust Deed Fund, LLC**                    Case No. **06-10728-LBR**
      _____                           _____
                    Debtor                                                   (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ALBERT J HENKEL AND BETTY A HENKEL TTEES OF THE HENKEL REVOCABLE LIVING TRUST DTD 12/6/95 1719 LAKE DRIVE SOUTH MILWAIKEE, WI  53172 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ALBERT J SALAS 2456 DESERT BUTTE DRIVE LAS VEGAS, NV  89134 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ALBERT M. ARECHIGA, AN UNMARRIED MAN 4800 MARCONI AVE # 137 CARMICHAEL, CA  95608 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ALBERT SANDERS TRUSTEE OF THE ALBERT SANDERS REVOCABLE TRUST DTD 3/10/92 160 E. 65TH STREET # 27C NEW YORK, NY  10021 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ALBERT SANDERS TTEES THE ALBERT SANDERS REVOCABLE TRUST DTD 03-10-92 160 EAST 65TH STREET #27C NEW YORK, NY  10021 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ALBERT SUAREZ 1040 LANDER STREET RENO, NV  89509-5673 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ALBERT THOMPSON & DERWEN THOMPSON TTEES THOMPSON FAMILY TRUST DTD 8-20-04 2505 ANTHEM VILLAGE DR #E HENDERSON, NV  89052 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ALBERT V SINISCAL TTEE FBO ALBERT V SINISCAL LIVING TRUST 93 QUAIL RUN ROAD HENDERSON, NV  89014 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ALBERT WINEMILLER & DEBRA WINEMILLER HWJTWROS P O BOX 66157 HOUSTON, TX  77266 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ALBERT WINEMILLER A MARRIED MAN DEALING W/SOLE & SEPARATE PROPERTY P O BOX 66157 HOUSTON, TX  77266 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ALBERT WINEMILLER INC P O BOX 66157 HOUSTON, TX  77266 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ALBERT WINEMILLER LIMITED PARTNERSHIP P O BOX 66157 HOUSTON, TX  77266 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC**      Case No. **06-10728-LBR**
_____      _____
Debtor                                                        (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ALBERT WINEMILLER TTEE THE ALBERT WINEMILLER TRUST<br>P O BOX 66157<br>HOUSTON, TX  77266 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALEX E. AND JENNIFER L CROWDER<br>2805 BELLINI DRIVE<br>HENDERSON, NV  89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALEXANDER MATHES<br>2232 SPRING WATER<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALEXANDRA KINGZETT, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY<br>310 FOOTHILL ROAD<br>GARDNERVILLE, NV  89460 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALEXEY D. KANWETZ<br>536 WEST TAYLOR STREET<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALFONSO & JEAN TENNARIELLO CO-TTEES THE TENNARIELLO REVOCABLE TRUST DTD 7-10-97<br>2617 SPALDING DRIVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALFRED BILGRAI, A SINGLE MAN<br>10545 SHOALHAVEN DRIVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALFRED C & RACHEL B TAYLOR TTEES ALFRED C & RACHEL B TAYLOR TRUST<br>5405 INDIAN HILLS AVE<br>LAS VEGAS, NV  89130 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALFRED L TURINO OR PATRICIA D TURINO JTWROS<br>1620 BOX CANYON DRIVE<br>RENO, NV  89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALFRED OLSEN JR. AND GAIL B. OLSEN, JTWROS<br>931 PIGEON FORGE AVENUE<br>HENDERSON, NV  89015 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALFRED OLSEN, JR.<br>931 PIGEON FORGE AVE<br>HENDERSON, NV  89015 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALGIRDAS G. LESKYS & ALDONA M. LESKYS TRUSTEES OF THE LESKYS FAMILY TRUST<br>3001 LA MESA DRIVE<br>HENDERSON, NV  89014 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALI M. ABYANE & SOHEILA M. ABYANE TRUSTEES OF THE ABYANE FAMILY TRUST DATED 2/7/92<br>1707 GREENBRIAR ROAD | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re __USA Capital First Trust Deed Fund, LLC_____    Case No._____06-10728-LBR_____
                    Debtor                                                              (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ALICE BALZER TRUSTEE OF THE BALZER FAMILY TRUST UTD 9/7/94<br>15 BEACH BLUFF TERRACE<br>CAPE ELIZ, ME  04107 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALICE I SORENSEN<br>1625 SUNSET DRIVE<br>PACIFIC GROVE, CA  93950 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALICE SHEPHERD A SINGLE WOMAN<br>14758 CALLA LILY COURT<br>CANYON COUNTRY, CA  91387 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALICE SHEPHERD, TTEE OF THE SHEPHERD TRUST DTD 6/28/05<br>14758 CALLA LILY COURT<br>CANYON COUNTRY, CA  91387 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALICE T. NOXON<br>2657 WINDMILL PKWY #197<br>HENDERSON, NV  89074 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALICE VAN DER BRUG TTEE A & O VAN DER BRUG TRUST DTD 9-28-90<br>511 MOUNTAIN DELL AVE<br>HENDERSON, NV  89012 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALLAN AND AUDRY EBBIN<br>2477 SUN REEF ROAD<br>LAS VEGAS, NV  89128 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALLAN R. AND STEPHEN WALLACE, JTWROS<br>18286 NW 6TH STREET<br>PEMBROKE PINES, FL  33029 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALLAN SWARTZ & MARION SWARTZ CO-TTEES FBO A & M SWARTZ LIVING TRUST UA DTD 10-24-89<br>4290 CAMERON STREET #1<br>LAS VEGAS, NV  89103 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALLEN D STRUNK TTEE THE ALLEN D STRUNK TRUST UDT 16 NOVEMBER 1990<br>2762 DARBY FALLS DRIVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALLEN G AND ALICE COLTHARP<br>15050 LAGO DRIVE<br>RANCHO MURIETA, CA  95683 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALLEN W. DUNN FAMILY TRUST, ALLEN W. DUNN TRUSTEE<br>430 ANGELA PLACE<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALLEN ZALKIND & SANDRA ZALKIND, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>684 NAHANA DRIVE<br>S LAKE TAHOE, CA  96150 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re  **USA Capital First Trust Deed Fund, LLC**  Case No. **06-10728-LBR**
_____         _____
　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　(If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ALLIANZ FBO HOWARD K. LENFESTEY IRA<br>2555 BUSINESS PKWY<br>MINDEN, NV  89423 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALOIS LABERMEIER & YVETTE LABERMEIER TRUSTEES OF THE ALOIS LABERMEIER & YVETTE LABERMEIER REVOCABLE<br>2520 TUMBLE BROOK DRIVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALOYS FISCHER AND JOYCE FISCHER TTEE OF THE FISCHER FAMILY TRUST DTD 6/9/95<br>P O BOX 579901<br>MODESTO, CA  95357 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALTA FUNDING, INC., A FLORIDA CORPORATION<br>2324 DEL NORTE<br>SOUTH LAKE TAHOE, CA  96150 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALTERIO A.G. BANKS TRUSTEE OF THE ALTERIO A.G. BANKS LIVING TRUST DATED 2/13/96<br>5750 VIA REAL UNIT 308<br>CARPINTERIA, CA  93013 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALTHEA F SHEF TTEE THE ALTHEA F SHEF LIVING TRUST DTD 5-1-03<br>56 CALLE CADIZ #G<br>LAGUNA WOODS, CA  92637 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALTMAN LIVING TR, DANEIL C ALTMAN TTEE<br>P O BOX 4134<br>INCLINE VILLAGE, NV 89450 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALVIN A KARRASCH<br>P O BOX 6284<br>RENO, NV  89513 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALVIN A. KARRASCH<br>P O BOX 6284<br>RENO, NV  89513 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALVIN L. ALLEN & VALERIE ALLEN, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>4798 DESERT VISTA ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALVINA AGATHA SEDLAK TTEE THE ALVINA AGATHA SEDLAK LIVING TRUST DTD 6-23-04<br>7840 E CAMELBACK RD #203<br>SCOTTSDALE, AZ  85251 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| AMANDA J. ZOOK<br>911 S. ANDREASEN DRIVE<br>ESCONDIDO, CA  92029 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re __USA Capital First Trust Deed Fund, LLC_____    Case No.___06-10728-LBR___
                               Debtor                                                  (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| AMANOLLAH SHARIATI & FARANAK SHARIATI HWJTWROS 7409 EMERALD AVENUE DUBLIN, CA  94568 | AGREEMENT SUBSCRIPTION AGREEMENT |
| AMBERWAY EQUITIES, LLC 14400 MORNING MOUNTAIN WAY ALPHARETTA, GA  30004 | AGREEMENT SUBSCRIPTION AGREEMENT |
| AMERICAN FIDELITY CAPITAL INC., MARY JEAN KILGORE PRESIDENT 11580 DRUMMOND DALLAS, TX  75228 | AGREEMENT SUBSCRIPTION AGREEMENT |
| AMERICAN PROFESSIONAL VALUATION, LLC., A NEVADA LIMITED LIABILITY COMPANY P O BOX 947 ZEPHYR COVE, NV  89413 | AGREEMENT SUBSCRIPTION AGREEMENT |
| AMINOLLAH SHARIATI & AFSANEH ROHANI JTWROS 7409 EMERALD AVENUE DUBLIN, CA  94568 | AGREEMENT SUBSCRIPTION AGREEMENT |
| AMY L. WOODS 1032 PAISLEY COURT SPARKS, NV  89434 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ANDERSON FAMILY TR, GARY B ANDERSON TTEE P O BOX 699 CARNELIAN, CA  96140 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ANDREA C FINN 2122 BATH STREET SANTA BARBARA, CA  93105 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ANDREA C. RUSNAK OR JAMES E. RUSNAK JTWROS P.O. BOX 667 WINSTON, OR  97496 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ANDREA VOLPE CALLAHAN 4730 W HILLSIDE  DRIVE EUGENE, OR  97405 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ANDREW & ROSANNE WELCHER, TRUSTEES OF THE WELCHER FAMILY TRUST 7-13-99 1175 CHURCH STREET VENTURA, CA  93001 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ANDREW DAUSCHER AND ELLEN DAUSCHER P O BOX 10031 ZEPHYR COVE, NV  89448 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ANDREW H SHAHIN TRUSTOR & TTEE THEANDREW H SHAHIN TRUST DTD 06-6-94 17158 FOREST HILLS DRIVE VICTORVILLE, CA  92392 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re ___USA Capital First Trust Deed Fund, LLC___  Case No.____06-10728-LBR____
       Debtor                                              (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ANDREW J. LEMBERSKY, AN UNMARRIED MAN<br>3928 PLACITA DEL LAZO<br>LAS VEGAS, NV 89120 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ANDREW SCHWARZMAN AN UNMARRIED MAN & MARIA T COTCH AN UNMARRIED WOMAN JTWROS<br>22395 RANCHO DEEP CLIFF DRIVE<br>CUPERTINO, CA 95014 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ANDREW SHIER & PERI CHICKERING HWJTWROS<br>38 PROSPECT HILL ROAD<br>HANCOCK, NH 03449 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ANDREW W. AND BETH MITCHELL, JTWROS<br>1170 WISTERIA DRIVE<br>MINDEN, NV 89423 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ANDRZEJ BELSKI AND KRYSTYNA T. BELSKI, TRUSTEES OF THE BELSKI 2003 REVOCABLE TRUST<br>11413 VALLEY OAK DR<br>OAKDALE, CA 95361 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ANGELA A STEVENS A SINGLE WOMAN, CHAD A STEVENS A SINGLE MAN, AMANDA L STEVENS, A SINGLE WOMAN TIC<br>3354 GARDEN SHOWER PLACE<br>LAS VEGAS, NV 89135 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ANGELA BAUER & TIMOTHY JAMES BAUER, HUSBAND AND WIFE AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP<br>9008 TEETERING ROCK AVE<br>LAS VEGAS, NV 89143 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ANGELA M ROSSI AN UNMARRIED WOMAN<br>P O BOX 1524<br>GUALALA, CA 95445 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ANGELA S SNYDER AN UNMARRIED WOMAN<br>2551 GRACEPOINT COURT<br>CALEDONIA, MI 49316 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ANGELA STEVENS OR MARLYS STEVENS<br>284 MERRICK WAY<br>HENDERSON, NV 89014 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ANGELO MARIO ANTIGNANI & LOUSIE ANTIGNANI TRUSTEES OF THE ANTIGNANI 1996 JOINT LIVING TRUST<br>4616 HARVEST NIGHT<br>LAS VEGAS, NV 89129 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ANGIE YI AN UNMARRIED WOMAN<br>12532 OAK KNOLL RD #A-14<br>POWAY, CA 92064 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re: **USA Capital First Trust Deed Fund, LLC**
_____
Debtor

Case No. _____ **06-10728-LBR**
(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ANIKETOS CORP.<br>1500 TIROL DRIVE<br>INCLINE VILLAGE, NV  89451 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ANITA A LILLY ACCOUNT<br>13155 SOUTH HILL DR<br>RENO, NV  89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ANITA A. YORK<br>1237 GOLD RUSH LANE<br>PLACERVILLE, CA  95667 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ANITA GAY ENGLISH AND LISA GAY PRESTON<br>P O BOX 713<br>CRYSTAL BAY, NV  89402 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ANITA WATSON TTEE OF THE ANITA WATSON LIVING<br>TRUST 4-8-03<br>5309 PARSONAGE COURT<br>VIRGINIA BEACH, VA  23455 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ANN M. LORENZO, AN UNMARRIED WOMAN<br>3361 SKYLINE BLVD<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ANN P CUSACK<br>838 SHERIDAN<br>EVANSTON, IL  60202 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ANN ULFELDER & LEONARD ULFELDER HWJTWROS<br>630 BLUE SPRUCE DRIVE<br>DANVILLE, CA  94506 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ANNA LACERTOSA, A WIDOW & MARIE LACERTOSA<br>49 ELM STREET<br>VALLEY STREAM, NY  11580 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ANNA LIEBLEIN, AN UNMARRIED WOMAN & JOHN<br>DRAKOULES, AN UNMARRIED MAN<br>1122 DOUGLAS DR<br>LAS VEGAS, NV  89102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ANNABELLE TAYLOR TTEE ANNABELLE E TAYLOR<br>FAMILY TRUST DTD 5-12-95<br>532 OAKBROOK LANE<br>LAS VEGAS, NV  89109 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ANNE E. ABRAMS TRUSTEE OF THE ABRAMS LIVING<br>TRUST DTD 10/23/96<br>10490 WILSHIRE BLVD. #703 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ANNETTE M. WELLS ACCT #1<br>P O BOX 6129<br>INCLINE VILLAGE, NV  89451 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ANNIE KIMMEL, AN UNMARRIED WOMAN<br>6939 TRADEWINDS DR<br>CARLSBAD, CA  92011 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC**                                    Case No. **06-10728-LBR**
_____                          _____
                        Debtor                                                                                  (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ANTHONY BILOTTO TRUSTEE OF THE ANTHONY BILOTTO TRUST DATED 01/16/03<br>2956 CRIB POINT DRIVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ANTHONY J. AND ELODIA M DONOFRIO<br>18732 OLNEY MILL RD.<br>OLNEY, MD  20832 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ANTHONY J. ZERBO AN UNMARRIED MAN<br>780 SARATOGA AVE #S107<br>SAN JOSE, CA  95129 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ANTHONY M. BARBELLA AND ROSE M. BARBELLA, TRUSTEES OF THE BARBELLA FAMILY TRUST DATED 6/20/80<br>7075 ROYAL RIDGE DR.<br>SAN JOSE, CA  95120 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ANTHONY P. WYNN & SHERI J. WYNN, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>2675 FRIESIAN COURT<br>RENO, NV  89521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ANTONACCI FAM TR, BERNICE ANTONACCI TTEE<br>3680 GREENCREST DRIVE<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ANTONE SANCHEZ & FRANCES SANCHEZ JTWROS<br>1014 6TH STREET<br>LINCOLN, CA  95648 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ANTONIO C. ALAMO TRUSTEE OF THE ALAMO FAMILY TRUST DATED 12/30/86<br>85 VENTANA CANYON DR<br>LAS VEGAS, NV  89113 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| APRIL CORLEY<br>1362 W 17TH STREET<br>SAN PEDRO, CA  90732 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| APRILLE J. PIHL<br>1942 SUTTER ST APT B<br>SAN FRANCISCO, CA  94115 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ARADA INVESTMENTS, LLC, AN ARIZONA LIMITED LIABILITY COMPANY<br>7121 N PLACITA SIN CODICIA<br>TUCSON, AZ  85718 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ARDATH M SCHWAB TTEE THE SCHWAB FAMILY TRUST<br>5001 E BONANZA RD #106B<br>LAS VEGAS, NV  89110 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re  **USA Capital First Trust Deed Fund, LLC**
_____
Debtor

Case No. **06-10728-LBR**
_____
(If known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ARDATH M SCHWAB, DIRECTOR OF THE SCHWAB FOUNDATION<br>5001 E BONANZA RD #106B<br>LAS VEGAS, NV  89110 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ARDEN D. ROGERS, JR. AND MARJORY T. ROGERS, JTWROS<br>401 LAKE SHORE DRIVE #303<br>LAKE PARK, FL  33403 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ARDEN P SCOTT<br>12995 THOMAS CREEK RD<br>RENO, NV  89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ARDIS WEIBLE & DEAN WEIBLE CO-TRUSTEE OF THE WEIBLE 1981 TRUST DATED 6-30-81<br>6314 W. TARA AVENUE<br>LAS VEGAS, NV  89146 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ARDIS WEIBLE AND DEAN F. WEIBLE CO-TRUSTEES OF THE WEIBLE 1981 TRUST 6/30/81<br>6314 W. TARA AVENUE<br>LAS VEGAS, NV  89146 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| AREA 2 LLC, A NEVADA LIMITED LIABILITY COMPANY<br>2715 EVERGREEN OAKS DR<br>HENDERSON, NV  89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ARIS VIRANI & SALIMA VIRANI HWJTROS<br>6926 ADOBE VILLA AVE<br>LAS VEGAS, NV  89142 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ARISTOTLE MELONAS TRUSTEE OF AMERICAN SAND & GRAVEL 401(K) PROFIT SHARING PLAN FBO ARISTOTLE MELONAS<br>7240 NIGHT HERON WAY<br>NORTH LAS VEGAS, NV  89084 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ARISTOTLE MELONAS, TRUSTEE IN TRUST FOR SIMON MELONAS AND CELESTE MELONAS<br>7240 NIGHT HERON WAY<br>NORTH LAS VEGAS, NV  89084 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ARISTOTLE S. MELONAS<br>7240 NIGHT HERON WAY<br>NORTH LAS VEGAS, NV  89084 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ARLENE BEADLE, AN UNMARRIED WOMAN<br>5990 SKYLINE BLVD<br>OAKLAND, CA  94611 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ARLINE L CRONK & EDWARD H DAVIES TTEES OF THE ARLINE L CRONK & EDWARD H DAVIES LIVING TR DTD 6/27/03<br>1631 PICETTI WAY<br>FERNLEY, NV  89408 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re USA Capital First Trust Deed Fund, LLC

Case No. 06-10728-LBR

Debtor

(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ARNOLD ALVES & AGNES ALVES TRUSTEES OF THE ALVES FAMILY TRUST DATED 10/27/89 9904 VILLA GRANITO LN GRANITE BAY, CA  95746 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ARNOLD J. AND MARTELL R. STRINGHAM LIVING TRUST 11342 CARRIE RIM CIRCLE SOUTH JORDAN, UT  84095 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ARNOLD ROSENTHAL A SINGLE MAN 6059 WOODMAN AVENUE VAN NUYS, CA  91401 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ARNOLD STAIRMAN TTEE ARNOLD STAIRMN PROFIT SHARING PLAN 800 OCEAN DRIVE #203 JUNO BEACH, FL  33408 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ART AND CAROLYN VALERIE TTEES OF THE VALERIE FAMILY 1993 TRUST 988 ROOK WAY SPARKS, NV  89436 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ARTHUR AND JOAN NOXON, TRUSTEES THE NOXON FAMILY TRUST 2657 E WINDMILL PARKWAY #197 HENDERSON, NV  89074 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ARTHUR D BELLUSCI & JOAN SAUNDERS BELLUSCI 3 CANDLEWOOD LAKE DRIVE SHERMAN, CT  06784 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ARTHUR D BELLUSCI & JOAN SAUNDERS 83 VIA DE CASAS NORTH BOYNTON BEACH, FL  33426 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ARTHUR E. KEBBLE & THELMA M. KEBBLE TRUSTEES OF THE ARTHUR E. KEBBLE & THELMA M. KEBBLE FAMILY TRUST 9512 SALEM HILLS C LAS VEGAS, NV  89134 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ARTHUR I. KRISS TRUSTEE OF THE KRISS FAMILY TRUST DATED 5/29/92 2398 W 1050 NORTH HURRICANE, UT  84737 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ARTHUR P SCHNITZER & LYNN S SCHNITZER TTEES THE SCHNITZER LIVING TRUST DTD 10-29-91 20155 N E 38TH COURT #1604 AVENTURA, FL  33180 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ARTHUR V. ADAMS TRUSTEE OF THE ARTHUR V. ADAMS TRUST DATED 9/12/97 9519 CARTERWOOD ROAD RICHMOND, VA  23229 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re ___USA Capital First Trust Deed Fund, LLC_____    Case No.___06-10728-LBR___
　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　(If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ARTHUR WILSON & MARIA C WILSON HWJTWROS 4800 MORGAN MILL RD CARSON CITY, NV  89701 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ARTHUR WITHOP & THELMA WITHOP TRUSTEES OF THE KAMELOT TRUST DATED 3/9/99 8115 WEST LA MADRE WAY LAS VEGAS, NV  89149 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ASHLEY BROOKS, A SINGLE WOMAN 25161 VIA AZUL LAGUNA NIGUEL, CA  92677 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ATHANASIA T STEIN A DIVORCED WOMAN 12626 HUNTERS CHASE SAN ANTONIO, TX  78230 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ATTILA TED SIMON & KAREN LEE SIMON TTEES THE ATTILA TED SIMON & KAREN LEE SIMON TRUST DTD 4-25-90 P O BOX 6579 INCLINE VILLAGE, NV  89450 | AGREEMENT SUBSCRIPTION AGREEMENT |
| AUDREY M. WHIGHTSIL 11881S. FORTUNA RD PMB 54 YUMA, AZ  85367 | AGREEMENT SUBSCRIPTION AGREEMENT |
| AUGUST J. AMARAL, AN UNMARRIED MAN P O BOX 70097 RENO, NV  89570 | AGREEMENT SUBSCRIPTION AGREEMENT |
| AUGUST J. AMARAL, INC., A NEVADA CORPORATION P O BOX 70097 RENO, NV  89570 | AGREEMENT SUBSCRIPTION AGREEMENT |
| AUGUSTINE TUFFANELLI TTEE THE TUFFANELLI FAMILY TRUST DTD 7-26-94 2260 MOHIGAN WAY LAS VEGAS, NV  89109 | AGREEMENT SUBSCRIPTION AGREEMENT |
| AUGUSTINE TUFFANELLI 2260 MOHIGAN WAY LAS VEGAS, NV  89109 | AGREEMENT SUBSCRIPTION AGREEMENT |
| AURORA INVESTMENTS LIMITED PARTNERSHIP 2710 HARBOR HILLS LANE LAS VEGAS, NV  89117 | AGREEMENT SUBSCRIPTION AGREEMENT |
| AVI BARASHI, TRUSTEE OF THE EMERALD 18 TRUST P O BOX 81191 LAS VEGAS, NV  89180 | AGREEMENT SUBSCRIPTION AGREEMENT |
| B & W PRECAST CONSTRUCTION, INC., A CALIFORNIA CORPORATION 2511 HARMONY GROVE RD ESCONDITO, CA  92029 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC**                    Case No. **06-10728-LBR**
_____                         _____
                        Debtor                                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| B A TOWLE & DEBORAH R TOWLE HWJTWROS<br>11200 DONNER PASS RD #142<br>TRUCKEE, CA  96161 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| B.E.A. FAMILY, INC., A NEVADA CORPORATION<br>82 INNISBROOK AVE<br>LAS VEGAS, NV  89113 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| B2PW, OREGON PARTNERSHIP<br>1050 WILLAGILLESPIE RD STE 4<br>EUGENE, OR  97401 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BALZER FAMILY TRUST UTD 9/7/94, PAUL J. BALZER, SR. & ALICE O. BALZER, TTEES<br>15 BEACH BLUFF TERRACE<br>CAPE ELIZ, ME  04107 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BARBARA A CECIL TTEE WALK THE LAND LLC<br>899 TIMBERLAKE DRIVE<br>ASHLAND, OR  97520 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BARBARA A. ALTMAN, TRUSTEE OF THE ALTMAN LIVING TRUST DATED 11/4/04<br>P O BOX 4134<br>INCLINE VILLAGE, NV  89450 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BARBARA C SMITH A SINGLE WOMAN<br>1104 NE LITTLE HARBOR DRIVE<br>DEERFIELD BEACH, FL  33441 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BARBARA C TUNE AN UNMARRIED WOMAN<br>6335 W NORTHWEST HWY #1914<br>DALLAS, TX  75225 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BARBARA D. BRAND, AN UNMARRIED WOMAN PAYABLE ON DEATH TO GLORIA J. LUONGO<br>7570 LIGHTHOUSE LANE<br>RENO, NV  89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BARBARA FAY MCCLAFLIN REVOCABLE LIVING TRUST<br>1472 THURSTON AVENUE 201<br>HONOLULU, HI  96822 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BARBARA J LEA<br>5251 MAVERICK STREET<br>LAS VEGAS, NV  89130 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BARBARA J VIVERO TTEE OF THE BARBARA J VIVERO REVOCABLE TRUST<br>P O BOX 30295<br>LAS VEGAS, NV  89173 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BARBARA L DENNIS<br>621 S E MANCHESTER PLACE<br>PORTLAND, OR  97202 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re __USA Capital First Trust Deed Fund, LLC_____    Case No.___**06-10728-LBR**_____
                    Debtor                                                (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| BARBARA M SANCHEZ OR SUCCESSOR AS TTEE THE BARBARA M SANCHEZ 2002 REVOCABLE LIVING TRUST DTD 4-4-02 P O BOX 90528 SANTA BARBARA, CA  93190 | AGREEMENT SUBSCRIPTION AGREEMENT |
| BARBARA PISCANTOR AND LILLIAN PISCANTOR, JTWROS 2622 A U STREET SACRAMENTO, CA  95818 | AGREEMENT SUBSCRIPTION AGREEMENT |
| BARBARA SKLAR TTEE THE BARBARA SKLAR REVOCABLE LIVING TRUST DTD 8-31-01 2429 BRYAN AVENUE VENICE BEACH, CA  90291 | AGREEMENT SUBSCRIPTION AGREEMENT |
| BARBARA STRICKLIN & ROBERT T CHYLAK JTWROS 261 FREDRICKSBURG GARDNERVILLE, NV  89460 | AGREEMENT SUBSCRIPTION AGREEMENT |
| BARBARA SUE LUTHI TRUSTEE OF THE BARBARA SUE LUTHI TRUST DATED 7/9/97 4908 WOMACK CIRCLE THE COLONY, TX  75056 | AGREEMENT SUBSCRIPTION AGREEMENT |
| BARRY AND JANET STANDING 2055 HYDE STREET SAN FRANCISCO, CA  94109 | AGREEMENT SUBSCRIPTION AGREEMENT |
| BARRY B. BRANNAN, AN UNMARRIED MAN P. O. BOX 21449 CARSON CITY, NV  89721 | AGREEMENT SUBSCRIPTION AGREEMENT |
| BARTHOLOMEW FAM TR, LARRY B & KAREN S BARTHOLOMEW TTEES P O BOX 521 AMERICAN FORK, UT  84003 | AGREEMENT SUBSCRIPTION AGREEMENT |
| BARTON R. WILKINSON & DIANNA J. WILKINSON JTWROS RR1 BOX 55E KOOSKIA, ID  83539 | AGREEMENT SUBSCRIPTION AGREEMENT |
| BASIL THACKER & JILL M THACKER HWJTWROS 7349 RIETZ CANYON ST LAS VEGAS, NV  89131 | AGREEMENT SUBSCRIPTION AGREEMENT |
| BAUGHAM & TURNER PENSION PLAN 1210 HINSON STREET LAS VEGAS, NV  89102 | AGREEMENT SUBSCRIPTION AGREEMENT |
| BAY AREA CAPITAL, LLC, AN OREGON LIMITED LIABILITY COMPANY 1050 WILLAGILLESPIE RD STE 4 EUGENE, OR  97401 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re  **USA Capital First Trust Deed Fund, LLC**
_____
Debtor

Case No._____**06-10728-LBR**_____
(If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| BBG HOLDINGS INC., BEN LERNER, PRESIDENT<br>703 EAST LAWN DRIVE<br>CELEBRATION, FL  34747 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BEATRICE BASKIN TRUSTEE OF THE BEATRICE BASKIN FAMILY TRUST DTD 6/1/91<br>2784 S OCEAN BLVD # 308 N<br>PALM BEACH, FL  33480 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BEATRICE J LINK REVOCABLE LIVING TRUST DTD 8/9/89, BEATRICE J LINK TTEE<br>6591 VIA VICENZA<br>DELRAY BEACH, FL  33446 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BEATRICE L SCHULTZ TTEE THE SCHULTZ LIVING TRUST DTD 5-2-02<br>1840 ARBOLEDA COURT<br>RENO, NV  89521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BEATRICE L. SCHULTZ, TRUSTEE SCHULTZ LVING TRUST DTD 5/2/02<br>1840 ARBOLEDA CT<br>RENO, NV  89521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BEDFORD D. BLEVINS & RENNA L. BLEVINS, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>P O BOX 1206<br>ZEPHYR COVE, NV  89448 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BELNICK FAM TR, MICHAEL BELNICK TTEE<br>9600 CORAL WAY<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BEN AND PAULA MENOLD, JTWROS<br>2585 CLUBHOUSE DRIVE WEST<br>ROCKLIN, CA  95765 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BEN LEIBOWITZ<br>2200 MERION POND<br>WOODSTOCK, MD  21163 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BEN LOFGREN & DANA LOFGREN, HUSBAND AND WIFE AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>28292 PINEBROOK<br>MISSION VIEJO, CA  92692 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BENEDICT E URBAN & ROSELYN N. URBAN, TTEES OF THE BENEDICT E & ROSELYN N URBAN FAMILY TRUST DTD 2-3-<br>2691 EVERGREEN OAKS DRIVE<br>HENDERSON, NV  89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BENEDICT E. URBAN AND ROSELYN N. URBAN FAMILY TRUST DTD 2/3/04, BENEDICT E. URBAN & ROSELYN N. URBAN<br>2691 EVERGREEN OAKS DRIVE<br>HENDERSON, NV  89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC**
_____
Debtor

Case No._____ **06-10728-LBR**
_____
(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| BENJAMIN H. BARNICA TRUSTEE OF THE BENJAMIN H. BARNICA FAMILY TRUST<br>2592 POLK STREET<br>RENO, NV 89503 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BENJAMIN H. BARNICA TRUSTEE OF THE BENJAMIN H. BARNICA FAMILY TRUST<br>2595 POLK STREET<br>RENO, NV 89503 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BENJAMIN J SOLOMON & MARGARET C SOLOMON TTEES THE SOLOMON FAMILY LIVING TRUST DTD 3-12-93<br>P O BOX 3303<br>INCLINE VILLAGE, NV 89450 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BENJAMIN J SOLON DEFINE BENEFITS PENSION PLAN<br>P O BOX 3303<br>INCLINE VILLAGE, NV 89450 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BENNETT CHARLES SANDERS FBO MARGERY SANDERS<br>5528 EXCELSIOR SPRINGS LANE<br>LAS VEGAS, NV 89130 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BERNARD A. KLOENNE TRUSTEE OF THE BERNARD KLOENNE LIVING TRUST DATED 10/10/86<br>1646 AVENIDA VERDE VISTA<br>SAN DIMAS, CA 91773 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BERNARD A. KLOENNE, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY<br>1646 AVENIDA VERDE VISTA<br>SAN DIMAS, CA 91773 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BERNARD BORG & ARLENE BORG, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>5889 VINTAGE GARDEN COURT<br>LAS VEGAS, NV 89148 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BERNARD G VENNEMAN & JEAN B VENNEMAN TTEES OF THE VENNEMAN LIVING TRUST DTD 8-18-04<br>12945 WELCOME WAY<br>RENO, NV 89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BERNARD KAPLAN TRUST<br>7648 GRANVILLE DRIVE<br>TAMARACK, AK 33321 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BERNARD KRUGER, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY<br>115 CENTRAL PARK WEST APT 12G<br>NEW YORK, NY 10023 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BERNARD LEHRER FAMILY TRUST<br>350 PASEO DE PLAYA UNIT 319<br>VENTURA, CA 93001 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC**      Case No. **06-10728-LBR**

Debtor             (If known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| BERNARD SANDLER & LINDA MARIE SANDLER TTEES THE BERNARD SANDLER & LINDA MARIE SANDLER REVOCALBE INTE 735 STATE STREET #250 SANTA BARBARA, CA  93101 | AGREEMENT SUBSCRIPTION AGREEMENT |
| BERNARD SINDLER TTEE OF THE B S LIVING TRUST 2112 PLAZA DEL FUENTES LAS VEGAS, NV  89102 | AGREEMENT SUBSCRIPTION AGREEMENT |
| BERNARD SINDLER TTEE TS INEVOCALBE TRUST 2112 PLAZA DEL FUENTES LAS VEGAS, NV  89102 | AGREEMENT SUBSCRIPTION AGREEMENT |
| BERNARD VILLEGAS OR ROBERT A VILLEGAS 220 NORTH KANSAS #482 EL PASO, TX 79901 | AGREEMENT SUBSCRIPTION AGREEMENT |
| BERNIE ABRAHAM, AN UNMARRIED MAN 150 N. LESLIE #24 | AGREEMENT SUBSCRIPTION AGREEMENT |
| BERT A STEVENSON TTEE STEVENSON PENSION TRUST DTD 1-7-94 500 N ESTRELLA PKWY B2-405 GOODYEAR, AZ  85338 | AGREEMENT SUBSCRIPTION AGREEMENT |
| BERT E. ARNLUND FAMILY LIMITED PARTNERSHIP, A NEVADA PARTNERSHIP, BERT E. ARNLUND GENERAL PARTNER 82 INNISBROOK AVE LAS VEGAS, NV 89113 | AGREEMENT SUBSCRIPTION AGREEMENT |
| BERT E. ARNLUND TRUSTEE OF THE BERT E. ARNLUND CHARITABLE REMAINDER UNITRUST DATED 12/31/01 82 INNISBROOK AVE LAS VEGAS, NV  89113 | AGREEMENT SUBSCRIPTION AGREEMENT |
| BERT STICKER A MARRIED MAN DEALING W/SOLE & SEPARATE PROPERTY 804 CLARICE LANE BOULDER CITY, NV  89005 | AGREEMENT SUBSCRIPTION AGREEMENT |
| BERTA N SINGER, TRASNER ON DEATH TO LEON & SUZY SINGER 2713 BYRON DRIVE LAS VEGAS, NV  89134 | AGREEMENT SUBSCRIPTION AGREEMENT |
| BERTHA M STRAUSS AN UNMARRIED WOMAN 2099 WESTGLEN COURT RENO, NV  89523 | AGREEMENT SUBSCRIPTION AGREEMENT |
| BETTY H CURRAN AND ERNEST WILLIAM CURRAN 1676 HERMOSA COURT MONTROSE, CA  81401 | AGREEMENT SUBSCRIPTION AGREEMENT |
| BETTY KOLSTRUP 1830 BALBOA DRIVE RENO, NV  89503 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re  **USA Capital First Trust Deed Fund, LLC**
_____       Case No.____**06-10728-LBR**____
                    Debtor                                                    (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| BETTY KOLSTRUP, A SINGLE WOMAN DEALING WITH HER SOLE AND SEPARTATE PROPERTY 1830 BALBOA DR RENO, NV  89503 | AGREEMENT SUBSCRIPTION AGREEMENT |
| BETTY L SAYLER AN UNMARRIED WOMAN & REBECCA L ANDERSON-ROSSI JTWROS 7000 MAE ANNE AVE #1012 RENO, NV  89523 | AGREEMENT SUBSCRIPTION AGREEMENT |
| BETTY L. SAYLER 7000 MAE ANNE AVE APT #1012 RENO, NV  89523 | AGREEMENT SUBSCRIPTION AGREEMENT |
| BEVERLY FABRICS INC. 100 COTTON LANE SOQUEL, CA  95073 | AGREEMENT SUBSCRIPTION AGREEMENT |
| BEVERLY HANDELMAN 13691 A VIA AURORA DELRAY BEACH, FL  33484 | AGREEMENT SUBSCRIPTION AGREEMENT |
| BEVERLY J. STILES P. O. BOX 1507 ALBANY, OR  97321-0454 | AGREEMENT SUBSCRIPTION AGREEMENT |
| BHAVESH PATEL 44105 BOITANO DRIVE FREMONT, CA  94539 | AGREEMENT SUBSCRIPTION AGREEMENT |
| BHUPINDER JEET SIKAND & JAGPAL SINGH SIKAND JTWROS 5849 BARGULL BAY AVENUE LAS VEGAS, NV  89131 | AGREEMENT SUBSCRIPTION AGREEMENT |
| BILL BROWN & KITTY BROWN, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP 2474 MERRILL ROAD CARSON CITY, NV  89706 | AGREEMENT SUBSCRIPTION AGREEMENT |
| BILL HARTMAN AND JILL BENADO 1412 VON PHISTER KEY WEST, FL  33040 | AGREEMENT SUBSCRIPTION AGREEMENT |
| BILL JOE TOMHAFE 8099 SE 169TH TWEEDSIDE LOOP VILLAGE, FL  32162 | AGREEMENT SUBSCRIPTION AGREEMENT |
| BILL MCHUGH POA FOR HARRY MCHUGH REVOCABLE TRUST 525 COURT STREET RENO, NV  89501 | AGREEMENT SUBSCRIPTION AGREEMENT |
| BILL TANNER, NORMA JEAN TANNER, TTEE'S TANNER TRUST DTD 10/19/00, 6494 RIDGESIDE COURT MAGALIA, CA  95954 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC** _____    Case No. **06-10728-LBR**
_____
Debtor                                                                      (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
| --- | --- |
| BILLY C AND LINDA J HENRY JTWROS<br>2005 SMITHFLAT ROAD #4<br>PLACERVILLE, CA  95667 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BILLY C SMITH TTEE THE BILLY C SMITH REVOCABLE TRUST DTD 6-3-03<br>2862 SAN MARTIN COURT<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BILLY J CORLEY<br>508 DRIFT STONE AVENUE<br>LAS VEGAS, NV  89123 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BILLY SHOPE JR A FAMILY LP<br>2833 MARYLAND HILLS DRIVE<br>HENDERSON, NV  89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BIP BEST CARE, INC. BRENDA YARBOROUGH PRESIDENT<br>2213 PURPLE MAJESTY COURT<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BISHOFBERGER CHARITABLE REMAINDER TR, BETTY & THOMAS BISHOFBERGER TTEES<br>2176 TIGER WILLOW DRIVE<br>HENDERSON, NV  89012 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BIVER TR, ROGER BIVER TTEE<br>10805 DATE CREEK AVENUE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BLAKE TEARNAN AND OLIVIA TEARNAN FAMILY TRUST 2/28/04<br>3558 ARCHES COURT<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BLAKES HOUSE FLORAL & BALLOON CO., A NEVADA COMPANY<br>1204 CAMBALLERIA DRIVE<br>CARSON CITY, NV  89701 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BOB G THROWER & DEBRA A THROWER HWJTWROS<br>1896 RANKIN DRIVE<br>CARSON CITY, NV  89701 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BOB LEHR JTWROS ACCOUNT<br>3129 NORTH EAST 31ST AVE<br>LIGHTHOUSE POINT, FL  33064 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BONFIGLIO & ASSOCIATES, LTD. PENSION PLAN<br>8635 W. SAHARA AVE PMB 220<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BONNIE R SELLERS<br>5210 ELM COURT<br>CAPE CORD, FL  33904 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

**USA Capital First Trust Deed Fund, LLC**

In re _____   Case No. _____ **06-10728-LBR**
                    Debtor                                    (If known)

**SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES**

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| BORIS M. LOKSHIN & MINDY F. LOKSHIN TRUSTEES OF THE LOKSHIN FAMILY TRUST DATED 6/3/96<br>4208 PINTO DR<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BRAD BOYAJIAN TRUSTEE OF THE BOYAJIAN FAMILY TRUST<br>9518 HUNTS CLUB LANE<br>CHATSWORTH, CA  91311 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BRAD L. LARSON, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY<br>1852 INVERNESS DRIVE<br>YARDLEY, PA  19067 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BRADFORD H SMITH & MAGGIE SMITH HWJTWROS<br>P O BOX 1455<br>FELTON, CA  95018 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BRADISH FAM TR DTD 12/13/89, GERALD W & HELEN E BRADISH TTEES<br>P O BOX 667<br>WINSTON, OR  97496-0667 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BRADISH FAMILY TRUST DTD 12/13/89<br>P O BOX 667<br>WINSTON, OR  97496 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BRADLEY N. WILKERSON<br>4707 VILLAGE GREEN PKWY<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BRANDON A CANGELOSI AN UNMARRIED MAN AND DONNA M CANGELOSI A MARRIED WOMAN<br>5860 LOUSANNE DRIVE<br>RENO, NV  89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BRANDON R. BLEVANS, AN UNMARRIED MAN<br>411 COUNTRYSIDE CIRCLE<br>SANTA ROSA, CA  95401 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BRANT C. LYALL AND KATHY J. LYALL, HUSBAND AND WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>1956 TWIN SUN CIRCLE<br>WALLED LAKE, MI  48390 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BREEDLOVE FAMILY TR DTD 8/21/03, EARL & MARJORIE BREEDLOVE TTEES<br>9051 GOLDEN GATE AVENUE<br>ORANGEVALE, CA  95662 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BRENDA YARBROUGH TTEE THE BRENDA G WADDY TRUST DTD 8-14-01<br>2213 PURPLE MAJESTY COURT<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |