In re ___USA Capital First Trust Deed Fund, LLC_____    Case No.___**06-10728-LBR**___
                              Debtor                                                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| BRENT E VIRTS, AN UNMARRIED MAN<br>4381 W HIDDEN VALLEY<br>RENO, NV  89502 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BRETT P SEABERT, PRES./B & L INVESTMENTS INC<br>9460 DOUBLE R BLVD #200<br>RENO, NV  89521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BRETT W SPERRY AN UNMARRIED MAN<br>7824 BLUEWATER DRIVE<br>LAS VEGAS, NV  89128 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BRIAN A. BERELOWITZ, A SINGLE MAN<br>653 N TOWN CENTER DR BLDG 2 STE 70<br>LAS VEGAS, NV  89144 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BRIAN L AND LORETTA R JILLSON TRUST, BRIAN &<br>LORETTA JILLSON TTEES<br>P O BOX 12223<br>ZEPHYR COVE, NV  89448 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BRIAN M SACK A MARRIED MAN DEALING W/SOLE &<br>SEPARATE PROPERTY<br>201 W 17TH ST #3B<br>NEW YORK, NY  10011 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BRIAN M. BULMER TRUSTEE OF THE BRIAN MURRAY<br>BULMER REVOCABLE TRUST DATED 11/3/93<br>8005 JO MARCY DRIVE<br>LAS VEGAS, NV  89131 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BRIAN R STANGE & AMY M STANGE TTEES THE<br>STANGE TRUST DTD 8-8-02<br>746 ROME DRIVE<br>BISHOP, CA  93514 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BRIDGET STEWART AN UNMARRIED WOMAN<br>7407 S CATAWEA WAY<br>AURORA, CO  80016 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BRIGITTE AREND-KANEDA & KINJI KEN KANEDA<br>P O BOX 485<br>TRUCKEE, CA  96160 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BRITT FAMILY TR DTD 5/8/03, KENNETH W. BRITT &<br>MARIE V. BRITT TTEES<br>3009 BRIDGEFIELD COURT<br>THE VILLAGES, FL  32162 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BROADCAST ASSOCIATES, INC., A NEVADA<br>CORPORATION<br>2316 PLAZA DEL PRADO<br>LAS VEGAS, NV  89102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BROOKS BISHOFBERGER, AN UNMARRIED MAN<br>1727 GOLDEN HORIZON DRIVE<br>LAS VEGAS, NV  89012 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re ___USA Capital First Trust Deed Fund, LLC_____    Case No.___**06-10728-LBR**_____
　　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　(If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| BRUCE A. ZEBOTT & SALLY R. ZEBOTT TRUSTEES OF THE BRUCE & SALLY ZEBOTT LIVING TRUST DATED 9/28/04<br>900 S. MEADOWS PKWY #2921<br>RENO, NV  89521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BRUCE D WALLACE C/F SAMATHA S AVANZINO UNIF TRAN MIN ACT NV<br>4895 GOLDEN SPRING DRIVE<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BRUCE D WALLACE, AN UNMARRIED MAN & JAMES B AVANZINO, AN UNMARRIED MAN JTWROS<br>4895 GOLDEN SPRING DRIVE<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BRUCE D. WALLACE C/F ASHLEY V. AVANZINO A MINOR UNDER THE UATM<br>4895 GOLDEN SPRINGS DRIVE<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BRUCE D. WALLACE C/F SAMANTHA S. AVANZINO<br>4895 GOLDEN SPRINGS DR<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BRUCE D. WALLACE TTEE OF THE D W 987 TRUST 9-29-8<br>4895 GOLDEN SPRING DRIVE<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BRUCE DWALLACE C/F ASHLEY V AVANZINO UNIF TRAN MIN ACT NV<br>4895 GOLDEN SPRING DRIVE<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BRUCE E. SLIPOCK<br>624 MAIN TRAIL<br>ORMOND BEACH, FL  32174 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BRUCE E. SONNENBERG, ROSEMARY D. SONNENBERG<br>113 ROSEWOOD LANE<br>CHICAGO HEIGHTS, IL  60411 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BRUCE H BARTLETT & VIRGINIA FAY BARTLETT<br>1350 CENTERVILLE<br>GARDNERVILLE, NV  89410 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BRUCE H. BARTLETT & FAY BARTLETT, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>1350 CENTERVILLE LN #29<br>GARDNERVILLE, NV  89410 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BRUCE H. WOMBLE & R. JOANNE WOMBLE TRUSTEES OF THE WOMBLE LIVING TRUST DTD 2/3/98<br>2734 RICEVILLE DRIVE<br>HENDERSON, NV  89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re USA Capital First Trust Deed Fund, LLC
_____
Debtor

Case No. **06-10728-LBR**
_____
(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| BRUCE LAYNE AND SHERRY LANE, TRUSTEES OF THE LAYNE FAMILY TRUST<br>26 CLUB VISTA DRIVE<br>HENDERSON, NV  89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BRUCE R. LEMAR, AN UNMARRIED MAN<br>4009 GRAND AVE<br>WESTERN SPRINGS, IL  60558 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BRUCE SONNENBERG & ROSEMARY SONNENBERG HWJTWROS<br>113 ROSEWOOD LANE<br>CHICAGO HEIGHTS, IL  60411 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BRYAN F. BURLEY, A SINGLE MAN<br>8345 CRETAN BLUE LANE<br>LAS VEGAS, NV  89128 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BRYCE F. BELL, AN UNMARRIED MAN<br>2570 S. DAYTON WAY #106<br>DENVER, CO  80231 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BUEL DODSON AND MAXINE DODSON<br>2204 BONNIE BRAE AVENUE<br>LAS VEGAS, NV  89102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BUEL DODSON POD JASON DODSON<br>2204 BONNIE BRAE AVENUE<br>LAS VEGAS, NV  89102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BULLOCK INSULATION PROFIT SHARING DATED 12/27/94 (UA-31094)<br>9811 W CHARLESTON BLVD STE 2429<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BUNNY C VREELAND, AN UNMARRIED WOMAN<br>2334 EAGLE CREEK LANE<br>OXNARD, CA  93036 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BUNNY SUTTLE AN UNMARRIED WOMAN<br>1904 S 17TH STREET<br>LAS VEGAS, NV  89104 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BUNNY SUTTLE<br>1904 S 17TH STREET<br>LAS VEGAS, NV  89104 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BURKE J. TOLLSTRUP & MARIE C. TOLLSTRUP, HUSBAND & WIFE, JTWROS<br>2280 BLOOMINGTON HILLS DR #6<br>ST GEORGE, UT  84790 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BURTON D SIBLEY & BLENDA LAMBERT SIBLEY TTEES THE SIBLEY FAMILY TRUST DTD 3-7-01<br>16326 W WILLOW CREEK LANE<br>SURPRISE, AZ  85374 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re USA Capital First Trust Deed Fund, LLC
_____
Debtor

Case No. **06-10728-LBR**
_____
(If known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| BURTON D. SIBLEY & GLENDA LAMBERT SIBLEY TRUSTEES OF THE SIBLEY FAMILY TRUST DATED 3/7/01 16326 W WILLOW CREEK LANE SURPRISE, AZ  85374 | AGREEMENT SUBSCRIPTION AGREEMENT |
| BURTON M SACK A MARRIED MAN DEALING W/SOLE & SEPARATE PROPERTY 415 L'AMBIANCE DR #PH-D LONGBOAT KEY, FL  34228 | AGREEMENT SUBSCRIPTION AGREEMENT |
| BURTON M SACK TTEE THE DAVID H SACK IRREVOCABLE TRUST DTDT 3-28-94 415 L'AMBIANCE DR #PH-D LONGBOAT KEY, FL  34228 | AGREEMENT SUBSCRIPTION AGREEMENT |
| BURTON M SACK TTEE THE SCOTT A SACK IRREVOCABLE TRUST DTD 3-18-94 415 L'AMBIANCE DR #PH-D LONGBOAT KEY, FL  34228 | AGREEMENT SUBSCRIPTION AGREEMENT |
| BURTON SACK, GP/SACK FAMILY PARTNERS, LP 415 L'AMBIANCE DR #PH-D LONGBOAT KEY, FL  34228 | AGREEMENT SUBSCRIPTION AGREEMENT |
| C & B CATTLE COMPANY, LLC, A UTAH LIMITED LIABILITY COMPANY P O BOX 460570 LEEDS, UT  84746 | AGREEMENT SUBSCRIPTION AGREEMENT |
| C. DONALD AYERS, A SINGLE MAN P O BOX 605 ISLAMORADA, FL  33036 | AGREEMENT SUBSCRIPTION AGREEMENT |
| C. J. BERGMANS 1900 E MINARET CIRCLE RENO, NV  89523 | AGREEMENT SUBSCRIPTION AGREEMENT |
| C. K. KHURY AND IRENE K. BASS, TRUSTEES OF THE C. K. KHURY AND IRENE K. BASS FAMILY TRUST DATED 5/10 1930 VILLAGE CENTER CIRCLE PMB 3-387 LAS VEGAS, NV  89134 | AGREEMENT SUBSCRIPTION AGREEMENT |
| C.E. LANGFORD TRUST UNAVAILABLE | AGREEMENT SUBSCRIPTION AGREEMENT |
| CAIFORNIA NATIONAL BANK P O BOX 5339 SANTA BARBARA, CA  93150 | AGREEMENT SUBSCRIPTION AGREEMENT |
| CAL & JUDY TERRILL TTEES THE TERRILL FAMILY REVOCABLE LIVING TRUST DTD 3-11-02 6149 ARAGON AVENUE NEW PORT RICH, FL  34653 | AGREEMENT SUBSCRIPTION AGREEMENT |
| CALIXTO F BLANCO AND MARIA R BLANCO 4508 PASEO DEL REY LAS VEGAS, NV  89121-5424 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re USA Capital First Trust Deed Fund, LLC                                    Case No. 06-10728-LBR
_____                                      _____
              Debtor                                                                    (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| CALIXTO F. BLANCO & MARIA R. BLANCO, JTWROS<br>4508 PASEO DEL RAY<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CALVIN G. BETTENCOURT & MABEL M. BETTENCOURT, HUSBAND & WIFE AS JOINT TENANTS<br>1325 CINDER ROCK DR 201<br>LAS VEGAS, NV 89128 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CALVIN RODERICK SPEAR TTEE, CALVIN SPEAR SEPARATE PROPERTY TRUST DTD 5/13/05<br>4151 PINECREST CIRCLE WEST<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CAPSTONE ASSET MANAGEMENT<br>1390 FRANK HILL ROAD<br>ASHLAND, OR 97520 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CARALEE C. WHITE, A SINGLE WOMAN<br>P O BOX 1565<br>MINDEN, NV 89423 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CAREY B SIGMEN & LISA K SIGMEN TTEES THE CAREY B SIGMEN & LISA K SIGMEN TRUST DTD 3-3-97<br>P O BOX 1554<br>MAMMOTH LAKES, CA 93546 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CAREY SIGMEN, PRES./SIGMEN PROPERTIES INC<br>1528 TAVERN RD  BOX 1625<br>MAMMOTH LAKES, CA 93546 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CARL A. KOLBERT & CLAUDIA C. KOLBERT TRUSTEES OF THE KOLBERT FAMILY TRUST DATED 4/3/03<br>11200 BONDSHIRE DRIVE<br>RENO, NV 89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CARL C. ASHBY TRUST DTD 12/8/03, TERRY L. WHITE AND TRUDY W. ALLEN, TRUSTEES<br>6006 PLUMAS ST., APT H<br>RENO, NV 89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CARL D. WORTHINGTON & HUI X. WORTHINGTON, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>315 C AVENUE BOX 283<br>GABBS, NV 89409 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CARL D. WORTHINGTON AND HUI X. WORTHINGTON<br>P O BOX 283 315 C AVE<br>GABBS, NV 89409 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CARL L. & AUDREY G. BAILEY FAMILY TRUST UA 4/11/89, CARL L. BAILEY, TTEE<br>2562 E CASEY<br>LAS VEGAS, NV 89120 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC**                                 Case No. **06-10728-LBR**

_____                                  _____
Debtor                                                                                        (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| CARL L. BAILEY TRUSTEE OF THE CARL L. BAILEY & AUDREY G. BAILEY FAMILY TRUST UA 4/11/89<br>2562 E CASEY<br>LAS VEGAS, NV  89120 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CARL L. BAILEY<br>2562 E CASEY<br>LAS VEGAS, NV  89120 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CARL M WARFIELD & LAURA W. WARFIELD JTWROS<br>2111 E 66TH AVENUE<br>ANCHORAGE, AK  99507 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CARL PENNELLA<br>445 N. LAMB #D<br>LAS VEGAS, NV  89110 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CARLOS TRUJILLO A SINGLE MAN<br>2818 HORSESHOE DRIVE<br>LAS VEGAS, NV  89120 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CARMEL WINKLER TRUSTEE OF THE WINKLER FAMILY TRUST UTD 3/13/86<br>10000 ROSSBURY PLACE<br>LOS ANGELES, CA  90064 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CARMELA ZAMMIT<br>879 EL CAPITAN<br>MILLBRAE, CA  94030 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CARMEN KOZLOWSKI TRUSTEE OF THE CARMEN KOZLOWSKI TRUST DATED 5/12/94<br>5566 HIGHWAY 116<br>FORESTVILLE, CA  95436 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CARMEN NEIDIG, A WIDOW<br>3003 LODGEPOLE TRAIL<br>SOUTH LAKE TAHOE, CA  96150 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CARMINE & ANN VENTO TTEES CARMINE VENTO & ANN FAMILY TRUST<br>1520 MACDONALD RANCH DR<br>HENDERSON, NV  89012 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CARMINE & ANN VENTO TTEES CARMINE VENTO & ANN M. VENTO REVOCABLE TRUST<br>1520 MACDONALD RANCH DR<br>HENDERSON, NV  89012 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CARMINE & ANN VENTO TTEES CARMINE VENTO & ANN VENTO REVOCABLE TRUST<br>1520 MACDONALD RANCH DR<br>HENDERSON, NV  89012 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CARMINE & ANNA SPINELLI HWJTWROS<br>6200 FORESTVIEW DRIVE<br>OAK FOREST, IL  60452 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re _USA Capital First Trust Deed Fund, LLC_____  Case No. __**06-10728-LBR**__

_____Debtor_____  (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| CAROL A SCHROEER A MARRIED WOMAN DEALING W/WOLE & SEPARATE PROPERTY<br>651 ARDMORE DRIVE<br>GOLETA, CA  93117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CAROL A SQUICCI TTE THE CAROL A SQUICCI REVOCABLE TRUST DTD 5-12-03<br>2067 CENTRAL AVENUE<br>ALAMEDA, CA  94501 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CAROL A TRIPP A MARRIED WOMAN DEALING W/SOLE & SEPARATE PROPERTY<br>2185 KINNEY LANE<br>RENO, NV  89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CAROL A. KELLY, A SINGLE WOMAN<br>202 N CURRY ST STE 100<br>CARSON CITY, NV  89703 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CAROL HEDIN<br>1605 SUN RIDGE<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CAROL J. MARINI<br>346 CORDELIA ROAD<br>FAIRFIELD, CA  94534 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CAROL J. PRUNER, TRUSTEE, CAROL J. PRUNER TRUST DTD 11/24/99<br>7350 SILVER LAKE RD APT #11A<br>RENO, NV  89506 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CAROL J. SIMCOCK A SINGLE WOMAN<br>P O BOX 2932<br>SUNNYVALE, CA  94087 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CAROL LEFCOURT, A MARRIED WOMAN DEALING WITH HER SOLE AND SEPARATE PROPERTY<br>P O BOX 8543<br>INCLLINE VILLAGE, NV  89452 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CAROL M. LOVKO & RICHARD J. LOVKO, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>257 CHISM ST<br>RENO, NV  89503 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CAROL S FISCHER TTEE OF THE FISCHER TRUST DTD 11/6/92<br>6070 EAGLE MEADOWS COURT<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CAROL S SPENCE<br>39 EAST "L" STREET<br>SPARKS, NV  89431 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC**
_____
Debtor

Case No. **06-10728-LBR**
_____
(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| CAROLINE GERWIN FAMILY TRUST, CAROLINE M GERWIN TTEE<br>1502 SKY VALLEY DRIVE #204<br>RENO, NV  89523 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CAROLYN B HARDY C/O WILLIAM G ULMER<br>94 KINDERHOOK STREET<br>CHATHAM, NY  12037 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CAROLYN RAND SAMUELSON<br>62 TETON PINES DRIVE<br>HENDERSON, NV  89074 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CAROLYN SUE GRISET TTEE OF THE CAROLYN SUE GRISET FAMILY TRUST DTD 11/8/00<br>P O BOX 820<br>CARNELIAN BAY, CA  96140 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CARROLL DEVERS VOSMIK TTEE OF THE CARROLL DEVERS VOSMIK LIVING TRUST DTD 8-26-91<br>308 LORRAINE COURT<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CARYN GREIMAN-KIVEN, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY<br>100 E BELLEVUE PLACE # 29B<br>CHICAGO, IL  60611 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CASA MIA, INC.<br>5 VENTANA CANYON DRIVE<br>LAS VEGAS, NV  89113 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CATHERINE A. LAWLESS TRUSTEE FOR THE CATHERINE A. LAWLESS REVOCABLE TRUST DATED 2/3/98<br>9900 WILBUR MAY PKWY #4604<br>RENO, NV  89521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CATHERINE B STRETMATER TTEE THE CATHERINE B STRETMATER REVOCABLE TRUST DTD 6-5-89<br>12000 N 90TH ST #2006<br>SCOTTSDALE, AZ  85260 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CATHERINE E. ALLEN, TRUSTEE<br>9900 WILBUR MAY PKWY. #4604<br>RENO, NV  89521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CATHERINE LAWLESS<br>1689 ASPEN CREEK WAY<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CECIL &TERESITA F. STAMPER, TRUSTEES THE STAMPER REVOCABLE LIVING TRUST,<br>1816 GREY OWL CIRCLE<br>ROSEVILLE, CA  95661 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC**
_____
Debtor

Case No. **06-10728-LBR**
_____
(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| CECILE LENEMAN<br>100 BAY PLACE APT #620<br>OAKLAND, CA 94610 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CELSO ACOSTA, AN UNMARRIED MAN<br>9061 BLACK ELK AVE | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CENTURY 21 CLARK PROPERTIES, PATRICIA D. CLARK, SHELE PANDL & ROB WIGTON OWNERS<br>P O BOX 960<br>MINDEN, NV 89423 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHAD R SANDHAS AN UNMARRIED MAN<br>10121 TABOR STREET #14<br>LOS ANGELES, CA 90034 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHAI MILLER LLC<br>P O BOX 81191<br>LAS VEGAS, NV 89180 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHARLES A SPENCER A SINGLE MAN<br>4850 CANYON RUN AVENUE<br>SPARKS, NV 89436 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHARLES B DUNN IV, TTEE OF THE CHARLES B DUNN IV TRUST DTD 8/12/05<br>17042 NORLENE WAY<br>GRASS VALLEY, CA 95949 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHARLES B. ANDERSON TRUSTEE OF THE CHARLES B. ANDERSON TRUST<br>211 COPPER RIDGE COURT<br>BOULDER CITY, NV 89005 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHARLES B. PLUNKETT<br>142 CODY ERIN DRIVE<br>HENDERSON, NV 89074 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHARLES BOMBARD TRUSTEE OF THE CHARLES BOMBARD 1999 TRUST DATED 12/3/99<br>1076 MULLEN AVE<br>LAS VEGAS, NV 89124 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHARLES BOMBARD<br>1076 MULLEN AVE<br>LAS VEGAS, NV 89124 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHARLES BOROM & LANNA BOROM<br>6106 SISTER ELSIE DRIVE<br>TUJUNGA, CA 91042 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHARLES D HOPSON LIVING TRUST DTD 2/20/96, CHARLES D HOPSON TTEE<br>3009 CRADLE MOUNTAIN DRIVE<br>LAS VEGAS, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHARLES E HUFF<br>3426 PINO CIRCLE<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re ___USA Capital First Trust Deed Fund, LLC_____    Case No.___06-10728-LBR___
　　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　　　　(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| CHARLES E. BOROM & LANNA G. BOROM, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>6106 SISTER ELSIE DR<br>TUJUNGA, CA  91042 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHARLES E. BROKOP, AN UNMARRIED MAN<br>13835 N TATUM BLVD STE 9419<br>PHOENIX, AZ  85032 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHARLES HENRY SMALL & MARYLYNN D BESORE TTEE THE CHARLES HENRY SMALL & MARYLYNN BESORE TRUST CSMB-ON<br>P O BOX 7323<br>PAYSON, AZ  85547 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHARLES HENRY SMALL TTEE THE CHARLES HENRY SMALL REVOCABLE LIVING TRUST CHS-ONE<br>12754 JOLEANE AVENUE<br>YUMA, AZ  85367 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHARLES J. ABDO, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY<br>2812 ASHBY AVE | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHARLES J. ABDO, M.D. TRUSTEE OF THE CHARLES J. ABDO, M.D. CHARTERED PST<br>2812 ASHBY AVE | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHARLES J. BOERIO & PATRICIA N. BOERIO, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>1717 DAMON ROAD<br>CARSON CITY, NV  89701 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHARLES J. BOERIO AND PATRICIA N. BOERIO<br>1717 DAMON ROAD<br>CARSON CITY, NV  89701 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHARLES JEREMY AINSWORTH, AN UNMARRIED MAN<br>607 B OLD STEEDE HWY APT 741<br>FAIRBANKS, AK  99701 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHARLES JOSEPH AND NANCY HOWELL SPINA TRUSTEES THE SPINA FAMILY TRUST DTD 3/8/01<br>960 WALKER AVENUE<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHARLES JOSEPH SPINA & NANCY HOWELL SPINA TTEES THE SPINA FAMILY TRUST DTD 3-8-01<br>960 WALKER AVENUE<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHARLES KASTLER III & MARGARET L. KASTLER TRUSTEES OF THE CHARLES KASTLER III & MARGARET L. KASTLER<br>9170 HERITAGE RIDGE CT<br>RENO, NV  89523 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC**          Case No. **06-10728-LBR**
_____          _____
Debtor                                                          (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| CHARLES L AND NANCY K HEINRICHS<br>198 EL PAJARO<br>NEWBURY PARK, CA  91320 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHARLES M. KIVEN, TRUSTEE OF THE CHARLES M. KIVEN REVOCABLE TRUST U/A/D 04/09/98<br>300 KEYSTONE COURT<br>GLENCOE, IL  60022 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHARLES M. WITT<br>1008 SEABURY HLL COURT<br>LAS VEGAS, NV  89116 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHARLES O SASS<br>250 RIVER FRONT DRIVE<br>RENO, NV  89523 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHARLES R. AND T. JEAN MARADEN TTEES OF THE CHARLES R. AND JEAN MARADEN FAMILY TRUST DTD 12/16/03<br>10170 ROBILEE CT.<br>RENO, NV  89521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHARLES R. BRICE & JAYNETA L BRICE<br>785 WINCHESTER DRIVE<br>RENO, NV  89506 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHARLES R. BRICE AND JAYNETA L. BRICE, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVOR<br>785 WINCHESTER DR.<br>RENO, NV  89506 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHARLES R. BROOKS AND WENDY S. BROOKS, HUSBAND AND WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>1115 KENTFIELD DR.<br>SALINAS, CA  93901 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHARLES RICHARD SMITH TTEE THE SMITH TRUST DTD 7-16-98<br>9900 WILBUR MAY PKWY#2104<br>RENO, NV  89521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHARLES ROGERS<br>4585 CAMPBELL ROAD<br>LAS VEGAS, NV  89129 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHARLES S BOGGS LIVING TR DTD 8/27/98, CHARLES S. BOGGS, TTEE<br>406 PEARL STREET<br>BOULDER, CO  80302 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHARLES SCHWAB & CO INC C/F GLORIA L COHN IRA<br>211 MAIN STREET<br>SAN FRANCISCO, CA  94105 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC**      Case No. **06-10728-LBR**

Debtor          (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| CHARLES SCHWAB & CO INC C/F RODNEY L VEACH, IRA 211 MAIN STREET SAN FRANCISCO, CA  94105 | AGREEMENT SUBSCRIPTION AGREEMENT |
| CHARLES SCHWAB AND COMPANY INC. CUSTODIAN FOR ROBERT J. ROSSETTER, IRA 211 MAIN STREET SAN FRANCISCO, CA  94105 | AGREEMENT SUBSCRIPTION AGREEMENT |
| CHARLES SCHWAB CUSTODIAN FBO PAUL D. SCHMIDT IRA 211 MAIN STREET SAN FRANCISCO, CA  94105 | AGREEMENT SUBSCRIPTION AGREEMENT |
| CHARLES W. AND KRISTEN REMSEN REVOCABLE TRUST DTD 4/17/00 9750 BROOKS RD. WINDSOR, CA  95492 | AGREEMENT SUBSCRIPTION AGREEMENT |
| CHARLES W. BOWMAN, A SINGLE MAN 10881 VALLEY DRIVE PLYMOUTH, CA  95669 | AGREEMENT SUBSCRIPTION AGREEMENT |
| CHARLOTTE MEEK ADAIR, TTEE 21425 FULQUARTZ LANDING DUNDEE, OR  97115-9206 | AGREEMENT SUBSCRIPTION AGREEMENT |
| CHARLTON C TILLER NOT AVAILABLE | AGREEMENT SUBSCRIPTION AGREEMENT |
| CHERYL WOLLARD 3060 SPOKANE DRIVE LAS VEGAS, NV  89121 | AGREEMENT SUBSCRIPTION AGREEMENT |
| CHET M. BARDO AND VALERIE MACIEJOWSKA, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVOR P O BOX 371105 MONTARA, CA  94037 | AGREEMENT SUBSCRIPTION AGREEMENT |
| CHI LAP TAI & JENNY H LO JTWROS 28 LANGON HOLLOW RD BRIDGEWATER, NJ  08807 | AGREEMENT SUBSCRIPTION AGREEMENT |
| CHRIS AND TERRI SHARP, JTWROS 29276 WHITEGATE LN HIGHLAND, CA  92346 | AGREEMENT SUBSCRIPTION AGREEMENT |
| CHRIS F. LAPACIK, A MARRIED MAN DEALING WITH HIS SOLE AND SEPARATE PROPERTY 562 LOS ALTOS DRIVE CHULA VISTA, CA  91914 | AGREEMENT SUBSCRIPTION AGREEMENT |
| CHRIS LEEDHAM AND SUSAN LEEDHAM, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHTS OF SURVIVORSHIP 114 EAGLEVIEW CT. HENDERSON, NV  89074 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC** _____    Case No. _____ **06-10728-LBR**
                              Debtor                                                        (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
| --- | --- |
| CHRIS OR KATHY KEFALAS, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>2050 S ROBB WAY<br>LAKEWOOD, CO  80227 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHRIS SHARP & TERRI SHARP HWJTWROS<br>29276 WHITEGATE LANE<br>HIGHLAND, CA  92346 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHRIS SPURLOCK & DAVE SPURLOCK JTWROS<br>1540 E TRENTON #125B<br>ORANGE, CA  92867 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHRISTA BAUMANN TRUSTEE OF THE BAUMANN LIVING TRUST DATED 8/23/00<br>9900 WILBUR MAY PKWY 203<br>RENO, NV  89521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHRISTIA SHANE<br>10610 PELICAN DRIVE<br>WELLINGTON, FL  33414 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHRISTIAN F TURNER TTEE JANINE MARIE TURNER TRUST DTD 3-22-97<br>461 N CARLISLE PLACE<br>ORANGE, CA  92869 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHRISTIAN F TURNER TTEE JEFFREY ALAN TURNER TRUST DTD 3-22-97<br>461 N CARLISLE PLACE<br>ORANGE, CA  95869 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHRISTIAN F TURNER/TURNER DEVELOPMENT, LLC<br>461 N CARLISLE PLACE<br>ORANGE, CA  92869 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHRISTIAN TURNER & TRACEY TURNER TTEES TURNER LIVING RUST DTD 5-14-98<br>461 N CARLISLE PLACE<br>ORANGE, CA  92869 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHRISTIANE SKARICH A WIDOW<br>2448 ARIZONA AVENUE #3<br>SANTA MONICA, CA  90404 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHRISTINA F TURNER TTEE NICOLE BRIANNE TURNER TRUST DTD 3-22-97<br>461 N CARLISLE PLACE<br>ORANGE, CA  92869 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHRISTINA KOKKINOS, AS HER SOLE & SEPARATE PROPERTY<br>2059 32ND STREET<br>ASTORIA, NY  11105 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHRISTINA M. KEHL<br>5130 DUNN ROAD<br>EAST DUBUQUE, IL  61025 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC**                              Case No. **06-10728-LBR**
_____                                    _____
                    Debtor                                                            (If known)

**SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES**

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| CHRISTINE E. AMUNDSON PAYABLE ON DEATH TO MICHAEL AMUNDSON, STEPHANIE AMUNDSON & JAIME AMUNDSON<br>P O BOX 18797<br>RENO, NV  89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHRISTOPHER AND KIMBERLY PHILLIPS FAMILY LIMITED PARTNERSHIP<br>2240 JAMAICA COURT<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHRISTOPHER G STEWART & CHRISTINE STEWART HWJTWROS<br>734 BRICK DRIVE<br>HENDERSON, NV  89015 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHRISTOPHER KIRKHAM<br>545 PIERCE STREET #2413<br>ALBANY, CA  94706 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHRISTOPHER M. BEGNOCHE, AN UNMARRIED MAN & FRANCIS R. BEGNOCHE, AS UNMARRIED MAN, AS JOINT TENANTS<br>685 MOONLIGHT MESA DR<br>HENDERSON, NV  89015 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHUCK SILVA TTEE THE NANETTE M SILVA TRUST<br>1970 LESLIE ST  #3670<br>PAHRUMP, NV  89060 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHUCK SILVA TTEE THE NANETTE M SILVA TRUST<br>1970 LESLIE ST #3670<br>PAHRUMP, NV  89060 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHURCH OF THE MOVEMENT OF SPIRITUAL INNER AWARENESS<br>3500 W ADAMS BLVD<br>LOS ANGELES, CA  90018 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CLARA M. CADIEUX, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY<br>1730 TERRACE HEIGHTS LN<br>RENO, NV  89523 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CLARA THREET TTEE CLARA THREET LIVING TRUST<br>1508 FLAG CIRCLE<br>LAS VEGAS, NV  89102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CLARK R. BARTKOWSKI AND JEAN P. BARTKOWSKI TRUSTEES OF THE BARTKOWSKI FAMILY TRUST DATED 8/25/1994<br>P O BOX 1180<br>DARBY, MT  59829 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC** _____ Case No. _____**06-10728-LBR**_____
                     Debtor                                                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| CLARK REX BARON AND JOYCE BARON, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP<br>1183 W 1380 N<br>PROVO, UT  84604 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CLAS G. KARLBERG & ULLA G. KARLBERG, HUSBAND & WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP<br>P O BOX 7388<br>INCLINE VILLATE, NV  89451 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CLAUDETTE ROBINSON, TRUSTEE OF THE ROBINSON 1996 TRUST DATED 08/28/96<br>9216 YUCCA BLOSSOM DRIVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CLAYTON ECKSTEIN<br>377 PREWETT DRIVE<br>FOLSOM, CA  95630 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CLEARY FAMILY REVOCABLE TRUST, PHILLIP AND KATHERIN CLEARY TTEES<br>9705 SHADOW STONE COURT<br>RENO, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CLEMENT TAWIL<br>4337 CHESSMAN WAY<br>LAS VEGAS, NV  89147 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CLEVELAND W. & AMANDA J. BARWIG, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>155 ROUGHING NORTH ROAD<br>DAYTON, NV  89403 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CLEVELAND W. BARWIG<br>155 ROUGHING NORTH ROAD<br>DAYTON, NV  89403 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CLIFFORD E. BILYEU<br>20 EL CABALLO TRAIL<br>SPARKS, NV  89436 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CLIFFORD L. BARRON & INEZ L. BARRON TRUSTEES OF THE BARRON 1991 FAMILY REVOCABLE TRUST<br>2648 LA COSTA AVE<br>CARLSBAD, CA  92009 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CLIFFORD WIEHE JR. AND JEANETTE WIEHE TRUSTEES OF THE CLIFFORD WIEHE, JR. & JEANETTE WIEHE REVOCABLE<br>P O BOX 19762<br>LAS VEGAS, NV  89132 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CLIFFORD WIEHE, JR & JEANETTE WIEHE REVOCABLE TRUST<br>P O BOX 19762<br>LAS VEGAS, NV  89132 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re ___USA Capital First Trust Deed Fund, LLC_____    Case No. ___06-10728-LBR___
　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| CLIMO FAMILY TRUST, JAMES D AND DOLORES J CLIMO TTEES<br>985 BERNICE COURT<br>SPARKS, NV  89436 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CLINT APPELT AND JOSH APPELT<br>11830 PEPPER WAY<br>RENO, NV  89506 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CLINTON APPELT & ANITA APPELT TRUSTEES OF THE APPELT FAMILY TRUST<br>11830 PEPPER WAY<br>RENO, NV  89506 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CLINTON APPELT, AN UNMARRIED MAN & JOSH APPELT , A SINGLE MAN, AS JOINT TENANTS WITH RIGHT OF SURVIV<br>11830 PEPPER WAY<br>RENO, NV  89506 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CLINTON APPELT, AN UNMARRIED MAN<br>11830 PEPPER WAY<br>RENO, NV  89506 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CLINTON DAN BOWMAN & MARYETTA J. BOWMAN TRUSTEES OF THE BOWMAN REVOCABLE FAMILY TRUST (UA-31085)<br>534 ENCHANTED LAKES DRIVE<br>HENDERSON, NV 89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CLINTON DAN BOWMAN & MARYETTA JULIA BOWMAN REV FAM TR, CLINTON D & MARYETTA J BOWMAN TTEES<br>534 ENCHANTED LAKES DRIVE<br>HENDERSON, NV 89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CLYDE HEDIN<br>1605 SUN RIDGE<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CMCM INVESTMENTS, LLC, A NEVADA LIMITED LIABILITY COMPANY<br>1322 COMSTOCK DR<br>LAS VEGAS, NV  89106 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| COLBORN REVOCABLE LIVING TRUYST DTD 8/6/90, LARRY E AND LORETTA A COLBORN TTEES<br>38831 PARKER RIDGE WAY<br>PALM DESERT, CA  92260 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| COLE S SMITH A MARRIED MAN DEALING W/SOLE & SEPARATE PROPERTY<br>P O BOX 2410<br>MINDEN, NV 89423 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC** _____ Case No._____ **06-10728-LBR**

Debtor                                                                    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| COLITA KWIATKOWSKI & PAUL KWIATKOWSKI, HUSBAND & WIFE<br>15380 HAMILTON STREET<br>OMAHA, NE  68154 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| COLLEEN CHILTON<br>155 S. PLEASANT GROVE BLVD., #31<br>PLEASANT GROVE, UT  84062 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| COLLEEN S. ZRUDSKY INC<br>106 E. VICTORIAN AVENUE #35<br>SPARKS, NV  89431 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| COMBS FAMILY TRUST, BETTY J COMBS TTEE<br>972 HILLCREST CIRCLE<br>BAKER CITY, CA  97814 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| COMMUNITY NATIONAL BAND C/F JANICE JANIS IRA<br>305 MAIN STREET<br>SENECA, KS  66538 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| COMMUNITY NATIONAL BANK C/F CHARLES R. MARADEN IRA #957585<br>305 MAIN STREET, P.O. BOX 210<br>SENECA, KS  66538 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| COMMUNITY NATIONAL BANK C/F CLIFFORD EVAN MARKS, IRA<br>305 MAIN STREET P O BOX 210<br>SENECA, KS  66538 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| COMMUNITY NATIONAL BANK C/F DANIEL R. SPILSBURY, IRA<br>305 MAIN STREET<br>SENECA, KS  66538 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| COMMUNITY NATIONAL BANK C/F GLEN J BRECHT IRA<br>305 MAIN STREEET<br>SENECA, KS  66538 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| COMMUNITY NATIONAL BANK C/F JANET L.BRECHT IRA<br>305 MAIN STREEET<br>SENECA, KS  66538 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| COMMUNITY NATIONAL BANK C/F JANINE K.BRECHT IRA<br>305 MAIN STREEET<br>SENECA, KS  66538 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| COMMUNITY NATIONAL BANK C/F JOYCE LAGRANGE IRA<br>305 MAIN STREET<br>SENECA, KS  66538 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| COMMUNITY NATIONAL BANK C/F LINDA KETTERMAN IRA<br>305 MAIN STREET<br>SENECA, KS  66538 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re  **USA Capital First Trust Deed Fund, LLC** _____  Case No.___ **06-10728-LBR** ___
Debtor  (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| COMMUNITY NATIONAL BANK C/F RAY KETTERMAN IRA<br>305 MAIN STREET<br>SENECA, KS 66538 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| COMMUNITY NATIONAL BANK C/F TERRENCE R CLARK IRA<br>P O BOX 210<br>SENECA, KS 66538 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| COMMUNITY NATIONAL BANK C/F WILHELM RAUCH IRA<br>305 MAIN STREET<br>SENECA, KS 66538 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| COMMUNITY NATIONAL BANK C/O KAREN KIYOKO UCHIDA, IRA<br>305 MAIN ST P.O. BOX 210<br>SENECA, KS 66538 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CONCETTA CARNICELLI OR MARGARET VALI JTWROS<br>9606 BASKET RING ROAD<br>COLUMBIA, MD 21045 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CONNIE MIHOS & IVAN LOEBS, WIFE & HUSBAND, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>236 GARRETT AVE<br>CHULA VISTA, CA 91910 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CONNIE WESTBROOK, AN UNMARRIED WOMAN<br>14320 GHOST RIDER DRIVE<br>RENO, NV 89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CONSUELO B. ALFONSO, AN UNMARRIED WOMAN & JOANI A. ALFONSO-LITTRELL, A MARRIED WOMAN DEALING WITH HE<br>953 BRIDGEPORT WAY<br>RIO VISTA, CA 94571 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CORNELIUS BUYS & HELEN BUYS, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>22 N LAKE CIRCLE<br>ANTIOCH, CA 94509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CORRINE L TOPALANCHIK<br>NATIONAL FINANCIAL SERVICE<br>LLC ONE WOLD FINANCIAL CTR 200 LIBERTY STREET<br>5TH FLOOR-CASHIER<br>FBO NFS A/C # KWA-004219<br>NEW YORK, NY 10281 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| COX FAMILY TRUST DTD 8/24/92, KENNETH HAROLD COX & MARTHA TOWNSEND COX, TTEES<br>45 ARABIAN WAY<br>RENO, NV 89506 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| COXEY LIVING TRUST, KENNETH D AND VALERIE COXEY TTEES<br>1945 HIDDEN MEADOWS DRIVE<br>RENO, NV 89502 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC**
_____
Debtor

Case No. **06-10728-LBR**
_____
(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| CRAIG C. WILKINSON, A MARRIED MAN DEALING WITH SOLE & SEP PROPERTY<br>789 VORTEX AVENUE<br>HENDERSON, NV 89015 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CRAIG E. WALDRON AND LYNETTE G. WALDRON, AS TRUSTEES OF THE WALDRON FAMILY TRUST DTD 7/1/04<br>P. O. BO 2468<br>SANDY, UT 84091 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CRAIG OR LYNDA LUCAS<br>UNAVAILABLE | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CRAIG THUET AND/OR ROSEMARY THUET<br>3444 N TENAYA WAY<br>LAS VEGAS, NV 89129 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CRAIG WISCH, A SINGLE MAN<br>210 ANDREW AVENUE<br>NAUGATUCK, CT 06770 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CRUZ MORAVIA JEBINGER<br>3461 PERSICO CIRCLE<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CURTIS G. KASTLER, A MARRIED MAN<br>1082 HACIENDA DR<br>SIMI VALLEY, CA 93065 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CYNTHIA A. WINTER, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY<br>618 34TH AVENUE N<br>CLINTON, IA 52732 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CYNTHIA D. BURDIGE A SINGLE WOMAN & DANIEL T. DRUBIN, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE<br>100 NW 82 AVE STE #305<br>PLANTATION, FL 33324 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CYNTHIA D. BURDIGE TRUSTEE OF THE CYNTHIA D. BURDIGE TRUST U/A DATED 4/13/00<br>100 NW 82 AVE STE #305<br>PLANTATION, FL 33324 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CYNTHIA D. BURDIGE, AS HER SOLE & SEPARATE PROPERTY<br>100 NW 82 AVE STE 305<br>PLANTATION, FL 33324 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CYNTHIA J. AVANZINO, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY<br>14519 SE 13TH PLACE<br>BELLEVUE, WA 98007 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC**       Case No. **06-10728-LBR**
_____       _____
              Debtor                                                       (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| D W DOC WIENER REVOCABLE INHERTIANCE TRUST DTD 09-10-97<br>1 W. MAYFLOWER<br>N. LAS VEGAS, NV  89030 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| D. EDWIN BRUSH & REGINA K. BRUSH, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>P O BOX 178<br>FERNLEY, NV  89408 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DALE L TUTTLE AN UNMARRIED MAN<br>6252 CHINOOK WAY<br>LAS VEGAS, NV  89108 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DALE L. WESTERHOUT, AN UNMARRIED MAN<br>1 CHARMAINE COURT<br>NOVATO, CA  94949 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DALE SHERRICK & JEANETTE SHERRICK<br>9905 WHALERS LANDING COURT<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAMON PAUL WALTON & REBECCA JEAN WALTON HWJTWROS<br>20381 TIMBERED ESTATES LANE<br>CARLINVILLE, IL  62626 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAN SHOCHAT AND EDNA SHOCHAT<br>1590 WALNUT DRIVE<br>PALO ALTO, CA  94303 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DANA D KEITH PC RETIREMENT TRUST, DANA D KEITH TTEE<br>15434 NEW HAMPSHIRE AVENUE<br>SILVER SPRING, MD  20905 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DANA D. KEITH, A MARRIED MAN DEALING WITH HIS SOLE AND SEPARATE PROPERTY<br>6603 RANNOCH RD<br>BETHESDA, MD  20817 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DANA MCDANIEL KANNE TRUSTEE OF THE DANA MCDANIEL KANNE SEPARATE PROPERTY TRUST DATED 4/27/99<br>1704 WINCANTON DRIVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DANA N. BARKER & SONJA J. BARKER, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>4 HUNTER DRIVE<br>BOW, NH  03304 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DANA RENEE LENHART<br>1810 DISCUS DRIVE<br>LAS VEGAS, NV  89108 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re USA Capital First Trust Deed Fund, LLC
_____
Debtor

Case No. 06-10728-LBR
_____
(If known)

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| DANIEL AGASSIAN, AN UNMARRIED MAN<br>4555 PROSPECT AVE<br>LOS ANGELES, CA  90027 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DANIEL AND DONNA PACIOCCO<br>995 NE C STREET<br>COLLEGE PLACE, WI  99324 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DANIEL B. LISEK, CLAIRE LISEK & GAYLE HARKINS<br>TRUSTEES OF THE LISEK FAMILY TRUST DATED 1/29/92<br>729 GARYS WAY<br>CARSON CITY, NV  89701 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DANIEL BARKAN<br>717 RISING STAR DR<br>HENDERSON, NV  89014 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DANIEL C. ALTMAN & BARBARA A. ALTMAN TRUSTEES<br>OF THE ALTMAN LIVING TRUST DATED 11/4/04<br>P O BOX 4134<br>INCLINE VILLAGE, NV  89450 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DANIEL C. BARCIA, A MARRIED MAN DEALING WITH HIS<br>SOLE & SEPARATE PROPERTY<br>1600 PICKET COURT<br>RENO, NV  89521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DANIEL E THIEL & BETH MILLER THIEL JTWROS<br>1008 MALAGA COURT<br>PLEASANTON, CA  94566 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DANIEL FAMILY REVOCABLE TRUST, WOLFGANG<br>DANIEL & KATHLEEN DANIEL TTEES<br>P O BOX 3929<br>INCLINE VILLAGE, NV  89450 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DANIEL J. KEHL<br>421 SOUTH LUMINA<br>WRIGHTSVILLE BEACH, NC  28480 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DANIEL MEYERS<br>3800 S DECATUR BLVD # 71<br>LAS VEGAS, NV  89103 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DANIEL N SALERNO & VIRGINIA P SALERNO TTEES THE<br>DANIEL & VIRGINIA SALERNO FAMILY TRUST DTD 8-9-89<br>P O BOX 7869<br>INCLINE VILLAGE, NV  89452 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DANIEL P. BRADSHAW, AN UNMARRIED MAN<br>1015 SUNDOWN CT<br>GARDNERVILLE, NV  89460 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DANIEL P. KAGE, AN UNMARRIED MAN & CHRISTINE L.<br>PAYNE, A MARRIED WOMAN DEALING WITH HER SOLE<br>& SEPAR<br>12725 ROSEVIEW LANE<br>RENO, NV  89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re  **USA Capital First Trust Deed Fund, LLC**                               Case No. ____**06-10728-LBR**____
_____                                        _____
             Debtor                                                             (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| DANIEL R SMITH & DIANN L SMITH HWJTWROS<br>3531 CANTER DRIVE<br>N. LAS VEGAS, NV  89032 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DANIEL R. SPILSBURY<br>P.O. BOX 1055<br>MCGILL, NV  89318 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DANIEL TABAS<br>915 N DELAWARE AVE<br>PHILADELPHIA, PA  19123 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DANIEL URIARTE & ALICE URIARTE TTEES OF THE<br>DANIEL URIARTE FAMILY TRUST DTD 10-9-90<br>2049 AVELLA DRIVE<br>SPARKS, NV  89434 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DARIO SCAFIDI & WENDY SCAFIDI HWJTWROS<br>7205 IRON MOUNTAIN BLVD<br>STAGECOACH, NV  89429 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DARLENE ASHDOWN & VINCENT N. GREENE, HUSBAND<br>& WIFE, AS JOINT TENANTS WITH RIGHT OF<br>SURVIVORSHIP<br>P O BOX 1144<br>SONORA, CA  95370 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DARLENE M TURNER AN UNMARRIED WOMAN<br>2028 1/2 "I" STREET<br>SPARKS, NV  89431 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DARRELL COSTA AND BEVERLY BAZ COSTA<br>1502 N. BENTON WAY<br>LOS ANGELES, CA  90026 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DARREN E. WATSON, A SINGLE MAN TRANSFER ON<br>DEATH TO LINDA L. WATSON<br>1465 "C" STREET #3208<br>SAN DIEGO, CA  92101 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DARRIN D. BADGER<br>3455 CLIFF SHADOWS PKWY STE 220<br>LAS VEGAS, NV  89129 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DARYL D THOMPSON TTEE THOMPSON 1993 TRUST<br>DTD 01-26-93<br>2204 POINT ROCK LANE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DARYL L. BLANCK & YVONNE M. BLANCK TRUSTEES OF<br>THE DARYL BLANCK & YVONNE BLANCK TRUST DATED<br>3/23/94<br>1243 COUNTRY CLUB DR<br>LAUGHLIN, NV  89029 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DARYL M. MCKNIGHT<br>768 NORTH 1800 EAST<br>ST. GEORGE, UT  84770 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re  **USA Capital First Trust Deed Fund, LLC**
_____
                     Debtor

Case No._____ **06-10728-LBR**
                              (If known)

**SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES**

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| DARYL SISK TTEE THE SISK FAMILY FOUNDATION<br>1813 E CRANBERRY WAY<br>SPRINGVILLE, UT  84663 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAVID & KATHRYN THOMPSON TTEE THOMPSON FAMILY TRUST<br>3145 W TORINO AVENUE<br>LAS VEGAS, NV  89139 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAVID A SALO<br>3613 AUSTRALIAN CLOUD DR<br>LAS VEGAS, NV  89135 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAVID A SOUTZA & ELIZABETH M SOUZA HWJTWROS<br>542 SOCORRO STREET<br>RENO, NV  89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAVID A SOUZA A MARRIED MAN DEALING W/SOLE & SEPARATE PROPERTY<br>542 SOCORRO STREET<br>RENO, NV  89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAVID A. KINGMAN, A MARRIED MAN DEALING WITH HIS SOLE AND SEPARATE PROPERTY<br>P O BOX 209<br>GLENBROOK, NV  89413 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAVID A. ZOOK TRUSTEE OF THE ZOOK REVOCABLE LIVING TRUST FOR THE BENEFIT OF AMANDA J. ZOOK<br>911 S. ANDREASEN DRIVE<br>ESCONDIDO, CA  92029 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAVID B. SCHORR<br>P.O. BOX 428<br>LA HONDA, CA  94020 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAVID BARKER & LISA BARKER, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>9 SULLIVAN DRIVE<br>BOW, NH  03304 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAVID C WAHL & MARGARET A WAHL JTWROS<br>P O BOX 8012<br>MAMMOTH LAKES, CA  93546 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAVID C WAHL, A MARRIED MAN DEALING W/SOLE & SEPARATE PROPERTY<br>P O BOX 8012<br>MAMMOTH LAKES, CA  93546 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAVID CHANCE, PRES./UNIQUE CONCEPT DESIGN INC<br>1134 BLITZEN DRIVE<br>HENDERSON, NV  89012 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAVID D SCILLIAN A SINGLE MAN<br>4240 ARNOLD WAY<br>MATHER, CA  95655 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re  **USA Capital First Trust Deed Fund, LLC**                              Case No. _____**06-10728-LBR**_____
_____                                                    
              Debtor                                                                        (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| DAVID E DERBY/TGBA PROPERTIES<br>6223 BUFFALO RUN<br>LITTLETON, CO  80125 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAVID E FISCHER<br>2857 PARADISE ROAD #1004<br>LAS VEGAS, NV  89109 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAVID E SMITH & JENNIFER BETH SMITH TTEES THE SMITH FAMILY TRUST DTD 6-29-00<br>790 ASPEN TRAIL<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAVID G. BREMNER TRUSTEE OF THE DAVID G. BREMNER LIVING TRUST DATED 8/18/94<br>2870 NW KLINE STREET<br>ROSEBURG, OR  97470 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAVID G. KELLEY & ANA W. KELLEY TRUSTEES OF THE KELLEY FAMILY TRUST UAD 10/10/91<br>633 HAVERKAMP DRIVE<br>GLENDALE, CA  91206 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAVID G. LIVINGSTON & ERLINDA M. LIVINGSTON, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVOR<br>1673 KEY COLONY DRIVE<br>LAS VEGAS, NV  89156 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAVID GRAY STERLING &MARY JANE STERLING TTEES THE STERLING LIVN TRUT DD 02-02-00R<br>8170 S EASTERN AVE BOX 4-44<br>LAS VEGAS, NV  89123 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAVID J TAMMADGE AN UNMARRIED MAN<br>7292 HORNER STREET<br>SAN DIEGO, CA  92120 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAVID J. ALBIOL, A SINGLE MAN<br>P O BOX 22007<br>CARMEL, CA  93922 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAVID KENNEDY WINGO, AN UNMARRIED MAN DEALING WITH HIS SOLE AND SEPARATE PROPERTY TRANSFERABLE ON DE<br>4602 N 5TH STREET<br>PHOENIX, AZ  85012 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAVID KRAVITZ & MABLE R. KRAVITZ TRUSTEES OF THE KRAVITZ FAMILY REVOCABLE TRUST UNDER AGREEMENT DATE<br>19223 N 132ND AVE<br>SUN CITY WEST, AZ  85375 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAVID KRYNZEL, AN UNMARRIED MAN<br>357 EVENING SIDE AVE<br>HENDERSON, NV  89012 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC** _____  Case No. **06-10728-LBR**
_____
Debtor                                                          (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
| --- | --- |
| DAVID L SCHULMAN A SINGLE MAN<br>10533 REGAL STALLION AVE<br>LAS VEGAS, NV 89135 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAVID L. ZWARG & CARA D. ZWARG, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>1391 NEWPORT AVENUE<br>ARROYO GRANDE, CA 93420 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAVID LEE TRUSTEE OF THE LEE FAMILY TRUST DATED 4/19/93<br>ADDRESS UNAVAILABLE AT TIME OF FILING<br>LAS VEGAS, NV 89120 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAVID M THATCHER A SINGLE MAN<br>P O BOX 37<br>SEDALIA, CO 80135 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAVID M. BLOOD, A SINGLE MAN<br>140 BROWNSTONE DRIVE<br>MOORESVILLE, NC 28117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAVID N. KEYS, TTEE AND CONNIE L. KEYS, TTEE FBO THE KEYS FAMILY TRUST DTD 6/21/93<br>NO ADDRESS AVAILABLE | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAVID N. WARNER JR.<br>705 E BIDWELL ST STE #2-319<br>FOLSOM, CA 95630 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAVID P ULRICH AN UNMARRIED MAN<br>8015 208TH ST CT EAST<br>SPANAWAY, WA 95387 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAVID P. BETTERIDGE, A SINGLE MAN<br>977 W HANO CIRCLE<br>IVINS, UT 84738 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAVID R. WILSON, AN UNMARRIED MAN<br>320 SUNSET DRIVE<br>RENO, NV 89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAVID ROSNER TTEE THE DAVID ROSENER REVOCALBE TRUST DTD 1-5-05<br>71 TRINIDAD DRIVE<br>TIBURON, CA 94920 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAVID RUBIO & PATRICIA L RUBIO JTWROS<br>870 LOCUST AVENUE<br>BOULDER, CO 80304 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAVID S. ANDERSON AND SARAH BATTEY-KING, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHTS OF SURVI<br>530 S MAGNOLIA LN<br>DENVER, CO 80224 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC** _____  Case No. _____ **06-10728-LBR**
                              Debtor                                                                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
| --- | --- |
| DAVID S. CADWALLADER & ALYCE E. CADWALLADER TRUSTEES OF THE CADWALLADER 2001 TRUST 14305 WINTU WAY REDDING, CA  96003 | AGREEMENT SUBSCRIPTION AGREEMENT |
| DAVID SAILON & JOAN SAILON HWJTWROS 2436 CLIFFWOOD DRIVE HENDERSON, NV  89014 | AGREEMENT SUBSCRIPTION AGREEMENT |
| DAVID SEMENZA TTEE THE DAVID SEMENZA LIVING TRUST 9161 IVORY BEACH DRIVE LAS VEGAS, NV  89147 | AGREEMENT SUBSCRIPTION AGREEMENT |
| DAVID STIBOR/THE DYS FAMILY LIMITED PARTNERSHIP 2205 VERSAILLES COURT HENDERSON, NV  89014 | AGREEMENT SUBSCRIPTION AGREEMENT |
| DAVID STOEBLING TTEE THE STOEBLING FAMILY TRUST 3568 E RUSSELL ROAD #D LAS VEGAS, NV  89120 | AGREEMENT SUBSCRIPTION AGREEMENT |
| DAVID SUSSMAN REVOCABLE LIVING TRUST 7310 ASHFORD PLACE DELROY BEACH, FL  33446 | AGREEMENT SUBSCRIPTION AGREEMENT |
| DAVID VON HOLTEN 132 SAPODILLA LANE LAS VEGAS, NV  89144 | AGREEMENT SUBSCRIPTION AGREEMENT |
| DAVID W FONTAINE 200 VISTA COVE CIRCLE SACRAMENTO, CA  95835 | AGREEMENT SUBSCRIPTION AGREEMENT |
| DAVID W SCHROEDER A SINGLE MAN 864 GRANVILLE AVE #1 LOS ANGELES, CA  90046 | AGREEMENT SUBSCRIPTION AGREEMENT |
| DAVID W SEXTON & PAMELA K SEXTON HWJTWROS 21929 N 79TH PLACE SCOTTSDALE, AZ  85255 | AGREEMENT SUBSCRIPTION AGREEMENT |
| DAVID W TOLL A MARRIED MAN DEALING W/SOLE & SEPARATE PROPERTY P O DRAWER F VIRGINIA CITY, NV  89440 | AGREEMENT SUBSCRIPTION AGREEMENT |
| DAVID W. KNOBEL & ANNA S. KNOBEL, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP 8919 CHALLIS HILL LANE CHARLOTTE, NC  28226 | AGREEMENT SUBSCRIPTION AGREEMENT |
| DAVID W. KNOBEL, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY 8919 CHALLIS HILL LANE CHARLOTTE, NC  28226 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re USA Capital First Trust Deed Fund, LLC
_____    Case No. _____ 06-10728-LBR
              Debtor                                    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| DAVID W. SHAFER<br>1309 WEBSTER AVENUE<br>FORT COLLINS, CO  80524 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAVID W. WOMACK & NELLENE WOMACK, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>P O BOX 806<br>GREENVILLE, CA  95947 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAVID WEAVER, AN UNMARRIED MAN<br>30 PALM SPRINGS COURT<br>SPARKS, NV 89434, NV  89436 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAVID WEEKS & JANELLE WEEKS HWJT<br>4400 CLYDE<br>CASPER, WY  82609 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAVIS KINDRED & KATHLEEN KINDRED TRUSTEES OF THE KINDRED FAMILY TRUST DATED 9/19/96<br>1203 S MARSH AVENUE<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DEAN AND NORA VALENTINO HWJTWROS<br>15445 VENTURA BLVD #364<br>SHERMAN OAKS, CA  91403 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DEAN F SHACKLEY TTEE THE DEAN F SHACKLEY TRUST<br>3230 E FLAMINGO 8 PMB 271<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DEAN F. WEIBLE AND ARDIS WEIBLE CO-TTEE'S OF THE WEIBLE 1981 TRUST 6/30/81<br>6314 W. TARA AVENUE<br>LAS VEGAS, NV  89146 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DEAN WATSON, A MARRIED MAN DEALING WITH HIS SOLE AND SPARATE PROPERTY<br>P O BOX 2690<br>FOR BRAGG, CA  95437 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DEANE ALBRIGHT & CASEY PERSING TRUSTEES OF THE ALBRIGHT PERSING & ASSOCIATES PROFIT SHARING PLAN<br>1025 RIDGEVIEW DR<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DEANNA STEIN & DONALD P STEIN WHJTWROS<br>1426 HOMETOWN AVENUE<br>HENDERSON, NV  89074 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DEANNA STEIN A MARRIED WOMAN DEALING W/SOLE & SEPARATE PROPERTY<br>1426 HOMETOWN AVENUE<br>HENDERSON, NV  89074 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC** _____ Case No. **06-10728-LBR**
                              Debtor                                              (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| DEANNA STEIN<br>1426 HOMETOWN AVENUE<br>HENDERSON, NV 89074 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DEBBIE L SNIDER A MARRIED WOMAN DEALING W/SOLE & SEPARATE PROPERTY<br>12452 CAROL PLACE<br>GRANADA HILLS, CA 91344 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DEBRA A GANT-HICKEL AND RUSSELL J HICKEL<br>4725 GOODWIN ROAD<br>SPARKS, NV 89436 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DEBRA A SIERRA AN UNMARRIED WOMAN<br>42866 FONTAINEBLEAU PARK LANE<br>FREMONT, CA 94538 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DEBRA ANN WINEMILLER, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY<br>P O BOX 66157<br>HOUSTON, TX 77266 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DEBRA R. DREW AND RAE A. MCALLISTER<br>2405 MELODY LANE<br>RENO, NV 89512 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DEBRA WILLIAMS<br>P O BOX 6123<br>INCLINE VILLAGE, NV 89450 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DEL BALSO-NEELEY FAMILY LIVING TRUST, MELANIE NEELEY & RICHARD DEL BALSO TTEES<br>251 AEOLIA DRIVE<br>AUBURN, CA 95603 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DELANA D ARNOLD, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY<br>GENERAL DELIVERY<br>UTILA, BAY ISLANDS, | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DELBERT & MARY ANN WATKINS TTEES WATKINS FAMILY TRUST DTD 7-24-92<br>265 E FARRIS AVE<br>LAS VEGAS, NV 89123 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DELORES M DEIMUND IRREVOCABLE TRUST, EARL DEIMUND TTEE<br>10414 SMOKE RISE LANE<br>CLERMONT, FL 34711 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DENA M. BROOK, AN UNMARRIED WOMAN<br>7949 TERRACE ROCK WAY # 201<br>LAS VEGAS, NV 89128 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DENISE F FAGER TTEE OF THE DENISE F FAGER REVOCABLE TR DTD 2/28/03<br>5 SALVATORE<br>LADERA RANCH, CA 92694 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC**    Case No. **06-10728-LBR**
_____    _____
Debtor    (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| DENISE L. BARZAN, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY & BARBARA SNELSON, A MAR<br>2508 VAN HOEKS CIRCLE<br>MODESTO, CA  95356 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DENNIS BOCHENSKI TRUSTEE OF THE 2001 BOCHENSKI FAMILY TRUST<br>939 UNIVERSITY RIDGE DR<br>RENO, NV  89512 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DENNIS G CAMPTON MD PROFIT SHARING PENSION PLAN, DENNIS G CAMPTON TTEE<br>5741 KENS PLACE<br>PAHRUMP, NV  89060 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DENNIS G STANEK & VICKI J CONNORS JTWROS<br>8456 PACIFIC SPRINGS AVE<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DENNIS G STANEK A SINGLE MAN<br>8456 PACIFIC SPRINGS AVE<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DENNIS G. LACK & LINDA J. LACK CO-TRUSTEES OF THE DENNIS & LINDA LACK FAMILY TRUST DATED AUGUST 23,<br>17654 YELLOW PINE AVE<br>SHASTA LAKE, CA  96019 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DENNIS KEIPP<br>7135 LINDSEY LANE<br>SPARKS, NV  89436 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DENNIS L. LONDON TRUSTEE OF THE LONDON TRUST DATED 9/20/99<br>301 W LESLIE ST # 58<br>PAHRUMP, NV  89060 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DENNIS M. KEEGAN AND GWEN M. KEEGAN, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSH<br>5024 GARLENDA DR<br>ELDORADO HILLS, CA  95762 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DENNIS SCHONE & CYNTHIA SCHONE JTWROS<br>9700 CAMELOT STREET<br>PICKERINGTON, OH  43147 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DENNIS SIPIORSKI & DONNA SIPIORSKI JTWROS<br>1312 JACKIE LANE<br>MINDEN, NV  89423 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DENNIS SIZEMORE& GLORIA SIZEMORE<br>1821 CORTA BELLA DRIVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC** _____     Case No. _____ **06-10728-LBR**
           Debtor                                                     (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
| --- | --- |
| DENNIS W. BOEGEL, A MARRIED MAN, AND CYNTHIA REED, A MARRIED WOMAN, AS JOINT TENANTS WITH THE RIGHT<br>113 SILVER ASPEN CRT<br>GALT, CA  95632 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DENNIS YODER & JANICE YODER TTEES THE YODER LIVING TRUST DTD 10-11-96<br>P O BOX 19219<br>RENO, NV  89411 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DENNY AND DONAL E. RUSSELL<br>3711 BLUE BIRD LANE<br>KINGMAN, AZ  86401 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DERRICK & LAURIE SPATORICO HWJTWROS<br>47 VINEYARD HILL<br>FAIRPORT, NY  14450 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DERRICK WOODARDS<br>1564 N. MORRISON AVE. #624<br>CASA GRANDE, AZ  85222 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DERUFF 1988 TR DTD 4/25/88, ROBERT L DERUFF, TTEE<br>8175 S. VIRGINIA STREET #850<br>RENO, NV  89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DIANA A. OLDHAM<br>1116 CEDAR CREST DRIVE<br>MINDEN, NV  89423 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DIANA E. BATTLE, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY<br>214 WAYLAND ST<br>SAN FRANCISCO, CA  94134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DIANA F. WEILAND TTEE, WEILAND TRUST<br>977 W. HANO CIRCLE<br>IVINS, UT  84738 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DIANE ARANSON, A MARRIED WOMAN DEALING WITH HER SOLE AND SEPARATE PROPERTY<br>5041 SUFFOLK DRIVE<br>BOCA RATTON, FL  33496 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DIANE L. BENNETT, A SINGLE WOMEN<br>1019 CROOKED CREEK DR<br>LOS ALTOS, CA  94024 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DIANE L. LEE TRUSTEE OF THE BERNICE C. LINDBERG REVOCABLE LIVING TRUST AGREEMENT DATED 12/30/93<br>10214 W EDGEWOOD DR<br>SUN CITY, AZ  85351 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DIANE S. AVANZINO, AN UNMARRIED WOMAN<br>1116 CATHEDRAL RIDGE ST<br>HENDERSON, NV  89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC** _____    Case No. ___ **06-10728-LBR** ___
_____ Debtor _____                                        (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| DIANE WOJDON TRUSTEE OF THE DIANE WOJDON TRUST<br>7150 LILAC COURT<br>N OLMSTED, OH  44070 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DICK WIECHERS TRUSTEE OF THE WIECHERS FAMILY TRUST<br>136 BERNOULLI STREET<br>RENO, NV  89506 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DINA LADD, A SINGLE WOMAN<br>355 MOGUL MOUNTAIN DR<br>RENO, NV  89523 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DINO SARNO & DONNA SARNO HWJTWROS<br>4054 ELLENITA AVENUE<br>TARZANA, CA  91356 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DIONE Z. PRIOR AND CHARLES RICHARD SMITH<br>9900 WILBUR MAY PKWY # 2104<br>RENO, NV  89521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DIXIE J. AND FRED L. WHITE, JTWROS<br>HC 69 BOX 416<br>AMARGOSA VALLEY, NV 89020 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DOLORES A BACKLUND<br>1932 MACARTHUR STREET<br>RANCHO PALOS VERDES, CA  90275 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DOLORES LARRAGUETA TRUSTEE OF THE HAROLD LARRAGUETA FAMILY TRUST DATED 12/24/86<br>1250 CREEK HAVEN CIRCLE<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DOLORES M. BUTALA<br>3145 DELAFIELD<br>LAKE PLACID, FL  33852 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DOLORES MCCLINTOCK<br>18300 MEADOW SONG WAY<br>SALINAS, CA  93908 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DON A STILES TTEE THE STILES TRUST DTD 4-2-96<br>1708 ARROW WOOD DRIVE<br>RENO, NV  89521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DON AND LEONI LAURA SANTINA<br>95 EL PAZUELA STREET<br>SAN FRANCISCO, CA  94127 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DON AND MICHELLE TWICHELL<br>5385 CROSS CREEK LANE<br>RENO, NV  89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DON AND RITA TELL FAMILY TRUST, RITA TELL, TRUSTEE<br>2532 OCEAN FRONT DRIVE<br>LAS VEGAS, NV  89128 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re __USA Capital First Trust Deed Fund, LLC_____    Case No.__**06-10728-LBR**__
　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| DON BEHRINGER & DIANE BEHRINGER, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP 4425 VINCENTE LANE LAS VEGAS, NV 89130 | AGREEMENT SUBSCRIPTION AGREEMENT |
| DON BRUCE & KIM BRUCE TRUSTEES OF THE BRUCE LIVING TRUST DATED 9/27/01 1761 MONTELENA COURT CARSON CITY, NV 89703 | AGREEMENT SUBSCRIPTION AGREEMENT |
| DON KAIL & MARTHA KAIL TRUSTEES OF THE DON & MARTHA KAIL FAMILY TRUST DATED 4/16/86 1910 CORALINO DR HENDERSON, NV 89014 | AGREEMENT SUBSCRIPTION AGREEMENT |
| DON L. BARNES AND MIRIAM M. TUCKER-BARNES, HUSBAND AND WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVOR 13725 CAYO CANTILES CT CORPUS CHRISTIE, TX 78418 | AGREEMENT SUBSCRIPTION AGREEMENT |
| DON STANLEY 479 MISSION SPRINGS ST HENDERSON, NV 89012 | AGREEMENT SUBSCRIPTION AGREEMENT |
| DONALD & BEVERLY W SWEZEY TTEES THE DONALD SWEZEK & BEVERLY TRUST 3666 CHEROKEE DRIVE CARSON CITY, NV 89705 | AGREEMENT SUBSCRIPTION AGREEMENT |
| DONALD A. MOUNT JR & DOROTHY J. MOUNT TRUSTEES OF THE 1996 MOUNT FAMILY TRUST DTD 2/14/96 11490 GOLD COUNTRY BLVD. GOLD RIVER, CA 95670 | AGREEMENT SUBSCRIPTION AGREEMENT |
| DONALD BESEMER, AN UNMARRIED MAN 11417 RED DOG ROAD NEVADA CITY, CA 95989 | AGREEMENT SUBSCRIPTION AGREEMENT |
| DONALD BRANDENBURG TRUSTEE OF THE BRANDENBURG FAMILY TRUST DATED 7/21/92 7328 E PALA BREA DR GOLD CANYON, AZ 85219 | AGREEMENT SUBSCRIPTION AGREEMENT |
| DONALD BUSBY & VIRGINIA M. BUSBY, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP 5541 YUKON DR SUN VALLEY, NV 89433 | AGREEMENT SUBSCRIPTION AGREEMENT |
| DONALD C. BECKER & SONDRA C. BECKER, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP 1395 ARGONAUGHT WAY RENO, NV 89506 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC**          Case No. **06-10728-LBR**
                           Debtor                                                        (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| DONALD DEAN BURGER & PEGGY T. BURGER TRUSTEES OF THE BURGER 1981 TRUST 2790 S TORREY PINES DR LAS VEGAS, NV  89146 | AGREEMENT SUBSCRIPTION AGREEMENT |
| DONALD E SHOUP & SHARON K SHOUP HWJTWROS 417 WEST STREET WELLSVILLE, MO  63384 | AGREEMENT SUBSCRIPTION AGREEMENT |
| DONALD E VIRTS & PATRICIA VIRTS TTEES VIRTS REVOCABLE LIVING TRUSTS 4381 W HIDDEN VALLEY RENO, NV  89502 | AGREEMENT SUBSCRIPTION AGREEMENT |
| DONALD E VIRTS & PATRICIA VIRTS TTEES VIRTS REVOCABLE TRUSTS 4381 W HIDDEN VALLEY RENO, NV  89502 | AGREEMENT SUBSCRIPTION AGREEMENT |
| DONALD E VIRTS, TTEE OF THE BRENT E VIRTS TRUST DTD 9-17-96 4381 W HIDDEN VALLEY RENO, NV  89502 | AGREEMENT SUBSCRIPTION AGREEMENT |
| DONALD E. BRINEY TRUSTEE OF THE BRINEY FAMILY EXEMPTION TRUST DATED 11/5/82 16757 HILLSIDE DRIVE CHINO HILL, CA  91709 | AGREEMENT SUBSCRIPTION AGREEMENT |
| DONALD G. BEVAN AND BETTE COLEEN BEVAN, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHTS OF SURVIV 1553 W SPRINGWATER DR OREM, UT  84058 | AGREEMENT SUBSCRIPTION AGREEMENT |
| DONALD H AND SANDRA L KWIATOWSKI 15710 DAWSON CREEK DRIVE MONUMENT, CO  80132 | AGREEMENT SUBSCRIPTION AGREEMENT |
| DONALD H. KWIATKOWSKI & SANDRA L. KWIATKOWSKI, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIV 15710 DAWSON CREEK DRIVE MONUMENT, CO  80132 | AGREEMENT SUBSCRIPTION AGREEMENT |
| DONALD J SMITH & SHIRLEY M SMITH TTEE THE SMITH FAMILY TRUST 268 ROBINDALE ROAD LAS VEGAS, NV  89123 | AGREEMENT SUBSCRIPTION AGREEMENT |
| DONALD L. BERRY 408 WASATCH CIRCLE FERNLEY, NV  89408 | AGREEMENT SUBSCRIPTION AGREEMENT |
| DONALD M SMITH & FRANCES L SMITH REVOCABLE TRUST DTD 7-26-93 18875 LIVE OAK ROAD RED BLUFF, CA  96080 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re  **USA Capital First Trust Deed Fund, LLC**                     Case No.  **06-10728-LBR**
_____                                    _____
Debtor                                                                (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| DONALD M. BERMAN & JANICE I. BERMAN TRUSTEES OF THE DONALD M. & JANICE I. BERMAN 1996 REVOCABLE TRUS 3775 CLOVER WAY RENO, NV  89509 | AGREEMENT SUBSCRIPTION AGREEMENT |
| DONALD N. MCCORD 2713 HOPE FOREST DRIVE LAS VEGAS, NV  89134 | AGREEMENT SUBSCRIPTION AGREEMENT |
| DONALD R CARY AND SHARON CARY REVOCABLE LIVING TRUST DTD 6/29/05, DONALD R AND SHARON CARY TTEES 1272 N RANCHITOS DRIVE CANON CITY, CO  81212 | AGREEMENT SUBSCRIPTION AGREEMENT |
| DONALD S TOMLIN & DOROTHY R TOMLIN TTEES TOMLIN REVOCABLE TRUST 10-24-79 7145 BEVERLY GLEN AVE LAS VEGAS, NV  89110 | AGREEMENT SUBSCRIPTION AGREEMENT |
| DONALD TWICHELL & MICHELLE TWICHELL HWJTWROS 5385 CROSS CREEK LANE RENO, NV  89511 | AGREEMENT SUBSCRIPTION AGREEMENT |
| DONALD V. WALL 2338 SCHILLINGS COURT HENDERSON, NV 89074 | AGREEMENT SUBSCRIPTION AGREEMENT |
| DONALD W SCHOEN & GERALDINE V SCHOEN HWJTWROS 2321 W OUEBEC PAHRUMP, NV  89048 | AGREEMENT SUBSCRIPTION AGREEMENT |
| DONALD W SPRING & EVELYN MAE SPRING HWJTWROS 3153 CANYON OAKS TERRACE CHICO, CA  95928 | AGREEMENT SUBSCRIPTION AGREEMENT |
| DONALD WATTS & CARMA WATTS TRUSTEES OF THE WATTS LIVING TRUST DATED 9/9-96 1482 HIGHLAND PINES DRIVE RENO, NV  89503 | AGREEMENT SUBSCRIPTION AGREEMENT |
| DONNA C. LUTTEL, GERHARD LUTTEL AND GWENDOLYN ALLRED, JTWROS 390 PEACEFUL STREET LAS VEGAS, NV  89133 | AGREEMENT SUBSCRIPTION AGREEMENT |
| DONNA J. BROOKS 5555 N.  OCEAN BLVD., #52 FT. LAUDERDALE, FL  33308 | AGREEMENT SUBSCRIPTION AGREEMENT |
| DONNA J. BROOKS, A SINGLE WOMAN 5555 N OCEAN BLVD  # 12 FT. LAUDERDALE, FL  33308 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re  **USA Capital First Trust Deed Fund, LLC**

Debtor

Case No. **06-10728-LBR**

(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| DONNA L. ROBERTS, AN UNMARRIED WOMAN #2<br>P. O. BOX 173<br>MINDEN, NV  89423 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DONNA LEE ROBERTS, AN UNMARRIED WOMAN<br>P. O. BOX 173<br>MINDEN, NV  89423 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DONNA LUTTEL AND GERHARD LUTTEL AND<br>GWENDOLYN ALLRED<br>P O BOX 35425<br>LAS VEGAS, NV  89133 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DONNA W STRATTON C/F ANDREA R STRATTON &<br>GABRIELLE M STRATTON MINOR CHILDREN<br>2001 BOGART COURT<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DONNA WEBB, A SINGLE WOMAN<br>500 N ESTRELLA PKWY B2-405<br>GOODYEAR, AZ  85338 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DONNOLO FAMILY TR DTD 8/24/88, JOSEPH AND<br>LORETTA DONNOLO TTEES<br>3120 HIGHLAND FALLS DRIVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DOODA LIMITED PARTNERSHIP, JACK RICE, GENERAL<br>PARTNER<br>7418 STOCK RANCH RD # 2106<br>CITRUS HEIGHTS, CA  95621 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DORA R SCHUTTE AN UNMARRIED WOMAN<br>116 COUNTRY CLUB DRIVE<br>JEROME, ID  83338 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DOREEN B. LEE<br>UNAVAILABLE | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DOREEN L. MAPLES TRUSTEE, REVOCABLE LIVING<br>TRUST DTD 3/17/04<br>10713 WALLACE LANE<br>DUBLIN, CA  94568 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DORIS D THATCHER AN UNMARRIED WOMAN<br>508 EASTGATE COURT<br>GRAND JUNCTION, CO  81501 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DORIS E. WINTER, TRUSTEE OF THE DORIS E. WINTER<br>TRUST<br>2855 OLIE ANN PLACE<br>ENUNCLAW, WA  98022 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DORIS WEHLER<br>6855 SW BOECKMAN ROAD<br>WILSONVILLE, OR  97070 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC** _____  Case No. _____ **06-10728-LBR**
_____  _____
Debtor                                                                 (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| DOROTHEA K KRAFT, A UNMARRIED WOMAN<br>1010 BARNEGAT LANE<br>MANTOLOKING, NJ  08738 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DOROTHY B KANE TTEE OF THE KANE FAMILY TRUST<br>DTD 10/12/95<br>4758 SPENCER STREET<br>LAS VEGAS, NV  89119 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DOROTHY J SHOPE A MARRIED WOMAN DEALING<br>W/SOLE & SEPARATE PROPERTY<br>2833 MARYLAND HILLS DRIVE<br>HENDERSON, NV  89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DOROTHY J. KEETH, AN UNMARRIED WOMAN BY GARY<br>KEETH WITH POWER OF ATTORNEY<br>7492 MIDFIELD COURT<br>LAS VEGAS, NV  89120 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DOROTHY KEETH #2<br>7492 MIDFIELD COURT<br>LAS VEGAS, NV  89120 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DOROTHY KEETH<br>7492 MIDFIELD COURT<br>LAS VEGAS, NV  89120 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DOROTHY PANSEK REVOCABLE TRUST DTD 12/23/82,<br>DOROTHY PANSEK TRUSTEE<br>P O BOX 34060<br>LAS VEGAS, NV  89133 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DOROTHY VAN SICKLE TTEE OF THE FRED L VAN<br>SICKLE EXEMPTION TRUST<br>3029 VIA DELLA AMORE<br>HENDERSON, NV  89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DORTHIANN TAYLOR AN UNMARRIED WOMAN<br>7801 MORGAN POINT CIRCLE<br>RENO, NV  89523 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DORTHY VAN SICKLE TTE OF THE FRED L VA SICKLE<br>EXEMPTIONTRUST<br>3029 VIA DELLA AMORE<br>HENDERSON, NV  89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DOUG BOHALL<br>1250 LA GUARDIA LANE<br>RENO, NV  89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DOUGLAS BOHALL<br>1250 LA GUARDIA LANE<br>RENO, NV  89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DOUGLAS C SHARP & MARGARET SHARP HWJTWROS<br>3128 E UNIVERSITY AVENUE<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re __USA Capital First Trust Deed Fund, LLC_____ Case No.___**06-10728-LBR**____
         Debtor                                                                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| DOUGLAS GREGG SCHULZE & DOREEN L SCHULZE HWJTWROS<br>P O BOX 788<br>PIPESTONE, MN  56165 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DOUGLAS L. BRONZIE, AN UNMARRIED MAN<br>1325 SANTA CRUZ DR<br>MINDEN, NV  89423 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DOUGLAS LITTRELL & JOANI LITTRELL, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>953 BRIDGEPORT WAY<br>BRIDGEPORT, CA  94571 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DOUGLAS R. AND LYNDA M. TUELLER<br>92 NIMBUS DRIVE<br>TELLURIDE, CO  81435 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DOUGLAS TICHENOR & SUSAN TICHENOR HWJTWROS<br>6190 JENSEN STREET<br>LAS VEGAS, NV  89149 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DR LOUIS ROTOLA & BRIDGET ROTOLA HWJTWROS<br>5569 N COUNTRY ROAD 29<br>LOVELAND, CO  80538 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DR. CAROLE TALAN AN UNMARRIED WOMAN<br>1299 KINGSBURY GRADE<br>GARDNERVILLE, NV  89460 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DR. GARY L. KANTOR TRUSTEE FOR THE BENEFIT OF KANTOR NEPHROLOGY CONSULTANTS LTD. 401 (K) PROFIT SHAR<br>1750 E DESERT INN RD #200<br>LAS VEGAS, NV  89109 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DR. HENRY C. AYOUB, A MARRIED MAN AS HIS SOLE & SEPARATE PROPERTY<br>1537 TONADA WAY<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DR. HENRY C. AYOUB, A SINGLE MAN<br>1537 TONADA WAY<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DR. JOSELITO TAN BURGOS JR. A SINGLE MAN<br>30080 OAK AVE<br>AITKIN, MN  56431 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DR. STANLEY ALEXANDER AND FLORENCE ALEXANDER, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHTS OF<br>812 SWEETWATER CLUB BLVD<br>LONGWOOD, FL  32779 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC**

Case No. **06-10728-LBR**

Debtor

(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| DR. STANLEY ALEXANDER TRUSTEE OF THE STANLEY ALEXANDER TRUST<br>812 SWEETWATER CLUB BLVD<br>LONGWOOD, FL  32779 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DR. TOYA V RUSSELL A SINGLE WOMAN<br>4406 HAMPTON HEIGHT DRIVE<br>BIRMINGHAM, AL  35209 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DUANE STEWARD & DIANE J STEWARD HWJTWROS<br>600 MUIRFIELD COURT<br>MODESTO, CA  95356 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DUFOUR LAW OFFICE PROFIT SHARING PLAN, JAMES T DUFOUR TTEE<br>831 F STREET<br>SACRAMENTO, CA  95814 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DUNHAM TRUST COMPANY TRUSTEE OF THE FREDERICK W. KEWELL IRA<br>1 E LIBERTY ST. 6TH FLOOR<br>RENO, NV  89504 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DUSK BENNETT & ALAN BENNETT, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>14225 S WISPERWOOD DR<br>RENO, NV  89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DWIGHT & MARY ANN HAROUFF TTEES OF THE HAROUFF CHARITABLE REMAINDER TR DTD 9/5/96<br>5680 RUFFIAN ROAD<br>LAS VEGAS, NV  89149 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DWIGHT NCNEELY & SHIRLEY MAE WILLARD TTEES OF THE WILLARD FAMILY TRUST<br>8122 W FLAMINGO RD # 238<br>LAS VEGAS, NV  89147 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DWIGHT NCNEELY & SHIRLEY MAE WILLARD TTEES OF THE WILLARD FAMILY TRUST<br>8122 W. FLAMINGO RD #238<br>LAS VEGAS, NV  89147 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DWIGHT WILLARD, PRESIDENT WILBAR INDUSTRIES INC<br>9356 VILLA RIDGE DRIVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DWIGHT YODER & NANCY E YODER TTEES THE YODER TRUST DTD 10-25-00<br>24 SANTA CATALINA DRIVE<br>RANCHO PALOS VERDES, CA  90275 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| E DAVID STOEBLING<br>3568 E RUSSELL ROAD #D<br>LAS VEGAS, NV  89120 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re __USA Capital First Trust Deed Fund, LLC_____   Case No.____06-10728-LBR____
                              Debtor                                                     (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| E DAVID STOEBLING, ESQ LTD<br>3568 E RUSSELL ROAD #D<br>LAS VEGAS, NV 89120 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| E JEANETTE WIEHE, TRUSTEE OF THE E JEANETTE WIEHE TRUST<br>P O BOX 19762<br>LAS VEGAS, NV 89132 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| E. C. YEGEN A MARRIED MAN DEALING W/SOLE & SEPARATE PROEPRTY<br>P O BOX 4900<br>CASPER, WY 82604 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| E. TOM STEHLIN<br>2940 CENTENNIAL COURT<br>PLACERVILLE, CA 95667 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EARL AND BETTE HAUSERMAN JTWROS<br>350 FAIRFIELD LANE<br>LOUISVILLE, CO 80027 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EARL HOWSLEY, JR<br>P O BOX 11044<br>RENO, NV 89510 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EARL T AND ROSE L HOWSLEY<br>1839 SHADOW CREEK<br>RENO, NV 89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EARL WIGERT, TRUSTEE OF THE EARL WIGER DOROTHY WIGERT 1994 REVOCABLE TRUST<br>3115 MERRILL DRIVE #5<br>TORRANCE, CA 90503 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EARLE A. & JOANN BRINKMAN MALKIN TTEE'S EARLE A. MALKIN AND JOANN BRINKMAN MALKIN REVOCABLE FAMILY<br>4594 BLUE MESA WAY<br>LAS VEGAS, NV 89129 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EARLENE FITZNER<br>10000 COLUMBIA AVE., APT # 1237<br>MUNSTER, IL 46321 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EDDIE MAYO AND JOCELYNE HELZER<br>115 S DEER RUN ROAD<br>CARSON CITY, NV 89701 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EDGAR H. WOLF PAYABLE ON DEATH TO WILLIAM WALTER WOLF & KELLY JEAN ANTHONY<br>3868 CARLTON DRIVE<br>ATLANTA, GA 30341 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EDITH E STICKER TTEE EDITH E STICKER TRUST DTD 9-14-00<br>804 CLARICE LANE<br>BOULDER CITY, NV 89005 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re  **USA Capital First Trust Deed Fund, LLC**
_____
                    Debtor

Case No._____**06-10728-LBR**_____
                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| EDITH PAULINE HANSON AND KAREN HANSON<br>4434 SWANDALE AVENUE<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EDMUND T TEMPLE AN UNMARRIED MAN POD TO JILL Y TEMPLE<br>P O BOX 733<br>JANESVILLE, CA  96114 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EDNA P WILSON A MARRIED WOMAN & SLOAN D WILSON AN UNMARRIED MAN JTWROS<br>512 LINDEN AVENUE<br>GRASS VALLEY, CA  95945 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EDWARD AND BARBARA J CARSON<br>3115 JANE AUSTIN AVENUE<br>NORTH LAS VEGAS, NV  89031 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EDWARD D. LYNCH, A SINGLE MAN<br>3917 PARKVIEW TERRACE<br>RIVERSIDE, CA  92501 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EDWARD E AND PHYLLIS L KAUFFMAN JTWROS<br>1170 FAIRWAY DRIVE<br>CEDAREDGE, CO  81413 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EDWARD G. LOUGHLIN<br>2636 GOLDEN SANDS DR<br>LAS VEGAS, NV  89128 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EDWARD H. KIM, AN UNMARRIED MAN<br>2101 W. WARM SPRINGS #3814<br>HENDERSON, NV  89014 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EDWARD J DELANEY<br>10885 S E FEDERAL HIGHWAY, UNIT 31<br>HOBESOUND, FL  33455 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EDWARD KARAYAN TRUSTEE OF THE EDWARD KARAYAN FAMILY TRUST<br>720 N SIERRA BONITA<br>LOS ANGELES, CA  90046 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EDWARD KARAYAN TRUSTEE OF THE KARAYAN FAMILY TRUST<br>720 N SIERRA BONITA<br>LOS ANGELES, CA  90046 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EDWARD KARAYAN<br>720 N SIERRA BONITA<br>LOS ANGELES, CA  90046 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EDWARD KLINE AND LEAH KLINE TRUSTEES  OF THE EDWARD KLINE & LEAH KLINE FAMILY TRUST DATED 7/9/91<br>9932 ARBUCKLE DRIVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC** _____  Case No. __**06-10728-LBR**__
_____
Debtor                                                                                          (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| EDWARD R. AVAKIAN<br>435 HAMILTON STREET #B<br>COSTA MESA, CA 92627 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EDWARD SCHREIBER & SALLY SCHREIBER TTEES THE SCHREIBER FAMILYT TRUST<br>9713 GEIGER PEAK COURT<br>LAS VEGAS, NV 89148 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EDWARD WINSLOW AND LAURA WINSLOW<br>1953 OLD STAGE ROAD<br>CENTRAL POINT, OR 97502 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EDWIN E SCOTT TTEE THE 1996 EDWIN E SCOTT REVOCABLE TRUST<br>3540 W SAHARA BOX 590<br>LAS VEGAS, NV 89102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EDWIN L SNELSON & BARBARA SNELSON HWJTWROS<br>2601 KONYNENBURG LANE<br>MODESTO, CA 95356 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EDWIN LOWELL HAUSLER JR LIVING TRUST DTD 1/3/92, EDWIN L HAUSLER, JR. TTEE<br>4521 PISA DRIVE<br>RENO, NV 89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ELAINE GLICK LIVING TR DTD 3/5/04 ELAINE GLICK TTEE<br>10812 HERITAGE HILLS DRIVE<br>LAS VEGAS, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ELAINE M. LEITNER AND CRAIG A. LEITNER, HUSBAND AND WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHI<br>7226 HEATHERWOOD DR.<br>RENO, NV 89523 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ELDON N SMITH A MARRIED MAN DEALING W/SOLE & SEPARATE PROPERTY<br>37 N PFEIFFERHORN DRIVE<br>ALPINE, UT 84004 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ELEANOR H. BARBACH TRUSTEE OF THE ELEANOR H. BARBACH REVOCABLE TRUST UAD 9/27/96<br>10736 GRAND CYPRESS<br>LAS VEGAS, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ELEANOR L. ROGERS TRUSTEE, ELEANOR L. ROGERS 1991 LIVING TRUST 7/3/91<br>22 LOPEZ AVENUE<br>SAN FRANCISCO, CA 94116 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ELEANOR VARELLI<br>1212 N LAKE SHORE DRIVE<br>CHICAGO, IL 60610 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re _USA Capital First Trust Deed Fund, LLC_____     Case No. _____06-10728-LBR_____
                          Debtor                                                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ELI A SASNER & FLORENCE SASNER TTEE THE SASNER FAMILY TRUST DTD 12-10-90<br>377 PLACER CREEK LANE<br>HENDERSON, NV  89014 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ELIZABETH FLORENCE BROWN, AN UNMARRIED WOMAN & JANIE TAMMADGE, A MARRIED WOMAN DEALING WITH HER SOLE<br>1400 COLORADO STREET STE. C<br>BOULDER CITY, NV  89005 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ELIZABETH J. ANNIN TRUSTEE OF ANNIN FAMILY TRUST<br>17430 PARTHENIA ST<br>NORTHRIDGE, CA  91325 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ELIZABETH STRYKS SHAW A SINGLE WOMAN<br>1545 BROADWAY #308<br>SAN FRANCISCO, CA  94109 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ELIZABETH STRYKS-SHAW<br>1545 BROADWAY #308<br>SAN FRANCISCO, CA  94109 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ELLA M LEHRER, A MARRIED WOMAN DEALING WITH HER SOLE AND SEPARATE PROPERTY<br>350 PASEO DE PLAYA UNIT 319<br>VENTURA, CA  93001 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ELLEN B ADAMS, TRANSFER ON DEATH TO DENISE S ADAMS<br>2876 FOREST GROVE DR<br>HENDERSON, NV  89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ELLEN DAUSCHER<br>P O BOX 10031<br>ZEPHYR COVE, NV  89448 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ELLEN DUSTMAN AND OLIVER HENRY<br>440 CALHOUN STREET<br>PORT TOWNSAND, WA  98368 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ELLEN KARATZAFERIS<br>3748 COLONIAL DRIVE<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ELLEN MARY LYNCH TRUSTEE OF ELLEN MARY LYNCH TRUST DATED 7/6/1998<br>69-411 RAMON RD #223<br>CATHEDRAL CITY, CA  92234 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ELSIE M. YOUNG AN UNMARRIED WOMAN<br>10600 CEDAR CREEK AVENUE<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EMERY H. ROSENBLUTH JR. AND JUDITH ROSENBLUTH<br>P. O. BOX 712<br>ORLANDO, FL  32802 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re  **USA Capital First Trust Deed Fund, LLC**                    Case No.  **06-10728-LBR**
_____                                    _____
           Debtor                                                            (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| EMERY T SMITH & MARY C SMITH HWJTWROS<br>2899 HATTERAS WAY<br>NAPLES, FL  34119 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EMILIO J. ANGELI & CHRISTINE E. ANGELI, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>9675 IRVINE BAY CT<br>LAS VEGAS, NV  89147 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EMILY H SUSSKIND AN UNMARRIED WOMAN<br>36 E 72ND STREET #5N<br>NEW YORK, NY  10024 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EMILY J. ZOOK<br>911 S. ANDREASEN DRIVE<br>ESCONDIDO, CA  92029 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EMILY P. LEE, AN UNMARRIED WOMAN<br>2223 25TH AVE<br>SAN FRANCISCO, CA  94116 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EMMA E. YOUNG MICHAEL J YOUNG & WILLIAM D YOUNG<br>2106 RHONDA TERRACE<br>HENDERSON, NV  89074 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ENEDINA ACHSTEIN<br>1484 KATIE LANE NE<br>KEIZER, OR  97303 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ENNIS DEE SEALS & MORRIS DEE SEALS JTWROS<br>2203 CHESLEY DRIVE<br>SAN JOSE, CA  95130 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EQUITY TRUST COMPANY CUSTODIAN FBO JAMES M. MCCONNELL IRA<br>P. O. BOX 1529<br>ELYRIA, OH  44036 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ERIC J SCHMITT & VALERIE L SCHMITT TTEES THE SCHMITT TRUST<br>5941 BRASSIE CIRCLE<br>HUNTINGTON BEACH, CA  92649 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ERIC LYNN JORGENSON AND BARBARA JEAN JORGENSON<br>1185 N 1700 WEST<br>LEHI, UT  84043 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ERIC LYNN LESTER AND CASSIE LESTER, HUSBAND AND WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>500 W GOLDFIELD AVE<br>YERINGTON, NV  89447 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re USA Capital First Trust Deed Fund, LLC
_____
Debtor

Case No. 06-10728-LBR
_____
(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ERIK S AND LESLIE A COOPER<br>1224 KENT AVENUE<br>MONTROSE, CO  81401 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ERIKA G. LYNN, AN UNMARRIED WOMAN<br>PO BOX 458<br>KINGS BEACH, CA  96143 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ERIN AND JEAN SULLIVAN JTWROS<br>30 PALM SPRINGS COURT<br>SPARKS, NV  89436 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ERIN BELLE ZENOR, TRUSTEE OF THE ERIN BELLE<br>ZENOR 1994 TRUST DATED 4/13/94<br>487 W. 4TH ST BOX 189<br>WOODHULL, IL  61490 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ERNEST & MAILA SNIDER<br>9325 YUCCA BLOSSOM DRIVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ERNEST J. KELLER, JR. AND HELEN KELLER, TRUSTEES<br>OF THE KELLER FAMILY TRUST DATED 9/16/05<br>15265 ROSINA PL<br>WALFORF, MD  20601 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ERNEST J. KELLER, JR. TRUSTEE OF THE ERNEST J.<br>KELLER, JR. REVOCABLE TRUST DATED 3/8/01<br>15265 ROSINA PL<br>WALDORF, MD  20601 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ERNEST W DOWNING AND EVA M DOWNING JTWROS<br>811 N E 157TH AVENUE<br>PORTLAND, OR  97230 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ERNIE C. YOUNG TRUSTEE OF THE ERNIE C. YOUNG<br>LIVING TRUST DATED 9/23/96<br>P O BOX 19035<br>JEAN, NV  89019 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ERVEN J. NELSON LTD PROFIT SHARING PLAN & TRUST<br>4021 MEADOWS LANE<br>LAS VEGAS, NV  89107 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ESSEX CAPITAL, LLC, A CALIFORNIA LIMITED LIABILITY<br>COMPANY<br>1840 WEST FAWSETT ROAD<br>WINTER PARK, FL  32789 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ESTATE OF BERNARD SHAPIRO<br>612 SOUTH 7TH STREET<br>LAS VEGAS, NV  89101 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ESTATE OF MORTON SCHORR, MARC SCHORR<br>TRUSTEE<br>P. O. BOX 15107<br>LAS VEGAS, NV  89114 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re  **USA Capital First Trust Deed Fund, LLC**                          Case No. **06-10728-LBR**
_____                                    _____
              Debtor                                                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ESTHER H SCHWARZER<br>2815 BAKER STREET<br>CARSON CITY, NV 89701 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ETHEL C BONALDI-RAUSCH POD TO DINO J. BONALDI<br>10708 BRINKWOOD AVENUE<br>LAS VEGAS, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ETHEL C. BONALDI-RAUSCH<br>10708 BRINKWOOD AVE<br>LAS VEGAS, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ETHEL TRIONE & VERDUN TRIONE TTEES TRIONE<br>FAMILY TRUST DTD 4-30-78<br>3775 MODOC RD 51 #251<br>SANTA BARBARA, CA 91305 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EUGENE C WIEHE TRUST DTD 10-31-85<br>17031 CERISE AVENUE<br>TORRANCE, CA 90504 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EUGENE GERARD CIMORELLI OR JULIE ANN CIMORELLI<br>10851 ROSALBA STREET<br>LAS VEGAS, NV 89141 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EUGENE M. LANGWORTHY AND MARIA C.<br>LANGWORTHY TRUSTEES OF THE EUGENE AND MARIA<br>LANGWORTHY REVOCABLE L<br>1482 RESIDENCE CLUB CT.<br>REDMOND, OR 97756 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EUGENE P SONNENBERG TTEE THE SONNENBERG<br>FAMILY TRUST DTD 11-12-96<br>113 ROSEWOOD LANE<br>CHICAGO HEIGHTS, IL 60411 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EUGENE SCHWEIZER & INGEBORG SCHWEIZER<br>20 OCELET WAY<br>RENO, NV 89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EUGENE W SILVA & PEGGY K SILVA TTEES THE SILVA<br>DECLARATION OF TRUST DTD 5-29-91<br>2169 N GUNSIGHT DRIVE<br>ST GEORGE, UT 84770 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EUGENE W. CADY & SANDRA L. CADY TRUSTEES OF<br>THE EUGENE W. CADY & SANDRA L. CADY TRUST<br>DATED 9/24/85<br>20 SKYLINE CIRCLE<br>RENO, CA 89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EULALIA M. VANICEK & RAY M VANICEK MOTHER &<br>SONS JT<br>1322 COMSTOCK DRIVE<br>LAS VEGAS, NV 89106 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC**

Debtor

Case No. **06-10728-LBR**

(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| EVALYN C TAYLOR TTEE EVALYN C TAYLOR SEPARATE PROPERTY TRUST DTD 2-17-87<br>1908 ROLLING DUNES COURT<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EVELYN J IEHLE<br>1161 BIRDNEST COURT<br>LAS VEGAS, NV  89123 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EVELYN KITT, A SINGLE WOMAN<br>2128 EAGLEPATH CIRCLE<br>HENDERSON, NV  89074 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EVELYN M SCHOLL A WIDOW & VICTOR M SHAPPELL AN UNMARRIED MAN JTWROS<br>P O BOX 54309<br>PHOENIX, AZ  85078 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EVELYN M. BELMONTE, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY<br>3 DEERWOOD EAST<br>IRVINE, CA  92604 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EVERETT H JOHNSTON FAMILY TRUST, EVERETT H JOHNSTON TTEE<br>P O BOX 3605<br>INCLINE VILLAGE, NV  89450 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EVO ZEPPONI AND BILLIE ZEPPONI, TRUSTEES OF THE EVO E. ZEPPONI AND BILLIE D. ZEPPONI FAMILY TRUST UN<br>14385 W. MORNING STAR TRAIL<br>SURPRISE, AZ  85374 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| F RANDALL TAMS S MARRIED MAN DEALING W/SOLE & SEPARATE PROPERTY<br>2434 ARBOR DRIVE<br>ROUMO ROCK, TX  78681 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| F. R. INC. DBA BOMBARD ELECTRIC, A NEVADA CORPORATION<br>3570 W POST RD<br>LAS VEGAS, NV  89118 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| F. R. INC. DBA BOMBARD ELECTRIC, KENNETH KEFALAS<br>3570 W POST RD<br>LAS VEGAS, NV  89118 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| F. TED LEMONS<br>2930 MARKRIDGE DRIVE<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FAHRINGER TRUST, WILLIAM H AND ELAINE S FAHRINGER TTEES<br>5415 E. MCKELLPS RD., UNIT 75<br>MESA, AZ  85215 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re ___USA Capital First Trust Deed Fund, LLC_____    Case No.___**06-10728-LBR**___
　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| FARRAH M HOBBS TTEE OF THE FARRAH M HOBBS REVOCABLE TRUST DTD 3/12/04<br>3010 PARCHMENT COURT<br>LAS VEGAS, NV 89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FERNANDO SIBAYAN & SHERRILL M SIBAYAN TTEES THE SIBAYAN FAMILY TRUST DTD 6-28-99<br>110 SAWBUCK ROAD<br>RENO, NV 89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FERTITTA ENTERPRISES, INC.<br>2960 W SAHARA AVE STE 200<br>LAS VEGAS, NV 89102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST REGIONAL BANK CUSTODIAN FOR JEFFREY LIPSHITZ IRA<br>P O BOX 85410<br>SAN DIEGO, CA 92186 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST REGIONAL BANK<br>P O BOX 7080<br>SAN CARLOS, CA 94070 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVING BANK C/F CAROLYN RAND SAMUELSON IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVING BANK C/F CLIFFORD J. MEHLING, IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BAN C/F CHARLES KASTLER IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F A. ANDREW SCHWARZMAN IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F ALAN ECKSTEIN IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F ALFRED OLSEN JR., IRA<br>2605 EAST FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F ANTHONY CHRISTIAN IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F BETH MITCHELL, IRA<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re USA Capital First Trust Deed Fund, LLC _____ Case No. __06-10728-LBR__
    Debtor                                                        (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| FIRST SAVINGS BANK C/F BONNY K ENRICO IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F BORIS M LOKSHIN IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F BRENT HILL IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F CAROL A ELLER IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F CAROL MORTENSEN, IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F CATHERINE D LAFAYETTE IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F CATHERINE O. SAPOURN, IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F CHRISTIA SHANE, IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F CHRISTOPHER PHILLIPS, IRA<br>2605 E. FLAMINGO RD.<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F CONNIE WESTBROOK, IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F CURTIS HATTSTROM IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F DALE J HANSEN IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F DAVID CARTER IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F DAVID PUMPHREY, IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F DENNIS E. MCKINNON, IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC** _____    Case No._____ **06-10728-LBR**
_____    _____
Debtor                                                    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| FIRST SAVINGS BANK C/F DIANA SPEER IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F DON BECKER IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F DON CHAPIN IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F DR. DAVID R ENRICO IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F EARLENE E FITZNER IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F ERIKA PRZYSTAW, IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F ERNEST W LIBMAN IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F FELICIA A. BERMUDEZ IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F FRANK ENSIGN IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F GAIL R HODES IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F GERALD J CARON IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F GLENNA JEAN YEE IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F HARRY FRITZ IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F HARRY W JESSUP IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F HELEN B JESSUP IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re    **USA Capital First Trust Deed Fund, LLC**                    Case No.    **06-10728-LBR**
_____                              _____
                    Debtor                                                      (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| FIRST SAVINGS BANK C/F HELMUT PRZYSTAW, IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F JAMES AHERN IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F JAMES E. RUSNAK IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F JAMES F EVES IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F JAMES J. MEYER, IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F JAMES R CIELEN IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F JEAN A. SPANGLER, IRA<br>2605 E. FLAMINGO RD.<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F JEAN BERTHELOT IRA<br>2605 E. FLAMINGO RD.<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F JOAN J CRAMER-TOPPLE IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F JOANN CHIAPPETTA IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F JOCELYNE HELZER IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F JOHN N. HAMILTON IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F JONATHAN M ELLER IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F JOSEPH B LAFAYETTE IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F JOSEPH S CONGRESS IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |