In re ___**USA Capital First Trust Deed Fund, LLC**_____    Case No.___**06-10728-LBR**_____
                          Debtor                                                                                    (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| FIRST SAVINGS BANK C/F JOYCE THOMAS IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F JOYCE THOMAS ROTH IRA<br>2605 E FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F KERRI J CHUN IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F KERRI J CHUN ROTH IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F KEVIN C COURI IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F KIP E. VIRTS, IRA<br>2605 EAST FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F LEONARD E. CADY, IRA<br>UNAVAILABLE | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F LOUIS JOHN CANEPA IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F LUCIOUS GATLIN IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F LYNN KANTOR IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F MARGARET ROCKWOOD, IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F MARK MINGUEY, IRA<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F MARTIN W. MCCOLLY, IRA<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F MATTHEW MOLITCH, IRA<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F MICHAEL C. SHANE, IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC** _____  Case No. _____ **06-10728-LBR**
                          Debtor                                                        (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| FIRST SAVINGS BANK C/F MICHAEL P. SAPOURN, IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F NADINE MORTON, IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F NICK KATRIS IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F NORMA J CANARY SIMPLE IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F NORMAN L. TEETER, IRA<br>#9903362<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F OLIVER B COOPERMAN IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F PAT M CJIAPPETTA IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F PATTIE F HAMILTON IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F PETER C. CRANSTON IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F R DAVID FERRERA IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F RANDALL L FELA IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F RAYMOND J JAKUBIK IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F ROBERT A FITZNER IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F ROBERT LUNDBERG IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC** _____ Case No. **06-10728-LBR** _____
_____ Debtor _____ (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| FIRST SAVINGS BANK C/F ROBERT WOODWARD INCH IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F ROBERTA L FELA IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F ROBERTA L FELA ROTH IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F ROGER D CANARY IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F ROGER D CANARY SIMPLE IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F STEPHANIE AMBER MORGAN, IRA<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F STEVEN THOMAS IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F SUZANNE L. ARBOGAST IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F VERNON CHUN IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F VIRGINIA A. HATTSTROM IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F WILLIAM A CARONE IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F WILLIAM M. SPANGLER, IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F WILLIAM P HAUSER IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/O GAYLE NANCE IRA<br>2605 E. FLAMINGO RD.<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC** _____    Case No. _____ **06-10728-LBR**
_____ Debtor _____    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| FIRST SAVINGS BANK C/O KENNETH O. SHELLEY, IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/O MICHELLE D. PLEVEL, IRA<br>2605 E. FLAMINGO RD.<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/O RONALD D. MEIS, IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/O SUE D. ROBISON-SHAW, IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK CUSTODIAN FOR ALBERT BLUMENTHAL IRA<br>2605 E. FLAMINGO RD.<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK CUSTODIAN FOR ALTERIO A.G. BANKS IRA<br>5750 VIA REAL UNIT 308<br>CARPINTERIA, CA 93013 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK CUSTODIAN FOR ANN MARIE BERGLUND IRA<br>2605 E. FLAMINGO RD.<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK CUSTODIAN FOR ARTHUR I. KRISS IRA<br>2605 E FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK CUSTODIAN FOR CAROL KILAND IRA<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK CUSTODIAN FOR DAVID M. BERKOWITZ SEP/IRA<br>2013 OTTAWA DRIVE<br>LAS VEGAS, NV 89109 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK CUSTODIAN FOR DEBORAH H. LOMAX IRA<br>2605 E FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK CUSTODIAN FOR DON BECKER IRA<br>2605 E. FLAMINGO RD.<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re USA Capital First Trust Deed Fund, LLC _____    Case No. **06-10728-LBR**
_____
Debtor                                                      (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| FIRST SAVINGS BANK CUSTODIAN FOR DOUGLAS BERGLUND IRA<br>2605 E. FLAMINGO RD.<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK CUSTODIAN FOR EDWARD BURGESS IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK CUSTODIAN FOR EDWIN E. ARNOLD IRA<br>2605 E. FLAMINGO RD.<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK CUSTODIAN FOR HARRIET KUTZMAN IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK CUSTODIAN FOR HARVEY ALDERSON IRA<br>2605 E. FLAMINGO RD.<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK CUSTODIAN FOR HENRI L. LOUVIGNY IRA<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK CUSTODIAN FOR JAMES KNIELING IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK CUSTODIAN FOR JAMES W. SHAW IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK CUSTODIAN FOR JANICE A. LUCAS, IRA<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK CUSTODIAN FOR JED BARISH IRA<br>2605 E. FLAMINGO RD.<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK CUSTODIAN FOR JEFF ABODEELY IRA<br>2605 E. FLAMINGO RD.<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK CUSTODIAN FOR JOHN BAUER IRA<br>2605 E. FLAMINGO RD.<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re __USA Capital First Trust Deed Fund, LLC_____    Case No.__**06-10728-LBR**__
            Debtor                                                                    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| FIRST SAVINGS BANK CUSTODIAN FOR JOHN LLOYD IRA FIRST SAVINGS BANK CUSTODIAN FOR JOHN LLOYD IRA LAS VEGAS, NV 89121 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK CUSTODIAN FOR JORG U. LENK IRA 2605 E. FLAMINGO ROAD LAS VEGAS, NV 89121 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK CUSTODIAN FOR JOSEPH B. LAFAYETTE IRA 2605 E. FLAMINGO ROAD LAS VEGAS, NV 89121 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK CUSTODIAN FOR KATHLEEN S. BARTLETT IRA 2605 E. FLAMINGO RD. LAS VEGAS, NV 89121 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK CUSTODIAN FOR KENNETH ADDES IRA 2605 E FLAMINGO RD LAS VEGAS, NV 89121 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK CUSTODIAN FOR LARRY H. ANDERSON IRA 13250 MAHGONY DR RENO, NV 89511 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK CUSTODIAN FOR LINDSEY H. KESLER JR. IRA 2605 E. FLAMINGO RD LAS VEGAS, NV 89121 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK CUSTODIAN FOR MARGARET L. KRISS, IRA 2605 E. FLAMINGO ROAD LAS VEGAS, NV 89121 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK CUSTODIAN FOR MICHAEL S. BRAIDA IRA 2605 E FLAMINGO ROAD LAS VEGAS, NV 89121 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK CUSTODIAN FOR MONTE P. BLUE IRA 2605 E. FLAMINGO RD. LAS VEGAS, NV 89121 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK CUSTODIAN FOR NANCY BRAUER IRA 2605 E. FLAMINGO ROAD LAS VEGAS, NV 89121 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK CUSTODIAN FOR PAULA S. BENDER IRA 2605 E. FLAMINGO RD. LAS VEGAS, NV 89121 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re __USA Capital First Trust Deed Fund, LLC_____     Case No.___**06-10728-LBR**___
                Debtor                                                            (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| FIRST SAVINGS BANK CUSTODIAN FOR RICHARD L. CADIEUX IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK CUSTODIAN FOR RONALD GENE BROWN IRA<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK CUSTODIAN FOR STEWART S. KARLINSKY IRA<br>2605 E FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK CUSTODIAN FOR SUZANNE L. ARBOGAST IRA<br>2605 E. FLAMINGO RD.<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK CUSTODIAN FOR TIMOTHY T. KELLY IRA<br>2605 E FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK CUSTODIAN FOR WILLARD ARLEDGE IRA<br>2605 E. FLAMINGO RD.<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK FBO JOHN WARNER JR., IRA<br>2605 EAST FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK FBO ROBERT E. RAY IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK<br>2605 E FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK<br>2605 E FLAMINGO ROAD<br>LAS VEGAS, NV 89137 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST TR CO OF ONAGA C/F TONI ANTONACCI IRA<br>301 LEONARD STREET #200<br>ONAGA, KS 66521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST TRUST CO OF ONAGA C/F EDWARD J GRYL IRA<br>301 LEONARD STREET #200<br>ONAGA, KS 66521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC** _____    Case No. **06-10728-LBR**
_____ Debtor _____    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| FIRST TRUST CO OF ONAGA C/F ERNEST W LIBMAN IRA 301 LEONARD STREET #200 ONAGA, KS 66521 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FIRST TRUST CO OF ONAGA C/F JAMES S HULL IRA 301 LEONARD STREET #200 ONAGA, KS 66521 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FIRST TRUST CO OF ONAGA C/F JEAN JACQUES LEBLANC IRA 301 LEONARD STREET #200 ONAGA, KS 66521 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FIRST TRUST CO OF ONAGA C/F JOAN LEBLANC IRA 301 LEONARD STREET #200 ONAGA, KS 66521 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FIRST TRUST CO OF ONAGA C/F JOAN LEBLANC SEP IRA 301 LEONARD STREET #200 ONAGA, KS 66521 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FIRST TRUST CO OF ONAGA C/F JOHN HOOSON SR. IRA 301 LEONARD STREET #200 ONAGA, KS 66251 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FIRST TRUST CO OF ONAGA C/F LINDA MAE CHASE IRA 301 LEONARD STREET #200 ONAGA, KS 66521 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FIRST TRUST CO OF ONAGA C/F LOIS M CAMPBELL IRA 301 LEONARD STREET #200 ONAGA, KS 66521 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FIRST TRUST CO OF ONAGA C/F MARK HOSTEETLER IRA 301 LEONARD STREET #200 ONAGA, KS 66521 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FIRST TRUST CO OF ONAGA C/F MATILDA PAT KRAFT IRA 301 LEONARD STREET #200 ONAGA, KS 66521 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FIRST TRUST CO OF ONAGA C/F RICHARD T KREPS IRA 301 LEONARD STREET #200 ONAGA, KS 66521 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FIRST TRUST CO OF ONAGA C/F ROSE KLEIN IRA 301 LEONARD STREET #200 ONAGA, KS 66521 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FIRST TRUST CO OF ONAGA C/F RUDY FICK JR. IRA 301 LEONARD STREET #200 ONAGA, KS 66521 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC** _____    Case No. **06-10728-LBR**

_____    _____
Debtor    (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| FIRST TRUST CO OF ONAGA C/F SARAH ANNE FOLEY IRA<br>301 LEONARD STREET #200<br>ONAGA, KS  66521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST TRUST CO OF ONAGA C/F SEYMOUR HERMAN IRA<br>301 LEONARD STREET #200<br>ONAGA, KS  66521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST TRUST CO OF ONAGA C/F STEPHEN R HEFNER IRA<br>301 LEONARD STREET #200<br>ONAGA, KS  66521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST TRUST CO OF ONAGA C/F SUZANNE BREHMER IRA<br>301 LEONARD STREET #200<br>ONAGA, KS  66521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST TRUST CO OF ONAGA C/F WILLIAM M COLLINS IRA<br>301 LEONARD STREET #200<br>ONAGA, KS  60521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST TRUST CO. OF ONAGA C/F STEWART BASKIN IRA<br>301 LEONARD STREET #200<br>ONAGA, KS  66521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST TRUST CO. OF ONAGA CUSTODIAN FOR CALVIN BETTENCOURT IRA<br>301 LEONARD ST STE 200<br>ONAGA, KS  66521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST TRUST CO. OF ONAGA CUSTODIAN FOR DONALD KRUTHAUP IRA<br>301 LEONARD STREET<br>ONAGA, KS  66521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST TRUST CO. OF ONAGA CUSTODIAN FOR ERNEST W. LIBMAN IRA<br>301 LEONARD ST<br>ONAGA, KS  66521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST TRUST CO. OF ONAGA CUSTODIAN FOR GEORGETTE ALDRICH IRA<br>PO BOX 420  301 LEONARD ST<br>ONAGA, KS  66521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST TRUST CO. OF ONAGA CUSTODIAN FOR JAMES R. KLOEPFER IRA<br>301 LEONARD STREET<br>ONAGA, KS  66521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST TRUST CO. OF ONAGA CUSTODIAN FOR JEAN-JACQUES LEBLANC IRA<br>301 LEONARD STREET<br>ONAGA, KS  66521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC**
_____    Case No. _____ **06-10728-LBR**
Debtor                                                                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| FIRST TRUST CO. OF ONAGA CUSTODIAN FOR REBECCA S. BRYANT IRA 301 LEONARD ST ONAGA, KS  66521 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FIRST TRUST CO. OF ONAGA CUSTODIAN FOR SUZANE M. BRADSHAW IRA 301 LEONARD ST STE 200 ONAGA, KS  66521 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FIRST TRUST COMPANY OF ONAGA C/F ALLAN R. WALLACE IRA #4102133025 301 LEONARD ST STE 200 ONAGA, KS  66521 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FIRST TRUST COMPANY OF ONAGA C/F BARBARA J. MESSER, IRA 301 LEONARD ST #200 ONAGA, KS  66521 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FIRST TRUST COMPANY OF ONAGA C/F COLETTE H. SULLIVAN, IRA #4102133655 301 LEONARD STREET, SUITE 200 ONAGA, KS  66521-0420 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FIRST TRUST COMPANY OF ONAGA C/F GARY E. SULLIVAN, IRA 301 LEONARD #200 ONAGA, KS  66521-0420 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FIRST TRUST COMPANY OF ONAGA C/F GORDON N. STIMPSON IRA #4101649000 301 LEONARD STREET ONAGA, KS  66521 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FIRST TRUST COMPANY OF ONAGA C/F GORDON N. STIMPSON, IRA 301 LEONARD STREET, SUITE 200 ONAGA, KS  66521-0420 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FIRST TRUST COMPANY OF ONAGA C/F HERBERT W. MUELLER IRA 301 LEONARD ST. STE 200 ONAGA, KS  66521 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FIRST TRUST COMPANY OF ONAGA C/F MARJORIE I. STIMPSON, IRA #4101649100 301 LEONARD STREET, SUITE 200 ONAGA, KS  66521-0420 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FIRST TRUST COMPANY OF ONAGA C/F MARJORIE I. STIMPSON, IRA 301 S. LEONARD ONAGA, KS  66521-0420 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC** _____     Case No. _____ **06-10728-LBR** _____
_____ Debtor _____                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| FIRST TRUST COMPANY OF ONAGA C/F MICHAEL T. SHUBIC, IRA<br>301 LEONARD STREET<br>ONAGA, KS  66521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST TRUST COMPANY OF ONAGA C/F ROBERTA SCHWARTZ, IRA<br>301 LEONARD STREET #200<br>ONAGA, KS  66521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST TRUST COMPANY OF ONAGA C/F STEPHANIE C. ZAPASNIK IRA<br>301 LEONARD STREET, SUITE 200<br>ONAGA, KS  66521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST TRUST COMPANY OF ONAGA C/O JAMES T. WALSH #4102133782<br>301 LEONARD ST STE 200<br>ONAGA, KS  66521-0420 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST TRUST COMPANY OF ONAGA CUSTODIAN FOR FRED A STEVENS IRA #4101124100<br>301 LEONARD STREET<br>ONAGA, KS  66521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST TRUST COMPANY OF ONAGA FBO KAREN S. MOBERLY, IRA<br>301 LEONARD ST, SUITE 200<br>ONAGA, KS  66521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST TRUST COMPANY OF ONAGA FBO KAREN S. MOBERLY, SEP IRA<br>301 LEONARD STREET, SUITE 200<br>ONAGA, KS  66521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST TRUST COMPANY OF ONAGA<br>310 LEONARD SUITE 200<br>ONAGA, KS  66521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST TRUST COPRORATION C/F EDWARD L FELMAN IRA<br>P O BOX 173859<br>DENVER, CO  80217-3859 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST TRUST CORPORATION C/F NANCY J BARNEY IRA<br>P O BOX 173301<br>DENVER, CO  80217-3301 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST TRUST CORPORATION TTEE FBO BERNARD WHITE IRA<br>P. O. BOX 173301<br>DENVER, CO  80217-3301 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FISERV ISS & CO. CUSTODIAN FOR RAYMOND E. BROWN IRA<br>P O BOX 173859<br>DENVER, CO  80217 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re  **USA Capital First Trust Deed Fund, LLC**
_____
         Debtor

Case No._____**06-10728-LBR**_____
                        (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| FLACHMAN FAMILY LIVING TRUST, GENEVIEVE EVELYN FLACHMAN TTEE<br>9753 GUATEMALA AVENUE<br>DOWNEY, CA  90240 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FLORENCE BOLATIN TRUSTEE OF THE FLORENCE BOLATIN LIVING TRUST DATED 10/28/93<br>2105 DIAMOND BROOK CT<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FLOYD H. LANDER TRUSTEE OF THE FLOYD H. LANDER LIVING TRUST U-A 4/23/99<br>2043 SUNBURST WAY<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FLOYD M SPINDLE AN UNMARRIED MAN TRANSFER ON DEATH TO A CHERYL SERGEANT<br>706 N E 22ND STREET<br>GRAND PRAIRIE, TX  75050 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FORREST WEST BUCK, JR. & MARY JEAN NELSON BUCK, TRUSTEES OF THE BUCK TRUST DATED 7/13/95<br>P O BOX 5265<br>SUN CITY WEST, AZ  85376 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FORREST WOODWARD<br>3216 BRYANT<br>LAS VEGAS, NV  89102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FRANCES BECKETT<br>1536 WILDRYE DR<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FRANCES DONALD RIGGS, JR.<br>711 N LUCIA AVENUE<br>REDONDO BEACH, CA  90277 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FRANCES SGRO A MARRIED WOMAN<br>8635 W SAHARA AVE #599<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FRANCESCO SORO TTEE THE FRANCESCO SORO RETIREMENT PLAN DTD 1-1-99<br>P O BOX 34602<br>LAS VEGAS, NV  89133 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FRANCESCO SORO<br>P O BOX 34602<br>LAS VEGAS, NV  89133 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FRANCIS HOWARD TRUSTEE OF THE JAIME KEFALAS TRUST<br>7 COMMERCE CENTER DRIVE #A<br>HENDERSON, NV  89014 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re: **USA Capital First Trust Deed Fund, LLC**     Case No.    **06-10728-LBR**
_____                           _____
                Debtor                                                    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| FRANCIS J. KARLIN TRUSTEE OF THE KARLIN TRUST DATED 3/3/89<br>4009 CUTTING HORSE ST<br>N. LAS VEGAS, NV  89032 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FRANCIS L. RYAN TRUST<br>12693 PERSIMMON BLVD<br>ROYAL PALM, FL  33411 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FRANCIS R. BEGNOCHE<br>685 MOONLIGHT MESA DR<br>HENDERSON, NV  89015 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FRANCIS R. BEGNOCHE, AN UNMARRIED MAN &<br>CHRISTOPHER M. BEGNOCHE, AN UNMARRIED MAN, AS JOINT TENANTS<br>685 MOONLIGHT MESA DR<br>HENDERSON, NV  89015 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FRANCISCUS L. PEETERS<br>9417 SUNDIAL DRIVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FRANK AMOS AND JUDITH RUTH WOLFE, TRUSTEES, 2000 WOLFE FAMILY TRUST DTD 4/18/00<br>8070 ORANGE TREE COURT<br>FAIR OAKS, CA  95628 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FRANK BISHOP<br>205 FOOTHILL DRIVE<br>BAKER CITY, OR  97814 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FRANK CAPODICI AND MARIE CAPODICI TTEE OF THE FRANK AND MARIE CAPODICI FAMILY TRUST DTD 12/8/03<br>9025 ROCKVILLE AVENUE<br>LAS VEGAS, NV  89143 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FRANK CHARLES RUEGG JR & MARGARET S RUEGG TTEES THE RUEGG LIVING TRUST DTD 11-28-94<br>107 NAVIGATOR LANE<br>FRIDAY HARBOR, WA  98250 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FRANK E ENSIGN<br>P O BOX 61770<br>BOULDER CITY, NV  89006 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FRANK J TARRANTINO A MARRIED MAN DEALING W/SOLE & SEPARATE PROPETY<br>3495 LAKESIDE DRIVE BOX 146<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FRANK J. BELMONTE AND EVELYN M BELMONTE TTEES OF THE BELMONTE FAMILY TRUST<br>3 DEERWOOD EAST<br>IRVINE, CA  92604 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC** _____    Case No. **06-10728-LBR** _____
　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　　　　　(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| FRANK J. ROSSOVICH, JR. AND SHERRY ROSSOVICH, TTEES FRANK J. ROSSOVICH, JR. AND SHERRY ROSSOVICHTRUS 6265 RUSTIC HILLS DRIVE ROCKLIN, CA  95677 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FRANK KERN, AN UNMARRIED MAN 1060 COUNTRY RIDGE DRIVE SPARKS, NV  89434 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FRANK KOHLER, AN UNMARRIED MAN & NICOLE KOHLER, A SINGLE WOMAN, AS JOINT TENANTS WITH RIGHT OF SURVI 5841 HAUIKI ROAD KAPAA, HI  96746 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FRANK LU & TAMMY LU, HUSBAND & WIFE 23009 SE 27TH WAY SAMMAMISH, WA  98075 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FRANK M. BUNN 8279 PALMADA LAS VEGAS, NV  89123 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FRANK RUSSELL JR A MARRIED MAN DEALING W/SOLE & SEPARATE PROPERTY 3314 PACES FERRY ROAD SE ATLANTA, GA  30339 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FRANK S WASKO TTEE OF THE FRANK S WASKO REVOCABLE LIVING TRUST 5-2-02 6222 W WICKIEUP GLENDALE, AZ  85308 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FRANK SNOPKO & CHARLOTTE SNOPKO TTEE THE SNOPKO 1981 TRUST DTD 10-27-81 278 SUSSEX PLACE CARSON CITY, NV  89703 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FRANK SNOPKO A SINGLE MAN 278 SUSSEX PLACE CARSON CITY, NV  89703 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FRANK SNOPKO TTEE THE CHARLOTTE SNOPKO RESIDUAL TRUST DTD 8-31-04 278 SUSSEX PLACE CARSON CITY, NV  89703 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FRANK SNOPKO-ROCKLIN/REDDING 278 SUSSEX PLACE CARSON CITY, NV  89703 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FRANK SOHASKY & HELEN SOHASKY HWJTWROS 2281 BARCLAY STREET MUSKEGON, MI  49441 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC**  Case No. **06-10728-LBR**
_____    _____
Debtor                                                (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| FRANK SUGAR OR BRENDA SUGAR JTWROS<br>2006 S LENA VIEW CIRCLE<br>BENNETT, CO  80102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FRANK VALENTINO AND STELLA VALENTINO HWJTWROS<br>15335 DEL GADO DRIVE<br>SHERMAN OAKS, CA  91403 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FRANK WARD & MING WARD HWJTWROS<br>256 ROCKWELL SPRINGS COURT<br>HENDERSON, NV  89012 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FRANK WASKO A SINGLE MAN<br>6222 W WICKIEUP<br>GLENDALE, AZ  85308 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FRANZ J. ZIMMER TRUSTEE OF THE FRANZ J. ZIMMER REVOCABLE TRUST DATED 02/05/97<br>900 SPRING LAKE COURT<br>ST. AUGUSTINE, FL  32080 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FRANZ J. ZIMMER, REVOCABLE TRUST DTD 2/5/97<br>900 SPRING LAKE COURT<br>ST AUGUSTINE, FL  32080 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FRASER SMITH TTEE WINDSCAPE R E<br>2620 WESTERN AVENUE<br>LAS VEGAS, NV  89109 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FRED A STEVENS & MARLYS A STEVENS HWJTWROS<br>284 MERRICK WAY<br>HENDERSON, NV  89014 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FRED AND ANNE GREENE JTWROS<br>173 CAPE COD CIRCLE<br>LAKE WORTH, FL  33467 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FRED BAKER<br>8057 LANDS END<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FRED E SOULE & JOYCE A SOULE HWJTWROS<br>311 TEAL RIDGE HILLS DRIVE<br>HENDERSON, NV  89014 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FRED G. ALTENBURG<br>2220 SCHROEDER WAY<br>SPARKS, NV  87431 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FRED G. ALTENBURG, AN UNMARRIED MAN<br>2220 SCHROEDER WAY<br>SPARKS, NV  89431 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FRED TERIANO<br>P O BOX 96331<br>LAS VEGAS, NV  89193 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re USA Capital First Trust Deed Fund, LLC _____    Case No. _____ 06-10728-LBR
                                    Debtor                                                           (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| FRED VOGEL & JANIS MOORE VOGEL JTWROS<br>1710 CEDAR STREET<br>CALISTOGA, CA  94515 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FRED VOGEL AND JANIS MOORE VOGEL<br>1710 CEDAR STREET<br>CALISTOGA, CA  94515 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FREDERICK P. WINDISCH TRUSTEE OF THE WINDISCH 1998 LIVING TRUST<br>20 S. FEDERAL HIGHWAY<br>BOYNTON BEACH, FL  33435 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FREDERICK P. WINDISCH TRUSTEE OF THE WINDISCH 1998 LIVING TRUST<br>P O BOX 626<br>LAKE HAVASU, AZ  86405 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FREDERICK W. KEWELL II, TRUSTEE OF THE BARBARA J. KEWELL TRUST DATED 7/18/89<br>5426 HIDDEN VALLEY CT<br>RENO, NV  89502 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FREDERICK W. KEWELL, II TRUSTEE OF THE KEWELL LIVING TRUST DATED 7/18/89<br>5426 HIDDEN VALLEY CT<br>RENO, NV  89502 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FREDERICK WILLIAM SCHOLEM II TTEE THE WILLIAMS TRUST<br>9075 SAN DIEGO AVENUE NE<br>ALBUQUERQUE, NM  87122 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FREEDOM PROPERTIES, INC.<br>1820 STAR PINE CT<br>RENO, NV  89523 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FREEMAN L ROSEBROOKS & SANDRA ROSEBROOKS TTEES THE 1999 ROSEBROOKS FAMILY TRUST DTD 11-05-99<br>2008 MARCONI WAY<br>SOUTH LAKE TAHOE, CA  96150 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FRIEDA MATHES<br>2232 SPRING WATER<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FRIEDA MOON FBO SHARON C. VAN ERT<br>2504 CALLITA COURT | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FRIEDA MOON FBO SHARON C. VAN ERT<br>2504 CALLITA COURT<br>LAS VEGAS, NV  89102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FRIEDA MOON TRUSTEE OF THE DECENDENT TRUST OF THE RESTATED MOON 1987 TRUST<br>2504 CALLITA COURT<br>LAS VEGAS, NV  89102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re USA Capital First Trust Deed Fund, LLC
_____    Case No. _____ 06-10728-LBR
Debtor                                                        (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| FUMIKO BEALS, A WIDOW<br>33 TIDWELL LANE<br>HENDERSON, NV  89074 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| G ROBERT DEIRO AND JOAN M DEIRO<br>7007 WHISPERING SANDS DRIVE<br>LAS VEGAS, NV  89131 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| G. RICHARD & F. A. KINDRED TRUSTEES OF THE<br>KINDRED FAMILY TRUST DATED 3/17/97<br>2155 SKYLINE BOULEVARD<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| G. ROBERT KNOLES AND CHRISTINA G. KNOLES,<br>HUSBAND AND WIFE, AS JOINT TENANTS WITH THE<br>RIGHTS OF SURV<br>85 WOLF ROCK ROAD<br>KEYSTONE, CO  80435 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GABRIEL D. LITHER & REBECCA W. LITHER<br>10921 MARYVILLE AVE<br>LAS VEGAS, NV  89144 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GABRIEL G BARRAS PSP, GABRIEL G. BARRAS, TTEE<br>120 MONTGOMERY ST., #120<br>SAN FRANCISCO, CA  94104-4344 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GABRIELLA SCHOLNICK AN UNMARRIED WOMAN &<br>SHARON LICH AN UNMARRIED WOMAN JTWROS<br>1440 REEVES STREET #203<br>LOS ANGELES, CA  90035 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GAIL ARNOLD TRUSTEE OF THE GAIL ARNOLD FAMILY<br>TRUST<br>P O BOX 8772<br>INCLINE VILLAGE, NV  89452 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GAIL H OR ALAN D THOMPSON HWJT<br>P O BOX 11039<br>TRUCKEE, CA  96162 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GAIL KLEVAY<br>818 N VICTORIA PARK RD<br>FT LAUDERDALE, FL  33304 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GAIL KLEVAY, A MARRIED WOMAN DEALING WITH HER<br>SOLE & SEPARATE PROPERTY<br>818 N VICTORIA PARK RD<br>FT. LAUDERDALE, FL  33304 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GALE GLADSTONE-KATZ REVOCABLE LIVING TR DTD<br>12/10/03, GALE GLADSTONE-KATZ TTEE<br>1320 NORTH STREET #29<br>SANTA ROSA, CA  95404 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re: **USA Capital First Trust Deed Fund, LLC**

Debtor

Case No. **06-10728-LBR**

(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| GARFINKLE FAMILY REVOCABLE TRUST, DAVID R AND EVELYN J GARFINKLE TTEES<br>6073 CALVIN AVENUE<br>TARZANA, CA  91356 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GARRETT B GUNDERSON TTEE OF THE GARRETT B GUNDERSON REVOCABLE TRUST RESTATED 1/9/04<br>2795 E COTTONWOOD PKWY #320<br>SALT LAKE CITY, UT  84121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GARRY W SAUNDERS & BARBARA W SAUNDERS<br>9004 PLAYERS CLUB DRIVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GARY A THIBAULT & SANDRA C THIBAULT HWJTWROS<br>4525 DAWN PEAK ST<br>LAS VEGAS, NV  89129 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GARY AND ELIZABETH A. RICKLING<br>5195 RAPPAHANOCK STREET<br>LAS VEGAS, NV  89122 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GARY B. ANDERSON & BARBARA L. ANDERSON TRUSTEES OF THE ANDERSON FAMILY TRUST DATED 7/21/92<br>P O BOX 699<br>CARNELIAN BAY, CA  96140 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GARY B. KING & DARLENE J. KING<br>P O BOX 1790 PMB 246<br>PAHRUMP, NV  89041 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GARY D TEBBUTT AN UNMARRIED MN<br>3723 VANCOUVER DRIVE<br>RENO, NV  89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GARY E SULLIVAN & COLETTE H. SULLIVAN HWJTWROS<br>2513 VAN GOGH DRIVE<br>MODESTO, CA  95356 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GARY E THOMPSON AN UNMARRIED MAN<br>640 N RACE TRACK RD<br>HENDERSON, NV  89015 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GARY E TUCKER & LINDA L TUCKER HWJTWROS<br>388 RIESLING COURT<br>FREMONT, CA  94539 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GARY HAROUFF, PRES./THIRD PARTY NEVADA SERVICES<br>6825 ANTLER COURT<br>LAS VEGAS, NV  89149 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GARY K ASHWORTH, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY & DAN SCHAPIRO, A MARRIED M<br>3232 SHORELINE DRIVE<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC** _____  Case No. _____ **06-10728-LBR**
                                                    Debtor                                                          (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| GARY L AND IRIS CURTI FAMILY TRUST DTD 11/14/95, GARY L AND IRIS G CURTI TTEES 595 GEIGER GRADE ROAD RENO, NV 89521 | AGREEMENT SUBSCRIPTION AGREEMENT |
| GARY L FERNANDEZ 2002 ORDSALL STRET BAKERSFIELD, CA 93311 | AGREEMENT SUBSCRIPTION AGREEMENT |
| GARY L. BECKMAN 5808 DELABARRE PLACE LAS VEGAS, NV 89108 | AGREEMENT SUBSCRIPTION AGREEMENT |
| GARY L. BONNEMA, AN UNMARRIED MAN P. O. BOX 8649 HORSESHOE BAY, TX 78657 | AGREEMENT SUBSCRIPTION AGREEMENT |
| GARY L. BULLOCK & RACHEL A. BULLOCK, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP 5990 PEMBROKE DRIVE RENO, NV 89502 | AGREEMENT SUBSCRIPTION AGREEMENT |
| GARY L. MCDANIEL & VIRGINIA L. MCDANIEL TRUSTEES OF THE GARY L & VIRGINIA L MCDANIEL 1991 LIVING TRU 2100 LOOKOUT POINT CIRCLE LAS VEGAS, NV 89117 | AGREEMENT SUBSCRIPTION AGREEMENT |
| GARY LAMPH & JILL LAMPH 2101 MARINA BAY COURT LAS VEGAS, NV 89117 | AGREEMENT SUBSCRIPTION AGREEMENT |
| GARY LARSON & DOLORES LARSON, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP 544 ROLLING HILLS DR MESQUITE, NV 89027 | AGREEMENT SUBSCRIPTION AGREEMENT |
| GARY LEACH & STACIE LEACH, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP 23 MILROSE IRVINE, CA 92603 | AGREEMENT SUBSCRIPTION AGREEMENT |
| GARY N TAYLOR 532 COLLEGE DRIVE #313 HENDERSON, NV 89015 | AGREEMENT SUBSCRIPTION AGREEMENT |
| GARY R SMITH & SHERRY R SMITH HWJTWROS 24427 145TH PLACE S E KENT, WA 98042 | AGREEMENT SUBSCRIPTION AGREEMENT |
| GARY R. ARNOLD, A MARRIED MAN DEALING WITH HIS SOLE AND SEPARATE PROPERTY 1074 PUMPKIN RIDGE DR EAGLE POINT, OR 97524 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re  **USA Capital First Trust Deed Fund, LLC**

Case No. **06-10728-LBR**

Debtor

(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| GARY R. BARTON & MAVIS J. BARTON, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>4645 RIO ENCANTADO LN<br>RENO, NV  89502 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GARY R. BRENNAN, AN UNMARRIED MAN<br>3496 PUEBLO WAY<br>LAS VEGAS, NV  89109 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GARY S. BRILL TRUSTEE OF THE GARY S. BRILL LIVING TRUST DATED 9/21/83 AS AMENDED & RESTATED ON 3/20/<br>150 NEVADA AVENUE<br>PALO ALTO, CA  94301 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GARY TAYLOR AN UNMARRIED MAN<br>532 COLLEGE DRIVE #313<br>HENDERSON, NV  89015 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GARY TOPP A MARRIED MAN DEALING W/SOLE & SEPARATE PROPERTY<br>P O BOX 3008<br>GRASS VALLEY, CA  95945 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GARY WEICHERDING OR YVONNE STROMMEN<br>4960 HARRISON DRIVE UNIT #107<br>LAS VEGAS, NV  89120 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GARY WEICHERDING, A SINGLE MAN, YVONNE STROMMEN, A WIDOW JTWROS<br>4960 HARRISON DRIVE #107<br>LAS VEGAS, NV  89120 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GARY WONG<br>P. O. BOX 885256<br>SAN FRANCISCO, CA  94188-5256 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GASTALDI FAMILY SURVIVORS TRUST 3/15/90, ANITA A. YORK, SUCCESSOR TRUSTEE<br>1237 GOLD RUSH LANE<br>PLACERVILLE, CA  95667 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GASTALDI FAMILY SURVIVORS TRUST DTD 3/15/90, ANITA A YORK SUCCESSOR TTEE<br>1237 GOLD RUSH LAND<br>PLACERVILLE, CA  95667 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GAYLE E. NANCE<br>68940 OVERLAND DRIVE<br>MONTROSE, CO  81401 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GAYLE L. WIENER TRUSTEE OF THE GAYLE L. WIENER REVOCABLE TRUST DTD 06-12-98<br>5066 ROYAL DRIVE #17<br>LAS VEGAS, NV  89103 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re __USA Capital First Trust Deed Fund, LLC_____     Case No.____06-10728-LBR____
                          Debtor                                                                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
| --- | --- |
| GAZELLA TEAGUE TTEE OF THEGAZELLA TEAGUE LIVING TRUST<br>1183 LANAIAS WAY<br>ROSEBURG, OR  97470 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GB ELECTRIC, INC.<br>17200 WEST BELL ROAD 353<br>SURPRISE, AZ  85374 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GENE BEIGHLEY<br>5585 SW 207TH<br>ALOHA, OR  97007 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GENE D. MONTERASTELLI<br>4100 SWEETBRIAR #106<br>CASPER, WY  82604 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GENE E. AND LYNN TRIVETT, TRIVETT FAMILY TRUST 1/10/89<br>P. O. BOX 9096<br>INCLINE VILLAGE, NV  89452 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GENE G SMITH & EMILY C SMITH HWJTWROS<br>419 SHIPLEY DRIVE<br>YERINGTON, NV  89447 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GENE R. KIRSCHNER & PAULINE U. KIRSCHNER<br>3215 PAINTEDHILLS AVENUE<br>LAS VEGAS, NV  89120 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GENE SQUITIERI TTEE OF HE GSO TRUST DTD 4-27-00<br>1504 BREEZE CANYON DRIVE<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GENEVIEVE LUX AN UNMARRIED WOMAN POD 25% EACH CONSTANCE SUCKLING, FRANCES JORDAN, SUSAN MAZZOLA AND<br>215 COPPER RIDGE COURT<br>BOULDER CITY, NV  89005 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GEORGE ADORNATO AND ARLENE ADORNATO, HUSBAND AND WIFE AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSH<br>3712 LIBERATOR WAY<br>NORTH LAS VEGAS, NV  89031 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GEORGE CHARLES GORMAN<br>952 THE ALAMEDA<br>BERKELEY, CA  94707 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GEORGE D. KALB & STEVEN C. KALB TRUSTEES FOR THE BENEFIT OF THE KALB CONSTRUCTION COMPANY PROFIT SHA<br>52 GULF STREAM COURT<br>LAS VEGAS, NV  89113 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC** _____ Case No. _____ **06-10728-LBR** _____
Debtor (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| GEORGE F SIMAO & LEONARD NEWMAN<br>8322 RAINROCK COURT<br>LAS VEGAS, NV  89123 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GEORGE F STONE & MARGARET A STONE HWJTWROS<br>4366 WENDY WAY<br>SCHWENKSVILLE, PA  19473 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GEORGE F. SIMAO AND LEONARD NEWMAN<br>1597 SANTA ANITA DRIVE<br>LAS VEGAS, NV  89119 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GEORGE K HAAG & MARIA L HAAG REVOCABLE FAMILY TRUST DTD 2/10/97, GEORGE K AND MARIA L HAAG TTEES<br>9221 FALKLAND WAY<br>SACRAMENTO, CA  95826-2230 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GEORGE KECHEJIAN & ROSALIE L. KECHEJIAN FAMILY TRUST<br>118 WINDSHIRE DR<br>SOUTH WINDSOR, CT  06074 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GEORGE KYLE BAKER<br>1620 SOUTH 14TH STREET<br>LAS VEGAS, NV  89104 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GEORGE MICHAEL AVERETT AND CLAIRE H. AVERETT, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHTS OF<br>760 LITTLE SWEDEN RD<br>HERBER CITY, UT  84032 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GEORGE TURNER AN UNMARRIED MAN<br>3013 W OAKEY<br>LAS VEGAS, NV  89102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GEORGE TURNER<br>3013 W. OAKEY<br>LAS VEGAS, NV  89102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GEORGE VAN BLYENBURGH<br>3770 MONTCLAIR ROAD<br>CAMERON PARK, CA  95682 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GEORGE W URDA, A MARRIED MAN, SOLE & SEPARATE PROPERTY<br>440 CORTE SURI  #200<br>IGNACIO, CA  94949 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GEORGE W. URDA, NEVADA TRUST COMPANY C/F CAL MARK BEVERAGE CO DEFINED BENEFIT PLAN<br>440 CORTE SURI  #200<br>IGNACIO, CA  94949 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GEORGE WILLETT & LAURENE WILLETT HWJTWROS<br>405 EL CAMINO REAL #417<br>MENLO PARK, CA  94025 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re USA Capital First Trust Deed Fund, LLC
_____
Debtor

Case No. _____ 06-10728-LBR
(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| GERALD & CATHY VAN VELSEN TTEES OF THE VAN VELZEN FAMILY TRUST<br>441 SOCORRO COURT<br>RENO, NV  89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GERALD A SHERWIN TRANSFER ON DEATH TO PAMELA J SHERWIN<br>1195 81ST STREET SOUTH<br>ST. PETERSBURG, FL  33707 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GERALD A. AKERS & KAREN AKERS, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>755784 LOPEKA PLACE<br>KAILUA KONA, HI  96740 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GERALD A. SCHETTER<br>P.O. BOX 1918<br>HAWTHORNE, NV  89415 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GERALD E. ANDREWS AND FRANCES A. ANDREWS, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHTS OF SURV<br>2505 MOUNTAIN RAIL DR<br>NORTH LAS VEGAS, NV  89084 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GERALD JURRIES<br>372 E LOS RINCONES<br>GREEN VALLEY, AZ 85614 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GERALD L. BITTNER SR. DDS AND SUSAN I. BITTNER DDS, HUSBAND AND WIFE AS JOINT TENANTS WITH THE RIGHT<br>14067 APRICOT HILL<br>SARATOGA, CA  95070 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GERALD L. BITTNER, D.D. S., A SOLE PROPIETOR PROFIT SHARING PLAN<br>14067 APRICOT HILL<br>SARATOGA, CA  95070 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GERALD L. BITTNER, SR. DDS INC PROFIT SHARING PLAN & TRUST DATED 1/15/91<br>14067 APRICOT HILL<br>SARATOGA, CA  95070 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GERALD LEWIS & JUDITH J. LEWIS, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>10524 COURTNEY COVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GERALD M SAEPOFF & JUDITH G SAEPOFF TTEES OF THE SAEPOFF FAMILY TRUST<br>2559 COLLINSVILLE DRIVE<br>HENDERSON, NV  89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GERALD OR ELIZABETH VALLONE<br>8122 W FLAMINGO RD #130<br>LAS VEGAS, NV  89147 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re ___USA Capital First Trust Deed Fund, LLC_____     Case No.___**06-10728-LBR**___
                        Debtor                                                        (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| GERALD W VALLONE AND JUDY C BLAKE HWJTWROS<br>8122 W FLAMINGO RD #130<br>LAS VEGAS, NV  89147 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GERALD W WICKLAND & IRENE F. WICKLAND CO TRUSTEES OF THE WICKLAND FAMILY TRUST DATED 02-10-81<br>P O BOX 8465<br>RANCHO SANTA FE, CA  92067 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GERALD W. & TRYNTJE PHELPS, TRUSTEES OF THE PHELPS FAMILY TRUST DTD 7/28/87<br>P. O. BOX 1685<br>SHINGLE SPRINGS, CA  95682 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GERALDINE M. PRICE<br>PO BOX 696<br>FOLSOM, CA  95763 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GERARD A. LABOSSIERE & LUCILLE LABOSSIERE TRUSTEES OF THE LABOSSIERE FAMILY TRUST DATED 3/20/1987<br>1271 SKYLARK ST<br>SPARKS, NV  89434 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GERNOT LEITZINGER & ROSEMARIE LEITZINGER, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>2857 SLOAT RD<br>PEBBLE BEACH, CA  93953 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GERRY TOPP A MARRIED MAN DEALING W/SOLE & SEPARATE PROPERTY<br>10745 W RIVER STREET<br>TRUCKEE, CA  96161 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GERTRUDE J. KUHNY, TRUSTEE OF THE GERTRUDE KUHNY TRUST DATED 8/1/95<br>2824 LINK VIEW DRIVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GERTRUDE R WARD & WILLIAM B. WARD<br>3024 DONNEGAL BAY DRIVE<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GILBERT BARBIERI & ANNA-MARIA BARBIERI, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>5 VENTANA CANYON DRIVE<br>LAS VEGAS, NV  89113 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GILBERT L SPERRY TTEE THE SPERRY FAMILY TRUST UDO 4-15-97<br>SUITE 623 PO BOX 439060<br>SAN DIEGO, CA  92143 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC**                  Case No. **06-10728-LBR**
_____                                _____
Debtor                                                                          (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| GILBERT LEVITES TRUSTEE OF THE LEVITES FAMILY TRUST DATED 7/9/92<br>1857 MOUNTAIN RANCH<br>HENDERSON, NV 89012 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GILBERT MANNEL LIVING TRUST 1/3/92, GILBERT MANNEL, TTEE<br>4521 PISA DRIVE<br>RENO, NV 89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GIOVANNI LOSCHIAVO & ELIZABETH LOSCHIAVO TRUSTEES OF THE LOSCHIAVO FAMILY TRUST DATED 3/20/96<br>702 NICKLEBY AVE<br>LAS VEGAS, NV 89123 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GLADYS E TYLER TTEE GLADYS E TYLER TRUST DTD 12-10-91<br>NOT AVAILABLE | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GLADYS MARIE KIEL<br>700 MARKER LANE<br>LOVELOCK, NV 89419 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GLEN J. BRECHT & JANINE K. BRECHT TRUSTEES OF THE GLEN J. BRECHT TRUST DATED 1/24/86<br>630 WEST HERMOSA DRIVE<br>FULLERTON, CA 92835 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GLENN ALLEN WOOD<br>7195 LIGHTHOUSE LANE<br>RENO, NV 89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GLENN B WOLMUTT TRUSTEE OF THE WOLMUTT FAMILY TRUST<br>5842 SUNMIST DRIVE<br>YORBA LINDA, CA 92886 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GLENN BULLOCK & SHERRY BULLOCK TRUSTEES OF THE BULLOCK FAMILY TRUST DATED 8/7/97 (KWA310956)<br>9811 W CHARLESTON BLVD STE 2429<br>LAS VEGAS, NV 89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GLENN DICKTON<br>60 CABANA BLANCE<br>HENDERSON, NV 89012 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GLENN E COLE<br>3147 SONATA DRIVE<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GLENN W AND SHARON M GABOURY<br>1751 S W 18TH STREET<br>PENDLETON, OR 97801 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re USA Capital First Trust Deed Fund, LLC
_____
Debtor

Case No. 06-10728-LBR
_____
(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| GLORIA CHERRINGTON TTEE OF THE GLORIA N. CHERRINGTON TR DTD 10/13/04<br>350 E DESERT INN #D203<br>LAS VEGAS, NV  89109 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GLORIA COGAN REVOCABLE TRUST AGREEMENT DTD 5/31/01, GLORIA COGAN TTEE<br>340 FARNHAM Q<br>DEERFIELD BEACH, FL  33442-2964 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GLORIA DAY THIELE, REV. LIVING TRUST DTD 12/2/99<br>525 ESKATON CIRCLE<br>GRASS VALLEY, CA  95945 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GLORIA E. SMITH<br>P O BOX 60129<br>RENO, NV  89506 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GLORIA J. NELSON<br>408 NORTH BERRY PINE ROAD NORTH<br>RAPID CITY, SD  57702 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GLORIA M SWETT A MARRIED WOMAN & DEBORAH H NOGAIM AN UNMARRIED WOMAN JTWROS<br>3635 JEWEL CAVE DRIVE<br>LAS VEGAS, NV  89122 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GLORIA SWETT A WIDOW<br>3635 JEWEL CAVE DRIVE<br>LAS VEGAS, NV  89122 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GLORIA VALAIR, A SINGLE WOMAN<br>3524 WEBSTER ST<br>SAN FRANCISCO, CA  94123 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GLORIA WEINER ADAMS, TRUSTEE OF THE GLORIA WEINER ADAMS REVOCABLE TRUST DATED 6-8-2005<br>9519 CARTERWOOD RD<br>RICHMOND, VA  23229 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GOLD RUNNER, LLC, A NEVADA LIMITED LIABILITY COMPANY, DAVID KRYNZEL MANAGING PARTNER<br>357 EVENING SIDE AVE<br>HENDERSON, NV  89012 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GORDON J & DOROTHY M SEAL TTEES THE SEAL JOINT LIVING TRUST<br>2532 SHOWCASE DRIVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GORDON N STIMPSON & MARJORIE I STIMPSON CO-TTEES FBO THE STIMPSON FAMILY TRUST<br>728 PINNACLE COURT<br>MESQUITE, NV  89027 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC**                                    Case No. **06-10728-LBR**

_____                                    _____
Debtor                                                                                          (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
| --- | --- |
| GOTHO VON FRANKENBERG TTEE OF VON FRANKENBERT 2001 TRUST UAD 10-4-01 2404 LA LUNA DRIVE HENDERSON, NV  89014 | AGREEMENT SUBSCRIPTION AGREEMENT |
| GOTTMAN FAMILY DYNASTY TRUST, HENRY GOTTMAN TTEE 17073 NW 15TH STREET PEMBROKE PINES, FL  33028 | AGREEMENT SUBSCRIPTION AGREEMENT |
| GRAYDON L AND CYNTHIA A FLADAGER 2235 LONGWOOD DRIVE RENO, NV  89509 | AGREEMENT SUBSCRIPTION AGREEMENT |
| GREG REVERS, WENDY REVERS, JTWROS 11055 SLATER AVENUE FOUNTAIN VALLEY, CA  92708 | AGREEMENT SUBSCRIPTION AGREEMENT |
| GREGG P. BARNARD & KELLEY A. BARNARD, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP 5226 CANYON RIM COURT SPARKS, NV  89436 | AGREEMENT SUBSCRIPTION AGREEMENT |
| GREGOR KLOENNE & OTILLA M. KLOENNE TRUSTEES OF THE KLOENNE LIVING TRUST DATED 3/11/87 P O BOX 661 KAILUA, HI  96734 | AGREEMENT SUBSCRIPTION AGREEMENT |
| GREGOR KLOENNE & OTILLA M. KLOENNE TRUSTEES OF THE KLOENNE LIVING TRUST DATED 3/11/87 P.O. BOX 661 KAILUA, HI  96734 | AGREEMENT SUBSCRIPTION AGREEMENT |
| GREGORY B. AND KIMBERLY L. WHITE 8117 HARDWOOD COURT ORANGEVALE, CA  95662 | AGREEMENT SUBSCRIPTION AGREEMENT |
| GREGORY C. BURKETT & KATHY BURKETT, HUSBAND AND WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP P O BOX 67 GONZALES, LA  70707 | AGREEMENT SUBSCRIPTION AGREEMENT |
| GREGORY D. YONAI TRUSTEE OF THE GREGORY D. YONAI FAMILY TRUST 1982 COUNTRY COVE CT LAS VEGAS, NV  89135 | AGREEMENT SUBSCRIPTION AGREEMENT |
| GREGORY E WEIR 1901 VALLEJO STREET #8 SAN FRANCISCO, CA  94123 | AGREEMENT SUBSCRIPTION AGREEMENT |
| GREGORY E. BORGEL, A MARRIED MAN DEALING WITH HIS SOLE AND SEPARATE PROPERTY 3747 HERITAGE AVE. LAS VEGAS, NV  89121 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re  **USA Capital First Trust Deed Fund, LLC** _____ Case No.___ **06-10728-LBR**
_____
Debtor                                                                                      (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| GREGORY HOVATEN/TOQUERVILLE PARTNER LLC<br>P O BOX 370065<br>LAS VEGAS, NV  89137 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GREGORY J WALCH TTEE OF THE GREGORY J WALCH & SHAUNA M WALCH FAMILY TRUST DTD 11-12-04<br>344 DOE RUN CIRCLE<br>HENDERSON, NV  89012 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GREGORY R SIBLEY A MARRIED MAN<br>4759 LAUREL CANYON STREET<br>LAS VEGAS, NV  89129 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GREGORY R. THOMPSON AN UNMARRIED MAN<br>1005 W BUFFINGTON ST<br>UPLAND, CA  91784 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GREGORY V SAK & JANA L SAK TTEES THE SAK FAMILY TRUST DTD 12-17-04<br>2512 SKIPPERS COVE AVE<br>HENDERSON, NV  89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GREGORY W. STIMPSON & CARRIE M. STIMPSON JTWROS<br>2665 FIRENZE DRIVE<br>SPARKS, NV  89434 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GREGORY YONAI TTEE THE GREGORY D YONAI FAMILY TRUST<br>10492 HAYWOOD DRIVE<br>LAS VEGAS, NV  89135 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GUANACASTE DRY FOREST CONSERVATION FUND, DANIEL H JANSEN PRESIDENT<br>GDFCF BIOLOGY DEPT., UNIVERSITY OF PA<br>PHILADELPHIA, PA  19104 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GUENTHER A. KOHLER & ELFRIEDE KOHLER TRUSTEES OF THE 1989 KOHLER LIVING TRUST DATED 6/13/89<br>842 OVERLOOK COURT<br>SAN MATEO, CA  94403 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GUENTHER LEOPOLD & ADELLE LEOPOLD TRUSTEES OF THE GUENTHER & ADELLE LEOPOLD FAMILY TRUST DATED 1/01/<br>3080 ARGUELLO DR<br>BURLINGAME, CA  94010 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GUIDO MANDARINO, POD MARIA ROCCO<br>7951 AVALON ISLAND ST<br>LAS VEGAS, NV  89139 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GUIRONG SHI<br>2104 BLG 24 ANHUAXILI 1<br>BEIJING, | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC**
_____
Debtor

Case No. **06-10728-LBR**
_____
(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| GUNTER VOELPEL & CHRISTIANE VOELPEL TTEES OF THE VOELPEL TRUST DTD -2-96<br>90876 LIBBY LANE<br>COOS BAY, OR  97420 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GUY ARCHER, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY<br>1725 FAIRFIELD AVE<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GUY R. BLATT & CHERIE A. BLATT, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>2712 PEPPERWOOD PL<br>HAYWARD, CA  94541 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GWEN MELONAS TRUSTEE OF THE GEORGE J. MELONAS AND GWEN MELONAS FAMILY TRUST UAD 2/26/82<br>10633 PARADISE POINT<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| H & J GASTALDI FAMILY TRUST DTD 6/20/00, HARVARD A AND JOAN GASTALDI JTWROS<br>P O BOX 1007<br>CAMINO, CA  95709 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| H LEE SHAPIRO A SINGLE MAN<br>777 S KIHEI ROAD #212<br>HIHE, HI  96753 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| H. DANIEL WHITMAN, AN UNMARRIED MAN<br>P O BOX 10200<br>ZEPHYR COVE, NV  89448 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| H. GEORGE CABANTING & ANN T. CABANTING, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>2442 MELODY LANE<br>RENO, NV  89512 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HAMILTON BARHYDT & ELIZABETH ANNA BARHYDT TRUSTEES OF THE BARHYDT FAMILY 1998 TRUST<br>2141 SAVANNAH RIVERS ST<br>HENDERSON, NV  89044 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HAN K. LEE & CAROL L. LEE, HUSBAND & WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP<br>2910 SARINA AVENUE<br>HENDERSON, NV  89014 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HANNAH BREHMER, AN UNMARRIED WOMAN & MARTI MCALLISTER, A MARRIED WOMAN DEALING WITH HER SOLE & SEPAR<br>188 BEACON HILL<br>ASHLAND, OR  97520 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re: **USA Capital First Trust Deed Fund, LLC**      Case No. **06-10728-LBR**

            Debtor                                                       (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| HANS ARNOLD AND HENDRIKA P. ARNOLD, TRUSTEES OF THE ARNOLD FAMILY TRUST DATED 12/27/95 7844 TIBURON COURT SPARKS, NV 89436 | AGREEMENT SUBSCRIPTION AGREEMENT |
| HANSON FAMILY TRUST, KENNETH D AND JAMIE L HANSON TTEES 10269 COPPER CLOUD DRIVE RENO, NV 89511 | AGREEMENT SUBSCRIPTION AGREEMENT |
| HANS-UELI SURBER, A MARRIED MAN DEALING W/SOLE & SEPARATE PROPERTY 2 SATURN WAY SAN FRANCISCO, CA 94114 | AGREEMENT SUBSCRIPTION AGREEMENT |
| HARKLEY B. BOAK & CARRIE BOAK, HUSBAND AND WIFE AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP 2336 SUN CLIFF STREET LAS VEGAS, NV 89134 | AGREEMENT SUBSCRIPTION AGREEMENT |
| HAROLD A & DIANA C THOMPSON TTEES HAROLD A & DIANNA C THOMPSON REVOCABLE TRUST 7-11-90 973 PETES WAY SPARKS, NV 89434 | AGREEMENT SUBSCRIPTION AGREEMENT |
| HAROLD AND ROLYNE WIEGAND, JTWROS P. O. BOX 998 DIXON, CA 95620 | AGREEMENT SUBSCRIPTION AGREEMENT |
| HAROLD BOYER TRUSTEE FOR THE BENEFIT OF BOYER FAMILY TRUST UAD 11/1/73 3633 LAGUNA DEL SOL DRIVE LAS VEGAS, NV 89121 | AGREEMENT SUBSCRIPTION AGREEMENT |
| HAROLD J & ARLAYNE WAGGONER TRUSTORS AND OR TTEES OF THE WAGGONER FAMILY TRUST DTD 8-5-97 3499 RUTH DRIVE LAS VEGAS, NV 89121 | AGREEMENT SUBSCRIPTION AGREEMENT |
| HAROLD KATZMAN TRUSTEE OF THE KATZMAN FAMILY TRUST DATED 4/3/87 5 TORREY PINE DRIVE NEWPORT COAST, CA 92657 | AGREEMENT SUBSCRIPTION AGREEMENT |
| HAROLD L & FRANCES L. ANDERSON 67072 MILLER LANE UNION, OR 97883 | AGREEMENT SUBSCRIPTION AGREEMENT |
| HAROLD L. BOYER, M.D. 3633 LAGUNA DEL SOL DRIVE LAS VEGAS, NV 89121 | AGREEMENT SUBSCRIPTION AGREEMENT |
| HAROLD R GLADSTONE TRUST DTD 6/4/87, HAROLD R GLADSTONE TTEE 9840 MONTGOMERY STREET UNIT 3327 MONTGOMERY, OH 45242 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re ___USA Capital First Trust Deed Fund, LLC_____    Case No.___**06-10728-LBR**_____
                            Debtor                                                                            (If known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| HAROLD STRUZA OR ELYSE SMERLING JTWROS<br>2705 ORCHID VALLEY DRIVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HAROLD WILLARD & BEVERLY WILLARD TTEES OF THE<br>HAROLD WILLARD & BEVERLY WILLARD 1980 TRUST<br>DTD 12-18-<br>400 BAVARIAN DRIVE<br>CARSON CITY, NV  89705 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HARRIET BENDER TRUSTEE OF THE BENDER FAMILY<br>TRUST DTD 7/30/92 SURVIVORS TRUST<br>5461A PASEO DEL LAGO EAST<br>LAGUNA WOODS, CA  92637 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HARRIET BENDER TRUSTEE OF THE BENDER FAMILY<br>TRUST, BY-PASS TRUST , DATED 7/30/92<br>5461A PASEO DEL LAGO EAST<br>LAGUNA WOODS, CA  92637 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HARRIET KUTZMAN TRUSTEE OF THE HARRIET<br>KUTZMAN TRUST DATED 3/2/89<br>2529 HIGH RANGE DRIVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HARRIET KUTZMAN TTEE OF THE HARRIET KUTZMAN<br>TRUST DTD 3/2/89<br>2529 HIGH RANGE DRIVE<br>HENDERSON, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HARRIET WELCHER<br>10401W CHARLESTON#8108<br>LAS VEGAS, NV  89135 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HARRISON FAMILY TRUST DTD 7/27/99, THOMAS B &<br>MARGUERITE F HARRISON TTEES<br>930 DORCEY DRIVE<br>INCLINE VILLAGE, NV  89451 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HARRY AND DIANE GREENBERG REVOCABLE TRUST<br>DTD 1/29/97<br>1330 UNIVERSITY AVENUE<br>PALO ALTO, CA  94301 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HARRY BERGMAN<br>133 NORTH POMPANO BEACH BLVD #907<br>POMPANO BEACH, FL  33062 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HARRY H BARABACH REV TR, HARRY & ELEANOR<br>BARBACH TTEES<br>10736 GRAND CYPRESS AVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HARRY N. BERGMAN & JEAN E. GRAY A/K/A JEANNE E.<br>PIERCE A/K/A JEANNE GREENFIELD, TRUSTEES OF THE<br>HARR<br>133 N POMPANO BEACH BLVD; 907<br>POMPANO BEACH, FL  33062 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

| **USA Capital First Trust Deed Fund, LLC** | Case No. **06-10728-LBR** |
|---|---|
| In re _____ Debtor | (If known) |

**SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES**

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| HARRY R. AND SHIRLEY A. MCGUINESS<br>613 1/2 COTTAGE MEADOWS CT.<br>GRAND JUNCTION, CO  81504 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HARRY SEILER TTEE OF THE SEILER 2000 REVOCABLE TRUST<br>1572 FIELDBROOK STREET<br>HENDERSON, NV  89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HARVEY A. KORNHABER, A SINGLE MAN<br>P O BOX 10376<br>TRUCKEE, CA  96162 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HARVEY ALDERSON, AN UNMARRIED MAN<br>4941 EAST HARRIS AVENUE<br>LAS VEGAS, NV  89110 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HARVEY D. ADER & MARJORIE ADER TRUSTEES FOR THE ADER FAMILY TRUST<br>404 CROSS STREET<br>HENDERSON, NV  89015 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HARVEY D. WOOL, A SINGLE MAN<br>650 COUNTRY DRIVE<br>FERNLEY, NV  89408 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HARVEY FRIEDMAN TOD MAXINE FREIDMAN<br>32 SUNLIGHT SPRINGS ROAD<br>LAKEWOOD, NJ  08701 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HASTIN 1983 TRUST DTD 6/8/83, WILBUR H HASTIN TTEE<br>P O BOX 11004<br>FT LAUDERDALE, FL  33339 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HAZEL BLACK POD SALLY GILLESPIE<br>1809 TANGLEWOOD DRIVE<br>AKRON, OH  44313 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HAZEL BLACK<br>1809 TANGLEWOOD DRIVE<br>AKRON, OH  44313 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HEATHER WINCHESTER & WILLIAM WINCHESTER, HUSBAND AND WIFE AS JOINT TENANTS WITH THE RIGHT OF SURVIVO<br>2215 STOWE DRIVE<br>RENO, NV  89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HEFNER FAMILY TRUST DTD 4/27/90, STEPHEN & EILEEN HEFNER TTEES<br>10329 EVENING PRIMROSE AVENUE<br>LAS VEGAS, NV  89135 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HEINRICH RICHARD AND BRIGITTE S. WEBER, JTWROS<br>2099 WESTGLEN COURT<br>RENO, NV  89523 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re __USA Capital First Trust Deed Fund, LLC_____    Case No.__**06-10728-LBR**__
                           Debtor                                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| HEINRICH RICHARD WEBER & BRIGITTE S. WEBER HWJT 2099 WESTGLEN COURT RENO, NV 89523 | AGREEMENT SUBSCRIPTION AGREEMENT |
| HELAINE FIORENTINO 851 1/2 ALFRED STREET LOS ANGELES, CA 90069 | AGREEMENT SUBSCRIPTION AGREEMENT |
| HELEN D. BRUCE TRUSTEE OF THE BRUCE FAMILY TRUST DATED 1/9/01 7337 EAST MAIN STREET WEBSTER, WI 54893 | AGREEMENT SUBSCRIPTION AGREEMENT |
| HELEN R GRAY TTEE OF THE HELEN R GRAY REVOCABLE TRUST 118 S 1470 W PROVO, UT 84601 | AGREEMENT SUBSCRIPTION AGREEMENT |
| HELEN T. BAHNEMAN 930 TAHOE BLVD 802 INCLINE VILLAGE, NV 89451 | AGREEMENT SUBSCRIPTION AGREEMENT |
| HELENA A. BOVA, A SINGLE WOMAN 8137 REGIS WAY LOS ANGELES, CA 90045 | AGREEMENT SUBSCRIPTION AGREEMENT |
| HELLER TRUST DTD 4/30/90,ROBERT E AND EDNA W HELLER TTEES 152 AV BLEU DE CLAIR SPARKS, NV 89434 | AGREEMENT SUBSCRIPTION AGREEMENT |
| HENDARSIN AND SHU S LUKITO JTWROS 3009 BEAVERWOOD LANE SILVER SPRINGS, MD 20906 | AGREEMENT SUBSCRIPTION AGREEMENT |
| HENRI L. LOUVIGNY & MARCELLE A. LOUVIGNY CO-TRUSTEES FOR THE BENEFIT 2648 ASPEN VALLEY LN SACRAMENTO, CA 95835 | AGREEMENT SUBSCRIPTION AGREEMENT |
| HENRI WETSELAAR AND/OR BING WETSELAAR HW 3681 FORESTCREST DRIVE LAS VEGAS, NV 89121 | AGREEMENT SUBSCRIPTION AGREEMENT |
| HENRY ARTHUR PETERS AND DONNA MARIE PETERS, JTWROS 2954 DENISE COURT WEST SACRAMENTO, CA 95691 | AGREEMENT SUBSCRIPTION AGREEMENT |
| HENRY HOCKL AND YOSHIE HOCKL TTEES OF THE HOCKL 2005 LIVING TRUST DTD 8/12/05 917 WAGON WHEEL LANE LINCOLN, CA 95648 | AGREEMENT SUBSCRIPTION AGREEMENT |
| HENRY J OR SHARON A YALENTA 784 IDA COURT INCLINE VILLAGE, NV 89451 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC** _____ Case No. **06-10728-LBR** _____
                         Debtor                                                        (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| HENRY L. BERK & WINIFRED W. BERK TRUSTEES OF THE HENRY L. BERK &  WINIFRED W. BERK REVOCABLE INTERV<br>4150 MIRA LOMA DRIVE<br>RENO, NV  89502 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HENRY L. BERK INTERVIVOS TRUST DTD 6/8/94, HANRY L. BERK TTEE<br>4150 MIRA LOMA DRIVE<br>RENO, NV  89502-5359 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HENRY L. LETZERICH AND NORMA W. LETZERICH, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHTS OF SUR<br>2322 JOSHUA CIRCLE<br>SANTA CLARA, UT  84765 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HENRY W. BESUDEN TRUSTEE OF THE HENRY W. BESUDEN & CHARLOTTE N. BESUDEN REVOCABLE TRUST<br>3372 WESTWIND RD<br>LAS VEGAS, NV  89102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HERBERT C. KAUFMAN, JR. AND HANNAH KAUFMAN, TRUSTEES OF THE KAUFMAN REVOCABLE LIVING TRUST DATED 4/1<br>472 PACHECO STREET<br>SAN FRANCISCO, CA  94116 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HERBERT E. MILLER<br>1730 GRASSY MEADOW COURT<br>HENDERSONVILLE, NC  28739 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HERBERT FAMILY TRUST DTD 5/17/91, PATRICIA T HERBERT TTEE<br>1941 KACHINA DRIVE<br>PRESCOTT, AZ  86305 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HERBERT L. BUTLER & MARJORIE M. BUTLER TRUSTEES OF THE BUTLER FAMILY TRUST<br>8532 STONE HARBOR AVENUE<br>LAS VEGAS, NV  89128 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HERBERT LUM TRUST DTD 11/27/96, HERBERT LUM TTEE<br>5783 BALLENGER DRIVE<br>LAS VEGAS, NV  89122 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HERBERT LUM TRUSTEE OF THE HERBERT LUM TRUST DATED 11/27/96<br>5783 BALLENGER DRIVE<br>LAS VEGAS, NV  89122 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HERBERT R AND VIOLET R HICKMAN TTEE OF THE HICKMAN TRUST DTD 12/3/92<br>43764 HARTLEY AVENUE<br>HEMET, CA  92544 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re __USA Capital First Trust Deed Fund, LLC_____ Case No.__**06-10728-LBR**_____
                           Debtor                                                                         (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| HERBERT SLOVIS A SINGLE MAN & JULIE SLOVIS A SINGLE WOMAN JTWROS 50 NOTTINGHAM DRIVE OLD BRIDGE, NJ  08857 | AGREEMENT SUBSCRIPTION AGREEMENT |
| HERBERT SONNENKLAR & NORMA R SONNENKLAR JTWROS 2501 POINCIANA DRIVE WESTON, FL  33327 | AGREEMENT SUBSCRIPTION AGREEMENT |
| HERMAINE AND SEYMOUR HINDEN TRUST DTD 2/22/00 2721 ORCHID VALLEY DRIVE LAS VEGAS, NV  89134 | AGREEMENT SUBSCRIPTION AGREEMENT |
| HERMAN I. PORITZKY 1508 EAGLE BAY DRIVE OSSINING, NY  10562 | AGREEMENT SUBSCRIPTION AGREEMENT |
| HERMAN M ADAMS OR BRIAN M  ADAMS, OR ANTHONY G  ADAMS AS JOINT TENANTS 1341 CASHMAN DRIVE LAS VEGAS, NV  89102 | AGREEMENT SUBSCRIPTION AGREEMENT |
| HERMAN M ADAMS, BRIAN M  ADAMS & ANTHONY G ADAMS AS JOINT TENANTS 1341 CASHMAN DRIVE LAS VEGAS, NV  89102 | AGREEMENT SUBSCRIPTION AGREEMENT |
| HILDEGARD ANNA TRACHTA 4629 POINCIANA ST APT 201 LAUDERDALE BY THE SEA, FL  33308 | AGREEMENT SUBSCRIPTION AGREEMENT |
| HILLARI TISCHLER POD HOWARD TISCHLER 7408 DOE AVENUE LAS VEGAS, NV  89117 | AGREEMENT SUBSCRIPTION AGREEMENT |
| HOLLIS LEE SAULSBERRY TTEE THE SAULSBERRY REVOCABLE INTER VIVOS TRUST DTD 9-9-82 13600 MARINE PONTE DR #801 MARIE DEL REY, CA  90292 | AGREEMENT SUBSCRIPTION AGREEMENT |
| HONGGUO LI & LING XU, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP 19726 SAINT ANN CT. SARATOGA, CA  95070 | AGREEMENT SUBSCRIPTION AGREEMENT |
| HOUGHTON DENTAL CORP PSP, GERALDINE PEARL HOUGHTON TTEE 2871 PINTA PERRIS, CA  92571 | AGREEMENT SUBSCRIPTION AGREEMENT |
| HOWARD AND JUNE SCHROCK 5571 BARCELONA CT SPARKS, NV  89436 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC** _____ Case No. _____**06-10728-LBR**_____
                          Debtor                                                                                                    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| HOWARD BURKONS & DONNA BURKONS TRUSTEES OF THE HOWARD M. BURKONS & DONNA M. BURKONS TRUST<br>6425 PEACH AVENUE<br>VAN NUYS, CA  91406 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HOWARD C SAYLOR & PHYLLIS L SAYLOR TTEE THE SAYLOR FAMILY TRUST DTD 9-2-98<br>P O BOX 1311<br>KINGS BEACH, CA  96143 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HOWARD D. BENNETT, JR. & DEBRA L. BENNETT, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSH<br>8510 BELLA OAKS DRIVE<br>SPARKS, NV  89436 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HOWARD D. BROOKS & DOREEN C. BROOKS TRUSTEES OF THE BROOKS LIVING TRUST DATED 6/30/97<br>1894 HWY 50 STE 4 # 344<br>CARSON CITY, NV  89701 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HOWARD G SCHROCK & JUNE SCHROCK JTWROS<br>5571 BARCELONA COURT<br>SPARKS, NV  89436 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HOWARD KOLODNY TRUST<br>4404 PORTICO PLACE<br>ENCINO, CA  91316 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HOWARD L. LUM & NANCY L. HAHNE, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>5915 STILLMEADOW DR<br>RENO, NV  89502 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HOWARD P. WEISS OR CURTIS WEISS JTWROS<br>2871 SAN LAGO COURT<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HOWARD S SMITH & LOUISE T SMITH TTEES THE SMITH FAMILY LIVING TRUST<br>2299 PEBBLESTONE LANE<br>LINCOLN, CA  95648 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HOWARD S. SMITH AND LOUISE T. SMITH TRUSTEES OF THE SMITH FAMILY LIVING TRUST<br>2299 PEBBLESTONE LANE<br>LINCOLN, CA  95648 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HOWARD S. SMITH<br>2299 PEBBLESTONE LANE<br>LINCOLN, CA  95648 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HOWARD SAMSEN & VERA SAMSEN, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>9948 ARBUCKLE DRIVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC**          Case No. **06-10728-LBR**

Debtor                                                  (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| HUGH AND NORMA RUTH FAMILY REVOCABLE TR DTD 7/21/04, HUGH PATRICK FLYNN & NORMA RUTH FLYNN TTEES<br>672 IGNACIO COURT<br>GRAND JUNCTION, CO  81505 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HUGH W JOHNSON<br>P O BOX 86<br>EMPIRE, NV  89405 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HYMAN AND THELMA ROSENBERG<br>23320 "D" SW 58TH AVENUE<br>BOCA RATON, FL  33428 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HYMAN SILKES & ROSELYN SILKES GP THE SILKES FAMILY LIMITED PARTNERSHIP<br>2724 TIDEWATER COURT<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| IAN W. MILLER TTEE OF THE MILLER FAMILY TRUST 3/20/89<br>P. O. BOX 10197<br>ZEPHYR COVE, NV  89448 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| IDA M HAYNES<br>3025 GREENWAY DRIVE<br>ELLICOTT CITY, MD  21042 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| INA V. BIBLE, AN UNMARRIED WOMAN<br>PO BOX 765<br>SEARCHLIGHT, NV  89046 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| INGRID A RUTHERFORD TTEE THE INGRID A RUTHERFORD FAMILY TRUST DTD 7-8-99<br>127 IN DER NECKARHELLE<br>HEIDELBERG,  69118 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| INVESTORS FUND INC., EMPLOYEES MONEY PURCHASE PLAN, THEODORE O. BOLDUC, TTEE<br>P O BOX 3602<br>LAGUNA HILLS, CA  92654 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| IONA PETE BAKAS HALLIDAY, A SINGLE WOMAN<br>P O BOX 39147<br>FT. LAUDERDALE, FL  33339 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| IRA JAY SHAPIRO, AN UNMARRIED MAN AND BLANCHE SHAPIRO, AN UNMARRIED WOMAN, JTWROS<br>82-41 257 STREET<br>FLORAL PARK, NY  11004 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| IRENE BRONSON<br>45 ST. ANDREW COURT<br>PALM COAST, FL  32137 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re __USA Capital First Trust Deed Fund, LLC_____  Case No.___06-10728-LBR_____
                            Debtor                                                              (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| IRENE M. MILLER TRUSTEE OF THE IRENE M. MILLER REVOCABLE TRUST DTD 12/14/00 617 SYCAMORE AVENUE SOUTH MILWAUKEE, WI 53172 | AGREEMENT SUBSCRIPTION AGREEMENT |
| IRENE TRAPMAN, AN UNMARRIED WOMAN AND ANTON TRAPMAN, AN UNMARRIED MAN, JTWROS 6725 CLYDE STREET FOREST HILLS, NY 11375 | AGREEMENT SUBSCRIPTION AGREEMENT |
| IRIS G CORLEY TTEE OF THE IRIS G CORLEY TRUST 1289 IRONWOOD STREET BOULDER CITY, NV 89005 | AGREEMENT SUBSCRIPTION AGREEMENT |
| IRWIN SCHNEIDER & URSULA SCHNEIDER HWJTWROS 25 A EASTGATE DRIVE BOYNTON BEACH, FL 33436 | AGREEMENT SUBSCRIPTION AGREEMENT |
| IVAN LOEBS, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY 236 GARRETT AVENUE CHULA VISTA, CA 91910 | AGREEMENT SUBSCRIPTION AGREEMENT |
| J & B LIMITED PARTNERSHIP, ROBERT P AND JUDITH E LAHAY GP 658 MT. BONA WAY BOULDER CITY, NV 89005 | AGREEMENT SUBSCRIPTION AGREEMENT |
| J & L ENTERPRISES LLC, PAUL J MADAK AGENT 413 HEARTHSTONE COURT ROSEVILLE, CA 95747 | AGREEMENT SUBSCRIPTION AGREEMENT |
| J ANTHONY GREAVES/SHELMARK ENTERPRISE LLC 4616 W SAHARA AVE #342 LAS VEGAS, NV 89102 | AGREEMENT SUBSCRIPTION AGREEMENT |
| J CHARLES THOMPSON TTEE FOR THE A.E. THOMPSON FAMILY TRUST DTD 9/25/74 8435 DEL VISTA COURT LAS VEGAS, NV 89113 | AGREEMENT SUBSCRIPTION AGREEMENT |
| J EMMET SULLIVAN TTEE J EMMETT SULLIVAN FAMILY TRUST DTD 9-1-93 1925 WALDMAN AVENUE LAS VEGAS, NV 89102 | AGREEMENT SUBSCRIPTION AGREEMENT |
| J LINDEN SMITH & HELEN SMITH HWJTWROS 9030 W SAHARA AVE # 1237 LAS VEGAS, NV 89117 | AGREEMENT SUBSCRIPTION AGREEMENT |
| J RICHARD HANNA AND OLIVE M HANNA TTEES 2709 F 1/2 ROAD #410 GRAND JUNCTION, CO 81506-5251 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re __USA Capital First Trust Deed Fund, LLC_____    Case No._____**06-10728-LBR**_____
          Debtor                                                                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| J. CHARLES THOMPSON AND LARITATHOMPSON CO-TTEES OF THE J. CHARLES THOMPSON FAMILY TRUST DTD 12/17/04<br>8435 DEL VISTA COURT<br>LAS VEGAS, NV 89113 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| J. DOUGLAS KIRK AND CATHERINE KIRK, TRUSTEES OF THE KIRK FAMILY TRUST DATED 8/24/99<br>8 BELCANTO<br>IRVINE, CA 92614 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| J. KORD KELLEY, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY<br>21 WILCOX ST UNIT C<br>CASTLE ROCK, CO 80104 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| J. LAUREL BUSHMAN TRUSTEE OF THE GRANT M. & J. LAUREL BUSHMAN FAMILY TRUST<br>PO BOX 576<br>OVERTON, NV 89040 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| J. PARKER KURLINSKI, A PROFESSIONAL CORPORATION<br>3322 BEAM<br>LAS VEGAS, NV 89118 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JACECK M. BROWN, AN UNMARRIED MAN TRANSFER ON DEATH TO JAGODA BROWN<br>2020 8TH AVE #176<br>WEST LINN, OR 97068 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JACK & HEIDI SNOW JTWROS<br>P O BOX 67<br>ZEPHYR COVE, NV 89448 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JACK A. KRIETZBURG & SHARON M. KRIETZBURG TRUSTEES OF THE CROSSTOWN LIVING TRUST DATED 11/12/98 (#34<br>214 CALLE GALISTEO<br>SANTA FE, NM 87505 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JACK A. KRIETZBURG & SHARON M. KRIETZBURG TRUSTEES OF THE CROSSTOWN LIVING TRUST DATED 11/12/98 (#34<br>SCOOTER NEWTON - 2780 S JONES BLVD STE D<br>LAS VEGAS, NV 89146 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JACK AND DIANE HOGGARD 1992 TRUST<br>7022 RUSHWOOD DRIVE<br>EL DORADO, CA 95762 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JACK AND GUITHRUN RICE CHARITABLE REMAINDER UNITRUST DTD 6/11/99<br>7418 STOCK RANCH RD # 2106<br>CITRUS HEIGHTS, CA 95621 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re USA Capital First Trust Deed Fund, LLC
_____
Debtor

Case No. 06-10728-LBR
_____
(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| JACK AND SYLVIA GOLDENTHAL<br>20155 N E 38TH COURT, UNIT 1603<br>AVENTURA, FL  33180 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JACK B SHEEHAN & GLORIA L SHEEHAN TTEES THE SHEEHAN FAMILY TRUST DTD 10-27-99<br>6994 ASPEN GLEN ROAD<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JACK D HATCH<br>105 WEST 300 NORTH<br>HELPER, UT  84526 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JACK D. AND MARY K. RICHARDS, TRUSTEES RICHARDS LIVING TRUST<br>220 NORTHLAKE DRIVE<br>FOLSOM, CA  95630 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JACK DURANT<br>6001 N OCEAN DRIVE, APT 1104<br>HOLLYWOOD, FL  33019 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JACK J. BEAULIEU TRUSTEE OF THE JACK J. BEAULIEU REVOCABLE LIVING TRUST DATED 9/1/94<br>2502 PALMA VISTA AVE<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JACK M. & NORMA E WAGMAN TTEES OF THE JACK M WAGMAN NORMA E WAGMAN FAMILY TRUST DTD 8-13-93<br>4436 COVENTRY CIRCLE<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JACK MARCARIAN & ANN MARCARIAN, TRUSTEES LIVING TRUST<br>2943 CORRAL COURT<br>ROCKLIN, CA  95765 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JACK P. KING & CATHERINE B. KING, HUSBAND & WIFE & DAWN DEARDORF, AN UNMARRIED WOMAN<br>P O BOX 1790 PMB 246<br>PAHRUMP, NV  89041 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JACK RICE SURVIVOR TRUST, JACK RICE, TRUSTEE<br>7418 STOCK RANCH RD # 2106<br>CITRUS HEIGHTS, CA  95621 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JACK RICE, TRUSTEE GUITHRUN RICE BYPASS TRUST<br>7418 STOCK RANCH RD # 2106<br>CITRUS HEIGHTS, CA  95621 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JACK RICE, TRUSTEE RICE CHARITABLE REMAINDER TRUST DTD 3/29/89<br>7418 STOCK RANCH RD # 2106<br>CITRUS HEIGHTS, CA  95621 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re USA Capital First Trust Deed Fund, LLC
_____
Debtor

Case No. **06-10728-LBR**
_____
(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| JACK S TIANO TTEE ACCOUNTANCY CORP PSP&T 2-28-97<br>116 W EL PORTAL SUITE 103<br>SAN CLEMENTE, CA 92672 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JACK SUNSERI, MP/FIRST CAPITAL TRUST LLC FIRST NATIONWIDE INVESTERS LLC<br>P O BOX 88<br>CRYSTAL BAY, NV 89402 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JACK T. AND BONNIE R. TAYLOR, JTWROS<br>1313 VIA ALTA<br>SANTA MARIA, CA 93455 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JACKIE BETANCOURT & JENNIFER M. BAADE, MOTHER AND DAUGHTER DEALING WITH THEIR SOLE AND SEPARATE PROP<br>3339 S PARK STREET<br>LAS VEGAS, NV 89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JACKIE VOHS, A MARRIED WOMAN DEALING W/SOLE & SEPARATE PROPERTY<br>1202 JESSIE ROAD<br>HENDERSON, NV 89015 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JACOB SECREST & SUSAN SECREST<br>8320 THOM BLVD<br>LAS VEGAS, NV 89131 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JACOB SOLOMON REVOCABLE TRUST AGREEMENT, JACOB SOLOMON<br>6591 VIA VICENZA<br>DELRAY BEACH, CA 33446 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JACQUELINE L SCOTT A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY<br>306 TORREY PINES<br>DAYTON, NV 89403 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JACQUELINE PAUL (THURMOND) OR TRACI LANDIG<br>1512 MACDONALD RANCH DR<br>HENDERSON, NV 89012 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JACQUELINE S STROEHMANN AN UNMARRIED WOMAN<br>349 LINCOLN AVENUE<br>WILLIAMSPORT, PA 17701 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JACQUELINE STROEHMANN AND ASHLEY GRENINGER<br>617 W. MAGNOLIA STREET<br>FT COLLINS, CO 80521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAMES A AND CAROL HORTON<br>75 SW 89TH AVENUE<br>PORTLAND, OR 97225 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re  **USA Capital First Trust Deed Fund, LLC**

_____

Debtor

Case No._____**06-10728-LBR**

(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| JAMES A. AND INGRID H. VAN BAVEL, TTEE VAN BAVEL TRUST DTD 12/18/00 6238 GOLDEN MEADOW ROAD RENO, NV 89509 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JAMES ALLEN LINTHICUM AND CAROL DIANE LINTHICUM, TRUSTEES OF THE LINTHICUM REVOCABLE TRUST, DATED 1/ 21886 WILSON COURT CUPERTINO, CA 95014 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JAMES ANTHONY SILVAGGIO 3926 RUSKIN STREET LAS VEGAS, NV 89117 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JAMES B SIMPSON & JANET D SIMPSON JTWROS 4090 PARTRIDGE WAY CARSON CITY, NV 89704 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JAMES B. AND ANNE W. ONEY, TRUSTEES OF THE ONEY LIVING TRUST U/A DTD 8/20/97 1708 TALON AVE. HENDERSON, NV 89074 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JAMES B. AVANZINO & DIANE S. AVANZINO, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP 2050 LOST PINES CIRCLE HENDERSON, NV 89014 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JAMES B. AVANZINO, AN UNMARRIED MAN 4895 GOLDEN SPRINGS DRIVE RENO, NV 89509 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JAMES B. SIMPSON AND JANET, D SIMPSON TTEE OF THE SIMPSON FAMILY TRUST 1/13/04 4090 PARTRIDGE LANE CARSON CITY, NV 89704 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JAMES BRADY & EVELYN BRADY, HUSBAND & WIFE 10701 S E EVERGREEN HWY VANCOUVER, WA 98664 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JAMES C STILL A MARRIED MAN AS SOLE & SEPARATE PROPERTY 25 TOWNHOUSE LANE CHORPUS CHRISTI, TX 78412 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JAMES C. WU & JEANNE K. WU TRUSTEES OF THE WU FAMILY TRUST DATED 06/19/91 67 MARSH ROAD ATHERTON, CA 94027 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JAMES D SCOBLE & ANN SCOBLE NOT AVAILABLE | AGREEMENT SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC**                    Case No. **06-10728-LBR**
_____                             _____
                          Debtor                                               (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| JAMES D. MCFARLIN 2003 TRUST, JAMES D. MCFARLIN P.O. BOX 4631 INCLINE VILLAGE, NV  89450 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JAMES E & RHONDA W CONNICK REVOCABLE LIVING TR DTD 8/8/00 13 MESQUITE VILLAGE CIRCLE HENDERSON, NV  89012 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JAMES E COLE 891 VIA ARROYO VENTURA, CA  93003 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JAMES E. AHERN & MILDRED AHERN JOINT TENANTS WITH OF SURVIVORSHIP 3065 N 158TH AVE GOODYEAR, AZ  85338 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JAMES E. AHERN, AN UNMARRIED MAN 6766 RUNNYMEDE DRIVE SPARKS, NV  89436 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JAMES E. LOFTON & DENISE G. LOFTON, HUSBAND & WIFE AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP 1573 DIAMOND COUNTY DR RENO, NV  89521 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JAMES E. STEWART AND LORA LEE STEWART, JTWROS 9686 MILLPOND COURT ELK GROVE, CA  95624 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JAMES E. STEWART 9729 GREAT EGRET COURT ELK GROVE, CA  95757 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JAMES E. WORK WORK HOLDING INC 317 E. WILDWOOD DRIVE PHOENIX, AZ  85048 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JAMES F DESCHENES 10885 S E FEDERAL HIGHWAY, LOT 1 HOBESOUND, FL  33455 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JAMES F. LAWRENCE AND ARLA M. LAWRENCE, TRUSTEES OF THE JAMES F. LAWRENCE AND ARLA LAWRENCE REVOCABL 14412 N. GIANT SAGUARO PLACE TUCSON, AZ  85737 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JAMES G. BARNHART & MARY ANN BARNHART TRUSTEES OF THE BARNHART FAMILY TRUST DATED 10/2/92 10311 SWEET FENNEL DRIVE LAS VEGAS, NV  89135 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re  **USA Capital First Trust Deed Fund, LLC** _____  Case No. _____ **06-10728-LBR** _____
_____Debtor_____                                    (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| JAMES GEE TON & DOROTHY TON TTEES THE TON 1998 RECOVABLE TRUST<br>10405 TRENTON PLACE<br>LAS VEGAS, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAMES H. LECOURT AND LOUISE M. LECOURT, HUSBAND AND WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHI<br>32061 VIA FLORES<br>SAN JUAN CAPISTRANO, CA 92675 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAMES H. LIDSTER & PHYLLUS M. LIDSTER TRUSTEES OF THE JAMES H. LIDSTER FAMILY TRUST DATED 1/20/92<br>P O BOX 2577<br>MINDEN, NV 89423 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAMES J. AND ERNEST T. TANAKA<br>6546 STANLEY AVENUE<br>CARMICHAEL, CA 95608 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAMES KLEGA & SHIRLEY KLEGA TRUSTEES OF THE JAMES & SHIRLEY KLEGA TRUST DATED 06/22/95<br>6805 ANTEUS COURT<br>LAS VEGAS, NV 89131 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAMES L BAIRD AND KATHLEEN L. BAIRD<br>2381 ROSENDALE VILLAGE AVE<br>HENDERSON, NV 89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAMES L SCHULTE & CYNTHIA L SCHULTE HWJTWROS<br>1973 N NELLIS #180<br>LAS VEGAS, NV 89115 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAMES L STARR & SALLY STARR TTEES FBO THE STARR FAMILY TRUST DTD 9-6-96<br>251 HUNTING RIDGE ROAD<br>STAMFORD, CT 06903 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAMES LIEM TRUSTEE OF THE LIEM FAMILY TRUST<br>3324 EAST VALLEY VISTA<br>PARADISE VALLEY, NV 89102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAMES LOUIS VEATCH AND PATRICIA ANNE VEATCH JOINT REVOCABLE TRUST, JAMES L AND PATRICIA A. VEATCH CO<br>8298 SANDPIPE CIRCLE<br>PORT ST LUCIE, FL 34952 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAMES M LASANCE SR AND SHERYL LEA LASANCE<br>193 AVENUE D EMERALD<br>SPARKS, NV 89434 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAMES M. LASANCE, SR. & SHERYL LEA LASANCE, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>193 AVENUE D EMERALD<br>SPARKS, NV 89434 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC** _____    Case No. _____ **06-10728-LBR** _____
_____ Debtor                                                                                   (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| JAMES M.MCCONNELL AND MAUDRENE F. MCCONNELL, TRUSTEES OF THE MCCONNELL FAMILY TRUST DATED 12/03/81<br>970 FAIRWAY BLVD<br>INCLINE VILLAGE, NV  89451 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAMES N. AND DEMETRIOS NIKOPOULOS, JTWROS<br>7881 ROCKWING CT.<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAMES O AND CRISTINA GEORGE<br>5809 JEAN ROAD<br>LAKE OSWEGO, OR  97035 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAMES P. TARANTINO, 1031 INC<br>P O BOX 6191<br>INCLINE VILLAGE, NV  89450 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAMES R & DONNA M BONFIGILO TTEES OF THE BONFIGILO FAM. LP<br>8635 W SAHARA AVE., PMB 220<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAMES R SIMMONS JR & PATSY K SIMMONS TTEES 1998 SIMMONS FAMILY REVOCABLE TRUST<br>1805 N CARSON ST BOX 316<br>CARSON CITY, NV  89701 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAMES R. BONFIGLIO & DONNA M. BONFIGLIO GENERAL PARTNERS OF THE BROADWALK INVESTMENTS LIMITED PARTNE<br>8635 W. SAHARA AVE. PMB 220<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAMES R. KLOEPFER & NANCY ANN KLOEPFER TRUSTEES OF THE KLOEPFER TRUST DATED 11/27/00<br>225 SHADOWMERE WAY<br>APTOS, CA  95003 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAMES R. LAFLEUR & NANCY N. LAFLEUR, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>9508 GRENVILLE AVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAMES R. SMITH<br>P.O. BOX 940432<br>SIMI VALLEY, CA  93094 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAMES RONALD LOFTFIELD & CATHERINE PAULINE LOFTFIELD TRUSTEES OF THE LOFTFIELD REVOCABLE LIVING TRUS<br>1532 BEECH GROVE DRIVE<br>LAS VEGAS, NV  89119 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re: **USA Capital First Trust Deed Fund, LLC**
_____
Debtor

Case No. **06-10728-LBR**
_____
(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| JAMES S HULL TTEE OF THE JAMES S HULL TRUST DTD 5/4/82<br>13033 RANDOLPH SIDING<br>JUPITER, FL  33478 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAMES STEWART, ACCOUNT 2<br>9729 GREAT EGRET COURT<br>ELK GROVE, CA  95757 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAMES SUPPLE AN UNMARRIED MAN<br>P O BOX 29<br>FALLON, NV  89407 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAMES SUPPLE<br>P.O. BOX 29<br>FALLEN, NV  89407 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAMES W. BARNES TRUSTEE OF THE JWB TRUST AGREEMENT DATED 8/1/97<br>2100 FREEDOM PLACE<br>FAYETTEVILLE, AR  72704 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAMES W. LEHR & JULIE ANNE LEHR, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>624 E COZZA DR<br>SPOKANE, WA  99208 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAMIE R. BIANCHINI<br>5111 GARDENA AVENUE<br>SAN DIEGO, CA  92110 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAMIE R. BIANCHINI, AN UNMARRIED MAN<br>5111 GARDENA AVE<br>SAN DIEGO, CA  92110 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAN HOUSTON PROPERTIES PENSION PLAN, JAN HOUSTON & WILLIAM HOUSTON TTEES<br>1775 CATALPA LANE<br>RENO, NV  89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JANE ELLEN MORGAN<br>6021 GOLDEN CENTER CT APT 301<br>PLACERVILLE, CA  95667 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JANE P. TRADER<br>20 CROSS RIDGE STREET<br>LAS VEGAS, NV  89135 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JANE S. KODAMA, A SINGLE WOMAN<br>969 DERRINGER LANE<br>HENDERSON, NV  89014 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JANET BUCKALEW TRUSTEE OF THE BUCKALEW TRUST<br>5101 DESERT LILLY LANE<br>LAS VEGAS, NV  89130 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC**
_____
Debtor

Case No. _____ **06-10728-LBR**
                              (If known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| JANET E. ZAK, A MARRIED WOMAN AS HER SOLE & SEPARATE PROPERTY<br>9720  VERLAINE COURT<br>LAS VEGAS, NV  89145 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JANET F. BOURQUE, AN UNMARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY<br>957 LA SENDA<br>SANTA BARBARA, CA  93105 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JANICE JANIS LIVING TRUST DTD 2/3/99, JANICE JANIS TTEE<br>406 PEARL STREET<br>BOULDER, CO  80302 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JANICE SEILER<br>2925 S BRONCO STREET<br>LAS VEGAS, NV  89102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JANICE W. BRADBURY TRUSTEE OF BRADBURY FAMILY TRUST DATED 12/20/88<br>P O BOX 1052<br>RANCHO SANTA FE, CA  92067 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JANIE C TAMMADGE A MARRIED WOMAN DEALING W/SOLE & SEPARATE PROPERTY<br>1400 COLORADO STREET #C<br>BOULDER CITY, NV  89005 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JANINE M SPECKERT AN UNMARRIED WOMAN TRANSFER ON DEATH TO JASON R SPECKERT<br>3025 AUSTIN<br>HOUSTON, TX  77004 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JANNY CATHARINA BOUWER<br>2533 KINNARD AVENUE<br>HENDERSON, NV  89074 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JANUS TRUST, LAWREMCE M AND NANCY J JANUS TTEES<br>1950 HIDDEN MEADOWS<br>RENO, NV  89502 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JASON C. WEBER, AN UNMARRIED MAN<br>226 WEST "J" STREET<br>ENCINITAS, CA  92024 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JASON R SPECKERT AN UNMARRIED MAN TRANSFER ON DEATH TO JANINE M SPECKERT<br>1621 W NORTH AVENUE #1E<br>CHICAGO, IL  60622 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JASPER BENINCASA JR., A MARRIED MAN DEALING WITH HIS SOLE AND SEPARATE PROPERTY<br>9359 ROPING COWBOY AVE<br>LAS VEGAS, NV  89178 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re USA Capital First Trust Deed Fund, LLC
_____
Debtor

Case No. 06-10728-LBR
_____
(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| JAY A. AND LEIGH B. PANDALEON, JTWROS<br>142 BRIGHTON CLOSE<br>NASHVILLE, TN 37205 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAY A. PANDALEON PSP AND LEIGH B. PANDALEON, CO-TRUSTEES<br>142 BRIGHTON CLOSE<br>NASHVILLE, TN 37205 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAY BETZ & JOY BETZ TRUSTEES OF THE BETZ FAMILY TRUST<br>16716 OTTER ROAD<br>GRASS VALLEY, CA 95949 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAY LIM & KIM M. LIM, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>208 CLARENCE WAY<br>FREMONT, CA 94539 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAY LIM/VERUSIO SOLUTIONS LLC<br>208 CLARENCE WAY<br>FREMONT, CA 94539 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAY S STEIN TTEE THE JAY S STEIN 2000 TRUST DTD 12-12-00<br>P O BOX 188<br>SUMMERLAND, CA 93067 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAY S STEIN TTEE THE JAY S STEIN CHARITABLE REMAINDER UNITRUST DTD 7-15-02<br>P O BOX 188<br>SUMMERLAND, CA 93067 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAYEM FAMILY, LP, JACQUES MASSA, GP<br>7 PARADISE VALLEY CT<br>HENDERSON, NV 89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JEAN A. OURDOUNE, TTEE, OURDOUNE LIVING TRUST DTD 1/16/98<br>3029 LOTUS HILL DR<br>LAS VEGAS, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JEAN BERTHELOT<br>9328 SIENNA VISTA DRIVE<br>LAS VEGAS, NV 89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JEAN MARIE DWYER<br>13825 VIRGINIA FOOTHILLS DRIVE<br>RENO, NV 89521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JEAN P. LOUBET, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY<br>5200 SUMMIT RIDGE DRIVE, APT. 3621<br>RENO, NV 89523 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re __USA Capital First Trust Deed Fund, LLC_____    Case No.____06-10728-LBR____
                         Debtor                                                              (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| JEAN R. WIKE, SHELLEY WIKE CRANLEY & CAROL WILLIAMSON JTWROS<br>1600 S. VALLEY VIEW BLVD #2009<br>LAS VEGAS, NV  89102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JEANNE THIBAULT<br>333 S ARROYO GRANDE BLVD<br>HENDERSON, NV  89012 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JEANNETTE D TARANTINO A MARRIED WOMAN DEALING W/SOLE & SEPARATE PROPERTY<br>P O BOX 2076<br>CARMEL, CA  93921 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JEANNIE M. MCBRIDE CUSTODIAN FOR MATTHEW P. MCBRIDE<br>10920 RED ROCK ROAD<br>RENO, NV  89506 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JEFF HIGHT AND KATHY HIGHT<br>11400 SW PAULINA DRIVE<br>WILSONVILLE, OR  97070 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JEFFREY AND ILSE LARA<br>3497 PAINTED VISTA DRIVE<br>RENO, NV  89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JEFFREY D. BRICK, A SINGLE MAN<br>278 ROUTE 308<br>RHINEBECK, NY  12572 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JEFFREY D. ROGERS<br>13155 WEST 63RD PLACE<br>ARVADA, CO  80004 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JEFFREY E. BARBER & SUZANNE M. BARBER TRUSTEES OF THE BARBER FAMILY TRUST DATED 4/24/98<br>9104 BLAZING FIRE CT<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JEFFREY FIORENTINO<br>4200 CHARDONNAY DRIVE<br>VIERRA, FL  32955 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JEFFREY KIESEL & CHERYL KIESEL/TALLY-HO FUND<br>809 TALLY-HO LANE<br>CHESTER SPRINGS, PA  19425 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JEFFREY LARA & ILSE LARA, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>3497 PAINTED VISTA DRIVE<br>RENO, NV  89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re  **USA Capital First Trust Deed Fund, LLC**
_____
Debtor

Case No. _____
**06-10728-LBR**
(If known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| JEFFREY S. LEOPOLD & MICHELLE R. LEOPOLD TRUSTEES OF THE LEOPOLD FAMILY TRUST DATED 9/18/04<br>70 CORTE AMADO<br>GREENBRAE, CA  94904 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JEFFREY SCHALL DC & TAMI SCHALL HWJTWROS<br>P O BOX 28<br>TEHACHAPI, CA  93581 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JENNIE KRYNZEL, TRANSFER ON DEATH TO DANIEL KRYNZEL<br>138 MAUVE ST<br>HENDERSON, NV  89012 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JENNIFER A. WADE, AN UNMARRIED WOMAN<br>UNIVERSITY HALL LMU 1 LMU DR MSB5913<br>LOS ANGELES, CA  90045 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JENNIFER CHONG STALDER TTEE CHONG CHU STALDER TRUST 4-19-90<br>2052 COLVIN RUN DRIVE<br>HENDERSON, NV  89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JENNIFER CHONG STALDER<br>203 COLVIN RUN DRIVE<br>HENDERSON, NV  89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JENNIFER CHUN<br>9 AUBURN CREST COURT<br>CHICO, CA  95973 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JENNIFER D SHARP<br>100 COLD SPRING STREET<br>NEW HAVEN, CT  06511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JENNIFER H. AND DEMETRIOS NIKOPOULOS, JTWROS<br>7881 ROCKWING CT.<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JERAMIE G. AND CASSANDRA A. SIMPSON<br>4090 PARTRIDGE LANE<br>WASHOE VALLEY, NV  89704 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JERI-LYNN SANDUSKY<br>602 DAWSON TRAIL<br>GEORGETOWN, TX  78628 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JEROME BLUM & MAYDA E. BLUM TRUSTEES OF THE BLUM FAMILY TRUST<br>2738 FAISS DRIVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JEROME BRESSON, TRUSTEE OF THE JEROME BRESSON REVOCABLE TRUST DATED 12/1/89<br>P O BOX 186<br>NARBETH, PA  19072 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |