In re  **USA Capital First Trust Deed Fund, LLC**                              Case No.  **06-10728-LBR**
_____                                    _____
                        Debtor                                                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
| --- | --- |
| JEROME L. BLOCK & CHARMA N. BLOCK, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>201 S 18TH ST APT 2119<br>PHILADELPHIA, PA  19103 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JERROLD WEINSTEIN, TRUSTEE U/A DATED 6-7-91<br>10524 BACK PLAINS<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JERRY COHN & GLORIA COHN TTEES OF THE COHN FAMILY LIVING TRUST DTD 1/15/96<br>6365 WETZEL COURT<br>RENO, NV  89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JERRY ETZEL<br>18511 S E FERN RIDGE ROAD<br>STATON, OR  97383 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JERRY GOULDING AND FLORIE GOULDING JTWROS<br>P O BOX 8173<br>TRUCKEE, CA  96162 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JERRY KIRK AND LUCI KIRK, TRUSTEES OF THE KIRK REVOCABLE TRUST DATED 2/10/84<br>P. O. BOX 26832<br>SANTA ANA, CA  92799 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JERRY L. BLACKMAN, SR. AND CAROLYN N. BLACKMAN LIVING TRUST, DATED 11/26/01<br>P O BOX 228<br>LINCOLN CITY, OR  97367 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JERRY LEVINSON & ELAINE LEVINSON<br>10540 ANGELO TENERO AVENUE<br>LAS VEGAS, NV  89135 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JERRY M. KATZ & LISA A. KATZ, GENERAL PARTNERS OF THE KATZ FAMILY LIMITED PARTNERSHIP<br>716 SEA PINES LANE<br>LAS VEGAS, NV  89107 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JERRY MARKMAN AND MICHELLE MEADE<br>705 W. WHITE STREET<br>CHAMPAIGN, IL  61820 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JERRY THREET TTEE JERRY THREET FAMILY TRUST DTD 7-29-98<br>9665 W REGENA AVE<br>LAS VEGAS, NV  89149 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JERRY WHITNEY C/F AUSTIN WHITNEY UVUTMA<br>P O BOX 9051<br>RENO, NV  89507 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JERRY WHITNEY C/F GIANNE J. WHITNEY UNVUTMA<br>P O BOX 9051<br>RENO, NV  89507 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re __USA Capital First Trust Deed Fund, LLC_____    Case No.__**06-10728-LBR**__
                       Debtor                                            (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| JERRY WOLDORSKY, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY<br>1415 LAKEVIEW AVENUE SO<br>MINNEAPOLIS, MN  55416 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JESSE AND MRILYN GOODIS TTEES OF THE JESSE GOODIS REVOCABLE LIVING TRUST<br>14736 BONAIRE BLVD.<br>DELRAY BEACH, FL  33446 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JESSE J. KELSEY<br>4910 ELLICOTT HWY<br>CALHAN, CO  80808 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JEWEL BROOKS TRUSTEE FOR THE BENEFIT OF JEWEL C. BROOKS TRUST<br>8920 WILDCREEK COURT<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JILLIAN CAMPBELL AND PATSY RIEGER<br>2024 DOUGLAS ROAD<br>STOCKTON, CA  95207 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JO ANNE BANKS TRUSTEE OF THE JO ANNE BANKS LIVING TRUST<br>4692 CARPINTERIA AVE #16<br>CARPINTERIA, CA  93013 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JO LISA SOOY<br>1925 ANAHEIM AVE A-3<br>COSTA MESA, CA  92627 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOAN BERRY<br>3562 DRIVING RANGE STREET<br>LAS VEGAS, NV  89122 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOAN F SIBRAVA TTEE THE SIBRAVA -RAPP TRUST DTD 1-2-97<br>1077 WASHINGTON STREET<br>RENO, NV  89503 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOAN L SHOOP & KENNETH D SHOOP HWJTWROS<br>10050 ANIANE STREET<br>RENO, NV  89521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOAN M. ARENDS TRUSTEE OF THE ARENDS FAMILY TRUST<br>2310 AQUA HILL ROAD<br>FALLBROOK, CA  92028 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOAN M. LEBLANC, A MARRIED WOMAN, DEALING WITH HER SOLE AND SEPARATE PROPERTY<br>P. O. BOX 6434<br>INCLINE VILLAGE, NV  89450 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOAN P BRANSON<br>9427 LINDA RIO DRIVE<br>SACRAMENTO, CA  95827 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re __USA Capital First Trust Deed Fund, LLC__                    Case No. __06-10728-LBR__
            Debtor                                                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| JOAN RYBA AN UNMARRIED WOMAN<br>3509 ROBINHOOD<br>HOUSTON, TX  77005 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOAN SAUNDERS AND ARTHUR D. BELLUSCI, JTWROS<br>83 VIA DE CASAS NORTE<br>BOYNTON BEACH, FL  33426 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOAN T. BUCKBEE TRUSTEE TYCZ LIVING TRUST<br>2508 SPRINGRIDGE DR<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOANN L SERPA TEE THE JOE & JOANN SERPA FAMILY<br>TRUST DTD 10-26-93<br>P O BOX 134<br>FALLON, NV  89407 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOANN L. MCQUERRY TRUSTEE OF THE MCQUERRY<br>FAMILY PARTNERSHIP, JOANN L. MCQUERRY, TRUSTEE<br>318 SINGING BROOK CIRCLE<br>SANTA ROSA, CA  95409 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOANN SHEERIN, PRES/SHEERINS INC<br>177 W PROCTOR STREET<br>CARSON CITY, NV  89703 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOANNE ROSEFSKY<br>8504 HIGHLAND VIEW<br>LAS VEGAS, NV  89145 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOE BECHTEL AND PHYLLIS BECHTEL<br>70920 HWY 82<br>ELGIN, OR  97827 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOE H. KING & TONI J. KING, HUSBAND & WIFE, AS<br>JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>411 WALNUT ST 2239<br>GREEN COVE SPRINGS, FL  32043 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOE LOPEZ & CAROL L. LOPEZ, HUSBAND & WIFE, AS<br>JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>1840 VINTNERS PLACE<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOEL A TENDLER<br>3226 N.W. 22 AVENUE<br>OAKLAND PARK, FL  33309 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOEL BERGER AND ANN ALTMEYER<br>715 PARK AVENUE<br>HOBOKEN, NJ  07030 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOESPH SCOTT & JACQUELINE SCOTT HWJTWROS<br>306 TORREY PINE<br>DAYTON, NV  89403 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOESPH TERRY & LESLIE TERRY HWJTWROS<br>113 WORTHEN CIRCLE<br>LAS VEGAS, NV  89145 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re USA Capital First Trust Deed Fund, LLC _____     Case No. _____ 06-10728-LBR _____
         Debtor                                                                              (If known)

SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
| --- | --- |
| JOHANNA B. KOVACS, AN UNMARRIED WOMAN<br>P. O. BOX 275<br>UPPER LAKE, CA  95485 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN & PATRICIA J SUMPOLEC TTEES JOHN &<br>PATRICIA J SUMPOLEC TRUST DTD 4-13-89<br>2405 HOWARD<br>LAS VEGAS, NV  89104 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN A UNLAND & JANE B UNLAND HWJTWROS<br>2105 LILAC LANE<br>MORGAN HILL, CA  95037 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN A. & APRIL D. BLEVINS, HUSBAND & WIFE AS<br>JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>704 FIFE STREET<br>HENDERSON, NV  89015 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN AND SUSAN ELLIOT<br>3117 MIDLAND DRIVE<br>ELKO, NV  89801 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN AUSTIN WERTING SR AND SALLIE MAE<br>WERTHING TRUSTEES OF THE WERTING SENIOR<br>FAMILY TRUST UAD 10-22<br>56 COUNTRY CLUB COVE<br>JACKSON, TN  38305 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN BACON & SANDRA BACON, HUSBAND & WIFE, AS<br>JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>2001 FALLSBURG WAY<br>HENDERSON, NV  89015 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN BERRIGAN AND KAREN BERRIGAN<br>16895 SW NAFUS LANE<br>BEAVERTON, OR  97007 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN BROUWERS, TRUSTEE BROUWERS FAMILY<br>LIMITED PARTNERSHIP<br>2333 DOLPHIN COURT<br>HENDERSON, NV  89074 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN C. BARZAN AND ROSEMARIE A. BARZAN,<br>TRUSTEES OF THE BARZAN FAMILY TRUST DATED<br>5/23/90<br>1409 MORADA DR<br>MODESTO, CA  95350 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN COLIN TAYLOR & JOY DORINE TAYLOR TTEES<br>TAYLOR FAMILY TRUST DTD 6-18-97<br>13658 LA JOLLA CIRCLE #8B<br>LA MIRADA, CA  90638 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN COLIN TAYLOR CITRUS GROVE APARTMENTS,<br>LLC<br>13658 LA JOLLA CIRCLE #8B<br>LA MIRADA, CA  90638 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC** _____ Case No. _____ **06-10728-LBR**
_____
Debtor                                                                                (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| JOHN D VANDERSLICE & NANCY C VANDERSLICE TTEES OF THE VANDERSLICE TRUST DTD 6-1-96 P O BOX 5354 MOHAVE VALLEY, AZ 86446 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JOHN D. LANE & LAURA J. LANE, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP 9404 OLYMPIA FIELDS DRIVE SAN RAMON, CA 94583 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JOHN D. LANE & LAURA JANE LANE TRUSTEES OF THE JOHN D. LANE & LAURA JANE LANE REVOCABLE TRUST DATED 9404 OLYMPIA FIELDS DRIVE SAN RAMON, CA 94583 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JOHN D. LANE, IV, AN UNMARRIED MAN 9404 OLYMPIA FIELDS DR SAN RAMON, CA 94583 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JOHN E BROWN, JR AND SANDRA L BROWN 1281 LEE PETERS ROAD LOGANVILE, GA 30052 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JOHN E STRODL & DEBORAH J STRODL TTEES THE STRODL TRUST DTD 9-7-00 3650 E FLAMINGO RD #4 LAS VEGAS, NV 89121 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JOHN E. AND SONHILD A. O' RIORDAN 2745 HARTWICK PINES DRIVE HENDERSON, NV 89052 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JOHN E. BARNES & GINGER M. BARNES, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP 130 GARLAND BROOM RD. PRENTISS, MS 39474 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JOHN E. WRIGHT III, AN UNMARRIED MAN 2372 E. STATE STREET EAGLE, ID 83616 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JOHN EDWARD AND DIANA REBECCA KUBENA P O BOX 841 POULSBO, WA 98370 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JOHN F ADAMS & JACKIE ADAMS, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP 103 CARSON STREET ZEPHYR COVE, NV 89448 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JOHN F. BURNS & MARGARET F. BURNS, HUSBAND & WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP 551 MARIE STREET PAHRUMP, NV 89060 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC**      Case No. **06-10728-LBR**
_____
                Debtor                                                   (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| JOHN G THERIALUT & PAMALA J THERIAULT HWJTWROS 11209 SW 238TH ST VASHON, WA  98070 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JOHN G. KREISER & PAULA KREISER TRUSTEES OF THE KREISER LIVING TRUST DATED 9/10/95 10 CLOVER LANE SAN CARLOS, CA  94070 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JOHN G. LENSEN UNAVAILABLE | AGREEMENT SUBSCRIPTION AGREEMENT |
| JOHN H SAUNDERS & ANITA SAUNDERS HWJTWROS 3665 BRIGHTON WAY RENO, NV  89509 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JOHN H WARNER JR & LINDA M WARNER TTES THE WARNER FAMILY TRUST DTD 3-17-02 2048 N CHETTRO TRAIL ST GEORGE, UT  84770 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JOHN H. AND IRENE D. MCDONALD 5018 ALAMANDA DRIVE MELBOURNE, FL  32940 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JOHN H. AND IRENE D. MCDONALD, ACCT #2 5018 ALAMANDA DRIVE MELBOURNE, FL  32940 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JOHN H. WARNER JR., AND LINDA M. WARNER, TRUSTEES THE WARNER FAMILY TRUST DTD 3/17/00 2048 N. CHETTRO TRAIL ST GEORGE, UT  84770 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JOHN I AND LINDA M GOINGS JTWROS P O BOX 174 MASONVILLE, CO  80541 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JOHN J STEIN TTEE THE CALBRIT RETIRMENT TRUST DTD 8-1-81 4309 HALE RANCH LANE FAIR OAKS, CA  95628 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JOHN KREBBS & ELIZABETH LUNDY, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP 7200 HWY 50 E CARSON CITY, NV  89701 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JOHN L WADE, TTEE OF THE JOHN L WADE TRUST DTD 5-8-01 881 LAKE COUNTRY DRIVE INCLINE VILLAGE, NV 89451 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JOHN L WILLIS JR, AN UNMARRIED MAN 1307 W. LAKE ST #304 ADDISON, IL  60101 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re __USA Capital First Trust Deed Fund, LLC_____     Case No.___**06-10728-LBR**___
                     Debtor                                                                       (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| JOHN LAFAYETTE & MARINA LAFAYETTE, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>3600 RIVIERA AVE<br>LAS VEGAS, NV  89107 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN LLOYD<br>6050 GLOWING COTTAGE CT<br>LAS VEGAS, NV  89139 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN M. AND CORAZON S. SCOFIELD<br>28 E JACKSON BLDG 10TH FL  STE -678<br>CHICAGO, IL  60604 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN M. KEILLY & JO M. KEILLY TRUSTEES OF THE KEILLY FAMILY TRUST<br>630 TRADE CENTER DRIVE<br>LAS VEGAS, NV  89119 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN M. KEILLY & JO S. KEILLY<br>8105 VIA DEL CERRO COURT<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN OR ELEANOR BJOSTAD<br>5001 W ALBUQUERQUE RD<br>RENO, NV  89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN P LAWLESS<br>1689 ASPEN CREEK WAY<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN P TOMAN & SHARYN TOMAN TTEES THE JOHN P TOMAN & SHARYN TOMAN REVOCABLE FAMILY TRUST DTD 1-25-82<br>9116 HEAVENLY VALLEY AVE<br>LAS VEGAS, NV  89147 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN P ULRICH, MARRIED, SOLE & SEPARATE PROPERTY<br>308 NE 17TH AVENUE<br>BOYNTON BEACH, FL  33435 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN P. AQUINO AND LISA AQUINO, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP<br>2950 CABRILLO ST<br>SAN FRANCISCO, CA  94121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN P. BROUWERS TRUSTEE OF THE BROUWERS FAMILY TRUST DATED 1/11/1995<br>8040 VISTA TWILIGHT DR.<br>LAS VEGAS, NV  89123 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN P. KURLINSKI C/F JOSHUA KURLINSKI<br>UNAVAILABLE | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN P. KURLINSKI C/F RYAN KURLINSKI<br>UNAVAILABLE | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re ___USA Capital First Trust Deed Fund, LLC_____    Case No.___06-10728-LBR___
                                    Debtor                                                                       (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
| --- | --- |
| JOHN P. ULRICH<br>1040 COLTY 126<br>AMSTERDAM, NY  12010 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN PARKER KURLINSKI & CLAIRE S. KURLINSKI TRUSTEES OF THE JOHN PARKER KURLINSKI & CLAIRE SAWYER KU<br>3322 BEAM<br>LAS VEGAS, NV  89118 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN R CANGELOSI AND MARGARET M CANGELOSI<br>346 GRIGGS AVENUE<br>TEANECK, NJ  07666 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN R EMERY AND SANDRA KIPP EMERY TTEES OF THE EMERY FAMILY LIVING TR DTD 6/4/91<br>21460 NATIONAL STREET<br>VOLCANO, CA  95689 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN R TRIMBLE & JAN C TRIMBLE HWJTWROS<br>6804 N CAPITAL OF TX HWY #814<br>AUSTIN, TX  78731 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN R. AND MICHAEL T. LA CLOCHE<br>6437 E. VIEWPOINT DRIVE<br>LAS VEGAS, NV  89115 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN R. ARMSTRONG & MADELINE T.  ARMSTRONG, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>1795 ALEXANDER HAMILTON DR<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN S. BORKOSKI & KATHLEEN BORKOSKI, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHTS OF SURVIVORSHIP<br>1110 ELO ROAD<br>MCCALL, ID  83638 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN S. BORKOSKI TTEE FOR PAYETTE LAKES CONSULTING LLC 401K FBO JOHN BORKOSKI DTD 1-1-04<br>1110 ELO ROAD<br>MCCALL, ID  83638 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN S. BRODERS, AN UNMARRIED MAN<br>1372 PUENTE ST<br>SAN DIMAS, CA  91773 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN SCHLICHTING & ELIZABETH SCHLICHTING HWJTWROS<br>10653 EDGEMONT PLACE<br>HIGHLANDS RANCH, CO  80129 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN SHERRIFF, MGR/THE SHERRIFF FAMILY LLC<br>774 MAYS BLVD #10 PMB 313<br>INCLINE VILLAGE, NV  89451 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC**
_____
Debtor

Case No. **06-10728-LBR**
_____
(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| JOHN SMAGALA & JANET SMAGALA JTWROS<br>12595 WATER LILY WAY<br>RENO, NV 89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN STEVENSON & JOANNE STEVENSON JTWROS<br>P O BOX 8863<br>INCLINE VILLAGE, NV 89452 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN V FAZIO TTEE OF THE FAZIO FAMILY TRUST DTD 4/8/04<br>2950 N. PALM AIRE DRIVE<br>POMPANO BEACH, FL 33069 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN VAN HOORN<br>2950 SANDHILL ROAD<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN W. BROUWERS TRUSTEE OF THE SHANA SELENE BROUWERS EDUCATION TRUST<br>2333 DOLPHIN COURT<br>HENDERSON, NV 89074 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN W. BROUWERS TRUSTEE OF THE VINCENT BROUWERS IR EDUCATION TRUST<br>2333 DOLPHIN COURT<br>HENDERSON, NV 89074 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN W. KEITH & KATHLEEN B. KEITH TRUSTEES OF THE JOHN & KATHLEEN KEITH LIVING TRUST DATED 8/19/02<br>10550 REALM WAY<br>LAS VEGAS, NV 89135 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN W. STEWART A SINGLE MAN<br>4855 BOULDER HWY #N1158<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN WEAVER OR COLLENE WEAVER JTWROS<br>9225 CORDOBA BLVD<br>SPARKS, NV 89436 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN-ERIC M. LEVIN & KIMBERLY A LEVIN, HUSBAND AND WIFE AS JOINT TENANTS WITH RIGHTS OF SURVIVORSHIP<br>12417 SW SHELDRAKE WAY<br>BEVERTON, OR 97007 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHNNIE B. AND ROSE K. MYERS, JTWROS<br>2038 PALM STREET, SP. #483<br>LAS VEGAS, NV 89104 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHNNIE G SILFIES<br>4509 PROVIDENCE LANE<br>LAS VEGAS, NV 89107 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re USA Capital First Trust Deed Fund, LLC
_____
Debtor

Case No. **06-10728-LBR**
(If known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| JON J.LEE & TRACY LEE, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP 1820 N PRINCETON WAY EAGLE, ID 83616 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JON RENO SIRRINE TTEE THE SIRRINE TRUST DTD 1-28-93 P O BOX 785 MT JULIET, TN 37121 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JONATHAN D. KATZ, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY 4820 W SAN JOSE ST TAMPA, FL 33629 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JONATHAN KATZ 4820 W SAN JOSE STREET TAMPA, FL 33629 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JOR LAW, A SINGLE MAN 5196 N PKWY CALABASAS CALABASAS, CA 91302 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JORDAN LEVENSON, AN UNMARRIED MAN P O BOX 19606 LOS ANGELES, CA 90019 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JO-REX NEVADA, L.L.C. 2 COSTA DEL SOL HENDERSON, NV 89011 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JORGE M ACOSTA & GIORGINA ACOSTA TRUSTEES OF THE ACOSTA FAMILY TRUST DTD 02/06/1992 8916 SILK BONNET COURT LAS VEGAS, NV 89143 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JOSE M. LANZAS & GLADYS LANZAS, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP 3345 SPOTTED FAWN DR. ORLANDO, FL 32817 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JOSEPH A. SHARPE SR. AND ROSE A. SHARPE 3150 S. ARVILLE #55 LAS VEGAS, NV 89102 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JOSEPH B AND CATHERINE D LAFAYETTE JTWROS 9030 JUNIPERO AVENUE ATASCADERO, CA 93422 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JOSEPH B. LAFAYETTE & CATHERINE D. LAFAYETTE, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVO 9030 JUNIPRO AVE ATESCADERO, CA 93422 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re  **USA Capital First Trust Deed Fund, LLC** _____  Case No._____ **06-10728-LBR**
_____
        Debtor                                                              (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| JOSEPH BASKO, TRUSTEE OF THE BASKO REVOCABLE TRUST UTD 7/21/93<br>1827 BATON ROUGE ST.<br>HENDERSON, NV  89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOSEPH C. BELLAN & VERNA J. BELLAN TRUSTEES OF THE JOSEPH C. BELLAN & VERNA J. BELLAN REVOCABLE LIVI<br>2466 23RD AVE.<br>SAN FRANCISCO, CA  94116 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOSEPH D GAMBARDELLA AND FRANCES D GAMBARDELLA<br>161 NE 10TH AVENUE, APT #36<br>HALLANDALE BEACH, FL  33009 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOSEPH F SPARKS & MARCIA A SPARKS TTEES THE JOSEPH F & MARCIA A SPARKS REVOCABLE FAMILY TRUST DTD 12<br>10401 W CHARLESTON #A210<br>LAS VEGAS, NV  89135 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOSEPH F. BASKO & PATRICIA A. BASKO, TRUSTEES OF THE JOSEPH F. AND PATRICIA A. BASKO LIVING TRUST AG<br>1827 BATON ROUGE ST.<br>HENDERSON, NV  89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOSEPH F. BELLESORTE, AN UNMARRIED MAN<br>9953 N 101 STREET<br>SCOTTSDALE, AZ  85258 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOSEPH G. ZAPPULLA & CAROL A. ZAPPULLA, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>2482 PROVENCE PLACE<br>BILOXI, MS  39531 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOSEPH GRGURICH<br>4956 RIDGE DRIVE # 83<br>LAS VEGAS, NV  89103 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOSEPH J. ARGIER & JANICE G. ARGIER, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>2166 MONTANA PINE DRIVE<br>HENDERSON, NV  89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOSEPH J. BENOUALID & HELEN BENOUALID TRUSTEES OF THE JOSEPH J. BENOUALID & HELEN L. BENOUALID TRUST<br>1852 BOGEY WAY<br>HENDERSON, NV  89074 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re  **USA Capital First Trust Deed Fund, LLC** _____  Case No.___**06-10728-LBR**___

Debtor  (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| JOSEPH LOMBARDO & CAROL ANN LOMBARDO TRUSTEES OF THE LOMBARDO LIVING TRUST DATED 2/9/00 2600 S TOWN CENTER DRIVE  2159 LAS VEGAS, NV  89135 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JOSEPH N BATHISH AND RIINA P BATHISH 800 OCEAN DRIVE, #1102 JUNO BEACH, FL  33408 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JOSEPH N. & RIINA P. BATHISH JOINT TENANTS WITH RIGHT OF SURVIVORSHIP 800 OCEAN DRIVE 1102 JUNO BEACH, FL  33408 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JOSEPH PAUL ADDI TRUSTEE OF THE ADDI 1994 TRUST DATED 3/16/94 4800 BUCKHAVEN RD RENO, NV  89509 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JOSEPH R WALLS & ELLEN WALLS TTEES OF THE WALLS FAMILY TRUST DTD 12-10-97 2778 BEDFORD WAY CARSON CITY, NV  89703 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JOSEPH R. AGLIOLO TRUSTEE OF THE 1991 AGLIOLO REVOCABLE LIVING TRUST 1309 PALM DRIVE BURLINGAME, CA  94010 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JOSEPH S CONGRESS TTEE OF THE JOSEPH S CONGRESS LIVING TR DTD 8/17/01 9900 WILBUR MAY PKWY. #802 RENO, NV  89521 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JOSEPH SCROPPO TTEE THE JOSEPH SCROPPO FAMILY TRUST 8040 RED COACH AVENUE LAS VEGAS, NV  89129 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JOSEPH STERLING & THERESA STERLING TTEES THE STERLING FAMILY TRUST DTD 6-14-02 25236 VIA ENTRADA LAGUNA NIGUEL, CA  92677 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JOSEPH TOBIAS A MARRIED MAN 1140 6TH AVE #M01 NEW YORK, NY  10036 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JOSEPH W SABIA & VICTORIA L SABIA HWJTWROS 2720 E QUAIL AVENUE LAS VEGAS, NV  89120 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JOSEPH W. ANDRESKI & MARTHA ANDRESKI, HUSBAND AND WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP 3329 SPYGLASS COURT FAIRFIELD, CA  94534 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC**          Case No. **06-10728-LBR**

Debtor                    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| JOSEPHINE KOURY TRUSTEE OF THE KOURY FAMILY LIVING TRUST DATED 10/8/98 HCR 33   BOX 8 LAS VEGAS, NV  89124 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JOY C WILLIAMS A MARRIED WOMAN DEALING W SOLE & SEP PROPERTY 6014 BLUE MIST LANE DALLAS, TX  75248 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JOY DORINE TAYLOR A MARRIED WOMAN DEALING W/SOLE & SEPARATE PROPERTY 13658 LA JOLLA CIRCLE #8B LA MIRADA, CA  90638 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JOYCE BELLAS TRUSTEES OF THE JOYCE BELLAS LIVING TRUST DATED 12/6/03 3201 PLUMAS STREET 293 RENO, NV  89509 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JOYCE BOMBARD TRUSTEE OF THE JOYCE BOMBARD 2000 TRUST DATED 11/11/00 8122 DARK HOLLOW PLACE LAS VEGAS, NV  89117 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JOYCE E SMITH TTEE THE JOYCE E SMITH TRUST DTD 11-3-99 2877 S PARADISE RD #1002 LAS VEGAS, NV  89109 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JOYVONNE R. BAKMAN & KRISTI C. BAKMAN, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP 2055 OPPIO ST SPARKS, NV  89431 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JUAN P. ARRAIZ & DOROTHY L. ARRAIZ TRUSTEES OF THE ARRAIZ FAMILY 1993 TRUST 3261 CONTE DRIVE CARSON CITY, NV  89701 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JUANITA BROWN WITH POA FOR LARRY WILBURN LIVING TRUST DTD 03-27-01 578 GREEN AVENUE SAN BRUNO, CA  84066 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JUDD ROBBINS/TESSERACT LIMITED PARTNERSHIP 1340 ANDERSON CREEK RD TALENT, OR  97540 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JUDITH ANSHIN FM TR, JUDITH ANSHIN TTEE 1560 SUTTERVILLE ROAD SACRAMENTO, CA  95822 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JUDITH R WOLFE TRUSTEE OF THE JUDITH REBECCA WOLFE TRUST UA 3/30/89 3314 PURDUE AVENUE LOS ANGELES, CA  90066 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re  **USA Capital First Trust Deed Fund, LLC**
_____        Case No._____**06-10728-LBR**_____
                    Debtor                                                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| JUDITH R. WOLFE TRUSTEE OF THE JUDITH REBECCA WOLFE TRUST UA 3/30/89<br>3314 PURDUE AVENUE<br>LOS ANGELES, CA  90066 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JUDITH RICHMAN AND JILL NEWMAN PAUL<br>168790 ISLE OF PALMS DRIVE<br>DELRAY BEACH, FL  33484 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JUDITH T. BRONKEN TRUSTEE OF THE JUDITH T. BRONKEN REVOCABLE FAMILY TRUST DATED 12/4/91<br>3633 LAGUNA DEL SOL DRIVE<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JUDY A. BONNET, AN UNMARRIED WOMAN<br>11 ROSE LANE<br>FULTON, IL  61252 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JUDY A. LOKKEN, TRUSTEE LOKKEN FAMILY TRUST<br>UNAVAILABLE | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JUDY S. YOUNG AN UNMARRIED WOMAN<br>13825 VIRGINIA FOOTHILL DRIVE<br>RENO, NV  89521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JUDY VAN WINKLE TTE OF THE JUDY A VAN WINKLE 1994 TRUST DTD 3-25-94<br>P OBOX 195<br>MIDPINES, CA  95345 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JULIA K. WRIGHT 1999 TRUST DTD 9/7/99, JULIA K. WRIGHT<br>6021 GOLDEN CENTER CT APT #213<br>PLACERVILLE, CA  95667 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JULIAN WELLS<br>P O BOX 6129<br>INCLINE VILLAGE, NV  89451 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JULIE A VIRGA, AN UNMARRIED WOMAN<br>2567 HARKNESS ST<br>SACRAMENTO, CA  95818 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JULIET WONG, A SINGLE WOMAN<br>2223 25TH AVENUE<br>SAN FRANCISCO, CA  94116 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JULIUS SCHMIDT TRUSTEE OF THE SCHMIDT FAMILY TRUST<br>2759 DARBY FALLS DRIVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JULIUS SCHMIDT TTEE THE SCHMIDT FAMILY TRUST<br>2759 DARBY FALLS DRIVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JUNE C SMITH<br>3159 GEMSTONE COURT<br>SIERRA VISTA, CA  85650 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC**

Debtor

Case No. **06-10728-LBR**

(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| JUNE F. BREHM & DONALD W. BREHM, WITH RIGHT OF SURVIVORSHIP<br>103 MONTESOL DRIVE<br>HENDERSON, NV 89012 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JUNE R CURTIS LIVING TRUST, JUNE R CURTIS TTEE<br>190 JOHN STREET<br>OAKLAND, CA 94611 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JUNE TAYLOR TRUSTEE, FAMILY LIVING TRUST CREATED 11/8/95, AMENDED 8/23/96<br>4741 VIA LOS SANTOS<br>SANTA BARBARA, CA 93111 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JUNE Y. BURLINGAME & DAVID B. BURLINGAME, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHI<br>4465 BOCA WAY SP 215<br>RENO, NV 89502 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JUSTIN C. SWIFT<br>9188 MOONDANCER CIRLCE<br>ROSEVILLE, CA 95747 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JUSTIN W STATES & GIA M STATES TTEES THE STATES LIVING TRUST DTD 9-29-03<br>14560 E REED AVE<br>TRUCKEE, CA 96161 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JWB INVESTMENTS, INC. PENSION PLAN<br>2333 DOLPHIN COURT<br>HENDERSON, NV 89074 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| K VAN UMMERSEN, AN UNMARRIED MAN<br>P O BOX 33<br>RENO, NV 89504 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| K. KEN KANEDA & BRIGITTE AREND-KANEDA TRUSTEES OF THE KANEDA LIVING TRUST DATED 5/30/02<br>P O BOX 485<br>TRUCKEE, CA 96160 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KAAIAKAMANU FAMILY TRUST, MARVELEN M KAAIAKAMANU TTEE (ACCT #2)<br>7871 LOCKE HAVEN DRIVE<br>LAS VEGAS, NV 89123 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KAAIAKAMANU FAMILY TRUST, MARVELEN M KAAIAKAMANU TTEE (ACCT #3)<br>7871 LOCKE HAVEN DRIVE<br>LAS VEGAS, NV 89123 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KAAIAKAMANU FAMILY TRUST, MARVELEN M KAAIAKAMANU TTEE<br>7871 LOCKE HAVEN DRIVE<br>LAS VEGAS, NV 89123 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC** _____

Debtor

Case No. **06-10728-LBR**

(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| KAMI D. WRIGHT AND DAVID M. WRIGHT, WIFE AND HUSBAND, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHI<br>1205 CAMBRIA TERRACE NE<br>LEESBURG, VA  20176 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KARED, INC.<br>2700 S DANDELION<br>PAHRUMP, NV  89041 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KAREN ADAMS, AN UNMARRIED WOMAN<br>15026 STARBUCK STREET<br>WHITTIER, CA  90603 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KAREN ALLISON<br>2656 SEASHORE DRIVE<br>LAS VEGAS, NV  89128 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KAREN AND JARED THOMAS<br>1266 W 510 S<br>PROVO, UT  84601 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KAREN B. WHITE & GARY L. MCDOUGALL TRUSTEES OF THE MCDOUGALL WHITE FAMILY TRUST DTD 9/26/94<br>394 CRYSTALL COURT<br>SOUTH LAKE TAHOE, CA  96150 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KAREN G. BLACHLY, A SINGLE WOMAN<br>1003 E CALAVERAS ST<br>ALTADENA, CA  91001 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KAREN KAY BENSON SUCCESSOR TRUSTEE OF THE JAMES S. WALLACE TRUST DATED 3/22/90<br>10 TOWN PLAZA<br>DURANGO, CO  81301 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KAREN KAY BENSON<br>10 TOWN PLAZA<br>DURANGO, CO  81301 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KAREN KAY QUINN<br>10 TOWN PLAZA<br>DURANGO, CO  81301 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KAREN L. PIDGEON AND EDWARD J. SOELLNER, JTWROS<br>P. O. BOX 41619<br>SACRAMENTO, CA  95841 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KAREN LLOYD TRUSTEE OF THE VENTURA TRUST DATED 11/14/03<br>3700 DIX LANE<br>MODESTO, CA  95356 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KAREN WENER & KENNETH WEINER, MOTHER AND SON, JTWROS<br>1138 HUNTSMAN LANE<br>MEMPHIS, TN  38120 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re  **USA Capital First Trust Deed Fund, LLC**                           Case No.  **06-10728-LBR**
_____                                    _____
                    Debtor                                                                                      (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| KARL LARSON<br>P O BOX 402<br>SALT LAKE CITY, UT  89428 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KARL O SCHELLING A MARRIED MAN DEALING W/SOLE<br>& SEPARATE PROPERTY<br>4848 MCCAIN ROAD<br>JACKSON, MI  49201 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KARLA KAY BAIR TRUSTEE OF THE KARLA KAY BAIR<br>TRUST<br>5680 N TORREY PINES<br>LAS VEGAS, NV  89130 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KARRYN RAE SHERMAN TTEE JEANNE HEATER TRUST II<br>3888 W SAHARA AVE #31<br>LAS VEGAS, NV  89102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KARSTEN FAMILY TRUST<br>6325 SOUTH VALLEY VIEW BLVD<br>LAS VEGAS, NV  89118 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KATE SHAPIRO<br>27200 CEDAR ROAD #218<br>BEACHWOOD, OH  44122 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KATHERINE VAUGHAN, AN UNMARRIED WOMAN<br>P O BOX 2018<br>GARDNERVILLE, NV  89410 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KATHLEEN A LANDGRAF OR WILLIAM LANDGRAF POD<br>TERRENCE AND TODD LANDGRAF<br>1930 RANDAL ROAD<br>CAROL, IA  51401 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KATHLEEN A LANDGRAF POD TERRENCE & TODD &<br>WILLIAM LANDGRAF (ACCT #2)<br>1930 RANDAL ROAD<br>CAROL, IA  51401 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KATHLEEN A LANDGRAF POD TERRENCE & TODD &<br>WILLIAM LANDGRAF<br>1930 RANDAL ROAD<br>CAROL, IA  51401 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KATHLEEN A. BOYCE TRUSTEE OF THE BOYCE 1989<br>TRUST DATED 6/12/89<br>16865 RUE DU PARC<br>RENO, NV  89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KATHLEEN A. BOYCE TRUSTEE OF THE KASSU, LLC<br>PROFIT SHARING PLAN DATED 1/1/05<br>16865 RUE DU PARC<br>RENO, NV  89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KATHLEEN J. MOORE<br>1603 LEFTY GARCIA WAY<br>HENDERSON, NV  89015 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re ___USA Capital First Trust Deed Fund, LLC___  Case No.___06-10728-LBR___
              Debtor                                                                 (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| KATHLEEN K. BORKOSKI TRUSTEE OF THE AUSTIN JOHN BORKOSKI TRUST DATED 12/10/92 1110 ELO ROAD MCCALL, ID 83638 | AGREEMENT SUBSCRIPTION AGREEMENT |
| KATHLEEN K. BORKOSKI TRUSTEE OF THE KALI GENE BORKOSKI TRUST DATED 12/21/89 1110 ELO ROAD MCCALL, ID 83638 | AGREEMENT SUBSCRIPTION AGREEMENT |
| KATHLEEN S. BARTLETT, AN UNMARRIED WOMAN 1725 HUNTER CREEK RENO, NV 89509 | AGREEMENT SUBSCRIPTION AGREEMENT |
| KATHRYN E. ZOOK 911 S. ANDREASEN DRIVE ESCONDIDO, CA 92029 | AGREEMENT SUBSCRIPTION AGREEMENT |
| KATHRYN SIMON-BLOCK TTEE THE KATHRYN SIMON BLOCK TRUST DTD 2-1-06 9900 WILBUR MAY PKWY #3202 RENO, NV 89521 | AGREEMENT SUBSCRIPTION AGREEMENT |
| KATHY A WILSON TRUSTEE OF THE KATHY A WILSON SEPARATE PROPERTY TRUST DTD 11-18-94 3581 BIRTCHER DRIVE LAS VEGAS, NV 89118 | AGREEMENT SUBSCRIPTION AGREEMENT |
| KATHY AZZINARO , AN UNMARRIED WOMAN 1372 PUENTE ST SAN DIMAS, CA 91773 | AGREEMENT SUBSCRIPTION AGREEMENT |
| KATHY L. BURKETT, A MARRIED WOMAN AS HER SOLE & SEPARATE PROPERTY 1008 SEABURY HILL COURT LAS VEGAS, NV 89128 | AGREEMENT SUBSCRIPTION AGREEMENT |
| KEHL DEVELOPMENT 4963 MESA CAPELLA DRIVE LAS VEGAS, NV 89148 | AGREEMENT SUBSCRIPTION AGREEMENT |
| KEITH LOPEMAN & LA CRETA LOPEMAN, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP 260 E. COUNTRY CLUB DRIVE HENDERSON, NV 89015 | AGREEMENT SUBSCRIPTION AGREEMENT |
| KEITH W VESCIAL & KAREN A ROTH HWJTWROS 3612 E VERMONT STREET LONG BEACH, CA 90814 | AGREEMENT SUBSCRIPTION AGREEMENT |
| KELLY AND CHAD TAYLOR 8699 N. 9150 WEST LEHI, UT 84043 | AGREEMENT SUBSCRIPTION AGREEMENT |
| KELLY M HAINS & JAMIE K HAINS JTWROS 5349 MIRA LOMA DRIVE RENO, NV 89502 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC** _____    Case No. _____**06-10728-LBR**_____

_____Debtor_____                                           (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| KEN BECKER<br>920 SOUTH ELIZABETH STREET<br>DENVER, CO 80209 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KENNETH A. & DEBBIE A. KEFALAS<br>2742 CARINA WAY<br>HENDERSON, NV 89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KENNETH A. WOLTZ WOLTZ & ASSOCIATES<br>19 BOW LANE<br>BARRINGTON, IL 60010 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KENNETH ADDES & VICTORIA ADDES, HUSBAND & WIFE AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>100 W BROADWAY APT # 7V<br>LONG BEACH, NY 11561 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KENNETH AND MARTHA RODENBUSH, JTWROS<br>3900 HOLLYLINE AVENUE<br>SHERMAN OAKS, CA 91423 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KENNETH B SCHULZ & MARY KAY BRYAN-SCHULZ JTWROS<br>525 JONES DRIVE<br>LAKE HAVASU, AZ 86406 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KENNETH B VAN WOERT TTEE THE SHEEHAN VAN WOERT BIGOTTI ARCHITECTS 401(K) PSP & TRUST DTD 7-1-98<br>300 S WELLS AVENUE STE 1<br>RENO, NV 89502 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KENNETH BROWN<br>423 BIRD KEY DRIVE<br>SARASOTA, FL 34236 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KENNETH C STRAIT SR & KENNETH STRAIT JR JTWROS<br>2320 WILLOW WREN DRIVE<br>N LAS VEGAS, NV 89084 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KENNETH C. BRISCOE TRUSTEE OF THE BRISCOE LIVING TRUST DATED 6/1/01<br>2051 DESERT PEACH DRIVE<br>CARSON CITY, NV 89703 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KENNETH D SAWYER A MARRIED MAN DEALING W/SOLE & SEPARATE PROPERTY<br>15227 NE 6TH STREET<br>BELLEVUE, WA 98007 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KENNETH E. ZAWACKI ZWACKI LLC<br>P O BOX 5156<br>BEAR VALLEY, CA 95223 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KENNETH H BAKER TRUST, KENNETH H BAKER TTEE<br>7255 LAHANA CIRCLE<br>BOYNTON BEACH, FL 33437 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re __USA Capital First Trust Deed Fund, LLC_____     Case No.__**06-10728-LBR**__
   Debtor                                                          (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| KENNETH H. WYATT & PHYLLIS P. WYATT TRUSTEES OF THE KENNETH H. & PHYLLIS P. WYATT FAMILY TRUST P O BOX 370400 LAS VEGAS, NV 89137 | AGREEMENT SUBSCRIPTION AGREEMENT |
| KENNETH H. WYATT WYATT ENTERPRISES INC P O BOX 370400 LAS VEGAS, NV 89137 | AGREEMENT SUBSCRIPTION AGREEMENT |
| KENNETH J ECHINGER AND IRMA D EICHINGER TTEES OF THE EICHINGER TRUST DTD 3/12/93 2073 HILLS LAKE DRIVE EL CAJON, CA 92020 | AGREEMENT SUBSCRIPTION AGREEMENT |
| KENNETH J GOLDBERG 2240 S W 51 PLACE DANIA, FL 33312 | AGREEMENT SUBSCRIPTION AGREEMENT |
| KENNETH KEFALAS & DEBBIE KEFALAS TRUSTEES OF THE KEFALAS TRUST DATED 7/3/97 2742 CARINA WAY HENDERSON, NV 89052 | AGREEMENT SUBSCRIPTION AGREEMENT |
| KENNETH KISTINGER & TINA KISTINGER, HUSBAND AND WIFE AS JOINT TENANTS WITH RIGHTS OF SURVIVORSHIP 839 LYNDON STREET SOUTH PASADENA, CA 91030 | AGREEMENT SUBSCRIPTION AGREEMENT |
| KENNETH L SCHUMANN LIVING TRUST DTD 7-19-96 10 TOWN PLAZA #99 DURANGO, CO 81301 | AGREEMENT SUBSCRIPTION AGREEMENT |
| KENNETH M. PERRY AND LINDA D. PERRY, TRUSTEES OF THE PERRY FAMILY TRUST DTD 12/12/03 13870 SIERRA COURT SUTTER CREEK, CA 95685 | AGREEMENT SUBSCRIPTION AGREEMENT |
| KENNETH O SHELLEY & DAGMAR K SHELLEY TTEES THE SHELLEY FAMILY TRUST DTD 3-7-03 4334 DESERT HILLS DRIVE SPARKS, NV 89436 | AGREEMENT SUBSCRIPTION AGREEMENT |
| KENNETH O. AND DAGMAR K. SHELLEY, TTE'S SHELLEY FAMILY TRUST DTD 3/7/03 4334 DESERT HILLS DRIVE SPARKS, NV 89436 | AGREEMENT SUBSCRIPTION AGREEMENT |
| KENNETH R WALKINSHAW, A MARRIED MAN 9844 BABYS BREATH COURT LAS VEGAS, NV 89123 | AGREEMENT SUBSCRIPTION AGREEMENT |
| KENNETH R. BECKER & JOANNE T. BECKER, HUSBAND & WIFE, GRACE BECKER & SARAH BECKER, THEIR MINOR CHILD 920 SOUTH ELIZABETH STREET DENVER, CO 80209 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re __USA Capital First Trust Deed Fund, LLC_____    Case No.__**06-10728-LBR**__
          Debtor                                                        (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| KENNETH S ECKSTEIN AND JUDY A ECKSTEIN<br>377 PREWETT DRIVE<br>FOLSOM, CA  95630 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KENNETH W. KOERWITZ & JAN CASE KOERWITZ TRUSTEES OF THE KENNETH W. KOERWITZ & JAN CASE KOERWITZ FAMI<br>411 WALNUT ST PMB298<br>GREEN COVE SPRINGS, FL  32043 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KENNETH WYATT KIWI NEVADA LP<br>P O BOX 370400<br>LAS VEGAS, NV  89137 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KENNETH WYNN TRUSTEE OF THE KENNETH WYNN FAMILY TRUST<br>3145 LAS VEGAS BLVD SOUTH<br>LAS VEGAS, NV  89109 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KERMIT KRUSE, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY<br>2710 ALBANY AVE<br>DAVIS, CA  95831 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KERNIT D BORN AND CYNTHIA G BORN<br>1124 BIRCHWOOD LANE<br>ABERDEEN, SD  57401 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KERRY S TAYLOR & JOYCE L TAYLOR TTEES THE TAYLOR LIVING TRUST DTD 2-27-98<br>4275 SETTLER DRIVE<br>RENO, NV  89502 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KES G. ANDERSEN AND RUTH ANDERSEN, HUSBAND AND WIFE AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP<br>924 CAYO GRANDE CT<br>NEWBURY PARK, CA  91320 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KEVIN A DUFFY AND ANGELES QUIROZ<br>1169 CALICO RIDGE DRIVE<br>HENDERSON, NV  89015 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KEVIN A. DUFFY AND ANGELES QUIROZ<br>1169 CALICO RIDGE DRIVE<br>HENDERSON, NV  89015 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KEVIN AND PEGGY SUE TINGLEY<br>3985 REGAL DRIVE<br>RENO, NV  89503 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KEVIN C COURI<br>12588 CARMEL CREEK ROAD #19<br>SAN DIEGO, CA  92130 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KEVIN COTTRELL AND KAREN COTTRELL<br>P O BOX 716<br>EL GRANADA, CA  94018 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re  **USA Capital First Trust Deed Fund, LLC**

_____
Debtor

Case No._____ **06-10728-LBR**
(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| KEVIN J TAYLOR<br>P O BOX 911209<br>ST GEORGE, UT  84791 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KEVIN J TAYLOR/KTAYLORGO INVESTMENTS, LTD<br>P O BOX 911209<br>ST GEORGE, UT  84791 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KEVIN J TAYLOR/KTAYLORGO INVESTMENTS,LTD<br>P O BOX 911209<br>ST GEORGE, UT  84791 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KEVIN J. BURR, AN UNMARRIED MAN<br>9900 WILBUR MAY PKWY #2405<br>RENO, NV  89521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KEVIN KEHL CUSTODIAN FOR ANDREW R. KEHL<br>UNVUTMA<br>1770 DOVER COURT<br>DUBUQUE, IA  52003 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KEVIN KEHL CUSTODIAN FOR SUSAN L. KEHL UIAUTMA<br>1770 DOVER COURT<br>DUBUQUE, IA  52003 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KEVIN KEHL<br>1770 DOVER COURT<br>DUBUQUE, IA  52003 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KEVIN W AND JULIE KASSEL<br>1406  NORTH 1220 WEST<br>PROVO, UT  84604 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KEVIN W. KASSEL & JULIE A. KASSEL, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>1406 NORTH 1220 WEST<br>PROVO, UT  84604 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KIM HOOPER<br>1843 TACOMA AVENUE<br>BERKELEY, CA  94707 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KIM YEE AN UNMARRIED WOMAN & EMMELENE YEE AN UNMARRED WOMAN JTWROS<br>21000 WILBEARN AVE #313<br>CASTRO VALLEY, CA  94546 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KIP E VIRTS & MELISSA VIRTS JTWROS<br>5925 BAR HARBOR COURT<br>ELK GROVE, CA  95758 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KIRSTEN WAGNER OR SCOTT WAGNER JTWROS<br>1935 ABBY ROAD<br>CUMBERLAND, WI  54829 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re  **USA Capital First Trust Deed Fund, LLC**

Case No. **06-10728-LBR**

Debtor

(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| KIRSTEN WAGNER, A MARRIED WOMAN DEALING W/SOLE & SEPARATE PROPERTY<br>1935 ABBY ROAD<br>CUMBERLAND, WI  54829 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KIT GRASKI AND KAREN GRASKI<br>4442 AMBER CANYON DRIVE<br>LAS VEGAS, NV  89129 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KITTY BROWN TRUSTEE OF THE KITTY BROWN 2000 TRUST DATED 11/16/00<br>2474 MERRILL ROAD<br>CARSON CITY, NV  89706 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KLAUS J THIELE & INGRED THIELE TTEES THE KLAUS AND INGRED THIELE FAMILY TRUST DTD 12-9-86<br>396 MONTEJO LANE<br>BOULDER CITY, NV  89005 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KM FINANCIALS, LLC., A UTAH CORPORATION<br>4847 DAMON CIRCLE<br>SALT LAKE CITY, UT  84117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KM GROUP, A NEVADA GENERAL PARTNERSHIP<br>5886 BONITA VISTA ST<br>LAS VEGAS, NV  89149 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KNOLL-SMITH PARTNERSHIP, SUSAN KNOLL SMITH PARTNER<br>UNAVAILABLE | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KNUD S AND KATHERINE J LARSEN<br>2490 NW 25TH STREET<br>CORVALLIS, OR  97330 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KOHLER LIVING TRUST DTD 6/13/89, GUENTHER A AND ELFRIEDE KOHLER TTEE<br>842 OVERLOOK COURT<br>SAN MATEO, CA  94403 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KREISER LIVING TRUST, JOHN G AND PAULA KREISER TTEES<br>10 CLOVER LANE<br>SAN CARLOS, CA  09470 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KRYSTINA A. KEHL, A SINGLE WOMAN<br>9001 LINCOLN RD<br>FULTON, IL  61252 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KURT E. KRACAW<br>5188 STONEHOUSE DRIVE<br>WINNEMUCCA, NV  89445 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KURT TSAI AN UNMARRIED MAN<br>1716 S MONTEREY STREET<br>ALHAMBRA, CA  91801 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC**
_____
Debtor

Case No. **06-10728-LBR**
_____
(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| KURT WEBER & PATRICIA WEBER HWJT<br>33 TREADWELL AVENUE<br>WESTPORT, CT  06880 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KYLE B. BONO<br>510 MANDAN COURT<br>LAKE MARY, FL  32746 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| L RONALD TREPP OR JACQUELINE P TREPP TTEES THE<br>L RONALD TREPP OR JACQUELINE P TREPP FAMILY<br>TRUST<br>7218 SANDY ISLE LANE<br>SPRING, TX  77389 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| L. EARLE ROMAK TRUSTEE OF THE ROMAK FAMILY<br>TRUST<br>P. O. BOX 6185<br>INCLINE VILLAGE, NV  89450 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| L. JACK BORSUM TRUSTEE OF THE L. JACK BORSUM<br>REVOCABLE LIVING TRUST DATED 6/6/90<br>PO BOX 4214<br>INCLINE VILLAGE, NV  89450 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| L. V. KNIGHT & MARGARET E. KNIGHT, HUSBAND &<br>WIFE, AS JOINT TENANTS WITH RIGHT OF<br>SURVIVORSHIP<br>529 SHASTA AVE<br>OROVILLE, CA  95965 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LABOSSIERE FAMILY TRUST, GERARD AND LUCILLE<br>LABOSSIERE TTEES<br>1271 SKYLARK STREET<br>SPARKS, NV 89434 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LAGUNA PALOMA INC., A TEXAS CORPORATION,<br>VIRGINIA SWILLEY PRESIDENT<br>210 KAMEHA STREET<br>GALVESTON, TX  77554 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LAILA AZIZ, A SINGLE WOMAN<br>9785 ICE BOX CANYON CT<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LAMMERT KUIPER, JR. & AUDREY H. KUIPER TRUSTEES<br>OF THE KUIPER TRUST<br>1120 BROKEN HILLS DRIVE<br>HENDERSON, NV  89015 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LANCE GOTCHY<br>1101 SKYLINE BLVD<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LAND EXCHANGE ACCOMMODATORS<br>2775 S RAINBOW BLVD #150<br>LAS VEGAS, NV  89146 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re ___USA Capital First Trust Deed Fund, LLC_____      Case No.___**06-10728-LBR**_____
　　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　　　　(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| LARRY APIGIAN & LEONA APIGIAN, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>172 WOODLAND ROAD<br>GOLDENDALE, WA  98620 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LARRY B. BARTHOLOMEW & KAREN S. BARTHOLOMEW TRUSTEES OF THE BARTHOLOMEW FAMILY TRUST UNDER AGREEMENT<br>P O BOX 521<br>AMERICAN FORK, UT  84043 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LARRY D SARGENT & MARJEAN SARGENT JTWROS<br>26813 OAK BRANCH CIRCLE<br>NEWHALL, CA  91321 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LARRY D. LARSON & SOBEYDA LARSON, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>58 SOUTH 3430 EAST<br>NEW HARMONY, UT  84757 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LARRY D. LEHRMANN & KATHLEEN F. LEHRMANN TRUSTEES OF THE LEHRMANN FAMILY TRUST DATED 4/19/96<br>204 W. MILL VALLEY DRIVE<br>COLLEYVILLE, TX  76034 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LARRY E. BELL & GARNET F. BELL, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>2850 OLD PINTO CT<br>SPARKS, NV  89436 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LARRY E. BELL TRUSTEE OF THE LARRY E. BELL 1998 IRREVOCABLE TRUST DATED 8/18/98<br>2850 OLD PINTO CT<br>SPARKS, NV  89436 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LARRY G. WILLIAMS & MARY LOU WILLIAMS HWJTWROS<br>2525 WILLOW RIDGE G<br>FLORENCE, OR  97439 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LARRY G. WILLIAMS AND MARY LOU WILLIAMS<br>2525 WILLOW RIDGE CT.<br>FLORENCE, OR  97439 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LARRY H. ANDERSON AND FRANK CORNWELL, TRUSTEES OF THE FRED L. BAYBARZ AND CAROLYN C. BAYBARZ FOUNDAT<br>13250 MAHOGANY DR<br>RENO, NV  89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LARRY H. ANDERSON AND NANCY A. ANDERSON, TRUSTEES OF THE LARRY & NANCY ANDERSON 2004 REVOCABLE LIVIN<br>13250 MAHOGANY DR<br>RENO, NV  89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re  **USA Capital First Trust Deed Fund, LLC**
_____
Debtor

Case No._____**06-10728-LBR**_____
(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| LARRY L TURNER<br>10017 HARPOON CIRCLE<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LARRY LAUB & BETTY MORRIS-LAUB, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>18532 SPICER LAKE COURT<br>RENO, NV  89506 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LARRY M. BROWN & MARIE S. BROWN, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>7020 EARLDOM AVENUE<br>PLAYA DEL REY, CA  90293 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LARRY R. BRASUELL & SUSAN L. BRASUELL TRUSTEES OF THE LARRY R. & SUSAN L. BRASUELL 1996 LIVING TRUST<br>P. O. BOX 6585<br>GARDNERVILLE, NV  89460 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LARRY VAN SICKLE<br>3029 VIA DELLA AMORE<br>HENDERSON, NV  89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LARRY WARNER TTEE OF THE LARRY WARNER REVOCABLE TRUST 5-20-99<br>27701 FORESTER<br>BONITA SPRINGS, FL  34134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LASSET LIMITED PARNERSHIP, LORETTA ALVES LAMONT, JAMES LAMONT, TRUSTEE'S<br>9937 VILLA GRANITO LN<br>GRANITE BAY, CA  95746 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LASSET LIMITED PARTNERSHIP, LORETTA A LAMONT AND JAMES LAMONT GP<br>9937 VILLA GRANITO LANE<br>GRANITE BAY, CA  95746 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LAURA L. TYE AND JAMES H. TYE<br>4900 N KARLOV AVENUE<br>CHICAGO, IL  60630 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LAWRENCE A. BUSH & MARY L. BUSH, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>HCR 79 BOX 64<br>CROWLEY LAKE, CA  93546 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LAWRENCE A. KIRKHAM & KATHLEEN B. SANGINITI TRUSTEES OF THE KIRKHAM & SANGINITI TRUST DATED 2/29/96<br>2350 HIGH TERRACE DR<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC** _____     Case No._____ **06-10728-LBR**
_____
          Debtor                                                                (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| LAWRENCE FAMILY TRUST, OPAL R LAWRENCE TTEE 5008 ELM GROVE DRIVE LAS VEGAS, NV 89130 | AGREEMENT SUBSCRIPTION AGREEMENT |
| LAWRENCE FERLINGHETTI TTEE OF THE LAWRENCE FERLINGHETTI 2002 INTERVISOS TRUST 261 COLUMBUS AVENUE SAN FRANCISCO, CA 94133 | AGREEMENT SUBSCRIPTION AGREEMENT |
| LAWRENCE H TENGAN & LORRAINE K TENGAN TTEES THE LAWRENCE H TENGAN & LORRAINE K TENGAN REVOCABLE TRUS 504 EDGEFIELD RIDGE PLACE HENDERSON, NV 89012 | AGREEMENT SUBSCRIPTION AGREEMENT |
| LAWRENCE I HELLER AND CHARLOTTE HELLER REVOCABLE TRUST DTD 2/17/98 10751 OWENSMOUTH AVENUE CHATSWORTH, CA 91311 | AGREEMENT SUBSCRIPTION AGREEMENT |
| LAWRENCE J ARONSON & HENRIETTA ARONSON, HUSBAND & WIFE AS JOINT TENANTS WITH RIGHTS OF SURVIVORSHIP 21150 POINT PLACE APT 606 AVENTURA, FL 33180 | AGREEMENT SUBSCRIPTION AGREEMENT |
| LAWRENCE M VOLPE & MARICA SWEANY-VOLPE 33766 SE TERRA CIRCLE CORVALIS, OR 97333 | AGREEMENT SUBSCRIPTION AGREEMENT |
| LAWRENCE WILSON & HONOREE WILSON, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP 23295 GARDENIA DRIVE CORONA, CA 92883 | AGREEMENT SUBSCRIPTION AGREEMENT |
| LEALAND T. AND ISABELLE J. PEARCE 3160 EAGLEWOOD DRIVE RENO, NV 89502 | AGREEMENT SUBSCRIPTION AGREEMENT |
| LEE & MARGERY SANDERS 5528 EXCELSIOR SPRING LANE LAS VEGAS, NV 89130 | AGREEMENT SUBSCRIPTION AGREEMENT |
| LEE BRYANT & PATRICIA BRYANT, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP 521 W PAINTED TRAILS RD PAHRUMP, NV 89060 | AGREEMENT SUBSCRIPTION AGREEMENT |
| LEE ROTCHY TTEE THE LEE ROTCHY TRUST DTD 12-5-00 338 OMNI DRIVE SPARKS, NV 89436 | AGREEMENT SUBSCRIPTION AGREEMENT |
| LEENSON FAMILY TRUST DTD 5/2/96, ERIC D LEENSON AND MONICA NANINI LEENSON TTEES 2716 RUSSELL STREET BERKELEY, CA 94705 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re __USA Capital First Trust Deed Fund, LLC_____    Case No.___**06-10728-LBR**_____
                          Debtor                                                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| LELAND K SWANSON TTEE THE ALVIN M SWANSON & GRACE E SWANSON LIVING TRUST DTD 6-26-01 212 GREENBRIAR LANE BUFFALO, MN  55313 | AGREEMENT SUBSCRIPTION AGREEMENT |
| LELAND M. BRITOS, TRUSTEE OF THE LELAND M. BRITOS TRUST DATED 4/21/95 2331 METEOR SHOWER STREET HENDERSON, NV  89052 | AGREEMENT SUBSCRIPTION AGREEMENT |
| LEN BARROW & MARTHA BARROW TRUSTEES OF THE LEN BARROW & MARTHA BARROW TRUST R-501 7845 RANCHO DESTINO ROAD LAS VEGAS, NV  89123 | AGREEMENT SUBSCRIPTION AGREEMENT |
| LEO BARTELT & DONALD BARTELT 7530 MARYLAND AVENUE BOX 11 HUDSON, FL  34667 | AGREEMENT SUBSCRIPTION AGREEMENT |
| LEO BARTELT & LLOYD BARTELT 7530 MARYLAND AVENUE BOX 11 HUDSON, FL  34667 | AGREEMENT SUBSCRIPTION AGREEMENT |
| LEO LUCAS & MARY LUCAS TRUSTEES OF THE LEO & MARY LUCAS FAMILY REVOCABLE TRUST DATED 5/16/96 6121 WEST EUGENE LAS VEGAS, NV  89108 | AGREEMENT SUBSCRIPTION AGREEMENT |
| LEO MANTAS, MGR/WORLD LINKS GROUP, LLC 2053 COLUMBUS WAY VISTA, CA  92081 | AGREEMENT SUBSCRIPTION AGREEMENT |
| LEO VANDON 2412 TOTEM POLE COURT LAS VEGAS, NV  89134 | AGREEMENT SUBSCRIPTION AGREEMENT |
| LEO VANDON, AN UNMARRIED MAN 2412 TOTEM POLE COURT LAS VEGAS, NV  89134 | AGREEMENT SUBSCRIPTION AGREEMENT |
| LEO ZIRZOW TRUSTEE FBO ZIRZOW REVOCABLE TRUST DTD 12/29/95 1224 INCA LANE HENDERSON, NV  89015 | AGREEMENT SUBSCRIPTION AGREEMENT |
| LEON E SINGER & SUZY SINGER TTEES LEON E SINGER & SUZY SINGER REVOCALBE TRUST DTD 6-30-99 2601 BYRON DRIVE LAS VEGAS, NV  89134 | AGREEMENT SUBSCRIPTION AGREEMENT |
| LEONA LUBLINER TRUSTEE OF THE LEONA LUBLINER LIVING TRUST U/A DATED 7/16/96 880 BUFFWOOD AVENUE LAS VEGAS, NV  89123 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re  **USA Capital First Trust Deed Fund, LLC**
_____
Debtor

Case No. _____ **06-10728-LBR**
(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| LEONARD & HILLEGONDA VANDERGAAG TTEES OF THE LHV LIVING TRUST DTD 13-31-01<br>7242 EVENING HILLS AVENUE<br>LAS VEGAS, NV  89113 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LEONARD & THERESE M TEACHENOR TTEES THE LEONARD & THERESE TEACHENOR TRUST DTD 2-12-01<br>P O BOX 399<br>SPARKS, NV  89432 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LEONARD AND SANDRA SOLOMON, JTWROS<br>9-B WESTGATE LANE<br>BOYNTON BEACH, FL  33436 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LEONARD BAKER & BARBARA BAKER CO-TRUSTEES OF THE LEONARD BAKER & BARBARA BAKER REVOCABLE TRUST<br>8520 BAYLAND DRIVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LEONARD C. ADAMS AND DENISE M. ADAMS, TRUSTEES OF THE LEONARD ADAMS REVOCABLE TRUST UNDER TRUST AGRE<br>9290 E THOMPSON PEAK PKWY # 491<br>SCOTTSDALE, AZ  85255 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LEONARD C. ADAMS, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY<br>9290 E THOMPSON PEAK PKWY #491<br>SCOTTSDALE, AZ  85255 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LEONARD C. AND HILLEGONDA VAN DER GAAG, TRUSTEES LHV LIVING TRUST DTD 10/31/01<br>7242 EVENING HILLS<br>LAS VEGAS, NV  89113 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LEONARD E. CADY OR MARY MONICA CADY<br>UNAVAILABLE | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LEONARD KOENIG AND BRENDA KANIA<br>709 DOGWOOD CIRCLE<br>WILDWOOD, FL  34785 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LEONARD M. GARFIELD<br>202 BROOKSBY VILLAGE DR., OG 632<br>PEABODY, MA  01960 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LEONORA VOGEL TRUSTEE, LEONORA VOGEL, REVOCABLE TRUST, DTD 11/11/96<br>7818 CLOVERFIELD CIRCLE<br>BOCA RATON, FL  33433 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LEROY B AND DONNA M. SCHWENK, JTWROS<br>4101 HEARTHSTONE LANE<br>ROSEVILLE, CA  95747 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re __USA Capital First Trust Deed Fund, LLC_____  Case No.___06-10728-LBR_____
              Debtor                                                                    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| LESLEIGH J TOLIN A SINGLE WOMAN & GARY M TOLIN AN UNMARRIED MAN JTWROS 5950 CANTERBURY DR # C210 CULVER CITY, CA  90230 | AGREEMENT SUBSCRIPTION AGREEMENT |
| LESLEIGH J TOLIN A SINGLE WOMAN & RICHARD CHAMBERS AN UNMARRIED MAN JTWROS 5950 CANTERBURY DR # C210 CULVER CITY, CA  90230 | AGREEMENT SUBSCRIPTION AGREEMENT |
| LESLEY STRICKER A WIDOW 4 STANLEY STREET PLEASANTVILLE, NY  10570 | AGREEMENT SUBSCRIPTION AGREEMENT |
| LESLIE BALES & RUTH E. BALES, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP 6157 FOXCROFT AVENUE LAS VEGAS, NV  89108 | AGREEMENT SUBSCRIPTION AGREEMENT |
| LESLIE BLINT, A SINGLE MAN 10637 SKY MEADOWS AVE LAS VEGAS, NV  89134 | AGREEMENT SUBSCRIPTION AGREEMENT |
| LESLIE E DURHAM AND BRANDON A DURHAM 9505 RUSTY NAIL RENO, NV  89521 | AGREEMENT SUBSCRIPTION AGREEMENT |
| LESLIE F. KERNS & ALMA D. KERNS, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP 4465 BOCA WY 193 RENO, NV  89502 | AGREEMENT SUBSCRIPTION AGREEMENT |
| LESLIE OR MAGDA W TURNER JTWROS 1611 N RAYMOND AVE FULLERTON, CA  92831 | AGREEMENT SUBSCRIPTION AGREEMENT |
| LESLIE P SIGGS A MARRIED WOMAN DEALING W/SOLE & SEPARATE PROPERTY 2122 143RD PLACE SE MILL CREEK, WA  98012 | AGREEMENT SUBSCRIPTION AGREEMENT |
| LESLIE S. LANES, A MARRIED WOMAN AS HER SOLE AND SEPARATE PROPERTY 1390 FRANK HILL ROAD ASHLAND, OR  97520 | AGREEMENT SUBSCRIPTION AGREEMENT |
| LESTER LECKENBY & BARBARA LECKENBY, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP 1699 BRIDGEVIEW CT RENO, NV  89521 | AGREEMENT SUBSCRIPTION AGREEMENT |
| LEWIS KASKEL TRUST DTD 5/16/01, LEWIS KASKEL TTEE 701 EAST CAMINO REAL #7G BOCA RATON, FL  33432 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re __USA Capital First Trust Deed Fund, LLC_____    Case No.__**06-10728-LBR**_____
                    Debtor                                                                                  (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| LIBBY N SPIGHI THE SPIGHI FAMILY TRUST<br>1800 THOROUGHBRED ROAD<br>HENDERSON, NV 89015 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LIBERTY RESOURCE MANAGEMENT CORP., A PENNSYLVANIA COMPANY<br>P O BOX 7069<br>AUDUBON, PA 19407 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LIDIA BAZZOLI & DANIELA BAZZOLI-FERRARI, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>PMB 293 774 MAYS BLVD 10<br>INCLINE VILLAGE, NV 89451 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LILLIAN DOROTHY PISCANTOR REV LIVING TRUST UTD 4/24/00<br>2622 A U STREET<br>SACRAMENTO, CA 95818 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LILLIAN DOROTHY PISCANTOR REV LIVING TRUST UTD 4/24/00<br>2622A U STREET<br>SACRAMENTO, CA 95818 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LINCOLN TRUST CO. CFBO HARRIET KUTZMAN IRA<br>P O BOX 5831<br>DENVER, CO 80217 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LINCOLN TRUST COMPANY FBO CAROLINE WULZEN, IRA<br>P. O. BOX 5831<br>DENVER, CO 80217 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LINCOLN TRUST FBO, ALAN E. WULZEN, IRA<br>P. O. BOX 5831<br>DENVER, CO 80217 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LINDA A. STEINER, REVOCABLE LIVING TRUST DTD 4/5/94<br>6773 OLIVE POINT WAY<br>ROSEVILLE, CA 95678 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LINDA BRODERS, AN UNMARRIED WOMAN<br>86 CORSICA DRIVE<br>NEWPORT BEACH, CA 92660 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LINDA C SHAPIRO TTEE OF THE SHAPIRO TRUST<br>9900 WILBUR MAY PKWY #3105<br>RENO, NV 89521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LINDA C VLAUTIN TTEE OF THE LINDA C VLAUTIN TRUST DTD 10-30-01<br>6152 WYLIFFE CIRLE<br>RENO, NV 89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LINDA D WATERHOUSE, AN UNMARRIED WOMAN<br>2000 WHISKEY SPRINGS RD<br>RENO, NV 89510 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re USA Capital First Trust Deed Fund, LLC
_____
Debtor

Case No. 06-10728-LBR
_____
(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| LINDA D. WOOD AND JAMES M. PUTNAM<br>194 BLACK TAIL ROAD<br>OROVILLE, CA  95966 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LINDA J. WIMSATT, TRUSTEE FOR THE WIMSATT TRUST DATED OCTOBER 19, 2004<br>4920 AMADOS<br>OCEANSIDE, CA  92056 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LINDA KIEL, A SINGLE WOMAN<br>12001 CLOVER AVENUE<br>LOS ANGELES, CA  90066 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LINDA LEBLANC AND GENE A. LEBLANC, TRUSTEES OF THE GENE & LINDA LEBLANC FAMILY TRUST DATED 8/20/99<br>4013 CLOVER CREEK CRT<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LINDA LEVIN, A MARRIED WOMAN DEALING WITH HER SOLE AND SEPARATE PROPERTY<br>8000 CASTLE PINES AVE<br>LAS VEGAS, NV  89113 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LINDA M WALKER, A SINGLE WOMAN<br>3710 CLOVER WAY<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LINDA S. ACKERMAN TRUSTEE OF THE LINDA S. ACKERMAN SEPARATE PROPERTY TRUST DATED FEBRUARY 16, 1999<br>158 INVERARAY COURT | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LINDA W WHITESIDES & BARBARA SPEARS TTEES F/TBRUCE H WHITE TRUST U/A DTD 7-1-1<br>901 SARATOGA WAY<br>CARSON CITY, NV  89703 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LINDA WENDT<br>577 TRUFFLES<br>HENDERSON, NV  89015 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LINDA WOOD<br>194 BLACK TAIL ROAD<br>OROVILLE, CA  95966 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LINDAMARIE KOT FOR THE BENEFIT OF NOELMARIE KOT & MICHAEL-D KOT, HER MINOR CHILDREN<br>9025 ROCKVILLE AVENUE<br>LAS VEGAS, NV  89143 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LINDSAY BARRON, AN UNMARRIED WOMAN<br>78 PURCHASE ST. #4<br>RYE, AK  10580 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC**     Case No. **06-10728-LBR**

Debtor          (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| LIONEL SAENZ & ROSARIO D SAENZ TTEES THE L & R SAENZ FAMILY TRUST<br>281 ANDOVER RIDGE COURT<br>HENDERSON, NV 89012 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LISA A SAUCEDA CUSTODIAN UNDER CUTMA MARK A SAUCEDA A MINOR<br>3825 MICHELLINDA DRIVE<br>PASADENA, CA 91107 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LISA A SAUCEDA TTEE OF THE LISA A SAUCEDA TRUST DTD 10-8-90<br>3825 MICHEILLINDA DRIVE<br>PASADENA, CA 91107 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LISA ANN BASTIAN TRUSTEE OF THE LISA BASTIAN LIVING TRUST DATED AUGUST 30, 1999<br>2004 SPRUCE BROOK DR<br>HENDERSON, NV 89074 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LISELOTTE SMIKA AN UNMARRIED WOMAN<br>117 LILAC LANE<br>RENO, NV 89512 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LK WOLFE FAMILY, LP, A NEVADA LIMITED PARTNERSHIP<br>5035 LANDY BANK COURT<br>RENO, NV 89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LLOYD A. KNAUSS TRUSTEE OF THE LLOYD A. KNAUSS REVOCABLE LIVING TRUST<br>1968 LAS PALMAS LANE #145<br>LAUGHLIN, NV 89029 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LLOYD BOOTHBY<br>1510 MONTESSOURI STREET<br>LAS VEGAS, NV 89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LLOYD E. BLAIR & JO-ANN G. BLAIR TRUSTEES OF THE L.E. BLAAIR & J.G. BLAIR FAMILY TRUST DATED 8/20/85<br>1931 QUAIL CREE COURT<br>RENO, NV 89509-0671 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LLOYD F VAN SICKLE TTEE OF THE VAN SICKLE FAMILY TRUST 5-20-99<br>5626 E. EDGEMONT AVENUE<br>SCOTTSDALE, AZ 85257 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LLOYD F. VAN SICKLE TTEE OF THE VAN SICKLE FAMILY TRUST 5-20-99<br>5626 E. EDGEMONT AVENUE<br>SCOTTSDALE, AZ 85257 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LLOYD F. VAN SICKLE TTEE OF THE VAN SICKLE FAMILY TRUST 5-20-99<br>5626 E. EDGEMONT AVENUE<br>SCOTTSDALE, AZ 85257 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re USA Capital First Trust Deed Fund, LLC
_____
Debtor

Case No. **06-10728-LBR**
_____
(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| LLOYD F. VAN SICKLE TTEE OF THE VAN SICKLE FAMILY TRUST 5-2-99<br>5626 E. EDGEMONT AVENUE<br>SCOTTSDALE, AZ  85257 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LLOYD F. VAN SICKLE TTEE OF THE VAN SICKLE FAMILY TRUST DTD 5-20-99<br>5626 E. EDGEMONT AVENUE<br>SCOTTSDALE, AZ  85257 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LLOYD M GUENTHER AND MARGARET P GUENTHER<br>9160  SW WASHINGTON STREET<br>PORTLAND, CA  97225 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LOIS J LANDI TTEE OF THE LOIS J LANDI 1993 TRUST DTD 7/4/93<br>2404 TOTEM POLE COURT<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LOIS J. AVENA, TRUSTEE OF THE AVENA LIVING TRUST DATED 3/28/84<br>742 DIAMOND GLEN CIRCLE<br>FOLSOM, CA  95630 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LOIS M AND LEONARD D GOODALL, JTWROS<br>6530 DARBY AVENUE<br>LAS VEGAS, NV  89146 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LONDON TRUST DTD 9/20/99, DENNIS L LONDON TTEE<br>301 W LESLIE STREET # 58<br>PAHRUMP, NV  89060 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LORA L. STEWART<br>9686 MILLPOND COURT<br>ELK GROVE, CA  95624 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LOREN J. WILCOX<br>3361 SKYLINE BLVD<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LORETO O. BAUTISTA & MYRNA R. BAUTISTA, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>2479 CITRUS GARDEN CIRCLE<br>HENDERSON, NV  89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LORETTA ALVES LAMONT<br>9937 VILLA GRANITO LANE<br>GRANITE BAY, CA  95746 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LORETTA ALVES LAMONT, AN UNMARRIED WOMAN<br>9937 VILLA GRANITO LN<br>GRANITE BAY, CA  95746 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re ___USA Capital First Trust Deed Fund, LLC_____    Case No._____06-10728-LBR_____
                          Debtor                                                              (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| LORIN LOUGHLIN AND RAND YAZZOLINO, HUSBAND & WIFE AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>1259 BAGS BLVD<br>SONOMA, CA  95476 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LORRAINE BENDER<br>3485 TERRACE KNOLL COURT<br>RENO, NV  89512-1426 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LORRAINE E. BROCK TRUSTEE OF THE HENRY C. BROCK, JR. & LORRAINE E. BROCK TRUST DATED 12/3/94<br>316 KIEL ST<br>HENDERSON, NV  89015 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LOU BROWN, A SINGLE MAN<br>2929 FAISS DRIVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LOUIE AND CHARLOTTE POLANCO, JTWROS, ITF ARTHUR L. POLANCO<br>7633 COZYLOFT DRIVE<br>LAS VEGAS, NV  89123 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LOUIS A. AVANZINO, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY<br>14519 SE 13TH PLACE<br>BELLEVUE, WA  98007 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LOUIS AND JOAN MAHACEK, JTWROS<br>5333 GREAT HORIZON DRIVE<br>LAS VEGAS, NV  89149 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LOUIS C SWILLEY AN UNMARRIED MAN<br>4314 DICKSON STREET<br>HOUSTON, TX  77007 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LOUIS H SHAHIN TRUSTOR & TTEE THE LOUIS H SHAHIN TRUST DTD 6-9-94<br>19211 CHOLE ROAD<br>APPLE VALLEY, CA  92307 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LOUIS H TURNER & SHIRLEY M TURNER TTEES LOUIS H & SHIRLEY M TURNER FAMILY TRUST DTD 9-9-97<br>9558 MAMMOTH COURT<br>RENO, NV  89521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LOUIS H. AND SHIRLEY M. TURNER FAMILY TRUST DTD 9/9/97, LOIS H. & SHIRLEY M. TURNER<br>9558 MAMMOTH COURT<br>RENO, NV  89521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LOUIS S SOMERS & DEBRA S SOMERS TTEES LOUIS S SOMERS & DEBRA S SOMERS TRUST<br>3004 ISLAND VIEW COURT<br>HENDERSON, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC** _____ Case No. _____ **06-10728-LBR**

Debtor (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| LOUIS SKLAR & MILDRED SKLAR TTEES THE SKLAR FAMILY TRUST DTD 5-30-96<br>10605 SABLE OAKS COURT<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LOUISA M TRIEILTTI AN UNMARRID WOMAN<br>1306 W  SHELLFISH DRIVE<br>GILBERT, AZ  85233 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LOUISE ALPORT KOLBERG, TRUSTEE OF THE LOUISE ALPORT KOLBERG REVOCABLE TRUST<br>5914 ONONDAGA RD<br>BETHESDA, MD  20816 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LOUISE G. SHERK, MD/A MEDICAL CORP EMPLOYEE BENEFIT<br>3830 OCENA BIRCH DRIVE<br>CORNOA DEL MAR, CA  92625 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LOUISE M. BARKER , A WIDOWER<br>17 BIRCHDALE RD<br>BOW, NH  03304 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LOUISE TEETER CPA RETIREMENT PLAN<br>4201 VIA MARINA #300<br>MARINA DEL REY, CA  90292 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LOUISE TEETER TTEE LOUISE TEETER TRUST DTD 5-21-90<br>4201 VIA MARINA #300<br>MARINA DEL REY, CA  90292 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LOUISE TEETERTTEE THE KAREN J BRAMER TRUST<br>4201 VIA MARINA #300<br>MARINA DEL REY, CA  90292 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LOUWANA J. PINNELL SPETTER<br>13315 HAYFORD WAY<br>SAN DIEGO, CA  92130 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LOWELL V. ANDREWS, AN UNMARRIED MAN<br>9850 GARFIELD AVE SP #60<br>HUNTINGTON BEACH, CA  92646 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LPGE CORP., AN ILLINOIS CORPORATION<br>2530 PACIFIC HEIGHTS RD<br>HONOLULU, HI  96813 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LUANNE MARIE BAKER, AN UNMARRIED WOMAN<br>2700 PRISM CAVERN CT<br>HENDERSON, NV  89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LUCAS W. LANDAU, AN UNMARRIED MAN<br>10582 EAGLE FALL WAY<br>RENO, NV  89521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re __USA Capital First Trust Deed Fund, LLC_____    Case No.__06-10728-LBR____
　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| LUCRECIA SPARKS TTEE LUCRECIA SPARKS LIVING TRUST DTD 3-29-00<br>868 VEGAS VALLEY<br>LAS VEGAS, NV  89108 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LUI A. AVANZINO & AUDREY L. AVANZINO, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>744 JACKPINE COURT<br>SUNNYVALE, CA  94086 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LUISE SCHMID REV TRUST 6/15/2000, LUISE SCHMID TRUSTEE<br>6001 N. OCEAN DRIVE #1104<br>HOLLYWOOD, FL  33019 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LUTHER E TATE AN UNMARRIED MAN<br>678 WELLS ROAD<br>BOULDER CITY, NV  89005 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LYDON FAMILY TRUST DTD 1/18/93, JAMES MICHAEL AND LINDA ANN LYDON TTEE<br>172 NORTH ALAMO DRIVE<br>VACAVILLE, CA  95688 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LYLE O. KEYS AND MELISSA W. KEYS, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHTS OF SURVIVORSHIP<br>432 VIA VENTANA DRIVE<br>MESQUITE, NV  89027 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LYNDA GAY ANDERSON, TRUSTEE OF THE LYNDA GAY ANDERSON TRUST DATED 7/7/04<br>802 SAN REMO WAY<br>BOULDER CITY, NV  89005 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LYNDA SCANLON TAYLOR AND ANDREW ALANTAYLOR CO-TRUSTEES, OR THEIR SUCCESSORS IN TRUST, UNDER THE TAYL<br>233 CHAPALITA DR<br>ENCINITAS, CA  92024 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LYNETTE THURMAN & JOHN H THURMAN HWJTWROS<br>1635 GREYCREST WAY<br>RENO, NV  89521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LYNN M. AND JIMMY D GILLMORE<br>17502 N RAINBOW BLVD.<br>SURPRISE, AZ  85374 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LYNN M. MAGUIRE, AN UNMARRIED WOMAN<br>2816 VISTA DEL SOL<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LYNN WILKELIS AND ANN MARSDEN<br>P.O. BOX 642<br>BUELLTON, CA  93427 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re __USA Capital First Trust Deed Fund, LLC_____    Case No.___**06-10728-LBR**___
                    Debtor                                                                              (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| LYNN WILKELIS OR ANN MARSDEN JTWROS<br>P O BOX 642<br>BUELLTON, CA  93427 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LYNN WILKELIS OR JEWELL NOWAK OR DR. JANA MOLVANEY JTWROS<br>P O BOX 642<br>BUELLTON, CA  93427 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LYNNE HOROWITZ<br>7275 DE MEDICI CIRCLE<br>DELRAY BEACH, FL  33446 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| M L SMITH & PAULENE SMITH TTEES THE M L & PAULENE SMITH FAMILY LIVING TRUST<br>3108 N MINERSVILLE HWY<br>CEDAR CITY, UT  84720 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| M W GORTS COMPANY, MICHAEL W GORTS, PRESIDENT<br>7820 EMERALD HARBOR COURT<br>LAS VEGAS, NV  89128 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MABLE THORNTON & PATRICIA ANN EDWARDS JTWROS<br>309 S WELLINGTON<br>RICHMOND, MO  64085 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MADALENE LUCA, A SINGLE WOMAN<br>1398 MINUET STREET<br>HENDERSON, NV  89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MADELINE P VON TAGEN TTEE OF THE VON TAGEN TRUST DTD 5-6-95<br>8557 LITTLE FOX ST<br>LAS VEGAS, NV  89123 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MAHENDRA C. MODY<br>100 N ARLINGTON AVE # 7A<br>RENO, NV  89501 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MAHFOUD BEAJOW & APRIL L. BEAJOW TRUSTEES OF THE EBLA LIVING TRUST DTD 01/15/2004<br>1909 GINORI COURT<br>HENDERSON, NV  89014 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MAL LOVELAND & MARIA LOVELAND, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>3525 RAWHIDE STREET<br>LAS VEGAS, NV  89120 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MALCOLM TELLOIAN JR & JOAN B TELLOIAN HWJTWRO<br>7806 BROADWING DRIVE<br>N LAS VEGAS, NV  89084 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MANFRED S SPINDEL & CHRISTINE L SPINDEL JTWROS<br>299 W HOLLYWOOD BLVD<br>LAS VEGAS, NV  89110 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC** _____
          Debtor

Case No. **06-10728-LBR** _____
                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MARC AND JANE SCHORR REVOCABLE LIVING TRUST DTD 12/22/98<br>P. O. BOX 15107<br>LAS VEGAS, NV 89114 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARC SCHORR & JANE SCHORR REVOCALBE LIVING TRUST DTD 12-22-98<br>P O BOX 15107<br>LAS VEGAS, NV 89114 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARCIA C. ALBIOL & HENRY ALBIOL, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>P O BOX 221356<br>CARMEL, CA 93922 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARCIA J. KNOX TRUSTEE OF THE MARCIA J. KNOX LIVING TRUST DATED 8/16/04<br>1885 VINTNERS PLACE<br>RENO, NV 89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARCIA MANCHESTER<br>1444 PEGASO STREET<br>ENCINITAS, CA 92024 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARCIA SWEAN-VOLPE<br>33766 SE TERRA CIRCLE<br>CORVALIS, OR 97333 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARGARET E SCHRYVER TTEE THE MARGARET E SCHRYVER TRUST DTD 12-6-95<br>41880 CREIGHTON ROAD<br>FALL RIVER MILLS, CA 96028 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARGE KARNEY<br>8445 ALLENWOOD ROAD<br>LOS ANGELES, CA 90046 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARGIE AND BERNARD GREENBERG JTWROS<br>4851 BLUEPINE CIRCLE<br>LAKE WORTH, FL 33463 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARGOT T ELKIN<br>10 CUSHMAN ROAD<br>WHITE PLAINS, NY 10606 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARIA BENITEZ, A SINGLE WOMAN<br>17544 UNDERHILL AVE<br>FRESH MEADOWS, NV 11365 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARIA C. BRICKMAN, A MARRIED WOMAN, AS HER SOLE & SEPARATE PROPERTY<br>5641 HARBOUR PRESERVE CIRCLE<br>CAPE CORAL, FL 33914 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARIA PENA<br>52 FANTACIA LANE<br>HENDERSON, NV 89074 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC**

Debtor

Case No. **06-10728-LBR**

(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MARIA SPINELLI A SINGLE WOMAN<br>16636 FAIRFAX COURT<br>TINLEY PARK, IL  60477 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARIAN D. BARBARIGOS, AN UNMARRIED WOMAN<br>2675 DEL NORTE COURT<br>MINDEN, NV  89423 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARIE ELIZABETH BRADSHAW, AN UNMARRIED<br>WOMAN & PAUL BRADSHAW, A MARRIED MAN, AS<br>JOINT TENANTS WITH R<br>1015 SUNDOWN CT<br>GARDNERVILLE, NV  89460 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARIE H SOLDO TTEE MARIE H SOLDO FAMILY TRUST<br>1905 DAVINA STREET<br>HENDERSON, NV  89074 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARIETTA S VONBERG<br>24622 RIMROCK CANYON<br>SALINAS, CA  93908 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARIETTA VOGLIS, A MARRIED WOMAN DEALING<br>W/SOLE & SEPARATE PROPERTY<br>201 EAST 79TH STREET<br>NEW YORK, NY  10021 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARILYN J. LEE, TRUSTEE OF THE HOCK YEN LEE<br>MARITAL QTIP TRUST<br>7321 W CARIBBEAN LN<br>PEORIA, AZ  85381 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARIO M. LOMMORI & CLARICE E. LOMMORI TRUSTEES<br>OF THE LOMMORI FAMILY TRUST DATED 4/12/93<br>20 SOUTH WEST ST.<br>YERRINGTON, NV  89447 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARIO V TURATI<br>3111 BEL AIR DRIVE #6H<br>LAS VEGAS, NV  89109 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARION C SHARP TTEE THE MARION C SHARP TRUST<br>DTD 7-30-81<br>20 LEROY TERRACE<br>NEW HAVEN, CT  06512 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARION L SAMPLE, A SINGLE WOMAN AND VERNON<br>OLSON, A SINGLE MAN AS TENANTS IN COMMON<br>3748 CLEARWATER DRIVE<br>LAKE HAVASU CITY, AZ  86406 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARION VASSALOTTI, DANIEL T. DRUBIN, CYNTHIA<br>BURDIGE JTWROS<br>10266 LOMBARDY DRIVE<br>TAMARAC, FL  33321 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re __USA Capital First Trust Deed Fund, LLC_____     Case No.____06-10728-LBR____
　　　　　　　　　　　　Debtor                                                                (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MARIUS KEMPF & MARY A. KEMPF TRUSTEES OF THE FRED & KELLEE KEMPF TRUST 2560 FOREST CITY DRIVE HENDERSON, NV 89052 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MARJAN RUTAR AN UNMARRIED MAN 4043 CHALFONT COURT LAS VEGAS, NV 89121 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MARJORIE C GREGORY TTEE OF THE GREGORY FAMILY TRUST 32016 CRYSTALAIRE DRIVE LLANO, CA 93544 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MARJORIE DODGE TAMBELLINI TTEE THE MARJORIE DODGE TAMBELLINI TRUST DTD 12-08-93 1106 VANESSA DRIVE SAN JOSE, CA 95126 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MARJORIE ELAINE PUTNEY, POD TO ROBERT SCOT NORTON AND JANINE ANN FRISK 165 BRANDYWINE WAY WALNUT CREEK, CA 94598 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MARJORIE Y. BERLIN, AN UNMARRIED WOMAN, TRANSFER ON DEATH TO BROOKE A. BERLIN 3422 HOMESTEAD AVE WANTAGH, NY 11793 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MARK A SAUCEDA & LISA A SAUCEDA HW P O BOX 736 BURBANK, CA 91510 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MARK A SAUCEDA P O BOX 736 BURBANK, CA 91510 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MARK BREDESEN & KATHARINE BREDESEN TRUSTEES OF THE MARK BREDESEN & KATHARINE BREDESEN LIVING TRUST D PO BOX 3937 INCLINE VILLAGE, NV 89450 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MARK C RUTHERFORD A MARRIED MAN DEALING W/SOLE & SEPARATE PROPERTY 21 FRANTIZKA KRITKA 17000 PRAQUE 7, | AGREEMENT SUBSCRIPTION AGREEMENT |
| MARK E EAMES AND SANDY K EAMES JTWROS 7849 S VALENTIA STREET CENTENNIAL, CO 80112 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MARK E. BURKE & JOYCE J. BURKE, TRUSTEES OF THE MARK E. BURKE & JOYCE J. BURKE REVOCABLE LIVING TRUS P O BOX 785 BEAVER DAM, AZ 86432 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re USA Capital First Trust Deed Fund, LLC _____   Case No. __06-10728-LBR__
_____
Debtor                                                          (If known)

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MARK J. ARRAIZ, AN UNMARRIED MAN<br>3261 CONTE DRIVE<br>CARSON CITY, NV  89701 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARK LURIE TRUSTEE OF THE JOHN & LINDA WHITAKER CHARITABLE REMAINDER TRUST DATED 6/24/99<br>3500 W. ADAMS BLVD.<br>LOS ANGELES, CA  90018 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARK S ACRI & SHERRI L  ACRI, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>2022 MARCONI WAY<br>SOUTH LAKE TAHOE, NV  96150 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARK S. VIRTS<br>4381 W. HIDDEN VALLEY<br>RENO, NV  89502 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARK SCHEINER TTEE THE MARK SCHEINER LIVING TRUST<br>1900 PLANTEA COURT<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARK SIMON & TRACY SIMON<br>21311 FLEET LANE<br>HUNTINGTON BEACH, CA  92646 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARK TYSSELING & SHARON VEY-TYSSELING JTWROS<br>210 ONEIDA STREET<br>ST PAUL, MN  55102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARK WELLMAN OR CAROLE PRAXMARER JTWROS<br>11983 SNOWPEAK WAY<br>TRUCKEE, CA  96161 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARLA WEINER OR NIKKI CAPPELLATTI<br>3864 ATLANTIS STREET<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARLENE C WADE, AN UNMARRIE WOMAN<br>2314 TALL TIMBERS LANE<br>MARIETTA, GA  30066 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARLENE FAY RELVAS FAMILY REV TRUST DTD 3/5/98<br>807 FIGUEROA STREET<br>FOLSOM, CA  95630 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARLIN L. WONDERS & R. YVONNE WONDERS, HUSBAND AND WIFE AS JOINT TENANTS WITH THE RIGHT OF SURVIVORS<br>P O BOX 2262<br>OVERGAARD, AZ  85933 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARLO BROOKE<br>9171 WARFIELD DR<br>HUNTINGTON BEACH, CA  92646 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re  **USA Capital First Trust Deed Fund, LLC**                                    Case No.  **06-10728-LBR**
_____                          _____
                          Debtor                                                                                          (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MARLON E AND ANAIS B GARNETT<br>1330 S. TREMAINE AVENUE<br>LOS ANGELES, CA  90019-1724 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARQUETTE LLOYD LARNIN TRUSTEE OF THE MARQUETTE LARNIN TRUST<br>5363 SAGTIKOS STREET<br>LAS VEGAS, NV  89122 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARSHA G. VIEIRA, AN UNMARRIED WOMAN<br>110 EGRET PLACE<br>GRASS VALLEY, CA  95945 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARSHA KENDALL TRUSTEE OF THE DAVID A. GEAN REVOCABLE TRUST DATED 4/3/92<br>6615 E. PACIFIC COAST HWY.#260<br>LONG BEACH, CA  92614 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARSHALL D. KUBLY & KATHLEEN KUBLY, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>4687 BRADFORD LANE<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARSHALL J. BRECHT & JANET L. BRECHT TRUSTEES OF THE MARSHALL J. BRECHT TRUST DATED 2/5/86<br>640 COLONIAL CIRCLE<br>FULLERTON, CA  92835 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARSHALL ZERBO A SINGLE MAN<br>250 W. EL CAMINO REAL 5100<br>SUNNYVALE, CA  94087 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARTIN BOCK AN UNMARRIED MAN<br>6300 PARK AVENUE<br>WEST NEW YORK, NJ  07093 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARTIN BOCK<br>6300 PARK AVENUE<br>WEST NEW YORK, NJ  07093 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARTIN E. BROWN TRUSTEE OF THE MARTIN E. BROWN EXEMPT TRUST DATED 3/21/95<br>2315 WESTERN OAK DR<br>REDDING, CA  96002 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARTIN N. LEAF, AN UNMARRIED MAN<br>71 PIERCE ROAD BOX 142<br>WINDSOR, MA  01270 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARTIN SHAFRON TTEE THE MARTIN SHAFRON & MARGARET SHAFRON REVOCABLE TRUST<br>2708 VISTA BUTTE DRIVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC** _____    Case No. _____ **06-10728-LBR**
_____
Debtor                                                                                    (If known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MARVELEN KAAIAKAMANU TRUSTEE OF THE KAAIAKAMANU FAMILY TRUST DATED 6/25/98 7871 LOCKE HAVEN DR LAS VEGAS, NV  89123 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MARVIN AND PHYLLIS S. MILLER, JTWROS 40 RIVERSIDE DRIVE ORMOND BEACH, FL  32176 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MARY ANDREASEN, AN UNMARRIED WOMAN 1767 WEST BIGGS GRIDLEY ROAD GRIDLEY, CA  95948 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MARY ANN DE WALD 1623 E HIGH OAKS LANE DRAPER, UT  84020 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MARY ANN T DAVIS 2171 TIGER WILLOW DRIVE HENDERSON, NV  89012 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MARY ANN TONTSCH 1027 SAN EDUARDO AVENUE HENDERSON, NV  89015 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MARY DURHAM KEELER TRUSTEE OF THE MARY DURHAM KEELER LIVING TRUST DATED 9/9/99 5713 WHITERIDGE AVE. LAS VEGAS, NV  89107 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MARY DURHAM KEELER 5713 WHITERIDGE AVE. LAS VEGAS, NV  89107 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MARY E KOHNS 3013 CRADLE MOUNTAIN DRIVE LAS VEGAS, NV  89134 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MARY E. AND MATTHEW J. MORO, JTWROS 1009 8TH ST MANHATTAN BEACH, CA  90266 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MARY ELLEN RUSSEL TTEE THE RUSSELL REVOCABLE TRUST DTD 9-21-93 9543 BROADWAY #7 TEMPLE CITY, CA  91780 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MARY ELLEN RUSSELL AN UNMARRIED WOMAN 9543 BROADWAY #7 TEMPLE CITY, CA  91780 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MARY F. KUNIS-BIDEGARY TRUSTEE OF THE DESERT ROSE ESTATE TRUST DATED 12/01/04 3125 SHADOWLEAF COURT LAS VEGAS, NV  89117 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re  **USA Capital First Trust Deed Fund, LLC**
_____
Debtor

Case No._____**06-10728-LBR**_____
(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MARY FRANCES AND/OR JAMES H. MCKENNON, JTWROS<br>303 ESPLANADE<br>NEWPORT BEACH, CA 92660 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARY GALLAGHER TTEE OF THE MARY GALLAGHER LIVING TRUST DTD 9/10/98<br>GENERAL DELIVERY<br>CARSON CITY, NV 89701 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARY JANE KINGMAN, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY<br>P. O. BOX 209<br>GLENBROOK, NV 89413 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARY JEAN NELSON BUCK, TRUSTEE OF THE MIRIAM D. NELSON TRUST DATED 12/30/77<br>P O BOX 5265<br>SUN CITY WEST, AZ 85376 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARY JO FOX<br>7983 B COLONIAL DR<br>MENTOR, OH 44060 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARY K KOPPENHAFER TRUST DTD 3/16/96, KENNETH M RODENBUSH SUCCESSOR TTEE<br>3900 HOLLYLINE<br>SHERMAN OAKS, CA 91423 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARY K. BELL, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY<br>3196 LILLY AVENUE<br>LONG BEACH, CA 90808 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARY K. BESSLER TRUSTEE OF THE MARY K. BESSLER FAMILY TRUST OF 2001<br>9756 AUTUMN LEAF WAY<br>RENO, NV 89506 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARY SEXENIAN TTEE THE MARY SEXENIAN TRUST DTD 4-3-96<br>2464 SPRINGRIDGE DRIVE<br>LAS VEGAS, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARYETTA J. WALL-BOWMAN TRUSTEE OF THE MARYETTA J. WALL-BOWMAN PSP DATED 11/18/89<br>534 ENCHANTED LAKES DRIVE<br>HENDERSON, NV 89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARYETTA J. WALL-BOWMAN, FBO MARYETTA J. WALL-BOWMAN PSP<br>534 ENCHANTED LAKES DRIVE<br>HENDERSON, NV 89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARYETTA J. WALL-BOWMAN, TTEE FBO MARYETTA WALL-BOWMAN PS KEOGH DTD 1/1/90<br>534 ENCHANTED LAKES<br>HENDERSON, NV 89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re __USA Capital First Trust Deed Fund, LLC__          Case No. __06-10728-LBR__
                        Debtor                                                (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MARYETTA WALL-BOWMAN TRUSTEE OF THE MARYETTA WALL-BOWMAN MPPP DATED 11/18/89 534 ENCHANTED LAKES HENDERSON, NV 89052 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MASAE MALONE REV TRUST DTD 10/10/00, MASAE MALONE TRUSTEE 7347 HERLONG WAY NORTH HIGHLANDS, CA 95660 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MASARU KAGAWA & MITZI KAGAWA, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP 2701 ECHO MESA DRIVE LAS VEGAS, NV 89134 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MASSEY FAMILY REVOCABLE TRUST, DR JOHN AND JANET MASSEY, TRUSTEES P.O. BOX 12016 ZEPHYR COVE, NV 89448 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MAUREEN A HAMPSON 660 ROBIN STREET RENO, NV 89509 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MAUREEN KEILLY 8105 VIA DEL CERRO COURT LAS VEGAS, NV 89117 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MAURY AND SHIRLEY PERLSTEIN 7635 SOUTHHAMPTON TERRACE, BLDG C APT 308 FT. LAUDERDALE, FL 33321 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MAXINE THORNBLAD TTEE MAXINE THORNBLAD TRUST DTD 10-20-89 9413 EAGLE VALLEY DRIVE LAS VEGAS, NV 89134 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MAZAL YERUSHALMI AN UNMARRIED MAN 8904 GREENSBORO LANE LAS VEGAS, NV 89134 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MCCONNELL FAMILY TRUST DTD 12/3/81, JAMES M AND MAUDRENE F MCCONNELL, TRUSTEES 970 FAIRWAY BLVD INCLINE VILLAGE, NV 89451 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MEL LAWRENCE AND LUCIA ANN LAWRENCE TRUSTEES OF THE LAWRENCE FAMILY TRUST DATED 3/07/2000 3236 BLACKHAWK MEADOW DR DANVILLE, CA 94506 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MELANCON FAMILY 1999 TRUST, PAUL S. MELANCON JR., 3190 MARTHIAM AVE RENO, NV 89509 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re __USA Capital First Trust Deed Fund, LLC_____    Case No._____06-10728-LBR_____
　　　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　(If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MELANIE L BRAZIL-WALTON<br>712 DESCARTES AVENUE<br>HENDERSON, NV 89015 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MELANIE L. BRAZIL-WALTON<br>712 DESCARTES AVENUE<br>HENDERSON, NV 89015 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MELBA TERRY TRANSFER ON DEATH TO JEANETTE STEWART<br>2236 CLINTON LANE<br>LAS VEGAS, NV 89115 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MELODY VIOLET, UNMARRIED WOMAN<br>P O BOX 2201<br>VISTA, CA 92085 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MELVA SWIFT AN UNMARRIED WOMAN<br>1416 JACKSON<br>SAN FRANCISCO, CA 94109 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MELVIN B. WRIGHT & SUSAN D. WRIGHT TRUSTEES OF THE S.B. WRIGHT FAMILY TRUST DATED 12/28/94<br>3983 S. MCCARRAN ROAD<br>RENO, NV 89502 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MELVIN LAMPH TRUSTEE OF THE MELVIN LAMPH TRUST DATED 2/19/87<br>9700 VERLAINE COURT<br>LAS VEGAS, NV 89145 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MELVIN ROYER & PRISCILLA ROYER JTWROS<br>5900 SKY POINTE DRIVE #2018<br>LAS VEGAS, NV 89130 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MELVIN W. KERNER TRUSTEE OF THE KERNER REVOCABLE TRUST B DATED 3/16/81<br>15758 SUNSET DRIVE<br>POWAY, CA 92064 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MERLE K. AKERS & ADDIE DORSEY<br>110 SEMINARY DR #1-A<br>MILL VALLEY, CA 94941 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MERLIN W. BARNES & ELEANOR B. BARNES TRUSTEES OF THE BARNES 1985 LIVING TRUST<br>2737 SUNGOLD DRIVE<br>LAS VEGAS, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MERRITT YOCHUM TTEE THE YOCHUM TRUST DTD 4-5-78<br>4837 EAST NYE LANE<br>CARSON CITY, NV 89706 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MEYER M AND MARTHA H. WEINER<br>5133 KINGSBRIDGE DRIVE<br>LAS VEGAS, NV 89130 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re  __USA Capital First Trust Deed Fund, LLC_____    Case No. ___**06-10728-LBR**_____
                          Debtor                                                                 (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MICHAEL AND DOROTHEE BRYMAN, TTEES<br>19 WESLEY CROSSING<br>SAVANNAH, GA  31411 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MICHAEL BOSSERT & SARA BOSSERT<br>P O BOX 750174<br>LAS VEGAS, NV  89136 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MICHAEL BOSSERT & SARA BOSSERT<br>PO BOX 750174<br>LAS VEGAS, NV  89136 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MICHAEL BRENNER AND MARILYN BRENNER, HUSBAND AND WIFE AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>10317 SWEET FENNEL DRIVE<br>LAS VEGAS, NV  89135 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MICHAEL BRYMAN & DOROTHEE BRYMAN TRUSTEES OF THE BRYMAN FAMILY TRUST<br>19 WESLEY CROSSING<br>SAVANNAH, GA  31411 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MICHAEL C ROSS & GAYLE G ROSS TTEES THE ROSS FAMILY TRUST DTD 6-12-03<br>276 TRAM WAY ROAD<br>INCLINE VILLAGE, NV  89451 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MICHAEL C. BARCIA, AN UNMARRIED MAN<br>2248 LONGWOOD DRIVE<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MICHAEL CROTTY, PRES./WEST PHILLY ENTERPRISES, INC<br>595 N NOVA ROAD #113<br>ORMOND BEACH, FL  32174 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MICHAEL D. WORK AND STACY SNYDER, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHTS OF SURVIVORSHIP<br>1406 RIVER ROAD<br>SELKIRK, NY  12158 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MICHAEL E BRAIDA<br>1168 DOVER LANE<br>FOSTER CITY, CA  94404 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MICHAEL FLOYD REVOCABLE TRUST, MICHAEL L FLOYD TTEE<br>P O BOX 2093<br>PAHRUMP, NV  89041 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MICHAEL J ADAMS<br>1730 WINTER MOON CT<br>RENO, NV  89523 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC**        Case No. **06-10728-LBR**

            Debtor                                                       (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MICHAEL J. AND MARIE E. MCPARTLAND, JTWROS<br>3162 BRACKENWOOD PLACE<br>EL DORADO HILLS, CA  95762 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MICHAEL J. WALTER OR DIANE J WALTER HWJTWROS<br>3 MALACHITE ROAD<br>YERINGTON, NV  89447 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MICHAEL J. WALTER OR DIANE J WALTER HWJTWROS<br>542 SEVENTH STREET<br>OAKMONT, PA  15139 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MICHAEL J. YOUNG<br>2106 RHONDA TERRACE<br>HENDERSON, NV  89074 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MICHAEL JARDINE<br>242 W BOSTON #9<br>LAS VEGAS, NV  89102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MICHAEL K. M. AU, A MARRIED MAN DEALING WITH HIS SOLE AND SEPARATE PROPERTY<br>850 E DESERT INN RD # PH3<br>LAS VEGAS, NV  89109 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MICHAEL LATORRA & JOAN LATORRA<br>42226 N. 10TH AVENUE<br>PHOENIX, AZ  85086 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MICHAEL M. ALLDREDGE & ELLEN M. ALLDREDGE, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSH<br>3270 SOCRATES DR<br>RENO, NV  89512 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MICHAEL M. BRIGHT & ANNE E. BRIGHT, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>P. O. BOX 883<br>SANDWICH, MA  02563 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MICHAEL P SAPOURN & CATHERINE O SAPOURN HWJTWROS<br>286 LANSING ISLAND DRIVE<br>SATELLITE BEACH, FL  32937 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MICHAEL P SAPOURN TTEE THE PAUL J SAPAOURN GRANTOR RETAINED ANNUITY TRUST DTD 10-15-98<br>286 LANSING ISLAND DRIVE<br>SATELLITE BEACH, FL  32937 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MICHAEL PASCAL<br>2031 DIAMOND BAR<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MICHAEL R SHULER TTEE SHULER REVOCABLE TRUST<br>201 VALHALLA<br>SOLVANG, CA  93463 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re: **USA Capital First Trust Deed Fund, LLC**

Debtor

Case No. **06-10728-LBR**

(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MICHAEL R. BRINES & CINDY G. BRINES TRUSTEES OF THE MICHAEL R. BRINES & CINDY G. BRINES REVOCABLE FA 687 W ELLA DRIVE CORALLES, NM  87048 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MICHAEL R. LA BAR AND HEIDI LA BAR, HUSBAND AND WIFE, AS JOINT TENANTS WITH RIGHTS OF SURVIVORSHIP 2400 TYNESIDE HENDERSON, NV  89044 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MICHAEL R. LA BAR, A MARRIED MAN DEALING WITH HIS SOLE AND SEPARATE PROPERTY 2400 TYNESIDE HENDERSON, NV  89044 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MICHAEL R. SCHOTTELKOTTE 13286 6100 ROAD MONTROSE, CO  81401 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MICHAEL S SIMCOCK & DINA M SIMCOCK HWJTWROS 7601 KILLDEER WAY ELK GROVE, CA  95758 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MICHAEL S. BLAU AND SHAMIRAN BLAU, HUSBAND AND WIFE AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP 1204 PALOMAR DRIVE TRACY, CA  95377 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MICHAEL SAPOURN SAPOURN LEGACY LLC 286 LANSING ISLAND DRIVE SATELLITE BEACH, FL  32937 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MICHAEL SAPOURN/RUGBY ASSOCIATES LLLP 100 RIALTO PLACE #721 MELBOURNE, FL  32901 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MICHAEL SHUBIC 750 CHIMNEY CREEK DRIVE GOLDEN, CO  80401 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MICHAEL SPINELLI A SINGLE MAN 16636 FAIRFAX COURT TINLEY PARK, IL  60477 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MICHAEL T. BRIDGES, TRUSTEE OF THE BRIDGES FAMILY TRUST 4235 CITRUS CIRCLE YORBA LINDA, CA  92886 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MICHAEL T. SHUBIC 750 CHIMNEY CREEK DRIVE GOLDEN, CO  80401 | AGREEMENT SUBSCRIPTION AGREEMENT |