In re __USA Capital First Trust Deed Fund, LLC_____    Case No.___**06-10728-LBR**___
　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MICHAEL TARR A SINGLE MAN<br>2812 TORONJA WAY<br>SACRAMENTO, CA  95833 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MICHAEL WILSON IN TRUST FOR STANLEY WILSON<br>6233 MANDARIAN DRIVE<br>LAS VEGAS, CA  89108 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MICHAEL WOOLARD, VICE PRESIDENT OF SPINAL<br>LOGIC SYSTEMS, INC., A NEVADA CORPORATION<br>90 ADAR AVENUE<br>CLAYTON, IN  46118 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MICHEL F. AIELLO AND PATRICIA A. AIELLO, TRUSTEES<br>OF THE MICHEL F. AIELLO AND PATRICIA A. AIELLO TRU<br>312 SKI WAY<br>INCLINE VILLAGE, NV  89451 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MICHEL TESSEL AN UNMARRIED MAN JEAN-JACQUES<br>BERTHELOT WITH POA<br>9328 SIENNA VISTA DRIVE<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MICHELE A TARASI & DONN CHELLI JTWROS<br>542 SEVENTH STREET<br>OAKMONT, PA  15139 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MICHELE SPINELLI TTEE THE GIOVANNI SPINELLI TRUST<br>16636 FAIRFAX COURT<br>TINLEY PARK, IL  60477 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MICHELLE BUYS, A SINGLE WOMAN<br>P O BOX 3715<br>OLYMPIC VALLEY, CA  96146 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MICHELLE SATTERFIELD AN UNMARRIED WOMAN<br>855 LA PLAYA #266<br>SAN FRANCISCO, CA  94121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MID OHIO SECURITES CORP<br>NOT AVAILABLE | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MIKE BURNS<br>2826 GLENDEVON<br>HENDERSON, NV  89014 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MIKE STATER GP/STATER FAMILY LTD PARTNERSHIP<br>5760 TOPAZ STREET<br>LAS VEGAS, NV  89120 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MIKLOS STEUER TTEE OF THE MS TRUST DTD 3-2-05<br>P O BOX 60267<br>LAS VEGAS, NV  89160 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MILDRED B JURRIES<br>3021 NE GLISAN #104<br>PORTLAND, OR  97232 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re __USA Capital First Trust Deed Fund, LLC_____    Case No.___06-10728-LBR___

Debtor    (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MILDRED BAKER TRUST, MILDRED BAKER TTEE<br>7255 LAHANA CIRCLE<br>BOYNTON BEACH, FL  33437 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MILDRED C TE GROEN TTEE F/T EMIL TE GROEN &<br>MILDRED TE GROEN TRUST DTD 7-13-87<br>P O BOX 820<br>CARNELIAN BAY, CA  96140 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MILDRED C. TEGROEN<br>P. O. BOX 820<br>CARNELIAN BAY, CA  96140 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MILDRED E SASS<br>NOT AVAILABLE | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MILDRED P. KESLER TRUSTEE OF THE LINDSEY H.<br>KESLER FAMILY REVOCABLE TRUST DATED 10/15/80<br>4847 DAMON CIRCLE<br>SALT LAKE CITY, UT  84117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MILLENIUM TRUST CO FBO GLENN TRACEY BULLOCK<br>IRA<br>820 JORIE BLVD., #420<br>OAKBROOK, IL  60523 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MILLENIUM TRUST CO FBO SHERRY DEAN BULLOCK IRA<br>820 JORIE BLVD., #420<br>OAKBROOK, IL  60523 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MILLENNIUM TRUST COMPANY, LLC CUSTODIAN FOR<br>BENEFIT OF HILLEL SWILLER, IRA #90B325018<br>820 JORIE BLVD #420<br>OAK BROOK, IL  60523 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MILLER FAMILY TRUST, DOROTHY W. MILLER, TRUSTEE<br>P. O. BOX 10197<br>ZEPHYR COVE, NV  89448 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MILTON B SENFELD & BARBARA A SENFELD JTWROS<br>12422 CRYSTAL POINTE DR #201<br>BOYNTON BEACH, FL  33437 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MILTON H. LEES III, AN UNMARRIED MAN<br>P. O. BOX 315<br>TAHOE VISTA, CA  96148 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MILTON J. LEHART, A SINGLE MAN<br>184 BUCKLAND DR.<br>RENO, NV  89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MILTON P KAPLAN, MD, TTEE FBO THE MILTON P<br>KAPLAN PROFIT SHARING PLAN DTD 10/1/77<br>18370 BURBANK BLVD, STE 501<br>TARZANA, CA  91356 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re USA Capital First Trust Deed Fund, LLC
              Debtor

Case No. 06-10728-LBR
           (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MILTON W. LAIRD & BEVERLY J. LAIRD, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>712 PINNACLE COURT<br>MESQUITE, NV  89027 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MIRIAM AND CHARLES T GREENLAND<br>6608 WEST 10250 NORTH<br>HIGHLAND, UT  84003 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MIRIAM D. BAKER & GEORGE KYLE BAKER, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>3951 S JEFFREYS ST<br>LAS VEGAS, NV  89119 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MIRIAM FRANKLIN TRUSTEE OF THE THE LEVY FAMILY TRUST DATED 5/5/94<br>2550 DANA STREET   APT 8D<br>BERKELEY, CA  94704 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MIRIAM FRANKLIN TTEE OF THE LEVY FAMILY TR DTD 5/5/94<br>2550 DANA STREET APT #8D<br>BERKELEY, CA  94704 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MITCH STEFANOVIC & CECILIA MARGARET STEFANOVIC TTEES THE AVALA TRUST I<br>112 LAKEFIELD COURT<br>LINCOLN, CA  95648 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MITOSE CATHERINE YONAI TTEE THE MITOSE CATHERINE YONAI FAMILY TRUST<br>2316 BLEAKWOOD AVE<br>MONTEREY PARK, CA  91754 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MOGENS SKOV<br>320 WEST 75TH 5C<br>NEW YORK, NY  10023 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MOHAMMAD KIANJAH<br>P O BOX 3412<br>CEDAR CITY, UT  84721 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MOLLIE SHOICHET A MARRIED WOMAN & HENRIETTA ARONSON A MARRIED WOMAN JTWROS<br>21150 POINT PLACE #606<br>AVENTURA, FL  33180 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MURRAY AND MARLENE C. ZAROFF, REVOCABLE TRUST DTD 11/30/95<br>5957 ROD AVENUE<br>WOODLAND HILLS, CA  91367 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MURRAY HERTZ, PRES./WHAT'S ON LP<br>4425 DEAN MARTIN DRIVE<br>LAS VEGAS, NV  89103 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC**        Case No. **06-10728-LBR**

           Debtor                                                    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MURRAY SALIT/YANKEE HOLDING<br>455 MONTAZONA TRAIL<br>SEDONA, AZ 86351 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MURRAY ZAROFF AND MARLENE C. ZAROFF, TRUSTEES FBO THE MURRAY AND MARLENE ZAROFF REV TRUST DTD 11-30-<br>5957 ROD AVENUE<br>WOODLAND HILLS, CA 91367 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MYRNA MORRIS<br>1033 RANCH DRIVE<br>GARDNERVILLE, NV 89460 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MYRON SAYAN A MARRIED MAN<br>101 WINTER CREEK LANE<br>WASHOE VALLEY, NV 89704 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MYRTLE C ROSCELLI A MARRIED & GEORGETTE M CHAPPE A MARRIED WOMAN JTWROS<br>1671 NORTHWOOD DRIVE<br>HAYDEN, ID 83835 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| NANCY & RAYMOND SIUBA<br>10406 GLOWING COVE AVE<br>LAS VEGAS, NV 89129 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| NANCY J. PETERS<br>P O BOX 330513<br>SAN FRANCISCO, CA 94133 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| NANCY L. ARGIER, AN UNMARRIED WOMAN<br>5260 LADYHAWK WAY<br>LAS VEGAS, NV 89118 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| NANCY M. BRAUER, A SINGLE WOMAN<br>2222 ALBION STREET<br>DENVER, CO 80207 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| NAOMI F STEARNS TTEE THE NAOMI F STEARNS TRUST DTD 8-9-85<br>3200 PORT ROYALE DRIVE N #412<br>FT LAUDERDALE, FL 33308 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| NARONG VISANONDH OR DUANGPORN VISANONDH HW<br>9349 WEST VIKING ROAD<br>LAS VEGAS, NV 89147 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| NATHAN B KELSAY ACCOUNT<br>2365 HOT OAK RIDGE ST<br>LAS VEGAS, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| NDM FUND, LP, JOSEPH AARON<br>1130 FIRST ST. STE 229<br>NAPA, CA 94559 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re ___USA Capital First Trust Deed Fund, LLC_____    Case No.___**06-10728-LBR**____
                Debtor                                                                              (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| NEAL J STEHLY & KAM E STEHLY TTEES THE NEAL & KAM STEHLY FAMILY TRUST UNDER TRUST DTD 1-8-00 6586 WINDFLOWER DRIVE CARLSBAD, CA  92009 | AGREEMENT SUBSCRIPTION AGREEMENT |
| NEIL A. XAVIER & JOSEPHINE XAVIER HWJTWROS 2506 LIBRETTO AVE HENDERSON, NV 89052 | AGREEMENT SUBSCRIPTION AGREEMENT |
| NEIL G. BUCKWALD TRUSTEE OF THE BUCKWALD REVOCABLE TRUST DATED 2/11/92 5000 NORTH VALDEZ STREET LAS VEGAS, NV 89149 | AGREEMENT SUBSCRIPTION AGREEMENT |
| NEIL J. BELLER, LTD 7406 WEST SAHRA AVENUE LAS VEGAS, NV 89117 | AGREEMENT SUBSCRIPTION AGREEMENT |
| NEIL TOBIAS A MARRIED MAN 1994 EAST 4TH STREET BROOKLYN, NY 11223 | AGREEMENT SUBSCRIPTION AGREEMENT |
| NEIL TOBIAS MANANGER, ALNEIL LIPP, LLC 1140 6TH AVE #M01 NEW YORK, NY 10036 | AGREEMENT SUBSCRIPTION AGREEMENT |
| NEIL TOBIAS, GP ALNEIL ASSOCIATES 1140 6TH AVE #M01 NEW YORK, NY 10036 | AGREEMENT SUBSCRIPTION AGREEMENT |
| NEILAN LIVING TRUST, CARLA D. NEILAN 6298 CANYON PARK LANE RENO, NV 89523 | AGREEMENT SUBSCRIPTION AGREEMENT |
| NELSON & VIRGINIA CHARDOUL TRUST DTD 10/7/91, NELSON & VIRGINIA CHARDOUL TTEES 7013 HERSHBERGER COURT CITRUS HEIGHTS COURT, CA  95610-4039 | AGREEMENT SUBSCRIPTION AGREEMENT |
| NEOGO LIMITED PARTNERSHIP JOHN F. MCCORMICK, GENERAL PARTNER 5541 MORNING CROSS LAS VEGAS, NV  89130 | AGREEMENT SUBSCRIPTION AGREEMENT |
| NEONATOLOGY ASSOCIATES, JOHN P. KURLINSKI, PARTNER UNAVAILABLE | AGREEMENT SUBSCRIPTION AGREEMENT |
| NEVADA STATE BANK CUSTODIAN FOR BRIAN KENT LUNDGREN IRA PO BOX 95021 HENDERSON, NV 89009 | AGREEMENT SUBSCRIPTION AGREEMENT |
| NEVADA STATE BANK CUSTODIAN FOR KATHY LUNDGREN-EDWARDS IRA PO BOX 95021 HENDERSON, NV 89009 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re ___USA Capital First Trust Deed Fund, LLC_____    Case No.___**06-10728-LBR**___
　　　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　　　　　(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| NEVADA STATE BANK CUSTODIAN FOR ROBERT LUNDGREN IRA<br>PO BOX 95021<br>HENDERSON, NV 89009 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| NEVADA TR CO C/F ROBERT ANDREW 401-K PSP<br>P O BOX 93685<br>LAS VEGAS, NV 89193-3685 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| NEVADA TRUST CO. AS AGENT FOR FRANK J. TOMASKO REVOCABLE TRUST, FRANK J. TOMASKO TRUSTEE U/A 12/20/0<br>P. O. BOX 93685<br>LAS VEGAS, NV 89193 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| NEVADA TRUST COMPANY AS AGENT FOR MARGUERITE ETTLEMAN<br>P O BOX 93685<br>LAS VEGAS, NV 89193 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| NEVADA TRUST COMPANY<br>P O BOX 93685<br>LAS VEGAS, NV 89193 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| NEVADA TRUST<br>P O BOX 93685<br>LAS VEGAS, NV 89193 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| NICHOLAS A STEINMETZ & CYNTHIA M STEINMETZ TTEES THE 2001 STEINMETZ FAMILY TRUST<br>2006 MARCONI WAY<br>S. LAKE TAHOE, CA 96150 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| NICHOLAS J SANTORO & JUANITA SANTORO TTEES THE SANTORO FAMILY TRUST UTD 4-29-02<br>2312 PEARL CREST ST<br>LAS VEGAS, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| NICHOLAS LOADER, AN UNMARRIED MAN<br>101425 OVERSEAS HWY PMB 706<br>KEY LARGO, FL 33037 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| NICHOLAS STEINMETZ/VANGUARD FINANCIAL LTD<br>1390 WILLOW PASS RD #190<br>CONCORD, CA 94520 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| NICK N KATRIS AND KATHRYN A KATRIS<br>2730 COVENTRY GREEN<br>HENDERSON, NV 89074 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| NICK SPRINGER AN UNMARRIED MAN<br>GENERAL DELIVERY<br>ELWOOD, IN 46036 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| NICKOLAS & BEVERLY J VERLINICH JTWROS<br>3749 SOUTH 4TH #209<br>YUMA, AZ 85365 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re  **USA Capital First Trust Deed Fund, LLC**                 Case No. **06-10728-LBR**
                    Debtor                                                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| NICOLE STEINMETZ A SINGLE WOMAN<br>8735 INDEPENDENCE AVE #9<br>CANOGA PARK, CA  91304 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| NIKKI BARCIA<br>2248 LONGWOOD DRIVE<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| NILI WENGART<br>1406 CAMDEN AVENUE #201<br>LOS ANGELES, CA  90025 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| NIMROD BARASHY, TRUSTEE OF THE SAPPHIRE 18 TRUST<br>2868 REDWOOD STREET<br>LAS VEGAS, NV  89146 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| NINA SCHWARTZ TTEE THE NMS LIVING TRUST DTD 12-27-01<br>2112 PLAZA DEL FUENTES<br>LAS VEGAS, NV  89102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| NORA KATHERINE HOLDENER<br>6940 TREMONT ROAD<br>DIXON, CA  95620 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| NORM WEBSTER, A SINGLE MAN<br>2219 E THOUSAND OAKS #277<br>THOUSAND OAKS, CA  91362 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| NORMA J. WILSON<br>P O BOX 248<br>GRIZZLY FLATS, CA  95636 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| NORMA LAMB-GROVES TRUSTEE OF THE NORMA LAMB-GROVES TRUST DATED 2/18/03<br>1355 PLAYER CIRCLE<br>ST. GEORGE, UT  84790 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| NORMA M. KERNER TRUSTEE OF THE EUGENE H. & NORMA M. STOKES TRUST DATED 5/16/84<br>15758 SUNSET DRIVE<br>POWAY, CA  92064 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| NORMAN & ENEDINA ACHSTEIN<br>1484 KATIE LANE NE<br>KEIZER, OR  97303 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| NORMAN BELL & MARION BELL TRUSTEES OF THE BELL FAMILY TRUST DATED 8/3/84<br>2511 PALMERA DR<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| NORMAN E. BADY & GRACE V. BADY TRUSTEES OF THE BADY FAMILY TRUST DATED 2/28/92<br>1245 W CIENEGA 127<br>SAN DIMAS, CA  91773 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC**

Debtor

Case No. **06-10728-LBR**

(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| NORMAN J TWEITEM OR TERRI ANN WILSON<br>P O BOX 8465<br>LILLIAN, AL  36549 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| NORMAN J. AZEVEDO AND RHONDA A. AZEVEDO, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIV<br>4850 OLD 395<br>CARSON CITY, NV  89704 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| NORMAN KIVEN AND CARYN KIVEN, HUSBAND & WIFE, AS JTWRTS<br>100 E BELLEVUE PLACE # 29B<br>CHICAGO, IL  60611 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| NORMAN KIVEN, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY<br>5 BARNARD CT<br>RANCHO MIRAGE, CA  92270 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| NORMAN TEETER A SINGLE MAN<br>4201 VIA MARINA #300<br>MARINA DEL REY, CA  90292 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| NORMAN TIANO A MARRIED MAN DEALING W/SOLE & SEPARATE PROPERTY<br>7070 ROCK DOVE ST<br>CARLSBAD, CA  92011 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| NORMAN W. WHITE, TRUSTEE<br>10118 MANGROVE DRIVE<br>BOYNTON BEACH, FL  33437-1378 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| NORTHWEST NEVADA TELCO, JOHN P LAWLESS, PRESIDENT<br>2910 MILL STREET<br>RENO, NV  89502 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| OF THE HENRY L. LOUVIGNY & MARCELLE A. LOUVIGNY FAMILY TRUST DATED 10/18/1984<br>2648 ASPEN VALLEY LN<br>SACRAMENTO, CA  95835 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| OLIVER F. SMITH INC. PROFIT SHARING PLAN, OLIVER F. SMITH TRUSTEE<br>2871 JOSEPH AVENUE<br>SACRAMENTO, CA  95864 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| OM SAI RAM INSURANCE TRUST, DIPAK DESAI TRUSTEE<br>3093 RED ARROW DRIVE<br>LAS VEGAS, NV  89135 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| OMAYE TRUST, ANNIE AND STANLEY OMAYE TRUSTEES<br>1846 THREE MILE DRIVE<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC**        Case No. **06-10728-LBR**
_____
                 Debtor                                                      (If known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ORBAN H. REICH<br>P O BOX 1844<br>RENO, NV  89505 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| OREN H. WELLER, AN UNMARRIED MAN<br>1572 LIVING DESERT DR #116<br>LAS VEGAS, NV  89119 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| OREN H. WELLER, N UNMARRIED MAN<br>1572 LIVING DESERT DR #116<br>LAS VEGAS, NV  89119 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| OSVALDO ZUNINO TRUSTEE OF THE OSVALDO ZUNINO LIVING TRUST DATED 12/18/98<br>3575 TIOGA WAY<br>LAS VEGAS, NV  89109 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| OTHMAR KLAY AND CHRISTINE KLAY, TRUSTEES OF THE KLAY LIVING TRUST DATED 7/11/90<br>5530 LAUSANNE DR<br>RENO, NV  89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| OYSBAY, LLC C/O TRACY CAVIN, MANAGER<br>2800-A WRODELL WAY<br>RENO, NV  89502 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| P JOSEPH AND LANA T MADAK<br>413 HEARTHSTONE COURT<br>ROSEVILLE, CA  95747 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PALMS & PINES, LLC, A NEVADA LIMITED LIABILITY COMPANY<br>202 N CURRY ST STE 100<br>CARSON CITY, NV  89703 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PAOLA ACCUSANI, AN UNMARRIED WOMAN<br>2749 GLENBROOK AVE | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PAOLO M. ARROYO, AN UNMARRIED MAN, AND MARIO D. ARROYO, AN UNMARRIED MAN, AS JOINT TENANTS WITH THE<br>847 5TH ST APT 201<br>SANTA MONICA, CA  90403 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PARNEL H AND SHIRLEY J HOFFMAN TTEES OF THE HOFFMAN TRUST DTD 2/13/03<br>2147 IDAHO FALLS DRIVE<br>HENDERSON, NV  89044 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PAT JOHN LADAS TRUSTEE OF THE PAT JOHN LADAS TRUST DATED 10/29/01<br>2568 SUNDEW AVENUE<br>LAS VEGAS, NV  89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PAT M CHIAPPETTA AND JOANN CHIAPPETTA TTEES OF THE CHIAPPETTA TR DTD 4/1/03<br>7043 CINNAMON DRIVE<br>SPARKS, NV  89436 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re __USA Capital First Trust Deed Fund, LLC_____     Case No._____06-10728-LBR_____

Debtor                                                                (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| PATRICE A. LABOSSIERE, A SINGLE WOMAN DEALING WITH HER SOLE AND SEPARATE PROPERTY 745 MATTERHORN BLVD RENO, NV 89506 | AGREEMENT SUBSCRIPTION AGREEMENT |
| PATRICIA A. ANDERSON 9974 VIA SOLANO RENO, NV 89511 | AGREEMENT SUBSCRIPTION AGREEMENT |
| PATRICIA A. BOSCHETTO, AN UNMARRIED WOMAN 1294 WEST BLOOMINGTON DR. SOUTH ST. GEORGE, UT 84790 | AGREEMENT SUBSCRIPTION AGREEMENT |
| PATRICIA ANN WEBBER TRUSTEE OF THE WEBBER FAMILY TRUST DATED 10-31-89 9157 SHADOW GLEN WAY FORT MYERS, FL 33913 | AGREEMENT SUBSCRIPTION AGREEMENT |
| PATRICIA ANNE SULLIVAN (FKA PATRICIA A CONTRAVEOS-BECKSTEAD) 2526 S W SANTA FE COURT TOPEKA, KS 66614 | AGREEMENT SUBSCRIPTION AGREEMENT |
| PATRICIA C. RUFF 1049 SW 42ND TERRACE DEERFIELD BEACH, FL 33442 | AGREEMENT SUBSCRIPTION AGREEMENT |
| PATRICIA E VON EUW & TOBIAS VON EUW JTWROS 10405 SHOALHAVEN DRIVE LAS VEGAS, NV 89134 | AGREEMENT SUBSCRIPTION AGREEMENT |
| PATRICIA E. VON EUW TRUSTEE OF THE PATRICIA E. VON EUW REVOCABLE TRUST 11/23/04 10405 SHOALHAVEN DRIVE LAS VEGAS, NV 89134 | AGREEMENT SUBSCRIPTION AGREEMENT |
| PATRICIA J WALTER OR ANDREA L. CHRISTENSEN 5414 TAPPAN DRIVE RENO, NV 89523 | AGREEMENT SUBSCRIPTION AGREEMENT |
| PATRICIA J WALTER P O BOX 402 SILVER CITY, NV 89428 | AGREEMENT SUBSCRIPTION AGREEMENT |
| PATRICIA L TIEDE AN UNMARRIED WOMAN 5225 POOKSVILLE RD #1520N BETHESDA, MD 20814 | AGREEMENT SUBSCRIPTION AGREEMENT |
| PATRICIA M. BRIGGS TRUSTEE OF THE JOHN MCGARRY AND MAXINE MCGARRY 1990 TRUST DATED AUGUST 17, 1990 A 23301 ARMINTA ST WEST HILLS, CA 91304 | AGREEMENT SUBSCRIPTION AGREEMENT |
| PATRICIA PONTELLO, POD VIRGINIA DOUGHERTY-DAUGHTER 5935 30 AVENUE SOUTH #214 GULFPORT, FL 33707 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re____USA Capital First Trust Deed Fund, LLC_____    Case No.____06-10728-LBR____
                          Debtor                                                              (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| PATRICIA R. LIETZ, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY & HOWARD D. BENNETT, JR<br>3676 WOODHURST DRIVE<br>COVINA, CA  91724 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PATRICIA STAMPFLI TTEE THE STAMPFLI FAMILY DECEDENTS TRUST TD 12-17-93<br>1270 GREENWICH<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PATRICK & BRIDGET FINN TR DTD 2/5/98, PATRICK T AND BRIDGET M FINN TTEES<br>10312 SEA PALMS AVENUE<br>LAS VEGAS, NV  89134-5202 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PATRICK G. LYNCH TRUSTEE OF THE LYNCH FAMILY TRUST<br>9600 BOTTLE CREEK LANE<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PATRICK J. ANGLIN, AN UNMARRIED MAN<br>5130 DUNN ROAD<br>EAST DUBUQUE, IL  61025 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PATRICK L. BLAKE TRUSTEE OF THE PATRICK LEONARD BLAKE REVOCABLE TRUST DATED 1/8/98<br>20933 PLUMMER STREET<br>CHATSWORTH, CA  91311 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PATRICK M SKAIN & SAW LIM-SKAIN HWJTWROS<br>300 CRESTLAKE DRIVE<br>SAN FRANCISCO, CA  94112 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PATRICK P. LYNCH, A SINGLE MAN<br>25130 GENUINE RISK RD<br>MONTEREY, CA  93940 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PATSY G. TOOMBES OR ROBERT C TOOMBES JTWROS<br>P O BOX 11665<br>ZEPHYR COVE, NV  89448 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PAUL A STEWART TTEE FOR PULMONARY ASSOC PSP #002 FBO R.M. LAMPERT RESTATED 1-1-03<br>2024 WINTER WIND<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PAUL B. AND CATHERINE J. MARTINEZ<br>8865 REDWOOD<br>LAS VEGAS, NV  89139 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PAUL BLOCH TRUSTEE OF THE PAUL BLOCH LIVING TRUST UA 10/29/02<br>2111 STRADA MIA<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC**                    Case No. **06-10728-LBR**
_____                         _____
                     Debtor                                         (If known)

**SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES**

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| PAUL BRUGGEMANS<br>385 WEST TAHQUITZ CANYON WAY<br>PALM SPRINGS, CA  92262 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PAUL C. D. LESSER TRUSTEE OF THE CAMI C. M.<br>LESSER & PAUL C. D. LESSER TRUST DATED 6/15/96<br>1055 HILALA ST<br>HONOLULU, HI  96825 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PAUL C. VALENTINE<br>1950 7TH AVENUE<br>SACRAMENTO, CA  95818 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PAUL D. AND ANITA B. WARE, JTWROS<br>3514 SE FAIRWAY E<br>STUART, FL  34997 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PAUL D. BRADSHAW<br>1015 SUNDOWN CT<br>GARDNERVILLE, NV  89460 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PAUL F. VOGEL REVOCABLE TRUST UTD 8/16/94<br>1665 CROCKER LANE<br>LINCOLN, CA  95648 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PAUL GGEM AND EVE S GGEM JTWROS<br>17950 LAZY DOG ROAD<br>NEVADA CITY, CA  95959 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PAUL KASPER & LISELOTTE KASPER FOB KASPER<br>FAMILY TRUST DATED 2/28/95<br>1038 RANCH DR.<br>GARDNERVILLE, NV  89406 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PAUL KRAFT & PATRICIA KRAFT TRUSTEES OF THE<br>KRAFT FAMILY TRUST<br>9245 DOWDY DRIVE SUITE 101<br>SAN DIEGO, CA  92126 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PAUL L. LINNEY TRUSTEE OF THE PAUL L. & MARIE<br>LINNEY TRUST DATED 10/25/96<br>2079 MERITAGE DR<br>SPARKS, NV  89434 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PAUL LESSER TRUSTEE OF THE CAMI C. M. LESSER<br>LIFE INSURANCE TRUST DATED 12/28/99<br>1055 HILALA ST<br>HONOLULU, HI  96825 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PAUL M TURNER & CAROL I TURNER TTEES THE<br>TURNER FAMILY TRUST DTD 12-5-00<br>106 CEDAR CIRCLE<br>SNOWFLAKE, AZ  85937 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PAUL N. KRON TRUSTEE OF THE PAUL KRON ESTATE<br>TRUST DTD 06/12/90<br>1108 VILLEROY DRIVE<br>SUN CITY CENTER, FL  33573 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re __USA Capital First Trust Deed Fund, LLC_____    Case No.___**06-10728-LBR**_____
  Debtor                                                                      (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| PAUL P. BACKES & LORETTA D. BACKES CO-TRUSTEES OF THE BACKES FAMILY TRUST DATED 8/8/88 1570 EAST LEVEL STREET COVINA, CA 91724 | AGREEMENT SUBSCRIPTION AGREEMENT |
| PAUL PALMER SR, CFO/SIERRA HEALTH SERVICE INC 907 SQUAW PEAK DRIVE HENDERSON, NV 89014 | AGREEMENT SUBSCRIPTION AGREEMENT |
| PAUL SEYB & WENDYM SEYB HWJTWROS 9250 BRECKENRIDGE LANE EDEN PRAIRIE, MN 55347 | AGREEMENT SUBSCRIPTION AGREEMENT |
| PAUL W. KNOOP & PATRICIA A. KNOOP TRUSTEES OF THE KNOOP FAMILY TRUST DATED 10/15/92 1500 GRENSBURG CIRCLE RENO, NV 89509 | AGREEMENT SUBSCRIPTION AGREEMENT |
| PAUL W. KNOOP & PATRICIA A. KNOOP TRUSTEES OF THE KNOOP FAMILY TRUST DATED 10/15/92 1500 GRENSBURG CIRCLE RENO, NV 89509 | AGREEMENT SUBSCRIPTION AGREEMENT |
| PAUL WINARD TRUSTEE OF THE PAUL WINARD REVOCABLE TRUST DATED 1/27/95 4200 SPRING MOUNTAIN ROAD LAS VEGAS, NV 89102 | AGREEMENT SUBSCRIPTION AGREEMENT |
| PAULA M. LAWSON, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY P O BOX 18652 RENO, NV 89511 | AGREEMENT SUBSCRIPTION AGREEMENT |
| PAULA NORDWIND AND AARON NORDWIND, TRUSTEES OF THE PAULA NORDWIND 2001 REVOCABLE TRUST U/A DTD 12/13 1840 VETERAN AVE #302 LOS ANGELES, CA 90025 | AGREEMENT SUBSCRIPTION AGREEMENT |
| PEDRO LUIS BARROSO & CAROL ANN BARROSO TRUSTEES FOR THE BENEFIT OF THE PEDRO L. & CAROL A. BARROSO T 3231 CAMBRIDGESHIRE ST LAS VEGAS, NV 89146 | AGREEMENT SUBSCRIPTION AGREEMENT |
| PEGGY A SCHUMANN AN UNMARRIED WOMAN AS HER SOLE & SEPARATE PROPERTY 10 TOWN PLAZA #211 DURANGO, CO 81301 | AGREEMENT SUBSCRIPTION AGREEMENT |
| PEGGY A. BREWER TRUSTEE & HER SUCCESSORS IN TRUST UNDER THE PEGGY A. BREWER LIVING TRUST DATED 7/13/ 1201 WESTLUND DRIVE LAS VEGAS, NV 89102 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC** _____    Case No. _____ **06-10728-LBR**
_____
         Debtor                                                                 (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| PEGGY ANN VALLEY, SOLE & SEPARATE PROPERTY UND THE MCLAUHGLIN VALLEY TRUST DTD 2-24-97 1952 DOLPHIN PLACE DISCOVERY BAY, CA  94514 | AGREEMENT SUBSCRIPTION AGREEMENT |
| PEGGY ANN VALLEY, SOLE & SEPARATE PROPERTY UNDER THE MCLAUGHLIN VALLEY TRUST DTD 2-24-97 1952 DOLPHIN PLACE DISCOVERY BAY, CA  94514 | AGREEMENT SUBSCRIPTION AGREEMENT |
| PENG LI 137 CIRRUS AVE SUNNYVALE, CA  94087 | AGREEMENT SUBSCRIPTION AGREEMENT |
| PENNY L. BROCK TRUSTEE OF THE BROCK FAMILY TRUST DATED 5/25/95 355 MUGO PINE CIRCLE RENO, NV  89511 | AGREEMENT SUBSCRIPTION AGREEMENT |
| PENNY STANARD A SINGLE WOMN 16004D VILLAGE GREEN DRIVE MILL CREEK, WA  98012 | AGREEMENT SUBSCRIPTION AGREEMENT |
| PENSCO INC. C/F DAVID SCHORR, IRA #SC299 P. O. BOX 26903 SAN FRANCISCO, CA  94126 | AGREEMENT SUBSCRIPTION AGREEMENT |
| PENSCO TRUST COMPANY C/F ROBERT WILLIAM ULM, IRA 450 SAMSOME STREET, 14TH FLOOR SAN FRANCISCO, CA  94126 | AGREEMENT SUBSCRIPTION AGREEMENT |
| PENSCO TRUST COMPANY CUSTODIAN FOR PAUL LAINE IRA P O BOX 26903 SAN FRANCISCO, CA  94126 | AGREEMENT SUBSCRIPTION AGREEMENT |
| PENSCO TRUST COMPANY CUSTODIAN FOR ROBERT S. ANGEL IRA P O BOX 26903 SAN FRANCISCO, CA  94126 | AGREEMENT SUBSCRIPTION AGREEMENT |
| PENSCO TRUST COMPANY INC P O BOX 26903 SAN FRANCISCO, CA  94126 | AGREEMENT SUBSCRIPTION AGREEMENT |
| PERCY & RUTH YOUNG HW 1814 W. OLNEY AVENUE PHOENIX, AZ  85041 | AGREEMENT SUBSCRIPTION AGREEMENT |
| PERRY B SHIRLEY & SUSAN A SHIRLEY TTEES THE PERRY B SHIRLEY & SUSAN A SHIRLEY LIVING TRUST DTD 1991 3634 DARREN THORNTON WAY LAS VEGAS, NV  89120 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re  **USA Capital First Trust Deed Fund, LLC** _____

                Debtor

Case No. ___ **06-10728-LBR** ___

          (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| PERRY BECKER SHIRLEY JR POA FOR PERRY BECKER SHIRLEY SR TTEE FOR THE PERRY & MARGARET SHIRLEY LIVING<br>3634 DARREN THORNTON WAY<br>LAS VEGAS, NV  89120 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PERRY D. RUDOLPH<br>P.O. BOX 73<br>EL DORADO, CA  95623 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PETER A. BOLINO & FABIOLA A. BOLINO<br>17412 SERENE DRIVE<br>MORGAN HILL, CA  95037 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PETER A. BOLINO<br>17412 SERENE DRIVE<br>MORGAN HILL, CA  95037 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PETER A. BRIGGS, A SINGLE MAN<br>P.O. BOX 71000<br>RENO, NV  89570 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PETER AND DEIDRE D. CAPONE JTWROS<br>P O BOX 1470<br>GARDBERVILLE, NV  89410 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PETER AND INGRID DALAND FAMILY TRUST DTD 12/12/89, PETER AND INGRID DALAND TTEES<br>4235 LAUREL GLEN DRIVE<br>MOORPARK, CA  93021 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PETER B. BRIGHT TRUSTEE OF THE PETER B. BRIGHT FAMILY REVOCABLE TRUST DATED 11/6/97<br>150 NEVADA AVENUE<br>PALO ALTO, CA  94301 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PETER BELLAS & JOYCE BELLAS TRUSTEES OF THE BELLAS 1996 FAMILY TRUST<br>3201 PLUMAS STREET 293<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PETER C AND LAURIE L CRANSTON JTWROS<br>8709 LITCHFIELD AVENUE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PETER E SPROCK TTEE PETER E SPROCK 2001 TRUST<br>P O BOX 4517<br>STATELINE, NV  89449 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PETER KARKOS<br>708 5TH STREET NE<br>MINNEAPOLIS, MN  55413 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PETER KELLER & VICKI L. KELLER TRUSTEES OF THE KELLER FAMILY TRUST UDT 3/4/98<br>640 VALENCIA DRIVE<br>BOULDER CITY, NV  89005 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re  **USA Capital First Trust Deed Fund, LLC**                  Case No.   **06-10728-LBR**
_____                  _____
                    Debtor                                                    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| PETER L. BACKES TRUSTEE OF THE PETER L. BACKES TRUST<br>9448 QUAIL RIDGE DRIVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PETER LABADIA AND BEVERLY LABADIA, HUSBAND AND WIFE AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP<br>1604 WANDERING WINDS WAY<br>LAS VEGAS, NV  89128 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PETER LAXALT & ELIZABETH LAXALT, H & W, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>4830 BROKEN ARROW CIRCLE<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PETER M DIGRAZIA DMD LTD, PROFIT SHARING PLAN, PETER M DIGRAZIA TTEE<br>1625 LAKESIDE<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PETER SARMANIAN & HELENA SARMANIAN HWJTWROS<br>14 CUSHING ROAD<br>WELLESLEY, MA  02481 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PETER VOSSLER, PRES./VOSSLER CORP<br>1861 MEDOLLA DRIVE<br>SPARKS, NV  89434 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PETER WURDELLA<br>NOT AVAILABLE | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PETERSON FAMILY REVOCABLE TRUST DTD 11/10/88, BERTIL J. AND ROBERTA F. PETERSON TTEE'S<br>6009 WHISPERLODGE WAY<br>ROSEVILLE, CA  95747 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PHIL TERI<br>P O BOX 96331<br>LAS VEGAS, NV  89193 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PHILIP ALDRED & HEDWIG J ALDRED TRUSTEES OF THE ALDRED LIVING TRUST 2002 U/A DATED 10/18/02<br>2485 W. WIGWAM AVE. #86<br>LAS VEGAS, NV  89123 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PHILIP BENJAMIN AND MAUREEN BENJAMIN, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORS<br>P.O. BOX 376<br>INDIAN SPRINGS, NV  89018 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PHILIP H. LYNCH, A SINGLE MAN<br>410 EAST 17TH STREET<br>ESCONDIDO, CA  92025 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re USA Capital First Trust Deed Fund, LLC
_____
　　　　　　　　　Debtor

Case No. 06-10728-LBR
_____
　　　　　(If known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| PHILIP KANTOR ACCOUNT<br>9408 PROVENCE GARDEN LANE<br>LAS VEGAS, NV 89145 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PHILIP LYONS & DORA LYONS TRUSTEES OF THE PHILIP & DORA LYONS TRUST UA 8/9/99<br>2008 MARBLE GORGE DRIVE<br>LAS VEGAS, NV 89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PHILIP RUFFINO & GRACE RUFFINO HWJTWROS<br>3047 VAN BUSKIRK<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PHILIP S. SLIPOCK<br>P.O. BOX 1708<br>TELLURIDE, CO 81435 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PHILIP T. ANSUINI & CAROL J. ANSUINI, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>10716 CLEAR MEADOWS DR<br>LAS VEGAS, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PHILLIP AND TILLIE LACKMAN JTWROS<br>1350 TOWNE CENTER #2023<br>LAS VEGAS, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PHILLIP EUGENE SHELTON TTEE THE RESTATED SHELTON RECOVABLE TRUST DTD 1-19-96<br>75653 CAMINO DE PACO<br>INDIAN WELLS, CA 92210 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PHILLIP L HAAGENSON<br>597 MAXWELL DRIVE<br>GRAND JUNCTION, CO 81504 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PHILLIP LACKMAN & TILLIE LACKMAN<br>1350 N TOWN CENTER DR UNIT 2023<br>LAS VEGAS, NV 89144-0583 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PHILLIP M RULON & SHIRLEY S RULON JTWROS<br>2800A WRONDEL WAY<br>RENO, NV 89502 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PHILLIP RULON, PRES./PETER VALVE COMPANY INC<br>2800A WRONDEL WAY<br>RENO, NV 89502 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PHYLLIS A DOYLE<br>6541 ENCHANTED VALLEY DRIVE<br>RENO, NV 89523 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PHYLLIS MARINA KARR AND JEFFREY CRAIG KARR, AS TRUSTEES OF THE PHYLLIS MARINA KARR LIVING TRUST DTD<br>825 COPPER BASIN ROAD<br>PRESCOTT, AZ 86303 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC** _____    Case No. _____ **06-10728-LBR** _____
                                Debtor                                                                              (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| PIERRE LAFORGE & EDITH LAFORGE<br>1123 EAST HACIENDA AVENUE<br>LAS VEGAS, NV  89119 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PLB ENTERPRISES, LLC<br>P  O BOX 67405<br>PHOENIX, AZ  85082 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| POLLY SUE LANGAN TRUST UAD 6/23/94, POLLY SUE LANGAN, TTEE<br>UNAVAILABLE | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| POMPEO J. LOMBARDI, AN UNMARRIED MAN<br>572 SUGARPINE DRIVE<br>INCLINE VILLAGE, NV  89451 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| POMPEO J. LOMBARDI, AN UNMARRIED MAN, AND SARAH A. GRANT, A MARRIED WOMAN, AS JOINT TENANTS WITH THE<br>2660 W LAKERIDGE SHORES<br>INCLINE VILLAGE, NV  89451 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PORTAL VENTURE, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY<br>728 N ROXBURY DR<br>BEVERLY HILLS, CA  90210 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PRISCILLA STROMMENT THE PRISCILLA STROMMEN TRUST DTD 2/22/05<br>2952 VIA MERIDIAN<br>HENDERSON, NV  89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| QUEEN BUTCHER & SIDNEY BUTCHER TRUSTEES OF THE BUTCHER FAMILY TRUST<br>5555 MOUNT DIABLO DRIVE<br>LAS VEGAS, NV  89118 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| QUEEN BUTCHER TRUSTEE OF THE SEPARATE PROPERTY SUBTRUST OF THE BUTCHER FAMILY TRUST DATED 8/30/95<br>5555 MOUNT DIABLO DRIVE<br>LAS VEGAS, NV  89118 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| R & J BAILEY LP, ROBERT B BAILEY GP<br>1814 W. LAZY RIVER DRIVE<br>ST. GEORGE, UT  84790 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| R & L ADAMS, LLC, AN ARIZONA LIMITED LIABILITY COMPANY<br>9290 E. THOMPSON PEAK PKWY., #491<br>SCOTTSDALE, AZ  85255 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| R A & AR GOULET TRUST, REJEAN A GOULET AND ANNETTE R GOULET TTEES<br>2545 VILLAMONTE COURT<br>CAMARILLO, CA  93010 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re: **USA Capital First Trust Deed Fund, LLC**

Debtor

Case No. **06-10728-LBR**

(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| R A FITZNER, JR. TOD SUSAN E FITZNER<br>P O BOX 8000<br>MESQUITE, NV 89024-8000 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| R D LESLEY TRUST, RAMONA D LESLEY TTEE<br>5713 PEARL DROP AVENUE<br>LAS VEGAS, NV 89107 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| R DAVID FERRERA MD, TTEE OF THE SRMG DEFINED<br>BENEFIT PENSION PLAN<br>107 SCRIPPS DRIVE #210<br>SACRAMENTO, CA 95825 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| R DAVID FERRERA<br>621 MILLS ROAD<br>SACRAMENTO, CA 95864 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| R. LANCE LOUGHLIN, A MARRIED MAN<br>12286 CLIPPER CREEK ROAD<br>NEVADA CITY, CA 95959 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| R.J. ROCCO<br>12617 COTTAGEVILLE LANE<br>FORT WORTH, TX 76248 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| R.T. ENTERPRISES, ROBERT E. TAYLOR, G.P.<br>1535 FLYNN ROAD<br>CAMARILLO, CA 93012 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RACHEL A. KANTER TRUSTEE OF THE RAK LIVING<br>TRUST UA 3/10/00<br>2925 WIGWAM PKWY 181<br>HENDERSON, NV 89014 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RACHEL WHEELER TRUST, RACHEL WHEELER<br>TRUSTEE<br>739 W. WINDSOR DRIVE<br>ST GEORGE, UT 84790 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RACHEL WHEELER, TRUSTEE OF THE RACHEL<br>WHEELER TRUST<br>739 W WINDSOR DRIVE<br>ST GEORGE, UT 84770 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RAELYN GARLAND<br>P O BOX 5416<br>BEAVERTON, OR 97006 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RALPH E. AND MARYANNE H. WORTHING<br>443 ARBOLES<br>BISHOP, CA 93514 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RALPH J AND PAULA D. ELISEO JTWROS<br>864 GREENRIDGE COURT<br>LINCOLN, CA 95648 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RALPH LASKY<br>UNAVAILABLE | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re USA Capital First Trust Deed Fund, LLC
_____
Debtor

Case No. 06-10728-LBR
_____
(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| RALPH M WHITE, AN UNMARRIED MAN<br>426 WHITEWATER DRIVE<br>BULLHEAD CITY, AZ 86442 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RALPH RAYMOND STORCH & DENISE ROSE STORCH TTEES THE STORCH FAMILY TRUST DTD 5-3-04<br>13424 LARK COURT<br>REDDING, CA 96003 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RAMONA BARRETT TRUSTEE OF THE BOO TRUST DATED 10/18/97<br>4710 W DEWEY DR STE 130<br>LAS VEGAS, NV 89118 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RAMONA D. LESLEY TRUSTEE OF THE R.D. LESLEY TRUST<br>5713 PEARL DROP<br>LAS VEGAS, NV 89107 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RANCH OPEN SPACE OF NEVADA, INC DAVID HUSSMAN/ TREASURER<br>1250 HIGHWAY 395 NORTH<br>GARDNERVILLE, NV 89410 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RAND D BOWERMAN<br>12241 N SAINT ANNES DRIVE<br>SUN CITY, AZ 85351 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RAND L SULLIVAN, A SINGLE MAN<br>215 STAGS LEAP CIRCLE<br>SPARKS, NV 89436 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RANDAL ROBERT SANDERS<br>9322 TAHITI CIRCLE<br>HUNTINGTON BEACH, CA 92646 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RANDALL C. BACON TRUSTEE FOR THE BENEFIT OF THE TRUST OF RANDALL C. BACON<br>2325 WINDMILL PKWY 713<br>HENDERSON, NV 89015 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RANDALL L AND ROBERTA L FELA, JTWROS<br>3661 E ELDERBERRY STREET<br>PAHRUMP, NV 89048 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RANDALL LOCOCO & ALLISON LOCOCO, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>3001 SAN LUIS COURT<br>FORT COLLINS, CO 80525 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RANDEE B. BORGGREBE, TRUSTEE OF THE BECHT BORGGREBE TRUST DATED 11/2/04<br>7126 KILTY AVE<br>WEST HILLS, CA 91307 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RANDOLF STONE & JANICE F. STONE JTWROS<br>P O BOX 1413<br>SANTA YNEZ, CA 93460 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC**
Debtor

Case No. **06-10728-LBR**
(If known)

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| RANDY D SCHUHRKE & BARBARA A SCHUHRKE TTEES THE SCHUHRKE FAMILY TRUST DTD 11-29-95 20 E MT ELDEN LOOKOUT ROAD FLAGSTAFF, AZ 86001 | AGREEMENT SUBSCRIPTION AGREEMENT |
| RANDY M SANCHEZ & SHARON SANCHEZ TTEES THE SANCHEZ LIVING TRUST DTD 10-13-03 5713 N WHITE SANDS RD RENO, NV 89511 | AGREEMENT SUBSCRIPTION AGREEMENT |
| RAUL A. WOOD, AN UNMARRIED MAN 5211 N. LISA LANE LAS VEGAS, NV 89516 | AGREEMENT SUBSCRIPTION AGREEMENT |
| RAY ASSAR, TRUSTEE FOR THE RAY ASSAR SEPARATE PROPERTY TRUST DATED 7/26/99 7 FECAM NEWPORT COAST, CA 92657 | AGREEMENT SUBSCRIPTION AGREEMENT |
| RAY D BARRY & KAREN J. BARRY FAM TR, RAY & KAREN BARRY TTEES 1833 W. GALILEO DRIVE PUEBLO WEST, CO 81007-2214 | AGREEMENT SUBSCRIPTION AGREEMENT |
| RAY SYFERT TTEE OF THE SYFERT TRUST 3-90 5234 BLUE GUM COURT LAS VEGAS, NV 89148 | AGREEMENT SUBSCRIPTION AGREEMENT |
| RAYMOND AND BETH HECK 1158 SW 8TH AVENUE ONTARIO, OR 97914 | AGREEMENT SUBSCRIPTION AGREEMENT |
| RAYMOND BRAHY & RITA BRAHY, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP 323 S ACADEMY NEW BRAUNFELS, TX 78130 | AGREEMENT SUBSCRIPTION AGREEMENT |
| RAYMOND E. BROWN, A SINGLE MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY 24 DANBURY LANE IRVINE, CA 92618 | AGREEMENT SUBSCRIPTION AGREEMENT |
| RAYMOND F. BRANT TRUSTEE OF THE ANNE E. BRANT SURVIVOR TRUST, DATED 5/22/87 P.O. BOX 728 DIABLO, CA 94528 | AGREEMENT SUBSCRIPTION AGREEMENT |
| RAYMOND M SMITH & MARGARET M SMITH GRANTORS RAYMOND M SMITH TRUSTOR OF THE REVOCALBE TRUST DTD 3-12- P O BOX 1195 MINDEN, NV 89423 | AGREEMENT SUBSCRIPTION AGREEMENT |
| RAYMOND NUNEZ & SANDRA L. LAWSON TRUSTEES OF THE THE RAYMOND & SANDRA NUNEZ FAMILY TRUST 4238 CURRAGH OAKS LANE FAIR OAKS, CA 95628 | AGREEMENT SUBSCRIPTION AGREEMENT |

USA Capital First Trust Deed Fund, LLC

In re _____    Case No. _____**06-10728-LBR**_____

Debtor                                                                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| RAYMOND TROLL TTEE OF THE RAYMOND TROLL TRUST<br>77-420 SKY MESA LANE<br>INDIAN WELL, CA  92210 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RAYMOND W. BELACIO & ROSA MARIA BELACIO, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>1533 SHADY REST DR<br>HENDERSON, NV  89013 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RAZNICK TRUST OF 1980, AARON L. RAZNICK AND CHERIE RAZNICK, TRUSTEES<br>5525 OAKDALE AVE #200<br>WOODLAND HILLS, CA  91364 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| REA STONIER & CAROL STONIER TTEES THE STONIER FAMILY 1994 LIVING TRUST DTD 11-21-94<br>HC 60 BOC 52504<br>ROUND MOUNTAIN, NV  89045 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| REBECCA VAN RADEN OR HARVEY E. HELMBERGER OR RICHARD A HELMBERGER JTWROS<br>13543 SW LAUREN LANE<br>TIGARD, OR  97223 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| REBECCA VAN RADEN OR WAYNE B. VAN RADEN JTWROS<br>15090 SW 150TH COURT<br>BEAVERTON, OR  97007 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| REINALDO ZORRILLA<br>P O BOX 11305<br>LAS VEGAS, NV  89111 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RENE C. BLANCHARD TRUSTEE OF THE RENE C. BLANCHARD REVOCABLE LIVING TRUST DATED 2/14/73<br>3131 WEST MEAD AVE A1<br>LAS VEGAS, NV  89102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RENEE LEFF-KAPLAN, A MARRIED WOMAN DEALING WITH HER SOLE AND SEPARATE PROPERTY<br>4330 ROMERO DRIVE<br>TARZANA, CA  91356 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RENET LLC<br>2910 MILL STREET<br>RENO, NV  89502 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RETIREMENT ACCOUNTS INC C/F ARLINE L. CRONK IRA<br>P O BOX 173859<br>DENVER, CO  80217-3859 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RETIREMENT ACCOUNTS INC C/F DOROTHY A CLOVIS IRA<br>P O BOX 173859<br>DENVER, CO  80217-3859 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re  **USA Capital First Trust Deed Fund, LLC** _____   Case No. _____ **06-10728-LBR**
_____
　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| RETIREMENT ACCOUNTS INC C/F HENRY ARTHUR PETERS, IRA<br>P. O. BOX 173785<br>DENVER, CO  80217 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RETIREMENT ACCOUNTS INC C/F JAMES LAMONT IRA<br>P O BOX 173859<br>DENVER, CO  80217-3859 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RETIREMENT ACCOUNTS INC C/F LORETTA A LAMONT IRA<br>P O BOX 173859<br>DENVER, CO  80217-3859 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RETIREMENT ACCOUNTS INC C/F MELANIE NEELEY, IRA<br>P. O. BOX 173785<br>DENVER, CO  80217 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RETIREMENT ACCOUNTS INC C/F PAUL J BAER IRA<br>P O BOX 173785<br>DENVER, CO  80217-3785 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RETIREMENT ACCOUNTS INC C/F ROBERT R HIATT IRA<br>P O BOX 173859<br>DENVER, CO  80217-3859 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RETIREMENT ACCOUNTS INC C/F THOMAS R. PARKER, IRA<br>P. O. BOX 173785<br>DENVER, CO  80217 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RETIREMENT ACCOUNTS INC C/F WILLIAM J. POOLE, IRA<br>P O BOX 173785<br>DENVER, CO  80217 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RETIREMENT ACCOUNTS INC CFBO LOREN PHILIPPI, IRA<br>P. O. BOX 173785<br>DENVER, CO  80217 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RETIREMENT ACCOUNTS INC CFBO THOMAS E. SMITH<br>P.O. BOX 173785<br>DENVER, CO  80217 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RETIREMENT ACCOUNTS INC. C/F ALBERT H GASTALDI IRA<br>P O BOX 173859<br>DENVER, CO  80217-3859 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RETIREMENT ACCOUNTS INC. C/F EDWARD DAVIES IRA<br>P O BOX 173859<br>DENVER, CO  80217-3859 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RETIREMENT ACCOUNTS INC. C/F HARVARD A. GASTALDI IRA<br>P O BOX 173859<br>DENVER, CO  80217-3859 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC**          Case No. **06-10728-LBR**
_____          _____
Debtor                                                          (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| RETIREMENT ACCOUNTS INC. C/F JOAN GASTALDI IRA<br>P O BOX 173859<br>DENVER, CO  80217-3859 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RETIREMENT ACCOUNTS INC. C/F RICHARD A DEL BALSO IRA<br>P O BOX 173859<br>DENVER, CO  80217-3859 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RETIREMENT ACCOUNTS INC. C/F WILLIAM L GHIDOSSO IRA<br>P O BOX 173859<br>DENVER, CO  80217-3859 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RETIREMENT ACCOUNTS INC. C/F WILMA PRIM SNOW, IRA<br>P.O. BOX 173785<br>DENVER, CO  80217 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RETIREMENT ACCOUNTS INC. CFBO PATRICIA R. PASCHAL, IRA<br>P. O. BOX 173785<br>DENVER, CO  80217 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RETIREMENT ACCOUNTS INC. FBO PATRICIA REED-OBENDORF, IRA<br>P. O. BOX 173785<br>DENVER, CO  80217 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RETIREMENT ACCOUNTS INC. JAMES J. TANAKA, IRA<br>P O BOX 173785<br>DENVER, CO  80217-3785 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RETIREMENT ACCOUNTS, INC. C/F ROSALIE PATTERSON, IRA<br>P O BOX 173785<br>DENVER, CO  80217 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RETIREMENT ACCOUNTS, INC. C/O KATHLEEN B. SANGINITI, IRA<br>P O BOX 173785<br>DENVER, CO  80217 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| REYNOLD J THOMPSON & GRACE H THOMPSON HWJT<br>1504 AMYRNA PLACE<br>PLANT CITY, FL  33563 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| REYNOLD J. AND GRACE H. THOMPSON<br>1504 SMYRNA PLACE<br>PLANT CITY, FL  33563 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| REYNOLD WONG<br>1220 LANTERN COURT<br>SACRAMENTO, CA  95864 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re __USA Capital First Trust Deed Fund, LLC_____        Case No.___06-10728-LBR_____
                                      Debtor                                                                                         (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| RHOELLEN R ADAMS, TRANSFER ON DEATH TO ELLEN ADAMS<br>2876 FORREST GROVE DRIVE<br>HENDERSON, NV 89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD & DORIS STEVENSON TTEES THE STEVENSON FAMILY TRUST DTD 7-12-95<br>2051 HIGH MESA DRIVE<br>HENDERSON, NV 89012 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD & JOYLIN VANDENBERG 1990 LIVING TRUST DTD 1-8-98<br>1804 PLAZA DE CORDERO<br>LAS VEGAS, NV 89102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD & ROBERTA HEINTZELMAN TTEES OF THE HEINTZELMAN REVOCABLE LIVING TR DTD 8/15/94<br>664 PINNACLE COURT<br>MESQUITE, NV 89027 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD A UNDERWOOD<br>13155 SOUTH HILLS DRIVE<br>RENO, NV 89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD A. BRADBURY AND SARAH S. BRADBURY, TRUSTEES OF THE BRADBURY RETIREMENT PLAN AND TRUST DATED<br>1059 MARTIS LANDING<br>TRUCKEE, CA 96161 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD A. BRENING, SR. AND HELEN R. BRENING TRUSTEES OF THE RICHARD A. BRENING, SR. AND HELEN R. BR<br>656 GOLDSTRIKE COURT<br>LINCOLN CITY, CA 95648 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD ARMIJO & SANAYHA ARMIJO, TRUSTEES FOR THE ARMIJO FAMILY TRUST DATED 8/19/1999<br>24665 EL MANZANO<br>LAGUNA NIGUEL, CA 92677 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD BURNHAM<br>8414 TESORO PERDIDO<br>UNIVERSAL CITY, TX 78148 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD C. L. LEE & ESTELLA W. Y. LEE, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>1446 35TH AVENUE<br>SAN FRANCISCO, CA 94122 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD D AND CONNIE L BOREN TTEES OF THE BOREN LIVING TR DTD 6/21/04<br>7491 SW 86TH WAY<br>GAINSVILLE, FL 32608 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC**        Case No. **06-10728-LBR**
_____        _____
Debtor                                   (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| RICHARD D. BARZAN AND LELIA J. BARZAN, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVOR<br>7231 LANGWORTH RD<br>OAKDALE, CA  95361 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD D. LUTHI TRUSTEE OF THE RICHARD D. LUTHI TRUST DATED 5/20/93<br>4908 WOMACK CIRCLE<br>THE COLONY, TX  75056 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD D. WOOD TRUSTEE OF THE WOOD LIVING TRUST DATED 10/1/99<br>1075 LA GUARDIA LANE<br>RENO, NV  89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD D. WOOD, RICHARD D. WOOD TRUSTEE OF THE WOOD LIVING TRUST DTD 10/1/99<br>1075 LA GUARDIA LANE<br>RENO, NV  89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD E SCHNEIDER & PHYLLIS I PRATT HWJTWROS<br>3424 HERRING GULL LANE<br>NORTH LAS VEGAS, NV 89084 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD E THURMOND A LIMITED PARTNERSHIP<br>749 WILLOW AVENUE<br>HENDERSON, NV 89015 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD E THURMOND TTEE RICHARD E THURMOND TRUST DTD 5-8-78<br>749 WILLOW AVENUE<br>HENDERSON, NV 89015 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD F. AND LEAH J. WILLSON, JTWROS<br>10601 OLIVE DRIVE<br>SAN JOSE, CA  95127 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD F. KUDRNA JR., A MARRIED MAN DEALING WITH HIS SOLE AND SEPARATE PROPERTY<br>P O BOX 2846<br>GARDNERVILLE, NV 89410 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD F. ULRICH, MARRIED MAN, SOLE & SEPARATE PROPERTY<br>1849 AMSTERDAM ROAD<br>SCOTIA, NY  12302 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD G. ADAMS & JANET L. ADAMS TRUSTEES FOR THE RICHARD ADAMS REVOCABLE TRUST U/T/A DATED 6/15/83<br>6990 E THIRSTY CACTUS LANE<br>SCOTTSDALE, AZ  85262 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD G. VRBANCIC, A SINGLE MAN<br>103 WILLOWBROOK DRIVE<br>WARREN, OH  44483 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

USA Capital First Trust Deed Fund, LLC

In re_____     Case No._____ **06-10728-LBR**
            Debtor                                                          (If known)

**SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES**

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| RICHARD G. WOUDSTRA REVOCABLE TRUST DTD 10/15/98, RICHARD G. WOUDSTRA, TTEE P. O. BOX 530025 HENDERSON, NV 89053 | AGREEMENT SUBSCRIPTION AGREEMENT |
| RICHARD GLENN LEIBY & CAROL K. LEIBY TRUSTEES OF THE LEIBY FAMILY 1992 TRUST DATED 7/8/92 3101 BROWNBIRDS NEST DR HENDERSON, NV 89052 | AGREEMENT SUBSCRIPTION AGREEMENT |
| RICHARD H STRAUSS TTEE THE RICHARD H STRAUSS FAMILY TRUST 946 JUPITER DRIVE INCLINE VILLAGE, NV 89451 | AGREEMENT SUBSCRIPTION AGREEMENT |
| RICHARD HOROWITZ 5 FIR DRIVE KINGS POINT, NY 11024 | AGREEMENT SUBSCRIPTION AGREEMENT |
| RICHARD J RYAN TTEE RYAN 1999 REVOCABLE LIVING TRUST DTD 11-15-99 9072 SUNDIAL DRIVE LAS VEGAS, NV 89134 | AGREEMENT SUBSCRIPTION AGREEMENT |
| RICHARD J. BONJORNO & JUDY C. BONJORNO, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP 1469 MARSHALL ROAD ALPINE, CA 91901 | AGREEMENT SUBSCRIPTION AGREEMENT |
| RICHARD J. KANE & DIANNE M. KANE, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP 2525 GREENSBORO POINT RENO, NV 89509 | AGREEMENT SUBSCRIPTION AGREEMENT |
| RICHARD J. LOUGHLIN & ROBERTA L. LOUGHLIN TRUSTEES OF THE LOUGHLIN FAMILY TRUST 50 GREENBRIAR CIRCLE NAPA, CA 94558 | AGREEMENT SUBSCRIPTION AGREEMENT |
| RICHARD J. WILLIAMS TRUSTEE OF THE RICHARD J. WILLIAMS LIVING TRUST DTD 12-14-01 1282 CONESTOGA DRIVE MINDEN, NV 89423 | AGREEMENT SUBSCRIPTION AGREEMENT |
| RICHARD K AND GLORIA IMRISEK 5675 PENCH COURT RENO, NV 89433 | AGREEMENT SUBSCRIPTION AGREEMENT |
| RICHARD K ROSS & LYNDA J ROSS HWJTWROS 386 QUEST COURT RENO, NV 89511 | AGREEMENT SUBSCRIPTION AGREEMENT |
| RICHARD KIM, AN UNMARRIED MAN 139 SKYVIEW WAY SAN FRANCISCO, CA 94131 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re __USA Capital First Trust Deed Fund, LLC_____    Case No._____**06-10728-LBR**_____
                          Debtor                                                                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| RICHARD KLEINBAUM & JENNIFER KLEINBAUM, HUSBAND & WIFE<br>419 INDIGO SPRINGS<br>HENDERSON, NV 89014 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD KOSTOFF, JEAN KOSTOFF & KAREN KOSTOFF, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIV<br>545 EAGLE PERCH PLACE<br>HENDERSON, NV 89012 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD KROPP C/F EMERSON B. KROPP UGMA<br>8805 LUSSO COURT<br>LAS VEGAS, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD KROPP C/F REMINGTON L. KROPP UGMA<br>8805 LUSSO COURT<br>LAS VEGAS, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD KROPP C/F SEBASTIAN D. KROPP<br>8805 LUSSO COURT<br>LAS VEGAS, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD KROPP<br>8805 LUSSO COURT<br>LAS VEGAS, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD L SMALL & JACQUELINE SMALL TTEES THE SMALL FAMILY TRUST<br>4801 N CALLE SANTA CRUZ<br>PRESCOTT VALLEY, AZ 86314 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD L. BARTELS & CAROL J. BARTELS TRUSTEES OF THE BARTELS LIVING TRUST DATED 8/14/01<br>3848 STONERIDGE RD<br>CARLSBAD, CA 92010 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD L. BOWMAN TRUSTEE FOR THE BENEFIT OF THE BOWMAN 1989 REVOCABLE TRUST<br>10500 VALLEY DRIVE<br>PLYMOUTH, CA 95669 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD L. CADIEUX & CLARA M. CADIEUX, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>1730 TERRACE HEIGHTS LANE<br>RENO, NV 89523 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD LAMANNA & JUDITH LAMANNA TRUSTEES OF THE LAMANNA FAMILY TRUST<br>11273 SOUTH WEST MAYPARK CT.<br>PORTLAND, OR 97225 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD M. AND THELMA M. STANTON, JTWROS<br>1864 PALM CITY AVE #305<br>STUART, FL 34994 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC**
_____
　　　　　　　　　　Debtor

Case No._____**06-10728-LBR**_____
　　　　　　　　　(If known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| RICHARD MURPHY<br>255 STAGS LEAP CIRCLE<br>SPARKS, NV  89436 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD N. ANDERSON TRUSTEE OF THE RICHARD N. ANDERSON SEPARATE PROPERTY TRUST<br>7417 OAK GROVE<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD P. BOHN & ALICE E. BOHN TRUSTEES OF THE BOHN FAMILY TRUST<br>125 RAINBOW DR PMB 2518<br>LIVINGSTON, TX  77399 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD R TRACY & URSULA W TRACY HWJTWROS<br>P O BOX 1404<br>CARSON CITY, NV  89702 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD S WATANABE TTEE OF THE RICHARD S WATANABE 1980 LIVING TRUST<br>4622 S DESERT BRUSH COURT<br>SPARKS, NV  89436 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD S. WORTHEN AND STEPHANY WORTHEN, TRUSTEES OF THE RICHARD S. WORTHEN FAMILY TRUST DATED 5/4/0<br>117 WORTHEN CIRCLE<br>LAS VEGAS, NV  89145 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD T TODD & VALERE J TODD TTEES THE TODD FAMILY LIVING TRUST AGREEMENT DTD 12-13-01<br>5961 SADDLE TREE ROAD<br>PAHRUMP, NV  89061 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD T. AND VALERE TODD, TRUSTEES<br>5961 SADDLETREE ROAD<br>PAHRUMP, NV  89061 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD TELECH & PATRICIA TELECH HWJTWROS<br>217 CROWN IMPERIAL ST<br>HENDERSON, NV  89074 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD W SCHALL & BARBARA L SCHALL HWJTWROS<br>695100 HIGHWAY 36<br>SUSANVILLE, CA  96130 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD WOLDORSKY, A SINGLE MAN<br>2517 LYNN AVENUE SOUTH<br>ST. LOUIS PARK, MN  55416 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICK SALAZAR<br>1712 ESPLANADE APT D<br>REDONDO BEACH, CA  90277 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICK SHIPP & CAROL SHIPP JTWROS<br>9243 W AVENUE F-4<br>LANCASTER, CA  93536 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re __USA Capital First Trust Deed Fund, LLC_____    Case No.__**06-10728-LBR**__
                        Debtor                                                              (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| RIFQU SHAHIN TRUSTOR & TTEE THE RIFQUA SHAHIN TRUST DTD 6-8-94<br>19211 CHOLE ROAD<br>APPLE VALLEY, CA  92307 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RINA BARAZ AN UNMARRIED WOMAN & BORIS BARAZ AN UNMARRIED MAN, AS JOINT TENANTS WITH THE RIGHT OF SUR<br>28955 BARDELL DRIVE<br>AGOURA HILLS, CA  91301 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RITA B TAYLOR TTEE THE RITA B TAYLOR REVOCABLE LIVING TRUST 10-2-96<br>P O BOX 81<br>MCARTHUR, CA  96056 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RITA K. MALKIN TRUST, RITA MALKIN TTEE<br>1705 BURWOOD CIRCLE<br>RENO, NV  89521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RITA P. ANDERSON TRUSTEE FOR THE BENEFIT OF RITA P. ANDERSON TRUST<br>211 COPPER RIDGE COURT<br>BOULDER CITY, NV  89005 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RITA TELL TTEE THE DON & RITA TELL FAMILY TRUST<br>2532 OCEAN FRONT DRIVE<br>LAS VEGAS, NV  89147 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RITA TIDWELL TTEE NICHOLS TIDWELL FAMILY TRUST DTD 4-24-03<br>200 TAYMAN PARK AVENUE<br>LAS VEGAS, NV  89148 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RIZZUTO FAMILY TRUST, JOSEPH N. AND DOROTHY L. RIZZUTO, JTWROS<br>5655 MONTEREY FRONTAGE RD<br>GILROY, CA  95020 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT & DONNA SWEDELSON TTEES THE SWEDELSON FAMILY TRUST DTD 12-23-92<br>2086 KING MESA DRIVE<br>HENDERSON, NV  89012 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT A SCHELL & RUTH M SCHELL TTEES THE SCHELL FAMILY TRUST DTD 8-2-92<br>855 BLUE SPRUCE ROAD<br>RENO, NV  89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT A SHADDY AN UNMARRIED MAN<br>7968 MARBELLA CIRCLE<br>LAS VEGAS, NV  89128 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT A SNYDER & SUZANNE L SNYDER CO-TTEES THE R S & S L SNYDER FAMILY TRUST DTD 10-16-89<br>5127 SOMERSET DRIVE<br>LAS VEGAS, NV  89120 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC** _____    Case No. _____**06-10728-LBR**_____
                                    Debtor                                                                        (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ROBERT A SUSSKIND AN UNMARRIED MAN<br>9900 WILBER MAY PKWY #206<br>RENO, NV  89521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT A TYNDALL & SYDNEY N TYNDALL TTEES<br>ROBERT A TYNDALL & SYDNEY N TYNDAL FAMILY<br>TRUST DTD 1-20-9<br>9508 BALATTA CANYON COURT<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT A. BARCLAY & NORENE BARCLAY, HUSBAND<br>AND WIFE AS JOINT TENANTS WITH RIGHT OF<br>SURVIVORSHIP<br>19667 AMERICAN AVE  UNIT 85<br>HILMAR, CA  95324 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT A. KEHL<br>9001 LINCOLN ROAD<br>FULTON, IL  61252 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT A. LANDREE & RUTH A. LANDREE, HWJT<br>5300 E DESERT INN RD APT 14 A<br>LAS VEGAS, NV  89122 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT ALAN BRYANT SR. TRUSTEE OF THE ROBERT<br>ALAN BRYANT SR. REVOCABLE TRUST UNDER<br>AGREEMENT DATED 9<br>16247 W COTTONWOOD ST<br>SURPRISE, AZ  85374 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT AND LILY LEE LIVING TRUST DTD 8/21/91,<br>ROBERT L AND LILY Y LEE TTEES<br>135 TOWNSEND ST # 627<br>SAN FRANCISCO, CA  94107 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT AND LORETTA SCANLON, JTWROS<br>23 HAVEN WAY<br>ASHLAND, MA  01720 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT AND MARILYN HOLMES TRUST DTD 3/6/03,<br>ROBERT AND MARILYN HOLMES TTEES<br>1941 ATWELL STREET<br>ROSEVILLE, CA  95747 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT AND MARY PODLASKI<br>8000 DEEPWOOD BLVD APT K22<br>MENTOR, OH  44060 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT B. BENDER & PAULA S. BENDER, HUSBAND &<br>WIFE, AS JOINT TENANTS WITH RIGHT OF<br>SURVIVORSHIP<br>733 CHAMPAGNE<br>INCLINE VILLAGE, NV  89451 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT B. LUNDBERG, A MARRIED MAN DEALING WITH<br>HIS SOLE & SEPARATE PROPERTY<br>340 E 300 N<br>MANTI, UT  84642 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re USA Capital First Trust Deed Fund, LLC

Debtor

Case No. 06-10728-LBR

(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ROBERT B. WOLFSON AND MARION B. WOLFSON TRUSTEES, WOLFSON FAMILY TRUST 12/3/96 600 W LAS OLAS BLVD # 508 FT LAUDERDALE, FL  33312 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT BENNETT, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY & DOROTHY BENNETT, A SINGLE 426 W ENGLEWOOD AVE CHICAGO, IL  60621 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT BOGART AND BARB MESSER 15039 BANNER LAVE CAP ROAD NEVADA CITY, CA  95959 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT BROWNING & CAROLYN BROWNING, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP 320 GAMBIRD ROAD PAHRUMP, NV  89042 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT C ARNOLD & DELANA D NELSON HUSBAND & WIFE JOINT TENANTS WITH RIGHT OF SURVIVORSHIP 3045 NATALIE RENO, NV  89509 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT C SMITH & JILL HAKY-SMITH JTWROS 13909 SKIVIEW LOOP TRUCKEE, CA  96161 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT D EARP & LARRY H SCHWARTZ MGRS/SCHWARTZ & EARP JOINT VENTURE 609 N LAUREL EL PASO, TX  79903 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT D SLEEPER & MARY A SLEEPER TTEES THE ROBERT & MARY SLEEPER FAMILY TRUST DTD 30-30-90 4340 JOHANNA ROAD APTOS, CA  95023 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT D SMITH AN UNMARRIED MAN & GARY L SMITH AN UNMARRIED MAN JTWROS P O BOX 5086 OROVILLE, CA  95966 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT D SMITH AN UNMARRIED MAN & JANE FELD AN UNMARRIED WOMAN JTWROS P O BOX 5086 OROVILLE, CA  95966 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT D. LURIE AND LOIS J. SWANSON, HUSBAND AND WIFE AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHI 11812 MARBLE ARCH DRIVE N. TUSTIN, CA  92705 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re  **USA Capital First Trust Deed Fund, LLC**
_____
Debtor

Case No._____ **06-10728-LBR**
(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ROBERT D. WOODS<br>1032 PAISLEY COURT<br>SPARKS, NV 89434 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT E & IRENE TOLBERT TTEES THE TOLBERT FAMILY 1989 TRUST<br>3020 CRIB POINT DRIVE<br>LAS VEGAS, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT E HITCHINS<br>5935 30TH AVENUE SOUTH #214<br>GULFPORT, FL 33707 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT E. BROOKS, A MARRIED MAN, AND CANDITH BROOKS, AN UNMARRIED WOMAN, AS JOINT TENANTS WITH THE R<br>1405 14TH AVE SW<br>MINOT, ND 58701 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT E. BURNETT JR. MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY<br>PSC 2 BOX 6533<br>APO AE, GA 09012 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT E. KOWALSKI & DAWN C. KOWALSKI TRUSTEES OF THE KOWALSKI TRUST DATED 11/19/01<br>5523 FOOTHILL DRIVE<br>AGOURA, CA 91301 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT E. STOWELL<br>44752 N. EL MACERO DRIVE<br>EL MACERO, CA 95618-1090 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT E. TAYLOR<br>1535 FLYNN ROAD<br>CAMARILLO, CA 93012 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT E. TAYLOR, PRESIDENT NEW TURF CONSTRUCTION<br>1535 FLYNN ROAD<br>CAMARILLO, CA 93012 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT E. WORTHING<br>443 ARBOLES RR2<br>BISHOP, CA 93514 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT ERIC BRANDIN AND EVELYN MARY BRANDIN, TRUSTEES OF THE BRANDIN FAMILY TRUST DATED DECEMBER 198<br>2 LA LOMITA STREET<br>NEWBURY PARK, CA 91320 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT F SAMUELS & LINDA M SAMUELS HWJTWROS<br>5324 BOCA MARINE CIRCLE N<br>BOCA RATON, FL 33487 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re USA Capital First Trust Deed Fund, LLC
_____
Debtor

Case No. 06-10728-LBR
_____
(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ROBERT F SMITH & TERRYLIN W SMITH TTEES ROBERT F & TERRYLIN W SMITH TRUST DTD 2-6-92 P O BOX 40072 RENO, NV  89504 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT F. & TERRYLIN W. SMITH TRUST 2/6/92, ROBERT F.. & TERRYLIN W. SMITH TTEE'S P.O. BOX 40072 RENO, NV  89504 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT F. ANDERSON & ROBERTA J. ANDERSON, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHI 530 E. BONANZA DR CARSON CITY, NV  89706 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT G SIKORSKI 2877 PARADISE ROAD 2702 LAS VEGAS, NV  89109 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT G TAYLOR OR LOIS L TAYLOR 7660 REDHILL WAY BROWNS VALLEY, CA  95918 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT G TEETER AN UNMARRIED MAN 4201 VIA MARINA #300 MARINA DEL REY, CA  90292 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT G. BAKER & MIRIAM D. BAKER, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP 3951 S JEFFREYS ST LAS VEGAS, NV  89119 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT G. BERRY JR. AND JEANNETTE K. BERRY 4460 MOUNTAINGATE DRIVE RENO, NV  89509 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT G. TEETER 13808 E WALNUT ST WHITTIER, CA  90602 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT G. WORTHEN NOT AVAILABLE | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT H SCHULTZ & SHARON L SCHULTZ TTEES THE ROBERT H SCHULTZ & SHARON L SCHULTZ LIVING TRUST DTD 2 P O BOX 8648 SOUTH LAKE TAHOE, CA  96158 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT H. PLANT, IV AND JOAN LOUIS PLANT TRUSTEES, PLANT LIVING TRUST 11991 LAKE WILDWOOD DRIVE PENN VALLEY, CA  95946 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re: **USA Capital First Trust Deed Fund, LLC** _____  Case No. **06-10728-LBR** _____
                     Debtor                                                       (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ROBERT J KEHL AND RUTH ANN KEHL<br>4963 MESA CAPELLA DRIVE<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT J ROSSETTER & JANE L ROSSETTER<br>HWJTWROS<br>1090 SE SHADOWOOD DRIVE<br>BEND, OR 97702 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT J ROWLEY & KATHLEEN M ROWLEY TTEES<br>THE ROBERT J ROWLEY & KATHLEEN M ROWLEY<br>LIVING TRUST<br>398 ARBOLEDA ROAD<br>SANTA BARBARA, CA 93110 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT J SCOTT & LOIS MAE SCOTT HWJTWROS<br>2100 PLAZA WAY #101<br>WALLA WALLA, WA 99362 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT J. ASSELIN & MARY E. ASSELIN TRUSTEES OF<br>THE 1994 ROBERT ASSELIN & MARY ASSELIN FAMILY<br>TRUST<br>10305 BIG HORN DRIVE<br>RENO, NV 89506 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT J. KEHL & RUTH ANN KEHL, HUSBAND & WIFE,<br>AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>4963 MESA CAPELLA DR<br>LAS VEGAS, NV 89148 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT J. SCOTT AND LOIS MAE SCOTT<br>2100 PLAZA WAY APT 101<br>WALLA WALLA, WA 99362 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT KEHL OR RUTH KEHL<br>4963 MESA CAPELLA DR<br>LAS VEGAS, NV 89148 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT KUNEMUND & JOAN KUNEMUND TRUSTEES<br>OF THE ROBERT & JOAN KUNEMUND FAMILY TRUST<br>DATED 9/1/94<br>8812 PENNYSTONE AVENUE<br>LAS VEGAS, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT L AND PATRICIA S HANSEN<br>P O BOX 110<br>CLIO, CA 96106 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT L SCHMIDT & PATRICIA G SCHMIDT<br>HWJTWROS<br>46788 GLEN MARY FARM LANE<br>PARKHALL, MD 20667 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT L. ALLGEIER & DONNA L. ALLGEIER TRUSTEES<br>OF THE R. L. ALLGEIER FAMILY TRUST DATED 10/4/97<br>1767 SHAMROCK CIRCLE<br>MINDEN, NV 89423 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re___USA Capital First Trust Deed Fund, LLC_____    Case No._____06-10728-LBR_____
                                    Debtor                                                                                    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ROBERT L. ANGELO, A SINGLE MAN<br>2112 BRAVO STREET<br>LAS VEGAS, NV  89108 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT L. BEALL & VICKI E. BEALL, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>1802 EAST PARK AVENUE<br>GILBERT, AZ  85234 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT L. BENSON AND MONA L. BENSON, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSH<br>605 CENTENNIAL DRIVE<br>WHITEFISH, MT  59937 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT L. LOWE & MARY M. LOWE TRUSTEES OF THE LOWE FAMILY TRUST<br>225 GARFIELD DRIVE<br>HENDERSON, NV  89074 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT LEVY & RENEE LEVY TRUSTEES OF THE RNR LIVING TRUST DATED 10/1/04<br>2115 BENSLEY ST<br>HENDERSON, NV  89044 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT M TAYLOR OR LETTIE LADELLE TAYLOR HWJT<br>275 LA CUENTA CIRCLE<br>HENDERSON, NV  89014 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT M. BARNES & VIOLET M. BARNES, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>105 DEVERE WAY<br>SPARKS, NV  89431 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT OR NANCY TURNER TTEES THE TURNER FAMILY TRUST<br>60354 WOODSIDE LOOP<br>BENO, OR  97702 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT OR RUTH KEHL<br>4963 MESA CAPELLA DR<br>LAS VEGAS, NV  89148 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT OXENDORF AND GARY C MEHLBERG, JTWROS<br>6902 W. OKLAHOMA AVENUE<br>MILWAUKEE, WI  53219 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT P AND DEIRDRE C KEEGAN JTWROS<br>3120 ALOHA AVENUE<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT P. AND MAUREEN J. YOUNG, JTWROS<br>1224 SLEEPY HOLLOW ROAD<br>VENICE, FL  34285 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re __USA Capital First Trust Deed Fund, LLC_____    Case No.___**06-10728-LBR**___
              Debtor                                                    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ROBERT P. ANDERSON, TRUSTEE OF THE ROBERT P. ANDERSON REVOCABLE LIVING TRUST DATED 10/22/01 3363 ROLAN COURT LAS VEGAS, NV 89121 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT P. KEEGAN & DEIRDRE C. KEEGAN TRUSTEES OF THE ROBERT P. & DEIRDRE C. KEEGAN REVOCABLE TRUST D 3120 ALOHA AVENUE LAS VEGAS, NV 89121 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT P. LAHAY & JUDITH E. LAHAY TRUSTEES OF THE LAHAY FAMILY TRUST DATED 10/26/99 658 MT BONA WAY BOULDER CITY, NV 89005 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT R WADE OR SHIRLEY E WADE JTWROS P O BOX 911209 ST GEORGE, UT 84791 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT R WADE OR SHIRLEY E WADE JTWROS P O BOX 911209 ST GEROGE, UT 84791 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT RICHARD LANGE TTEE OF THE ROBERT RICHARD LANGE FAMILY TRUST 7744 SILVER WELLS LAS VEGAS, NV 89149 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT RICHARD LANGE, TRUSTEE OF THE ROBERT RICHARD LANGE FAMILY TRUST 774 SILVER WELLS RD LAS VEGAS, NV 89149 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT S SPECKERT TTEE THE ROBERT S SPECKERT REVOCABLE LIVING TRUST 2128 RED SKY STREET LAS VEGAS, NV 89134 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT S. LOUIS AND ROSE M. LOUIS, TRUSTEES OF THE ROBERT S. LOUIS AND ROSE M. LOUIS FAMILY REVOCABL 5814 ENGSTROM DR RIVERBANK, CA 95367 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT S. WATSON AND JOYCE A. WATSON, HWJT 2903 WIMPOLE COURT LOUISVILLE, KY 40215 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT SHAPIRO & BETTY GRANT HWJTWROS 139 WATHERSTONE DRIVE HENDERSON, NV 89014 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT STEBE & JOAN STEBE TTEES THE STEBE FAMILY REVOCABLE TRUST DTD 2-26-90 1168 VIA ARGENTINA VISTA, CA 92083 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re __USA Capital First Trust Deed Fund, LLC_____     Case No.___**06-10728-LBR**___
　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ROBERT STEFANOVIC TRUSTEE OF THE CASTELLAN TRUST UNDER AGREEMENT DTD 6/1/99 2271 VAIL COURT ROCKLIN, CA  95765 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT STEFANOVIC TTEE THE CASTELLAN TRUST UNDER AGREEMENT DTD 6-1-99 2271 VAIL COURT ROCKLIN, CA  95765 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT SWEDELSON TRUSTEE, SWEDELSON FAMILY TRUST 12/23/92 2086 KING MESA HENDERSON, NV  89012 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT T. AND GLORIA M. ROBBINS P.O. BOX 22118 TELLURIDE, CO  81435 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT T. WOOD, A SINGLE MAN 774 MAYS BLVD #10-191 INCLINE VILLAGE, NV  89451 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT T. WOODY/WOODY CONTRACTING INC 63210 MCKENZIE LANE SUMMERVILLE, OR  97876 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT V AND NANCY L CARSON JTWROS 7601 W CHARLESTON BLVD., #62 LAS VEGAS, NV  89117 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT V ROZARIO & ELLEM C ROZARIO TTEES ROBERT V & E.C. ROZARIO TRUST TDT 3-19-90 3332 KENSBROOK STREET LAS VEGAS, NV  89121 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT VACCARO FBO JENNIFER VIGGIANO & CHRISTINE REYES 2124 SANTINA AVENUE LAS VEGAS, NV  89123 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT VERCHOTA, GP R & N REAL ESTATE INVESTMENTS 8365 SOUTH BONITA VISTA LAS VEGAS, NV  89148 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT W WADE OR SHIRLEY E WADE JTWROS P O BOX 911209 ST GEORGE, UT  84791 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT W. AND MADELINE APPLEGATE 1609 S E BALLANTRAE COURT PORT ST. LUCIE, FL  34952 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT W. BROWNE & MURIEL L. BROWNE TRUSTEES OF THE BROWNE 1990 FAMILY TRUST DATED 6/11/90 700 KEELE DRIVE RENO, NV  89509 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC**      Case No. **06-10728-LBR**
Debtor        (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ROBERT W. ULM TRUSTEE OF THE ROBERT W ULM LIVING TRUST DTD 4-11-05<br>414 MORNING GLORY ROAD<br>ST. MARYS, GA  31558 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT WALD, WALD FINANCIAL GROUP INC DEFINED BENEFIT PENSION TRUST<br>249 MARGO WAY<br>PISMO BEACH, CA  93449 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT WALD, WALD FINANCIAL GROUP INC<br>249 MARGO WAY<br>PISMO BEACH, CA  93449 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT WHITE OR MARY ETTA WHITE JTWROS<br>982 E 5575 SOUTH<br>OGDEN, UT  84405 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERTA J. LYCETT, A SINGLE WOMAN<br>2806 OTSEGO DRIVE<br>OAK HILL, VA  20171 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERTA YCASAS<br>P. O. BOX 271<br>WILLOWS, CA  95988 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERTS TRUST DTD 7/5/94, EDWIN W. AND CAROLE A. ROBERTS<br>2191 DORSCH ROAD<br>WALNUT CREEK, CA  94598 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RODERICK W. LINS<br>1502 STANFORD DRIVE<br>CARSON CITY, NV  89701 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RODNEY BEILBY & DIONE BEILBY, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>726 LYNDSEY LN<br>YUBA CITY, CA  95993 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RODNEY G HUPPI<br>378 ODIN PLACE<br>PLEASANT HILL, CA  94523 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RODNEY J. ARBOGAST & DONNA ARBOGAST TRUSTEES OF THE ARBOGAST FAMILY TRUST<br>C/O OUTDOOR RESORTS 8175 ARVILLE ST # 166<br>LAS VEGAS, NV  89139 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RODNEY L. AND ANN M. WINDLE<br>4280 FARM DISTRICT RD<br>FERNLEY, NV  89408 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RODNEY N. ALSTON<br>3040 NATALIE STREET<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re  **USA Capital First Trust Deed Fund, LLC** _____    Case No. _____ **06-10728-LBR**
_____    Debtor                                                        (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ROGER BERG & ANN BERG<br>HC 60<br>ROUND MOUNTAIN, NV  89045 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROGER BIVER & DAYEL BIVER TRUSTEES OF THE<br>ROGER BIVER & DAYEL BIVER TRUST DATED 6/25/96<br>10805 DATE CREEK AVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROGER C. BRUCE, A SINGLE MAN<br>7825 GEYSER HILL LANE<br>LAS VEGAS, NV  89147 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROGER L. QUINN AND JILL D. WHITAKER-QUINN<br>107 YANKTON STREET<br>FOLSOM, CA  95630 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROGER L. YOUNG, AN UNMARRIED MAN PAYABLE ON<br>DEATH TO CHRISTINE ELLEN AMUNDSON<br>P O BOX 18797<br>RENO, NV  89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROGER LAM, A MARRIED MAN DEALING WITH HIS SOLE<br>& SEPARATE PROPERTY<br>2202 WEST CHARLESTON #9<br>LAS VEGAS, NV  89102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROGER MARVIN BRYAN AND ANN T. BRYAN, TRUSTEES<br>OF THE BRYAN FAMILY TRUST DATED AUGUST 19, 1992<br>1644 N PALO VERDE DRIVE<br>ST. GEORGE, UT  84770 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROGER NOORTHOEK, TRUSTEE FOR ROGER<br>NOORTHOEK PROFIT SHARING PLAN HR-10<br>13910 NORTHWEST PASSAGE #106<br>MARINA DEL REY, CA  90292 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROGER SCOTT ANDERSON & TIFFINY LEIGH<br>ANDERSON, HUSBAND & WIFE, AS JOINT TENANTS<br>WITH RIGHT OF SURVIV<br>116 NEWCASTLE DRIVE<br>JACKSONVILLE, NC  28540 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROGER SCOTT ANDERSON<br>116 NEWCASTLE DRIVE<br>JACKSONVILLE, NC  28540 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROGER TITUS TTEE THE ROGER & YOLANDA TITUS<br>FAMILY TRUST DTD 10-11-00<br>840 S RANCHO DRIVE #4<br>LAS VEGAS, NV  89016 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROLAND K. LEUKAUF TRUSTEE FOR THE BENEFIT OF<br>THE LEUKAUF FAMILY TRUST<br>4735 PINE SPRINGS DR<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC** _____
         Debtor

Case No. **06-10728-LBR** _____
                    (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ROLF TSCHUDI & LOUISE TSCHUDI TTEES THE ROLF TSCHUDI & LOUISE TSCHUDI 1989 REVOCABLE TRUST DTD 8-22-<br>2320 15TH AVENUE<br>SAN FRANCISCO, CA  94116 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RON LIFTON AND LEONORA LIFTON TTEES OF THE LIFTON TRUST DTD 2/9/99<br>5706 MEADOWS DEL MAR<br>SAN DIEGO, CA  92130 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RON MOUNTCASTLE<br>1096 ERROL PKWY<br>APOPKA, FL  32712 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RONALD A. KANTOR AND RUTH E. KANTOR, TRUSTEES OF THE KANTOR FAMILY TRUST, DATED 5/6/82<br>1921 N BEVERLY DRIVE<br>BEVERLY HILLS, CA  90210 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RONALD ABRAMS & CLAIRE ABRAMS TRUSTEES OF THE RONALD ABRAMS ENTERPRISES INC. EMPLOYEE RETIREMENT TRU<br>9665 WILSHIRE BLVD., STE. 101 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RONALD ADERHOLT & LINDA ADERHOLT, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>P O BOX 578009<br>MODESTO, CA  95357 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RONALD B SEVERIN TTEE THE RONALD BORIS SEVERIN REVOCABLE LIVING TRUST<br>4820 WOODLAND PRAIRE AVE<br>LAS VEGAS, NV  89129 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RONALD BRUCE AND JULIE ANN FLOYD JTWROS<br>1730 BRUCE STREET<br>PAHRUMP, NV  89048 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RONALD C SHACKELFORD TTEE THE SHACKELFORD FAMILY TRUST DTD 9-21-04<br>23881 SAINT ANDREWS<br>MISSION VIEJO, CA  92692 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RONALD C. BUSK TRUSTEE OF THE RONALD C. BUSK SEPARATE PROPERTY TRUST DATED 3/1/01<br>10624 S EASTERN AVENUE A161<br>HENDERSON, NV  89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RONALD D. KIEL, TRUSTEE OF THE RONALD D. KIEL TRUST DATED 6/2/93<br>700 MARKER LN<br>LOVELOCK, NV  89419 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC**

        Debtor

Case No. **06-10728-LBR**

(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| RONALD E AND LORETTA L COFFMAN CO-TTEES OF THE RONALD E AND LORETTA L COFFMAN REV TR DTD 8/12/94<br>10700 ARGENTS HILL DRIVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RONALD F RYAN & MARY A RYAN HWJTWROS<br>217 PANCHO VIA DRIVE<br>HENDERSON, NV  89012 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RONALD GENE BROWN & JAGODA BROWN, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>P O BOX 7006<br>MENLO PARK, CA  94026 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RONALD J. ANTHONY & NADINE ANTHONY TRUSTEES OF THE ANTHONY FAMILY LIVING TRUST<br>1717  PEPPER STREET<br>BURBANK, CA  91505 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RONALD J. WILHITE SR & JANET J. WILHITE TRUSTEES FOR THE WILHITE FAMILY TRUST DTD 11-01-90<br>3355 NAMBE DRIVE<br>RENO, NV  89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RONALD K MONTESANT TTEE THE BENEFIT OF THE UNDERPASS TRUST<br>5121 BIG RIVER AVENUE<br>LAS VEGAS, NV  89130 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RONALD K STANELY<br>11079 KILKERRAN COURT<br>LAS VEGAS, NV  89141 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RONALD KREYKES & LINDA KREYKES, HUSBAND & WIFE, AS TENANTS IN COMMON<br>4928 WIND HILL COURT WEST<br>FT. WORTH, TX  76179 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RONALD L. WINDHAM<br>NO CURRENT ADDRESS | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RONALD M ADDY & PRISCILLA K ADDY<br>PO BOX 9550<br>BEND, OR  97708-9550 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RONALD M TOFT A SINGLE MAN<br>P O BOX 1474<br>CARSON CITY, NV  89702 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RONALD NORRIS PAUL<br>6940 FREMONT ROAD<br>DIXON, CA  95620 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RONALD SHARPE A SINGLE MAN<br>3150 S ARVILLE ST #52<br>LAS VEGAS, NV  89102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC**

Debtor

Case No. **06-10728-LBR**

(If known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| RONALD SHARPE<br>3150 S ARVILLE ST  # 52<br>LAS VEGAS, NV  89102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RONALD STARR & GLORIA J STARR TTEES THE CHARLES A STARR CO INC DEFINED BENEFIT PENSION PLAN DTD 7-1-<br>1410 GREG ST #46<br>SPARKS, NV  89143 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RONDA L THRELFALL A MARRIED WOMAN DEALING W/SOLE & SEPARATE PROPERTY<br>9915 SADDLEBACK DRIVE<br>LAKESIDE, CA  92040 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROSA A. ALVAREZ, AN UNMARRIED WOMAN<br>P O BOX 2042<br>LAS VEGAS, NV  89125 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROSALIE ALLEN MORGAN ROSALIE ALLEN MORGAN TRUST 1/31/03<br>6869 EAGLE WING CIRCLE<br>SPARKS, NV  89436 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROSALIE PATTERSON<br>60 DEAN WAY<br>FOLSOM, CA  95630 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROSALIND L STARK TTEE ROSALINDA L STARK SEPARATE PROPERTY TRUST<br>10905 CLARION LANE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROSALIND L STARK TTEE THE STARK FAMILY TRUST DTD 4-2-84 DONALD B STARK<br>10905 CLARION LANE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROSANNE RUTH AN UNMARRIED WOMAN & JOSEPHINE A RUSH AN UNMARRIED WOMAN JTWROS<br>555 W MADISON TR 1 #3708<br>CHICAGO, IL  60661 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROSE B. KANTOR & GARY KANTOR, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>3111 BEL AIR DRIVE 25H<br>LAS VEGAS, NV  89109 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROSE B. STARGRANT TRUSTEE ROSE B. STARGRANT TRUST<br>4247 EAST CHAFER DRIVE<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROSE F SWAYZE AN UNMARRIED WOMAN & ELFRIEDER FUJITANI A MARRIED WOMAN JTWROS<br>P O BOX 946<br>CRYSTAL BAY, NV  89402 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re USA Capital First Trust Deed Fund, LLC
_____
Debtor

Case No. 06-10728-LBR
_____
(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ROSE KLEIN<br>1402 HIGHRIDGE DRIVE<br>OCEANSIDE, CA  92056 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROSE MARIE BERWICK<br>3 SOMER RIDGE DRIVE # 208<br>ROSEVILLE, CA  95661 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROY J. BUNCH TRUSTEE OF THE ROY J. BUNCH LIVING TRUST DATED 06/20/00<br>4956 VISTA FLORA WAY<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROY M STEPHEN & CAROL J STEPHEN TTEES THE STEPHEN FAMILY TRUST DTD 3-22-84<br>1214 W YUCCA CIRCLE<br>ST GEORGE, UT  84790 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROY R VENTURA & NANCY B VENTURA HWJTWROS<br>AMERICAN EMBASSY JAKARTA UNIT 8135 USAID<br>FPO, AP  96520<br>ARMED FORCES PACIFIC | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RUBY BELL, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY<br>9101 KINGS TOWN AVE<br>LAS VEGAS, NV  89145 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RUBY SIMON & EVIE SIMON<br>8728 CASTLE VIEW AVE<br>LAS VEGAS, NV  89129 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RUBY SIMON A SINGLE WOMAN<br>8728 CASTLE VIEW AVE<br>LAS VEGAS, NV  89129 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RUBY SIMON AND EVIE SIMON<br>8728 CASTLE VIEW AVENUE<br>LAS VEGAS, NV  89129 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RUDOLF WINKLER & CARMEL WINKLER TRUSTEES FOR THE BENEFIT OF WINKLER FAMILY TRUST DATED 3/13/86<br>10000 ROSSBURY PLACE<br>LOS ANGELES, CA  90064 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RUSSELL BARTA TRUST, BERNICE BARTA TTEE<br>821 RIDGE<br>EVANSTON, IL  60202 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RUSSELL E. KARSTEN TRUSTEE OF THE KARSTEN 1987 TRUST<br>6325 SOUTH VALLEY VIEW BLVD<br>LAS VEGAS, NV  89118 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC**          Case No. **06-10728-LBR**
_____                    _____
Debtor                                                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| RUSSELL J. ZUARDO & BETTY J. ZUARDO TRUSTEES OF THE RUSSELL J. ZUARDO & BETTY J. ZUARDO COMMUNITY P<br>1296 HIGHFOREST AVENUE<br>LAS VEGAS, NV  89123 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RUSSELL M. BLOOD & JUDY A. BLOOD TRUSTEES OF THE BLOOD FAMILY TRUST DATED 5/18/99<br>140 BROWNSTONE DRIVE<br>MOORESVILLE, NC  28117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RUSSELL M. LENHART & LINUS B. TREMAINE-LENHART<br>PO BOX 345<br>MOKELUMNE HILL, CA  95245 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RUSSELL S. WIRTALA, AN UNMARRIED MAN<br>6630 BROADRIDGE COURT<br>RENO, NV  89523 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RUTH A. KUESTER TRUSTEE OF THE RUTH A. KUESTER TRUST DATED 1/29/91<br>1013 ANITA AVE<br>BIG BEAR CITY, CA  92314 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RUTH ACOSTA, WARA LP<br>2546 GENERAL ARMISTEAD AVE<br>NORRISTOWN, PA  19403 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RUTH C. AX, A SINGLE WOMAN<br>4005 RADBOURNE AVENUE<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RUTH D CARRIERRE TTEE OF THE RUTH D CARRIERE FAMILY TR DTD 8/5/96<br>13147 PARKWAY ROAD<br>POUND, WI  54161 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RUTH D COEY<br>P O BOX 66832<br>PORTLAND, OR  97290-6832 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RUTH J THORNTON TTEE THE THORNTON FAMILY TRUST<br>10604 BACK PLAINS DRIVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RUTH LAVERY TRUSTEE OF THE RICHARD A. LAVERY & RUTH LAVERY FAMILY TRUST<br>MAIL STOP 162<br>RENO, NV  89557 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RUTH M LATAILLE, A MARRIED WOMAN DEALING WITH HER SOLE AND SEPARATE PROPERTY<br>543 GRANVILLE ROAD<br>HARTLAND, CT  06027 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC**      Case No. **06-10728-LBR**
_____      _____
Debtor                                            (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| RUTH M. LATAILLE, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY<br>453 GRANVILLE ROAD<br>HARTLAND, CT 06027 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RUTH RUDD TTEE THE RUTH E RUDD REVOCABLE TRUST DTD 11-11-92<br>1519 DEERFORD CIRCLE<br>LAS VEGAS, NV 89110 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RUTH SANDERS AN UNMARRIED WOMAN<br>7362 OFFENHAUSER DRIVE<br>RENO, NV 89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RUTH ZIMMERMAN, AN UNMARRIED WOMAN AND MOSHE KIRSH, AN UNMARRIED MAN, AS JOINT TENANTS WITH THE RIGH<br>15721 MILBANK STREET<br>ENCINO, CA 91436 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RYAN E. KURLINSKI, A MARRIED MAN DEALING WITH HIS SOLE AND SEPARATE PROPERTY<br>4335 GLEN LYTLE ROAD<br>PITTSBURGH, PA 15217 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RYAN J. BRECHT<br>1938 34TH AVENUE<br>SAN FRANCISCO, CA 94116 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RYAN M. AND MELANIE I. TURNER<br>1538 NORTH 900 WEST<br>MAPLETON, UT 84664 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RYAN S. SHANE<br>PO BOX 1078<br>DAYTON, NV 89403 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RYAN SHANE A SINGLE MAN & TRACY BENSON A SINGLE WOMAN<br>P O BOX 1078<br>DAYTON, NV 89403 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RYAN SHANE AN UNMARRIED MAN<br>P O BOX 1078<br>DAYTON, NV 89403 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SAGRARIO T EVERS LIVING TR DTD 5/1/01, SAGRARIO T. EVERS TTEE<br>9101 KINGS TOWN AVENUE<br>LAS VEGAS, NV 89145 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SAGRARIO T. EVERS LIVING TRUST DTD 5/1/01, SAGRARIO T. EVERS TRUSTEE<br>9101 KINGS TOWN AVENUE<br>LAS VEGAS, NV 89145 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC** _____     Case No. _____ **06-10728-LBR** _____
_____Debtor_____                                        (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| SAHARON D TARPINIAN TTEE SHARON D TARPINIAN REVOCABLE LIVING TRUST 12-17-02 327 JACARANDA DRIVE DANVILLE, CA  94506 | AGREEMENT SUBSCRIPTION AGREEMENT |
| SALVADOR L SANCHEZ AN UNMARRIED MAN & ANN MARIE ROMMEL AN UNMARRIED WOMAN JTWROS 8 FRESIAN COTO DE CAZA, CA  92679 | AGREEMENT SUBSCRIPTION AGREEMENT |
| SALVATORE SICILIANO 2711 BRIGGS AVENUE BRONX, NY  10458 | AGREEMENT SUBSCRIPTION AGREEMENT |
| SAM BARASHY AND SIMHA BARASHY, TRUSTEES OF THE CHAI 18 TRUST 7447 TAMARIND AVE LAS VEGAS, NV  89147 | AGREEMENT SUBSCRIPTION AGREEMENT |
| SAMUEL BATDORF & BEVERLY BATDORF TRUSTEES OF THE BATDORF LIVING TRUST DATED 9/25/01 1014 SUNDOWN CT GARDNERVILLE, NV  89410 | AGREEMENT SUBSCRIPTION AGREEMENT |
| SAMUEL C. WILSON, A SINGLE MAN, WITH HIS SOLE & SEPARATE PROPERTY 6661 SILVERSTREAM #1046 LAS VEGAS, NV  89107 | AGREEMENT SUBSCRIPTION AGREEMENT |
| SAMUEL D. ZIMTBAUM & LORENCE M. ZIMTBAUM CO-TRUSTEES OF THE ZIMTBAUM CHARITABLE REMAINDER TRUST DAT 910 WEST EL CAMINITO DRIVE PHOENIX, AZ  85021 | AGREEMENT SUBSCRIPTION AGREEMENT |
| SAMUEL VELKOV 2840 AIRWAY AVE #127 KINGMAN, AZ  86401 | AGREEMENT SUBSCRIPTION AGREEMENT |
| SANCHEZ LIVING TRUST DTD 10/13/03, RANDY M. AND SHARON SANCHEZ 5713 N WHITE SANDS RD RENO, NV  89511 | AGREEMENT SUBSCRIPTION AGREEMENT |
| SANDRA A SHANKLE AN UNMARRIED WOMAN 1095 FLAMINGO ROAD LAGUNA BEACH, CA  92651 | AGREEMENT SUBSCRIPTION AGREEMENT |
| SANDRA H OR JONATHAN J WALLACE JTWROS 2901 LEOTAR CIRCLE SANTA CRUZ, CA  95062 | AGREEMENT SUBSCRIPTION AGREEMENT |
| SANTA BARBARA CONTROL SYSTEMS DEFINED BENEFIT PENSION PLAN, JACQUES M. STEININGER, TTEE 792 HOT SPRING RD SANTA BARBARA, CA  93108 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re: **USA Capital First Trust Deed Fund, LLC** _____    Case No. ___ **06-10728-LBR** ___
          Debtor                                                                      (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| SANTO J. SANGOSTI FAMILY TRUST UAD 10/25/93 LAVETA M. SANGOSTI AND SANDRA JEAN FUHRMANN P O BOX 71, 609 EAST GEORGIA GUNNISON, CO  81230 | AGREEMENT SUBSCRIPTION AGREEMENT |
| SAPOURN LEGACY, LLC MICHAEL P. SAPOURN, GRANTOR AND MANAGER 286 LANSING ISLAND DRIVE SATELLITE BEACH, FL  32937 | AGREEMENT SUBSCRIPTION AGREEMENT |
| SARA KATZ 337 LAGUNA VISTA ALAMEDA, CA  94501 | AGREEMENT SUBSCRIPTION AGREEMENT |
| SARA M KATZ TTEE AND JACK KATZ DIST TTEE FBO KATZ 2000 SEPARATE PROPERTY TRUST DTD 11/17/00 4505 SADDLE MOUNTAIN COURT SAN DIEGO, CA  92130 | AGREEMENT SUBSCRIPTION AGREEMENT |
| SARA M. KATZ (UA 31100) 4505 SADDLE MOUNTAIN CT SAN DIEGO, CA  92130 | AGREEMENT SUBSCRIPTION AGREEMENT |
| SARA M. KATZ 4505 SADDLE MOUNTAIN CT SAN DIEGO, CA  92130 | AGREEMENT SUBSCRIPTION AGREEMENT |
| SARA M. KATZ, TTEE, FBO KATZ & ASSOC. MP & PSP UAD 1-1-87 4505 SADDLE MOUNTAIN CT SAN DIEGO, CA  92130 | AGREEMENT SUBSCRIPTION AGREEMENT |
| SARAH E. LURTZ, AN UNMARRIED WOMAN & SUSIE ALICE BYRD LURTZ, A MARRIED WOMAN DEALING WITH HER SOLE & P. O. BOX 49 GLENBROOK, NV  89413 | AGREEMENT SUBSCRIPTION AGREEMENT |
| SARAH J STOLPESTAD & JAY A STOLPEDSTAD JTWROS 415 CAMINO DE LAS ANIMAS SANTA FE, NM  87505 | AGREEMENT SUBSCRIPTION AGREEMENT |
| SARAH KRAFT & SUSAN KRAFT, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP 14733 OAKLINE ROAD POWAY, CA  92064 | AGREEMENT SUBSCRIPTION AGREEMENT |
| SCATENA SCATENA 34 WEST 9TH RENO, NV  89503 | AGREEMENT SUBSCRIPTION AGREEMENT |
| SCOTT A. KUSICH, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY 2720 PRESTON CT MOUNTAIN VIEW, CA  94040 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re __USA Capital First Trust Deed Fund, LLC_____    Case No.___**06-10728-LBR**_____
                                        Debtor                                                                                                (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| SCOTT E WAGNER, AN UNMARRIED MAN<br>1935 ABBY ROAD<br>CUMBERLAND, WI  54829 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SEAN K. MARTIN<br>4840 COOL SPRINGS DRIVE<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SEAN T. LUCART & LINDA A. LUCART, HUSBAND & WIFE,<br>AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>2504 KINGS COURT<br>COLLEYVILLE, TX  76034 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SECURE RETIREMENT TRUST B, LEONA APIGIAN<br>TRUSTEE<br>172 WOODLAND ROAD<br>GOLDENDALE, WA  98620 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SELBY SCHRIBER TTEE THE SELBY SCHRIBER<br>REVOCABLE INTER VIVOS TRUST DTD 1-26-00<br>49622 AVILA DRIVE<br>LA QUINTA, CA  92253 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SEYMORE SEINFELD A WIDOWER & HELENE SEINFELD<br>A SINGLE WOMAN JTWROS<br>2277 RAMGATE DRIVE<br>HENDERSON, NV  89014 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SEYMOUR H ROSENBERG TTEE THE SEYMOUR H<br>ROSENBERG REVOCABLE TRUST DTD 11-22-03<br>15322 STRATHEARN DR #11801<br>DELRAY BEACH, FL  33446 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SHAHRIAR ZAVOSH AN UNMARRIED MAN<br>3800 CANTABRIA CIR #1042<br>CHANDLER, AZ  85248 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SHANITA VONNE PRES./MORNINGSTAR LIMITED<br>PARTNERSHIP<br>11271 VENTURA BLVD #326<br>STUDIO CITY, CA  91604 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SHANNON C. MARTIN<br>4840 COOL SPRING DRIVE<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SHANNON TOKUDA-LABRIE AN UNMARRIED WOMAN &<br>SUSAN L TOKUDA JTWROS<br>593 PONDEROSA AVENUE<br>INCLINE VILLAGE, NV  89451 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SHARLYN WOOLLEY, AN UNMARRIED WOMAN<br>P O BOX 712<br>CARSON CITY, NV  89402 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SHARON F. BENADUM, AN UNMARRIED WOMAN<br>2300 TRAFFIC WAY<br>ATASCADERO, CA  93422 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

| In re USA Capital First Trust Deed Fund, LLC | Case No. 06-10728-LBR |
|---|---|
| Debtor | (If known) |

**SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES**

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| SHARON H COLVIN<br>3021 N E GLISAN #104<br>PORTLAND, OR 97232 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SHARON H COLVIN<br>3021 NE GLISAN #104<br>PORTLAND, OR 97232 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SHARON L. BURT TRUSTEE OF THE SHARON BURT<br>FAMILY TRUST DATED 11/4/97<br>7150 DOE AVENUE<br>LAS VEGAS, NV 89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SHARON S. LAZAR, A SINGLE WOMAN<br>705 KENDALL LANE<br>BOULDER CITY, NV 89005 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SHAWN A. AND BROOKE H. WILDE<br>1953 NORTH 860 WEST<br>OREM, UT 84057 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SHAWN A. STIMPSON A MARRIED MAN DEALING<br>W/SOLE & SEPARATE PROPERTY<br>5799 CATHERDRAL PEAK DRIVE<br>SPARKS, NV 89436 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SHAYLA ABOOD, TRUSTEE<br>1300 ST CHARLES PLACE #602<br>PEMBROKE PINES, FL 33026-3338 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SHEILA ROTHBERG A MARRIED WOMAN DEALING<br>W/SOLE & SEPARATE PROPERTY<br>21 RANDOLPH DRIVE<br>DIX HILLS, NY 11746 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SHELDON J GOODMAN TTEE OF THE GOODMAN LIVING<br>TRUST DTD 2/1/91<br>7270 SIDONIA COURT<br>BOCA RATON, FL 33433 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SHELDON SINETT & ANNETTE SINETT HWJTWROS<br>239 HARBOR VIEW DRIVE<br>PORT WASHINGTON, NY 11050 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SHERI BAER AND PAUL J BAER<br>2939 BOMISE WAY<br>PLACERVILLE, CA 95667-5028 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SHERMAN SIMMONS & SUSAN SIMMONS TTEES THE SS<br>TRUST DTD 7-25-97<br>3725 INDUSTRIAL ROAD<br>LAS VEGAS, NV 89109 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SHERRY ARCHER, AN UNMARRIED WOMAN<br>17401 SECO COURT<br>ROWLAND HEIGHTS, CA 91748 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |