In re ___USA Capital First Trust Deed Fund, LLC_____    Case No.___**06-10728-LBR**____
　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　(If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| SHERRY LYNNE, A SINGLE WOMAN<br>29657 STRAWBERRY HILL DRIVE<br>AGOURA HILLS, CA  91301 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SHIQI CHARLIE SUN & JIANZHEN JEAN SUN JTWROS<br>6649 RAINBOW DRIVE<br>SAN JOSE, CA  95129 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SHIRLEY DOERR AND ROBERT A ALVES<br>5200 SUMMIT RIDGE DRIVE #51<br>RENO, NV  89523 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SHIRLEY E SCHWARTZ TTEE THE SHIRLEY E SCHWARTZ REVOCABLE LIVING TRUST DTD 8-19-94<br>20155 NE 38TH COURT #3104<br>AVENTURA, FL  33180 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SHIRLEY J SUTTON TTEE OF THE SHIRLEY J SUTTON TRUST<br>1477 BEAR CREEK DRIVE<br>BISHOP, CA  93514 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SHIRLEY JEAN TUFFANELLI TTEE SHIRLEY JEAN TUFFANELLI TRUST UAD 6-18-91<br>2260 MOHIGAN WAY<br>LAS VEGAS, NV  89109 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SHIRLEY L SYPHUS TTEE THE SHIRLEY L SYPHUS TRUST DTD 10-4-96<br>3105 PLAZA DE ROSA<br>LAS VEGAS, NV  89102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SHIRLEY M WILLARD TRUSTEE OF THE WILLARD FAMILY TRUST<br>8122 W FLAMINGO RD # 238<br>LAS VEGAS, NV  89147 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SHIRLEY STAGG TTEE THE STAGG FAMILY TRUST DTD 1985<br>1409 PARKLAND AVENUE<br>CARSON CITY, NV  89701 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SHU-CHIH TSAI A MARRIED MAN DEALING W/SOLE & SEPARATE PROPERTY<br>1716 S MONTEREY STREET<br>ALHAMBRA, CA  91801 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SIBRAVA-REPP TRUST 1/2/97, JOAN SIBRAVA TRUSTEE<br>1077 WASHINGTON STREET<br>RENO, NV  89503 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SIDNEY E. AND JOAN O. ROY, JTWROS<br>2937 ATLANTIC AVE SOUTH # 2109<br>DAYTONA BEACH, FL  32118 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re __USA Capital First Trust Deed Fund, LLC_____     Case No._____**06-10728-LBR**_____
                              Debtor                                                                                      (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| SIDNEY L. LARSON & RUTH ANN LARSON TRUSTEES OF THE LARSON FAMILY TRUST DATED 6/19/94<br>5613 N. 133RD AVE<br>LITCHFIELD PARK, AZ  85340 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SIDNEY R ADAMS AND LISA ADAMS INVESTMENT ACCOUNT<br>5009 N TOMSIK ST<br>LAS VEGAS, NV  89149 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SIGFRIED BAKER TRANSFER ON DEATH TO ANNEE NOUNNA<br>8057 LANDS END<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SIGFRIED BAKER<br>8057 LANDS END<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SIGMUND & DIANA TOMCZAK TTEE THE TOMCZAK FAMILY TRUST DTD 4-25-83<br>8507 SOUTH HARMON EXT RD<br>SPOKANE, WA  99223 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SIMMTEX, INC., A NEVADA CORPORATION<br>2011 OAK STREET<br>SAN FRANCISCO, CA  94117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SISTEK FAMILY TRUST DTD 10/30/02 WILLIAM L AND CAROLE A SISTEK, TTEE<br>3495 SOUTH HAMPTON DRIVE<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SLOAN D.WLSON & EDNA P WILSON HWJTWROS<br>3700 FROST LANE<br>RENO, NV  89502 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SMITH BARNEY/CGM CUSTODIAN FOR RICHARD G. ADAMS IRA<br>ATTN:  KIM BRYANT 999 THIRD AVE STE 4500<br>SEATTLE, WA  98104 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SOLOMON Y TUROK & NOEMI TUROK<br>8808 RAINBOW RIDGE DR<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SONDRA SKIPWORTH TTEE THE SONDRA SKIPWORTH REVOCABLE TRUST DTD 11-28-01<br>3033 VIA VEREZIA<br>HENDERSON, NV  89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SOUTHERN FAMILY TRUST DTD 9/12/95, ROBERT R. AND NADINE D. SOUTHERN TRUSTEES<br>1477 DAPPLE DAWN LANE<br>LINCOLN, CA  95648 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re ___USA Capital First Trust Deed Fund, LLC_____    Case No.___06-10728-LBR___
　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| SPANISH SPRINGS MINI STORAGE, WILLIAM E. AND ELEANOR F. BUCK PARTNERS<br>P O BOX 5127<br>RENO, NV  89513 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SPERRY RUECKERT TTEE THE SPERRY RUECKERT FAMILY TRUST<br>4424 SAN CASCINO STREET<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STACI KAISER, AN UNMARRIED WOMAN<br>2348 PICKWICK DR<br>HENDERSON, NV  89014 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STACY SCHWARTZ<br>NOT AVAILABLE | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STAN C. WOLKEN, AN UNMARRIED MAN<br>598 LARIAT CIRCLE<br>INCLINE VILLAGE, NV  89451 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STANLEE SMITH<br>16161 6100 ROAD<br>MONTROSE, CO  81401 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STANLEY BELNAP & GLORIA BELNAP, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>9900 FOX SPRINGS DRIVE<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STANLEY C. WITT & LOIS J. WITT TRUSTEES OF THE STANLEY C. WITT & LOIS J. WITT REVOCABLE TRUST DATED<br>3642 BROADWATER AVE<br>BILLINGS, MT  59102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STANLEY J. BALDWIN & PATRICIA A. BALDWIN, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHI<br>44 INNISBROOK AVENUE<br>LAS VEGAS, NV  89113 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STANLEY TARA, MANAGING MEMBER/SOVEREIGN CAPITAL ADVISORS, LLC<br>930 TAHOE BLVD #802-550<br>INCLINE VILLAGE, NV  89451 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STANLEY WILSON & CAMILLA WILSON TRUSTEES OF THE STANLEY R. WILSON & CAMILLA M. WILSON REVOCABLE TRUS<br>5909 BARTLETT AVENUE<br>LAS VEGAS, NV  89108 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STANLEY WILSON WILSON INVESTMENTS<br>5909 BARTLETT AVENUE<br>LAS VEGAS, NV  89108 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

USA Capital First Trust Deed Fund, LLC

In re _____    Case No. _____ **06-10728-LBR** _____
                        Debtor                                                    (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| STANLEY ZISKIN & MARY C. ZISKIN, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP 5258 EUROPA DRIVE #F BOYNTON BEACH, FL 33437 | AGREEMENT SUBSCRIPTION AGREEMENT |
| STEPHANIE A LUONGO 965 LEAH CIRCLE RENO, NV 89511 | AGREEMENT SUBSCRIPTION AGREEMENT |
| STEPHANIE A. LUONGO, PAYMENT ON DEATH GLORIA J. LUONGO 965 LEAH CIR RENO, NV 89511 | AGREEMENT SUBSCRIPTION AGREEMENT |
| STEPHANIE J SNYDER P O BOX 11707 ZEPHYR COVE, NV 89448 | AGREEMENT SUBSCRIPTION AGREEMENT |
| STEPHANIE KROPP 8805 LUSSO COURT LAS VEGAS, NV 89134 | AGREEMENT SUBSCRIPTION AGREEMENT |
| STEPHANIE SNYDER P.O. BOX 11707 ZEPHYR COVE, NV 89448 | AGREEMENT SUBSCRIPTION AGREEMENT |
| STEPHANIE TRAGER & LAWRENCE B TRAGER HWJTWROS 4027 LA COLINA ROAD SANTA BARBARA, CA 93110 | AGREEMENT SUBSCRIPTION AGREEMENT |
| STEPHEN & SONJA WALTHER HWJTWROS 5495 CASA PALAZZO COURT LAS VEGAS, NV 89141 | AGREEMENT SUBSCRIPTION AGREEMENT |
| STEPHEN AND DEBORAH DABASINSKAS 21882 VISO LANE MISSION VIEJO, CA 92691 | AGREEMENT SUBSCRIPTION AGREEMENT |
| STEPHEN AND SONJA WALTHER, JTWROS 7990 CASTLE PINES AVENUE LAS VEGAS, NV 89113 | AGREEMENT SUBSCRIPTION AGREEMENT |
| STEPHEN B. WALLACE AND ALLAN R. WALLACE, JTWROS 18286 N.W. 6TH STREET PEMBROKE PINES, FL 33029 | AGREEMENT SUBSCRIPTION AGREEMENT |
| STEPHEN D. THIEBAUD 1275 RATON COURT EL SOBRANTE, CA 94803 | AGREEMENT SUBSCRIPTION AGREEMENT |
| STEPHEN F SOBESKY AN UNMARRIED MAN 1118 OLMO BOULDER CITY, NV 89005 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re __USA Capital First Trust Deed Fund, LLC_____    Case No.___**06-10728-LBR**_____
             Debtor                                                                   (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| STEPHEN F TURNER/BAUGHMAN & TURNER PROFIT SHARING TRUST<br>1210 HINSON STREET<br>LAS VEGAS, NV 89102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STEPHEN J. MORGAN OR GWENDOLYN K. MORGAN, JTWROS<br>7921 CRYSTAL BLVD<br>EL DORADO, CA 95623 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STEPHEN L WILCOX & GAIL M. WILCOX HWJTWROS<br>PO BOX 1051<br>MINDEN, NV 89423 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STEPHEN LINCOLN & PATRICIA LINCOLN TRUSTEES OF THE STEPHEN & PATRICIA LINCOLN TRUST DATED 8/21/03<br>P. O. BOX 2441<br>CARSON CITY, NV 89702 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STEPHEN R. LIMA AND PAULETTE C. LIMA, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORS<br>460 WISKEY HILL RD<br>WATSONVILLE, CA 95076 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STEPHEN SENFELD TTEE STEPHEN S SENFELD LIVING TRUST<br>16300 GOLF CLUB RD #807<br>WESTON, FL 33326 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STEPHEN V. KOWALSKI<br>29202 POSEY WAY<br>RANCHO PALOS VERDES, CA 90275 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STEPHEN WALTHER, ACS NEVADA INC<br>5495 CASA PALAZZO COURT<br>LAS VEGAS, NV 89141 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STERLING TOM TTEE THE TOM TRUST<br>213 ROYAL ABERDEEN WAY<br>LAS VEGAS, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STERLING TRUST COMPANY C/F DIONISIO FERNANDES IRA<br>7901 FISH POND ROAD<br>WACO, TX 76710 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STERLING TRUST COMPANY CUSTODIAN FOR LARRY E. LAUB IRA<br>7901 FISH POND ROAD<br>WACO, TX 76710 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STERLING TRUST COMPANY, CUSTODIAN FBO YOZE VAN WINGERDEN, IRA #74072<br>7901 FISH POND ROAD<br>WACO, TX 76710 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

USA Capital First Trust Deed Fund, LLC

In re _____    Case No._____ **06-10728-LBR**
                    Debtor                                                    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| STEVE LIKOURINOU & JUNE M. LIKOURINOU<br>38 CHALET HILLS TERRACE<br>HENDERSON, NV 89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STEVE LINDQUIST TRUSTEE OF THE STEVE LINDQUIST CHARITABLE REMAINDER UNIT TRUST DATED 9/9/96<br>43-524 CALLE ESPADA<br>LA QUINTA, CA 92253 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STEVE SAPOURN, MANAGING MEMBER/UNIVERSE PARTNERS, LLC<br>774 MAYS BLVD #10-295<br>INCLINE VILLAGE, NV 89451 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STEVE SPECTOR AN UNMARRIED MAN<br>458 B 7TH STREET<br>RENO, NV 89512 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STEVE YUNG<br>6167 JARVIS AVE#304<br>NEWARK, CA 94650 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STEVEN A SHANE & THERESA M SHANE JTWROS<br>1810 LAKELAND HILLS DRIVE<br>RENO, NV 89523 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STEVEN B DICIUCCI<br>210 MORAGA AVENUE<br>PIEDMONT, CA 94611-3908 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STEVEN B. BERLIN<br>2510 BAYVIEW AVE<br>WANTAGH, NY 11793 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STEVEN BARKER, AN UNMARRIED MAN<br>496 BROCKWAY ROAD<br>HOPKINTON, NH 03229 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STEVEN C. ALTMAN, A MARRIED MAN DEALING WITH HIS SOLE AND SEPARATE PROPERTY<br>2424 W 207TH ST<br>OLYMPIA FIELDS, IL 60461 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STEVEN D.A. BOEHM & INGRID S. BOEHM TRUSTEES OF THE STEVEN & INGRID BOEHM TRUST DTD 3/29/89<br>665 COYOTE ROAD<br>SANTA BARBARA, CA 93108 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STEVEN E. LOCK & PAMELA A. LOCK, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>682 MOBIUS LOOP UNIT A<br>OAK HARBOR, WA 98277 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STEVEN G SAPOURN & VALERIE K SAPOURN HWJTWROS<br>774 MAYS BLVD #10-295<br>INCLINE VILLAGE, NV 89451 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re  **USA Capital First Trust Deed Fund, LLC**                    Case No. **06-10728-LBR**
_____                          _____
                    Debtor                                                (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| STEVEN G SAPOURN A MARRIED MAN DEALING W/SOLE & SEPARATE PROPERTY 774 MAYS BLVD #10-295 INCLINE VILLAGE, NV  89451 | AGREEMENT SUBSCRIPTION AGREEMENT |
| STEVEN H SELZNICK & KETSOPIT SELZNICK JTWROS 44921 46TH STREET EAST LANCASTER, CA  93535 | AGREEMENT SUBSCRIPTION AGREEMENT |
| STEVEN K. ANDERSON TRUSTEE OF THE STEVEN K. ANDERSON FAMILY TRUST DATED 6/30/94 1024 NAWKEE DRIVE NORTH LAS VEGAS, NV  89031 | AGREEMENT SUBSCRIPTION AGREEMENT |
| STEVEN M SMITH TTEE THE STEVEN M SMITH LIVING TRUST DTD 4-7-99 11560 WHITE CLIFFS AVE LAS VEGAS, NV  89138 | AGREEMENT SUBSCRIPTION AGREEMENT |
| STEVEN M THOMAS & JOYCE A THOMAS TTEES THE STEVEN M THOMAS & JOYCE A THOMAS REVOCABLE TRUST DTD 2-26 242 RIVER FRONT DRIVE RENO, NV  89523 | AGREEMENT SUBSCRIPTION AGREEMENT |
| STEVEN M. AND MARGARET W. TERRY TRUST 113 WORTHEN CIRCLE LAS VEGAS, NV  89145 | AGREEMENT SUBSCRIPTION AGREEMENT |
| STEVEN M. SEIDEL 16145 MEADOWCREST RD SHERMAN OAKS, CA  91403 | AGREEMENT SUBSCRIPTION AGREEMENT |
| STEVEN MELVIN TERRY & MARGARET WORTHEN TERRY TTEES STEVEN M & MARGARET W TERRY TRUST 113 WORTHEN CIRCLE LAS VEGAS, NV  89115 | AGREEMENT SUBSCRIPTION AGREEMENT |
| STEVEN MEYER/WORLD CLASS INTERNATIONAL NOT AVAILABLE | AGREEMENT SUBSCRIPTION AGREEMENT |
| STEVEN T TAFOYA & IRENE ANN MARKHAM-TAFOYA 709 BRIGHTWATER DRIVE LAS VEGAS, NV  89123 | AGREEMENT SUBSCRIPTION AGREEMENT |
| STEVEN WALCH AND JERI MERSKY, HUSBAND AND WIFE, TRUSTEES OF A DEFINED BENEFIT PLAN 5614 BALBOA DRIVE OAKLAND, CA  94611 | AGREEMENT SUBSCRIPTION AGREEMENT |
| STEWART CHAFFEY TRUST DTD 11/29/96 FBO ANDREA D CHAFFEY, ANDREW S CHAFFEY TTEE 79 BENNINGTON COURT RENO, NV  89511 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re USA Capital First Trust Deed Fund, LLC _____  Case No. ___06-10728-LBR___
                                    Debtor                                                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| STEWART KARLINSKY A MARRIED MAN DEALING WITH HIS SOLE AND SEPARATE PROPERTY & MARK WEISSMAN A MARRIE<br>55 HALLMARK CIRCLE<br>MENLO PARK, CA  94025 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STEWART KARLINSKY A MARRIED MAN DEALING WITH HIS SOLE AND SEPARATE PROPERTY AND LEE KATZ A MARRIED W<br>55 HALLMARK CIRCLE<br>MENLO PARK, CA  94025 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STEWART KARLINSKY AND HILARY KARLINSKY, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVO<br>55 HALLMARK CIRCLE<br>MENLO PARK, CA  94025 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STUART J ROSS A MARRIED MAN DEALING W/SOLE & SEPARATE PROPERTY<br>8512 TUSCANY AVE #310<br>PLAYA DEL REY, CA  90293 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STUART M ROSENSTEIN & DEBORAH H ROSENSTEIN HWJTWROS<br>10 HEATHROW COURT<br>MARLBORO, NJ  07746 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SUHAYLA SHAHIN TTEE THE SUHAYLA SHAHIN LIVING TRUST DTD 7-9-02<br>19211 CHOLE ROAD<br>APPLE VALLEY, CA  92307 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SUKSAMARN C TAYLOR AN UNMARRIED WOMAN<br>4602 NEIL ROAD #94<br>RENO, NV  89502 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SUMNER R GOLDMAN<br>7294 KAHANA DRIVE<br>BOYNTON BEACH, FL  33437 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SUN C. AND STEVEN L. VANSICKLE<br>1187 S PHYLLIS STREET<br>LAS VEGAS, NV  89142-0930 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SUSAN BATEMAN<br>2206 ALANHURST DRIVE<br>HENDERSON, NV  89012 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SUSAN C ALDEZA, AN UNMARRIED WOMAN<br>9215 BRANFORD HILLS STREET<br>LAS VEGAS, NV  89123 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SUSAN M SLATER AN UNMARRIED WOMAN<br>1224 CAROLINA DRIVE<br>MERCED, CA  95340 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC**
_____
Debtor

Case No._____**06-10728-LBR**_____
(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| SUSAN SMITH<br>9008 THORNBURY LANE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SUSAN WILLIAMS, AN UNMARRIED WOMAN<br>P O BOX 9270<br>TRUCKEE, CA  96162 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SUZANNE BREHMER, A SINGLE WOMAN<br>1235 WHITE AVENUE<br>GRAND JUNCTION, CO  81501 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SUZANNE L. ARBOGAST, AN UNMARRIED WOMAN<br>1005 W BUFFINGTON ST<br>UPLAND, CA  91784 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SUZANNE L. ARBOGAST, AN UNMARRIED WOMAN, AND GREGORY R. THOMPSON, AN UNMARRIED MAN, AS JOINT TENANTS<br>1005 W BUFFINGTON ST<br>UPLAND, CA  91784 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SUZANNE N. LIEWER TRUSTEE OF THE SUZANNE LIEWER 2000 REVOCABLE TRUST DATED 1/18/00<br>6 EDDYSTONE CT<br>REDWOOD CITY, CA  94065 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SUZY SINGER IN TRUST FOR LEON SINGER<br>2601 BYRON DRIVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SVEN-ERIC LEVIN & LINDA LEVIN CO-TRUSTEES OF THE SVEN-ERIC & LINDA LEVIN 1994 TRUST DATED 04/22/94<br>8000 CASTLE PINES AVENUE<br>LAS VEGAS, NV  89113 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SYDNEY J SIEMENS TTEE THE SYDNEY J SIEMENS 1997 REVOCABLE TRUST DTD 5-23-97<br>652 E VALERIO STREET<br>SANTA BARBARA, CA  93103 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SYLVIA J. BOULDIN, A SINGLE WOMAN<br>2220 PINETOP LANE<br>LAS VEGAS, NV  89119 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| T. DWIGHT SPER & CONNIE J SPER TTEES THE T.D.S. REVOCABLE FAMILY TRUST DTD 9-29-03<br>1005 CYPRESS RIDGE LANE<br>LAS VEGAS, NV  89144 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| TAD STEPHEN & DIANE STEPHEN JTWROS<br>120 E SOUTH AVENUE<br>REDLANDS, CA  92373 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| TARA SINDLER DEALING W/SOLE & SEPARATE PROPERTY<br>2112 PLAZA DEL FUENTES<br>LAS VEGAS, NV  89102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC** _____      Case No. _____ **06-10728-LBR** _____
                            Debtor                                                                          (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
| --- | --- |
| TARIG CHAUDHRY, PRES./UNIVERSAL MANAGEMENT INC<br>14375 WHITE STAR LANE<br>VALLEY CENTER, CA 92082 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| TAYLOR SAMUELS THE SAMUELS FOUNDATION<br>148 CONCHO DRIVE<br>RENO, NV 89521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| TAYLOR SAMUELS TTEE THE SAMUELS 1999 TRUST<br>198 CONCHO DRIVE<br>RENO, NV 89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| TED W AND ELIZABETH E ALLAN<br>1220 ENDERLY LANE<br>LAS VEGAS, NV 89144 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| TERESA ANNE BELL TRUSTEE OF THE TERESA ANNE BELL LIVING TRUST<br>1944 GREY EAGLE ST<br>HENDERSON, NV 89074 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| TERESA G. ZELLER TRUSTEE OF THE TERESA G. ZELLER TRUST<br>2920 WHALERS COVE CIRCLE<br>LAS VEGAS, NV 89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| TERESA H. LEE, TRUSTEE OF THE WILLIAM W. LEE & TERESA H. LEE 2003 FAMILY TRUST AGREEMENT DATED 6/26/<br>9050 DOUBLE R  BLVD  UNIT 421<br>RENO, NV 89521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| TERI E. NELSON<br>465 PUESTA DEL SOL<br>ARROYO GRANDE, CA 93420 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| TERIE A HANSEN<br>280 JONQUIL AVENUE<br>EUGENE, OR 97404 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| TERRANCE SMITH A SINGLE MAN<br>22 PELICAN PLACE<br>BELLE AIR, FL 33756 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| TERRILL FAMILY REVOCABLE LIVING TRUST, CAL AND JUDY TERRILL, TRUSTEES<br>6149 ARAGON AVE<br>NEW PORT RICHEY, FL 34653 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| TERRY A. ZIMMERMAN TRUSTEE OF THE TERRY AUDBREY ZIMMERMAN LIVING TRUST DATED 9/4/90<br>2274 TRAFALGAR COURT<br>HENDERSON, NV 89014 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| TERRY BOMBARD<br>3570 W POST ROAD<br>LAS VEGAS, NV 89118 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re __USA Capital First Trust Deed Fund, LLC_____    Case No.__**06-10728-LBR**__
                          Debtor                                                           (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| TERRY THOMAS YOUNG A SINGLE MAN<br>648 CLEMENT STREET<br>SAN FRANCISCO, CA  94118 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| TERRY W. ROYDER AND PATRICIA A. HERRIN<br>9404 MOUNTAINAIR AVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THALIA NICHOLAS ROUTSIS TTEE THE THALIA ROUTSIS<br>FAMILY TRUST DTD 7-24-90<br>P O BOX 4311<br>INCLINE VILLAGE, NV  89450 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THE 2000 GEORGETTE M BURKETT-SELLMAN TRUST<br>GEORGETT SELLMAN TTEE<br>8024 RYE CANYON DRIVE<br>LAS VEGAS, NV  89123 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THE 2001 R K HATFIELD FAMILY TRUST DTD 6/01,<br>ROBERTA K HATFIELD TTEE<br>2747 CROWN RIDGE DRIVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THE 2003 JUDY ANN REED REVOCABLE TRUST DTD<br>7/29/03, JUDY ANN REED, TRUSTEE<br>1803 CREEK ROAD<br>LIVERMORE, CA  94550 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THE BALTES COMPANY, A MICHIGAN CORPORATION<br>211 COPPER RIDGE COURT<br>BOULDER CITY, NV  89005 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THE BERYL WINER FAMILY TRUST, BERYL G. WINER<br>776 BIRD BAY WAY<br>VENICE, FL  34285 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THE BURKIG FAMILY LIMITED PARTNERSHIP DTD<br>6/18/94, JACK W AND VALERIE C BURKIG, GP<br>1555 RIDGEVIEW DRIVE #161<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THE CALBRIT RETIREMENT TRUST DTD 7/28/81, JOHN<br>STEIN TTEE<br>4309 HALE RANCH LANE<br>FAIR OAKS, CA  95628 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THE CAROL AND FRANCIS RESOR FAMILY TRUST DTD<br>6/14/02, FRANCIS H. RESOR, TRUSTEE<br>7635 EXCELSIOR AVENUE<br>ORANGEVALE, CA  95662 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THE CAROLE AND FRANCIS RESOR FAMILY TRUST DTD<br>6/14/02<br>7635 EXCELSIOR AVENUE<br>ORANGEVALE, CA  95662 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re USA Capital First Trust Deed Fund, LLC _____    Case No. __06-10728-LBR__

Debtor    (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| THE CHARLES A. PUTNEY AND MARJORIE ELAINE PUTNEY FAMILY TRUST, CHARLES & MARJORIE ELAINE PUTNEY TRUS 165 BRANDYWINE WAY WALNUT CREEK, CA  94598 | AGREEMENT SUBSCRIPTION AGREEMENT |
| THE DARIN AND CATHY WHITE TRUST, DARIN P. WHITE AND/OR CATHY L. WHITE, TTEE'S 1755 SKYRIDGE COURT THOUSAND OAKS, CA  91320 | AGREEMENT SUBSCRIPTION AGREEMENT |
| THE DEL GROSSO FAMILY TR DTD 4/16/93, DOMINIC J AND VICKI A DEL GROSSO TTEES 9711 DRAYTON AVENUE LAS VEGAS, NV 89148 | AGREEMENT SUBSCRIPTION AGREEMENT |
| THE EARL WARREN HYDE AND EDYTH MAY HYDE REVOCABLE TRUST 2401 SIERRA HEIGHTS LAS VEGAS, NV 89134 | AGREEMENT SUBSCRIPTION AGREEMENT |
| THE ELISABETH C SMALL FAMILY TRUST 825 CAUGHLIN CROSSING RENO, NV 89509 | AGREEMENT SUBSCRIPTION AGREEMENT |
| THE HAMILTON FOUNDATION, JAMES F. VIGUE, TRUSTEE 1004 RIDGE POINTE COVE LONGWOOD, FL 32750 | AGREEMENT SUBSCRIPTION AGREEMENT |
| THE HERB LADY, INC., CAROL J. PRUNER PRESIDENT 210 10TH STREET SPARKS, NV 89431 | AGREEMENT SUBSCRIPTION AGREEMENT |
| THE INGRID KEMPER LIVING TRUST, INGRID KEMPER TTEE 1832 ALICANT WAY HENDERSON, NV 89014 | AGREEMENT SUBSCRIPTION AGREEMENT |
| THE IVAN NORMAN AND BEVERLY ANNE DAVIS FAMILY TR DTD 6/23/90, IVAN N AND BEVERLY A DAVIS TTEES 5524 GRAHAM COURT ROCKLIN, CA  95677 | AGREEMENT SUBSCRIPTION AGREEMENT |
| THE JANET L. LEEDHAM REVOCABLE TRUST, DTD 12/21/98, JANET L. LEEDHAM, TTEE 10750 W CHARLESTON BLVD, STE 180 LAS VEGAS, NV 89135 | AGREEMENT SUBSCRIPTION AGREEMENT |
| THE JENNER FAMILY TRUST DTD 10/6/98, EDWARD S JENNER AND ANN S JENNER TTEES 3906 RUSKIN STREET LAS VEGAS, NV 89147 | AGREEMENT SUBSCRIPTION AGREEMENT |
| THE JERRY J CAMPBELL LIVING TRUST 8/30/94, JERRY J CAMPBELL TTEE 1863 BOGEY WAY HENDERSON, NV 89074 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re USA Capital First Trust Deed Fund, LLC
_____
Debtor

Case No._____ 06-10728-LBR
(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| THE KATHRYN SAPOURN BALLAND FAMILY TRUST, KATHRYN SAPOURN-BALLAND, GRANTOR 7901 BRICKYARD ROAD POTOMAC, MD  20854 | AGREEMENT SUBSCRIPTION AGREEMENT |
| THE KEFALAS TRUST DTD 7/3/97 2742 CARINA WAY HENDERSON, NV  89052 | AGREEMENT SUBSCRIPTION AGREEMENT |
| THE KENNETH GRIFFYN MORGAN, KENNETH G. MORGAN TRUSTEE 2147 ALISA MARIA WAY LAS VEGAS, NV  89104 | AGREEMENT SUBSCRIPTION AGREEMENT |
| THE LABYRIS TRUST DTD 11/10/98, JOAN M. SCHUMACK TRUSTEE 6464 ASPEN GARDEN WAY CITRUS HEIGHTS, CA  95621 | AGREEMENT SUBSCRIPTION AGREEMENT |
| THE LAMONT FAMILY TRUST DTD 4/14/94, JOHN L AND GENE D LAMONT TTEES 432 MALLARD DRIVE BOX 14 WOODLAND, CA  95695 | AGREEMENT SUBSCRIPTION AGREEMENT |
| THE LEIBY FAMILY 1992 TRUST DTD 7/8/92, RICHARD AND CAROL K. LEIBY TTEES 3101 BROWNBIRDS NEST HENDERSON, NV  89052 | AGREEMENT SUBSCRIPTION AGREEMENT |
| THE LIPPETTI FAMILY TRUST DTD 7/31/87, ALSO LIPPETTI, TTEE UNAVAILABLE | AGREEMENT SUBSCRIPTION AGREEMENT |
| THE LUNDGREN TRUST DTD 1/25/82 UNAVAILABLE | AGREEMENT SUBSCRIPTION AGREEMENT |
| THE MARY L. MILLER REVOCABLE TRUST 11/15/96, MARY L. MILLER, TRUSTEE FIRST NATL BANK, TRUST DEPT,  815 COLORADO AVE STUART, FL  34994 | AGREEMENT SUBSCRIPTION AGREEMENT |
| THE MIRTHA M. BANOS FAMILY TRUST DTD 11/13/91, ANGEL J. BANOS & WILLIAM A. BANOS, TTEES 7431 DORIE DRIVE WEST HILLS, CA  91307 | AGREEMENT SUBSCRIPTION AGREEMENT |
| THE MIRTHA M. BANOS FAMILY TRUST DTD 11/13/91, MIRTHA M. BANOS, TTEE 7431 DORIE DRIVE WEST HILLS, CA  91307 | AGREEMENT SUBSCRIPTION AGREEMENT |
| THE PAULSEN FAMILY TRUST, MARK EDWARD PAULSEN AND MICHELLE HILLYER PAULSEN AS TRUSTORS & CO-TRUSTEES 14295 DOMINGO COUR RENO, NV  89511 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC** _____  Case No._____**06-10728-LBR**_____

_____Debtor_____                                                        (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| THE PEREIRA FAMILY TRUST U/A DTD 6/6/84, JOHN F. AND MARY L. PEREIRA TRUSTEES<br>7468 GOOSE MEADOWS WAY<br>ROSEVILLE, CA  95747 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THE POOLE FAMILY TRUST UTD 12/8/99, JOSEPH AND LADEEN POOLE<br>105 BLAKESLEE WAY<br>FOLSOM, CA  95630 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THE RICHARD G. WORTHEN FAMILY TRUST, RICHARD G. WORTHEN TRUSTEE<br>125 WORTHEN CIRCLE<br>LAS VEGAS, NV  89145 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THE RICHARD S. WATANABE 1980 LIVING TRUST, RICHARD S. WATANABE<br>4622 S. DESERT BRUSH COURT<br>SPARKS, NV  89436 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THE ROBERT I MACEY LIVING TRUST DTD 2/28/94, ROBERT I MACEY TTEE<br>1135 SPRUCE STREET<br>BERKELEY, CA  94707 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THE SANTAMARIA FAMILY TRUST 4/16/04 LUIS M. SANTAMARIA TRUSTEE # 2<br>10140 NW 24 STREET<br>CORAL SPRINGS, FL  33065 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THE SANTAMARIA FAMILY TRUST, LUIS M. SANTAMARIA #1<br>10140 NW 24 STREET<br>CORAL SPRINGS, FL  33065 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THE SCHROEDER FAMILY TRUST DTD 6/27/02, MELVIN J. SCHROEDER, TRUSTEE<br>2110 CASCADE ROAD<br>SACRAMENTO, CA  95864 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THE TERRENCE L & JERILYN D HUDGENS REVOCABLE TR DTD 6/22/04, TERRENCE L & JERILYN D HUDGENS TTEES<br>10181 TIMBER WILLOW AVENUE<br>LAS VEGAS, NV  89135 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THE TRUPP REVOCABLE LIVING TRUST, STEPHEN G. AND PATRICIA TRUPP<br>3264 N. GAREHIME STREET<br>LAS VEGAS, NV  89108 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THE VAGNONI LIVING TRUST DTD 10/4/94, JOHN G. AND MARLENE VAGNONI<br>2811 SCOTTS VALLEY DRIVE<br>HENDERSON, NV  89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re __USA Capital First Trust Deed Fund, LLC_____    Case No.__06-10728-LBR__
                Debtor                                                          (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| THE VOLPEL TRUST 2/2/96, GUNTER E. AND CHRISTIANE VOLPEL, TRUSTEES 90876 LIBBY LANE COOS BAY, OR  97420 | AGREEMENT SUBSCRIPTION AGREEMENT |
| THE WARNER FAMILY TRUST DTD 3/17/00, JOHN H. AND LINDA M. WARNER, TRUSTEES 2048 N. CHETTRO TRAIL ST GEORGE, UT  84770 | AGREEMENT SUBSCRIPTION AGREEMENT |
| THE WARNER FAMILY TRUST DTD MARCH 17, 2000 JOHN H. AND LINDA M. WARNER, TTEE'S 2048 N. CHETTRO TRAIL ST GEORGE, UT  84770 | AGREEMENT SUBSCRIPTION AGREEMENT |
| THE WILLIAM ZINK TRUST DATED 8/28/97 P O BOX 3510 INCLINE VILLAGE, NV  89450 | AGREEMENT SUBSCRIPTION AGREEMENT |
| THELMA BOYD, TTEE OF THE LAWRENCE L BOYD & THELMA F BOYD 1995 REV LIV TR 4825 EARLEAVENUE  #101 ROSEMEAD, CA  91770 | AGREEMENT SUBSCRIPTION AGREEMENT |
| THEODORE & LEONA BOYNTON TR DTD 3/27/84, THEODORE K AND LEONA M BOYNTON TTEE 6313 ROSE GARDEN LANE ROSEVILLE, CA  95747 | AGREEMENT SUBSCRIPTION AGREEMENT |
| THEODORE BOSSART & ELEANOR BOSSART TRUSTEES OF THE BOSSART LIVING TRUST UAD 2/6/89 4200 BOSSART COURT LAS VEGAS, NV  89102 | AGREEMENT SUBSCRIPTION AGREEMENT |
| THEODORE S SAULINO & ALICIA SAULINO HTJRWROS 11720 CAPRI DRIVE WHITTIER, CA  90601 | AGREEMENT SUBSCRIPTION AGREEMENT |
| THERESA M SAMACKE TTEE THERESA M SAMACKE LIVING TRUST DTD 11-3-98 724 MAXLEY LAS VEGAS, NV  89128 | AGREEMENT SUBSCRIPTION AGREEMENT |
| THERESA M SLATTERY AN UNMARRIED WOMAN 431 DRAKE STREET HENDERSON, NV  89015 | AGREEMENT SUBSCRIPTION AGREEMENT |
| THERESA M. SLATTERY 431 DRAKE STREET HENDERSON, NV  89015 | AGREEMENT SUBSCRIPTION AGREEMENT |
| THOMAS & GERALDINE WHITE TRUSTEES OF THE FAMILY TRUST 220 NICOLE SPARKS, NV  89436 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC**                    Case No. **06-10728-LBR**
_____                          _____
                          Debtor                                                              (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| THOMAS A STEWART & TIFFANI J STEWART HWJTWROS<br>330 GLISTENING CLOUD DRIVE<br>HENDERSON, NV  89012 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THOMAS A. BRODIE, JR. TRUSTEE OF THE THOMAS A. BRODIE, JR. 1997 FAMILY TRUST DATED 3/12/97<br>11041 CLEAR MEADOWS DRIVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THOMAS A. BRUNTON & GRACE M. BRUNTON TRUSTEES OF THE T & G BRUNTON TRUST DATED 7/30/97<br>P. O. BOX 11949<br>ZEPHYR COVE, NV  89448 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THOMAS A. C. ARNOTT TRUSTEE OF THE THOMAS A.C. ARNOTT REVOCABLE TRUST DATED 11/9/02<br>3839 MARIPOSA DRIVE<br>HONOLULU, HI  96816 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THOMAS AND MARILYN JANIECE SPELCE<br>211 AUGUSTINE DRIVE<br>MARTINEZ, CA  94553 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THOMAS AND SHEILA MILLER<br>16301 OAK TREE CROSSING<br>CHINO HILLS, CA  91709 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THOMAS AVENA & CINDY AVENA, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>235 MOUNTAIN VIEW DR<br>BISHOP, CA  93514 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THOMAS B HOPPER AND CONSTANCE A MCDOWELL JTWROS<br>1780 GALLRY WAY<br>WEST LINN, OR  97068 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THOMAS C BOYD & BILLIE G BOYD TR, THOMAS C. AND BILLIE G BOYD CO-TTEES<br>3089 SW MONTEBELLO PLACE<br>PALM CITY, FL  34990 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THOMAS C. BARCIA & HEIDI BARCIA<br>2248 LONGWOOD DRIVE<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THOMAS C. BARRY & SAMANTHA J. BARRY, HUSBAND AND WIFE AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>5962 BELCASTRO<br>LAS VEGAS, NV  89113 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THOMAS C. LAWYER<br>45 VENTANA CANYON<br>LAS VEGAS, NV  89113 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re __USA Capital First Trust Deed Fund, LLC_____    Case No._____06-10728-LBR_____
                        Debtor                                                         (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
| --- | --- |
| THOMAS C. LOSH AND VIRGINIA LOSH UNAVAILABLE | AGREEMENT SUBSCRIPTION AGREEMENT |
| THOMAS D. LYNCH PRESIDENT OF THE THOMAS D. LYNCH FAMILY FOUNDATION 1011 ARMADILLO CT HENDERSON, NV  89015 | AGREEMENT SUBSCRIPTION AGREEMENT |
| THOMAS D. LYNCH TRUSTEE OF THE THOMAS D. LYNCH 1995 REVOCABLE LIVING TRUST 1011 ARMADILLO CT HENDERSON, NV  89015 | AGREEMENT SUBSCRIPTION AGREEMENT |
| THOMAS E WILLIAMS TTEE OF THE WILLIAMS FAMILY TRUST 700 ELM SPACE 27 BOULDER CITY, NV  89005 | AGREEMENT SUBSCRIPTION AGREEMENT |
| THOMAS E. BISHOFBERGER & BETTY BISHOFBERGER TRUSTEES OF THE BISHOFBERGER CHAR. REM. TRUST UAD 11/3/9 2176 TIGER WILLOW HENDERSON, NV  89012 | AGREEMENT SUBSCRIPTION AGREEMENT |
| THOMAS E. BISHOFBERGER & BETTY T. BISHOFBERGER TRUSTEES OF THE BISHOFBERGER RESTATED FAMILY TRUST U/ 2176 TIGER WILLOW HENDERSON, NV  89012 | AGREEMENT SUBSCRIPTION AGREEMENT |
| THOMAS G TURNER & DIANE M TURNER JTWROS 5686 CHURCH HILL GREEN DR SPARKS, NV  89436 | AGREEMENT SUBSCRIPTION AGREEMENT |
| THOMAS G WATERS & ANNE M WATERS HWJTWROS 13906 MAN O WAR CORPUS CHRISTI, TX  78418 | AGREEMENT SUBSCRIPTION AGREEMENT |
| THOMAS G. WATERS 13906 MAN O WAR CT CORPUS CHRISTI, TX  78418-6340 | AGREEMENT SUBSCRIPTION AGREEMENT |
| THOMAS H. WILKINSON & SUSAN L. WILKINSON TRUSTESS OF THE THOMAS H. TRIMBLE JR TTEE OF THE CHARMAINE P O BOX 12340 RENO, NV  89510 | AGREEMENT SUBSCRIPTION AGREEMENT |
| THOMAS H. WILKINSON & SUSAN L. WILKINSON TRUSTESS OF THE THOMAS H. WILKINSON LIVING TRUST DTD 5-31-0 173 MANDARIN DRIVE MOORESVILLE, NC  28117 | AGREEMENT SUBSCRIPTION AGREEMENT |
| THOMAS J. KAPP & CYNTHIA S. ROHER TRUSTEES OF T. & C. KAPP FAMILY TRUST 3861 HILDEBRAND LANE LAS VEGAS, NV  89121 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC**
_____
Debtor

Case No. **06-10728-LBR**
_____
(If known)

SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| THOMAS J. KARREN, SOLE TRUSTEE OF THE THOMAS J. KARREN LIVING TRUST<br>20483 POWDER MOUNTAIN COURT<br>BEND, OR  97702 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THOMAS L TERRELL & JUDITH J TERRELL HWJTWROS<br>40 CHURCHILL DRIVE<br>BELLA VISTA, AR  72714 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THOMAS LESTER & EVELYN LESTER TRUSTEES OF THE LESTER FAMILY TRUST DATED 7/28/94<br>10792 STRAIGHT ARROW ROAD<br>DEWEY, AZ  86327 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THOMAS M. KETELLE & MARY T. KETELLE, TRUSTEE OF THE THOMAS M. KETELLE & MARY T. KETELLE FAMILY TRUST<br>3105 LOTUS HILL DRIVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THOMAS N SMITH & DEBORAH L BERTOSSA HWJTWROS<br>P O BOX 589<br>NEW MEADOWS, ID  83654 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THOMAS R SANFORD & ANNE SANFORD<br>22225 MISNER ROAD<br>LAPAWI, ID  83540 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THOMAS R SEXTON AN UNMARRIED MAN<br>450 WAYCLIFFE AVE N<br>WAYZATA, MN  55391 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THOMAS T. BROADBENT<br>1520 MARTINEZ DRIVE<br>LADY LAKE, FL  32159 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THOMAS W. BERUBE TR, THOMAS W. BERUBE TTEE<br>29628 MIDDLEBELT ROAD, APT #1702<br>FARMINGTON HILLS, MI  48334 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THREE GENERATIONS, LLC, CHRISTINA L. AND ERIC J. BAUER TTEE<br>P. O. BOX 9150<br>RENO, NV  89507 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| TIMOTHY AND JOYCE HEZTER<br>41945 DAY GULCH ROAD<br>RICHLAND, OR  97870 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| TIMOTHY F. BURRUS & JOANN ORTIZ-BURRUS, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>3880 W HIDDEN VALLEY DR<br>RENO, NV  89502 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC** _____    Case No._____ **06-10728-LBR**
_____
Debtor                                                                                          (If known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| TIMOTHY F. KILLEN TRUSTEE OF THE C.W. ZUMPFT MD LTD, MPPP<br>6353 MINT FROST<br>LAS VEGAS, NV  89108 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| TIMOTHY J DUNN, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY<br>P O BOX 16822<br>DENVER, CO  80216-0822 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| TIMOTHY T. KELLY, AN UNMARRIED MAN, AND P. MICHAEL KELLY, AN UNMARRIED MAN, AS JOINT TENANTS WITH TH<br>155 GARDNER ST APT #12<br>RENO, NV  89503 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| TOBIAS & PATRICIA VON EUW TTEES OF VON EUW 1996 TRUST<br>10405 SHOALHAVEN DRIVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| TOBY LEE ROSENBLUM TTEE THE TOBY LEE ROSENBLUM TRUST DTD 9-11-95<br>1882 COLVIN AVENUE<br>ST. PAUL, MN  55116 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| TODD & E JUNE SMITH TTEES THE SMITH FAMILY TRUST<br>3159 GEMSTONE COURT<br>VISTA, AZ  85650 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| TODD R AND LINDA K CALLAWAY<br>1526 CHURCH STREET<br>BAKER CITY, OR  97814-2827 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| TODD SINETT & WENDY SINETT HWJTWROS<br>11 CEDAR LANE<br>SANDS POINT, NY  11050 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| TOM YATES AND ALENE A. YATES<br>27285 WIDOWS CREEK ROAD<br>MT VERNON, OR  97865 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| TOMMIE W SISK TTEE THE SISK FAMILY FOUNDATION<br>164 EAST 4635 NORTH<br>PROVO, UT  84604 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| TOMMIE W SISK, A DIVORCED MAN<br>164 EAST 4635 NORTH<br>PROVO, UT  84604 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| TONI A. YORK TTEE THE TONI A YORK FAMILY TRUST DTD 10-4-05<br>P O BOX 1957<br>MINDEN, NV  89423 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| TONI ANTONACCI C/F SEAN ANTONACCI<br>631 N STEPHANIE #210<br>HENDERSON, NV  89014 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re __USA Capital First Trust Deed Fund, LLC_____     Case No.____**06-10728-LBR**____
                              Debtor                                                              (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| TONI ANTONACCI TR, TONI ANTONACCI TTEE<br>631 N STEPHANIE #210<br>HENDERSON, NV  89014 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| TONIA M. ANTONACCI CUSTODIAN FOR SEAN R. ANTONACCI UGMA NV<br>631 N. STEPHANIE #210<br>HENDERSON, NV  89014 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| TONY SUAREZ AN UNMARRIED MAN<br>16 BLAND STREET<br>EMERSON, NJ  07630 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| TRACI LANDIG, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY & JACQUELINE THURMOND, A MAR<br>347 MARLIN COVE ROAD<br>HENDERSON, NV  89012 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| TRACY A DEBERRY<br>1616 SCOTT PLACE<br>ENCINATIA, CA  92024 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| TRACY BELNAP, AN UNMARRIED WOMAN & STANLEY W. BELNAP & GLORIA C. BELNAP, HUSBAND & WIFE<br>4268 EAST CASSIA WAY<br>PHOENIX, AZ  85044 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| TRACY SHIPP<br>6233 W. MANDARIN DRIVE<br>LAS VEGAS, NV  89108 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| TRACY SIMON FBO BROOKE SIMON<br>21311 FLEET LANE<br>HUNTINGTON BEACH, CA  92646 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| TRAVIS L. AND LORNA F. KILLEBREW<br>1520 PALOMINO DRIVE<br>HENDERSON, NV  89015 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| TRUDY VAN BUSKIRK FAMILY TRUST<br>2041 CAMERO AVENUE<br>LAS VEGAS, NV  89123 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| TRUDY VAN BUSKIRK TTEE WILLIAM VAN BUSKIRK TRUST RESTATE 6-23-92<br>2041 CAMERO AVENUE<br>LAS VEGAS, NV  89123 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| TRUDY VAN BUSKIRK TTEE WILLIAM VAN BUSKIRK TRUST RESTATED 6-3-92<br>2041 CAMERO AVENUE<br>LAS VEGAS, NV  89123 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| TRUDY VAN BUSKIRK, TRUSTEE TRUDY VAN BUSKIRK FAMILY TRUST<br>2041 CAMERO AVENUE<br>LAS VEGAS, NV  89123 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re __USA Capital First Trust Deed Fund, LLC__ _____     Case No.___**06-10728-LBR**_____

_____Debtor_____                                    (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| TRUST COMPANY OF AMERICA<br>P O BOX 6580<br>ENGLEWOOD, CO  80155 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| TURNER FAMILY TRUST DTD 12/15/00, CAROL I. AND PAUL M. TURNER<br>106 S CEDAR CIRCLE<br>SNOWFLAKE, AZ  85937 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| UNA B ESSAFF<br>269 CASTENADA DRIVE<br>MILLBRAE, CA  94030 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| URSULA G. WILLINGHAM, AN UNMARRIED WOMAN<br>3075 ANDREA ST<br>RENO, NV  89503 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| USA CAPITAL REALTY ADVISORS<br>4484 SOUTH PECOS ROAD<br>LAS VEGAS, NV  89121 | OPERATING AGREEMENT |
| USA COMMERCIAL MORTGAGE COMPANY<br>4484 SOUTH PECOS ROAD<br>LAS VEGAS, NV  89121 | LOAN AGREEMENT |
| V. EDWARD DE LUCA AND JEANE DE LUCA<br>301 N. BIRCH ROAD<br>FT. LAUDERDALE, FL  33340 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| VALDA L. KENNEDY, AN UNMARRIED WOMAN<br>P. O. BOX 2845<br>RENO, NV  89505 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| VALON R. BISHOP TRUSTEE OF THE VALON R. BISHOP TRUST DATED 5/7/03<br>P.O. BOX 50041<br>RENO, NV  89513 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| VEGAS GENERAL CONSTRUCTION<br>N/A | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| VERA SOUTHWELL A MARRIED WOMAN DEALING W/SOLE & SEPARATE PROPERTY<br>31060 SUNSET AVE<br>NUEVO, CA  92567 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| VICTOR M SHAPPELL AN UNMARRIED MAN & EVELYN M SCHOLL AN UNMARRIED WOMAN JTWROS<br>P O BOX 54309<br>PHOENIX, AZ  85078 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| VICTOR SANTIAGO A SINGLE MAN<br>4604 GRETEL CIRCLE<br>LAS VEGAS, NV  89102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| VICTORIA L SMITH AN UNMARRIED WOMAN PAYALE ON DEATH TO GREGORY P OVALLE<br>2016 WILDWOOD DRIVE<br>MODESTO, CA  95350 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re USA Capital First Trust Deed Fund, LLC        Case No. **06-10728-LBR**
_____
Debtor                                         (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| VIJAY SHAH & BINA SHAH HWJTWROS<br>18539 DELOISE AVENUE<br>CERRITOS, CA  90703 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| VINCE DANELIAN<br>P O BOX 97782<br>LAS VEGAS, NV  89193 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| VINCE E. NURNEY<br>P.O. BOX 1614<br>CRYSTAL BAY, NV  89402 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| VINCENT BRUNO, A WIDOWER<br>4961 E PATTERSON AVE<br>LAS VEGAS, NV  89104 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| VINCENT R. SLYNGSTAD AND JEANNE K. HILDEBRAND<br>18025 SW RIGERT ROAD<br>BEAVERTON, OR  97007 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| VIRGIL BIRGEN<br>2837 BLUFFPOINT DRIVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| VIRGINIA J TYLER<br>5313 RANCHER AVE<br>LAS VEGAS, NV  89108 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| VIVE SHETAKIS TTEE THE JIM L SHETAKIS FAMILY TRUST DTD 12-12-02<br>2405 PLAZA DEL GRANDE<br>LAS VEGAS, NV  89102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| VIVIAN E. SARRIS TRUST DTD 5/24/95, VIVIAN E. TRUST, TTEE<br>P. O. BOX 8776<br>INCLINE VILLAGE, NV  89452 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| VIVIAN TOBIAS MANAGER/DEAL INVESTMENT CLUB, LLC<br>1090 ELBERON AVENUE<br>LONG BRANCH, NJ  07740 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| VIVIEN C. BONZO, AN UNMARRIED WOMAN, AND SONIA RODRIGUEZ, AN UNMARRIED WOMAN, AS JOINT TENANTS WITH<br>20760 E COVINA HILLS RD<br>COVINA, CA  91724 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| VON ROTZ JR. TRUST DTD 11/11/03, DOROTHY AND WILLIAM VON ROTZ<br>8257 TWIN ROCKS ROAD<br>GRANITE BAY, CA  95746 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| W DANIEL TATE & PATRICIA TATE HW AS COMMUNITY PROPERTY<br>12839 TRITON AVE<br>VICTORVILLE, CA  92392 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re __USA Capital First Trust Deed Fund, LLC_____    Case No._____**06-10728-LBR**_____
　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　(If known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| W DANIEL TATE SARA'S HOPE IT'S A WONDERFUL WORLD CHARITABLE FOUNATION<br>12839 TRITON AVE<br>VICTORVILLE, CA  92392 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| W E BUCK FAMILY TRUST DTD 7/2/87 #2, WILLIAM E BUCK & ELEANOR BUCK TTEES<br>P O BOX 5127<br>RENO, NV  89513 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| W LESLIE SULLY JR TTEE O SULLY CHTD PROIT SARING PLAN<br>601E BRIDGER AVE<br>LAS VEGAS, NV  89101 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| W. C. WALLACE<br>5620 MADRAS STREET<br>CARSON CITY, NV  89704 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| W. H. WHITEHEAD OR LUCILLEM WHITEHEAD,WHITEHEAD FAMILY TRUST<br>P  BOX 895<br>BROOKSVILLE, FL  34605 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| W. LEE SCOTT<br>NOT AVAILABLE | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WALID SAYEGH AN UNMARRIED MAN<br>6567 KEYNOTE DRIVE<br>LAS VEGAS, NV  89118 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WALLACE L KRUSE<br>1970 N LESLIE STREET #3195<br>PAHRUMP, NV  89060 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WALLACE L. KRUSE, A SINGLE MAN<br>1970 N LESLIE ST #3195<br>PAHRUMP, NV  89060 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WALTER & ILSE STIEGMAN TTEES FOR THE STIEGMAN REVOCABLE TRUST<br>2048 POPPYWOOD AVENUE<br>HENDERSON, NV  89012 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WALTER AND GAIL KLEVAY JTWROS<br>818 N VICTORIA PARK RD<br>FT LAUDERDALE, FL  33304 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WALTER B ABEL TRUSTEE FOR THE ABEL LIVING TRUST UTD 7/17/96<br>1723 S. MOLINE CT. | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WALTER C TRIPP A MARRIED MAN DEALING W/SOLE & SEPARATE PROPERTY<br>5590 BRIARHILL DRIVE<br>RENO, NV  89502 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re ___**USA Capital First Trust Deed Fund, LLC**_____   Case No.___**06-10728-LBR**_____
                        Debtor                                                          (If known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| WALTER C TRIPP TTEE OF THE TRIPP FAMILY TRUST 5590 BRIARHILL DRIVE RENO, NV  89502 | AGREEMENT SUBSCRIPTION AGREEMENT |
| WALTER C. KLETZING TRUSTEE OF THE KLETZING FAMILY TRUST C/O PREMIER TRUST 2700 W SAHARA AVE #300 LAS VEGAS, NV  89102 | AGREEMENT SUBSCRIPTION AGREEMENT |
| WALTER E SEEBACK TTEE THE WALTER SEEBACK LIVING TRUST DTD 11-1-85 P O BOX 6912 SAN JOSE, CA  95150 | AGREEMENT SUBSCRIPTION AGREEMENT |
| WALTER E. AND SHARON K. WHITE TRUSTEES, WHITE FAMILY TRUST 2101 CALLE DE ESPANA LAS VEGAS, NV  89102 | AGREEMENT SUBSCRIPTION AGREEMENT |
| WALTER FARGHER JR., TTEE OF THE WALTER FARGHER TRUST DTD 3/28/91 3151 OLD DUFUR ROAD THE DALLES, OR  97058 | AGREEMENT SUBSCRIPTION AGREEMENT |
| WALTER H BALL AND BRIGITTE A HACKL P O BOX 726 FERNLEY, NV  89408 | AGREEMENT SUBSCRIPTION AGREEMENT |
| WALTER K. BRIGGS & RONALD K. STANLEY 11079 KILKERRAN COURT LAS VEGAS, NV  89118 | AGREEMENT SUBSCRIPTION AGREEMENT |
| WALTER KLEVAY & GAIL KLEVAY, HUSBAND & WIFE 818 N VICTORIA PARK RD FT. LAUDERDALE, FL  33304 | AGREEMENT SUBSCRIPTION AGREEMENT |
| WALTER N. BALL & BRIGITTE A HACKL, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP PO BOX 726 FERNLEY, NV  89408 | AGREEMENT SUBSCRIPTION AGREEMENT |
| WALTER WEHLER 6855 SW BOECKMAN ROAD WILSONVILLE, OR  97070 | AGREEMENT SUBSCRIPTION AGREEMENT |
| WALTON H. OR DOLORES YAGER, TRUSTEES, YAGER FAMILY REVOCABLE LIVING TRUST DTD 10/6/97 5777 SPYGLASS LANE CITRUS HEIGHTS, CA  95610 | AGREEMENT SUBSCRIPTION AGREEMENT |
| WANDA C. WRIGHT, TRUSTEE OF THE WANDA WRIGHT REVOCABLE LIVING TRUST 16500 PYRAMID HWY RENO, NV  89510 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re __USA Capital First Trust Deed Fund, LLC_____    Case No. __06-10728-LBR__
                               Debtor                                                  (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| WANDA VAN METER TRUSTEE OF THE VAN METER TRUST 2-4-00<br>625 JENNYS LANE<br>FERNLEY, NV 89408 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WARD S JONES AND SUZANNE JONES JTWROS<br>P O BOX 2471<br>CARSON CITY, NV 89702 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WARREN BUTTRAM, A SINGLE MAN<br>P. O. BOX 27<br>RENO, NV 89504 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WARREN J. AND SHIRLEY A. SPEECE<br>15411 W AVALON DR<br>GOODYEAR, AZ 85338 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WAYNE B. AND DONNA G. STAUB TRUSTEES, STAUB FAMILY TRUST DTD 7/30/91<br>P. O. BOX 4487<br>CAMP CONNELL, CA 95223 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WAYNE C AND SYLVIA HANSEN<br>2577 CANTERWOOD<br>S. JORDAN, UT 84095 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WAYNE DOTSON COMPANY, PETER BOGART<br>P O BOX 3663<br>INCLINE VILLAGE, NV 89451 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WAYNE K BISBEE AND MAE M BISBEE<br>3020 ROSANNA STREET<br>LAS VEGAS, NV 89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WAYNE K. BISBEE & MAE M. BISBEE, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>3020 ROSANNA STREET<br>LAS VEGAS, NV 89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WAYNE LASTER & KERRY L. LASTER<br>14220 WILD QUAIL COURT<br>RENO, NV 89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WAYNE P. AND ELIZABETH G. TARR<br>251 WESTERN DRIVE<br>POINT RICHMOND, CA 94801 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WAYNE P. TARR OR ELIZABETH G TARR JTWROS<br>251 WESTERN DRIVE<br>POINT RICHMOND, CA 94801 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WELLS FARGO BANK C/F TAYLOR KNUDSON PROFIT SHARING PLAN FBO STEPOHEN KOLLINS<br>UNAVAILABLE | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WELLS FARGO BANK NA FBO MARCIA JOHNSTON AGENCY<br>P O BOX 1450<br>MINNEAPOLIS, MN 55485 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re  **USA Capital First Trust Deed Fund, LLC**  Case No. _____ **06-10728-LBR**
_____
Debtor                                          (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| WELLS FARGO BANK, NA FBO DAVID MCPHERSON AGENCY 31036300 P O BOX 1450 MINNEAPOLIS, MN  55485 | AGREEMENT SUBSCRIPTION AGREEMENT |
| WEN BALDWIN SEP PROP TRUST, WEN BALDWIN TTEE 365 DOOLEY DRIVE HENDERSON, NV  89015 | AGREEMENT SUBSCRIPTION AGREEMENT |
| WEN BALDWIN SEPARATE PROPERTY TRUST DTD 9/2/97, WEN BALDWIN TTEE 365 DOOLEY DRIVE HENDERSON, NV  89015 | AGREEMENT SUBSCRIPTION AGREEMENT |
| WENDY BEADLE 1440 YOSEMITE AVE SAN JOSE, CA  95126 | AGREEMENT SUBSCRIPTION AGREEMENT |
| WENDY KWONG, A SINGLE WOMAN 1817 CALIFORNIA ST UNIT # 211 SAN FRANCISCO, CA  94109 | AGREEMENT SUBSCRIPTION AGREEMENT |
| WENDY WLKENSTEIN 2778-J SWEETWATER SPR #103 SPRING VALLEY, CA  91977 | AGREEMENT SUBSCRIPTION AGREEMENT |
| WESTAMERICA BANK C/F VICTOR ALAN MAUS, IRA 2999 DOUGLAS BLVD., SUITE 155 ROSEVILLE, CA  95661 | AGREEMENT SUBSCRIPTION AGREEMENT |
| WESTERN SIERRA BANK 2999 DOUGLAS BLVD #155 ROSELLE, CA  95611 | AGREEMENT SUBSCRIPTION AGREEMENT |
| WESTERN SIERRA BANK 2999 DOUGLAS BLVD #155 ROSELLE, CA  95661 | AGREEMENT SUBSCRIPTION AGREEMENT |
| WHITNEY H. LAUREN TRUSTEE OF THE WHITNEY H. LAUREN FAMILY TRUST DATED 3/5/98 2581 RAMPART TERRACE RENO, NV  89509 | AGREEMENT SUBSCRIPTION AGREEMENT |
| WILBUR A SCHAFF & JUDY K SCHAFF HWJTWROS 1330 ATHENS POINT LAS VEGAS, NV  89123 | AGREEMENT SUBSCRIPTION AGREEMENT |
| WILHELM RAUCH 4858 DESERT PLAINS ROAD LAS VEGAS, NV  89147 | AGREEMENT SUBSCRIPTION AGREEMENT |
| WILL KLAUS & MARGIE KLAUS, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP 5464 TAPPAN DRIVE RENO, NV  89523 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC**                                Case No. **06-10728-LBR**
_____                                  _____
                          Debtor                                                          (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| WILLAM C WALLACE & PATRICIA M. WALLACE TTEES OF THE WILLIAM WALLACE & PATRICIA WALLACE FAMILY TRUST<br>3851 CANYON COVE DRIVE<br>LAKE HAVASU, AZ  86404 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLARD G. ULMER<br>94 KINDERHOOK STREET<br>CHATHAM, NY  12037 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM & LYLA TAYLOR TTEES TAYLOR FAMILY TRUST DTD 12-23-86<br>8604 SONETO LANE<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM & MARILYN R SUGAR TTEES SUGAR 1990 LIVING REVOCABLE TRUST 10-4-90<br>4 STERN GROVE COURT<br>SAN FRANCISCO, CA  94132 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM A SIRONEN<br>595 MALAGA COURT<br>BOULDER CITY, NV 89005 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM A. BANOS & ANGEL J. BANOS CO-TRUSTEES OF THE MIRTHA M. BANOS FAMILY TRUST FBO WILLIAM A. BAN<br>7431 DORIE DRIVE<br>WEST HILLS, CA  91307 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM A. BANOS A MARRIED MAN, AS HIS SOLE AND SEPARATE PROPERTY & ANGEL J. BANOS, AN UNMARRIED MA<br>7431 DORIE DRIVE<br>WEST HILLS, CA  91307 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM A. BARCLAY<br>P O BOX 304<br>KEYPORT, WA  98345 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM A. ZADEL TRUSTEE OF THE WILLIAM A. ZADEL REVOCABLE FAMILY TRUST DATED 4/11/96<br>P O BOX 1817<br>PAROWAN, UT  84761 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM ASMAR & ZALFA ASMAR TRUSTEES OF THE WILLIAM ASMAR & ZALFA ASMAR FAMILY TRUST<br>3301 CORY DRIVE<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM BEHRENS & BERNICE BEHRENS TRUSTEES OF THE BEHRENS 1985 FAMILY TRUST<br>970 MIRROR LAKE DRIVE<br>RENO, NV  89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re __USA Capital First Trust Deed Fund, LLC_____    Case No._____**06-10728-LBR**_____
                              Debtor                                                    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| WILLIAM BOLDING OR CAROLYN BOLDING JOINT TENANTS WITH RIGHT OF SURVIVORSHIP 3961 ARIZONA AVE LAS VEGAS, NV 89104 | AGREEMENT SUBSCRIPTION AGREEMENT |
| WILLIAM BOYCE II & ALICE D. BOYCE, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP 3448 MONTE CARLO DRIVE LAS VEGAS, NV 89121 | AGREEMENT SUBSCRIPTION AGREEMENT |
| WILLIAM C WALLACE & PATRICIA M. WALLACE HWJTWROS 3851 CANYON COVE DRIVE LAKE HAVASU, AZ 86404 | AGREEMENT SUBSCRIPTION AGREEMENT |
| WILLIAM CHAD BERRY, A SINGLE MAN 11136 ACAMA ST # 312 STUDIO CITY, CA 91602 | AGREEMENT SUBSCRIPTION AGREEMENT |
| WILLIAM CHARLES TAO TTEE THE W & W TAO FAMILY TRUST 10-30-97 3135 VILLA MARBELLA CIRCLE RENO, NV 89509 | AGREEMENT SUBSCRIPTION AGREEMENT |
| WILLIAM D CARTER TTEE FOR THE W D CARTER TRUST DTD 3/22/99 8710  54TH AVENUE EAST BRADENTON, FL 34211 | AGREEMENT SUBSCRIPTION AGREEMENT |
| WILLIAM D. BOTTON TRUSTEE OF THE BOTTON LIVING TRUST DATED 11/17/00 9815 SAM FURR RD # J115 HUNTERSVILLE, NC 28078 | AGREEMENT SUBSCRIPTION AGREEMENT |
| WILLIAM D. WICKLAND & VICTORIA R. WICKLAND HWJTWROS P O BOX 283 TAHOE VISTA, CA 96148 | AGREEMENT SUBSCRIPTION AGREEMENT |
| WILLIAM DAVID LYLE 210 COLLEGE AVENUE PALO ALTO, CA 94306 | AGREEMENT SUBSCRIPTION AGREEMENT |
| WILLIAM DURANT, SIERRA EYE ASSOC. SHARING PLAN & TRUST 950 RYLAND STREET RENO, NV 89502 | AGREEMENT SUBSCRIPTION AGREEMENT |
| WILLIAM E AND ELEANOR F BUCK TTEES OF THE W E BUCK FAMILY TR DTD 7/2/87 P O BOX 5127 RENO, NV 89513 | AGREEMENT SUBSCRIPTION AGREEMENT |
| WILLIAM E AND KATHLEEN HANSEN JTWROS P O BOX 36 LIBERTY LAKE, WA 99019 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re USA Capital First Trust Deed Fund, LLC _____     Case No. _____ 06-10728-LBR
                             Debtor                                                                  (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| WILLIAM E BUCK GP/SPANISH SPRINGS MINI-STORAGE<br>P O BOX 5127<br>RENO, NV  89513 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM E BUCK/SUNRISE MINI STORAGE<br>P O BOX 5127<br>RENO, NV  89513 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM E SCHNADT & JANET E SCHNADT TTEES THE SCHNADT TRUST DTD 6-18-93<br>1471 BEAR CREEK DRIVE<br>BISHOP, CA  93514 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM E THOMAS JR & INGEBORG THOMAS TTEES & THEIR SUCCESSORS UNDER THE THOMAS FAMILY TRUST DTD 4-1<br>P O BOX 323<br>GENOA, NV  89411 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM E TRAPPMAN & CAROL B TRAPPMAN HWJTWROS<br>125 34TH AVENUE N<br>ST PETERSBURG, FL  33704 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM E. BOONE & VIRGINIA BOONE, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>3908 BELLINGHAM DR<br>RENO, NV  89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM E. BUCK & ELEANOR F. BUCK CO-TRUSTEES OF THE W.E. BUCK FAMILY TRUST DATED 7/2/87 & WILLIAM E<br>P. O. BOX 5127<br>RENO, NV  89513 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM E. LIETZ & PATRICIA R. LIETZ, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>3676 WOODHURST DRIVE<br>COVINA, CA  91724 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM EDWARDS<br>12550 5TH STREET EAST<br>TREASURE ISLAND, FL  33706 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM F GOLEMME<br>4432 MILLRUN COURT<br>NORTH LAS VEGAS, NV  89032 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM F. KEAIRNES TRUSTEE OF THE WILLIAM F. & DELORES C. KEAIRNES FAMILY TRUST DATED 12/27/91<br>9428 EAGLE VALLEY DRIVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM F. KEAIRNES<br>9428 EAGLE VALLEY DRIVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital First Trust Deed Fund, LLC**        Case No. **06-10728-LBR**

Debtor                 (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| WILLIAM G & VIRGINIA B WARWICK JTWROS<br>170 DAYTON STREET<br>DANVERS, MA  01923 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM G SOUSOURES TTEE THE WILLIAM G SOUSOURES LIVING TRUST DTD 5-23-93<br>5378 S PEARL STREET<br>LAS VEGAS, NV  89120 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM GIKLING AGENCY #13914800<br>4120 PENROSE PLACE<br>RAPID CITY, SD  57702-6828 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM H. LENHART TRUSTEE OF THE WILLIAM H. LENHART LIVING TRUST<br>1209 WILSHIRE ST<br>LAS VEGAS, NV  89146 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM J ROZAK JR AN UNMARRIED MAN<br>3928 PLACITA DEL LAZO ST<br>LAS VEGAS, NV  89120 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM J SANDBERG & SHANG'LING J TSAI HWJTWROS<br>9588 VERVAIN STREET<br>SAN DIEGO, CA  92129 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM J. BUTTRAM, A SINGLE MAN<br>1929 DAVINA STREET<br>HENDERSON, NV  89074 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM J. KASSEL TRUSTEE OF THE KASSEL 1988 TRUST<br>4533 PONY EXPRESS ST<br>N. LAS VEGAS, NV  89031 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM J. OVCA, JR., TRUSTEE PLAN FOR OVCA ASSOCIATES, INC. DEFINED BENEFIT PLAN<br>16872 BARUNA LANE<br>HUNTINGTON BEACH, CA  92649 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM K STEPHAN M.D.<br>2104 BAY TREE DRIVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM KOSTECHKO, TRUSTEE OF THE WILLIAM KOSTECHKO REVOCABLE TRUST DATED OCTOBER 31, 2005<br>5415 W HARMON AVE #1035<br>LAS VEGAS, NV  89103 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM L BAUER AND SHARON R BAUER<br>18755 HIGHWAY 550 MONTROSE<br>MONTROSE, CO  81402 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM L GHIDOSSI<br>197 RIVERSIDE AVENUE<br>PORTOLA, CA  96122 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

| In re | USA Capital First Trust Deed Fund, LLC | Case No. | 06-10728-LBR |
|---|---|---|---|
| | Debtor | | (If known) |

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| WILLIAM L SCHEER & MARY L SCHEER TTEES THE WILLIAM L SCHEER & MARY L SCHEER REVOCABLE LIVING TRUST D<br>206 RAINBOW CANYON BLVD<br>LAS VEGAS, NV  89124 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM L. BROGAN & DYXEEN L. BROGAN, HUSBAND AND WIFE AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>2892 EVERGOLD DRIVE<br>HENDERSON, NV  89074 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM L. REEVES<br>P. O. BOX 3933<br>CARSON CITY, NV  89702 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM LUKASAVAGE & JOANNE LUKASAVAGE, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>8641 CASTLE HILL AVE<br>LAS VEGAS, NV  89129 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM M SPANGLER & JEAN A SPANGLER HWJTWROS<br>711 GORDON AVENUE<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM M. BETTENCOURT, JR. AND JOAN E. BETTENCOURT, TRUSTEES OF THE BETTENCOURT FAMILY LIVING TRUST<br>52 WILLIAMS DR.<br>MORAGA, CA  94556 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM MCPHERSON AND DAVID MCPHERSON SR. TRUSTEES THE WILLIAM AND RUBY MCPHERSON TRUST DTD 5/5/93<br>2811 HING AVENUE<br>SACRAMENTO, CA  95822 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM OTTO LURTZ & SUSIE ALICE BYRD-LURTZ TRUSTEES OF THE SUSIE & WILLIAM LURTZ 1991 TRUST DATED 3<br>P.O. BOX 49<br>GLENBROOK, NV  89413 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM P. AUSTIN & MARY LEE AUSTIN, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP<br>453 HEAD STREET<br>VICTORIA, BC  V9A5S<br>CANADA | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM P. KENNY AND NANCY J. COSTELLO, HUSBAND AND WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHI<br>P O BOX 4242<br>TRUCKEE, CA  96160 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re USA Capital First Trust Deed Fund, LLC
Debtor

Case No. 06-10728-LBR
(If known)

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| WILLIAM R & ROSWITHA H HUTCHERSON FAM REV TR DTD 3/26/97, WILLIAM R & ROSWITHA H HUTCHERSON TTEES<br>2119 STONY BAR WAY<br>GOLD RIVER, CA  95670 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM R DANA<br>1036 COLLEGE AVENUE<br>ALAMEDA, CA  94501 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM R. BUECHNER & NANCY A. BUECHNER TRUSTEES OF THE BUECHNER FAMILY TRUST DATED 3/30/99<br>131 BASQUE DR<br>TRUCKEE, CA  96161 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM R. LONG<br>93 BROKEN ROCK DRIVE<br>HENDERSON, NV  89074 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM S. WESTLEY TRUST DATED 06-24-96<br>297 VALLARTE DRIVE<br>HENDERSON, NV  89014 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM SCHNEIDER & WALTRUUD SCHNEIDER TTEES THE SCHNEIDER FAMILY TRUST DTD 1995<br>135 CLEARVIEW DRIVE<br>CARSON CITY, NV  89701 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM SPANGLER OR JEAN SPANGLER JTWROS<br>711 GORDON AVENUE<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM STEPHENS & LOIS STEPHENS TTEES THE STEPHENS TRUST<br>P O BOX 1415<br>FALLON, NV  89406 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM STINE AND ANITA STINE WILLIAM STINE, TRUSTEE BENEFICIARY: JANET A. DAMM<br>2547 LA CARA<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM STREBY & JANE NETTESHEIM TTEES THE NETTESHEIM-STREBY FAMILY TRUST DTD 06-02-92<br>860 CALIFORNIA WAY<br>EMERALD HILLS, CA  94062 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM T TONG<br>600 S CARPENTER DRIVE<br>LAS VEGAS, NV  89107 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM THOMAS YOUNGER & LISA K. YOUNGER, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHI<br>1746 LAKE STREET<br>HUNTINGTON BEACH, CA  92648 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re __USA Capital First Trust Deed Fund, LLC_____    Case No.___**06-10728-LBR**___
                              Debtor                                                    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| WILLIAM W. LEE & TERESA H. LEE TRUSTEES OF THE WILLIAM W. LEE & TERESA H. LEE 2003 FAMILY TRUST AGRE<br>9050 DOUBLE R  BLVD  UNIT 421<br>RENO, NV  89521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM W. MILLER, AN UNMARRIED MAN<br>P O BOX 247<br>ST. GEORGE, UT  84771 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAMS C WALLACE III OR ANNA MARIE K WALLACE<br>5620 MADRAS STREET<br>CARSON CITY, NV  89704 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILMA JEAN THOMPSON AN UNMARRIED WOMAN<br>12 BREWSTER WAY<br>REDLANDS, CA  92373 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILMA JEAN THOMPSON<br>12 BREWSTER WAY<br>REDLANDS, CA  92373 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILMA KOHLMEYER & RICHARD KOHLMEYER<br>UNAVAILABLE | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILMA WOUDSTRA, A WIDOW AND RICHARD G. WOUDSTRA, A SINGLE MAN, JTWROS<br>P. O. BOX 530025<br>HENDERSON, NV  89053 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILMER H SCHARF TTEE THE WILBER H SCHARF LIVING TRUST DTD 3-30-01<br>14600 BEVERLY LANE<br>SAVAGE, MN  55378 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILSON J. AND VIRGINIA RICHARDS<br>20075 BLACK BUTTE RD<br>LEWISTOWN, MT  59457 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WIN WIN KAI<br>1800 EDMOND STREET #244<br>LAS VEGAS, NV  89146 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WINNIE STONE<br>7750 ROYAL OAKS ROAD<br>LAS VEGAS, NV  89123 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WOLF DIETER VOSS & CALUDIA VOSS, TTEES OF THE VOSS FAMILY TRUST UNDER TRUST DTD 10-4-99<br>14 VIA AMBRA<br>NEWPORT COAST, CA  92657 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WOODROW SMITH & MARY ALYCE SMITH JTWROS<br>6845 W TREE HAVEN COURT<br>LAS VEGAS, NV  89146 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WOODS FAMILY TRUST, ROBERT D. WOODS, TRUSTEE<br>1032 PAISLEY COURT<br>SPARKS, NV  89434 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re __USA Capital First Trust Deed Fund, LLC_____    Case No. __**06-10728-LBR**__
                          Debtor                                                     (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| WORMACK E SMITH & CHRISTINA C SMITH HWJTWROS<br>700 WASHINGTON STREET #910<br>DENVER, CO  80203 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| X-FACTOR, INC., A NEVADA CORPORATION<br>4012 S RAINBOW STE D92<br>LAS VEGAS, NV  89103 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| XUAN XIAO WANG<br>8828 HORACIO PLACE NE<br>ALBUQUERQUE, NM  87111 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| YADIRA C VIGIL TTEE OF THE YADIRA C VIGIL<br>REVOCABLE TRUST DTD 5-28-02<br>298 SAN FELIPE WAY<br>NOVATO, CA  94945 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| YIT TISONI A SINGLE MAN<br>2485 FIRENZE DRIVE<br>SPARKS, NV  89434 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| YVONNE EDWARDS C/F AUTUMN HAMILTON, A MINOR<br>UNDER CUTMA<br>5704 CENTALIA STREET<br>LAS VEGAS, NV  89149 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ZALFA WILLIAM ASMAR<br>3301 CORY DRIVE<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ZEPUR ZARIKIAN, A SINGLE WOMAN, AND AZNIF<br>ZARIKIAN, A WIDOW, AS JOINT TENANTS WITH RIGHTS<br>OF SURVIVO<br>1912 SCENIC SUNRISE DRIVE<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ZOE ANN MURRAY AND MALCOLM C. TUCKER<br>9075 FANEGA COURT<br>ELK GROVE, CA  95758 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ZOE BROWN TRUSTEE OF THE ZOE BROWN 1989<br>FAMILY TRUST<br>2877 PARADISE RD # 803<br>LAS VEGAS, NV  89109 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re  **USA Capital First Trust Deed Fund, LLC**        Case No.    **06-10728-LBR**

              Debtor                                                       (If known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☑ Check this box if debtor has no codebtors

| NAME AND ADDDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | |

In re **USA Capital First Trust Deed Fund, LLC**              ,      Case No.  **06-10728-LBR**
                    Debtor

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION

I, Thomas J. Allison, the Chief Restructuring Officer and Manager of USA Capital First Trust Deed Fund, LLC, named as the debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules and that they are true and correct to the best of my knowledge, information, and belief.

Date      June 15, 2006          Signature

                                      Thomas J. Allison
                                      (print name of individual signing on behalf of debtor)

                                      Chief Restructuring Officer and Manager
                                      (indicate position or relationship to debtor)

Penalty for making a false statement or concealing property. Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. sec. 152 and 3571.