Annette W. Jarvis, Utah Bar No. 1649
RAY QUINNEY & NEBEKER P.C.
36 South State Street, Suite 1400
P.O. Box 45385
Salt Lake City, Utah 84145-0385
Telephone: (801) 532-1500
Facsimile: (801) 532-7543
Email: ajarvis@rqn.com

and

Lenard E. Schwartzer, Nevada Bar No. 0399
Jeanette E. McPherson, Nevada Bar No. 5423
SCHWARTZER & MCPHERSON LAW FIRM
2850 South Jones Boulevard, Suite 1
Las Vegas, Nevada  89146-5308
Telephone:  (702) 228-7590
Facsimile:  (702) 892-0122
E-Mail:  bkfilings@s-mlaw.com
Attorneys for Debtors and Debtors-in-Possession

**E-FILED on June 15, 2006**

# UNITED STATES BANKRUPTCY COURT

## DISTRICT OF NEVADA

| | |
|---|---|
| In re:<br>USA COMMERCIAL MORTGAGE COMPANY,<br>Debtor. | Case No. BK-S-06-10725 LBR<br>Case No. BK-S-06-10726 LBR<br>Case No. BK-S-06-10727 LBR |
| In re:<br>USA CAPITAL REALTY ADVISORS, LLC,<br>Debtor. | Case No. BK-S-06-10728 LBR<br>Case No. BK-S-06-10729 LBR |
| In re:<br>USA CAPITAL DIVERSIFIED TRUST DEED FUND, LLC,<br>Debtor. | Chapter 11<br><br>Jointly Administered Under<br>Case No. BK-S-06-10725 LBR |
| In re:<br>USA CAPITAL FIRST TRUST DEED FUND, LLC,<br>Debtor. | |
| In re:<br>USA SECURITIES, LLC,<br>Debtor. | **SCHEDULES OF ASSETS AND LIABILITIES** |
| Affects:<br>☐ All Debtors<br>☐ USA Commercial Mortgage Company<br>☐ USA Securities, LLC<br>☐ USA Capital Realty Advisors, LLC<br>☒ USA Capital Diversified Trust Deed Fund, LLC<br>☐ USA First Trust Deed Fund, LLC | **[AFFECTS USA CAPITAL DIVERSIFIED TRUST DEED FUND, LLC]** |

## AMENDMENT COVER SHEET

**Amendments to the following are transmitted herewith.  Check all that apply.**

( )     Petition (must be signed by debtor and attorney for debtor per Fed.R.Bankr.P. 9011)
(X)    Summary of Schedules
(X)    Schedule A - Real Property
(X)    Schedule B - Personal Property
( )     Schedule C - Property Claimed as Exempt
(X)    Schedule D, E or F, and/or Matrix, and/or List of Creditors or Equity Holders

       (X)    Add/delete creditor(s), change amount or classification of debt - **$26 fee required**

       ( )    Add/change address of already listed creditor, add name/address of attorney for already listed creditor, amend petition, attach new petition on converted case, supply missing document(s) - **no fee**

*Must provide diskette and comply with Local Rule 1007 if add/delete creditor or add/change address of already listed creditor

(X)    Schedule G - Schedule of Executory Contracts & Expired Leases
(X)    Schedule H - Codebtors
( )     Schedule I - Current Income of Individual Debtor(s)
( )     Schedule J - Current Expenditures of Individual Debtor(s)
( )     Statement of Financial Affairs
( )     Other:  List of Creditors Holding 20 Largest Unsecured Claims; List Of Creditors, Matrix, Profit & Loss Statement for October Through December 2005; Cash Flow Statement For Year Ending Dec. 2005; and U.S. Income Tax Return For An S Corporation.

DOCS_DE:47557.1

GLOBAL NOTES AND DISCLAIMERS REGARDING STATEMENT OF
FINANCIAL AFFAIRS AND SCHEDULE OF ASSETS AND LIABILITIES FOR USA
CAPITAL DIVERSIFIED TRUST DEED FUND, LLC,
<u>CASE NO. BK-S-06-10727 LBR FILED APRIL 13, 2006</u>

These Global Notes and Disclaimers (the "<u>Global Notes</u>") Regarding the
Schedule of Assets and Liabilities and the Statement of Financial Affairs (the "<u>Schedules
and Statements</u>") for USA Capital Diversified Trust Deed Fund, LLC (the "<u>Debtor</u>") are
incorporated by reference in, and comprise an integral part of, the Schedules and
Statements, and should be referred to and reviewed in connection with any review of the
Schedules and Statements.

<u>General Disclosures</u>

1.  The Schedules and Statements have been prepared by the Debtor's management
    and are unaudited.  While management of the Debtor has made every effort to
    ensure that the Schedules and Statements are accurate and complete based on
    information that was available at the time of preparation, the subsequent receipt of
    information may result in material changes to the financial data contained in the
    Schedules and Statements and inadvertent errors or omissions may exist.  To the
    extent the Debtor discovers a material error or omission, or becomes aware of
    additional information that may suggest a material difference, the Debtor will
    amend the Schedules and Statements to reflect such changes.

2.  Unless otherwise indicated, all amounts are listed as of April 13, 2006 (the
    "<u>Petition Date</u>"), the date that the Debtor commenced its chapter 11 case in the
    Bankruptcy Court for the District of Nevada (the "<u>Bankruptcy Court</u>").

3.  It would be prohibitively expensive and unduly burdensome to obtain current
    market valuations of the Debtor's property interests.  Accordingly, unless
    otherwise indicated, net book values, as of the Petition Date, rather than current
    market values of the Debtor's interests in property, are reflected on the Debtor's
    Schedules and Statements.

4.  Any failure to designate a claim on the Debtor's Schedules as disputed,
    contingent, or unliquidated does not constitute an admission by the Debtor that
    such amount is not disputed, contingent, or unliquidated.  The Debtor reserves all
    of its rights with respect to the claims listed in the Schedules and Statements,
    including, without limitation, the right to (i) assert offsets or defenses to any
    claim, (ii) dispute any claim on any basis, including, without limitation, as to
    amount, liability or classification or (iii) designate any claim as disputed,
    contingent or unliquidated.

5.  The claims of individual creditors for, among other things, goods, products,
    services or taxes are listed as the amounts entered on the Debtor's books and
    records and do not reflect credits or allowances that may be due from such

creditors to the Debtor.  The Debtor reserves all of its rights regarding any and all such credits and allowances.

6.  The Debtor has sought to discover and properly classify all claims and interests in this case, and to list all claims and interests against this estate accurately and completely.  However, the Debtor will review its records and other information on an on-going basis to determine whether these Schedules and Statements should be supplemented or otherwise amended.  The Debtor reserves the right to file, at any time, such supplements or amendments to these Schedules and Statements as it deems appropriate.  These Schedules and Statements should not be considered the final word on the Debtor's assets and liabilities as of the Petition Date, but rather the Debtor's current compilation of such information based on its investigations to date.  All parties are encouraged to inform the Debtor or its counsel should they believe any part of these Schedules and Statements to be inaccurate, incomplete or in need of supplementation in any way.

## Notes to Schedules

## Schedule B Notes

### Exhibit B-16 Notes-Accounts Receivable

The Debtor accounts for gross accounts receivable and allows for doubtful accounts in accordance with Generally Accepted Accounting Principles.  The accounts receivable for notes payable, interest and fees are listed at the accrued amounts and no determination of the collectibility of these accounts has been determined for purposes of this Schedule.

### Exhibit B-21 Notes-Other Contingent & Unliquidated Claims

The Debtor may be entitled to tax refunds for various federal, state and local taxes.  As of the time of filing of these Schedules and Statements however, it is not certain whether the Debtor will ultimately receive any tax refunds.

The Debtor may be a party to one or more lawsuits in which it has asserted claims as a plaintiff or in which it has asserted counter-claims, third party claims or cross-claims.  The Debtor may also have unasserted claims against known or unknown parties. The ultimate value of such claims cannot be determined at this time.

### Exhibit B-23 Notes

2

The Debtor owns (or has the right to use) various licenses in the operation of its business, including, but not limited to business licenses and various other licenses and permits.  The value of these licenses and permits has not been determined.

## Schedule D Notes

The Debtor has not verified the perfection, nature, extent, validity and priority of the liens and/or security interests described in Schedule D.  Nothing contained in Schedule D shall affect the ability of the Debtor or any, if any, of the Official Committees appointed in these jointly administered cases of the Debtor and affiliates to investigate and/or challenge the perfection, nature, extent, validity and priority of any lien or security interest purportedly granted to a secured creditor listed on Schedule D, or to otherwise seek to recharacterize any such claim or any portion thereof.

Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings.  No attempt has been made to identify such agreements for purposes of including them on Schedule D, and accordingly the Debtor reserves all rights with respect thereto.

Lessors, utility companies and other parties which may hold security deposits have not been listed on Schedule D.

Although other liens may exist of which the Debtor is unaware, the Debtor believes such liens would be not be material, individually and in the aggregate.

## Schedule E Notes

Pursuant to various orders issued by the Bankruptcy Court, the debtors in these jointly-administered cases, including the Debtor herein, were authorized to pay various outstanding pre-petition unsecured priority claims, including certain employee wage and benefit claims.  Prepetition claims that have been paid pursuant to such authority have not been listed in Schedule E.  Notwithstanding the foregoing, however, certain claims listed herein may have been satisfied after the compilation of the claim data listed in Schedule E.  Accordingly, certain extinguished claims may inadvertently be listed and the Debtor reserves all of its rights to amend or supplement this statement and/or to dispute such claims in any manner, including, without limitation, disputing that any such claimants retain a claim in these chapter 11 cases.

The Debtor's characterization of the claims listed in Schedule E as priority claims is preliminary in nature and the Debtor reserves the right to dispute or challenge whether such claims are entitled to priority.

## Schedule F Notes

The value of certain claims contained in Schedule F are based on a preliminary review of prepetition invoices and other documentation and financial information that was available at the time of the filing of these Bankruptcy Schedules. The Debtor expects to receive additional prepetition invoices and other documentation and financial information regarding certain of these listed claims in the future. Therefore, the actual unpaid claims of creditors that may be allowed in these cases may differ from the amounts set forth in Schedule F.

Schedule F includes amounts owed to certain direct Lenders on loans serviced by the Debtor for which principal repayments (complete or partial) were received prior to the Petition Date by the Debtor but not remitted to the direct Lenders. Schedule F does not include certain deferred charges or deferred liabilities. Such amounts are, however, reflected on the Debtor's books and records as required in accordance with generally accepted accounting principles.

Certain of the claims listed in Schedule F could be entitled to administrative priority treatment pursuant to section 503(b)(9) of the Bankruptcy Code or otherwise. However, the claims listed in Schedule F arose or were incurred on various dates, and a determination of the date upon which each claim in Schedule F was incurred or arose would be unduly burdensome and cost prohibitive. Accordingly, the Debtor has not included such dates or attempted to separately identify any claims that might be entitled to such priority treatment.

**Schedule G Notes**

The Debtor hereby reserves the right to dispute the validity, status or enforceability of any contracts, agreements, leases or documents set forth in Schedule G and to amend or supplement this statement. Notwithstanding the inclusion of a particular contract, agreement, lease or document in this Schedule G, the Debtor hereby reserves the right to assert that such contract, agreement, lease or document is not an executory contract or unexpired lease within the meaning of Section 365 of the Bankruptcy Code.

Certain of the contracts, agreements and leases listed on the Exhibits to Schedule G attached hereto may have expired or may have been modified, amended and supplemented from time to time by the conduct of the parties, various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements which may not be listed herein. Accordingly, any and all contracts listed on Schedule G are the same as may be or have been modified, amended and/or supplemented from time to time.

Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or financing arrangements. The Debtor reserves all rights to dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim.

4

Certain address information for various contracts was not readily available at the time of the filing of these schedules. However, all parties listed on Schedule G will be notified of the claims bar date when set and will be provided with a proof of claim form.

While every effort has been made to make Schedule G accurate and complete, errors or omissions may have occurred. The Debtor does not make any representation or warranty as to, or the validity or enforceability of any contracts, agreements, leases or documents listed herein. The Debtor reserves the rights to amend or supplement Schedule G as necessary.

Schedule G does not include short-term purchase orders used in the normal course of operations due to their large number and transitory nature.

## Notes to the Statement of Financial Affairs

### Question 3c

The management of the Debtor maintained a complex network of real estate investments partnerships and LLC's. The Debtor has attempted to list all payments made to entities known to be affiliates of the Debtor, including Investment Partners LLC, a company under the same ownership as the Debtor, and its affiliates, and the Managers and their relatives. The Debtor reserves the right to amend this Statement of Financial Affairs if and when additional information or additional affiliates are identified.

Payments made by the Debtor to its members who did not own a 5% interest or more in the Debtor and are not related parties or insiders have not been listed.

### Question 4a

The Debtor reserves all of its rights and defenses with respect to the listed suits and administrative proceedings. The listing of these suits and proceedings shall not constitute an admission by the Debtor of any liability or that the actions or proceedings were correctly filed against the Debtor or any affiliates of the Debtor, and the Debtor reserves its right to assert that neither the Debtor nor any affiliate of the Debtor is an appropriate party to such actions or proceedings.

### Question 8

The Debtor has excluded de minimus and ordinary course losses that are below the company's insurance deductibles and are not recorded by the company with any degree of particularity.

**Question 9**

Payments related to the bankruptcy made on behalf of or benefiting the affiliated Debtors are listed in the Question 9 Attachment relating to the Debtor which disbursed the funds.  The payments were intended to benefit all of the affiliated Debtors.

**Question 10(a)**

While the Debtor's management has endeavored to list all property transferred outside of the ordinary course of business within the two years immediately preceeding the Petition Date, the Debtor may have made transfers of assets that are not listed herein, and the Debtor reserves all rights to amend the list as may be necessary or appropriate.

**Question 13**

Aside from possible de minimus setoffs of which the Debtor is not aware, the Debtor does not incur setoffs in the ordinary course of business, and accordingly does not believe that it has incurred any material setoffs in the 90 days preceding the commencement of these cases.

**Question 19d**

The financial affairs and businesses of the Debtor and the Debtor's affiliates are far reaching and complex. The Debtor and its affiliates also have numerous relationships with various vendors, lenders, other creditors and other interested parties.  As such, the Debtor has or may have provided financial information to various financial institutions, customers, suppliers, equity holders, potential Lenders, governmental authorities, rating agencies and other interested parties. The Debtor kept no record of parties furnished with financial statements.

**Question 23**

Compensation and withdrawals by the insiders have been listed in response to Question 3c.

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEVADA

In re **USA Capital Diversified Trust Deed Fund, LLC** ,

Debtor

Case No. **06-10727-LBR**

Chapter **11**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

|  |  |  | AMOUNTS SCHEDULED | | |
| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $0.00 | | |
| B - Personal Property | Yes | 9 | $124,507,855.02 | | |
| C - Property Claimed As Exempt | No | | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | $0.00 | |
| E - Creditors Holding Unsecured Priority Claims | Yes | 3 | | $0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 10 | | $885,649.32 | |
| G - Executory Contracts and Unexpired Leases | Yes | 146 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | | | | N/A |
| Total Number of Sheets In ALL Schedules | | 171 | | | |
| Total Assets | | | $124,507,855.02 | | |
| Total Liabilities | | | | $885,649.32 | |

In re  **USA Capital Diversified Trust Deed Fund, LLC**

Case No. ___**06-10727-LBR**___

Debtor                                                        (If known)

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife, or both own the property by placing an 'H', 'W', 'J', or 'C' in the column labeled 'Husband, Wife, Joint or Community.'  If the debtor holds no interest in real property, write 'None' under 'Description and Location of Property.'

Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G-Executory Contracts and Unexpired Leases.

If any entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write 'None' in the column labeled 'Amount of Secured Claim.'

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT  VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | | |

Sheet no. 1 of 1    sheets attached to Schedule of
Real Property

Total
(Use only on the last page of the completed Schedule A)

(Report total also on Summary of Schedules

In re **USA Capital Diversified Trust Deed Fund, LLC**

Debtor

Case No. **06-10727-LBR**

(If known)

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property". If providing the information requested in this schedule, do not include the name or address of a minor child. Simply state "a minor child."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 01 CASH ON HAND. | ✔ | | | |
| | | | | |
| 02 CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | ☐ | SEE ATTACHED EXHIBIT B-2 | | $827,886.80 |
| | | | | |
| 03 SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | ✔ | | | |
| | | | | |
| 04 HOUSEHOLD GOODS AND FURNISHINGS, INCLUDING AUDIO, VIDEO, AND COMPUTER EQUIPMENT. | ✔ | | | |
| | | | | |

Sheet no. 1 of  6  sheets attached to Schedule of
Personal  Property

In re **USA Capital Diversified Trust Deed Fund, LLC**
Debtor

Case No. **06-10727-LBR**
(If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 05 BOOKS, PICTURES AND OTHER ART OBJECTS, ANTIQUES, STAMP, COIN, RECORD, TAPE, COMPACT DISC, AND OTHER COLLECTIONS OR COLLECTIBLES. | ☑ | | | |
| | | | | |
| 06 WEARING APPAREL. | ☑ | | | |
| | | | | |
| 07 FURS AND JEWELRY. | ☑ | | | |
| | | | | |
| 08 FIREARMS AND SPORTS, PHOTOGRAPHIC, AND OTHER HOBBY EQUIPMENT. | ☑ | | | |
| | | | | |
| 09 INTERESTS IN INSURANCE POLICIES. NAME INSURANCE COMPANY OF EACH POLICY AND ITEMIZE SURRENDER OR REFUND VALUE OF EACH. | ☑ | | | |
| | | | | |
| 10 ANNUITIES. ITEMIZE AND NAME EACH INSURER. | ☑ | | | |
| | | | | |
| 11 INTERESTS IN AN EDUCATION IRA AS DEFINED IN 26 U.S.C. § 530(B)(1) OR UNDER A QUALIFIED STATE TUITION PLAN AS DEFINED IN 26 U.S.C. § 529(B)(1). GIVE PARTICULARS. (FILE SEPARATELY THE RECORD(S) OF ANY SUCH INTEREST(S). 11 U.S.C. § 521(C); RULE 1007(B)). | ☑ | | | |
| | | | | |

Sheet no. 2 of  6  sheets attached to Schedule of
Personal  Property

In re USA Capital Diversified Trust Deed Fund, LLC

Case No. 06-10727-LBR

Debtor

(If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12 INTERESTS IN IRA, ERISA, KEOGH, OR OTHER PENSION OR PROFIT SHARING PLANS. ITEMIZE. | ☑ | | | |
| | | | | |
| 13 STOCK AND INTERESTS IN INCORPORATED BUSINESSES. ITEMIZE. | ☑ | | | |
| | | | | |
| 14 INTERESTS IN PARTNERSHIPS OR JOINT VENTURES.  ITEMIZE. | ☑ | | | |
| | | | | |
| 15 GOVERNMENT AND CORPORATE BONDS AND OTHER NEGOTIABLE AND NON-NEGOTIABLE INSTRUMENTS. | ☑ | | | |
| | | | | |
| 16 ACCOUNTS RECEIVABLE. | ☐ | SEE ATTACHED EXHIBITS B-16-A AND B-16-B. | | $123,679,968.22 |
| | | | | |
| 17 ALIMONY, MAINTENANCE, SUPPORT, AND PROPERTY SETTLEMENTS TO WHICH THE DEBTOR IS OR MAY BE ENTITLED.  GIVE PARTICULARS. | ☑ | | | |
| | | | | |
| 18 OTHER LIQUIDATED DEBTS OWING DEBTOR INCLUDE TAX REFUNDS.  GIVE PARTICULARS. | ☑ | | | |
| | | | | |

Sheet no. 3 of  6  sheets attached to Schedule of
Personal  Property

In re ___USA Capital Diversified Trust Deed Fund, LLC___    Case No. ___06-10727-LBR___
    Debtor                                    (If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 19  EQUITABLE OR FUTURE INTERESTS, LIFE ESTATES, AND RIGHTS OR POWERS EXERCISABLE FOR THE BENEFIT OF THE DEBTOR OTHER THAN THOSE LISTED IN SCHEDULE OF REAL PROPERTY. | ☑ | | | |
| | | | | |
| 20  CONTINGENT AND NON-CONTINGENT INTERESTS IN ESTATE OF A DECEDENT, DEATH BENEFIT PLAN, LIFE INSURANCE POLICY, OR TRUST. | ☑ | | | |
| | | | | |
| 21  OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS.  GIVE ESTIMATED VALUE OF EACH. | ☑ | | | |
| | | | | |
| 22  PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY.  GIVE PARTICULARS. | ☑ | | | |
| | | | | |
| 23  LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | ☑ | | | |
| | | | | |

Sheet no. 4 of  6  sheets attached to Schedule of
        Personal  Property

In re USA Capital Diversified Trust Deed Fund, LLC                     Case No. 06-10727-LBR
            Debtor                                                              (If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 24 CUSTOMER LISTS OR OTHER COMPILATIONS CONTAINING PERSONALLY IDENTIFIABLE INFORMATION (AS DEFINED IN 11 U.S.C. § 101(41A)) PROVIDED TO THE DEBTOR BY INDIVIDUALS IN CONNECTION WITH OBTAINING A PRODUCT OR SERVICE FROM THE DEBTOR PRIMARILY FOR PERSONAL, FAMILY, OR HOUSEHOLD PURPOSES. | ☑ | | | |
| | | | | |
| 25 AUTOMOBILES, TRUCKS, TRAILERS, AND OTHER VEHICLES AND ACCESSORIES. | ☑ | | | |
| | | | | |
| 26 BOATS, MOTORS, AND ACCESSORIES. | ☑ | | | |
| | | | | |
| 27 AIRCRAFT AND ACCESSORIES. | ☑ | | | |
| | | | | |
| 28 OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES. | ☑ | | | |
| | | | | |
| 29 MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS. | ☑ | | | |
| | | | | |
| 30 INVENTORY. | ☑ | | | |
| | | | | |
| 31 ANIMALS. | ☑ | | | |
| | | | | |

Sheet no. 5 of  6  sheets attached to Schedule of
         Personal  Property

In re<u>   **USA Capital Diversified Trust Deed Fund, LLC**   </u>      Case No. <u>   **06-10727-LBR**   </u>

          Debtor                                                     (If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 32  CROPS - GROWING OR HARVESTED. GIVE PARTICULARS. | ☑ | | | |
| | | | | |
| 33  FARMING EQUIPMENT AND IMPLEMENTS. | ☑ | | | |
| | | | | |
| 34  FARM SUPPLIES, CHEMICALS, AND FEED. | ☑ | | | |
| | | | | |
| 35  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LISTED.  ITEMIZE. | ☑ | | | |
| | | | | |

Sheet no. 6 of  6  sheets attached to Schedule of
Personal  Property

                      (Use only on the last page of the completed Schedule B)

| $124,507,855.02 |
|---|

(Report total also on Summary of Schedules)

In re   USA Capital Diversified Trust Deed Fund, LLC   ,                    Case No. 06-10727-LBR
                        Debtor                                                                    (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-2
### Checking, Savings, or Other Financial Accounts

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property |
|---|---|---|---|
| Institution | Account # | Type of Account | |
| Nevada State Bank 750 E. Warm Springs Road, 4th Floor Las Vegas, NV 89119 | 552016670 | General Operating Account | $96,434.80 |
| Nevada State Bank 750 E. Warm Springs Road, 4th Floor Las Vegas, NV 89119 | 85904514 | Money Market Account | $731,452.00 |

Total Checking, Savings, or Other Financial Accounts     $         827,886.80

**In re USA Capital Diversified Trust Deed Fund, LLC**
  Debtor

Case No. **06-10727-LBR**
(If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-16-A
#### Notes Receivable

| Description | Location | Current Value of Debtor's Interest in Property |
|---|---|---|
| Amesbury/Hatters Point | 9 Pond Lane; Concord, MA 01742 | $2,835,017.37 |
| Ashby Financial  $7,200,000 | 470 E. Harrison St.; Corona, CA 92879 | $150,000.00 |
| Bay Pompano Beach | 4800 N. Federal Hwy Suite A205; Boca Raton, FL 33431 | $72,161.94 |
| Brookmere/Matteson $27,050,000 | 1135 Mitchell Road; Aurora, IL 60504 | ($4,246.29) |
| Cloudbreak LV | 733 South Hindry Avenue; Inglewood, CA 90301 | $26,325.41 |
| Colt DIV added #1 | One Odell Plaza; Yonkers, NY 10710 | $1,500,000.00 |
| Colt DIV added #2 | One Odell Plaza; Yonkers, NY 10710 | $3,100,000.00 |
| Colt Gateway | One Odell Plaza; Yonkers, NY 10710 | $2,393,656.76 |
| CREC Building Colt | One Odell Plaza; Yonkers, NY 10710 | $3,718,777.18 |
| Fiesta Development McNaughton | 470 E. Harrison Street; Corona, CA 92879 | $6,000,000.00 |
| Franklin - Stratford Investments, LLC | 8585 E. Hartford Avenue Suite 500; Scottsdale, AZ 85255 | $1,010,000.00 |
| HFA- Clear Lake | One Odell Plaza; Yonkers, NY 10710 | $141,000.00 |
| Huntsville | 9800 Richmond Avenue Suite 520; Houston, TX 77042 | $624,000.00 |
| Interstate Commerce Center | 19925 North 84th Way; Scottsdale, AZ 85255 | $2,487,880.03 |
| Interstate Commerce Center Phase II | 19925 North 84th Way; Scottsdale, AZ 85255 | $253,645.34 |
| Lake Helen Partners | 4800 N. Federal Highway Suite A205; Boca Raton, FL 33431 | $191,317.21 |
| Mountain House Business Park | 4900 Hopyard Road Suite 202; Pleasanton, CA 94588 | $50,000.00 |
| Oak Shores II | 285 Bridge Street John E. King c/o King Ventures; San Luis Obispo, CA 93401 | $7,952.22 |
| Ten-Ninety | 470 East Harrison; Corona, CA 92879 | $55,113,781.43 |
| Ten-Ninety, Ltd./$4,150,000 | 470 East Harrison; Corona, CA 92879 | $850,000.00 |
| The Gardens, LLC Timeshare | Parliament Partners 410 North Orange Blossom Trail; Orlando, FL 32801 | $304,290.69 |
| | **Total** | **$80,825,559.29** |

**In re USA Capital Diversified Trust Deed Fund, LLC**
 Debtor

Case No. **06-10727-LBR**
 **(If known)**

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-16-B
### Accounts Receivable

| Description | Location | Current Value of Debtor's Interest in Property |
|---|---|---|
| Amesbury/Hatters Point | 9 Pond Lane; Concord, MA 01742 | $185,442.59 |
| Ashby Financial  $7,200,000 | 470 E. Harrison St.; Corona, CA 92879 | $2,148.19 |
| Bay Pompano Beach | 4800 N. Federal Hwy Suite A205; Boca Raton, FL 33431 | $38,006.16 |
| Brookmere/Matteson $27,050,000 | 1135 Mitchell Road; Aurora, IL 60504 | ($9,821.37) |
| Cloudbreak LV | 733 South Hindry Avenue; Inglewood, CA 90301 | ($34,876.26) |
| Colt DIV added #1 | One Odell Plaza; Yonkers, NY 10710 | $470,625.00 |
| Colt DIV added #2 | One Odell Plaza; Yonkers, NY 10710 | $670,375.04 |
| Colt Gateway | One Odell Plaza; Yonkers, NY 10710 | ($328,219.82) |
| CREC Building Colt | One Odell Plaza; Yonkers, NY 10710 | $923,496.35 |
| Fiesta Development McNaughton | 470 E. Harrison Street; Corona, CA 92879 | $976,444.48 |
| Franklin - Stratford Investments, LLC | 8585 E. Hartford Avenue Suite 500; Scottsdale, AZ 85255 | $6,837.82 |
| HFA- Clear Lake | One Odell Plaza; Yonkers, NY 10710 | $2,920.04 |
| Huntsville | 9800 Richmond Avenue Suite 520; Houston, TX 77042 | $1,436.34 |
| Interstate Commerce Center | 19925 North 84th Way; Scottsdale, AZ 85255 | ($139,597.33) |
| Interstate Commerce Center Phase II | 19925 North 84th Way; Scottsdale, AZ 85255 | $10,691.86 |
| Lake Helen Partners | 4800 N. Federal Highway Suite A205; Boca Raton, FL 33431 | $76,333.97 |
| Mountain House Business Park | 4900 Hopyard Road Suite 202; Pleasanton, CA 94588 | ($3,948.62) |
| Oak Shores II | 285 Bridge Street John E. King c/o King Ventures; San Luis Obispo, CA 93401 | $2,161.18 |
| Ten-Ninety | 470 East Harrison; Corona, CA 92879 | $21,063,340.85 |
| Ten-Ninety, Ltd./$4,150,000 | 470 East Harrison; Corona, CA 92879 | $10,921.03 |
| The Gardens, LLC Timeshare | Parliament Partners 410 North Orange Blossom Trail; Orlando, FL 32801 | $15,686.45 |
| USA Commercial Mortgage | 4484 S. Pecos Rd, Las Vegas, NV 89121 | $18,914,005.00 |
| | **Total** | **$42,854,408.93** |

In re___USA Capital Diversified Trust Deed Fund, LLC___     Case No. ___06-10727-LBR___

                Debtor                                                                           (If known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

    State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests. List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", including the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

    If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

    Report total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    ☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN , AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Vendor No: | | | | | | | | |
| GMAC COMMERCIAL HOLDING CAPITAL CORP AS SECURED PARTY 1801 CALIFORNIA ST SUITE 3700 DENVER, CO 80202 | | | UCC FILING 12/11/03, VARIOUS | X | X | | UNKNOWN | UNKNOWN |
| | | | Value:           UNKNOWN | | | | | |

Sheet no. 1 of 1  sheets attached to Schedule of
Creditors Holding Secured Claims

| | |
|---|---|
| Total Unsecured | UNKNOWN |
| Total Secured | $0.00 |
| (Use only on the last page of the completed Schedule D) | PLUS UNKNOWN |

(Report total also on Summary of Schedules)

In re __**USA Capital Diversified Trust Deed Fund, LLC**_____     Case No. _____**06-10727-LBR**_____
            Debtor                                                                                     (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed.R.Bankr.P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditor, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J" or "C" in the column labeled "Husband, Wife, Joint, or Community".

    If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. If applicable, also report this total on the Means Test form.

☑   Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPE OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)**

☐   **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐   **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order of relief.   11 U.S.C. § 507(a)(3).

☐   **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,000 per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐   **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days  immediately preceding the filing of the original petition or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

In re  **USA Capital Diversified Trust Deed Fund, LLC**           Case No.      **06-10727-LBR**

                    Debtor                                                (If known)

☐ **Certain Farmers and Fishermen**

Claims of certain farmers and fishermen, up to a maximum of $4,925* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,225* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☐ **Taxes and Other Certain Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in  11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C § 507(a)(9)

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

 

                    1      continuation sheets attached

**\* Amounts are subject to adjustment on April 1, 2007, and every three years thereafter with respect to cases commenced on or after the date of adjustment.**

In re  **USA Capital Diversified Trust Deed Fund, LLC**
_____
Debtor

Case No. _____**06-10727-LBR**_____
(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed.R.Bankr.P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", including the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent".  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated".  If the claim is disputed, place an "X" in the column labeled "Disputed".  (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐    Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME  AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions Above) | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 16727 | s19867 | | | | | | | |
| ALAN BENNET 14225 S  WHISPERWOOD DRIVE RENO, NV  89521 | | | | | GOODS,SERVICES,TRADE PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 16727 / CHECKNBR: 27294) | | | | $242.07 |
| Vendor No. | 9816 | s19876 | | | | | | | |
| ALAN C OR MICHELLE HANSEN 650 COUNTRY DRIVE FERNLEY, NV  89408 | | | | | GOODS,SERVICES,TRADE PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 9816 / CHECKNBR: 31844) | | | | $1,622.67 |
| Vendor No. | 3705 | s19866 | | | | | | | |
| ANN CAMPBELL & STACEY RIGGS 4605 LATIGO STREET LAS VEGAS, NV  89119 | | | | | GOODS,SERVICES,TRADE PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 6705 / CHECKNBR: 26715) | | | | $234.41 |
| Vendor No. | 6705 | s19880 | | | | | | | |
| ANN CAMPBELL & STACEY RIGGS 4605 LATIGO STREET LAS VEGAS, NV  89119 | | | | | GOODS,SERVICES,TRADE PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 6705 / CHECKNBR: 37343) | | | | $547.18 |
| Vendor No. | 6705 | s19889 | | | | | | | |
| ANN CAMPBELL & STACEY RIGGS 4605 LATIGO STREET LAS VEGAS, NV  89119 | | | | | GOODS,SERVICES,TRADE PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 6705 / CHECKNBR: 38184) | | | | $676.01 |

Sheet no. 1 of 10      sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **USA Capital Diversified Trust Deed Fund, LLC**                    Case No.    **06-10727-LBR**
_____                                    _____
                    Debtor                                                        (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    6705    s19908 | | | | | | | |
| ANN CAMPBELL & STACEY RIGGS 4605 LATIGO STREET LAS VEGAS, NV 89119 | | | GOODS,SERVICES,TRADE PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 6705 / CHECKNBR: 39023) | | | | $186.60 |
| Vendor No.    14538    s19882 | | | | | | | |
| ANN LENTZ 39 ESCANYO DR SOUTH SAN FRANCISCO, CA 94080 | | | GOODS,SERVICES,TRADE PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 14538 / CHECKNBR: 37682) | | | | $636.68 |
| Vendor No.    8605    s19892 | | | | | | | |
| ANNABELLE E TAYLOR FAMILY TRUST 532 OAKBROOK LANE LAS VEGAS, NV 89109 | | | GOODS,SERVICES,TRADE PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 8605 / CHECKNBR: 38268) | | | | $676.01 |
| Vendor No.    17471    s19883 | | | | | | | |
| ASHRAE OF SOUTHERN NEVADA 3645 W OQUENDO RD LAS VEGAS, NV 89118 | | | GOODS,SERVICES,TRADE PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 17471 / CHECKNBR: 37823) | | | | $597.21 |
| Vendor No.    1662    s19885 | | | | | | | |
| AUGUSTINE TUFFANELLI 2260 MOHIGAN WAY LAS VEGAS, NV 89109 | | | GOODS,SERVICES,TRADE PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 1662 / CHECKNBR: 37970) | | | | $2,704.05 |
| Vendor No.    1662    s19899 | | | | | | | |
| AUGUSTINE TUFFANELLI 2260 MOHIGAN WAY LAS VEGAS, NV 89109 | | | GOODS,SERVICES,TRADE PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 1662 / CHECKNBR: 38809) | | | | $746.39 |
| Vendor No.    2913    s19902 | | | | | | | |
| BIRGETTA PERRY 10204 ORKINEY DRIVE LAS VEGAS, NV 89134 | | | GOODS,SERVICES,TRADE PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 2913 / CHECKNBR: 38861) | | | | $1,312.03 |
| Vendor No.    14616    s19923 | | | | | | | |
| BRENDA WOLFE OR SHEILA JANNEY 7894 SPINDRIFT COVE ST LAS VEGAS, NV 89139 | | | GOODS,SERVICES,TRADE PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 14616 / CHECKNBR: 39359) | | | | $434.23 |
| Vendor No.    6216    s19907 | | | | | | | |
| BROOKS BISHOFBERGER 1727 GOLDEN HORIZON DRIVE LAS VEGAS, NV 89123 | | | GOODS,SERVICES,TRADE PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 6216 / CHECKNBR: 38996) | | | | $186.60 |

Sheet no. 2 of 10      sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **USA Capital Diversified Trust Deed Fund, LLC**                    Case No. **06-10727-LBR**
_____                                   _____
Debtor                                                                      (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  11605      s19915 <br> BRYAN L FIDLER AND DAWN E LUCAS <br> 100 S BUFFALO DR #120 <br> LAS VEGAS, NV  89117 | | GOODS,SERVICES,TRADE <br> PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 11605 / CHECKNBR: 39236) | | $420.54 |
| Vendor No.  3012      s19865 <br> CAROL ANN TURNER <br> 10538 SOPRA COURT <br> LAS VEGAS, NV  89135 | | GOODS,SERVICES,TRADE <br> PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 3012 / CHECKNBR: 26527) | | $937.64 |
| Vendor No.  12416      s19871 <br> CYNTHIA DEITZ <br> 1973 N  NELLIS #180 <br> LAS VEGAS, NV  89115 | | GOODS,SERVICES,TRADE <br> PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 12416 / CHECKNBR: 29120) | | $264.01 |
| Vendor No.  1674      s19886 <br> DAWN MARIE TUFFANELLI <br> 2260 MOHIGAN WAY <br> LAS VEGAS, NV  89109 | | GOODS,SERVICES,TRADE <br> PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 1674 / CHECKNBR: 37971) | | $1,352.03 |
| Vendor No.  13216      s19873 <br> DELANA D NELSON <br> 3045 NATALIE DRIVE <br> RENO, NV  89509 | | GOODS,SERVICES,TRADE <br> PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 13216 / CHECKNBR: 29963) | | $468.22 |
| Vendor No.  13216      s19875 <br> DELANA D NELSON <br> 3045 NATALIE DRIVE <br> RENO, NV  89509 | | GOODS,SERVICES,TRADE <br> PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 13216 / CHECKNBR: 30603) | | $480.21 |
| Vendor No.  14762      s19878 <br> DONNA J HELLWINKLE <br> 4555 SADDLEHORN DRIVE <br> RENO, NV  89511 | | GOODS,SERVICES,TRADE <br> PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 14762 / CHECKNBR: 36851) | | $741.30 |
| Vendor No.  354      s19897 <br> DOUGLAS W  CARSON <br> HC 34 BOX 34153 <br> ELY, NV  89301 | | GOODS,SERVICES,TRADE <br> PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 354 / CHECKNBR: 38750) | | $1,119.58 |
| Vendor No.  16453      s19872 <br> EDGAR WOLF <br> 3868 CARLTON DR <br> ATLANTA, GA  30341 | | GOODS,SERVICES,TRADE <br> PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 16453 / CHECKNBR: 29349) | | $232.76 |

Sheet no. 3 of 10      sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **USA Capital Diversified Trust Deed Fund, LLC**
_____          Case No.   __06-10727-LBR__
                Debtor                                                                                          (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 16738    s19927 ERNEST J KELLER, JR AND HELEN KELLER 15265 ROSINA PL WALDORF, MD 20601 | | GOODS,SERVICES,TRADE PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 16738 / CHECKNBR: 39461) | | $412.86 |
| Vendor No. 9705    s19856 EVELYN D ELLIOTT P O BOX 7047 INCLINE VILLAGE, NV 89450 | | GOODS,SERVICES,TRADE PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 9705 / CHECKNBR: 22490) | | $1,146.49 |
| Vendor No. 9705    s19860 EVELYN D ELLIOTT P O BOX 7047 INCLINE VILLAGE, NV 89450 | | GOODS,SERVICES,TRADE PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 9705 / CHECKNBR: 24725) | | $1,169.95 |
| Vendor No. 9705    s19912 EVELYN D ELLIOTT P O BOX 7047 INCLINE VILLAGE, NV 89450 | | GOODS,SERVICES,TRADE PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 9705 / CHECKNBR: 39154) | | $929.46 |
| Vendor No. 13338    s19877 FIRST SAVINGS BANK 2605 E FLAMINGO ROAD LAS VEGAS, NV 89121 | | GOODS,SERVICES,TRADE PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 13338 / CHECKNBR: 36785) | | $381.21 |
| Vendor No. 9753    s19854 FIRST TRUST CO OF ONAGA 301LEONARD STREET ONAGA, KS 66521 | | GOODS,SERVICES,TRADE PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 9753 / CHECKNBR: 19553) | | $1,398.83 |
| Vendor No. 13462    s19917 FRANK J BELMONTE 9825 KERNVILLE DRIVE LAS VEGAS, NV 89134 | | GOODS,SERVICES,TRADE PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 13462 / CHECKNBR: 39307) | | $221.20 |
| Vendor No. 7653    s19910 HARVEY ADER & MARJORIE ADER 404 CROSS STREET HENDERSON, NV 89015 | | GOODS,SERVICES,TRADE PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 7653 / CHECKNBR: 39066) | | $186.60 |
| Vendor No. 87    s19896 HENRI WESTSELAAR AND OR BING WESTSELAAR 3681 FORESTCREST DRIVE LAS VEGAS, NV 89121 | | GOODS,SERVICES,TRADE PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 87 / CHECKNBR: 38740) | | $199.90 |

Sheet no. 4 of 10    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **USA Capital Diversified Trust Deed Fund, LLC**                    Case No.    **06-10727-LBR**

　　　　　　　　　　　Debtor                                                                          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  17138    s19928 | | | | |
| HOWARD CONNELL AND LORENE CONNELL 1001 JENNIS SILVER STREET LAS VEGAS, NV 89145 | | GOODS,SERVICES,TRADE PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 17138 / CHECKNBR: 39482) | | $203.39 |
| Vendor No.  13962    s19920 | | | | |
| J DENNIS ZOLLINGER AND MARY ZOLLINGER 1221 LINNE POINT STREET LAS VEGAS, NV 89110 | | GOODS,SERVICES,TRADE PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 13962 / CHECKNBR: 39326) | | $186.60 |
| Vendor No.  9849    s19857 | | | | |
| JANET BUNCH 7432 DOE AVENUE LAS VEGAS, NV 89117 | | GOODS,SERVICES,TRADE PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 9849 / CHECKNBR: 22502) | | $285.26 |
| Vendor No.  16049    s19930 | | | | |
| JEFFREY M GLOEB 8702 COUNTRY RIDGE CT LAS VEGAS, NV 89123 | | GOODS,SERVICES,TRADE PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 16049 / CHECKNBR: 39573) | | $209.39 |
| Vendor No.  16049    s510 | | | | |
| JEFFREY M GLOEB 8702 COUNTRY RIDGE CT LAS VEGAS, NV 89123-4811 | | GOODS, SERVICES, TRADE PRE-PETITION OUTSTANDING CHECK | | $209.39 |
| Vendor No.  11462    s19862 | | | | |
| JOHN MULKEY 2860 AUGUSTA DRIVE LAS VEGAS, NV 89109 | | GOODS,SERVICES,TRADE PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 11462 / CHECKNBR: 24825) | | $817.95 |
| Vendor No.  13884    s19919 | | | | |
| JOSEPH A SHARPE SR  & ROSE A SHARPE 3150 S  ARVILLE #55 LAS VEGAS, NV 89102 | | GOODS,SERVICES,TRADE PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 13884 / CHECKNBR: 39321) | | $437.26 |
| Vendor No.  5438    s19859 | | | | |
| JOSHUA KURLINSKI 8028 NESTLED VISTA AVENUE LAS VEGAS, NV 89128 | | GOODS,SERVICES,TRADE PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 5438 / CHECKNBR: 24486) | | $326.86 |
| Vendor No.  5438    s19888 | | | | |
| JOSHUA KURLINSKI 8028 NESTLED VISTA AVENUE LAS VEGAS, NV 89128 | | GOODS,SERVICES,TRADE PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 5438 / CHECKNBR: 38128) | | $940.75 |

Sheet no. 5 of 10        sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **USA Capital Diversified Trust Deed Fund, LLC**
Debtor

Case No. **06-10727-LBR**
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 4827 s19870 | | | | | | | |
| JUDITH D OWEN<br>292 WHITE WILLOW AVENUE<br>LAS VEGAS, NV 89123 | | | GOODS,SERVICES,TRADE<br>PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 4827 / CHECKNBR: 28709) | | | | $298.69 |
| Vendor No. 1888 s19864 | | | | | | | |
| KEITH ANDREW STEVENS<br>804 CLARICE LANE<br>BOULDER CITY, NV 89005 | | | GOODS,SERVICES,TRADE<br>PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 1888 / CHECKNBR: 26467) | | | | $315.82 |
| Vendor No. 696 s19879 | | | | | | | |
| KEVIN GUSTAFSON<br>11005 MONTANO RANCH CT<br>RENO, NV 89511 | | | GOODS,SERVICES,TRADE<br>PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 696 / CHECKNBR: 37085) | | | | $1,837.85 |
| Vendor No. 696 s19884 | | | | | | | |
| KEVIN GUSTAFSON<br>11005 MONTANO RANCH CT<br>RENO, NV 89511 | | | GOODS,SERVICES,TRADE<br>PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 696 / CHECKNBR: 37929) | | | | $2,270.54 |
| Vendor No. 696 s19898 | | | | | | | |
| KEVIN GUSTAFSON<br>11005 MONTANO RANCH CT<br>RENO, NV 89511 | | | GOODS,SERVICES,TRADE<br>PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 696 / CHECKNBR: 38768) | | | | $626.72 |
| Vendor No. 14605 s19922 | | | | | | | |
| KIMBERLY A ROWLETT AND JERRY R ROWLETT<br>800 COPPERWOOD DRIVE<br>FALLON, NV 89406 | | | GOODS,SERVICES,TRADE<br>PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 14605 / CHECKNBR: 39358) | | | | $217.11 |
| Vendor No. 15053 s19858 | | | | | | | |
| KIRA ROSE<br>P O BOX 70268<br>LAS VEGAS, NV 89170 | | | GOODS,SERVICES,TRADE<br>PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 15053 / CHECKNBR: 22827) | | | | $247.66 |
| Vendor No. 15053 s19925 | | | | | | | |
| KIRA ROSE<br>P O BOX 70268<br>LAS VEGAS, NV 89170 | | | GOODS,SERVICES,TRADE<br>PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 15053 / CHECKNBR: 39381) | | | | $215.09 |
| Vendor No. 14738 s19924 | | | | | | | |
| KRISTEN L BELING & WILLIAM J DOUGHERTY<br>3663 E SUNSET RD<br>LAS VEGAS, NV 89120 | | | GOODS,SERVICES,TRADE<br>PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 14738 / CHECKNBR: 39364) | | | | $432.20 |

In re **USA Capital Diversified Trust Deed Fund, LLC**                Case No.    **06-10727-LBR**

Debtor                                                                                  (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 2144 s19901 LEO AND MARY LUCAS 6212 WEST EUGENE AVENUE LAS VEGAS, NV 89108 | | GOODS,SERVICES,TRADE PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 2144 / CHECKNBR: 38833) | | $373.19 |
| Vendor No. 7105 s19890 LOU PAPAS 2060 DIAMOND BAR DRIVE LAS VEGAS, NV 89117 | | GOODS,SERVICES,TRADE PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 7105 / CHECKNBR: 38205) | | $2,634.60 |
| Vendor No. 7105 s19909 LOU PAPAS 4605 LATIGO STREET LAS VEGAS, NV 89119 | | GOODS,SERVICES,TRADE PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 7105 / CHECKNBR: 39044) | | $727.21 |
| Vendor No. 2322 s19868 MARY ANN CARIAGA 1015 FAIRBURY HENDERSON, NV 89052 | | GOODS,SERVICES,TRADE PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 2322 / CHECKNBR: 27538) | | $222.60 |
| Vendor No. 8205 s19911 MICHAEL OR CAROL PEARLMUTTER 9348 PINNACLE COVE STREET LAS VEGAS, NV 89123 | | GOODS,SERVICES,TRADE PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 8205 / CHECKNBR: 39089) | | $186.60 |
| Vendor No. 16862 s19895 MICHAEL W KERKORIAN 8821 CLEAR BLUE DRIVE LAS VEGAS, NV 89117 | | GOODS,SERVICES,TRADE PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 16862 / CHECKNBR: 38628) | | $1,352.03 |
| Vendor No. 16349 s19926 MILTON W LAIRD 712 PINNACLE COURT MESQUITE, NV 89027 | | GOODS,SERVICES,TRADE PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 16349 / CHECKNBR: 39439) | | $746.39 |
| Vendor No. 4062 s19869 MYRNA R DE BILAK 433 N CAMDEN DR STE 725 BEVERLY HILLS, CA 90210 | | GOODS,SERVICES,TRADE PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 4062 / CHECKNBR: 27628) | | $445.20 |
| Vendor No. 11684 s19894 PAUL OR JOHN BLOOM 2000 N RAMPART BLVD APT #227 LAS VEGAS, NV 89128 | | GOODS,SERVICES,TRADE PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 11684 / CHECKNBR: 38403) | | $2,704.05 |

Sheet no. 7 of 10      sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **USA Capital Diversified Trust Deed Fund, LLC**                    Case No.  **06-10727-LBR**
_____                                        _____
Debtor                                                                           (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  3027  s19903 | | | | | | | |
| RAYMOND OR ROSA M BELACIO 1533 SHADY REST DR HENDERSON, NV 89014 | | | GOODS,SERVICES,TRADE PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 3027 / CHECKNBR: 38872) | | | | $1,492.77 |
| Vendor No.  13684  s19918 | | | | | | | |
| ROSEBURY FAMILY LP, ROBERT L ROSEBERY 7811 HOWARD DADE AVENUE LAS VEGAS, NV 89129 | | | GOODS,SERVICES,TRADE PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 13684 / CHECKNBR: 39315) | | | | $186.60 |
| Vendor No.  12071  s19916 | | | | | | | |
| RUTH A ERRINGTON 1146 BUCKBRUSH RD MINDEN, NV 89423 | | | GOODS,SERVICES,TRADE PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 12071 / CHECKNBR: 39261) | | | | $638.16 |
| Vendor No.  5705  s19906 | | | | | | | |
| SAID MOBIN 722 N ROYAL CREST CIRCLE #36 LAS VEGAS, NV 89109 | | | GOODS,SERVICES,TRADE PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 5705 / CHECKNBR: 38977) | | | | $186.60 |
| Vendor No.  9584  s19855 | | | | | | | |
| SANDRA JOY PEREZ 11860 PEPPER WAY RENO, NV 89506 | | | GOODS,SERVICES,TRADE PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 9584 / CHECKNBR: 22481) | | | | $920.66 |
| Vendor No.  14238  s19863 | | | | | | | |
| SANDRA O MASTERS 18124 WEDGE PKWY #550 RENO, NV 89511 | | | GOODS,SERVICES,TRADE PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 14238 / CHECKNBR: 24985) | | | | $952.65 |
| Vendor No.  1686  s19887 | | | | | | | |
| SHIRLEY JEAN TUFFANELLI 2260 MOHIGAN WAY LAS VEGAS, NV 89109 | | | GOODS,SERVICES,TRADE PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 1686 / CHECKNBR: 37972) | | | | $2,704.05 |
| Vendor No.  1686  s19900 | | | | | | | |
| SHIRLEY JEAN TUFFANELLI 2260 MOHIGAN WAY LAS VEGAS, NV 89109 | | | GOODS,SERVICES,TRADE PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 1686 / CHECKNBR: 38811) | | | | $746.39 |
| Vendor No.  10884  s19881 | | | | | | | |
| SIKANDAR INVESTMENTS 9221 GOLDEN EAGLE DRIVE LAS VEGAS, NV 89134 | | | GOODS,SERVICES,TRADE PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 10884 / CHECKNBR: 37532) | | | | $2,621.91 |

Sheet no. 8 of 10     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **USA Capital Diversified Trust Deed Fund, LLC**

Debtor

Case No. **06-10727-LBR**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    10884              s19893 | | | | | | | |
| SIKANDAR INVESTMENTS 9221 GOLDEN EAGLE DRIVE LAS VEGAS, NV 89134 | | | GOODS,SERVICES,TRADE PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 10884 / CHECKNBR: 38371) | | | | $3,239.20 |
| Vendor No.    10884              s19914 | | | | | | | |
| SIKANDAR INVESTMENTS 9221 GOLDEN EAGLE DRIVE LAS VEGAS, NV 89134 | | | GOODS,SERVICES,TRADE PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 10884 / CHECKNBR: 39209) | | | | $894.10 |
| Vendor No.    14327              s19874 | | | | | | | |
| SUSAN COUSINS HARLEY 6554 COTSFIELD AVE LAS VEGAS, NV 89139 | | | GOODS,SERVICES,TRADE PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 14327 / CHECKNBR: 29995) | | | | $459.46 |
| Vendor No.    8116               s19891 | | | | | | | |
| THE FELIX N MOCCIA TRUST 3037 CONQUISTA COURT LAS VEGAS, NV 89121 | | | GOODS,SERVICES,TRADE PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 8116 / CHECKNBR: 38246) | | | | $1,352.03 |
| Vendor No.    4790               s19904 | | | | | | | |
| THELMA J MILLER 8404 TELESCOPE PEAK COURT LAS VEGAS, NV 89145 | | | GOODS,SERVICES,TRADE PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 4790 / CHECKNBR: 38940) | | | | $186.60 |
| Vendor No.                       s508 | | | | | | | |
| USA CAPITAL REALTY ADVISORS 4484 S PECOS RD LAS VEGAS, NV 89121-5030 | | | MANAGEMENT FEES MANAGEMENT FEES | | | | $825,751.65 |
| Vendor No.    14190              s19921 | | | | | | | |
| VALENTINA WADDELL P O BOX 3026 INCLINE VILLAGE, NV 89450 | | | GOODS,SERVICES,TRADE PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 14190 / CHECKNBR: 39340) | | | | $219.08 |
| Vendor No.    16884              s19929 | | | | | | | |
| VICTOR D AND ISABLE HOFFMAN 3933 SOUTH PEARL STREET LAS VEGAS, NV 89121 | | | GOODS,SERVICES,TRADE PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 16884 / CHECKNBR: 39497) | | | | $203.65 |
| Vendor No.    5053               s19905 | | | | | | | |
| WILLIAM F OR LOUISE SCHEVE 8613 RAINDROP CANYON LAS VEGAS, NV 89129 | | | GOODS,SERVICES,TRADE PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 5053 / CHECKNBR: 38952) | | | | $282.62 |

Sheet no. 9 of 10      sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **USA Capital Diversified Trust Deed Fund, LLC**                     Case No. ___**06-10727-LBR**___

_____                                        _____
Debtor                                                                                      (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  11390  s19861 | | | | | | | |
| WOLFGANG D OR KATHLEEN K DANIEL P O BOX 3929 INCLINE VILLAGE, NV 89450 | | | GOODS,SERVICES,TRADE PRE-PETITION OUTSTANDING CHECK (ACCTNBR: 11390 / CHECKNBR: 24821) | | | | $275.81 |

Sheet no. 10 of 10       sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Total | $885,649.32

In re <u>USA Capital Diversified Trust Deed Fund, LLC</u>
　　　　　　　　　　　　Debtor

Case No. <u>06-10727-LBR</u>
　　　　　　　(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any time share interests.

State nature of debtor's interest in contract, i.e. "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of the lease.

Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed.R. Bankr. P. 1007(m).

NOTE: A party listed on this schedule will not receive notice of the filing of this case unless the party is also scheduled in the appropriate schedule of creditors.

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| AARON TIPPETS AND JOAN TIPPETS<br>1325 CRESCENT MOON DRIVE<br>NORTH LAS VEGAS, NV  89031 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ACE OR KAREN HENRIKSEN A.F. HENRIKSEN FAMILY TRUST, ATT. GAYLA<br>P. O. BOX 824<br>COLD CREEK, NV  89124 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ACS NEVADA<br>7990 CASTLE PINES AVE<br>LAS VEGAS, NV  89113 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ADAM L. FETTERLY<br>P. O. BOX 5986<br>INCLINE VILLAGE, NV  89450 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| AIG LIMITED, LP, CAMA CORP, GP<br>9904 VILLA GRANITO LN<br>GRANITO BAY, CA  95746 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| AL OR BARBARA MAESTRI<br>1624 BLACK FOX CANYON ROAD<br>HENDERSON, NV  89052-6924 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALAN AND MAXINE SILVER TRUST DTD 9/6/95, ALAN R. SILVER TTEE<br>5486 TOPAZ<br>LAS VEGAS, NV  89120 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALAN COGHLAN<br>3021 SKY COUNTRY DRIVE<br>RENO, NV  89503 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALBERT H. DOWNING<br>1350 E. FLAMINGO RD., #3212<br>LAS VEGAS, NV  89119 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALBERT MONTERO FAMILY TRUST U/A DTD 11/3/94, ALBERT MONTERO TTEE<br>P.O. BOX 325<br>GENOA, NV  89411-6249 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re USA Capital Diversified Trust Deed Fund, LLC
_____
Debtor

Case No. _____ 06-10727-LBR
(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ALBERT R. JACOB AND LINDA JACOB<br>P. O. BOX 29175<br>LAS VEGAS, NV 89126 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALBERT R. SCALLEAT AND MARY ANNE SCALLEAT<br>9994 TWILIGHT VISTA AVE<br>LAS VEGAS, NV 89148 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALBERT V. SINISCAL, TTEE FBO ALBERT V. SINISCAL<br>LIVING TRUST<br>93 QUAIL RUN ROAD<br>HENDERSON, NV 89014-2161 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALDEMA RIDGE<br>4011 MOUNTAIN VIEW BLVD<br>LAS VEGAS, NV 89102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALEKO PETRO<br>6224 LONE CYPRESS<br>LAS VEGAS, NV 89141 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALEX GREENBERG AND ELAINE GREENBERG, JTWROS<br>(ACCT #2)<br>1895 REDWOOD VALLEY STREET<br>HENDERSON, NV 89502 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALEX GREENBERG AND ELAINE GREENBERG, JTWROS<br>1895 REDWOOD VALLEY STREET<br>HENDERSON, NV 89502 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALEXANDER MATHES AND FRIEDA MATHES<br>2232 SPRINGWATER<br>LAS VEGAS, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALEXANDER MATHES<br>2232 SPRINGWATER DRIVE<br>LAS VEGAS, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALFONSO TENNARIELLO<br>2617 SPALDING DRIVE<br>LAS VEGAS, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALFRED & MARCIA ALCARO JTWROS<br>3317 W GILMORE AVE<br>NORTH LAS VEGAS, NV 89032 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALFRED BILGRAI TRUSTEEE<br>10545 SHOALHAVEN DR<br>LAS VEGAS, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALFRED C. TAYLOR AND RACHEL B. TAYLOR, JTWROS<br>5405 INDIAN HILLS AVENUE<br>LAS VEGAS, NV 89130 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALFRED C. TAYLOR AND RACHEL B. TAYLOR, TTEES<br>FBO THE ALFRED C. AND RACHEL C. TAYLOR TRUST<br>5405 INDIAN HILLS AVENUE<br>LAS VEGAS, NV 89130 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC** _____    Case No. **06-10727-LBR**
_____
Debtor                                                                    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ALFRED GUZMAN OR ELEANOR GUZMAN<br>9625 PORT HURON LANE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALFREDO & JOANNE FERNANDEZ CO-TTEES OF THE FERNANDEZ LIVING TRUST DTD 5/19/97<br>4160 GANNET CIRCLE # 344<br>LAS VEGAS, NV  89103 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALICE JUNE PRICE POD MELISSA JANE MCDONALD<br>675 PARLANTI LANE SPACE 30<br>SPARKS, NV  89434-4039 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALICE T. NOXON<br>2657 WINDMILL PKWY. #197<br>HENDERSON, NV  89074 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALLAN C. OR MICHELE L. HANSEN JTWROS<br>650 COUNTRY DRIVE<br>FERNLEY, NV  89408 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALLAN EBBIN AND AUDRY EBBIN<br>2477 SUN REEF ROAD<br>LAS VEGAS, NV  89128 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALLEN BENNETT SOLE & SEPARATE PROPERTY<br>14225 S WISPERWOOD DR<br>RENO, NV  89521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALLEN CHARLES FREER TTEE, ALLEN C. FREER TRUST DTD 9/11/98<br>P. O. BOX 60181<br>LAS VEGAS, NV  89160 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALLEN K. FORBES<br>335 BRANDE WAY<br>CARSON CITY, NV  89704 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALLEN W. DUNN TRUSTEE OF THE THE DUNN FAMILY TRUST<br>55150 WINTERGREEN LANE<br>RENO, NV  89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALOIS AND YVETTE LABERMEIER TRUST, ALOIS AND YVETTE LABERMEIER TRUSTEES<br>2520 TUMBLEBROOK DRIVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALPA BANKER<br>3093 RED ARROW DR<br>LAS VEGAS, NV  89135 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ALVIN HOFMEISTER & SHIRLEY HOFMEISTER TTEES, HOFMEISTER FAMILY TRUST<br>10401 W CHARLESTON BLVD APT # C-209<br>LAS VEGAS, NV  89135 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**    Case No. **06-10727-LBR**
_____            _____
Debtor                                                              (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ALVIN R. GARRAWAY, MELVA S. GARRAWAY JTWROS 2 HIGH SIERRA DRIVE HENDERSON, NV 89074 | AGREEMENT SUBSCRIPTION AGREEMENT |
| AMERICAN TELEPHONE EXCHANGE INC 6945 S PROCYON LAS VEGAS, NV 89118 | AGREEMENT SUBSCRIPTION AGREEMENT |
| AMESBURYPORT CORPORATION DAMONMILL SQUARE, 9 POND LANE CONCORD, MA 01742 | LOAN AGREEMENT AMESBURYPORT CORPORATION HATTER'S POINT |
| AMISHI DESAI 3093 RED ARROW DRIVE LAS VEGAS, NV 89135 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ANDRE BOUDREAU 1346 IDAHO ST PMB 196 ELKO, NV 89801 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ANDREW AND SHARON PETERSON, TTEES FBO THE PETERSON FAMILY TRUST 798 SAN REMO WAY BOULDER CITY, NV 89005-3528 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ANDREW E PEEK AND TINA M PEEK HUSBAND AND WIFE AS JOINT TENANTS WITH RIGHTS OF SURVIVORSHIP P.O. BOX 897 TRUCKEE, CA 96160 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ANDREW FLAHERTY 3445 CLIFF SHADOWS PKWY., STE. 220 LAS VEGAS, NV 89129 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ANDREW J. PERLA AND ELLA K. PERLA, JTWROS 10469 ABBOTSBURY DRIVE LAS VEGAS, NV 89135 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ANDREW W. MITCHELL OR BETH MITCHELL JTWROS 1170 WISTERIA DRIVE MINDEN, NV 89423 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ANGELA SIMPSON, A MARRIED WOMAN DEALING WITH HER SOLE AND SEPARATE PROPERTY 295 ROYAN LEGACY LAS VEGAS, NV 89110 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ANGELO CICCOTTI AND YOLANDA CICCOTTI, TTEES OF THE CICCOTTI PROPERTY TRUST 1350 W. HORIZON RIDGE #3112 HENDERSON, NV 89012 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ANGELO MARIO & LOUISE ANTIGNANI TRUSTEES JOINT LIVING TRUST 4616 HARVEST NIGHT LAS VEGAS, NV 89129 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**
　　　　　　　　　　　　Debtor

Case No. **06-10727-LBR**
　　　　　　　(If known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ANGELO PERNICANO OR BARBARA PERNICANO, TTEES OF THE PERNICANO FAMILY LIVING TRUST<br>6212 NAHA PORT<br>LAS VEGAS, NV  89110 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ANGELO TODARO, TTEE TODARO LIVING TRUST DTD 6/17/97<br>2257 SEASCAPE DRIVE<br>LAS VEGAS, NV  89128 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ANJALI DESAI<br>3093 RED ARROW DRIVE<br>LAS VEGAS, NV  89135 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ANN CAMPBELL & STACEY RIGGS CO-TTEES, FBO CAMPBELL FAMILY TRUST DTD 1/27/72<br>4605 LATIGO STREET<br>LAS VEGAS, NV  89119 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ANN LENTZ<br>39 ESCANYO DR<br>SOUTH SAN FRANCISCO, CA  94080 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ANN OR ROGER BERG<br>HC 60 BOX 56502<br>ROUND MOUNTAIN, NV  89045 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ANNA L. KACHELE<br>840 E FOOTHILL BLVD SPC 50<br>AZUSA, CA  91702 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ANNA S. KNOBEL TRUSTEE THE 1996 KNOBEL TRUST DATED 09/05/96<br>8919 CHALLIS HILL LANE<br>CHARLOTTE, NC  28226 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ANNABELLE E.TAYLOR FAMILY TRUST 5/12/95<br>532 OAKBROOK LANE<br>LAS VEGAS, NV  89109 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ANNE NOUNNA, TTEE FBO ANNE NOUNNA FAMILY TRUST<br>8057 LANDS END<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ANNETTE M. WELLS #2<br>P. O. BOX 6129<br>INCLINE VILLAGE, NV  89450 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ANNETTE M. WELLS<br>P.O. BOX 6129<br>INCLINE VILLAGE, NV  89451 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ANNIE KIMMEL<br>6939 TRADEWINDS DR<br>CARLSBAD, CA  92011 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re  **USA Capital Diversified Trust Deed Fund, LLC**

Debtor

Case No. **06-10727-LBR**

(If known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ANN-MARI LAPPALAINEN<br>4931 BLACK BEAR ROAD #204<br>LAS VEGAS, NV  89149 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ANTHONY AND NANCY PRESCIA, TRUSTEES, PRESCIA FAMILY TRUST<br>5475 W. TECO AVENUE<br>LAS VEGAS, NV  89118 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ANTHONY DI MEO & SHANNON SMITH DI MEO, TRUSTEES OF THE DI MEO FAMILY TRUST DATED 8/15/00<br>4924 SAN SEBASTIAN<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ANTHONY GEORGE KASSEBAUM<br>1022 NEVADA HWY # 155<br>BOULDER CITY, NV  89005 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ANTHONY PASQUALOTTO AND ALICIA PASQUALOTTO, TTEES FBO THE PASQUALOTTO 1997 FAMILY TRUST<br>5775 S DUNEVILLE STREET<br>LAS VEGAS, NV  89118 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ANTHONY W. OR DELORES J. DESIO FOUNDATION<br>5870 CHAMBERRY CIRCLE<br>RENO, NV  89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| APOLLO ANDRE<br>2904 GOLFSIDE DR<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ARDATH M. SCHWAB TTEE, SCHWAB FAMILY TRUST<br>5001 E. BONANZA ROAD, SUITE 106B<br>LAS VEGAS, NV  89110 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ARDATH M. SCHWAB, SCHWAB FOUNDATION<br>5001 E. BONANZA ROAD<br>LAS VEGAS, NV  89110 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ARDIS WEIBLE & DEAN F. WEIBLE CO-TTEE'S OF THE WEIBLE 1981 TRUST DTD 6/30/81<br>6314 W TARA AVE<br>LAS VEGAS, NV  89146 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| AREA 2, LLC DUBOSE A. LOMAX, MGR PARTNER<br>2715 EVERGREEN OAKS DR<br>HENDERSON, NV  89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ARISTOTLE MELONAS ITF SIMON MELONAS & CELESTE MELONAS<br>7240 NIGHT HERON WAY<br>NORTH LAS VEGAS, NV  89084 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ARISTOTLE MELONAS<br>7240 NIGHT HERON WAY<br>NORTH LAS VEGAS, NV  89084 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**
_____
Debtor

Case No. **06-10727-LBR**
_____
(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ARLINE L. CRONK & EDWARD H. DAVIES TTEES, ARLINE L. CRONK & EDWARD H. DAVIES TRUST DTD 6/27/03<br>1631 PICETTI WAY<br>FERNLEY, NV  89408 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ARTHUR C. FRANKLIN FAMILY TRUST, C/O ROBERT A. FRANKLIN, TTEE<br>904 HIBISCUS COURT<br>HENDERSON, NV  89015 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ARTHUR DENNY RUSSELL,TTEE OF THE ARTHUR DENNY RUSSELL REVOCABLE LIVING TRUST DTD 12/14/04<br>3711 BLUEBIRD LANE<br>KINGMAN, AZ  86401 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ARTHUR NOXON AND JOAN NOXON TTEES THE NOXON FAMILY TRUST<br>2657 WINDMILL PKWY #197<br>HENDERSON, NV  89074 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| AUDREY M. AND FLORENCE O'SULLIVAN,  TTEES OF THE O'SULLIVAN TRUST<br>20614 LONGVIEW ST<br>GROVELAND, CA  95321 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| AUGUSTINE TUFFANELLI FAMILY TRUST DTD 7/26/94, AUGUSTINE TUFFANELLI, TTEE<br>2260 MOHIGAN WAY<br>LAS VEGAS, NV  89109 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| AVANI DESAI<br>3093 RED ARROW DRIVE<br>LAS VEGAS, NV  89135 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| AZUSA O'BRIEN OR FRANK O'BRIEN, JTWROS<br>4895 W. LONE MOUNTAIN RD, PMB #188<br>LAS VEGAS, NV  89130 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| B S LIVING TRUST, BERNARD SINDLER<br>2112 PLAZA DEL FUENTES<br>LAS VEGAS, NV  89102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BANK OF AMERICA HERBERT HANSEN IRA<br>P. O. BOX 841217<br>DALLAS, TX  75284 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BARBARA J. SANSOM<br>998 HELLAM ST<br>MONTEREY, CA  93940 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BARBARA J. VIVERO REVOCABLE TRUST, BARBARA J. VIVERO TTEE<br>P. O. BOX 30295<br>LAS VEGAS, NV  89173-0295 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**

Case No. **06-10727-LBR**

Debtor

(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| BARBARA MACFARLANE TTEE OF THE BARBARA MACFARLANE LIVING TRUST AGREEMENT DTD 6/4/95 P O. BOX 3930 SPARKS, NV 89432 | AGREEMENT SUBSCRIPTION AGREEMENT |
| BARBARA SPECKERT 2128 RED DAWN SKY STREET LAS VEGAS, NV 89134 | AGREEMENT SUBSCRIPTION AGREEMENT |
| BARBARA STRICKLIN AND ROBERT T. CHYLAK, JTWROS, POD BARBARA M. CHYLAK 261 FREDRICKSBURG ROAD GARDNERVILLE, NV 89460 | AGREEMENT SUBSCRIPTION AGREEMENT |
| BARJIANA INC 5232 SUNNY BEACH LAS VEGAS, NV 89118 | AGREEMENT SUBSCRIPTION AGREEMENT |
| BEA MORRISON 721 LACY LANE LAS VEGAS, NV 89107 | AGREEMENT SUBSCRIPTION AGREEMENT |
| BEATRICE E. CLAPPER OR CHARLES M. GILMORE JTWROS 3772 LONGRIDGE DRIVE SPARKS, NV 89434 | AGREEMENT SUBSCRIPTION AGREEMENT |
| BECKY L. LAMPH, A MARRIED WOMAN DEALING WITH HER SOLE AND SEPARATE PROPERTY 2980 SOUTH MONTE CRISTO WAY LAS VEGAS, NV 89117 | AGREEMENT SUBSCRIPTION AGREEMENT |
| BEDFORD OR RENNA BLEVINS JTWROS P O BOX 1206 ZEPHYR COVE, NV 89448 | AGREEMENT SUBSCRIPTION AGREEMENT |
| BELA AFFAIR PSP JANET E. BELLAS TRUSTEE P O BOX 1247 CRYSTAL BAY, NV 89402 | AGREEMENT SUBSCRIPTION AGREEMENT |
| BELLE C. JAMES, TTEE FBO BELLE C. JAMES 1990 LIVING TRUST UAD 6/22/90 5520 WEST DEL REY AVENUE LAS VEGAS, NV 89146 | AGREEMENT SUBSCRIPTION AGREEMENT |
| BENEDICT E. URBAN AND ROSELYN N. URBAN, TRUSTEES OF THE BENEDICT E. & ROSELYN N. URBAN FAM TRUST 2/3 2691 EVERGREEN OAKS DRIVE HENDERSON, NV 89052-7060 | AGREEMENT SUBSCRIPTION AGREEMENT |
| BENJAMIN H. BARNICA 2595 POLK ST RENO, NV 89503 | AGREEMENT SUBSCRIPTION AGREEMENT |
| BERNARD & MARGARET BENZ TRUSTEES 1265 OLD FOOTHILLS RD GARDNERVILLE, NV 89460 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**    Case No.___**06-10727-LBR**___
_____                      _____
                    Debtor                                        (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| BERNARD GREENBLATT, TTEE OF THE BERNARD GREENBLATT LIVING TRUST UA DTD 7/15/96<br>880 BUFFWOOD AVENUE<br>LAS VEGAS, NV 89123 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BERNARD KRAUS AND ARLENE KRAUS TRUSTEES OF THE 1991 KRAUS REVOCABLE TRUST<br>9829 KERNVILLE DRIVE<br>LAS VEGAS, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BERNARD S. BRENNAN OR BERNAD BRENNAN III<br>8741 RED BROOK DR # 204<br>LAS VEGAS, NV 89128 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BERNARD T. O'SULLIVAN AND JAHNA S. O'SULLIVAN<br>8208 TAOS PASEO AVENUE<br>LAS VEGAS, NV 89128 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BERNICE MARCONI AND JUDITH A. DI PASQUA, TTEES OF THE DI PASQUA FAMILY TRUST DTD 8/14/94<br>2319 BROCKTON WAY<br>HENDERSON, NV 89074 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BERT A. SMITH TRUSTEE OF THE BERT A SMITH 1988 TRUST DTD 9/29/88<br>8215 WILLOW RANCH TRAIL<br>RENO, NV 89523 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BERT E. STICKER<br>804 CLARICE LANE<br>BOULDER CITY, NV 89005 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BERT STICKER AND EDITH E. STICKER<br>804 CLARICE LANE<br>BOULDER CITY, NV 89005 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BETSY A. JOHNSON OR DONALD R. HERTZ, JTWROS<br>835 WHITAKER DRIVE<br>RENO, NV 89503 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BEVERLY J. LODGE TRUST, BEVERLY J. LODGE TTEE<br>6120 W TROPICANA # A-16 PMB 359<br>LAS VEGAS, NV 89103 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BEVERLY J. PYATT LIVING TRUST, BEVERLY J. PYATT TTEE<br>3816 ATLANTIS STREET<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BHUPINDER J. SIKAND AND JAGPAL S. SIKAND HUSBAND AND WIFE AS JOINT TENANTS WITH THE RIGHT OF SURVIVO<br>5849 BARGULL BAY AVENUE<br>LAS VEGAS, NV 89131 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BILL OR KITTY BROWN JTWROS<br>2474 MERRILL RD<br>CARSON CITY, NV 89706 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re  **USA Capital Diversified Trust Deed Fund, LLC**

Case No. **06-10727-LBR**

Debtor                                                              (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| BILLY C. SMITH, TTEE OF THE BILLY C. SMITH REVOCABLE TRUST DTD 6/3/03<br>2862 SAN MARTIN COURT<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BILLY JAMES CORLEY<br>508 DRIFTSTONE<br>LAS VEGAS, NV 89123 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BIRGETTA PERRY<br>10204 ORKINEY DRIVE<br>LAS VEGAS, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BLAKES HOUSE FLORAL & BALLOON COMPANY, GAYLE ANN HARKINS, PRESIDENT<br>1204 CABALLERIA DRIVE<br>CARSON CITY, NV 89701 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BOB MAIN AND ASSOCIATES, NANCY MAIN<br>2870 SKOWHEGAN DRIVE<br>HENDERSON, NV 89014 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BONNIE L. POBST, TTEE OF THE JACK B. AND BONNIE L. POBST REVOCABLE TRUST<br>3375 E TOMPKINS AVE #154<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BRAD M. BRIGHTON<br>2697 RODNEY DR<br>RENO, NV 89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BRADFORD A. HEALD<br>44219 CORFU COURT<br>PALM DESERT, CA 92260 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BRANDON L. MCBRAYER AND JENNIFER J. MCBRAYER<br>PSC 3 BOX 967<br>APO, AP 96266-0009<br>ARMED FORCES PACIFIC | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BRENDA GAIL WADDY TRUST DTD 8/4/01, BRENDA GAIL YARBROUGH, TTEE<br>2213 PURPLE MAJESTY COURT<br>LAS VEGAS, NV 89117-2747 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BRENDA WOLFE OR SHEILA JANNEY JTWROS<br>7894 SPINDRIFT COVE ST.<br>LAS VEGAS, NV 89139 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BRENT LARSON AND TRACY LARSON, JTWROS<br>5777 SOUTH 3550 WEST<br>ROY, UT 84067 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BRIAN L. AND LORETTA R. JILLSON TRUSTEES OF THE BRIAN L. AND LORETTA R. JILLSON TRUST DTD 12/29/00<br>P O BOX 12223<br>ZEPHYR COVE, NV 89448 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**
_____
Debtor

Case No. **06-10727-LBR**
_____
(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| BRIAN M. ADAMS<br>525 S 6TH STREET<br>LAS VEGAS, NV 89101 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BRIAN M. BULMER, TTEE OF THE BRIAN MURRAY BULMER REVOCABLE TRUST DTD 11/3/93<br>5229 PACIFIC OPAL AVE<br>LAS VEGAS, NV 89131 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BRIAN SPINDEL C/O SPINDEL FAMILY TRUST<br>1819 WAZEE ST.<br>DENVER, CO 80202 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BRITT K. CUEVAS OR BIRGETTA PERRY<br>2609 ORCHID VALLEY DRIVE<br>LAS VEGAS, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BROOKS BISHOFBERGER<br>1727 GOLDEN HORIZON DR<br>LAS VEGAS, NV 89123 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BRUCE A. SMITH AND ANNINA M. SMITH JTWROS<br>7736 VILLA ANDRADE AVE<br>LAS VEGAS, NV 89131 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BRUCE BRYEN OR ERICA BRYEN<br>777 S FEDERAL HWY BLDG N-409<br>POMPANO BEACH, FL 33062 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BRUCE E. SONNENBERG, TTEE FBO THE SONNENBERG FAMILY TRUST DTD 11/12/96<br>113 ROSEWOOD LANE<br>CHICAGO HEIGHTS, IL 60411 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BRUCE FALKENBORG, PRESIDENT OF SIERRA WEST, INC.<br>P. O. BOX 8346<br>INCLINE VILLAGE, NV 89452 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BRUCE MCGIMSEY<br>3141 CALAMUS POINTE AVENUE<br>NORTH LAS VEGAS, NV 89081 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BRUNI CUMMINS TRUSTOR OF CUMMINS FAMILY TRUST<br>1648 BLACK FOX CANYON ROAD<br>HENDERSON, NV 89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BRYAN L. FIDLER AND DAWN E. LUCAS AS JTWROS<br>1100 S. BUFFALO DRIVE, #120<br>LAS VEGAS, NV 89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BUCKALEW TRUST, JANET BUCKALEW TRUSTEE<br>5101 DESERT LILY LN<br>LAS VEGAS, NV 89130 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BUEL DODSON AND/OR MAXINE DODSON, JTWROS<br>2204 BONNIE BRAE AVENUE<br>LAS VEGAS, NV 89102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**
_____
Debtor

Case No. **06-10727-LBR**
_____
(If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| BUEL DODSON ITF MEGAN DODSON<br>2204 BONNIE BRAE AVENUE<br>LAS VEGAS, NV  89102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BUEL DODSON OR STEVEN DODSON, JTWROS<br>2204 BONNIE BRAE AVENUE<br>LAS VEGAS, NV  89102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BULLOCK INSULATION PSP DTD 12/27/94, GLENN BULLOCK TTEE<br>9811 W CHARLESTON BLVD STE 2429<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BYRNE E. FALKE, JR.<br>P. O. BOX 5676<br>INCLINE VILLAGE, NV  89541 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BYRNE FALKE TRUSTEE OF THE BYRNE FALKE LIVING TRUST<br>P. O. BOX 3774<br>INCLINE VILLAGE, NV  89542 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| BYSYNERGY, LLC<br>47 BRIMS MESA ROAD<br>SEDONA, AZ  86336 | SECURITY AGREEMENT<br>BYSYNERGY, LLC |
| C. J. ABDO<br>2812 ASHBY AVE<br>LAS VEGAS, NV  89102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| C. J. BERGMANS<br>1900 E MINARET CIRCLE<br>RENO, NV  89523 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| C. RICHARD SMITH TRUSTEE OF THE SMITH FAMILY TRUST DTD 7/16/98<br>9900 WILBUR MAY PKWY # 2104<br>RENO, NV  89521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CALVIN RODERICK SPEAR, TTEE OF THE CALVIN SPEAR SEPARATE PROPERTY TRUST DTD 5/13/03<br>4151 PINECREST CIRCLE WEST<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CAPRA 1998 TRUST, MERLE CAPRA & MARLYS CAPRA TTEE'S<br>2538 MALABAR AVENUE<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CARIDAD RETIN<br>1755 ROCKHAVEN DRIVE<br>RENO, NV  89511-8665 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CARL D. WORTHINGTON AND HUI X. WORTHINGTON JTWROS<br>P. O. BOX 283<br>GABBS, NV  89409 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**
_____
Debtor

Case No. **06-10727-LBR**
_____
(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| CARL JOSIAH<br>4451 WELTER AVENUE<br>LAS VEGAS, NV 89104 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CARL O. BENGTSON TRUSTEE REVOCABLE TRUST<br>829 DAWN DR<br>LAS VEGAS, NV 89110 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CARLO J. PARADISO, AN UNMARRIED MAN<br>10005 VILLA RIDGE DR<br>LAS VEGAS, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CARMINE VENTO AND ANN VENTO REVOCABLE TRUST<br>1520 MACDONALD RANCH DRIVE<br>HENDERSON, NV 89012 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CAROL ANN TURNER TRUSTEE, THE CAROL ANN TURNER REVOCABLE TRUST DATED 9/2/03<br>10538 SOPRA COURT<br>LAS VEGAS, NV 89135 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CAROL FOLDVARY ANDERSON<br>600 SUTCLIFFE DR # 14<br>RENO, NV 89510 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CAROL HEDIN, A MARRIED WOMAN DEALING WITH HER SOLE AND SEPARATE PROPERTY<br>1605 SUN RIDGE DRIVE<br>LAS VEGAS, NV 89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CAROL J. PRUNER TRUST<br>7350 SILVER LAKE ROAD APT. #11A<br>RENO, NV 89506 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CAROL S. SPENCE #2<br>39 E. L. STREET<br>SPARKS, NV 89431 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CAROL S. SPENCE<br>39 E. L STREET<br>SPARKS, NV 89431-3802 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CARY MASSARO<br>1270 BURNHAM AVENUE #2051<br>LAS VEGAS, NV 89104 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CARY MASSARO, UNMARRIED, SOLE & SEPARATE<br>1270 BURNHAM AVE, APT 2051<br>LAS VEGAS, NV 89104 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CASTULO MARTINEZ<br>2208 HOT OAK RIDGE<br>LAS VEGAS, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CFR INC. MONICA D. FULLER, PRESIDENT<br>955 MULLEN CIRCLE<br>LAS VEGAS, NV 89124 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**

Case No. **06-10727-LBR**

Debtor                                                   (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
| --- | --- |
| CHARLENE STARMAN<br>2260 WILDFLOWER DRIVE<br>WASHOE VALLEY, NV  89704 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHARLES COOPER AND CHARLOTTE COOPER JTWROS<br>5685 RUE ST TROPEZ<br>RENO, NV  89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHARLES D. CLIFTON, TTEE OF THE CHARLES D &<br>ALYCE A. CLIFTON FAMILY TRUST (EXEMPT) 2/5/91<br>6472 KELL LANE<br>LAS VEGAS, NV  89156 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHARLES D. HOPSON LIVING TRUST DTD 2/20/96, MJR.<br>CHARLES HOPSON TTE<br>3009 CRADLE MOUNTAIN DRIVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHARLES E. HUFF OR VANA J. HUFF JTWROS<br>3426 PINO CIRCLE<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHARLES F. AND MERRILYN M. KOHLER REVOCABLE<br>TRUST, CHARLES F. AND MERRILYN M. KOHLER, TTEE'S<br>809 CLARICE LANE<br>BOULDER CITY, NV  89005 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHARLES J. BENNINGER<br>P O BOX 531490<br>HENDERSON, NV  89053 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHARLES L. MACQUARIE<br>700 WAGNER DRIVE<br>CARSON CITY, NV  89703 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHARLES MARK MORRISON<br>721 LACY LANE<br>LAS VEGAS, NV  89107 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHARLES O. NICHOLS AND FLORA A. NICHOLS<br>2561 SEASCAPE DRIVE<br>LAS VEGAS, NV  89128 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHARLES OR JAYNETA BRICE JTWROS<br>785 WINCHESTER DR<br>RENO, NV  89506 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHARLES OR VIRGINIA ADAMS<br>3280 E TROPICANA AVE STE C<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHARLES R. JONES REVOCABLE LIVING TRUST DTD<br>1/3/01; CHARLES R. JONES, TTEE<br>2657 WINDMILL PKWY #273<br>HENDERSON, NV  89074 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re __USA Capital Diversified Trust Deed Fund, LLC_____    Case No.__06-10727-LBR_____
　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　　　　　(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
| --- | --- |
| CHARLES R. MARADEN & T. JEAN MARADEN TTEES OF THE CHARTLES AND JEAN MARADEN FAMILY TRUST DTD 12/16/0 10170 ROBILEE COURT RENO, NV 89521 | AGREEMENT SUBSCRIPTION AGREEMENT |
| CHERYL LYN. WOLLARD 3060 SPOKANE DRIVE LAS VEGAS, NV 89121-2364 | AGREEMENT SUBSCRIPTION AGREEMENT |
| CHESLEY R. DAVIES, MD CHRTD. PSP, CHESLEY R. DAVIES, TTEE 1086 STONE ARCHES DRIVE HENDERSON, NV 89052 | AGREEMENT SUBSCRIPTION AGREEMENT |
| CHESTER POLSTON, CO-TTEE FBO THE POLSTON TRUST 221 NORTH WHITE CLOUD HENDERSON, NV 89014 | AGREEMENT SUBSCRIPTION AGREEMENT |
| CHILDRENS DENTAL GROUP, INC. DEFINED BENEFIT PENSION PLAN ANDRE MICHAELIAN, DDS, TTEE 413 CANYON GREENS DRIVE LAS VEGAS, NV 89144 | AGREEMENT SUBSCRIPTION AGREEMENT |
| CHRIS L. DAVIDSON 1840 E SAHARA AVE STE 205 LAS VEGAS, NV 89104 | AGREEMENT SUBSCRIPTION AGREEMENT |
| CHRISTIAN BRISEPIERRE 4125 MARDON AVE LAS VEGAS, NV 89139 | AGREEMENT SUBSCRIPTION AGREEMENT |
| CHRISTIAN K. HARTMANN & KATHARINA HARTMANN, TRUSTEES OF THE HARTMANN 1997 TRUST 2400 OCEAN EDGE COURT LAS VEGAS, NV 89134 | AGREEMENT SUBSCRIPTION AGREEMENT |
| CHRISTIAN PAPAS 2060 DIAMOND BAR DIRVE LAS VEGAS, NV 89117 | AGREEMENT SUBSCRIPTION AGREEMENT |
| CHRISTINE A. PETERSEN TRUST CHRISTINE A. PETERSEN TTEE 1829 GLENVIEW LAS VEGAS, NV 89134 | AGREEMENT SUBSCRIPTION AGREEMENT |
| CHRISTINE E. AMUNDSON POD MICHAEL, STEPHANIE & JAIME AMUNDSON P O BOX 18797 RENO, NV 89511 | AGREEMENT SUBSCRIPTION AGREEMENT |
| CHRISTINE E. AMUNDSON POD PHILLIP CONRAD SCHULTZ P O BOX 18797 RENO, NV 89511 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re __USA Capital Diversified Trust Deed Fund, LLC_____     Case No. ___06-10727-LBR_____
                        Debtor                                                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| CHRISTINE M. QUINN TRUSTEE OF THE QUINN LIVING TRUST DATED 8/26/04<br>13435 MAHOGANY DRIVE<br>RENO, NV  89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHRISTINE REIERSON<br>2675 WINDMILL PARKWAY #921<br>HENDERSON, NV  89074 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHRISTOPHER DICKINSON OR PATRICIA M. DICKINSON<br>2845 KLINGER CIRCLE, #1<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHRISTOPHER G. STEWART<br>734 BRICK DRIVE<br>HENDERSON, NV  89015 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHRISTOPHER L. MULKEY 1998 IRREVOCABLE TRUST, DAVID MULKEY TRUSTEE<br>2860 AUGUSTA DRIVE<br>LAS VEGAS, NV  89109 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHUCK GOVE AND ALY GOVE, AB LIVING TRUST DTD 2/14/03, CHUCK & ALY GOVE TTEE'S<br>2565 SIMONS COURT<br>CARSON CITY, NV  89703 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CHURCH OF JESUS CHRIST SPIRIT FILLED ATTN: ROGER CANARY<br>3175 GOLDY WY<br>SPARKS, NV  89434 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CLAIRE M. FERNANDEZ TRUST DTD 3/26/97, CLAIRE M. FERNANDEZ TTEE<br>2618 OAK RIDGE DRIVE<br>CARSON CITY, NV  89703 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CLARA M. CADIEUX, A MARRIED WOMAN DEALING WITH HER SOLE AND SEPARATE PROPERTY<br>1730 TERRACE HEIGHTS LANE<br>RENO, NV  89523 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CLARA THREET LIVING TRUST DTD 9/19/97, CLARA THREET TTEE<br>1508 FLAG CIRCLE<br>LAS VEGAS, NV  89102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CLARENCE F. RINNE, TRUSTEE, LIVING TRUST DTD 8/22/01<br>401 W ZOLLEZI LANE SP #34<br>RENO, NV  89511-4740 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CLAS G. & ULLA G. KARLBERG, JTWROS<br>P. O. BOX 7388<br>INCLINE VILLAGE, NV  89451 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**
_____
Debtor

Case No. **06-10727-LBR**
_____
(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| CLAUDIA STANLEY<br>9405 S. EASTERN #2053<br>LAS VEGAS, NV 89123 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CLEMENT MUNEY AND SYLVIE MUNEY HUSBAND AND WIFE, JTWROS<br>1960 GREY EAGLE STREET<br>HENDERSON, NV 89074 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CLEVELAND W. & AMANDA J. BARWIG JTWROS<br>155 ROUGHING NORTH RD<br>DAYTON, NV 89403 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CLIFFORD BILYEU<br>20 EL CABALLO TRAIL<br>SPARKS, NV 89436 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CLIFFORD EVAN MARKS<br>P.O. BOX 94414<br>LAS VEGAS, NV 89193-4414 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CLIFFORD HAGBERG OR CLAIRE P. HAGBERG<br>9601 LAZY RIVER DRIVE<br>LAS VEGAS, NV 89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CLIFFORD R. LAMB AND CLINT F. LAMB TRUSTEES OF THE FORTUNE N. LAMB TRUST DTD 5/16/2003<br>4799 LAUREL CANYON STREET<br>LAS VEGAS, NV 89129 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CLIFTON FAMILY TRUST, HELEN CLIFTON OR JOHN CLIFTON TTEES<br>10812 WINDROSE POINT AVE<br>LAS VEGAS, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CLINTON & MARYETTA BOWMAN TRUSTEES REV FAM TRUST<br>534 ENCHANTED LAKES DR<br>HENDERSON, NV 89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| COMMERCE BANK OF WASHINGTON C/F LYNN FETTERLY IRA<br>TWO UNION SQUARE, SUITE 3600<br>SEATTLE, WA 98101 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| COMMUNITY NATIONAL BANK , DANIEL R. SPILSBURY, IRA #947806<br>305 MAIN STREET<br>SENECA, KS 66538 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| COMMUNITY NATIONAL BANK C/F ALFRED BILGRAI IRA<br>305 MAIN ST P O BOX 210<br>SENECA, KS 66538 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| COMMUNITY NATIONAL BANK C/F ARLINE L. CRONK IRA #926507<br>305 MAIN ST P O BOX 210<br>SENECA, KS 66538 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

**USA Capital Diversified Trust Deed Fund, LLC**

In re _____     Case No. _____ **06-10727-LBR**
　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　(If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| COMMUNITY NATIONAL BANK C/F DAWN A. ROL ROTH IRA #341606<br>305 MAIN STREET<br>SENECA, KS  66538 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| COMMUNITY NATIONAL BANK C/F DOUGLAS G. HO, IRA #928100<br>305 MAIN STREET<br>SENECA, KS  66538 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| COMMUNITY NATIONAL BANK C/F EDWARD H. DAVIES IRA #926493<br>305 MAIN ST  P O BOX 210<br>SENECA, NV  66538 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| COMMUNITY NATIONAL BANK C/F EDWARD WYNN IRA<br>210 MAIN STREET P.O. BOX 210<br>SENECA, KS  66538 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| COMMUNITY NATIONAL BANK C/F JUDITH L. BAXTER IRA<br>305 MAIN ST P O BOX 210<br>SENECA, KS  66538 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| COMMUNITY NATIONAL BANK C/F KATHRYN B. MANNEY IRA #941565<br>P. O. BOX 210<br>SENECA, KS  66538-0210 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| COMMUNITY NATIONAL BANK C/F LEONARD N. KAUP IRA #917036<br>305 MAIN STREET P.O. BOX 210<br>SENECA, KS  66538 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| COMMUNITY NATIONAL BANK C/F LOIS LANDI IRA #926671<br>305 MAIN STREET P.O. BOX 210<br>SENECA, KS  66538-0210 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| COMMUNITY NATIONAL BANK C/F MARGARET COY, IRA<br>305 MAIN STREET<br>SENECA, KS  66538 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| COMMUNITY NATIONAL BANK C/F RONALD F. ROL ROTH IRA #341614<br>305 MAIN STREET P.O. BOX 210<br>SENECA, KS  66538 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| COMMUNITY NATIONAL BANK C/F RONALD FRANCIS ROL TRADITIONAL IRA #931268<br>305 MAIN STREET P.O. BOX 210<br>SENECA, KS  66538 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| COMMUNITY NATIONAL BANK C/F ROSEMARIE WYNN IRA<br>210 MAIN STREET P.O. BOX 210<br>SENECA, KS  66583 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |