In re USA Capital Diversified Trust Deed Fund, LLC

Case No. **06-10727-LBR**

Debtor

(If known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| COMMUNITY NATIONAL BANK C/F WILLIAM ROBISON IRA #927228 305 MAIN STREET SENECA, KS  66538 | AGREEMENT SUBSCRIPTION AGREEMENT |
| COMMUNITY NATIONAL BANK CUST FBO BARON A. HARRIS IRA #893382 P.O. BOX 210 305 MAIN STREET SENECA, KS  66538 | AGREEMENT SUBSCRIPTION AGREEMENT |
| COMMUNITY NATIONAL BANK CUST FBO CAROL L. SCHULMAN, IRA #945021 305 MAIN STREET SENECA, KS  66538 | AGREEMENT SUBSCRIPTION AGREEMENT |
| COMMUNITY NATIONAL BANK CUST FBO ROBERT M. TAYLOR IRA #924113 305 MAIN STREET P.O. BOX 210 SENECA, KS  66538-0210 | AGREEMENT SUBSCRIPTION AGREEMENT |
| COMMUNITY NATIONAL BANK CUST. FBO: WILHELM RAUCH, IRA #949329 305 MAIN STREET SENECA, KS  66538 | AGREEMENT SUBSCRIPTION AGREEMENT |
| COMMUNITY NATIONAL BANK CUST/ FBO LETTIE LADELLE TAYLOR IRA #941379 305 MAIN STREET P.O. BOX 210 SENECA, KS  66538-0210 | AGREEMENT SUBSCRIPTION AGREEMENT |
| COMMUNITY NATIONAL BANK CUSTODIAN FBO DAVID L. SCHULMAN, IRA #931438 305 MAIN STREET SENECA, KS  66538 | AGREEMENT SUBSCRIPTION AGREEMENT |
| COMMUNITY NATIONAL BANK CUSTODIAN FBO GERALD J. CARON IRA #898953 305 MAIN STREET SENECA, KS  66538 | AGREEMENT SUBSCRIPTION AGREEMENT |
| COMMUNITY NATIONAL BANK FBO - CLARENE C. HO IRA #930105 305 MAIN STREET SENECA, KS  66538 | AGREEMENT SUBSCRIPTION AGREEMENT |
| COMMUNITY NATIONAL BANK, CUST FBO: BRAD J. ROBISON IRA #924997 305 MAIN STREET P.O. BOX 210 SENECA, KS  66538 | AGREEMENT SUBSCRIPTION AGREEMENT |
| COMMUNITY NATIONAL BANK, CUST FBO: JOYCE LAGRANGE, IRA #942065 P. O. BOX 210 SENECA, KS  66538 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**
Debtor

Case No. **06-10727-LBR**
(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| COMMUNITY NATIONAL BANK, CUSTODIAN FOR JACK SILAS IRA #930245<br>305 MAIN STREET, P.O. BOX 210<br>SENECA, KS  66538 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| COMMUNITY NATIONAL CUSTODIAN FOR STANLEY EISCHEN IRA ACCT #900575<br>305 MAIN STREET, POB 210<br>SENECA, KS  66538 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CONNIE J. HEWITT TTEE, HEWITT FAMILY TRUST DTD 5/1/96<br>4017 VISTA DRIVE<br>ERIE, PA  16506 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| COREY J. REED SUCCESSOR TRUSTEE BUSHMAN - ELIAS FAMILY TRUST<br>25 FRANCESCA AVENUE<br>SOMERVILLE, MA  2144 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| COURTLAND CHELMO<br>704 PARK AVENUE<br>WHITEFISH, MT  59937 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| COURTNEY FUHRIMAN<br>5141 JODI COURT<br>LAS VEGAS, NV  89120 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CROSSROADS COMMUNICATIONS INC. SARA M. KATZ PRESIDENT<br>4505 SADDLE MOUNTAIN CT<br>SAN DIEGO, CA  92130 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CURTIS F. CLARK TRUST DTD 4/98; CURTIS F. CLARK, TTEE<br>1403 PUEBLO DR<br>BOULDER CITY, NV  89005 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CURTIS HATTSTROM OR VIRGINIA HATTSTROM<br>14222 W VIA MONTOYA<br>SUN CITY WEST, AZ  85375 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CYNTHIA BRODIE-BERRY<br>1068 JULIET AVE<br>ST PAUL, MN  55105 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CYNTHIA HERNANDEZ<br>1460 HARMONY HILL<br>HENDERSON, NV  89014 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| CYNTHIA L. DIETZ<br>1973 N. NELLIS #180<br>LAS VEGAS, NV  89115 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| D & I SERVICES INC., IRWIN KLAR<br>P.O. BOX 94534<br>LAS VEGAS, NV  89193 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**

Debtor

Case No. **06-10727-LBR**

(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| D. G. MENCHETTI LTD PENSION PLAN, D. G. MENCHETTI, TTEE<br>P. O. BOX 7100<br>INCLINE VILLAGE, NV  89452 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DALE MOOSBERG<br>465 S MEADOWS PARKWAY #20-21<br>RENO, NV  89521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DALE OR JEANETTE SHERRICK<br>9905 WHALERS LANDING COURT<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAN MURPHY OR DOLORES MURPHY<br>5620 RUSTIC VIEW COURT<br>LAS VEGAS, NV  89131 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DANA MCDANIEL KANNE<br>1704 WINCANTON DRIVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DANA MCDANIEL, INC. ATTN: DANA MCDANIEL<br>1704 WINCANTON DRIVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DANIEL & BRENDA BLASKO<br>3511 W MOBERLY AVE<br>LAS VEGAS, NV  89139 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DANIEL AND DELAINE SPILSBURY, JTWROS<br>P.O. BOX 1055<br>MCGILL, NV  89318 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DANIEL AND DONNA M. PACIOCCO TTEE'S FOR THE PACIOCCO FAMILY TRUST DTD 3/26/97<br>995 NE C STREET<br>COLLEGE PLACE, WA  99324 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DANIEL LISEK, CLAIRE LISEK AND GAYLE HARKINS, TTEES OF THE LISEK FAMILY TRUST DTD 1/29/92<br>729 GARYS WAY<br>CARSON CITY, NV  89701 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DANIEL MEYERS<br>3800 S DECATUR BLVD # 71<br>LAS VEGAS, NV  89103 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DANIEL P. O'SULLIVAN<br>730 E PROBERT RD<br>SHELTON, WA  98594-6910 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DANIEL RAKICH AND FRANKIE RAKICH TTEES, THE RAKICH TRUST DTD 1/24/03<br>2613 SILVERTON DRIVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re: **USA Capital Diversified Trust Deed Fund, LLC**

Debtor

Case No. **06-10727-LBR**

(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| DANIEL URIARTE AND ALICE URIARTE TRUSTEES OF THE DANIEL URIARTE FAMILY TRUST DTD 10/9/90 2049 AVELLA DR SPARKS, NV 89434 | AGREEMENT SUBSCRIPTION AGREEMENT |
| DANNY R. DUNCAN AND FUMIKO J. DUNCAN TTEES FBO THE DUNCAN FAMILY TRUST DTD 4/21/99 2716 WOODFLOWER AVENUE HENDERSON, NV 89052 | AGREEMENT SUBSCRIPTION AGREEMENT |
| DANTE J. DICENZO & EVE DICENZO TTEE'S OF THE DICENZO FAMILY TRUST DTD 5/23/94 11025 GLACIER VIEW AVENUE LAS VEGAS, NV 89134 | AGREEMENT SUBSCRIPTION AGREEMENT |
| DAR LIVING TRUST DATED 2/12/03 DARLENE HAMMOND TTEE 308 LA RUE COURT LAS VEGAS, NV 89145 | AGREEMENT SUBSCRIPTION AGREEMENT |
| DARLENE M. TURNER, AN UNMARRIED WOMAN 795 PRATER WAY APT 305 SPARKS, NV 89431 | AGREEMENT SUBSCRIPTION AGREEMENT |
| DARRELL ROGERS AND PATRICIA ROGERS TRUSTEES OF THE ROGERS REVOCABLE LIVING TRUST 4/10/00 2869 DEL MAR DRIVE MINDEN, NV 89423 | AGREEMENT SUBSCRIPTION AGREEMENT |
| DARRIN BADGER 3455 CLIFF SHADOWS PKWY STE 200 LAS VEGAS, NV 89129 | AGREEMENT SUBSCRIPTION AGREEMENT |
| DAVID & ELLEN ADAMS TRUSTEES AMENDED & RESTATED TRUST 2876 FOREST GROVE DR HENDERSON, NV 89052 | AGREEMENT SUBSCRIPTION AGREEMENT |
| DAVID A. JAMES 1107 NORTH COMMONS VIEW ROAD HUFFMAN, TX 77336 | AGREEMENT SUBSCRIPTION AGREEMENT |
| DAVID A. MULKEY LIVING TRUST DTD 4/22/87, DAVID MULKEY TTEE 2860 AUGUSTA DRIVE LAS VEGAS, NV 89109-1562 | AGREEMENT SUBSCRIPTION AGREEMENT |
| DAVID A. PALMER, TRUSTEE UDT DATED 1990 FBO THE PALMER FAMILY 1601 BENCHLEY CT HENDERSON, NV 89052-6912 | AGREEMENT SUBSCRIPTION AGREEMENT |
| DAVID A. SALO 3613 AUSTRALIAN CLOUD DRIVE LAS VEGAS, NV 89135 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**
_____
Debtor

Case No. **06-10727-LBR**
_____
(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| DAVID AND BERNADINE MICHALEK TRUST DAVID & BERNADINE MICHALEK TTEES<br>667 PALOMA CIRCLE<br>MESQUITE, NV 89027-2599 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAVID AND BETTA N. RODRIGUEZ REVOCABLE TRUST DTD 7/13/96<br>7300 W. EDNA AVENUE<br>LAS VEGAS, NV 89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAVID B. AND SARA C. K. FEIN TTEES OF THE FEIN FAMILY TRUST DTD 1/25/01<br>3235 CASHILL BLVD.<br>RENO, NV 89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAVID CARTER<br>3535 W TROPICANA AVE<br>LAS VEGAS, NV 89103 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAVID DIAMOND & SUZANNE DIAMOND JTWROS<br>157 ANTIGUA CT.<br>RENO, NV 89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAVID E. OR JONI R. ROBISON<br>9100 EAGLE HILLS DRIVE<br>LAS VEGAS, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAVID G. BREMMER TRUSTEE LIVING TRUST<br>2870 NW KLINE ST<br>ROSEBURG, OR 97470 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAVID G. BREMMER<br>2870 NW KLINE ST<br>ROSEBURG, OR 97470 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAVID G. STIBOR, D.D.S., LTD. DEFINED BENEFIT PENSION PLAN, DAVID G. STIBOR TRUSTEE<br>2205 VERSAILLES CT<br>HENDERSON, NV 89074 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAVID G. STIBOR, DDS LTD MONEY PURCHASE PENSION PLAN<br>2205 VERSAILLES CT<br>HENDERSON, NV 89074 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAVID J. ZDERIC, BENEFIARY LAMEN SLEDGE<br>2001 CIMARRON ROAD<br>LAS VEGAS, NV 89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAVID JOYCE<br>7465 SILVER KING DRIVE<br>SPARKS, NV 89436 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAVID KANTOR, TTEE OF THE DAVID AND LOTTIE C. KANTOR TRUST DTD 3/8/95<br>C/O JEFFREY L. BURR & ASSOCIATES 4455 S. PECOS<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**

Debtor

Case No. **06-10727-LBR**

(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| DAVID KRYNZEL OR DAN KRYNZEL<br>357 EVENING SIDE AVE<br>HENDERSON, NV 89012 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAVID M. BERKOWITZ & MARK J. BERKOWITZ JTWROS<br>2013 OTTAWA DR<br>LAS VEGAS, NV 89109 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAVID M. GREENBLATT, ITF KARL GREENBLATT<br>880 BUFFWOOD AVENUE<br>LAS VEGAS, NV 89123 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAVID M. LUPAN AND JOYCE E. LUPAN, HUSBAND AND WIFE, JTWROS<br>16120 EDMANDS COURT<br>RENO, NV 89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAVID MESKER AND SHARON MESKER<br>6420 E TROPICANA AVE # 5<br>LAS VEGAS, NV 89122 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAVID OR GENEVIVE HUNTINGTON<br>5710 E. TROPICANA AVE #1199<br>LAS VEGAS, NV 89122 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAVID P. BETTERIDGE<br>977 HANO CIRCLE<br>IVINS, UT 84738 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAVID R. AND JONNIE SUE HAYS TRUSTEES OF THE DAVID AND SUE HAYS REVOCABLE TRUST<br>361 EAST DELAMAR DRIVE<br>HENDERSON, NV 89015 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAVID R. AND MONICA D. FULLER<br>955 MULLEN AVENUE<br>LAS VEGAS, NV 89124 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAVID ROBISON, M.D., PROFIT SHARING PLAN<br>9100 EAGLE HILLS DRIVE<br>LAS VEGAS, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAVID SALO<br>3613 AUSTRALIAN CLOUD DRIVE<br>LAS VEGAS, NV 89132 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAVID THOMPSON & KATHRYN THOMPSON TTEES THE THOMPSON FAMILY TRUST DTD 5/21/92<br>3145 W. TORINO AVENUE<br>LAS VEGAS, NV 89139-7856 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAVID VAN HATTEM<br>4219 WHIPOORWILL<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAVID VAN HATTEM, AN UNMARRIED AND & PAMELA HOFFMAN, A MARRIED WOMAN, JTWROS<br>4219 WHIPOORWILL<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**  Case No. **06-10727-LBR**
_____           _____
Debtor                                        (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| DAVID W. & DENISE GRACE FAMILY TRUST, DAVID W. AND DENISE GRACE TTEES<br>2301 COOPER CREST ST NW<br>OLYMPIA, WA  98502 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DAWN MARIE TUFFANELLI<br>2260 MOHIGAN WAY<br>LAS VEGAS, NV  89109 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DEAN AND CYNTHIA KATRIS<br>2648 FRENCH ROAST PLACE<br>HENDERSON, NV  89014 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DEAN G. PETERSON<br>3021 WATERSIDE CIRCLE<br>LAS VEGAS, NV  89117-2277 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DEAN WITTER REYNOLDS, INC. FBO GWEN CUNNINGHAM IRA<br>701 N GREEN VALLEY PKWY # 100<br>HENDERSON, NV 89074, NV  89074 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DEANE U. URBANK SEPERATE LIVING TRUST DTD 3/3/89, DEANE U. URBANK TTEE<br>3250 S FORT APACHE RD # 203<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DEBRA S. BALLINGER<br>2251 WABASH CIRCLE<br>SPARKS, NV  89434 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DEBRA WILLIAMS<br>P.O. BOX 6123<br>INCLINE VILLAGE, NV  89450 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DEETTE CARTER TTEE, THE DEETTE CARTER REVOCABLE TRUST DTD 1/3/01<br>9232 SAILING WATER AVE<br>LAS VEGAS, NV  89147 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DELANA D. NELSON POD JAMES ROBERT NELSON<br>3045 NATALIE DRIVE<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DELBERT C. CASE<br>P O BOX 4639<br>INCLINE VILLAGE, NV  89450 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DELBERT GENE WATKINS OR MARY ANN WATKINS, TTEE FBO WATKINS FAMILY TRUST DTD 7/24/92<br>265 E. FARRIS AVENUE<br>LAS VEGAS, NV  89123 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DELBERT GENE WATKINS OR MARY ANN WATKINS, TTEE FBO WATKINS FAMILY TRUST DTD 7/24/93<br>266 E. FARRIS AVENUE<br>LAS VEGAS, NV  89124 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re ___**USA Capital Diversified Trust Deed Fund, LLC**_____     Case No.___**06-10727-LBR**_____
                                 Debtor                                             (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| DELBERT GENE WATKINS OR MARY ANN WATKINS, TTEE FBO WATKINS FAMILY TRUST DTD 7/24/94 267 E. FARRIS AVENUE LAS VEGAS, NV  89125 | AGREEMENT SUBSCRIPTION AGREEMENT |
| DEMETRIOS NIKOPOULOS AND PANAYIOTA NIKOPOLOUS TTEES NIKOPOULOS TRUST DTD 10/15/95, 7881 ROCKWING CT LAS VEGAS, NV  89117 | AGREEMENT SUBSCRIPTION AGREEMENT |
| DENBIGH ELLIS & MAXINE ELLIS, TTEES ELLIS REVOCABLE LIVING TRUST DTD 8/8/00 4425 SAN CASCINA LAS VEGAS, NV  89135 | AGREEMENT SUBSCRIPTION AGREEMENT |
| DENISE F. FAGER TRUSTEE OF THE DENISE F. FAGER REVOCABLE TRUST UAD 2/28/03 5 SALVATORE LADERA RANCH, CA  92694 | AGREEMENT SUBSCRIPTION AGREEMENT |
| DENNIS DUESING & CHERIE DUESING, THE DUESING 1994 TRUST 1220 S. HIGHWAY 160, POB 2898 PAHRUMP, NV  89041 | AGREEMENT SUBSCRIPTION AGREEMENT |
| DENNIS G. CAMPTON, MD TTEE FBO DENNIS G. CAMPTON PROFIT SHARING PLAN 3/16/72 5741 KEN'S PLACE PAHRUMP, NV  89060 | AGREEMENT SUBSCRIPTION AGREEMENT |
| DENNIS G. STANEK AND VICKI J. CONNORS, JTWROS 8456 PACIFIC SPRINGS AVENUE LAS VEGAS, NV  89117 | AGREEMENT SUBSCRIPTION AGREEMENT |
| DENNIS G. STANEK, SHAWN N. STANEK, AND SHANNON M. FOREMAN 8456 PACIFIC SPRINGS AVENUE LAS VEGAS, NV  89117 | AGREEMENT SUBSCRIPTION AGREEMENT |
| DENNIS M GRECO AND GLORIA J GRECO AS HUSBAND AND WIFE, JOINT TENANTS WITH RIGHTS OF SURVIVORSHIP 2515 PERRYVILLE DR RENO, NV  89511 | AGREEMENT SUBSCRIPTION AGREEMENT |
| DENNIS M. & HELEN E. GAMBEL JOINT FAMILY TRUST 2037 BOBTAIL CIRCLE HENDERSON, NV  89012 | AGREEMENT SUBSCRIPTION AGREEMENT |
| DENNIS OR LESLIE K. MEDEIROS JTWROS 444 SECOND TEE DRIVE INCLINE VILLAGE, NV  89451 | AGREEMENT SUBSCRIPTION AGREEMENT |
| DENNIS SIPIORSKI AND DONNA SIPIORSKI JTWROS 1312 JACKIE LN MINDEN, NV  89423 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**  Case No. **06-10727-LBR**
  Debtor  (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| DENNIS W. AND SHIRLEY S. NEWBERRY, JTWROS<br>1124 CAHLAN DRIVE<br>LAS VEGAS, NV 89102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DESERT COMMERCIAL SWEEPING, INC. BILL WALLACE, PRES.<br>5620 MADRAS STREET<br>CARSON CITY, NV 89704 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DESERT COMMERCIAL SWEEPING, INC. BILL WALLACE, PRESIDENT<br>5620 MADRAS STREET<br>CARSON CITY, NV 89704 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DEVERA CLINE<br>1860 PAPAGO LANE<br>LAS VEGAS, NV 89109 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DIANA F. WEILAND, TTEE OF THE GERALD R. WEILAND AND DIANA F. WEILAND REVOCABLE TRUST 5/25/95<br>977 HANO CIRCLE<br>IVINS, UT 84738-6370 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DIANA FORDE<br>4956 RIDGE DRIVE, #83<br>LAS VEGAS, NV 89103 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DIANA GOLDEN<br>10705 DOVER CREEK AVENUE<br>LAS VEGAS, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DIANE E. BENSON<br>2868 VISTA BLVD # 124 PMB 161<br>SPARKS, NV 89436 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DINA LADD, A SINGLE WOMAN<br>355 MOGUL MTN DRIVE<br>RENO, NV 89523 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DOLORES A. FLOOD OR RICHARD FLOOD<br>1624 PALM ST. #121<br>LAS VEGAS, NV 89104 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DOLORES LARRAGUETA TTEE FOR THE HAROLD LARRAGUETA FAMILY TRUST AGREEMENT DTD 12/24/86<br>244 CASTELLANA SOUTH<br>PALM DESERT, CA 92260 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DOMINIC DEL GROSSO III<br>9711 DRAYTON AVE<br>LAS VEGAS, NV 89148 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DON AND MARTHA KAIL FAMILY TRUST<br>1910 CORALINO DRIVE<br>HENDERSON, NV 89074 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DON D. MEYER AND DENNIS E. HEIN JTWROS<br>3425 E. RUSSELL ROAD #247<br>LAS VEGAS, NV 89120 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**
Debtor

Case No. **06-10727-LBR**
(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
| --- | --- |
| DON TELL & RITA TELL FAMILY TRUST, DON TELL AND RITA TELL TTEES<br>2532 OCEAN FRONT DRIVE<br>LAS VEGAS, NV 89128 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DONALD & JANICE BERMAN TRUSTEES REV TRUST<br>3775 CLOVER WAY<br>RENO, NV 89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DONALD & SHANON BERRY JTWROS<br>P O BOX 50073<br>SPARKS, NV 89435 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DONALD AND BEVERLY W. SWEZEY TRUSTEE OF THE DONALD SWEZEY AND BEVERLY W. SWEZEY 2001 TRUST 2/20/01<br>3666 CHEROKEE DRIVE<br>CARSON CITY, NV 89705 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DONALD C. AUSTIN<br>1555 N SIERRA ST APT # 114<br>RENO, NV 89503 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DONALD DICKINSON OR PHILLIP DICKINSON<br>5105 EVERGREEN AVENUE<br>LAS VEGAS, NV 89107 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DONALD E. BUSBY AND VIRGINIA M. BUSBY, JTWROS<br>5541 YUKON DRIVE<br>SUN VALLEY, NV 89433 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DONALD E. VAN DYKE AND CHRISTEL E. VAN DYKE JTWROS<br>596 HIGHWAY 395 N. #36<br>GARDNERVILLE, NV 89410 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DONALD G. BURNS AND CHARLENE BURNS CO-TRUSTEES OF THE BURNS 1991 REVOCABLE TRUST DTD 12/12/97<br>P O BOX 91<br>VERDI, NV 89439 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DONALD GOODSELL<br>10308 WILLAMETTE PLACE<br>LAS VEGAS, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DONALD H. OR RAQUEL R. FORBES<br>2199 TIGER WILLOW DRIVE<br>HENDERSON, NV 89012 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DONALD L. TIMMERMAN AND GERTRUDE W. TIMMERMAN, TTEES FBO TIMMERMAN FAMILY TRUST<br>2112 WABASH CIRCLE<br>SPARKS, NV 89434 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DONALD N. MC CORD<br>2713 HOPE FOREST DRIVE<br>LAS VEGAS, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

USA Capital Diversified Trust Deed Fund, LLC

In re _____    Case No. _____ 06-10727-LBR
Debtor                                                    (If known)

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| DONALD OR SONDRA BECKER JTWROS<br>1395 ARGONAUGHT WAY<br>RENO, NV 89506 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DONALD R. CARY AND SHARON CARY CREATORS AND TRUSTEES THE DONALD R. CARY AND SHARON CARY REVOCABLE LI<br>1272 N RANCHITOS DR<br>CANON CITY, CO 81212 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DONALD R. MCFALL, SR. & CLAIRE MARY MCFALL, TRUSTEES, DONALD R. & CLAIRE M. MCFALL LIVING TRUST, DTD<br>6194 LAURELWOOD DRIVE<br>RENO, NV 89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DONALD SCHOEN AND GERALDINE V. SCHOEN<br>5266 EAST BRICKEY DRIVE<br>HEREFORD, AZ 85615 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DONNA J. HELLWINKE<br>4555 SADDLEHORN DRIVE<br>RENO, NV 89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DONNA LOU DENNY TTEE, DENNY 1983 MARITAL TRUST DTD 2/14/83<br>4350 SLEEPY HOLLOW DRIVE<br>RENO, NV 89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DONNA M. TOUT<br>P.O. BOX 3378<br>STATELINE, NV 89449 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DOROTHEA K. OVERLEESE, TTEE FBO THE DOROTHEA K. OVERLEESE REVOCABLE TRUST DTD 9/9/97<br>1301 EAST SAINT LOUIS #1<br>LAS VEGAS, NV 89104 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DOROTHY ELLIS<br>2700 OTTER CREEK COURT<br>LAS VEGAS, NV 89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DOROTHY J. VAN SICKLE SURVIVOR TRUST, DOROTHY J. AND LARRY VAN SICKLE TTEES<br>3029 VIA DELLA AMORE<br>HENDERSON, NV 89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DOROTHY J. VAN SICKLE SURVIVOR TRUST, DOROTHY J. AND LARRY VAN SICKLE TTEES<br>3030 VIA DELLA AMORE<br>HENDERSON, NV 89053 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DOROTHY L. SCHWARTZ REVOCABLE TRUST DTD 9/23/97, DOROTHY L. SCHWARTZ TTEE<br>3748 COLONIAL DRIVE<br>LAS VEGAS, NV 89121-4403 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**                     Case No. **06-10727-LBR**

_____                     _____
Debtor                                                    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| DOROTHY VAN SICKLE, TTEE FBO THE FRED VAN SICKLE EXEMPTION TRUST<br>3029 VIA DELLA AMORE<br>HENDERSON, NV  89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DOROTHY VAN SICKLE, TTEE FBO THE FRED VAN SICKLE EXEMPTION TRUST<br>3030 VIA DELLA AMORE<br>HENDERSON, NV  89053 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DOROTHY W. MILLER, TTEE F/T MILLER FAMILY TRUST<br>P.O. BOX 6<br>ZEPHYR COVE, NV  89448 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DOUGLAS & SYLVIA BOHALL TRUSTEES FAMILY TRUST<br>1250 LA GUARDIA LANE<br>RENO, NV  89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DOUGLAS W. CARSON, TTEE DOUGLAS W. CARSON TRUST DTD 10/19/90<br>HC 34 BOX 34153<br>ELY, NV  89301 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DOYNE J. CARSON AND ELSIE L CARSON, TTEES CARSON FAMILY TRUST DTD 1/19/04<br>7820 SETTLERS RIDGE LANE<br>LAS VEGAS, NV  89145 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DR DENNIS G. CAMPTON & HELENE J. CAMPTON JTWROS<br>5741 KEN'S PLACE<br>PAHRUMP, NV  89060 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DR. CHARLES E. KEENAN<br>3101 SEAVIEW COURT<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DR. GARY KANTOR<br>2816 VISTA DEL SOL<br>LAS VEGAS, NV  89120 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DREW PETERSON AND AMY PETERSON<br>802 LOS TRAVIS WAY<br>BOULDER CITY, NV 89005 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DUANE B. ROBERTS<br>1200 LAKESHORE AVE APT 4F<br>OAKLAND, CA  94606 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| DUANE D.NEWTON & CAROLYN NEWTON, TTEES OF THE NEWTON 1983 TRUST DTD 6/25/1997<br>1046 NUGGET COURT<br>CARSON CITY, NV  89706 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re USA Capital Diversified Trust Deed Fund, LLC
_____
Debtor

Case No. 06-10727-LBR
_____
(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| E & M HARDWARE PROFIT SHARING PLAN JAMES FEENEY & WILLIAM FEENEY, TTEES DWR ACCT #177-306291<br>701 N. GREEN VALLEY PKWY, #100<br>HENDERSON, NV 89014 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| E GUY LALOUCHE, TRUSTEE OF THE E GUY LALOUCHE SEPARATE PROPERTY TRUST<br>2588 THATCHER AVE.<br>HENDERSON, NV 89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| E. A. SHEERIN, TTEE, FBO THE SHEERIN FAMILY TRUST DTD MAY 31, 1984, DECEDANT TRUST, ACCT #1<br>549 RUBY LANE<br>CARSON CITY, NV 89706 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EARL A. RAMSEY<br>2031 NW JETTY AVE<br>LINCOLN CITY, OR 97367 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EARL D. NAIL<br>3601 E. WYOMING AVENUE #502<br>LAS VEGAS, NV 89104 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EARL H. DARNOLD AND DOLORES A. DARNOLD, TTEES FBO THE DARNOLD FAMILY TRUST<br>3101 SEA VIEW COURT<br>LAS VEGAS, NV 89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EARLE A. AND JO ANN BRINKMAN MALKIN REVOCABLE FAMILY TRUST 3/2/99, EARLE A. MALKIN & JO ANN BEINKMAN<br>4594 BLUE MESA WAY<br>LAS VEGAS, NV 89129-2214 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EDGAR A. DEMAR TTEE FBO DEMAR REVOCABLE TRUST<br>1120 NORELLAT ROAD<br>HENDERSON, NV 89015 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EDGAR H. WOLF ITF WILLIAM WALTER WOLF AND KELLY JEAN ANTHONY<br>369 VAN WAGENEN<br>HENDERSON, NV 89015 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EDGAR H. WOLF, POD WILLIAM WALTER WOLF<br>3868 CARLTON DR<br>ATLANTA, GA 30341 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EDITH CIBELLI<br>820 CHERYL LANE<br>BOULDER CITY, NV 89005 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EDITH E. STICKER TRUST DTD 9/14/00 EDITH E. STICKER, TTEE<br>804 CLARICE LANE<br>BOULDER CITY, NV 89005 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**
Debtor

Case No. **06-10727-LBR**
(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| EDITH L. BOGLE-WILLIAMSON<br>1916 QUAIL POINT COURT<br>LAS VEGAS, NV 89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EDWARD & LEAH KLINE FAMILY TRUST DTD 7/6/91,<br>EDWARD KLINE & LEAH KLINE, CO-TTEES<br>9932 ARBUCKLE DRIVE<br>LAS VEGAS, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EDWARD EARL<br>121 W. HIGHLAND DRIVE<br>HENDERSON, NV 89015 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EDWARD H. SYRACUSE, PATRICIA M. SYRACUSE<br>JTWROS<br>10301 MARC KAHRE AVENUE<br>LAS VEGAS, NV 89129 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EDWARD J. MALOUF<br>8347 MT. NIDO DRIVE<br>LAS VEGAS, NV 89147 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EDWARD J. OR TEDDY WALLEY, JTWROS<br>P.O BOX 94<br>WELLINGTON, NV 89444 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EDWARD L. CARSON AND BARBARA J. CARSON,<br>JTWROS<br>115 JANE AUSTIN AVE<br>NORTH LAS VEGAS, NV 89031 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EDWARD PANYREK & JOAN PANYREK, GRANTORS<br>AND/OR TRUSTEES OF THE EDWARD & JOAN PANYREK<br>TRUST DATED AUG<br>1636 KREGEL AVENUE<br>MUSKEGEON, MI 49442 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EDWARD R. SHAFER, AN UNMARRIED MAN AND<br>CONSTANCE MILLER, AN UNMARRIED WOMAN, JTWROS<br>4583 PEARDALE DRIVE<br>LAS VEGAS, NV 89147 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EDWIN E. SCOTT, TTEE EDWIN E. SCOTT 1996<br>REVOCABLE TRUST UAD 7-3-96<br>4484 S. PECOS RD.<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EDWIN L. HAUSLER, JR & GILBERT MANUEL, JTWROS<br>4521 PISA DRIVE<br>RENO, NV 89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EILEEN HAAS<br>165 S. FESTIVAL DRIVE, APT. 104<br>ANAHEIM, CA 92808 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EILEEN KOFORD FBO HILDA WILBY<br>7221 MISSION HILLS DRIVE<br>LAS VEGAS, NV 89113 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**                      Case No. **06-10727-LBR**
_____                        _____
Debtor                                                                                          (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| EILEEN V. O'SULLIVAN<br>730 E PROBERT RD<br>SHELTON, WA  98584-6910 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ELAINE GLICK IN TRUST FOR RONALD AND HAL GLICK<br>10812 HERITAGE HILLS DRIVE<br>LAS VEGAS, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ELAINE GLICK TTEE, THE ELAINE GLICK LIVING TRUST<br>DTD 3/5/04<br>10812 HERITAGE HILLS DRIVE<br>LAS VEGAS, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ELEANOR KERKORIAN TRUST DTD 2/13/91, ELEANOR<br>KERKORIAN TTEE<br>8821 CLEAR BLUE DRIVE<br>LAS VEGAS, NV 89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ELEANOR L. BRODZIAK & JUDITH A. FINE<br>5780 W OQUENDO RD<br>LAS VEGAS, NV 89118 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ELI LESLIE COMBS JR OR SHERRI ALLEN<br>8412 WILLOWLEAF COURT<br>LAS VEGAS, NV 89128 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ELINOR COOME, A MARRIED WOMAN DEALING WITH<br>HER SOLE AND SEPARATE PROPERTY<br>5205 BRENTMEAD DRIVE<br>LAS VEGAS, NV 89120 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ELIZABETH & J. DENNIS ZOLLINGER<br>1221 LIME POINT STREET<br>LAS VEGAS, NV 89110-5914 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ELIZABETH HANSEN, TRUSTEE OR HER SUCCESSOR IN<br>TRUST OF THE E. HANSEN REVOCABLE TRUST DTD<br>7/10/02<br>3128 OAKSHIRE COURT<br>RENO, NV 89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ELIZABETH ROSE GARIBALDI C/O D.G. MENCHETTI<br>TRUST ACCOUNT<br>P. O. BOX 537<br>CHULA VISTA, CA 91912 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ELMER NATHENSON AND MARILYN NATHENSON, TTEES<br>FBO E.M.N. REVOCABLE LIVING TRUST<br>826 SEA PINES LANE<br>LAS VEGAS, NV 89107-2068 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ELSIE M. YOUNG, AN UNMARRIED WOMAN<br>10600 CEDAR CREEK AVENUE<br>LAS VEGAS, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**

Debtor

Case No. **06-10727-LBR**

(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| EMIL D. INCROCCI AND BARBARA J. INCROCCI TTEE'S OF THE INCROCCI FAMILY TRUST DTD 11/16/99 238 CORRAL DRIVE DAYTON, NV 89403 | AGREEMENT SUBSCRIPTION AGREEMENT |
| EMIL REYNOLDS AND ANNA REYNOLDS 982 EAST COUNTY RD 350 SOUTH GREENCASTLE, IN 46135 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ERIC T. ERICKSON OR DOLORES Y ERICKSON, JTWROS P. O. BOX 5130 RENO, NV 89513 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ERIN E. MACDONALD, REVOCABLE LIVING TRUST, ERIN E. MACDONALD TTEE 9521 TOURNAMENT CANYON DR LAS VEGAS, NV 89144 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ERNEST B. OR MAILA M. SNIDER, JTWROS 9325 YUCCA BLOSSOM DRIVE LAS VEGAS, NV 89134 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ERNEST J. KELLER, JR. AND HELEN KELLER TRUSTEES OF THE KELLER FAMILY TRUST DATED 09/16/05 15265 ROSINA PL WALDORF, MD 20601 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ERNEST J. MOORE, AN UNMARRIED MAN 2028 I STREET SPARKS, NV 89431-4349 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ERROLL DEAN TRUSTEE OF THE ERROLL DEAN LIVING TRUST 10983 FISHER'S ISLAND ST LAS VEGAS, NV 89141 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ESTATE OF HELEN N. GRAEBER, GRIFFIN NORQUIST, EXECUTOR P O BOX 48 YAZOO CITY, MI 39194 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ESTATE OF JAY MICHAEL STROMMEN CLARK GREENE & ASSOCIATES 3770 HOWARD HUGHES PKWY STE 195 LAS VEGAS, NV 89109 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ESTATE OF VERA ROSE, MARYLIN MOLITCH EXECUTRIX 2251 N RAMPART BLVD APT 185 LAS VEGAS, NV 89128 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ESTHER MALKIN 2012 CABALLERO WAY LAS VEGAS, NV 89109-2529 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ETHEL C. BONALDI-RAUSCH 10708 BRINKWOOD AVE LAS VEGAS, NV 89134 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re __USA Capital Diversified Trust Deed Fund, LLC_____    Case No._____06-10727-LBR_____
          Debtor                                                                      (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| EUGENE W. KILLEY AND SARAH F. KILLEY TRUSTEES, THE KILLEY 2002 REVOCABLE TRUST<br>4816 BARBARA DR<br>MINNETONKA, MN  55343 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EUGENE WILM AND JANET WILM<br>3012 ABERCORN DRIVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EVA M. LEE FAMILY LIMITED PARTNERSHIP, EVA M. LEE, GP<br>6325 WOODSTOCK COURT<br>LAS VEGAS, NV  89118 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EVELYN A.SHEERIN, TRUSTEE, THE SHEERIN FAMILY TRUST DTD MAY 31, 1984 SURVIVOR TRUST, ACCT #2<br>549 RUBY LANE<br>CARSON CITY, NV  89706 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EVELYN ASHER SHEERIN AND GARY A. SHEERIN JTWROS<br>549 RUBY LANE<br>CARSON CITY, NV  89706 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EVELYN ASHER SHEERIN, TTEE FBO THE CHRIS H. SHEERIN(DECEASED) & EVELYN ASHER SHEERIN 1984 TRUST CREA<br>549 RUBY LANE<br>CARSON CITY, NV  89706 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EVELYN D. ELLIOTT, SURVIVING TTEE & SURVIVING GRANTOR OF THE DEAN ELLIOTT & EVELYNM D. ELLIOTT FAMIL<br>P. O. BOX 7047<br>INCLINE VILLAGE, NV  89450 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EVELYN KITT<br>2128 EAGLEPATH CIRCLE<br>HENDERSON, NV  89074 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EVELYN M. REEVES TRUSTEE OF THE EVELYN M. REEVES TRUST DTD 7/6/92<br>2295 CHIPMUNK DRIVE<br>CARSON CITY, NV  89704-9613 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EVELYN MATONOVICH TTEE OF THE MATONOVICH SURVIVORS TRUST UAD 1/25/77<br>29 PHEASANT RIDGE DRIVE<br>HENDERSON, NV  89014 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EVERETT COHEN & SANDRA COHEN, TTEES OF THE COHEN FAMILY TRUST<br>8957 DIAMOND FALLS DRIVE<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re __USA Capital Diversified Trust Deed Fund, LLC__  
              Debtor

Case No. __06-10727-LBR__  
            (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| EVERETT H. JOHNSTON FAMILY TRUST, EVERETT H. JOHNSTON TTEE<br>P.O. BOX 3605<br>INCLINE VILLAGE, NV  89450 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| EXODUS CHRISTIAN FELLOWSHIP C/F PASTOR TONY GIACOPELLI<br>3853 GREENLEAF DRIVE<br>LAS VEGAS, NV  89120 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FERMIN OR ANA BARTOLO<br>2211 ALLEGIANCE DR<br>NORTH LAS VEGAS, NV  89032 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FERN APTER REVOCABLE LIVING TRUST<br>4026 CRETE LANE # D<br>LAS VEGAS, NV  89103 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FERRARO MARITAL TRUST, LAVERNE R. FERRARO, TTEE<br>2765 SHOWCASE DRIVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIDELIS L. OR LESLIE ALLEN ABODEELY<br>8410 ELDOSA #1082<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIORINDA LAMURAGLIA<br>1308 SMOKE TREE AVENUE<br>LAS VEGAS, NV  89108 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST CAPITAL TRUST, LLL, JACK SUNSERI, MANAGING PARTNER<br>P.O. BOX 88<br>CRYSTAL BAY, NV  89402 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVING BANK C/F ANTHONY CHRISTIAN, IRA<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVING BANK C/F EUGENE F. KOPPENHAVER IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVING BANK C/F JANICE WISE IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVING BANK, C/F HOWARD K. LENFESTEY IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F ALFRED OLSEN JR. IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**
_____    Case No._____ **06-10727-LBR**
　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| FIRST SAVINGS BANK C/F AMADOR FERNANDEZ IRA #9903259<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F ANDREW ELMQUIST IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F ANDREW ELMQUIST IRA, A MARRIED MAN<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F ANN MARIE BERGLUND IRA<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F BARBARA VIVERO IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F BERNARD SINDLER IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F BLAKE TEARNAN IRA<br>2605 EAST FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F BONNIE C BASSO IRA<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F BONNIE L. POBST IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F BORIS LOKSHIN IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F CARL J. PENNELLA IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F CARMEN MCCOLLY, IRA<br>2605 EAST FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F CHARLES KASTLER III<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F CLIFFORD BILYEU IRA<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re _____    Case No. _____
**USA Capital Diversified Trust Deed Fund, LLC**                                    **06-10727-LBR**
                        Debtor                                                        (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| FIRST SAVINGS BANK C/F CLIFFORD J. MEHLING II, IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F CURTIS HATTSTROM, IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F DAVID A. MULKEY IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F DAVID CARTER IRA<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F DAVID PUMPHREY IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F DAVID SAILON IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F DAVID THOMPSON IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F DEAN F. SHACKLEY IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F DONALD C. BECKER IRA<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F DOUGLAS A. BERGLUND IRA<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F DOUGLAS G. BOHALL IRA<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F DR. TRAVIS ADLINGTON(PATRICK) IRA<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F DUANE ROBERTS IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F DUBOSE A. LOMAX IRA<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**
_____
                    Debtor

Case No._____ **06-10727-LBR**
                    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| FIRST SAVINGS BANK C/F EARL WYNN IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F EDWARD C. FRASER IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F EDWARD C. GALVIN IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F EVA M. GEHLE, ROTH IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F FRANK C. KENDRICK, IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F FRANK ENSIGN IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F GARY SHARP IRA<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F GAYLE E. NANCE, IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F GAYLE HARKINS IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F GEORGE A. PIZZO IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F GEORGE HIRATA, IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F GLEN F. BROWER IRA<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F GREG L. GOEKEN, IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F HAMILTON BARHYDT<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F HELEN B. JESSUP, IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re USA Capital Diversified Trust Deed Fund, LLC
_____
Debtor

Case No. _____ 06-10727-LBR
(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| FIRST SAVINGS BANK C/F J ROBERT STIFF JR. IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F JAMES F. EVES, IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F JAMES M. TENER IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F JEAN J. BERTHELOT IRA<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F JED BARISH IRA<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F JEFF ABODEELY IRA<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F JOHN PARKER KURLINSKI IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F JOSEPH CRISTELLI IRA<br>2605 E FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F JOSEPH H. DEUERLING<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F JUDY BROWER IRA<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F JUDY HEYBOER IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F KATHLEEN MOORE ROTH IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F KENNETH L. TRACHT IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F KENNETH N. WISE IRA<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F KENNETH THOMPSON IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**                     Case No. **06-10727-LBR**

_____                                   _____
                    Debtor                                                   (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| FIRST SAVINGS BANK C/F KIM W. GREGORY IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F L. EARLE ROMAK, IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F LAMBERTO EUGENIO, IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F LAWRENCE RAUSCH, IRA<br>2605 E. FLAMINGO<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F LOWELL R. TREPP IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F MADELINE ARMSTRONG IRA<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F MADELINE ARMSTRONG<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F MARION SHARP IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F MARTIN W. MCCOLLY, IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F MARY E. KRELLE IRA<br>2605 EAST FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F MARY P. ALDERMAN IRA<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F MATHEW MOLITCH IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F MICHAEL C SHANE IRA<br>2605 E FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F MICHAEL J. SANTORO, IRA<br>2605 E. FLAMINGO<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F OLIVER B. COOPERMAN, IRA<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**

Debtor

Case No. **06-10727-LBR**

(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| FIRST SAVINGS BANK C/F PETER C. CRANSTON, IRA<br>2605 E FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F PETER C. GARLAND, IRA #46-0403712<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F RAYMOND JAKUBIK IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F RICHARD L. BARTELS IRA<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F RICHARD PURNELL, IRA<br>2605 EAST FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F ROBERT A. FITZNER, JR<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F ROBERT ANDREW IRA<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F ROBERT BROWING IRA<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F ROBERT SPERLING IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F ROBERT TAYLOR IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F ROBERT V. GEHLE, IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F ROGER CANARY IRA<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F ROMIE E. ALDERMAN IRA<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F SHARON H. GOLD IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re __USA Capital Diversified Trust Deed Fund, LLC_____    Case No.__**06-10727-LBR**____
                           Debtor                                                     (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| FIRST SAVINGS BANK C/F SUSAN HAUSER IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F TERRY HENDERSON IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F THEODORE E. KIEWICZ IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F THOMAS A. HINDS IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F VERENA MEHLER IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F VIRGINIA A. HATTSTROM, IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F WESLEY HACKBARTH IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F WILLIAM G. KREGER<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F WILLIAM O. ROBERTS, IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F WILLIAM P. HAUSER IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F WILLIAM SPANGLER IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F WILLIAM TORGESON IRA<br>2605 FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F, MARK MINGUEY IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK C/F, NAOMI WEBER IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**
_____
              Debtor

Case No._____ **06-10727-LBR**
                        (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| FIRST SAVINGS BANK CUSTODIAN FOR DENNIS FLYNN IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK CUSTODIAN, STANFORD J. HELLER IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK, C/F EVELYN M. ROSE IRA #110969<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK, C/F GARY A. SUDA IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK, C/F JOSEPH DAVIS IRA<br>2605 E FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST SAVINGS BANK, C/F PARIS W. ROBERT IRA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST TRUST CO OF ONAGA C/F CHARLOTTE CALVI IRA<br>301 LEONARD P O BOX 420<br>ONAGA, KS  66521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST TRUST CO OF ONAGA C/F REBECCA S. BRYANT IRA<br>301 LEONARD P O BOX 420<br>ONAGA, KS  66521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST TRUST CO OF ONAGA C/F SPENCER A. HAWKINS JR.<br>301 LEONARD P.O. BOX 420<br>ONAGA, KS  66521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST TRUST CO. OF ONAGA C/F BERT ADELMAN IRA<br>301 LEONARD P O BOX 420<br>ONAGA, KS  66521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST TRUST CO. OF ONAGA C/F CHARLES CUNNINGHAM IRA ACCT.# 00996100<br>301 LEONARD STREET<br>ONAGA, KS  66521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST TRUST CO. OF ONAGA C/F CINDY L. BRUG IRA<br>301 LEONARD P O BOX 420<br>ONAGA, KS  66521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST TRUST CO. OF ONAGA C/F CLAIRE M. FERNANDEZ IRA<br>301 LEONARD STREET<br>ONAGA, KS  66521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**

Case No. **06-10727-LBR**

Debtor

(If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| FIRST TRUST CO. OF ONAGA C/F GWEN CUNNINGHAM IRA ACCT.# 100978100 P O BOX 420  301 LEONARD ST ONAGA, KS  66521 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FIRST TRUST CO. OF ONAGA C/F JOHN W. SCIONTI IRA ACCT.# 4100851500 P.O. BOX 420 ONAGA, KS  66521 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FIRST TRUST CO. OF ONAGA C/F KATHLEEN I. HOLMES IRA 301 LEONARD STREET ONAGA, KS  66521 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FIRST TRUST CO. OF ONAGA C/F KATHLEEN MILLER IRA ACCT.# 4100775300 301 LEONARD ST ONAGA, KS  66521 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FIRST TRUST CO. OF ONAGA C/F STEPHEN R. HEFNER IRA 301 LEONARD P.O. BOX 420 ONAGA, KS  66521 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FIRST TRUST CO. OF ONAGA C/F WAYNE ALLEN IRA P O BOX 420 ONAGA, KS  66521 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FIRST TRUST CO. OF ONAGA C/F, PHYLLIS M. RESLER, IRA 301 LEONARD STREET ONAGA, KS  66521 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FIRST TRUST CO. OF ONAGA, C/F JAMES YOUNG IRA ACCT.# 4101266400 301 LEONARD ONAGA, KS  66521 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FIRST TRUST CO. OF ONAGA, C/F MARTIN A. MCGARRY IRA ACCT.# 4101255200 301 LEONARD STREET ONAGA, KS  66521 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FIRST TRUST COMPANY C/F CURTIS CLARK, IRA 301 LEONARD P.O. BOX 420 ONAGA, KS  66521 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FIRST TRUST COMPANY OF ONAGA C/F ARTHUR J. NOEL IRA 301 LEONARD ST ONAGA, KS  66521 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FIRST TRUST COMPANY OF ONAGA C/F BARBARA SPECKERT IRA ACCT.# 4101046100 301 LEONARD STREET ONAGA, KS  66521 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re  **USA Capital Diversified Trust Deed Fund, LLC**

Debtor

Case No. **06-10727-LBR**

(If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| FIRST TRUST COMPANY OF ONAGA C/F BENNIE NICK REVELLO, IRA #4100764500<br>301 LEONARD STREET, SUITE 200<br>ONAGA, KS  66521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST TRUST COMPANY OF ONAGA C/F DANIEL RAKICH IRA ACCT.# 4100853700<br>P.O. BOX 420<br>ONAGA, KS  66521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST TRUST COMPANY OF ONAGA C/F DARLENE WHEELER IRA ACCT.# 4101245700<br>301 LEONARD STREET<br>ONAGA, KS  66521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST TRUST COMPANY OF ONAGA C/F DAVID J. LAWLESS, IRA #4101795400<br>301 LEONARD STREET, SUITE 200<br>ONAGA, KS  66521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST TRUST COMPANY OF ONAGA C/F DENNIS MEDEIROS IRA ACCT.# 4101278700<br>301 LEONARD<br>ONAGA, KS  66521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST TRUST COMPANY OF ONAGA C/F DEVERA CLINE IRA ACCT.# 4100946800<br>301 LEONARD STREET P.O. BOX 420<br>ONAGA, KS  66521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST TRUST COMPANY OF ONAGA C/F FRANCES O. SOLI, IRA #410-2102400<br>301 LEONARD STREET, #200<br>ONAGA, KS  66521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST TRUST COMPANY OF ONAGA C/F FRED STEVENS IRA ACCT.# 4101124100<br>301 LEONARD<br>ONAGA, KS  66521-0420 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST TRUST COMPANY OF ONAGA C/F GERALD B. MERZ IRA #4101409300<br>301 LEONARD<br>ONAGA, KS  66521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST TRUST COMPANY OF ONAGA C/F GORDON N. STIMPSON IRA<br>301 LEONARD STREET #200<br>ONAGA, KS  66521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FIRST TRUST COMPANY OF ONAGA C/F IRA MILLER, IRA #4102130436<br>301 LEONARD STREET #200<br>ONAGA, KS  66521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**      Case No. **06-10727-LBR**

Debtor                                                   (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| FIRST TRUST COMPANY OF ONAGA C/F JEAN-JACQUES LEBLANC IRA ACCT.# 4101188300 301 LEONARD ONAGA, KS 66521 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FIRST TRUST COMPANY OF ONAGA C/F JOAN L. SCIONTI IRA ACCT.# 4100851500 301 LEONARD P.O. BOX 420 ONAGA, KS 66521-0420 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FIRST TRUST COMPANY OF ONAGA C/F JOANNE LUKASAVAGE IRA ACCT.# 4100881000 301 LEONARD STREET P.O. BOX 420 ONAGA, KS 66521-0420 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FIRST TRUST COMPANY OF ONAGA C/F JOHN KOTEK IRA ACCT # 4102015900 301 LEONARD STREET ST 200 ONAGA, KS 66521 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FIRST TRUST COMPANY OF ONAGA C/F JOYCE PORTER IRA ACCT.# 4100983400 P.O. BOX 420 ONAGA, KS 66521-0420 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FIRST TRUST COMPANY OF ONAGA C/F KATHLEEN WHEELER IRA ACCT.# 4101245800 301 LEONARD STREET ONAGA, KS 66521 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FIRST TRUST COMPANY OF ONAGA C/F LIBBY NESSA SPIGHI IRA ACCT.#4101210900 301 LEONARD ST ONAGA, KS 66521 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FIRST TRUST COMPANY OF ONAGA C/F MARJORIE I. STIMPSON, IRA 301 LEONARD, SUITE 200 ONAGA, KS 66521-0420 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FIRST TRUST COMPANY OF ONAGA C/F MARY GAMBOSH IRA 301 LEONARD STREET ONAGA, KS 66521 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FIRST TRUST COMPANY OF ONAGA C/F PATRICIA DARNOLD IRA ACCT.# 4100919500 301 LEONARD STREET ONAGA, KS 66521 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FIRST TRUST COMPANY OF ONAGA C/F PATRICIA M. SYRACUSE IRA 301 LEONARD STREET ONAGA, KS 66521 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**
_____
Debtor

Case No. **06-10727-LBR**
_____
(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| FIRST TRUST COMPANY OF ONAGA C/F PHILIP STIDHAM IRA #4101404400 301 LEONARD ONAGA, KS 66521 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FIRST TRUST COMPANY OF ONAGA C/F RAUL WOOD, IRA 301 LEONARD STREET P.O. BOX 420 ONAGA, KS 66521-0420 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FIRST TRUST COMPANY OF ONAGA C/F RICHARD T. KREPS IRA ACCT.# 4101241200 301 LEONARD STREET ONAGA, KS 66521 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FIRST TRUST COMPANY OF ONAGA C/F ROBERT JAY GOFFSTEIN, IRA 301 LEONARD STREET ONAGA, KS 66521 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FIRST TRUST COMPANY OF ONAGA C/F ROBERT SPECKERT IRA ACCT.# 4101138800 301 LEONARD STREET ONAGA, KS 66521 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FIRST TRUST COMPANY OF ONAGA C/F VICKI J CONNERS IRA 301 LEONARD STREET ONAGA, KS 66521 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FIRST TRUST COMPANY OF ONAGA C/F WILLIAM LUKASAVAGE IRA ACCT.# 4100859400 301 LEONARD STREET ONAGA, KS 66521 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FIRST TRUST COMPANY OF ONAGA C/F 301 LEONARD STREET #200 ONAGA, KS 66521 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FIRST TRUST COMPANY OF ONAGA C/F, JAMES P. MATARAZZO IRA 301 LEONARD STREET ONAGA, KS 66521 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FIRST TRUST COMPANY OF ONAGA C/F, ROBERT KUNEMUND IRA 301 LEONARD STREET ONAGA, KS 66521 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FIRST TRUST COMPANY OF ONAGA CUSTODIAN FOR STAN C. WOLKEN IRA #4102132230 301 LEONARD STREET ONAGA, KS 66521 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FIRST TRUST COMPANY OF ONAGA, N.A. FBO  JOSEPH M. PALMER IRA 301 LEONARD STREET ONAGA, KS 66521-0420 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**

Debtor

Case No. **06-10727-LBR**

(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| FISKO VENTURES, LLC MARK JOSIFKO, MANAGER 1906 CATHERINE COURT GARDNERVILLE, NV 89410 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FISKO VENTURES, LLC, MARK JOSIFKO, MANAGER 1906 CATHERINE COURT GARDNERVILLE, NV 89410 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FLORENCE BOLATIN TRUSTEE LIVING TRUST 2105 DIAMOND BROOK CT LAS VEGAS, NV 89117 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FLORENCE HORNBERGER OR CLAUDIA JENSEN 109 NORTH KEENE ST. #104 COLUMBIA, MO 65201 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FOLLMAN KREIS 1325 YUCCA BOULDER CITY, NV 89006 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FORREST R. LADD AND DAVID G. MENCHETTI AS JTWROS 2504 FREMONT MINDEN, NV 89423 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FORREST R. LADD OR DAVID G. MANCHETTI 2504 FREMONT MINDEN, NV 89423 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FORTUNE LAMB OR CLINT LAMB 3050 N JONES BLVD LAS VEGAS, NV 89108 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FOSTER L.CLARK AND NANCY HOPKINS CLARK, TTEES F. AND N. CLARK FAMILY TRUST 2955 S MANN STREET LAS VEGAS, NV 89146 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FOUR WAY ASSOCIATES, LP 6314 WEST TARA AVENUE LAS VEGAS, NV 89146 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FRALEY LIMITED PARTNERSHIP, A NEVADA LP, DON E. FRALEY GP 8708 CANYON VIEW DRIVE LAS VEGAS, NV 89117 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FRANCES BECKETT 1536 WILDRUE DR RENO, NV 89509 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FRANCES O. SOLI TRUSTEE OF THE FRANCES O. SOLI REVOCABLE LIVING TRUST DATED NOVEMBER 9, 2004 4775 DESERT VISTA ROAD LAS VEGAS, NV 89121 | AGREEMENT SUBSCRIPTION AGREEMENT |
| FRANCESCO SORO P O BOX 34602 LAS VEGAS, NV 89133-4602 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**
_____
Debtor

Case No. **06-10727-LBR**
_____
(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| FRANK & EVELYN BELMONTE TRUSTEES FAMILY TRUST<br>9825 KERNVILLE DR<br>LAS VEGAS, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FRANK ANTHONY DICICCO, TTEE OF THE FRANK A. DICICCO REVOCABLE LIVING TRUST AGREEMENT UTD 2/13/98<br>3949 E. ALEXANDER RD., APT #1266<br>NORTH LAS VEGAS, NV 89032 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FRANK BUNN<br>8279 PALMADA<br>LAS VEGAS, NV 89123 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FRANK CIMINO<br>540 CARMEL MESA DRIVE<br>HENDERSON, NV 89012 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FRANK E. ENSIGN<br>P. O. BOX 61770<br>BOULDER CITY, NV 89006 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FRANK FAILLA & ROSE FAILLA, TTEES FBO FAILLA FAMILY TRUST DTD 1/89<br>182 APACHE TEAR COURT<br>LAS VEGAS, NV 89123 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FRANK J. SNOPKO<br>278 SUSSEX STREET<br>CARSON CITY, NV 89702 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FRANK JOSIFKO AND COLLEEN JOSIFKO, TTEES FRANK & COLLEEN JOSIFKO LIVING TRUST U/A DTD 6/13/00<br>1008 SILVERANCH DRIVE<br>GARDNERVILLE, NV 89460 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FRANK KERN<br>1060 COUNTRY RIDGE DRIVE<br>SPARKS, NV 89434 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FRANK NAVARRO<br>10383 BEAUTIFUL FRUIT ST.<br>LAS VEGAS, NV 89123 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FRANK O'BRIEN OR AZUSA O'BRIEN, JTWROS<br>4894 LONE MOUNTAIN RD, PMB # 188<br>LAS VEGAS, NV 89130 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FRANK OR CAROL RADICE, OR NANCY VANDYKEN<br>3171 COTTONWOOD DRIVE<br>LAUGHLIN, NV 89029 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FRANK OR MARY GAMBOSH<br>14469 PENMORE LANE<br>CHARLOTTE, NC 28269 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**          Case No. **06-10727-LBR**
_____            _____
         Debtor                                                          (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| FRANK R. LEE AND PATSY E. PITTS, AN UNMARRIED MAN AND UNMARRIED WOMAN AS JTWROS<br>P.O. BOX 14023<br>LAS VEGAS, NV 89114 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FRANK R. LEE<br>P.O. BOX 14023<br>LAS VEGAS, NV 89114 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FRANK R. NOLIMAL & ROBIN F. NOLIMAL FAMILY TRUST, FRANK R. NOLIMAL AND ROBIN F. NOLIMAL, TTEES<br>2017 GRAFTON AVENUE<br>HENDERSON, NV 89074 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FRANK RADICE OR CAROL RADICE<br>3171 COTTONWOOD DRIVE<br>LAUGHLIN, NV 89029 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FRANK REALE, DC<br>6908 EMERALD SPRINGS LANE<br>LAS VEGAS, NV 89113 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FRANK SIMONE<br>3623 SPRING SHOWER DRIVE<br>LAS VEGAS, NV 89147-3734 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FRANK TISEO AND SHIRLEY M. TISEO, TTEES TISEO FAMILY TRUST<br>126 RED CORAL DRIVE<br>HENDERSON, NV 89015 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FRANK WEIMAN, TTEE FOR THE WEINMAN FAMILY TRUST<br>2947 PINECREST DRIVE<br>LAS VEGAS, NV 89109 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FRANZO 1996 TRUST, GERALD J FRANZO<br>10020 BENJAMIN NICHOLAS PLACE, #203<br>LAS VEGAS, NV 89144 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FRED & KELLEE KEMPF TRUST, MARIUS KEMPF & MARY A. KEMPF, TTEES<br>2560 FOREST CITY DRIVE<br>HENDERSON, NV 89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FRED E. SOULE & A. JOYCE SOULE<br>311 TEAL RIDGE HILLS DRIVE<br>HENDERSON, NV 89014 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FRED GORTE AND VIOLET GORTE LIVING TRUST DTD 3/1/89, FRED GORTE TTEE<br>4829 W. WASHINGTON AVENUE<br>LAS VEGAS, NV 89107 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FRED REDEMANN LIVING TRUST, FRED REDEMANN TTEE<br>8372 VISTA COLORADO STREET<br>LAS VEGAS, NV 89123 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**     Case No. **06-10727-LBR**

Debtor                      (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| FREDERICK J. MAFFEO TTEE, THE FREDERICK J. MAFFEO REVOCABLE TRUST 10/7/03<br>4557 EDDIE WARD WAY<br>SILVER CITY, NM  88061 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FREDERICK R. ROACH JR. & CATHERINE M. ROACH JTWROS<br>7083 ACORN COURT<br>LAS VEGAS, NV  89147 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FREDERICK W. KEWELL TRUSTEE OF THE BARBARA J. KEWELL TRUST 7/18/89<br>5426 HIDDEN VALLEY COURT<br>RENO, NV  89502 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FREDERICK WILLIAM SCHOLEM II, WILLIAMS TRUST DTD 4/25/00<br>9917 WHALERS LANDING COURT<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FRIEDA MATHES<br>2232 SPRINGWATER DRIVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| FRIEDA MOON, TTEE OF THE DECEDENT'S TRUST OF THE RESTATED MOON 1987 IRREVOCABLE TRUST DTD 6/12/87<br>2504 CALLITA COURT<br>LAS VEGAS, NV  89102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| G. & C. EVANS FAMILY TRUST, TRUSTEE: GARY L. EVANS<br>9422 S. E. VIEW PARK ROAD<br>PORT ORCHARD, WA  98367 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| G. ROBERT DEIRO OR JOAN M. DEIRO<br>7007 WHISPERING SANDS DRIVE<br>LAS VEGAS, NV  89131 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| G. VON FRANKENBERG 2001 TRUST UAD 10/4/01, GOTHO VON FRANKENBERG, TTEE<br>P.O. BOX 13855<br>LAS VEGAS, NV  89112 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GABRIEL AND/OR ELAINE MARTINEZ<br>3260 W. RICHMAR CIRCLE<br>LAS VEGAS, NV  89139 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GABRIEL D. & REBECCA LITHER<br>10921 MARYVILLE AVENUE<br>LAS VEGAS, NV  89144 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GABRIEL D. LITHER & REBECCA LITHER<br>10921 MARYVILLE AVENUE<br>LAS VEGAS, NV  89144 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**      Case No. **06-10727-LBR**

Debtor                                        (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| GAETANO & ORSOLA AMBROSINO 4872 KNOLLWOOD DR LAS VEGAS, NV 89147 | AGREEMENT SUBSCRIPTION AGREEMENT |
| GAGE TRUST DTD 10/8/99 AS AMENDED 2/2/01, GEORGE J. GAGE AND MIRIAM B. GAGE CO-TTEES 10813 BRINKWOOD AVE LAS VEGAS, NV 89134 | AGREEMENT SUBSCRIPTION AGREEMENT |
| GAIL M. GEROUX-MILNER OR HAROLD W. MILNER JTWROS 504 BOULDER DRIVE CARSON CITY, NV 89706 | AGREEMENT SUBSCRIPTION AGREEMENT |
| GALE 1991 TRUST, R. TERRY GALE & MARY E. GALE TTEE 5665 N. CONQUISTADOR LAS VEGAS, NV 89149 | AGREEMENT SUBSCRIPTION AGREEMENT |
| GARY A. & MARY JO ANN SHEERIN TTEES GARY A. SHEERIN AND JO ANN HARTMAN SHEERIN FAMILY TRUST DTD 1/8/ 549 RUBY LANE CARSON CITY, NV 89706 | AGREEMENT SUBSCRIPTION AGREEMENT |
| GARY L. BECKMAN 5808 DELABARRE PLACE LAS VEGAS, NV 89108 | AGREEMENT SUBSCRIPTION AGREEMENT |
| GARY L. KANTOR, TTEE FBO KANTOR NEPHROLOGY CONSULTANTS LTD RENAL DIALYSIS CENTER OF LAS VEGAS, EMPLO 1750 E. DESERT INN ROAD #200 LAS VEGAS, NV 89109 | AGREEMENT SUBSCRIPTION AGREEMENT |
| GARY L. KANTOR, TTEE FBO KANTOR NEPHROLOGY CONSULTANTS LTD. RENAL DIALYSIS CENTER OF LV EMPLOYEE PEN 1750 E DESERT INN RD STE #200 LAS VEGAS, NV 89109 | AGREEMENT SUBSCRIPTION AGREEMENT |
| GARY L. MCDANIEL AND VIRGINIA L. MCDANIEL, TTEES, GARY L. MCDANIEL AND VIRGINIA L. MCDANIEL 1991 LIV 2100 LOOKOUT POINT CIRCLE LAS VEGAS, NV 89117 | AGREEMENT SUBSCRIPTION AGREEMENT |
| GARY L. NEMRAVA 4064 DELOS DRIVE #202 LAS VEGAS, NV 89103 | AGREEMENT SUBSCRIPTION AGREEMENT |
| GARY LAMPH OR JILL LAMPH 2101 MARINA BAY COURT LAS VEGAS, NV 89117 | AGREEMENT SUBSCRIPTION AGREEMENT |
| GARY LAMPH TRUSTEE OF THE COMPUTER LOGISTICS RETIREMENT TRUST 2101 MARINA BAY COURT LAS VEGAS, NV 89117 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re  **USA Capital Diversified Trust Deed Fund, LLC**
_____
Debtor

Case No. _____**06-10727-LBR**_____
(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| GARY LARSON OR DOLORES LARSON<br>544 ROLLING HILLS DRIVE<br>MESQUITE, NV  89027 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GARY MICHELSEN<br>P.O. BOX 2010<br>STATELINE, NV  89449 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GARY N. TAYLOR TTEE, GARY N. TAYLOR, PSP<br>532 COLLEGE DRIVE, #313<br>HENDERSON, NV  89015 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GARY N. TAYLOR<br>532 COLLEGE DRIVE #313<br>HENDERSON, NV  89015 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GARY WEICHERDING, A SINGLE MAN OR YVONNE STROMMEN, A WIDOW AS JOINT TENANTS WITH THE RIGHTS OF SURVI<br>4960 HARRISON DRIVE UNIT #107<br>LAS VEGAS, NV  89120-1056 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GAYLE E. NANCE AND LOVINA M. BRADBURY JTWROS<br>68940 OVERLAND DRIVE<br>MONTROSE, CO  81401 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GAYLE L.& DARLENE M. HENNENFENT LIVING TRUST 9/13/00, GAYLE L. AND DARLENE M. HENNENFENT TTEES<br>1122 CHAPARRAL DR.<br>MESQUITE, NV  89027 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GENE MONTOYA AND ANGELA J. HOWARD, JTWROS<br>2700 PRISM CAVERN COURT<br>HENDERSON, NV  89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GENE R. KIRSCHNER AND PAULINE U. KIRSCHNER<br>3215 E. PAINTED HILLS AVE<br>LAS VEGAS, NV  89120 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GEORGE D. FRAME AND NANCY L. FRAME JTWROS<br>220 SOUTH MAGIC WAY<br>HENDERSON, NV  89015 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GEORGE D. KALB AND STEVEN C. KALB, TTEES FBO GEORGE F. KALB CONSTRUCTION PROFIT SHARING PLAN<br>5670 WYNN ROAD<br>LAS VEGAS, NV  89118 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GEORGE D. KALB AND STEVEN C. KALB, TTEES FBO THE KALB CONSTRUCTION COMPANY PROFIT SHARING PLAN<br>5670 WYNN ROAD<br>LAS VEGAS, NV  89118 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**                     Case No. **06-10727-LBR**

Debtor                                                                                        (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| GEORGE H. METENJIES<br>1015 FAIRBURY STREET<br>HENDERSON, NV  89012 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GEORGE J. GAGE, TTEE GEORGE J. GAGE TRUST DTD 3/22/89<br>10813 BRINKWOOD AVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GEORGE KECHEJIAN, TRUSTEE OR HIS SUCCESSOR IN TRUST UNDER THE GEORGE KECHEJIAN REVOCABLE TRUST DATED<br>118 WINDSHIRE DR<br>SOUTH WINDSOR, CT  6074 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GEORGE MINAR OR VIRGINIA MINAR<br>10800 CLARION LANE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GEORGE PUSZTAVARY ACCOUNT 2<br>82 ST. JOHN WOOD AVENUE<br>HENDERSON, NV  89015 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GEORGE PUSZTAVARY<br>82 ST. JOHNS WOOD AVENUE<br>HENDERSON, NV  89015 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GEORGE SIMAO OR LEONARD NEWMAN<br>1597 SANTA ANITA DRIVE<br>LAS VEGAS, NV  89119 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GEORGE T. HIRATA AND LILY HIRATA TTEES FBO THE HIRATA FAMILY TRUST DTD 4/10/92<br>2929 SUNGOLD DRIVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GEORGE T. OR ANA MARIE SMITH, JTWROS<br>375 MONROE STREET<br>WINNEMUCCA, NV  89445 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GEORGE TURNER<br>3013 WEST OAKEY<br>LAS VEGAS, NV  89102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GEORGES LAFORGE<br>5440 BLACK KNIGHT CIRCLE<br>LAS VEGAS, NV  89119 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GEORGIA E. CROPPER OR BARBARA LOMBARDI<br>10824 CLARION LANE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GERALD & HELEN BRADISH TRUSTEES FAMILY TRUST<br>P O BOX 667<br>WINSTON, OR  97496 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GERALD B. KEIFER<br>1800 SOUTH MARSH AVENUE<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**                     Case No. **06-10727-LBR**

_____                     _____
Debtor                                                                (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| GERALD D. NEWBOULD OR CAROLINE B. NEWBOULD<br>16138 PIONCIANA<br>CORPUS CHRISTI, TX  78418 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GERALD LEWIS OR JUDITH J. LEWIS JTWROS<br>4196 KINGSVIEW RD<br>MOORPARK, CA  93021 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GERALD LEWIS OR JUDITH JEANNE LEWIS<br>4196 KINGSVIEW RD<br>MOORPARK, CA  93021 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GERALD N. RIZZUTO AND MARION E. RIZZUTO, TTEES<br>FBO THE G & M RIZZUTO TRUST DTD 6/25/97<br>P. O. BOX 31769<br>LAUGHLIN, NV  89028 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GERALD NERLOVE 2001 TRUST - GERALD NERLOVE<br>TTEE<br>P. O. BOX 4981<br>INCLINE VILLAGE, NV  89450 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GERALD W. GRAY AND SHERRY A. GRAY CO-TRUSTEES<br>UNDER DECLARATION OF TRUST DTD 7/19/79<br>P.O. BOX 8351<br>INCLINE VILLAGE, NV  89452 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GERALD W.VALLONE AND CLARA E. VALLONE,<br>HUSBAND AND WIFE JTWROS<br>8122 WEST FLAMINGO #130<br>LAS VEGAS, NV  89147 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GERALD W.VALLONE AND CLARA E. VALLONE,<br>HUSBAND AND WIFE JTWROS<br>8123 WEST FLAMINGO #130<br>LAS VEGAS, NV  89148 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GERRIE B. MEHLING<br>2469 RAM CROSSING<br>HENDERSON, NV  89074 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GERTRUDE D. SHEAHAN, ACCOUNT #1<br>3185 E. FLAMINGO RD. #260<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GERTRUDE D. SHEAHAN, ACCOUNT #2<br>3185 E. FLAMINGO RD. #260<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GERTRUDE R. WARD AND WILLIAM B. WARD<br>3024 DONNEGAL BAY DRIVE<br>LAS VEGAS, NV  89117-2451 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GHISLAINE HAMEL<br>205 EAST HARMON AVENUE, UNIT 803<br>LAS VEGAS, NV  89109 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re USA Capital Diversified Trust Deed Fund, LLC

Debtor

Case No. 06-10727-LBR

(If known)

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| GILBERT MANUEL, AN UNMARRIED MAN & EDWIN L. HAUSLER, JR. AN UNMARRIED MAN, JTWROS 4521 PISA DRIVE RENO, NV 89509 | AGREEMENT SUBSCRIPTION AGREEMENT |
| GINETTE & PETER JARAMILLO, TTEES FBO THE JARAMILLO FAMILY TRUST DTD 7/27/01 4158 BACIO BELLO LANE LAS VEGAS, NV 89135 | AGREEMENT SUBSCRIPTION AGREEMENT |
| GLADYS MATHERS AND JOANN NUNES, JTWROS 1741 LAVENDER COURT MINDEN, NV 89423 | AGREEMENT SUBSCRIPTION AGREEMENT |
| GLADYS MATHERS AND KATHRYN M. NUNES AND JOANN NUNES, JTWROS 1741 LAVENDER COURT MINDEN, NV 89423 | AGREEMENT SUBSCRIPTION AGREEMENT |
| GLEN & JUDY BROWER GPS BROWER FAMILY LP 17200 W BELL RD # 353 SURPRISE, AZ 85374 | AGREEMENT SUBSCRIPTION AGREEMENT |
| GLENN B. SCHAEFER II AND JUDY M. SCHAEFER, AS HUSBAND AND WIFE, JOINT TENANTS WITH RIGHTS OF SURVIVO 3425 ROCHELLE COURT LAS VEGAS, NV 89121 | AGREEMENT SUBSCRIPTION AGREEMENT |
| GLENN G. & VIRGINIA S. GOODER TTEES FOR THE GOODER FAMILY REVOCABLE LIVING TRUST DTD 8/29/01 10501 BIRIBA PLACE LAS VEGAS, NV 89144 | AGREEMENT SUBSCRIPTION AGREEMENT |
| GLENN W. GRAF TTEE OF THE GRAF FAMILY TRUST DTD 2/7/77 2613 WHITE PINES DRIVE HENDERSON, NV 89074 | AGREEMENT SUBSCRIPTION AGREEMENT |
| GLORIA N. CHERRINGTON TRUSTEE OF THE GLORIA N. CHERRINGTON TRUST DATED OCT. 13,2004 350 E. DESERT INN #E 204 LAS VEGAS, NV 89109 | AGREEMENT SUBSCRIPTION AGREEMENT |
| GLORIA SAINT JOHN AND STEVEN MANSFIELD 3611 VICTORY AVENUE LAS VEGAS, NV 89121 | AGREEMENT SUBSCRIPTION AGREEMENT |
| GLORIA SAINT JOHN TRANSFERABLE ON DEATH TO ROBERT MANSFIELD 3611 VICTORY AVENUE LAS VEGAS, NV 89121 | AGREEMENT SUBSCRIPTION AGREEMENT |
| GOERTZ FAMILY TRUST DTD 1/31/03, JAMES J. & PHYLLIS A. GOERTZ TTEE'S 5210 MOUNTCREST LANE RENO, NV 89523 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC** _____ Case No. **06-10727-LBR**
_____ Debtor _____ (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
| --- | --- |
| GORDON DUANE ALSTON TRUSTEE FAMILY TRUST<br>P O BOX 8613<br>INCLINE VILLAGE, NV  89452 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GORDON N. STIMPSON OR MARJORIE I. STIMPSON, CO-TTEES FBO THE STIMPSON FAMILY TRUST<br>728 PINNACLE COURT<br>MESQUITE, NV  89027 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GORDON N. STIMPSON OR MARJORIE I. STIMPSON, CO-TTEES FBO THE STIMPSON FAMILY TRUST<br>729 PINNACLE COURT<br>MESQUITE, NV  89028 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GORDON N. STIMPSON OR MARJORIE I. STIMPSON, CO-TTEES FBO THE STIMPSON FAMILY TRUST<br>730 PINNACLE COURT<br>MESQUITE, NV  89029 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GORDON N. STIMPSON OR MARJORIE I. STIMPSON, CO-TTEES FBO THE STIMPSON FAMILY TRUST<br>731 PINNACLE COURT<br>MESQUITE, NV  89030 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GORDON N. STIMPSON OR MARJORIE I. STIMPSON, CO-TTEES FBO THE STIMPSON FAMILY TRUST<br>732 PINNACLE COURT<br>MESQUITE, NV  89031 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GRANT M. & J. LAUREL BUSHMAN FAMILY TRUST, J. LAUREL BUSHMAN TTEE<br>P. O. BOX 576<br>OVERTON, NV  89040 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GRANT O. BROWN JR. TRUSTEE<br>2205 E HARMON AVE APT # 236<br>LAS VEGAS, NV  89119 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GRANT O.BROWN III & CHERYL LEA BROWN JTWROS<br>8454 WATERFORD BEND ST<br>LAS VEGAS, NV  89123 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GRAVES-MCCASKILL INVESTMENTS, LLC, DTD 5-17-2000, BRAD T. GRAVES<br>4269 HONEYWOOD COURT<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GREAT BASIN FOUNDATION FOR BIOMEDICAL RESEARCH F. ROY MACKINTOSH TRUSTEE<br>7350 LAKESIDE DRIVE<br>RENO, NV  89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GREATER AMERICAN WAREHOUSE, KENNETH MUMM<br>9 CHATEAU WHISTLER COURT<br>LAS VEGAS, NV  89148 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC** _____
               Debtor

Case No. **06-10727-LBR**
            (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| GREG BERTAGNOLLI TRUSTEE FAMILY TRUST<br>P O BOX 3343<br>INCLINE VILLAGE, NV  89450 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GREG L. GOEKEN, A MARRIED MAN DEALING WITH HIS SOLE AD SEPARATE PROPERTY<br>3 CEDAR CHASE DRIVE<br>HENDERSON, NV  89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GREG LINDAE & ALLISON STERN AS COMMUNITY PROPERTY<br>236 W. PORTAL AVENUE SUITE #19<br>SAN FRANCISCO, CA  94127 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GREG LINDAE & COMMUNITY PROPERTY ROS, ALLISON STERN<br>236 W. PORTAL AVENUE SUITE #19<br>SAN FRANCISCO, CA  94127 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GREGORY BUSHKA OR JOHN B. BUSHKA<br>10389 HEALE GARDEN COURT<br>LAS VEGAS, NV  89135 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GREGORY C. BURKETT & KATHY L. BURKETT<br>P O BOX 67<br>GONZALES, LA  70707 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GREGORY L. FREEMAN<br>32 CROSS RIDGE STREET<br>LAS VEGAS, NV  89135 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GREGORY POLADIAN, A SINGLE MAN DEALING WITH HIS SOLE AND SEPARATE PROPERTY<br>2741 MEADOW PARK AVENUE<br>HENDERSON, NV  89052-6998 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GREGORY QUALLS<br>8970 HILLBORO CREEK COURT<br>LAS VEGAS, NV  89129 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GUY F. COLLETTI<br>4530 W. MAULDING AVENUE<br>LAS VEGAS, NV  89139 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GWEN CUNNINGHAM TRUST, GWEN CUNNINGHAM, TTEE<br>1814 CYPRESS MESA<br>HENDERSON, NV  89012 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GWEN MELONAS, TTEE OF THE MELONAS FAMILY TRUST<br>10633 PARADISE POINT<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| GWEN S. PATTON TRUST, GWEN S. PATTON, RALPH W. SHEARER, OR DEBRA S. BALLINGER CO. TRUST<br>2251 WABASH CIRCLE<br>SPARKS, NV  89434 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**

Debtor

Case No. **06-10727-LBR**

(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| HAMILTON & ELIZABETH BARHYDT TRUSTEES FAMILY TRUST<br>2141 SAVANNAH RIVERS ST<br>HENDERSON, NV 89044 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HAROLD A. STEINER AND DORIS M. STEINER, JTWROS<br>P. O. BOX 12354<br>LAS VEGAS, NV 89112 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HAROLD A. THOMPSON AND DIANA C. THOMPSON TTEES OF THE HAROLD A THOMPSON AND DIANA C. THOMPSON REVOCA<br>973 PETES WAY<br>SPARKS, NV 89434 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HAROLD B. MILLER AND BEATRICE C. MILLER, TTEES OF THE MILLER 1994 FAMILY TRUST<br>8800 KINGSMILL DR<br>LAS VEGAS, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HAROLD B. MILLER CUSTODIAN FBO JUSTIN MILLER-MINOR<br>22022 HEIDI AVENUE<br>EL TORO, CA 92630 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HAROLD CORCORAN OR JOYCE CORCORAN<br>2600 EDGEROCK ROAD<br>RENO, NV 89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HAROLD G. MOODY & MARY J. MOODY TRUSTEES OF THE MOODY FAMILY TRUST<br>2225 TRENTHAM WAY<br>RENO, NV 89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HAROLD W. MILNER AND GAIL M. GEROUX MILNER JTWROS<br>504 BOULDER DRIVE<br>CARSON CITY, NV 89706 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HARRIET KUTZMAN TRUST DTD 3/2/89, HARRIET KUTZMAN TTEE<br>2529 HIGH RANGE DRIVE<br>LAS VEGAS, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HARRY & ELEANOR H. BARBACH TRUSTEES REVOCABLE TRUST<br>10736 GRAND CYPRESS AVE<br>LAS VEGAS, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HARRY & EVELYN SEILER, SEILER 2001 TRUST<br>1572 FIELDBROOK STREET<br>HENDERSON, NV 89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HARRY E. HUBBERT<br>3700 N CAPITOL ST NW # 700<br>WASHINTON, DC 20011 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**      Case No. **06-10727-LBR**

                        Debtor                                                          (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| HARRY ELLMAN AND NORMA ELLMAN, TTEES FBO THE ELLMAN FAMILY TRUST DTD 6/19/00 10612 PARADISE POINT DRIVE LAS VEGAS, NV 89134 | AGREEMENT SUBSCRIPTION AGREEMENT |
| HARRY W. & HELEN B. JESSUP, JTWROS 2009 WESTLUND DR LAS VEGAS, NV 89102 | AGREEMENT SUBSCRIPTION AGREEMENT |
| HARVEY & MARJORIE ADER TRUSTEES FAMILY TRUST 404 CROSS ST HENDERSON, NV 89015 | AGREEMENT SUBSCRIPTION AGREEMENT |
| HARVEY D. WOOL, A SINGLE MAN 650 COUNTRY DRIVE FERNLEY, NV 89408 | AGREEMENT SUBSCRIPTION AGREEMENT |
| HEFNER FAMILY TRUST DTD 4/27/90, STEPHEN & EILEEN HEFNER CO TTEES 10329 EVENING PRIMROSE AVE LAS VEGAS, NV 89135 | AGREEMENT SUBSCRIPTION AGREEMENT |
| HELEN & THOMAS MURPHY INTER VIVOS REVOCABLE TRUST, HELEN MURPHY AND THOMAS MURPHY, TTEE 2663 EVENING SKY DRIVE HENDERSON, NV 89052 | AGREEMENT SUBSCRIPTION AGREEMENT |
| HELEN M. SMITH & J. LINDEN, TRUSTEES OF THE SMITH FAMILY TRUST 3645 LAGUNA DEL SOL DR. LAS VEGAS, NV 89121-3945 | AGREEMENT SUBSCRIPTION AGREEMENT |
| HELEN SCHROEDER OR RICHARD SCHROEDER 5606 WHEATFIELD DRIVE LAS VEGAS, NV 89120-2364 | AGREEMENT SUBSCRIPTION AGREEMENT |
| HELEN T. BAHNEMAN 930 TAHOE BLVD # 802 RENO, NV 89451 | AGREEMENT SUBSCRIPTION AGREEMENT |
| HELENE C. RAVETTO POD CAROL L. RAVETTO AND KRISTINE RAVETTO 1730 CAUGHLIN CREEK ROAD RENO, NV 89509 | AGREEMENT SUBSCRIPTION AGREEMENT |
| HELMS HOMES, LLC ATTN: TERRY HELMS 809 UPLAND BLVD. LAS VEGAS, NV 89107 | AGREEMENT SUBSCRIPTION AGREEMENT |
| HELMUT O. PRZYSTAW AND ZRIKA L. PRZYSTAW, JTWROS 1609 WHEATGRASS DRIVE RENO, NV 89509 | AGREEMENT SUBSCRIPTION AGREEMENT |
| HELYN F. SIMMS LIVING TRUST UAD 9/13/89; STAN HANES, TTEE P.O. BOX 10054 ZEPHYR COVE, NV 89448 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**
_____
Debtor

Case No. **06-10727-LBR**
_____
(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| HENRI WETSELAAR AND/OR BING WETSELAAR<br>3681 FORESTCREST DRIVE<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HENRY & CHARLOTTE BESUDEN TRUSTEES<br>3372 WESTWIND RD<br>LAS VEGAS, NV  89146 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HENRY & LORRAINE BROCK TRUSSTEES<br>316 KIEL<br>HENDERSON, NV  89105 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HENRY & WINIFRED BERK TRUSTEES REV INTERVIVOS TRUST<br>4150 MIRA LOMA DR<br>RENO, NV  89502 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HENRY HERR GILL AND MARY JANE GILL, JTWROS<br>1904 SCENIC SUNRISE DRIVE<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HENRY J. & INGRID M. FRANZ<br>3273 BRIDGEPORT DRIVE<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HERBERT & MARIEANNE BLUM JTWROS<br>2852 GOLDCREEK ST<br>HENDERSON, NV  89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HERBERT HANSEN<br>1917 TROPICAL BREEZE DRIVE<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HERMAN HOFER & CHARLOTTE HOFER, JTWROS<br>4214 PINTO DRIVE<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HERMAN M. ADAMS OR BRIAN M. ADAMS OR ANTHONY G. ADAMS JT<br>1341 CASHMAN DR<br>LAS VEGAS, NV  89102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HERPST FAMILY TRUST, ROBERT L. & MARGARET M. HERPST<br>1805 ROYAL BIRKDALE DRIVE<br>BOULDER CITY, NV  89005 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HILARY A. HUFFMAN AND CYNTHIA L. HUFFMAN TTEES THE HUFFMAN FAMILY TRUST DTD 5/28/98<br>140 GAZELLE DRIVE<br>RENO, NV  89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| HOLMES TRUST DTD 7/18/00 JOHN AND KATHLEEN HOLMES, TRUSTEES<br>9529 RUBY HILLS DRIVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**      Case No. **06-10727-LBR**
_____      _____
                Debtor                                                       (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| HOUSE OF ROBERT'S CHARITABLE GIFTS, THE PARU SURVIVORS TRUST, PARIS W. ROBERT, TTEE 4330 S. EASTERN APT. #261 LAS VEGAS, NV 89119 | AGREEMENT SUBSCRIPTION AGREEMENT |
| HOWARD CONNELL AND LORENE CONNELL HUSBAND AND WIFE, JTWROS 1001 JENNIS SILVER STREET LAS VEGAS, NV 89145 | AGREEMENT SUBSCRIPTION AGREEMENT |
| HOWARD D. BENNETT & DEBRA BENNETT 8510 BELLA OAKS DR SPARKS, NV 89436 | AGREEMENT SUBSCRIPTION AGREEMENT |
| HOWARD D. BENNETT 8510 BELLA OAKS DR SPARKS, NV 89436 | AGREEMENT SUBSCRIPTION AGREEMENT |
| HOWARD G. & JUNE SCHROCK JT/WROS 5571 BARCELONA COURT SPARKS, NV 89436 | AGREEMENT SUBSCRIPTION AGREEMENT |
| HOWELL 1993 TRUST DTD 7/19/93, WILLIAM HOWELL AND JOYCE HOWELL, TTEES 9532 RUBY HILLS DRIVE LAS VEGAS, NV 89134 | AGREEMENT SUBSCRIPTION AGREEMENT |
| HUGH W. JOHNSON P.O. BOX 86 EMPIRE, NV 89405 | AGREEMENT SUBSCRIPTION AGREEMENT |
| HUMBERTO D'ELIA 72 PARADISE PKWAY HENDERSON, NV 89074 | AGREEMENT SUBSCRIPTION AGREEMENT |
| IAIN B. FINLAYSON TTEE'S OF THE 1991 FINLAYSON FAMILY TRUST DTD 1/30/91 7330 EDNA AVENUE LAS VEGAS, NV 89117 | AGREEMENT SUBSCRIPTION AGREEMENT |
| IAIN FINLAYSON 7330 WEST EDNA AVENUE LAS VEGAS, NV 89117 | AGREEMENT SUBSCRIPTION AGREEMENT |
| IAN W. MILLER, TTEE, MILLER FAMILY TRUST DTD 3/20/89 P. O. BOX 6 ZEPHYR COVE, NV 89448 | AGREEMENT SUBSCRIPTION AGREEMENT |
| IDA M. ASKINS 7806 ROUND CT LAS VEGAS, NV 89123 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ILEANA A. WELCH 1990 LIVING TRUST, ILEANA A. WELCH TTEE 2601 HANGING ROCK DRIVE LAS VEGAS, NV 89134 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re __USA Capital Diversified Trust Deed Fund, LLC__     Case No.__06-10727-LBR__
               Debtor                                                     (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ILSE D. HENDERSON TRUSTEE OF THE ILSE D. HENDERSON REVOCABLE TRUST DTD 12/6/01 1640 MEDOLLA DRIVE SPARKS, NV  89434 | AGREEMENT SUBSCRIPTION AGREEMENT |
| INGEBORG ASSMAN, PH. D. TRUSTEE FAMILY TRUST 1305 VALPARAISO AVE MENLO PARK, CA  94025 | AGREEMENT SUBSCRIPTION AGREEMENT |
| INGRID L. FOLDEN REVOCABLE TRUST DTD 7/17/02, INGRID L. FOLDEN TTEE 10166 TURRET PEAK AVENUE LAS VEGAS, NV  89135 | AGREEMENT SUBSCRIPTION AGREEMENT |
| INVEST TECH INTERNATIONAL, INC. P.O. BOX 27740 LAS VEGAS, NV  89126 | AGREEMENT SUBSCRIPTION AGREEMENT |
| IRA J. MILLER AND ADRIENNE NYMON MILLER AS TRUSTEES OF THE MILLER FAMILY TRUST DTD 7/18/02 2224 SUMMERWIND CIRCLE HENDERSON, NV  89052 | AGREEMENT SUBSCRIPTION AGREEMENT |
| IRIS G. CORLEY TRUST, IRIS G. CORLEY TTEE 1289 IRONWOOD ST BOULDER CITY, NV  89005 | AGREEMENT SUBSCRIPTION AGREEMENT |
| IRWIN FAMILY TRUST UAD 3/7/97, MARTIN IRWIN TTEE 5221 LINDELL ROAD M-102 LAS VEGAS, NV  89118 | AGREEMENT SUBSCRIPTION AGREEMENT |
| J D JONES TRUSTEE OF THE J D JONES LIVING TRUST DTD 2/24/95 20701 QUEEN ALEXANDRA DR LEESBURG, FL  16038 | AGREEMENT SUBSCRIPTION AGREEMENT |
| J. BRUCE & CHARLOTTE ASHWORTH TRUSTEES BACA TRUST UAD 2418 TOUR EDITION DR HENDERSON, NV  89074 | AGREEMENT SUBSCRIPTION AGREEMENT |
| J. CHARLES THOMPSON AND LARITA THOMPSON CO-TTEES THE J. CHARLES THOMPSON FAMILY TRUST DTD 12/17/04 8435 DEL VISTA COURT LAS VEGAS, NV  89113 | AGREEMENT SUBSCRIPTION AGREEMENT |
| J. DENNIS ZOLLINGER AND MARY ZOLLINGER, JTWROS 1221 LINNE POINT STREET LAS VEGAS, NV  89110 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JACK D. & COLLEEN M. SLAUGHTER FAMILY TRUST 4108 SINEW COURT LAS VEGAS, NV  89129 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JACK D. OR GRETA L. CAMPBELL P O BOX 3705 ARIZONA CITY, AZ  85223 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**

Debtor

Case No. **06-10727-LBR**

(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| JACK DUNPHY<br>3898 GLEN CASE CIRCLE<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JACK L. RANKIN<br>2128 RAINBOW FALL<br>LAS VEGAS, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JACK POLEN AND GLADYS POLEN FAMILY TRUST DTD<br>6/28/88, JACK POLEN TTEE<br>3150 E TROPICANA #234<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JALYN MANLUTAC FBO MARYKNOLL BOBO<br>PSC 3 BOX 2926<br>APO, AP 96266-0029<br>ARMED FORCES PACIFIC | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAMES & PAMELA BEATTIE TRUSTEES<br>P O BOX 5280<br>STATELINE, NV 89449 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAMES & WAVA BAKER TRUSTEES REVOCABLE TRUST<br>7510 BRIARGATE CT<br>RENO, NV 89523 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAMES A. VAN BAVEL AND INGRID H. VAN BAVEL TTEES<br>THE VAN BAVEL TRUST DTD 12/18/03<br>6238 GOLDEN MEADOW ROAD<br>RENO, NV 89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAMES AND KIRSTEN CAMERON, JTWROS<br>774 MAYS BLVD #10 PMB 313<br>INCLINE VILLAGE, NV 89451 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAMES B. CARDWELL, TTEE JAMES B. AND REBA JO<br>CARDWELL CHARITABLE TRUST<br>505 E WINDMILL LANE 1-B-158<br>LAS VEGAS, NV 89123 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAMES B. CARDWELL, TTEE JAMES B. AND REBA JO<br>CARDWELL FAMILY TRUST DTD 1/8/88<br>505 E WINDMILL LANE 1-B-158<br>LAS VEGAS, NV 89123 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAMES B. SIMPSON AND JANET D. SIMPSON TRUSTEES<br>OF THE SIMPSON FAMILY TRUST DTD 1/13/04<br>4090 PARTRIDGE LANE<br>CARSON CITY, NV 89704 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAMES C. AND VELMA M. CONNICK REVOCABLE TRUST<br>DTD 3/9/96, JAMES C. & VELMA M. CONNICK TTEES<br>2725 S NELLIS BLVD # 2120<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAMES CIELEN<br>9775 S MARYLAND PKWY # F102<br>LAS VEGAS, NV 89123 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re  **USA Capital Diversified Trust Deed Fund, LLC**                          Case No. **06-10727-LBR**
_____                          _____
                              Debtor                                                                    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| JAMES COY OR MARGARET COY<br>3333 ROYAL GLENN COURT<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAMES DENNIS & MARY DENNIS TTEE<br>648 FORT MCHENRY DRIVE<br>LAS VEGAS, NV  89122 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAMES E. CONNICK AND RHONDA W. CONNICK, TTEE<br>REVOCABLE LIVING TRUST DTD 8/8/00<br>13 MESQUITE VILLAGE CIRCLE<br>HENDERSON, NV  89012 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAMES E. LOFTON AND DENISE G. LOFTON, JTWROS<br>1573 DIAMOND COUNTY DRIVE<br>RENO, NV  89521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAMES E. MACLAREN C/O MARK COMBS<br>70 WEST MADISON STREET SUITE #5100<br>CHICAGO, IL  60602 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAMES G. MARKWARDT AND JOANN E. MARKWARDT, JTWROS<br>PMB 334-1329 HWY 395 STE 10<br>GARDNERVILLE, NV  89410 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAMES H. AND LORAYNE J. HUTCHISON AND KAYE HUTCHISON JTWROS<br>702 W MCARTHUR AVE # 68<br>WINNEMUCCA, NV  89445 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAMES J. CAROLLO, TTEE JJC LIVING TRUST<br>7086 TROYBADOR<br>LAS VEGAS, NV  89119 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAMES J. DUFFY JR., TTTEE OF THE DUFFY 1986 TRUST DTD 6/18/86<br>4569 SOUTH SACK DRIVE<br>LAS VEGAS, NV  89122 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAMES J. DUFFY, TTEE OF THE DUFFY 1986 TRUST<br>4569 SOUTH SACK DRIVE<br>LAS VEGAS, NV  89122 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAMES M. AND ALTA V. MILLER, JTWROS<br>3240 W. LEBARON AVENUE<br>LAS VEGAS, NV  89141 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAMES M. AND MAUREEN E. FEENEY, TTEES JAMES M. AND MAUREEN E. FEENEY FAMILY TRUST DTD 12/17/92<br>P. O. BOX 19122<br>RENO, NV  89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAMES M. LASANCE SR. OR SHERYL LEA LASANCE JTWROS<br>193 AVENUE D EMERALD<br>SPARKS, NV  89434 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**                                    Case No. **06-10727-LBR**
_____                                    _____
Debtor                                                                                    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| JAMES M. LASANCE SR. OR SHERYL LEA LASANCE<br>193 AVENUE D- EMERALD<br>SPARKS, NV 89434 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAMES MERTES<br>3111 BELL AIR DRIVE UNIT 21H<br>LAS VEGAS, NV 89109 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAMES O. OR MARY E. KRELLE JTWROS<br>3001 HIGHLAND FALLS DRIVE<br>LAS VEGAS, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAMES O. OR MARY E. KRELLE JTWROS<br>3001 HIGHLAND FALLS DRIVE<br>LAS VEGAS, NV 89134-7453 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAMES R. & CATHERINE P. LOFTFIELD REVOCABLE<br>LIVING TRUST DTD 5/5/01<br>1532 BEECH GROVE DRIVE<br>LAS VEGAS, NV 89119 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAMES R. SIMMONS JR. AND PATSY K. SIMMONS<br>TRUSTEES, 1998 SIMMONS FAMILY REVOCABLE TRUST<br>1805 N CARSON STREET # 316<br>CARSON CITY, NV 89701-1216 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAMES SHAW AND SUE D. ROBISON-SHAW, HUSBAND<br>AND WIFE, JTWROS<br>14225 PRAIRIE FL. COURT<br>RENO, NV 89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAMES V. & LYNNE G. INDORANTO<br>6501 ZINNIA COURT<br>LAS VEGAS, NV 89108 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAMES W. FORSYTHE OR EARLENE M. FORSYTHE<br>2630 LAKERIDGE SHORES<br>RENO, NV 89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAMES WILLIAM MARTIN AND JULIE GATES MARTIN<br>REVOCABLE TRUST DTD 6/10/98, JAMES WILLIAM AND<br>JULIE GAT<br>2359 BLOOMING VALLEY CT<br>HENDERSON, NV 89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAMIE SHELTON<br>3354 GARDEN SHOWER PLACE<br>LAS VEGAS, NV 89135 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JANE FELD OR ALEXXA GOODENOUGH JTWROS<br>P. O. BOX 5086<br>OROVILLE, CA 95966 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JANET E. MCCORMACK AND MAXINE D. MCCORMACK<br>AND JOHN H. MCCORMACK, JTWROS<br>1636 LANTANA DRIVE<br>MINDEN, NV 89423 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re __USA Capital Diversified Trust Deed Fund, LLC_____    Case No.___**06-10727-LBR**___
                                   Debtor                                                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| JANET L BUSK AS TRUSTEE OF THE JANET BUSK TRUST DATED 10/05/04<br>10624 S EASTERN AVE # A-161<br>HENDERSON, NV 89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JANET L. DALTON<br>6448 DAVID JAMES BLVD<br>SPARKS, NV 89436 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JANETTE BUNCH, G.P. OF THE JANETTE BUNCH LP<br>7432 DOE AVE<br>LAS VEGAS, NV 89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JANICE J. HERGERT, TTEE OF THE JANICE J. HERGERT REVOCABLE LIVING TRUST DTD 9/15/00<br>4865 W. LAKERIDGE TERRACE<br>RENO, NV 89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JASWINDER S. SAMRA<br>1804 PASEO OVERLOOK COURT<br>LAS VEGAS, NV 89128 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAVIER TUTERA OR EMMA TUTERA<br>8322 RAINROCK COURT<br>LAS VEGAS, NV 89123 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAWS LIVING TRUST DDT 11/28/01, WILLIAM HARVEY AND S. JANE HARVEY, TTEES<br>7160 DOE AVENUE<br>LAS VEGAS, NV 89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAY E. HENMAN RETIREMENT PLAN<br>1023 RIDGEVIEW COURT<br>CARSON CITY, NV 89705 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JAYEM FAMILY LP JACQUES M. MASSA GP<br>7 PARADISE VALLEY CT<br>HENDERSON, NV 89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JEAN J. BERTHLOT TRUSTEE LIVING TRUST<br>9328 SIENNA VISTA DR<br>LAS VEGAS, NV 89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JEAN M. GREGORY<br>3240 RAINBOW AVENUE<br>PAHRUMP, NV 89048 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JEAN R. WIKE, CAROL WILLIAMSON, SHELLEY W. CRANLEY, JTWROS<br>1600 S VALLEY VIEW BLVD APT 2009<br>LAS VEGAS, NV 89102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JEANETTE GAMBARDELLA<br>5552 BAKER BOWL COURT<br>LAS VEGAS, NV 89148 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JEANNE D. THIBEAULT<br>333 SOUTH ARROYO GRANDE BOULEVARD<br>HENDERSON, NV 89012 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |