In re **USA Capital Diversified Trust Deed Fund, LLC**　　　　　　　Case No. **06-10727-LBR**
　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| JEANNE R. ARPIN OR JANET BUSK<br>10624 S EASTERN AVE # A-161<br>HENDERSON, NV  89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JEANNIE MCBRIDE C/F NICHOLAS C. MCBRIDE<br>10920 RED ROCK ROAD<br>RENO, NV  89506 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JEFFREY A. GALLEGOS AND LENISA G. GALLEGOS JTWROS<br>10582 TIMBER STAND ST<br>LAS VEGAS, NV  89123 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JEFFREY LARA AND ILSE LARA, JTWROS<br>3497 PAINTED VISTA DRIVE<br>RENO, NV  89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JEFFREY M. GLOEB<br>8702 COUNTRY RIDGE CT<br>LAS VEGAS, NV  89123 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JEFFREY M. KERN C/F DOUGLAS K. KERN UGMATX<br>2055 PINION SPRINGS<br>HENDERSON, NV  89014 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JENNIFER CHONG STALDER, TTEE CHONG CHU STALDER TRUST 9/4/93<br>2052 COLBIN RUN DRIVE<br>HENDERSON, NV  89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JENNIFER O'CONNOR<br>9102 PLACER BULLION AVE<br>LAS VEGAS, NV  89178 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JENNY LIANG TRUST DTD 1/14/00, JENNY LIANG, TTEE<br>7727 SPANISH BAY DRIVE<br>LAS VEGAS, NV  89113-1396 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JEROME & BERNICE GRAMS, TTEE FBO THE GRAMS 1999 FAMILY TRUST<br>10681 HAWES END COURT<br>LAS VEGAS, NV  89123 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JEROME MARSHALL AND ROCHELLE MARSHALL, JTWROS<br>3175 LA MANCHA WAY<br>HENDERSON, NV  89014 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JERROLD WEINSTEIN TTEE U/A DTD 6/7/91<br>10524 BACK PLAINS<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JERRY A. THREET LIVING TRUST DTD 9/23/99<br>9665 W REGENA AVE<br>LAS VEGAS, NV  89149 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC** 
_____                Case No._____ **06-10727-LBR**
                    Debtor                                                    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| JERRY COHN AND GLORIA L. COHN TRUSTEES OF THE CON FAMILY LIVING TRUST DTD 1/15/96 6365 WETZEL COURT RENO, NV 89511, NV 89511 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JERRY FLATT AND LINDA FLATT 300 VALLORTE DRIVE HENDERSON, NV 89014 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JERRY GAGE AND DARLENE GAGE TRUSTEES OF THE DAKOTA TRUST DTD 9/16/96 185 GYMKHANA LN RENO, NV 89506 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JERRY MOREO 485 ANNET HENDERSON, NV 89052 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JERRY OR ELAINE LEVINSON, JTWROS 10540 ANGELO TENERO LAS VEGAS, NV 89135 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JERRY ROBERTS OR BARBARA ROBERTS 7614 SPANISH BAY DRIVE LAS VEGAS, NV 89113 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JERRY T. MCGIMSEY OR SHARON A. MCGIMSEY 3115 S EL CAMINO ROAD LAS VEGAS, NV 89146 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JERRY W. KOERWITZ AND SHARON L. KOERWITZ TTEES FOR THE JERRY W. KOERWITZ AND SHARON L. KOERWITZ TRUS 6315 W ELDORA AVE LAS VEGAS, NV 89146 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JERRY WHITNEY P.O. BOX 9051 RENO, NV 89507 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JEWEL BROOKS TRUSTEE 8920 WILD CREEK CT LAS VEGAS, NV 89117 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JOAN AND DAVID SAILON 2436 CLIFFWOOD DRIVE HENDERSON, NV 89074 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JOAN BERRY OR JOHN KIRKPATRICK 3562 DRIVING RANGE STREET LAS VEGAS, NV 89122 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JOAN RYBA 3509 ROBINHOOD STREET HOUSTON, TX 77005-2229 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JOANN B. NUNES AND GLADYS MATHERS, JTWROS 1741 LAVENDER COURT MINDEN, NV 89423 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re USA Capital Diversified Trust Deed Fund, LLC

Debtor

Case No. 06-10727-LBR

(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| JOANN B. NUNES AND KATHRYN M. NUNES AND GLADYS MATHERS JTWROS<br>1741 LAVENDER COURT<br>MINDEN, NV  89423 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOANNE HALOS<br>5428 ROSE HILLS DRIVE<br>LAS VEGAS, NV 89149 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOANNE M. STEVENSON AND JOHN P. STEVENSON, JTWROS<br>P.O. BOX 8863<br>INCLINE VILLAGE, NV  89452-8863 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JODI BENJAMIN OR PHILIP W. BENJAMIN<br>P O BOX 376<br>INDIAN SPRINGS, NV  89018 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOE CORDONE<br>260 N FRENCH<br>AMHERST, NY  14228 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOE DYLAG & ANNA J. DYLAG, ANNA J. DYLAG LLC<br>9417 CHURCHHILL DOWNS<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOE DYLAG, SOLE & SEPARATE PROPERTY<br>9417 CHURCHHILL DOWNS<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN & APRIL BLEVINS JTWROS<br>704 FIFE ST<br>HENDERSON, NV  89015 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN & BARBARA DALIPOSON TRUSTEES OR THEIR SUCCESSORS IN TRUST UNDER THE JOHN & BARBARA DALIPOSON RE<br>4850 ALLISON DRIVE<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN & PATRICIA O'SULLIVAN, JTWROS<br>730 E PROBERT ROAD<br>SHELTON, WA  98584 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN & TONIE KOTEK JTWROS<br>5495 CASA PALAZZO COURT<br>LAS VEGAS, NV  89141 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN A. NOGAIM AND/OR RITA G. NOGAIM<br>8408 DRY CLIFF CIRCLE<br>LAS VEGAS, NV 89128 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN ARMSTRONG OR MADELINE ARMSTRONG<br>1795 ALEXANDER HAMILTON DR<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**
_____
Debtor

Case No. **06-10727-LBR**
_____
(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| JOHN B. DE BLASIS LIVING TRUST DTD 4/30/03 JOHN B. DE BLASIS, TTEE<br>2641 YOUNGDALE DR<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN C. WHITEHOUSE AND SANDY L. WHITEHOUSE, JTWROS<br>8600 HIGHLAND VIEW AVENUE<br>LAS VEGAS, NV  89145 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN C. WHITEHOUSE AND SANDY L. WHITEHOUSE, JTWROS<br>8601 HIGHLAND VIEW AVENUE<br>LAS VEGAS, NV  89146 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN C. WHITEHOUSE AND SANDY L. WHITEHOUSE, JTWROS<br>8602 HIGHLAND VIEW AVENUE<br>LAS VEGAS, NV  89147 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN C. WHITEHOUSE AND SANDY L. WHITEHOUSE, JTWROS<br>8603 HIGHLAND VIEW AVENUE<br>LAS VEGAS, NV  89148 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN D OR MARY JANE GARONZI JTWROS<br>2457 AVENIDA SOL<br>HENDERSON, NV  89074 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN D. EICHHORN AND JILL EICHHORN<br>2259 GREEN MOUNTAIN COURT<br>LAS VEGAS, NV  89135 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN D. MULKEY 1998 IRREVOCABLE TRUST, DAVID MULKEY TTEE<br>2860 AUGUSTA DRIVE<br>LAS VEGAS, NV  89109 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN E. MICHELSEN FAMILY TRUST DTD 11/75, JOHN E. MICHELSEN TTEE<br>P. O. BOX 646<br>ZEPHYR COVE, NV  89448 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN G. DUFFIN AND/OR MARIAN R. DUFFIN<br>242 W. BASIC ROAD<br>HENDERSON, NV  89015 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN GODFREY<br>3800 HOWARD HUGHES PKWY STE 1800<br>LAS VEGAS, NV  89109 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN H. MCCORMACK & MAXINE D. MCCORMACK & JANET E. MCCORMACK JTWROS<br>1636 LANTANA DRIVE<br>MINDEN, NV  89423 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re USA Capital Diversified Trust Deed Fund, LLC
_____
Debtor

Case No. 06-10727-LBR
_____
(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| JOHN H. SAUNDERS<br>3665 BRIGHTON WAY<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN HOLTEN AND GARY ASHWORTH TEN COM<br>2913 JAMESTOWN WAY<br>LAS VEGAS, NV  89102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN J. CAMERON OR ALICE L. CAMERON JT/WROS<br>3908 BELMORE<br>RENO, NV  89503 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN J. DOUGLASS<br>1951 QUAIL CREEK COURT<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN J. MAGUIRE & DIANE M. MAGUIRE LIVING TRUST 8/4/00<br>5590 SAN PALAZZO COURT<br>LAS VEGAS, NV  89141 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN J. MAGUIRE & DIANE M. MAGUIRE LIVING TRUST 8/4/00, JOHN & DIANE MAGUIRE TTEES<br>5590 SAN PALAZZO COURT<br>LAS VEGAS, NV  89141 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN L. ASCUAGA TRUSTEE REVOCABLE TRUST<br>P O BOX 19543<br>RENO, NV  89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN M. OR GLORIA J. LUONGO JTWROS POD STEPHANIE LUONGO<br>965 LEAH CIRCLE<br>RENO, NV  89511-8524 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN M. TRIPP TTEE FOR THE TRIPP FAMILY TRUST 1997<br>6550 VIEWPOINT DRIVE<br>LAS VEGAS, NV  89156 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN O'HARA AND ROSE O'HARA, FBO KELLEY O'HARA<br>2321 STARDUST<br>PAHRUMP, NV  89060 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN OR COLLEEN WEAVER JTWROS<br>9225 CORDOBA BLVD<br>SPARKS, NV  89436 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN OR ELEANOR BOEHRINGER<br>8009 DIVERNON AVE<br>LAS VEGAS, NV  89149 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN OR SANDRA BACON<br>2001 FALLSBURG WAY<br>HENDERSON, NV  89015 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN OR SHIRLEY GOODE<br>5150 S OAKRIDGE #126<br>PAHRUMP, NV  89048 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**
_____
Debtor

Case No. **06-10727-LBR**
_____
(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| JOHN O'RIORDAN AND/OR SONHILD A. O'RIORDAN<br>2745 HARTWICK PINES DR<br>HENDERSON, NV  89052-7002 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN P. AND CLAIRE S. KURLINSKI, TTEES JOHN PARKER KURLINSKI & CLAIRE SAWYER KURLINSKI REVOCABLE TRU<br>3322 BEAM DRIVE<br>LAS VEGAS, NV 89118 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN P. TOMAN, TTEE FBO THE TOMAN REVOCABLE FAMILY TRUST DTD 1/25/82<br>9116 HEAVENLY VALLEY AVENUE<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN R. CUNNINGHAM & MARY ANN CUNNINGHAM JTWROS<br>1899 REDWOOD VALLEY STREET<br>HENDERSON, NV  89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN R. DE YOUNG<br>2340 SAN REMO DRIVE<br>SPARKS, NV 89434 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN SCIONTI, JOANNE TAKATS AND SANDY SCIONTI TRUSTEES FOR THE BENEFIT OF THE SCIONTI ASSET MANAGEME<br>P. O. BOX 29974<br>LAUGHLIN, NV  89028 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN W. & MARY D. REGESTER G P, JOHN W. MARY D. REGESTER FAMILY LIMITED PARTNERSHIP<br>8157 ROUND HILLS CIRCLE<br>LAS VEGAS, NV  89113-1228 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN W. SCIONTI AND JOAN L. SCIONTI<br>P. O. BOX 29974<br>LAUGHLIN, NV  89028 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHN WILLOUGHBY<br>1748 BELFORD ROAD<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHNNY CLARK<br>630 SARI DRIVE<br>LAS VEGAS, NV  89110 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOHNNY J. CLARK, SINGLE MAN<br>630 SARI DRIVE<br>LAS VEGAS, NV  89110 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JON W. CAREDIS<br>6275 W ELDORA STREET<br>LAS VEGAS, NV  89146 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JO-REX NEVADA, LLC JOHN ALLEN, MANAGER<br>2 COSTA DEL SOL COURT<br>HENDERSON, NV  89011 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re __USA Capital Diversified Trust Deed Fund, LLC_____    Case No.__**06-10727-LBR**__
                       Debtor                                                                    (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| JORG U. LENK<br>10636 BARDILINO STREET<br>LAS VEGAS, NV  89141 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JORG U. LENK, A MARRIED MAN DEALING WITH HIS SOLE AND SEPARATE PROPERTY<br>10636 BARDILINO STREET<br>LAS VEGAS, NV  89141 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOSE R. CHARLES, TTEE FOR THE CHARLES FAMILY TRUST DATED JUNE 17, 1998<br>2262 BUCKINGHAM COURT<br>HENDERSON, NV  89074 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOSEPH & HELEN BENOUALID TRUSTEES<br>1852 BOGEY WAY<br>HENDERSON, NV  89074 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOSEPH A. CRISTELLI<br>3547 DAY DAWN STREET<br>LAS VEGAS, NV  89147 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOSEPH A. SHARPE SR. AND ROSE A. SHARPE JTWROS<br>3150 S. ARVILLE #55<br>LAS VEGAS, NV  89102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOSEPH AND LORETTA DONNOLO, TTEES OF THE DONNOLO FAMILY TRUST<br>3120 HIGHLAND FALLS DRIVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOSEPH CRISTELLI OR MARY CRISTELLI<br>3547 DAY DAWN STREET<br>LAS VEGAS, NV  89147 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOSEPH F. GRGURICH<br>4956 RIDGE DR #83<br>LAS VEGAS, NV  89103 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOSEPH G. MALAIS & MARY L. MALAIS<br>3776 YORBA LINDA DRIVE<br>LAS VEGAS, NV  89122 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOSEPH GIARRAPUTO TTEE, GIARRAPUTO TRUST<br>2711 PASTEL AVENUE<br>HENDERSON, NV  89014 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOSEPH GUARINO<br>7916 TULUM COURT<br>LAS VEGAS, NV  89145 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JOSEPH LOMBARDI & BARBARA LOMBARDI, TTEE'S, LOMBARDI LIVING TRUST DTD 9/12/96<br>10824 CLARION LANE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re: **USA Capital Diversified Trust Deed Fund, LLC**

_____
Debtor

Case No. _____ **06-10727-LBR**
(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| JOSEPH LOMBARDO AND CAROL LOMBARDO, TTEES FBO THE LOMBARDO LIVING TRUST 2600 S. TOWN CENTER DRIVE # 2159 LAS VEGAS, NV  89135 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JOSEPH MARCO AND BARBARA MARCO 6337 CLARISE AVENUE LAS VEGAS, NV  89107 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JOSEPH P. DAVIS OR MARION SHARP TTEES OF THE JOSEPH P. DAVIS AND ANNE N. DAVIS FAMILY TRUST 2/4/81 3100 ASHBY AVE LAS VEGAS, NV  89102 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JOSEPH P. DAVIS OR MARION SHARP TTEES OF THE JOSEPH P. DAVIS AND ANNE N. DAVIS FAMILY TRUST DTD 2/4/ 20 LEROY TERRACE NEW HAVEN, CT  6512 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JOSEPH R. RINALDI AND GLORIA E. RINALDI REVOCABLE TRUST DTD 7/23/02, JOSEPH R. RINALDI AND GLORIA E. 1069 VANLIER HENDERSON, NV  89015 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JOSHUA J. KURLINSKI 8028 NESTLED VISTA AVENUE LAS VEGAS, NV  89128 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JOSHUA K. KERN OR JEFFREY M. KERN 2055 PINION SPRINGS HENDERSON, NV  89014 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JOSIFKO FAMILY LIVING TRUST 9/21/99, MARK R. JOSIFKO AND DEBORAH F. JOSIFKO TTEE'S 1906 CATHERINE COURT GARDNERVILLE, NV  89410 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JOSIFKO FAMILY LIVING TRUST UT DTD 9/21/99, MARK F. JOSIFKO 1906 CATHERINE COURT GARDNERVILLE, NV  89410 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JOY M. JACKSON REVOCABLE LIVING TRUST, JOY M JACKSON TTEE 827 UNION PACIFIC BLVD. PMB 71175 LAREDO, TX  78045 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JOYCE M. FERRA 8140 SHADY GLEN AVENUE LAS VEGAS, NV  89131 | AGREEMENT SUBSCRIPTION AGREEMENT |
| JUDITH A. DAWSON, TRUSTEE UAD 1/18/77 1511 FANKLIN AVE LAS VEGAS, NV  89104 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**      Case No. **06-10727-LBR**

Debtor                                                   (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| JUDITH D. OWEN LIVING TRUST DTD 5/22/01, JUDITH D. OWEN TTEE<br>292 WHITE WILLOW AVENUE<br>LAS VEGAS, NV 89123-1111 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JUDITH J. LEWIS AND JENNIFER KOCIPAK<br>4196 KINGSVIEW RD<br>MOORPARK, CA 93021 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JUDITH JEANNE LEWIS AND STEPHANINE MARLA KOCIPAK<br>4196 KINGSVIEW RD<br>MOORPARK, CA 93021 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JUDITH JEANNE LEWIS OR ANDREW BRIAN LEWIS<br>4196 KINGSVIEW RD<br>MOORPARK, CA 93021 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JUDITH T. BRONKEN TRUSTEE FAMILY TRUST<br>3633 LAGUNA DEL SOL DR<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JULIA INVESTMENTS, LLC SHERWIN J. GILBERT, MANAGER GREGORY S. GILBERT, MANAGER<br>3140 S. RAINBOW BLVD., #403<br>LAS VEGAS, NV 89146 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JULIAN WELLS<br>P.O. BOX 6129<br>INCLINE VILLAGE, NV 89450 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JUNE F. BREHM<br>103 MONTESOL DR<br>HENDERSON, NV 89012 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JUNIPER TRAILS DEVELOPMENT COMPANY, PROFIT SHARING PLAN & TRUST, ALAN MEANS TTEE<br>4790 CAUGHLIN PKWY. #461<br>RENO, NV 89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| JZH FUNDING CORP., BRUCE HURST PRESIDENT<br>P. O. BOX 572<br>CORNING, CA 96021 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| K & R PAVICH 1996 TRUST DTD 3/14/96 ROBERT T. PAVICH AND KATHY L. PAVICH TTEES<br>P. O. BOX 11160<br>ZEPHYR COVE, NV 89448 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KAAIAKAMANU FAMILY TRUST DTD 6/25/98, MARVELEN KAAIAKAMANU TRUSTEE (D)<br>7871 LOCKE HAVEN DRIVE<br>LAS VEGAS, NV 89123 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KAAIAKAMANU FAMILY TUST DTD 6/25/98, MARVELEN KAAIAKAMANU TRUSTEE (M)<br>7871 LOCKE HAVEN DRIVE<br>LAS VEGAS, NV 89123 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**
_____
Debtor

Case No. **06-10727-LBR**
_____
(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| KAR SEI CHEUNG<br>3200 W ALTA DRIVE<br>LAS VEGAS, NV 89107 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KAREN ALLISON OR LYLE ROOFF<br>2656 SEASHORE DR<br>LAS VEGAS, NV 89128 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KAREN PETERSEN TYNDALL TRUST KAREN PETERSEN TYNDALL TTEE<br>1012 GREYSTOKE ACRES<br>LAS VEGAS, NV 89145 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KARLA KAY BAIR TRUSTEE REVOCABLE TRUST<br>5680 N TORREY PINES DR<br>LAS VEGAS, NV 89130 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KARRYN RAE SHERMAN TTEE, JEANNE HEATER TRUST #2 ACCOUNT # 177 015098 074<br>UBS FINANCIAL-ERIC KIRSHNER #KV64541EK<br>3800 HOWARD HUGHES PKWY STE 1200<br>LAS VEGAS, NV 89109-5966 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KARYN Y. FINLAYSON, TTEE OF THE 2003 KARYN Y. FINLAYSON TRUST DTD 12/29/03<br>9768 DERBYHILL CIRCLE<br>LAS VEGAS, NV 89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KATHERINE M. BECKER & SANDRA K. EAMES<br>78495 VALENTIA ST<br>ENGLEWOOD, CO 80112 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KATHLEEN A. LANDGRAF POD TERRENCE LANDGRAF AND TODD LANDRAF<br>1930 RANDALL RD<br>CARROLL, IA 51401 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KATHLEEN FULTS AND RON FULTS<br>200 LIDO DRIVE<br>HENDERSON, NV 89015 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KATHLEEN J MOORE<br>1603 LEFTY GARCIA WAY<br>HENDERSON, NV 89015 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KATHLEEN M. TIGHE, BENEFICIARY: GEORGE V. TIGHE<br>2909 WINDING RIVER ROAD<br>NORTH MYRTLE BEACH, SC 29582 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KATHLEEN WHEELER AND ROBERT WHEELER, JTWROS<br>1098 KABUKI<br>HENDERSON, NV 89074 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KATHRYN M. NUNES AND JOANN B. NUNES AND GLADYS MATHERS JTWROS<br>1741 LAVENDER COURT<br>MINDEN, NV 89423 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**      Case No. **06-10727-LBR**
           Debtor                                                   (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| KATZ & ASSOCIATES PSP FBO SARA M. KATZ, TTEE 4505 SADDLE MOUNTAIN CT SAN DIEGO, CA  92130 | AGREEMENT SUBSCRIPTION AGREEMENT |
| KATZ 2000 SEPARATE PROPERTY TRUST SARA M. KATZ, MANAGING TRUSTEE 4505 SADDLE MOUNTAIN CT SAN DIEGO, CA  92130 | AGREEMENT SUBSCRIPTION AGREEMENT |
| KEETH R E #1, GARY & SUZANNE KEETH 7492 MIDFIELD COURT LAS VEGAS, NV  89120 | AGREEMENT SUBSCRIPTION AGREEMENT |
| KEETH REAL ESTATE, LLC ATTN: GARY KEETH 7492 MIDFIELD COURT LAS VEGAS, NV  89120 | AGREEMENT SUBSCRIPTION AGREEMENT |
| KEITH ANDREW STEVENS C/O EDITH E STICKER 804 CLARICE LANE BOULDER CITY, NV  89005 | AGREEMENT SUBSCRIPTION AGREEMENT |
| KELLEY M. & JAMIE K. HAINS, JTWROS 5349 MINA LOMA DRIVE RENO, NV  89502 | AGREEMENT SUBSCRIPTION AGREEMENT |
| KEN KOERWITZ FAMILY PARTNERSHIP, A NEVADA LIMITED PARTNERSHIP DTD 6/26/98 2759 EL CAMINO ROAD LAS VEGAS, NV  89146 | AGREEMENT SUBSCRIPTION AGREEMENT |
| KENJI OMOTO REVOCABLE TRUST DTD 6/2/93, KENJI OMOTO TTEE 6301 CHIMNEY WOOD CT LAS VEGAS, NV  89130 | AGREEMENT SUBSCRIPTION AGREEMENT |
| KENJI OMOTO 6301 CHIMNEY WOOD CT LAS VEGAS, NV  89130 | AGREEMENT SUBSCRIPTION AGREEMENT |
| KENNETH AND NANCY HOLLAND 5885 PALMYRA AVENUE LAS VEGAS, NV  89146 | AGREEMENT SUBSCRIPTION AGREEMENT |
| KENNETH F. DANZIG, C/O HAROLD DANZIG 10 CONGRESSIONAL COURT LAS VEGAS, NV  89113 | AGREEMENT SUBSCRIPTION AGREEMENT |
| KENNETH L. SCHUMANN LIVING TRUST DTD 7/19/96, KENNETH L. SCHUMANN, TTEE 10 TOWN PLAZA # 99 DURANGO, CO  81301 | AGREEMENT SUBSCRIPTION AGREEMENT |
| KENNETH L. TRACHT & JOAN A. TRACHT TRUSTEES OF THE KENNETH L. & JOAN A. TRACHT LIVING TRUST 2003 3008 LANTERN LANE LAS VEGAS, NV  89107 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**
_____
          Debtor

Case No._____**06-10727-LBR**_____
                    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| KENNETH L. TRACHT AND JOAN A. TRACHT TRUSTEES OF THE KENNETH L. & JOAN A. TRACHT LIVING TRUST 2003<br>3008 LANTERN LANE<br>LAS VEGAS, NV  89107 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KENNETH MELA<br>4101 DESERT FOX DRIVE<br>SPARKS, NV  89436 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KENNETH MUMM<br>9 CHATEAU WHISTLER COURT<br>LAS VEGAS, NV  89148 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KENNETH OR DIXIE BOWER<br>5457 LATIGO ST<br>LAS VEGAS, NV  89119 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KENNETH P. PHILLIPS, I AND VICTORIA JOANN PHILLIPS, JTWROS<br>1830 N. BUFFALO #2059<br>LAS VEGAS, NV  89128 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KENNETH R. WALKINSHAW, A MARRIED MAN DEALING WITH HIS SOLE AND SEPARATE PROPERTY<br>9844 BABYS BREATH COURT<br>LAS VEGAS, NV  89123 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KENNETH W. HAMMOND, TTEE RUTH R. HAMMOND, TTEE<br>6804 INDIAN CHIEF DRIVE #101<br>LAS VEGAS, NV  89130 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KENNETH W. KOERWITZ AND JAN CASE KOERWITZ TTEE'S FOR THE KENNETH W. KOERWITZ AND JAN CASE KOERWITZ F<br>411 WALNUT ST PMB 298<br>GREEN COVE SPRINGS, FL  32043 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KEVIN GUSTAFSON<br>11005 MONTANO RANCH CT<br>RENO, NV  89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KEVIN L. FOSTER AND ALLISON J. FOSTER, TTEE'S OF THE KEVIN AND ALLISON FOSTER FAMILY TRUST DTD 1/20/<br>1354 HOWARD ROAD<br>MARION, IL  62959 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KGG LIVING TRUST DTD 7/29/96, KAREN G. GORDON TTEE<br>2305 PLAZA DEL PRADA<br>LAS VEGAS, NV  89102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KIM W. GREGORY AND DEBBIE R. GREGORY, TTEES OF THE GREGORY FAMILY TRUST 1988 TRUST<br>6242 W. COLEY AVENUE<br>LAS VEGAS, NV  89146 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re __USA Capital Diversified Trust Deed Fund, LLC_____     Case No.__**06-10727-LBR**_____
                              Debtor                                                      (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| KIMBERLY A. ROWLETT AND JERRY R. ROWLETT<br>800 COPPERWOOD DRIVE<br>FALLON, NV  89406 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KIRA ROSE<br>P.O. BOX 70268<br>LAS VEGAS, NV  89170 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KIT GRASKI AND/OR KAREN GRASKI<br>4442 AMBER CANYON DRIVE<br>LAS VEGAS, NV  89129 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KLAUS AND/OR COLETTE KOPF<br>8096 MERLEWOOD AVENUE<br>LAS VEGAS, NV  89135 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KPT IRREVOCABLE TRUST, KAREN PETERSEN TYNDALL, TTEE<br>1012 GREYSTOKE ACRES<br>LAS VEGAS, NV  89145 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KRISTEN BELING & WILLIAM DOUGHERTY TRUSTEES SEPST<br>3663 E SUNSET RD STE 107<br>LAS VEGAS, NV  89120 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KURT A. JOHNSON, TRUSTEE OF THE KURT A. JOHNSON & LISA B. JOHNSON FAMILY TRUST DTD 6/24/93<br>3321 N. BUFFALO DRIVE, SUITE 200<br>LAS VEGAS, NV  89129 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KURT AND SANDRA HARMS MA JTWROS<br>5513 INDIAN HILLS AVENUE<br>LAS VEGAS, NV  89130 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KURT O. AND CATHERINE E. WINANS JT/WROS<br>5664- SPANDRELL CIRCLE<br>SPARKS, NV  89436 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KUSUM DESAI, MD<br>3093 RED ARROW DRIVE<br>LAS VEGAS, NV  89135 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| KYONG AUSTIN<br>5155 W TROPICANA AVE # 2117<br>LAS VEGAS, NV  89103 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| L. DEAN GIBSON TRUSTEE FOR THE L. DEAN GIBSON REVOCABLE TRUST OF 2003<br>2796 MISTY VIEW WAY<br>SIERRA VISTA, AZ  85650 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| L. EARLE ROMAK TTEE OF THE ROMAK FAMILY TRUST<br>P.O. BOX 6185<br>INCLINE VILLAGE, NV  89450 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**  Case No. **06-10727-LBR**
_____    _____
Debtor                                                      (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| L. RONALD TREPP AND JACQUELINE P. TREPP FAMILY TRUST, L. RONALD TREPP OR JACQUELINE P. TREPP TTEES<br>13829 JOLLY ROGER STREET<br>CORPUS CHRISTI, TX  78418 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LAHAY FAMILY TRUST DTDT 10/26/99, JUDITH E. LAHAY & ROBERT P. LAHAY TTEES<br>658 MT. BONA WAY<br>BOULDER CITY, NV  89005 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LAIRD FAMILY TRUST DTD 2/15/97, ARTHUR P. LAIRD AND EULALIA LAIRD, TTEES<br>P. O. BOX 51651<br>SPARKS, NV  89435-1651 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LAMAR W. AND RHODELL T. TERRY TRUST, LAMAR TERRY AND RHODELL TERRY TTEES<br>224 HOLLYFERN<br>HENDERSON, NV  89074 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LAMMERT KUIPER JR. OR AUDREY KUIPER JTWROS<br>1120 BROKEN HILLS DRIVE<br>HENDERSON, NV  89015 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LAMMERT KUIPER, JR. AND AUDREY H. KUIPER, TTEES FBO THE KUIPER TRUST<br>1120 BROKEN HILLS DRIVE<br>HENDERSON, NV  89015 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LANCE GOTCHY<br>1101 SKYLINE DRIVE<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LANIER LIVING TRUST DTD 4/6/00, LYNN H. LANIER & LINDA A. LANIER TTEE'S<br>1676 WILLIAMSPORT STREET<br>HENDERSON, NV  89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LARRY A. SWANSON<br>10562 CEROTTO LANE<br>LAS VEGAS, NV  89135 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LARRY CARTER TTEE LARRY CARTER REVOCABLE TRUST DTD 8/31/00<br>22 INNISBROOK<br>LAS VEGAS, NV  89113 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LARRY FERNANDEZ TTEE FBO THE FERNANDEZ FAMILY TRUST DTD 6/20/84<br>3312 PLAZA DEL PAZ<br>LAS VEGAS, NV  89102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LARRY L. RIEGER AND PATSY R. RIEGER TTEE'S OF THE LARRY L. RIEGER AND PATSY R. RIEGER REVOCABLE TRUS<br>2615 GLEN EAGLES DRIVE<br>RENO, NV  89523 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**
_____
Debtor

Case No. _____ **06-10727-LBR**
(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| LARRY L. TURNER<br>10017 HARPOON CIRCLE<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LARRY R. BURFORD<br>3751 S. NELLIS #413<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LARRY VAN SICKLE<br>3029 VIA DELLA AMORE<br>HENDERSON, NV  89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LARSEN LIVING TRUST, HANS H. LARSEN & VICTORIA C. LARSEN<br>5680 LAUSANNE DRIVE<br>RENO, NV  89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LAURA LUNDMARK<br>3188 KINGSPOINT AVENUE<br>LAS VEGAS, NV  89120 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LAURENCE A. DA COSTA AND SYLVIA J. DA COSTA JTWROS<br>1172 DEL MESA CT<br>MINDEN, NV  89423 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LAURIE L. CARSON<br>HC 34 BOX 34153<br>ELY, NV  89301 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LAWRENCE D. WENGERT AND DAWN M. WENGERT TRUSTEES OF THE WENGERT FAMILY TRUST DTD 2/20/98<br>868 JUDI PLACE<br>BOULDER CITY, NV  89005 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LAWRENCE H. REYNOLDS AND JAYNE L. REYNOLDS JTWROS<br>650 NATIONAL AVENUE<br>WINNEMUCCA, NV  89445 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LAWRENCE H. TENGAN AND LORRAINE K. TENGAN, TRUSTEES OF THE LAWRENCE H. TENGAN AND LORRAINE K. TENGAN<br>504 EDGEFIELD RIDGE PLACE<br>HENDERSON, NV  89012 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LAWRENCE POLIZZI AND LOUISE M. POLIZZI, JTWROS<br>5477 APRON COURT<br>LAS VEGAS, NV  89122 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LAWYER MECHANICAL SERVICES, WILLIAM H. LUTHY TREASURER<br>3040 S. VALLEY VIEW BLVD<br>LAS VEGAS, NV  89102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**
_____          Case No._____**06-10727-LBR**_____
Debtor                                                                              (If known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| LCV LIVING TRUST DTD 10/31/01 LEONARD C VANDERGAAG & HILLEGONDA R.W. VANDERGAAG, TRUSTEES<br>7242 EVENING HILLS AVENUE<br>LAS VEGAS, NV  89113 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LEALAND T. PEARCE AND ISABELLE J. PEARCE, JTWROS<br>3160 EAGLEWOOD DRIVE<br>RENO, NV  89502 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LEBLANC FAMILY TRUST DTD 3/7/96, JEAN JACQUES & JOAN MARIA LEBLANC TTEE<br>P. O. BOX 6434<br>INCLINE VILLAGE, NV  89450 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LEE & PATRICIA BRYANT<br>521 N PAINTED TRAILS RD<br>PAHRUMP, NV  89060 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LEE FAMILY TRUST, DAVID LEE AND DOREEN LEE, TTEES<br>5891 SOUTH PEARL STREET<br>LAS VEGAS, NV  89120 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LEE OR MARGERY SANDERS<br>5528 EXCELSION SPRINGS LANE<br>LAS VEGAS, NV  89130 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LEE ROTCHY TRUSTEE OF THE LEE ROTCHY TRUST 12/5/00<br>338 OMNI DRIVE<br>SPARKS, NV  89436 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LEN & MARTHA BARROW TRUSTEES TRUST R-501<br>7845 RANCHO DESTINO RD<br>LAS VEGAS, NV  89123 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LEO LUCAS AND MARY LUCAS LEO LUCAS & MARY LUCAS FAMILY REVOCABLE TRUST DTD 5/16/96<br>6121 WEST EUGENE AVENUE<br>LAS VEGAS, NV  89108 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LEO MICHELSON FBO JONATHAN B. GOLDSMITH<br>3464 SOUTH MANZANO<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LEO VANDON<br>2412 TOTEM POLE COURT<br>LAS VEGAS, NV  89134-6302 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LEON E. & SUZY SINGER REVOCABLE TRUST DTD 6/30/99, LEON E. SINGER & SUZY SINGER TTEES<br>2601 BYRON DRIVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re __USA Capital Diversified Trust Deed Fund, LLC__    Case No.__06-10727-LBR__
        Debtor                                                    (If known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| LEON R. STANLEY AND CAROL F. STANLEY TTEE'S OF THE STANLEY FAMILY TRUST DTD 10/1/84 40 SKYLINE CIRCLE RENO, NV  89509 | AGREEMENT SUBSCRIPTION AGREEMENT |
| LEONARD J. RAMOS AND CLAUDIA C. RAMOS TRUSTEES OF THE RAMOS FAMILY TRUST DTD 8/28/97 115 MIA VISTA COURT RENO, NV  89502 | AGREEMENT SUBSCRIPTION AGREEMENT |
| LESTER C. AVILA 61 COUR DE LA CENRANT SPARKS, NV 89434 | AGREEMENT SUBSCRIPTION AGREEMENT |
| LESTER LECKENBY AND BARBARA LECKENBY, HUSBAND AND WIFE AS JTWROS 1699 BRIDGEVIEW COURT RENO, NV  89521 | AGREEMENT SUBSCRIPTION AGREEMENT |
| LESTER M. PAUL AND LILLIAN H. PAUL, JTWROS 2533 CANTER WAY CARSON CITY, NV  89706 | AGREEMENT SUBSCRIPTION AGREEMENT |
| LETICIA HEATH AND DONALD J. HEATH, JTWROS P. O. BOX 1363 ZEPHYR COVE, NV  89448 | AGREEMENT SUBSCRIPTION AGREEMENT |
| LETTIE G. WEBB TTEE OF THE LETTIE G. WEBB REVOCABLE LIVING TRUST DTD 7/14/97 4880 SUMMIT RIDGE DR # 112 RENO, NV  89503 | AGREEMENT SUBSCRIPTION AGREEMENT |
| LEVITES FAMILY TRUST DTD 7/9/92, GILBERT LEVITES, TTEE 1857 MOUNTAIN RANCH AVE HENDERSON, NV  89012 | AGREEMENT SUBSCRIPTION AGREEMENT |
| LEWIS ARONOW TRUSTEE FAMILY TRUST 4541 BERSAGLIO DR LAS VEGAS, NV  89135 | AGREEMENT SUBSCRIPTION AGREEMENT |
| LEXEY S. PARKER 4005 PLATEAU ROAD RENO, NV  89509 | AGREEMENT SUBSCRIPTION AGREEMENT |
| LIBBY A. OPELLA 4513 TOADSTOOL LANE LAS VEGAS, NV  89110 | AGREEMENT SUBSCRIPTION AGREEMENT |
| LIBBY N. SPIGHI, THE SPIGHI FAMILY TRUST 1800 THOROUGHBRED ROAD HENDERSON, NV  89015 | AGREEMENT SUBSCRIPTION AGREEMENT |
| LIDIA BAZZOLI & DANIELA BAZZOLI-FERRARI JTWROS #1 774 MAY BLVD #10 PMB 293 INCLINE VILLAGE, NV  89451 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**
_____
Debtor

Case No. **06-10727-LBR**
_____
(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| LIDIA BAZZOLI & DANIELA BAZZOLI-FERRARI JTWROS #2<br>774 MAY BLVD #10 PMB 293<br>INCLINE VILLAGE, NV  89451 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LILLIAN M. STIBOR OR DAVID G. STIBOR OR JERRY C. STIBOR<br>2205 VERSAILLES COURT<br>HENDERSON, NV  89014 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LILY MARKHAM AND ALEXANDER A. MARKHAM, JTWROS<br>C/O USA FINANCIAL 4484 S. PECOS ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LILY MARKHAM OR NICHOLAS MARKHAM<br>C/O USA FINANCIAL 4484 S. PECOS ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LILY MARKHAM<br>C/O USA FINANCIAL 4484 S. PECOS ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LINCOLN TRUST C/F DEBORAH SILVEIRA IRA<br>#060000004279<br>P.O. BOX 5831<br>DENVER, CO  80217 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LINCOLN TRUST COMPANY C/F PATRICIA CLARK IRA<br>#6066-7268<br>P. O BOX 5831<br>DENVER, CO  80217 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LINDA C. SHAPIRO TRUST, LINDA C. SHAPIRO TTEE<br>9900 WILBUR MAY PKWY UNIT#3105<br>RENO, NV  89521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LINDA D. WATERHOUSE<br>2000 WHISKEY SPRINGS ROAD<br>RENO, NV  89510 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LINDA LEE HORST, SUCCESSOR TRUSTEE OF THE SAM AND ROSE CAPRA REVOCABLE TRUST<br>9900 BARRIER REEF DR<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LINDA MERIALDO<br>9550 W. SAHARA #1044<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LINDA W. WHITESIDES AND BARBARA SPEARS TTEE'S F/T BRUCE H. WHITE TRUST UA DTD 7/1/01<br>901 SARATOGA WAY<br>CARSON CITY, NV  89703 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LISEK FAMILY TRUST DTD 1/29/92, DANIEL B. LISEK & CLAIRE A. LISEK, TTEES<br>729 GARYS WAY<br>CARSON CITY, NV  89701 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**                          Case No. **06-10727-LBR**
_____                               _____
Debtor                                                                                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| LLOYD E. BLAIR TRUSTEE FAMILY TRUST<br>1931 QUAIL CREEK CT<br>RENO, NV 89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LLOYD S. MISHLOVE, HELENE R. MISHLOVE JTWROS<br>2851 CYGNUS STREET<br>LAS VEGAS, NV 89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LONNIE O. OR SALLY M. TAYLOR JTWROS<br>9 CHIANTI WAY<br>RENO, NV 89512 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LOREN E. & CAROL A. HEINIGER, JTWROS<br>806 RISING STAR DRIVE<br>HENDERSON, NV 89014 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LORETTA DEGRANDIS<br>1595 ELAINE DRIVE<br>LAS VEGAS, NV 89142 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LOTTIE C. KANTOR, TTEE OF THE DAVID AND LOTTIE C. KANTOR TRUST DTD 3/8/95<br>C/O JEFFREY L. BURR & ASSOCIATES 4455 S. PECOS<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LOU PAPAS<br>2060 DIAMOND BAR DRIVE<br>LAS VEGAS, NV 89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LOUIS J MIZZONI AND BEVERLY S. MIZZONI, JTWROS<br>2593 MIZZONI CIRCLE<br>HENDERSON, NV 89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LOUIS K. EMANUEL FAMILY TRUST AGRMT, LOUIS K. EMANUEL, TTEE, BARBARA E. EMANUEL, TTEE<br>390 OLD WASHOE CIRCLE<br>CARSON CITY, NV 89704 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LOUIS PICCININ<br>5189 SILVERHEART AVENUE<br>LAS VEGAS, NV 89142 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LOUIS W. MAHACEK AND JOAN MAHACEK<br>5333 GREAT HORIZON<br>LAS VEGAS, NV 89149 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LUCIE E. STANISLAWSKI FBO JOSEPH DE LAURENTIS AND C DE LAURENTIS<br>4821 ALIDO DRIVE<br>LAS VEGAS, NV 89147 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LUCILLE E. PREBUL REVOCABLE TRUST DTD 4/23/04, LUCILLE E. PREBUL TTEE<br>2468 SPRINGRIDGE DRIVE<br>LAS VEGAS, NV 89134-8843 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LUTHER WISE AND JEAN K. WISE, WISE FAMILY TRUST<br>P.O. BOX 864<br>EUREKA, NV 89316-0864 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**

Debtor

Case No. **06-10727-LBR**

(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| LYLE H. & KATHERINE J. ISENSEE REV FAMILY TRUST<br>347 CRESCENT BELL<br>GREEN VALLEY, AZ 85614 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LYNDA CARLSON TRUSTEE, LYNDA CARLSON 1995 TRUST<br>624 CALIFORNIA STREET<br>BOULDER CITY, NV 89005 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| LYNN M. KANTOR, A MARRIED WOMAN DEALING WITH HER SOLE AND SEPARATE PROPERTY<br>2816 VISTA DEL SOL<br>LAS VEGAS, NV 89120 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| M. GLENN DENNISON AND SUSAN M. DENNISON JTWROS<br>3345 MERIDIAN LANE<br>RENO, NV 89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| M. MICHELLE MUKE<br>750 ALTACREST DRIVE<br>LAS VEGAS, NV 89123 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MABEL BETTENCOURT ITF CALVIN BETTENCOURT JR<br>1325 CINDERROCK DR #201<br>LAS VEGAS, NV 89128 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MADELINE ARMSTRONG OR JOHN ARMSTRONG<br>1795 ALEXANDER HAMILTON DR<br>RENO, NV 89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MAHENDRA C. MODY<br>100 N ARLINGTON AVE # 7A<br>RENO, NV 89501 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MAILA M SNIDER OR ERNEST B. SNIDER, JTWROS<br>9325 YUCCA BLOSSOM DRIVE<br>LAS VEGAS, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MAL LOVELAND OR MARIA LOVELAND<br>3525 RAWHIDE STREET<br>LAS VEGAS, NV 89120 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MANFRED S. SPINDEL OR CHRISTINE L. SPINDEL<br>299 NORTH HOLLYWOOD BLVD.<br>LAS VEGAS, NV 89110 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MANNING FAMILY TRUST DTD 4/7/91, MARTIN & JEANETTE MANNING TTEES<br>1452 CASTLE CREST DRIVE<br>LAS VEGAS, NV 89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARA L. SOUTHERN TRUST DTD 6/1/97, MORGAN L. PLANT & VICKI S. GRAY CO-TTEES<br>138 CREST ROAD<br>NOVATO, CA 94945 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re: **USA Capital Diversified Trust Deed Fund, LLC**

Debtor

Case No. **06-10727-LBR**

(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MARC MORRISON<br>7255 BATH DRIVE<br>LAS VEGAS, NV  89131 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARGARET B. MCGIMSEY TRUST DTD 07/06/00, MARGARET B. MCGIMSEY TTEE<br>3115 S. EL CAMINO RD<br>LAS VEGAS, NV  89146 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARGARITA JUNG<br>1405 VEGAS VALLEY DRIVE UNIT 317<br>LAS VEGAS, NV  89109 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARGUERITE A. ROHAY ROHAY FAMILY TRUST<br>5935 WEST OAKEY<br>LAS VEGAS, NV  89146 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARIA G. ARCTANDER TRUSTEE ARCTANDER TRUST<br>2712 CROWN RIDGE DR<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARIA HERNANDEZ<br>915 DERRINGER LANE<br>HENDERSON, NV  89014 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARIE D. HERNANDEZ<br>915 DERRINGER LANE<br>HENDERSON, NV  89014 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARIE H. SOLDO TRUSTEE OF THE MARIE H. SOLDO FAMILY TRUST<br>1905 DAVINA STREET<br>HENDERSON, NV  89074 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARILYN MORRIS TRUSTEE OF THE MORRIS FAMILY TRUST<br>890 MAPLEWOOD DRIVE<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARILYN OR MATTHEW MOLITCH, JTWROS<br>2251 N. RAMPART #185<br>LAS VEGAS, NV  89128 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARJAN RUTAR<br>4043 CHALFONT COURT<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARJORIE FIELDS LIVING TRUST, MARJORIE FIELDS TTEE<br>2000 PLAZA DE CIELO<br>LAS VEGAS, NV  89102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARJORIE HOWARTH, AN UNMARRIED WOMAN<br>30116 CORTE SAN LUIS<br>TEMECULA, CA  92591 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**
Debtor

Case No. **06-10727-LBR**
(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MARJORIE L CROSBIE ITF, BRENDA C. JAEGER, ROBERT CROSBIE JR. 4330 GIBRALTAR WAY LAS VEGAS, NV 89121 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MARK & KATHERINE BREDESEN TRUSTEES LIVING TRUST P O BOX 3937 INCLINE VILLAGE, NV 89450 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MARK A. AND SANDRA G. JOLLEY JTWROS 5851 W. CHARLESTON BLVD LAS VEGAS, NV 89146 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MARK A. DOLGINOFF 2003 SILVENTON DRIVE HENDERSON, NV 89074 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MARK A. OR CATHY E. VAN VELZEN JTWROS 441 SOCORRO COURT RENO, NV 98511 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MARK A. STEPHENS 9729 FAST ELK ST LAS VEGAS, NV 89143 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MARK COMBS PENSION PROFIT SHARING PLAN, MARK COMBS, TTEE 4790 CAUGHLIN PKWY # 519 RENO, NV 89509 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MARK H. LITTIG LIVING TRUST, MARK H. LITTIG TTEE 1854 WHISPERING CIRCLE HENDERSON, NV 89012 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MARK J. BERKOWITZ 57101 KUILIMA DR # 47 KAHUKA, HI 96731 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MARK OR JEAN BANSEMER JTWROS 1275 SPRINGER CT RENO, NV 89511 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MARK R. HEESE 6809 OBANNON LAS VEGAS, NV 89146 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MARK STEFFY OR JANET BELLAS JTWROS P. O. BOX 1247 CRYSTAL BAY, NV 89402 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MARLEE MORGAN OR LEE SANDERS 4525 RODMAN DRIVE LAS VEGAS, NV 89130 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MARQUETTE LLOYD LARNIN 5363 SAGTIKOS STREET LAS VEGAS, NV 89122 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re <u>**USA Capital Diversified Trust Deed Fund, LLC**</u>
　　　　　　　　　　Debtor

Case No. <u>**06-10727-LBR**</u>
　　　　　　　　　(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MARTHA BEECHER OR EDWARD BEECHER<br>724 LANGTRY DR<br>LAS VEGAS, NV  89107 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARTIN L. MANNING<br>P.O. BOX 426<br>GENDA, NV  89411 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARTIN N. HAAS<br>1104 AVELLINO LANE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARTIN SHAFRON TTEE OF THE MARTIN SHAFRON AND MARGARET SHAFRON REVOCABLE TRUST<br>2708 VISTA BUTTE DR<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARTIN SHAFRON, TRUSTEE OF THE MARTIN SHAFRON AND MARGARET SHAFRON REVOCABLE TRUST, ACCOUNT #2<br>2708 VISTA BUTTE DR<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARVIN RICKLING AND ROSEMARY RICKLING, TTEES FBO THE RICKLING FAMILY TRUST<br>3017 HADDON DRIVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARVIN W. & TOBY E. GITTELMAN, JTWROS<br>424 SORRENTO RD<br>POINCIANA, FL  34759 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARY ANN CARIAGA AND GEORGE METENJIES<br>1015 FAIRBURY<br>HENDERSON, NV  89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARY ANN TONTSCH<br>928 SANTA HELENA AVE<br>HENDERSON, NV  89015 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARY ELLEN BECK TRUSTEE LIVING TRUST<br>P O BOX 70084<br>RENO, NV  89570 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARY JANE DEWHURST TRUSTEE OF THE DEWHURST FAMILY TRUST DTD 6/15/81<br>P. O. BOX 6836<br>INCLINE VILLAGE, NV  89450 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARY JUERGENS OR BRENDA J. MARSH<br>1325 PINTO ROCK LANE #102<br>LAS VEGAS, NV  89128 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARY K. WILLIAMS TRUSTEE OF THE WILLIAMS FAMILY TRUST AGREEMENT DTD 12/23/92<br>1940 4TH STREET #15<br>SPARKS, NV  89431 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re USA Capital Diversified Trust Deed Fund, LLC
_____
Debtor

Case No. **06-10727-LBR**
_____
(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MARY KATHERINE AZZINARO TRUSTEE LIVING TRUST<br>1372 PUENTE ST<br>SAN DIMAS, CA  91773 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARY L. CRISTELLI OR JOSEPH A. CRISTELLI JTWROS<br>3547 DAY DAWN STREET<br>LAS VEGAS, NV  89147 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARY PETERSEN FAMILY TRUST DTD 8/12/98, MARY PETERSEN TTEE<br>9021 GROVE CREST LANE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARY PODLASKI AND ROBERT PODLASKI, JTWROS<br>8000 DEEPWOOD BLVD. K APT #22<br>MENTOR, OH  44060 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARYETTA J. WALL-BOWMAN TRUSTEE MPPP<br>534 ENCHANTED LAKES DR<br>HENDERSON, NV  89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MARYETTA J. WALL-BOWMAN TRUSTEE PSP<br>534 ENCHANTED LAKES DR<br>HENDERSON, NV  89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MASARU KAGAWA AND MITZI MITSUNO KAGAWA TRUST, MASARU AND MITZI KAGAWA, TTEES<br>2701 ECHO MESA DRIVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MASARU KAGAWA OR MITZI KAGAWA<br>2701 ECHO MESA DRIVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MASSEY FAMILY REVOCABLE TRUST, JOHN & JANET MASSEY TTEES<br>P.O. BOX 12016 84 SKYLAND COURT<br>ZEPHER COVE, NV  89448 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MATONOVICH FAMILY TRUST, EVELYN MATONOVICH & JAMES ZUBRIGGEN CO TTEE<br>29 PHEASANT RIDGE DRIVE<br>HENDERSON, NV  89014 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MATONOVICH MARITAL TRUST UAD 1/25/77, EVELYN MATONOVICH TTEE<br>4484 S. PECOS ROAD<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MATTHEW K. LAMPH<br>2980 S. MONTE CRISTO WAY<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MATTHEW MOLITCH TTEE, MOLITCH 1997 TRUST<br>2251 N. RAMPART #185<br>LAS VEGAS, NV  89128 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re: **USA Capital Diversified Trust Deed Fund, LLC**

Debtor

Case No. **06-10727-LBR**

(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MAURICE A. & JACQUELINE M. CAUCHOIS TTEE'S THE M. & J. CAUCHOIS FAMILY TRUST DTD 2/25/93 697 BLUE LAKE DR BOULDER CITY, NV 89005 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MAX GRAY AND CLYDE ATKISSON, JR. 2229 GERONIMO LAS VEGAS, NV 89109 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MAXINE GAINES TRUSTEE OF THE MAXINE GAINES REVOCABLE TRUST DTD 7/15/2004 511 W BLACKHAWK DR # 5 PHOENIX, AZ 85027 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MAXINE THORNBLAD, THORNBLAD ESTATE TRUST DTD 10/25/89 9413 EAGLE VALLEY DRIVE LAS VEGAS, NV 89134 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MCDONALD FAMILY TRUST DTD 10/92, ROBERT MCDONALD TTEE 9605 RUNAWAY COURT LAS VEGAS, NV 89117 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MCMULLAN LIVING TRUST DTD 8/19/94, DALE J. MCMULLAN, TTEE 2605 YOUNGDALE DRIVE LAS VEGAS, NV 89134 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MELVIN HALLERMAN 62 TETON PINES DRIVE HENDERSON, NV 89074 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MELVIN HALLERMAN, A MARRIED MAN 62 TETON PINES DRIVE HENDERSON, NV 89074 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MELVIN LAMPH DECLARATION OF TRUST DTD 2/16/87 MELVIN L. LAMPH TTEE, "#3" 9700 VERLAINE COURT LAS VEGAS, NV 89145 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MELVIN LAMPH DECLARATION OF TRUST DTD 2/19/87, MELVIN L. LAMPH TTEE 9700 VERLAINE COURT LAS VEGAS, NV 89145 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MELVIN LAMPH DECLARATION OF TRUST DTD 2/19/87, MELVIN L. LAMPH TTEE, "#2" 9700 VERLAINE COURT LAS VEGAS, NV 89145 | AGREEMENT SUBSCRIPTION AGREEMENT |
| MERLE W. JAMES AND RUTH M. JAMES, JTWROS 7804 SNOWDEN LANE #201 LAS VEGAS, NV 89128 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**
_____
            Debtor

Case No. **06-10727-LBR**
_____
            (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MERRILL PORTS OR THERESA PORTS<br>5313 ALTA DRIVE<br>LAS VEGAS, NV  89107 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MEYER BROWN<br>843 LAKE JACKSON CIRCLE<br>APOPKA, FL  32703 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MICHAEL A. OR ROSALIE A. MORGAN JTWROS<br>465 S. MEADOWS PKWY SUITE B<br>RENO, NV  89521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MICHAEL A. PETRO OR DOLORES A. PETRO<br>14242 RIVERSIDE DRIVE #103<br>SHERMAN OAKS, CA  91423 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MICHAEL D. KELSEY TRUSTEE OF THE JESSE J. KELSEY REVOCABLE LIVING TRUST DTD 4/16/85<br>4910 ELLICOTT HWY<br>CALHAN, CO  80808 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MICHAEL D. KELSEY, TRUSTEE OF THE JESSE J. KELSEY REVOCABLE LIVING TRUST DATED APRIL 16, 1985<br>4910 ELLICOTT HWY<br>CALHAN, CO  80808 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MICHAEL D. MAYBERRY. SUCCESSOR TRUSTEE OF THE DENNIS C. MAYBERRY FAMILY TRUST DATED 11/26/96<br>5305 AMBROSE DR<br>RENO, NV  89502 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MICHAEL E. PILE<br>10225 COYOTE CREEK DRIVE<br>RENO, NV  89521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MICHAEL EUGENE PASCAL, MARYANN PASCAL, TTEE'S, MICHAEL EUGENE & MARYANN PASCAL LIVING TRUST DTD 1/21<br>2031 DIAMOND BAR<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MICHAEL F. STEGEMANN<br>5249 TIMBERWOOD STREET<br>LAS VEGAS, NV  89122 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MICHAEL FISHER<br>P. O. BOX 308<br>CRYSTAL BAY, NV  89402 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MICHAEL H. RICCI ACCT # 1<br>1204 CAMBALLERIA DRIVE<br>CARSON CITY, NV  89761 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MICHAEL H. RICCI ACCT # 2<br>1204 CAMBALLERIA DRIVE<br>CARSON CITY, NV  89761 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC** _____  Case No. _____ **06-10727-LBR**
_____Debtor_____                              (If known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MICHAEL H. RICCI OR GAYLE A. HARKINS JTWROS<br>1204 CABALLERIA DRIVE<br>CARSON CITY, NV  89761 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MICHAEL J. MCNAMARA<br>P.O. BOX 8181<br>INCLINE VILLAGE, NV  89452 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MICHAEL JARDINE<br>242 W BOSTON APT #9<br>LAS VEGAS, NV  89102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MICHAEL L. AND DIANA M. GROSS<br>2280 TRAFALGAR COURT<br>HENDERSON, NV  89014 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MICHAEL L. OLDEN<br>3733 LONE MESA DRIVE<br>LAS VEGAS, NV  89147 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MICHAEL LATORRA AND JOAN LATORRA<br>42226 N 10TH AVE<br>PHOENIX, AZ  85086 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MICHAEL OR CAROL A. PEARLMUTTER<br>9348 PINNACLE COVE STREET<br>LAS VEGAS, NV  89123-3876 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MICHAEL OR DEBORAH UPSON, JTWROS<br>2558 HIGHMORE AVENUE<br>HENDERSON, NV  89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MICHAEL OR SARA BOSSERT<br>P O BOX 750174<br>LAS VEGAS, NV  89136 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MICHAEL SAGRESTANO<br>P.O. BOX 15334<br>LAS VEGAS, NV  89114 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MICHAEL W. BAGINSKI<br>12881 KNOTT ST STE 205<br>GARDEN GROVE, CA  92841 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MICHAEL W. KERKORIAN<br>8821 CLEAR BLUE DRIVE<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MICHAEL WILLIAMS OR DEBRA WILLIAMS<br>P.O. BOX 6123<br>INCLINE VILLAGE, NV  89450 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MICHAEL YOUNG<br>2106 RHONDA TERRACE<br>HENDERSON, NV  89074 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MICHAELIAN HOLDINGS, LLC, ANDRE MICHAELIAN, GP<br>413 CANYON GREENS DRIVE<br>LAS VEGAS, NV  89144 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**

Case No. **06-10727-LBR**
Debtor
(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MICHELE T. LOWE<br>2328 HOT OAK RIDGE STREET<br>LAS VEGAS, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MIEKO DONOVAN AND RICHARD DONOVAN JTWROS<br>3603 HERRING GULL LANE<br>NORTH LAS VEGAS, NV 89084 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MIGUEL & CYNTHIA DIAZ<br>1350 ATHENS POINT AVENUE<br>LAS VEGAS, NV 89123 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MILDRED C. TEGROEN TRUSTEE F/T EMIL TEGROEN<br>AND MILDRED C. TEGROEN TRUST 7/13/87<br>P. O. BOX 820<br>CARNELIAN BAY, CA 96140 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MILDRED E. AND FRANK F GRAF, GRAF FAMILY TRUST<br>DTD 10/25/89<br>95 SHEPHERD MESA COURT<br>HENDERSON, NV 89014 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MILTON BILAK, SUCCESSOR TRUSTEE OF THE<br>AMLTRUST DATED JULY 26, 2001<br>433 N CAMDEN DR STE 725<br>BEVERLY HILLS, CA 90210 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MILTON J. LEHART AND ANITA A. KRESSE, JTWROS<br>184 BUCKLAND DRIVE<br>RENO, NV 89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MILTON W. LAIRD<br>712 PINNACLE COURT<br>MESQUITE, NV 89027 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MING WARD OR FRANK WARD<br>256 ROCKWELL SPRINGS COURT<br>HENDERSON, NV 89012 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MINTER FAMILY 1994 TRUST, DOUGLAS & ELIZABETH F.<br>MINTER TTEE'S<br>5389 CONTE DRIVE<br>CARSON CITY, NV 89701 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MIRIAM B. GAGE AND GEORGE J. GAGE CO-TTEES OF<br>THE GAGE TRUST DTD 10/8/99 AS AMENDED 2/2/01<br>10813 BRINKWOOD AVENUE<br>LAS VEGAS, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MIRIAM BAKER OR KYLE BAKER<br>39515 S JEFFREYS ST<br>LAS VEGAS, NV 89119 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MOHAMMAD KIANJAH<br>P O BOX 3412<br>CEDAR CITY, UT 84721 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re __USA Capital Diversified Trust Deed Fund, LLC_____    Case No. __06-10727-LBR__
                              Debtor                                             (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MONNA ANGELL, TRUSTEE OF THE ERIK BENGT PETERSEN AND HILDA PETERSEN LIVING TRUST DATED 11/10/04<br>8637 SURTIDOR DRIVE<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MONROE MAYO AND LOUISE MAYO, TTEES OF THE MAYO FAMILY TRUST<br>8635 W SAHARA PMB 532<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MONTE PAT BLUE<br>2900 LIVERMORE DR<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MOORE FAMILY TRUST DTD 9/5/96, WILLIAM & JUDY MOORE TTES<br>1626 INDIAN WELLS DRIVE<br>BOULDER CITY, NV 89005 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MORTON J. PORT, A MARRIED MAN DEALING WITH IS SOLE AND SEPARATE PROPERTY<br>P. O. BOX 7724<br>INCLINE VILLAGE, NV  89452 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MUI 1988 TRUST DTD 10/26/88, SONJA MUI TRUSTEE<br>3707 EAST CRESTVIEW DRIVE<br>LAS VEGAS, NV  89120 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| MURLYN F. RONK, TTEE, RONK TRUST DTD 5/18/00<br>1413 CLOVER HILLS DRIVE<br>ELKO, NV  89801 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| NANCY GOLDEN<br>3456 RIDGE CREST DRIVE<br>RENO, NV  89512 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| NANCY J. WARREN LIVING TRUST UAD 4/30/98, NANCY J. WARREN TTEE<br>8372 VISTA COLORADO STREET<br>LAS VEGAS, NV  89123 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| NANCY J. WARREN LIVING TRUST UAD 4/30/98, NANCY J. WARREN TTEE<br>8373 VISTA COLORADO STREET<br>LAS VEGAS, NV  89124 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| NANCY J. WARREN LIVING TRUST UAD 4/30/98, NANCY J. WARREN TTEE<br>8374 VISTA COLORADO STREET<br>LAS VEGAS, NV  89125 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| NANCY L. AND ROBERT V. CARSON, JTWROS<br>7601 W CHARLESTON BLVD #62<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**          Case No. **06-10727-LBR**
_____                        _____
          Debtor                                                    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| NANCY MAIN TTEE OF THE NANCY MAIN LIVING TRUST DTD 4/8/04<br>2870 SKOWHEGAN<br>HENDERSON, NV  89074 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| NANCY MAIN, TRUSTEE OF THE NANCY MAIN LIVING TRUST DATED APRIL 8, 2004<br>2870 SKOWHEGAN DRIVE<br>HENDERSON, NV  89074 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| NANCY PRESCIA AND ANTHONY PRESCIA TTEE'S FBO THE PRESCIA FAMILY TRUST<br>5475 W TECO AVENUE<br>LAS VEGAS, NV  89118 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| NARONG VISANONDH OR DVANGPOM VISANONDH<br>9349 WEST VIKING ROAD<br>LAS VEGAS, NV  89147 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| NATHAN B. KELSAY<br>2365 HOT OAK RIDGE STREET<br>LAS VEGAS, NV  89135 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| NATIONAL INVESTOR SERVICES CORP. FBO E. LESLIE COMBS JR. IRA #507-99291<br>55 WATER STREET 32 FL<br>NEW YORK, NY  10041 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| NELSON REIMER AND DELMA S. REIMER, TTEES FBO THE REIMER 1997 TRUST DTD 2/10/97<br>1616 EAST 10 SOUTH<br>ST. GEORGE, UT  84790 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| NELSON VIVERO<br>7400 W. FLAMINGO RD., #1063<br>LAS VEGAS, NV  89147 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| NETTIE JO HENSLEY, TTEE FBO THE HENSLEY 1992 TRUST<br>3071 MORNING SPRINGS AVENUE<br>HENDERSON, NV  89074 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| NETTIE JO OR TERRY O'ROURKE<br>4308 CICADA WAY<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| NEVADA HERITAGE GROUP CREDIT TRUST C/O MARY HARDIN MORRISSEY<br>9641 STONEY CREEK DRIVE<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| NEVADA ROSE FOUNDATION MATHEW & MARILYN MOLITCH TTEE'S<br>2251 N. RAMPART #185<br>LAS VEGAS, NV  89128 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re USA Capital Diversified Trust Deed Fund, LLC     Case No. **06-10727-LBR**

Debtor     (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| NEVADA STATE BANK C/F BRUCE MCCLENAHAN IRA TRUST DEPARTMENT P.O. BOX 990 LAS VEGAS, NV 89125-0990 | AGREEMENT SUBSCRIPTION AGREEMENT |
| NEVADA TRUST CO. C/F ROBERT ANDREW, MD 401K PSP P O BOX 93685 LAS VEGAS, NV 89193 | AGREEMENT SUBSCRIPTION AGREEMENT |
| NEVADA TRUST COMPANY CUSTODIAN FOR GEORGE RUDBERG, IRA P. O. BOX 93685 LAS VEGAS, NV 89193 | AGREEMENT SUBSCRIPTION AGREEMENT |
| NEWBY 1984 TRUST DTD 3/19/84, C.E. & CAROLE J. NEWBY, CO-TRUSTEES 5209 ELM GROVE DRIVE LAS VEGAS, NV 89130 | AGREEMENT SUBSCRIPTION AGREEMENT |
| NICHOLAS DIFRANCO & BONNIE DIFRANCO JTWROS 2508 MAHAILA CIRCLE HENDERSON, NV 89074 | AGREEMENT SUBSCRIPTION AGREEMENT |
| NICHOLAS R. DRYDEN TTEE, SHARON G. DRYDEN TTEE OF THE DRYDEN FAMILY TRUST 9504 SPANISH STEPS LANE LAS VEGAS, NV 89117 | AGREEMENT SUBSCRIPTION AGREEMENT |
| NICKOLAS VERLINICH 3749 S 4TH AVE UNIT 209 YUMA, AZ 85365 | AGREEMENT SUBSCRIPTION AGREEMENT |
| NINA SCHWARTZ 2112 PLAZA DEL FUENTES LAS VEGAS, NV 89102 | AGREEMENT SUBSCRIPTION AGREEMENT |
| NORMA F. JAMES, TTEE, OR HER SUCCESSORS IN TRUST, UNDER THE JAMES LIVING TRUST DTD 6/2/04, AND ANY A 5659 HUNTING CREEK WAY SPARKS, NV 89436 | AGREEMENT SUBSCRIPTION AGREEMENT |
| NORMA J. PHILLIPS 2244 PALM VALLEY COURT LAS VEGAS, NV 89134 | AGREEMENT SUBSCRIPTION AGREEMENT |
| NORMA WILSON P.O. BOX 248 GRIZZLY FLATS, CA 95636 | AGREEMENT SUBSCRIPTION AGREEMENT |
| NORMAN KENNETH REED, TTEE FBO THE REED FAMILY TRUST DTD 8/6/97 ACCOUNT #2 520 MILAN HENDERSON, NV 89015 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**                    Case No. **06-10727-LBR**
_____                              _____
Debtor                                                                      (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| NORMAN KENNETH REED, TTEE FBO THE REED FAMILY TRUST DTD 8/6/97<br>520 MILAN<br>HENDERSON, NV  89015 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| NORTON CHRIST EGGE & ERMA ANN EGGE TTEES, THE NORMAN CHRIST & ERMA ANN EGGE REVOCABLE LIVING TRUST D<br>39 KEYSTONE<br>RUTH, NV  89319 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| OLGA O'BUCH TTEE OF THE OLGA O'BUCH TRUST DTD 5/28/98<br>140 GAZELLE ROAD<br>RENO, NV  89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| OLIVER C.& BETTE A. HILSON FAMILY TRUST DTD 2/16/94 BETTE A. HILSON TTEE<br>2549 BIG TIMBER DRIVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| OMAR LIVING TRUST DTD 1/21/03, HAL OMAR TTEE<br>P.O. BOX 20524<br>RENO, NV  89515 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ORBAN H. REICH TTEE ORBAN H. REICH TRUST DTD 12/27/00<br>P O BOX 1844<br>RENO, NV  89505 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| OSVALDO DI PEGO OR YOLANDA CICCOTTI<br>1350 WEST HORIZON RIDGE, #3112<br>HENDERSON, NV  89012 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| OTTO HUBER ITF CHRISTINA HUBER<br>2528 HUBER HEIGHTS DRIVE<br>LAS VEGAS, NV  89128 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| OURDOUNE LIVING TRUST DTD 1/16/98, JEAN A. OURDOUNE TTEE<br>3029 LOTUS HILL DRIVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| P & M LEASING LLC PAUL MARTINEZ TTEE<br>8865 REDWOOD<br>LAS VEGAS, NV  89139 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| P & W TRUST, WALLACE HOLLANDER TRUSTEE, PHYLLIS HOLLANDER TRUSTEE<br>2728 HOPE FOREST DRIVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PANNEE LEITCH MCMACKIN OR YUPIN KESGOMOL<br>3006 LA MESA DRIVE<br>HENDERSON, NV  89014 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**      Case No. **06-10727-LBR**
Debtor            (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| PAT JOHN LADAS TRUST DTD 10/29/01, PAT JOHN LADAS TTEE<br>2568 SUNDEW AVENUE<br>HENDERSON, NV 89052-2913 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PAT M. CHIAPPETTA AND JOANN CHIAPPETTA TTEE'S OF THE CHIAPPETTA TRUST DTD 4/1/03<br>7043 CINNAMON DRIVE<br>SPARKS, NV  89436 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PATRICIA & PETER BARNDT TRUSTEES FAMILY TRUST<br>1972 PALMA VISTA ST<br>LAS VEGAS, NV  89109 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PATRICIA CYR<br>2224 TIMBER ROSE DRIVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PATRICIA DARNOLD<br>2061 SAPPHIRE VALLEY AVE.<br>HENDERSON, NV  89074 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PATRICIA E. VON EUW REVOCABLE TRUST DATED 11/23/04, PATRICIA VON EUW TTEE<br>10405 SHOALHAVEN DRIVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PATRICIA E. VON EUW REVOCABLE TRUST DATED 11/23/04, PATRICIA VON EUW TTEE<br>10406 SHOALHAVEN DRIVE<br>LAS VEGAS, NV  89135 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PATRICIA E. VON EUW REVOCABLE TRUST DATED 11/23/04, PATRICIA VON EUW TTEE<br>10407 SHOALHAVEN DRIVE<br>LAS VEGAS, NV  89136 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PATRICIA GEARY<br>2204 POINT ROCK LANE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PATRICIA LEAVITT<br>7151 COPPER ROAD<br>LAS VEGAS, NV  89110 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PATRICIA M. SYRACUSE AND EDWARD H. SYRACUSE JTWROS<br>10301 MARC KAHOE AVENUE<br>LAS VEGAS, NV  89129 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PATRICIA SINDLER OR TARA SINDLER<br>3034 BEL AIR DRIVE<br>LAS VEGAS, NV  89109 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**
_____
Debtor

Case No. **06-10727-LBR**
_____
(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| PATRICIA VR SHOEMAKER-GLESSNER FAMILY LIVING TRUST, PATRICIA VR. SHOEMAKER & JOSEPH M. GLESSNER, TRU<br>1055 EAST 900 SOUTH #102<br>ST. GEORGE, UT  84790 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PATRICK A. O'BRIEN AND EMOGENE N. O'BRIEN TTEES FBO THE PATRICK A. O'BRIEN AND EMOGENE N. O'BRIEN RE<br>356 EAST DESERT INN ROAD #121<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PATRICK B. MCBRIDE AND JEANNIE M. MCBRIDE, JTWROS<br>10920 RED ROCK ROAD<br>RENO, NV  89506 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PATRICK DERMODY AND CARMEN DERMODY TTEES OF THE DERMODY FAMILY TRUST<br>954 ROSEBERRY DR<br>LAS VEGAS, NV  89138 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PATRICK G. LYNCH TTEE FBO THE LYNCH FAMILY TRUST<br>9600 BOTTLE CREEK LANE<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PATRICK J. DREIKOSEN & MARION T. DREIKOSEN TTEES OF THE DREIKOSEN REVOCABLE TRUST DTD 9/25/97<br>9321 QUEEN CHARLOTTE DRIVE<br>LAS VEGAS, NV  89102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PATRICK LENHART OR WILLIAM LENHART<br>1130 E 450 N APT 47<br>PROVO, UT  84606-6650 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PATRICK MCKNIGHT<br>8533 GILMORE<br>LAS VEGAS, NV  89129 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PATRICK MCKNIGHT, PRESIDENT MCKNIGHT & ASSOCIATES, LTD<br>8533 GILMORE<br>LAS VEGAS, NV  89129 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PATRICK MURPHY OR PENNY MURPHY<br>20 LACROSSE COURT<br>HENDERSON, NV  89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PATRICK OR LINDA J. GALLAGHER, JTWROS<br>P. O. BOX 6299<br>INCLINE VILLAGE, NV  89450 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PATRICK OR LINDA J. GALLAGHER, JTWROS<br>P.O. BOX 6299<br>INCLINE VILLAGE, NV  89450 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**
_____
Debtor

Case No. **06-10727-LBR**
_____
(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| PATSY G. TOOMBES OR ROBERT C. TOOMBES, JTWROS<br>P.O. BOX 11665<br>ZEPHYR COVE, NV  89448 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PATTI PAGE<br>1225 TRIUMPH COURT<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PAUL A. & DONNA J. JACQUES JTWROS<br>810 E 7TH ST # A103<br>DEERFIELD BEACH, FL  33441 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PAUL A. AND DONNA J. JACQUES, JTWROS - ACCT #2<br>810 E 7TH ST # A103<br>DEERFIELD BEACH, FL  33441 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PAUL A. COULOMBE LIVING TRUST, PAUL A. COULOMBE TTEE<br>2153 QUARTZ CLIFF STREET #105<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PAUL BLOOM OR JOHN BLOOM<br>2000 N RAMPART BLVD APT # 227<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PAUL DE NORIO AND PATRICIA DE NORIO<br>721 MOONLIGHT MESA<br>HENDERSON, NV  89015 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PAUL E. ANDERSON JR<br>2559 PERA CIRCLE<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PAUL HARGIS AND SUSAN GAIL HARGIS JTWROS<br>6950 DARBY AVENUE<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PAUL HARGIS, C/F DALE JOSEPH HARGIS<br>6950 DARBY AVENUE<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PAUL HARGIS, C/F PETER BRANDON HARGIS<br>6950 DARBY AVENUE<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PAUL L. LINNEY TTEE FOR THE PAUL L. AND MARIE LINNEY TRUST DTD 10/25/96<br>2079 MERITAGE DRIVE<br>SPARKS, NV  89434 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PAUL MARTINEZ AND/OR CATHERINE MARTINEZ, JTWROS<br>8865 REDWOOD<br>LAS VEGAS, NV  89139 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PAUL S. MANN AND HARRIET S. MANN LIVING TRUST DTD 6/7/01<br>9405 SLATE DRIVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC** _____ Case No.____ **06-10727-LBR**
_____
Debtor                                                                                    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| PAUL SCHLESINGER AND NORMA SCHLESINGER, CO-TTEES OF THE SCHLESINGER LIVING TRUST<br>63 REFLECTIONS<br>HENDERSON, NV  89014 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PAULINE S. LAMBERT TRUSTEE OF THE VICTOR M. LAMBERT AND PAULINE S. LAMBERT 1999 FAMILY TRUST AGREEME<br>P.O. BOX 1746<br>WINNEMUCCA, NV  89446 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PAULINE S. LAMBERT<br>P.O. BOX 1746<br>WINNEMUCCA, NV  89446 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PEGGY A. BREWER TRUSTEE LIVING TRUST<br>1201 WESTLUND<br>LAS VEGAS, NV  89102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PENNY L. BROOCK TRUSTEE FAMILY TRUST<br>355 MUGO PINE CIRCLE<br>RENO, NV  89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PETER & JOYCE BELLAS TRUSTEES FAMILY TRUST<br>3201 PLUMAS ST # 293<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PETER C. CRANSTON AND LAURIE L. CRANSTON HUSBAND AND WIFE, JTWROS<br>8709 LITCHFIELD AVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PETER L. BACKES TRUSTEE PTER L BACKES TRUST<br>9448 QUAIL RIDGE DR<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PETER PAPAS AND RITA PAPAS, TTEES FBO THE LOU CHRISTIAN TRUST<br>2060 DIAMOND BAR DRIVE<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PETER T. FENNEL ANE RUTH FENNEL TTEES OF THE FENNEL TRUST DTD 12/19/69<br>1820 DOLCE DRIVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PETER W. RIES<br>8455 GAGNIER BLVD.<br>LAS VEGAS, NV  89113 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PETRA B. MARTINEZ OR CASTULO MARTINEZ<br>P.O. BOX 18483<br>RENO, NV  89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PHIL L. AND LOY E. PFEILER, HUSBAND AND WIFE, AS JTWROS<br>806 BUCHANAN BLVD #115 PMB #249<br>BOULDER CITY, NV  89005 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC** _____
          Debtor

Case No. **06-10727-LBR**
          (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| PHIL L. PFEILER AND LOY E. PFEILER, JTWROS - ACCOUNT 2<br>806 BUCHANAN BLVD #115 PMB 249<br>BOULDER CITY, NV 89005-2144 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PHILIP AND MARY ORNDOFF 1977 FAMILY TRUST DTD 7/4/77, MARY E. & LEWIS A ORNDOFF CO-TTEE'S<br>604 CAMEO CIRCLE<br>HENDERSON, NV 89015 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PHILIP DEXTER JUNKINS AND SYLVIA JUNKINS, TTEES OF THE JUNKINS FAMILY INTERVIVOS TRUST DTD 5/11/95<br>3101 PLAZA DE ROSA<br>LAS VEGAS, NV 89102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PHILIP HARTWELL, MD<br>296 W CAMELLIA CIRCLE<br>MESQUITE, NV 89027 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PHILIP RUFFINO AND GRACE RUFFINO<br>3047 VAN BUSKIRK<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PHILIP T. & CAROL J. ANSUINI<br>10716 CLEAR MEADOWS DR<br>LAS VEGAS, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PHILLIP & TILLIE LACKMAN<br>1350 TOWN CENTER DRIVE, UNIT 2023<br>LAS VEGAS, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PHILLIP W. DICKINSON<br>3725 DORRINGTON DRIVE<br>LAS VEGAS, NV 89129 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PHYLLIS A. DOYLE, AN UNMARRIED WOMAN<br>6541 ENCHANTED VALLEY DRIVE<br>RENO, NV 89523 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PHYLLIS BROOKE PATTON, REVOCABLE TRUST<br>7203 MISSION HILLS DRIVE<br>LAS VEGAS, NV 89113-1340 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PREMIER TRUST OF NEVADA EXECUTOR<br>2700 E SAHARA AVE STE 300<br>LAS VEGAS, NV 89102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PREMIER TRUST OF NEVADA INC. TRUSTEE OF THE WILLIAM S. VAN BUSKIRK TRUST DATED MARCH 27, 1985<br>2700 W SAHARA AVE. STE 300<br>LAS VEGAS, NV 89102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| PRESTON B. PERRENOT AND SANDRA J. PERRENOT JTWROS<br>7401 WITTIG AVENUE<br>LAS VEGAS, NV 89131 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re __USA Capital Diversified Trust Deed Fund, LLC_____    Case No.___**06-10727-LBR**___
　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| PRISCILLA STROMMEN, TRUSTEE OF THE PRISCILLA STROMMEN TRUST DATED FEBRUARY 22, 2005 2952 VIA MERIDIANA HENDERSON, NV 89052 | AGREEMENT SUBSCRIPTION AGREEMENT |
| PUMPHREY FAMILY TRUST, D.G. & P.T. PUMPHREY, CO-TRUSTEES 10800 SAND HOLLOW CT RENO, NV 89521 | AGREEMENT SUBSCRIPTION AGREEMENT |
| QUEEN BUTCHER, TTEE OF THE SEPARATE PROPERTY SUBTRUST OF THE BUTCHER FAMILY TRUST DTD 8/30/95 5555 MOUNT DIABLO DRIVE LAS VEGAS, NV 89118 | AGREEMENT SUBSCRIPTION AGREEMENT |
| RACHEL COMBS 2035 SUNBURST RENO, NV 89509 | AGREEMENT SUBSCRIPTION AGREEMENT |
| RALPH A. & KAMALA MONTELLA, MD TRUST UA 1625 SILVERTHREAD DR RENO, NV 89521 | AGREEMENT SUBSCRIPTION AGREEMENT |
| RALPH A. FROEBEL & MIRIAN L. FROEBLE, HWJTS AND MORRIS MANSELL AND MARSHA MANSELL, TTEES OF THE MANS 2578 HIGHMORE AVENUE HENDERSON, NV 89502 | AGREEMENT SUBSCRIPTION AGREEMENT |
| RALPH F. CATALANELLO AND MARY ANN CATALANELLO TRUSTEES OF THE CATALANELLO TRUST DTD 2/1/99 10421 BUTTON WILLOW DRIVE LAS VEGAS, NV 89134 | AGREEMENT SUBSCRIPTION AGREEMENT |
| RALPH W. COURTNAY AND BARBARA J. COURTNAY TRUSTEES OF THE 1995 COURTNAY FAMILY TRUST DTD 4/12/95 3333 BUCKCREEK COURT RENO, NV 89509 | AGREEMENT SUBSCRIPTION AGREEMENT |
| RAMON CHAVEZ JR. & KRIS A. BINKLEY-CHAVEZ, JTWROS 5075 CARNOUSTI DRIVE RENO, NV 89502 | AGREEMENT SUBSCRIPTION AGREEMENT |
| RAMONA D. LESLEY, TTEE R.D. LESLEY TRUST 5713 PEARLDROP AVENUE LAS VEGAS, NV 89107 | AGREEMENT SUBSCRIPTION AGREEMENT |
| RANDI FRIED 1997 TRUST DTD 11/21/97, RANDI FRIED TTEE 35 HASSAYAMPA TRAIL HENDERSON, NV 89052 | AGREEMENT SUBSCRIPTION AGREEMENT |
| RANDOLPH A. BURKE OR ALISON L. BURKE 1720 PLATA PICO DRIVE LAS VEGAS, NV 89128 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re __USA Capital Diversified Trust Deed Fund, LLC_____    Case No. ___**06-10727-LBR**___
                         Debtor                                                    (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| RANDY WILLIAMS<br>3750 DESERT MARINA DR. #42<br>LAUGHLIN, NV  89029 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RAUL A. DOMINGUEZ, AN UNMARRIED MAN<br>P. O. BOX 1531<br>LOVELOCK, NV  89419 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RAUL A. WOOD<br>5211 N. LISA LANE<br>LAS VEGAS, NV  89149 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RAUSCH ENTERPRISES SELF DIRECTED PROFIT SHARING TRUST, LAWRENCE RAUSCH TTEE<br>10708 BRINKWOOD<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RAY & KAREN BARRY TRUSTEES FAMILY TRUST<br>1833 W GALILEO DR<br>PUEBLO WEST, CO  81007 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RAY AND LINDA KETTERMAN<br>6420 E TROPICANA AVE #59<br>LAS VEGAS, NV  89122 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RAY E. ANDERSON TRUSTEE FAMILY TRUST<br>13105 THOMAS CREEK RD<br>RENO, NV  89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RAY F. HUBBELL, JR AND ANITA L. HUBBELL TTEE'S THE RAY F. HUBBELL, JR. & ANITA L. HUBBELL REVOCABLE<br>40 OCELET WAY<br>RENO, NV  89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RAY SYFERT, SYFERT TRUST DTD 3/90<br>5234 BLUE GUM COURT<br>LAS VEGAS, NV  89148 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RAY SYFERT, TRUSTEE OF THE SYFERT TRUST 3/90 (ACCT B)<br>5234 BLUE GUM COURT<br>LAS VEGAS, NV  89148 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RAY W. OR JOAN M. NOWELL<br>2821 SUMTER VALLEY CIRCLE<br>HENDERSON, NV  89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RAYMOND & DOLORES ALFONZO TRUSTEES FAMILY LIVING TRUST<br>311 16TH AVE SW<br>ROCHESTER, MN  55902 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RAYMOND COLHOUER FBO GUNNAR A. COLHOUER<br>4328 THREASHOLD COURT<br>NORTH LAS VEGAS, NV  89032 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**

Debtor

Case No. **06-10727-LBR**

(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| RAYMOND H. HORNBERGER OR FLORENCE HORNBERGER<br>109 NORTH KEENE ST. #104<br>COLUMBIA, MO 65201 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RAYMOND JAKUBIK<br>1860 ALEXANDER HAMILTON DRIVE<br>RENO, NV 89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RAYMOND STAHL AND/OR PAULINE STAHL, TTEES FBO RAYMOND H. STAHL SR. & PAULINE STAHL LIVING TRUST 4/16<br>8645 DESERT HOLLY DRIVE<br>LAS VEGAS, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RAYMOND T. GRENIER, JR. TRUST DTD 2/10/93, RAYMOND T. GRENIER, TTEE<br>450 LA COSTA CIRCLE<br>DAYTON, NV 89403 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RBR PARTNERSHIP, PHILIP W. BENJAMIN<br>P O BOX 376<br>INDIAN SPRINGS, NV 89018 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| REINALDO ZORRILLA<br>P. O. BOX 11305<br>LAS VEGAS, NV 89111 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RENE C. BLANCHARD TRUSTEE CHARITABLE REMAINDER TRUST<br>3131 W MEADE AVE # A-1<br>LAS VEGAS, NV 89102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RENE C. BLANCHARD TRUSTEE REV LIVING TRUST<br>3131 W MEADE AVE # A-1<br>LAS VEGAS, NV 89102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RENO AERONAUTICAL CORPORATION DEFINED BENEFIT RETIREMENT PLAN, RICHARD R. TRACY, TTEE<br>3000 OLD RANCH ROAD<br>CARSON CITY, NV 89704 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RER 212 LIMITED PARTNERSHIP, RICHARD O. JONES, GENERAL PARTNER<br>2332 SCOTCH LAKE STREET<br>LAS VEGAS, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RETIREMENT ACCOUNTS INC C/F RAMONA C. BIGELOW IRA<br>P O BOX 173785<br>DENVER, CO 80217 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RETIREMENT ACCOUNTS, INC C/F ROBERT CRANLEY IRA<br>P O BOX 173785<br>DENVER, CO 80217 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**                     Case No. **06-10727-LBR**
_____                                _____
                    Debtor                                                        (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| RETIREMENT ACCOUNTS, INC. C/F WILLIAM H. KIRBY IRA<br>P.O. BOX 173785<br>DENVER, CO  80217 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| REX B. MC BRIDE, GP OF THE MC BRIDE INVESTMENTS, A NEVADA LIMITED PARTNERSHIP<br>1345 EAST GLENDALE<br>SPARKS, NV  89431 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| REYNOLD J. THOMPSON AND GRACE H. THOMPSON<br>1504 SMYRNA PLACE<br>PLANT CITY, FL  33563 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RHONDA TREMOUREUX OR ROY TREMOUREUX<br>P.O. BOX 4740<br>INCLINE VILLAGE, NV  89450 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD & ALICE BOHN TRUSTEES FAMILY TRUST<br>1225 RAINBOW DR PMB 2518<br>LIVINGSTON, TX  77399 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD & CAROL BARTELS TRUSTEES LIVING TRUST<br>3848 STONERIDGE RD<br>CARLSBAD, CA  92010 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD & CONNIE BOREN TRUSTEES<br>7491 SW 86TH WAY<br>GAINESVILLE, FL  32608 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD & NORMA PHILLIPS CO-TTEES OF THE RICHARD AND NORMA PHILLIPS FAMILY TRUST<br>2244 PALM VALLEY<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD A. JOHNSON<br>P.O. BOX 1844<br>ZEPHYR COVE, NV  89448 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD B. MORLANG OR LYNDELL J. MORLANG, JTWROS<br>P. O. BOX 364<br>BLUE HILL, NE  68930 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD BURNHAM AND BARBARA BURNHAM, JTWROS<br>8414 TESORO PERDIDO<br>UNIVERSAL CITY, TX  78148 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD C. LAMANNA, JR. OR JUDITH L. LAMANNA TTEES OF THE LAMANNA REVOCABLE FAM TRUST 11/25/92<br>3452 GREENSTONE PLACE<br>REDDING, CA  96001 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD D. DANIELS, FAMILY TRUST DTD 10/21/91, RICHARD D. DANIELS TTEE<br>3340 ROSALINDA DRIVE<br>RENO, NV  89503 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**      Case No. **06-10727-LBR**
_____      _____
Debtor          (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| RICHARD E. & CAROLYN K. SANDBERG<br>602 MT. HUNTER WAY<br>BOULDER CITY, NV 89005 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD E. SIKORSKI & KAREN R. SIKORSKI AS TRUSTEES OF THE RICHARD E. SIKORSKI & KAREN R. SIKORSKI L<br>2877 PARADISE ROAD , UNIT 2702<br>LAS VEGAS, NV 89109 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD G. WOUDSTRA, TTEE FOR THE RICHARD G. WOUDSTRA REVOCABLE TRUST DTD 10/15/98<br>P. O. BOX 530025<br>HENDERSON, NV 89053 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD H. BRAHAIN<br>1604 EATON DR<br>LAS VEGAS, NV 89102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD HEINTZELMAN AND ROBERTA HEINTZELMAN REVOCABLE LIVING TRUST DTD 8/15/94, ACCT #2 RICHARD & RO<br>664 PINNACLE COURT<br>MESQUITE, NV 89027 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD HEINTZELMAN AND ROBERTA HEINTZELMAN, REVOCABLE LIVING TR DTD 8/15/94 RICHARD AND ROBERTA HEI<br>664 PINNACLE COURT<br>MESQUITE, NV 89027 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD K. ROSS AND LYNDA J. ROSS TRUSTEES OF THE RICHARD & LYNDA ROSS FAMILY TRUST DATED 03/16/05<br>386 QUESTA COURT<br>RENO, NV 89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD K. ROSS C/F MITCHELL S. ROSS AND BRENT T. ROSS, UNIFORM GIFT TO MINORS ACT<br>386 QUESTA COURT<br>RENO, NV 89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD KRUPP AND RITA CASEY-KRUPP, JTWROS<br>2321 SKY VALLEY STREET<br>HENDERSON, NV 89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD L ENGLISH<br>6727 EAST SWARTHMORE DRIVE<br>ANAHEIM, CA 92807 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD L. FLOOD OR DOLORES FLOOD JTWROS<br>1624 PALM ST. #121<br>LAS VEGAS, NV 89104 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**     Case No. **06-10727-LBR**
_____
Debtor                                         (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| RICHARD L. GRALINSKI AND ESTHER M. GRALINSKI, TTEES OF THE ESTHER AND RICHARD GRALINSKI FAMILY TRUST<br>7825 GEYSER HILL LANE<br>LAS VEGAS, NV  89147 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD M. HARKNESS<br>7220 RUSTIC MEADOWS<br>LAS VEGAS, NV  89131 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD MAIORANA<br>10138 CLARK WOOLRIDGE COURT<br>LAS VEGAS, NV  89129 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD N. KRUPP TRUSTEE OF THE RICHARD N. KRUPP INTERVIVOS TRUST DTD 12/24/97<br>2321 SKY VALLEY STREET<br>HENDERSON, NV  89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD P. VANDENBERG<br>6512 ECHO CREST AVENUE<br>LAS VEGAS, NV  89130 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD R. CAREY<br>33 JUMPGATE LOOP<br>ELKTON, MD  21921 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD REMINGTON LIVING TRUST<br>P.O. BOX 1672<br>MIDDLETOWN, CA  95461 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD RETIN AND CARIDAD RETIN, JTWROS<br>1755 ROCKHAVEN DRIVE<br>RENO, NV  89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD RETIN<br>1755 ROCKHAVEN DRIVE<br>RENO, NV  89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD RICHERT AND JEAN RICHERT, JTWROS<br>7440 SILVER LEAF WAY<br>LAS VEGAS, NV  89147 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD RYAN, TTEE FBO THE RYAN 1999 REVOCABLE LIVING TRUST DTD 11/15/99<br>9072 SUNDIAL DRIVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD SCHNEIDER AND PHYLLIS PRATT AS CO-TTEES THE R. SCHNEIDER & P. PRATT REV TRUST AGREEMENT 12/1<br>3424 HERRING GULL LANE<br>NORTH LAS VEGAS, NV  89084 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD SCHROEDER AND HELEN SCHROEDER JTWROS<br>5606 WHEATFIELD DRIVE<br>LAS VEGAS, NV  89120-2364 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**
_____
Debtor

Case No. **06-10727-LBR**
_____
(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| RICHARD TOUSSAINT, TTEE FBO TOUSSAINT FAMILY TRUST B<br>2020 HALLSTON STREET<br>LAS VEGAS, NV 89134-5218 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD VANDENBERG, JR. & JOYLIN VANDENBERG, TTEES THE RICHARD & JOYLIN VANDENBERG 1990 LIVING TRUST<br>1804 PLAZA DE CORDERO<br>LAS VEGAS, NV 89102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD VANDENBERG, JR. & JOYLIN VANDENBERG, TTEES THE RICHARD & JOYLIN VANDENBERG 1990 LIVING TRUST<br>1805 PLAZA DE CORDERO<br>LAS VEGAS, NV 89103 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD VANDENBERG, JR. & JOYLIN VANDENBERG, TTEES THE RICHARD & JOYLIN VANDENBERG 1990 LIVING TRUST<br>1806 PLAZA DE CORDERO<br>LAS VEGAS, NV 89104 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RICHARD W. & VIRGINIA E. MURPHY REVOCABLE LIVING TRUST DTD 7/17/90<br>255 STAGS LEAP CIRCLE<br>SPARKS, NV 89436-7285 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RITA PAPAS AND PETER PAPAS TRUSTEE OF THE LOU CHRISTIAN TRUST (ACCOUNT 2)<br>2060 DIAMOND BAR DRIVE<br>LAS VEGAS, NV 89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT & CAROLYN BROWNING TRUSTEES FAMILY TRUST<br>320 GAMBIRD RD<br>PAHRUMP, NV 89048 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT & CATHY ANDREW TRUSTEES LIVING TRUST<br>2205 MORRO DR<br>SOUTH LAKE TAHOE, CA 96150 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT & DONNA ALLGEIER TRUSTEES FAMILY TRUST<br>1767 SHAMROCK CIRCLE<br>MINDEN, NV 89423 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT & LINDA HEAD<br>681 NICCOLETTE COURT<br>LAS VEGAS, NV 89123 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT & MARY ASSELIN TRUSTEES FAMILY TRUST<br>10305 BIG HORN DR<br>RENO, NV 89506 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT & PATRICIA BARTMAN TENANTS IN COMMON<br>P O BOX 30310<br>HENDERSON, NV 89053 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

| | |
|---|---|
| In re __USA Capital Diversified Trust Deed Fund, LLC__ | Case No. __06-10727-LBR__ |
| Debtor | (If known) |

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ROBERT & PATRICIA BARTMAN TRUSTEES LIVING TRUST<br>P O BOX 30310<br>HENDERSON, NV  89053 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT & VIOLET BARNES JTWOS<br>105 DEVERE WAY<br>SPARKS, NV  89431 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT & VIRGINIA BELL TRUSTEES<br>10817 BRINKWOOD AVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT A FITZNER, JR. TOD TO SUSAN E. FITZNER<br>P. O. BOX 8000 PMB 260<br>MESQUITE, NV  89024 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT A. FRANKLIN AND SANDRA E. FRANKLIN JTWROS<br>904 HIBISCUS COURT<br>HENDERSON, NV  89015 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT A. FRANKLIN AND SANDRA E. FRANKLIN REVOCABLE TRUST UTD 2/2000, ROBERT A. FRANKLIN TTEE<br>904 HIBISCUS COURT<br>HENDERSON, NV  89015 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT A. FRANKLIN, FBO HELEM B. FRANKLIN<br>904 HIBISCUS COURT<br>HENDERSON, NV  89015 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT A. SUSSKIND, AN UNMARRIED MAN<br>9900 WILBUR MAY BLVD., #206<br>RENO, NV  89521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT AND JOAN KUNEMUND FAMILY TRUST DTD 9/1/94, ROBERT KUNEMUND AND JOAN KUNEMUND TTEES<br>8812 PENNYSTONE AVENUE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT AND MARJORIE HOWARTH<br>30116 CORTE SAN LUIS<br>TEMECULA, CA  92591 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT B. SANDLER & PATRICIA D. SANDLER TRUSTEES OF THE SANDLER LIVING TRUST DATED AUGUST 29, 2005<br>8912 E PINNACLE PEAK RD BOX 591<br>SCOTTSDALE, AZ  85255 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT C. & DIEV L. KOETTEL, JTWROS<br>3736 TERRACE DRIVE<br>LAS VEGAS, NV  89120 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**                    Case No. **06-10727-LBR**

Debtor                                                                                  (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ROBERT C. PATTERSON-ROGERS AND JOYCE PATTERSON-ROGERS TRUSTEES OF THE PATTERSON-ROGERS FAMILY TRUST<br>P O BOX 60175<br>LAS VEGAS, NV  89160 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT CAROLLO AND/OR BEVERLY CAROLLO<br>5607 GATEWAY ROAD<br>LAS VEGAS, NV  89120 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT CHIRPICK<br>924 CHAPS CIRCLE<br>HENDERSON, NV  89015 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT DARRALL TTEE THE DARRALL 1996 TRUST,DTD 12/30/96<br>9840 W ANN ROAD<br>LAS VEGAS, NV  89149 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT DARRALL, TTEE THE DARRALL 1996 TRUST DTD 12/30/96<br>9840 W ANN ROAD<br>LAS VEGAS, NV  89149 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT DELGADILLO TTEE OF THE DELGADILLO FAMILY TRUST DTD 1/27/03<br>634 WEDGE LANE<br>FERNLEY, NV  89408 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT E. CRANLEY JR., TTEE OF THE ROBERT E. CRANLEY JR. REVOCABLE FAMILY TRUST DTD 4/11/03<br>4011 W MOUNTAIN VIEW BLVD<br>LAS VEGAS, NV  89102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT E. DICKEY & DANA DICKEY, TTEES FBO THE D & B FAMILY TRUST<br>4040 SWANSON<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT F. SAMUELS AND LINDA M. LUND C/O USA FINANCIAL<br>2841 QUEENS COURTYARD DRIVE<br>LAS VEGAS, NV  89109 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT G. WORTHEN<br>112 WORTHEN CIRCLE<br>LAS VEGAS, NV  89145 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT G. WORTHEN, FAMILY TRUST<br>112 WORTHEN CIRCLE<br>LAS VEGAS, NV  89145 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT GEIGER AND RUTH GEIGER HUSBAND AND WIFE<br>1352 MT. HOOD STREET<br>LAS VEGAS, NV  89110 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**                    Case No. **06-10727-LBR**
                              Debtor                                                         (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ROBERT GOFFSTEIN FAMILY LIMITED PARTNERSHIP, ROBERT GOFFSTEIN G.P. 2962 BRIGHTON CREEK COURT LAS VEGAS, NV 89135 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT H. AND MARILYN MANSFIELD, JTWROS 3611 VICTORY AVENUE LAS VEGAS, NV 89121 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT H. MANSFIELD, AN UNMARRIED MAN AND CAROL BRADLEY, AN UNMARRIED WOMAN, JTWROS 3611 VICTORY AVENUE LAS VEGAS, NV 89121 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT H. PERLMAN AND LYNN R. PERLMAN, TTEES OF THE ROBERT H. AND LYNN R. PERLMAN TRUST DTD 9/17/92 2877 PARADISE ROAD LAS VEGAS, NV 89109 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT J. CHRISTIE, AN UNMARRIED MAN 4425 LIVE OAK DRIVE LAS VEGAS, NV 89121 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT J. SCOTT OR LOIS MAE SCOTT JTWROS 2100 PLAZA WAY APT 101 WALLA WALLA, WA 99362 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT L. & GLENNIS V. GREEN 4000 MEADOW WOOD ROAD CARSON CITY, NV 89703 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT L. ANGELO 2112 BRAVO ST LAS VEGAS, NV 89108 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT L. OGREN TRUST DTD 6/30/92 ROBERT L. OGREN TTEE ACCT #1 3768 RICK STRATTON DRIVE LAS VEGAS, NV 89120 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT L. OGREN TRUST DTD 6/30/92 ROBERT L. OGREN TTEE ACCT #2 3768 RICK STRATTON DRIVE LAS VEGAS, NV 89120 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT L. OGREN TRUST DTD 6/30/92 ROBERT L. OGREN, TTEE ACCT #3 3768 RICK STRATTON DRIVE LAS VEGAS, NV 89120 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT M. EBINGER OR AMY EBINGER 812 SOUTH 6TH STREET LAS VEGAS, NV 89102 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT M. EBINGER 812 SOUTH 6TH STREET LAS VEGAS, NV 89101 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re __USA Capital Diversified Trust Deed Fund, LLC_____    Case No.____**06-10727-LBR**____
                      Debtor                                                             (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ROBERT MANSFIELD & STEVEN MANSFIELD, JTWROS 3611 VICTORY AVENUE LAS VEGAS, NV 89121 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT MAYFIELD AND FRANCES MAYFIELD, JTWROS 1616 CEDAR DRIVE BOULDER CITY, NV 89005 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT OLDEN OR PAM JOHNSON 4750 VIA TORINO LAS VEGAS, NV 89103 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT OR BEVERLY J. HARDY 6510 ANSONIA LAS VEGAS, NV 89118 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT R. BETTY M. WRIGHT TRUST 1258 DOTTA DRIVE ELKO, NV 89801 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT R. WADE AND SHIRLEY E. WADE, JTWROS, DEANN TAYLOR POA P. O. BOX 911209 ST GEORGE, UT 84791 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT R. WADE AND SHIRLEY E. WADE, JTWROS, DEANN TAYLOR POA P. O. BOX 911210 ST GEORGE, UT 84792 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT S. & MARY L. JAYE TTEE 2700 GILMARY AVE LAS VEGAS, NV 89102 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT S. KNIGHT ,TRUSTEE OF THE RSK TRUST DATED 8/8/01 5055 BLANTON DRIVE LAS VEGAS, NV 89122 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT S. SPECKERT, REVOCABLE LIVING TRUST DTD 6/11/92, ROBERT S. SPECKERT TTEE 2128 RED DAWN SKY STREET LAS VEGAS, NV 89134 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT S. WHEELER, DARLENE M. WHEELER JTWROS 279 LA CUENTA CIRCLE HENDERSON, NV 89074 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT SHAPIRO 139 WEATHERSTONE DRIVE HENDERSON, NV 89011 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROBERT T. & BARBARA M. CHYLAK FAMILY TRUST, UDT 10/30/90, ROBERT T. CHYLAK TTEE 261 FREDRICKSBURG ROAD GARDNERVILLE, NV 89460 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**
_____
Debtor

Case No. **06-10727-LBR**
_____
(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ROBERT T. CHYLAK AND BARBARA M. CHYLAK FAMILY TRUST DTD 10/30/90, ROBERT T. CHYLAK AND BARBARA M. CH<br>261 FREDRICKSBURG ROAD<br>GARDNERVILLE, NV 89460 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT TAYLOR OR LADELLE TAYLOR<br>275 LA CUENTA CIRCLE<br>HENDERSON, NV 89014-5925 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT V. AND E. C. ROZARIO TRUST 3/19/90, ROBERT V. ROZARIO & ELLEN C. ROZARIO, TTEES<br>3332 KENSBROOK STREET<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT W. LEE , TTEE OF THE ROBERT W. LEE LIVING TRUST AGREEMENT<br>2436 SKYVIEW DRIVE<br>RENO, NV 89523 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERT W.AND JOAN H. SCOTT TRUST, 3/22/93 ROBERT W. AND JOAN H. SCOTT, TTEES<br>P. O. BOX 33014<br>LAS VEGAS, NV 89133 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERTA H. JONES SOLE AND SEPERATE PROPERTY<br>5520 DEL REY AVENUE<br>LAS VEGAS, NV 89146 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERTA H. LING, TTEE FBO EDMUND K.M. LING & GABRIELLE LING 1984 LIV TRUST 11/27/84<br>255 BARLETTA AVENUE<br>LAS VEGAS, NV 89123 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBERTA K. HATFIELD, TTEE THE 2001 R.K. HATFIELD FAMILY TRUST DTD 6/01<br>2747 CROWN RIDGE DRIVE<br>LAS VEGAS, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBET T. BRUG<br>548 PEARBERRY AVE<br>LAS VEGAS, NV 89123 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBIN L. SOLSMA AND DELBERT L. SOLSMA<br>5090 E. FIELDSTONE DRIVE<br>PAHRUMP, NV 89061 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROBIN L. SOLSMA, TTEE FBO DOROTHY D. LEE FAMILY TRUST DTD 5/18/87<br>5090 EAST FIELDSTONE DRIVE<br>PAHRUMP, NV 89061 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROCHELLE A. SILAS LIVING TRUST DTD 1/21/1993<br>2881 HAYDEN CREEK TERRACE<br>HENDERSON, NV 89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re __USA Capital Diversified Trust Deed Fund, LLC_____    Case No.__**06-10727-LBR**_____
　　　　　　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ROCHELLE S. CHAPMAN TTEE ROCHELLE S. CHAPMAN TRUST DTD 10/28/96 1575 WARM SPRINGS RD STE 2022 HENDERSON, NV 89014 | AGREEMENT SUBSCRIPTION AGREEMENT |
| RODNEY L. WINDLE & ANN M. WINDLE JTWROS 4280 FARM DISTRICT ROAD FERNLEY, NV 89408 | AGREEMENT SUBSCRIPTION AGREEMENT |
| RODNEY N. ALSTON 3040 NATALIE STREET RENO, NV 89509 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROGER & DAYEL BIVER TRUSTEES 10805 DATE CREEK AVE LAS VEGAS, NV 89134 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROGER B. REED 5875 S. GATEWAY ROAD LAS VEGAS, NV 89120 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROGER C. BRUCE 7825 GEYSER HILL LANE LAS VEGAS, NV 89117 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROGER FOX, TTEE OF THE FOX FAMILY TRUST 6100 WEST WASHBURN ROAD LAS VEGAS, NV 89130 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROGER H. BEST P O BOX 20426 RENO, NV 89515 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROGER TITUS AND YOLANDA TITUS FAMILY TRUST DTD 10/11/00, ROGER TITUS, CO-TTEE 2332 VALLEY DRIVE LAS VEGAS, NV 89108 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROGIE C. MADLAMBAYAN 29 OLIVE TREE COURT HENDERSON, NV 89014 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROLAND J. HEARN AND RISA V.S. HEARN TTEE'S OF THE ROLAND J. HEARN AND RISA V.S. HEARN REVOCABLE LIVI 3080 S NEEDLES HWY STE 2700-80 LAUGHLIN, NV 89029 | AGREEMENT SUBSCRIPTION AGREEMENT |
| ROLAND K. MARTIN JR. & JUDY L. MARTIN 1996 LIVING TRUST DTD 7/23/96, MARTIN JR. & JUDY MARTIN, TTEES 4840 COOL SPRINGS DRIVE RENO, NV 89509 | AGREEMENT SUBSCRIPTION AGREEMENT |
| RON C. DELELLES AND ANITA DELELLES 3230 E FLAMINGO RD # 8-532 LAS VEGAS, NV 89121 | AGREEMENT SUBSCRIPTION AGREEMENT |