In re **USA Capital Diversified Trust Deed Fund, LLC**      Case No. **06-10727-LBR**
_____      _____
         Debtor                                                  (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| RONALD B. SEVERIN, TRUSTEE OF THE RONALD BORIS SEVERIN LIVING TRUST<br>3637 IAN THOMAS<br>LAS VEGAS, NV 89129 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RONALD C. BLOXHAM<br>7165 BRIDGEVIEW AVE<br>LAS VEGAS, NV 89147 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RONALD E. & LORETTA L. COFFMAN CO-TRUSTEES THE RONALD E. & LORETTA L. COFFMAN REVOCABLE TRUST DTD 8/<br>10700 ARGENTS HILL DRIVE<br>LAS VEGAS, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RONALD E. MEYER<br>475 EAST ROBINDALE<br>LAS VEGAS, NV 89129-1819 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RONALD F. ROL AND DAWN A. ROL<br>1970 N LESLIE ST #55<br>PAHRUMP, NV 89060 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RONALD J. FYLSTRA AND IVA J. FYLSTRA, TTEE'S FYLSTRA FAMILY TRUST DTD 11/19/99<br>111 WOODLAND AVE UNIT #604<br>LEXINGTON, KY 40502 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RONALD J. WILHITE SR. AND JANET J. WILHITE, TTEE'S FOR THE WILHITE FAMILY TRUST DTD 11/90<br>3355 NAMBE DR<br>RENO, NV 89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RONALD K. MONTESANO, TTEE FBO THE UNDERPASS TRUST<br>5121 BIG RIVER AVE<br>LAS VEGAS, NV 89030 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RONALD SHARPE<br>3150 S ARVILLE STREET # 52<br>LAS VEGAS, NV 89102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RONALD STANLEY<br>11079 KILKERRAN CT<br>LAS VEGAS, NV 89141 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RONALD W. EZRA LIVING TRUST, RONALD W. EZRA TTEE<br>1944 GREY EAGLE STREET<br>HENDERSON, NV 89014 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROSA M. BELACIO OR RAYMOND W. BELACIO<br>1533 SHADY REST DR<br>HENDERSON, NV 89014 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**       Case No. **06-10727-LBR**

Debtor      (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ROSA PUSZTAVARY, A MARRIED WOMAN DEALING WITH HER SOLE AND SEPARATE PROPERTY<br>82 ST. JOHNS WOOD<br>HENDERSON, NV  89015 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROSALIND L. STARK, TTEE OF THE STARK FAMILY TRUST DTD 4/2/84<br>10905 CLARION LANE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROSE A. ALVAREZ<br>P O BOX 2042<br>LAS VEGAS, NV  89125 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROSE B. KANTOR OR GARY KANTOR<br>3111 BEL AIR DRIVE # 25H<br>LAS VEGAS, NV  89109 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROSE B. STARGRANT TRUST, ROSE B. STARGRANT TTEE<br>4247 EAST CHAFER DRIVE<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROSE MENDELSOHN 1990 TRUST<br>7951 W CHARLESTON BLVD #16<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROSEBERRY FAMILY LP, ROBERT L. ROSEBERRY, GP<br>7811 HOWARD DADE AVENUE<br>LAS VEGAS, NV  89129 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROSS DELLER III<br>1469 HARMONY HILL DRIVE<br>HENDERSON, NV  89014 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROSS DELLER OR DENISE DELLER OR ROSS DELLER JR.<br>1469 HARMONY HILL DRIVE<br>HENDERSON, NV  89014 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROSS DELLER OR DENISE DELLER<br>1469 HARMONY HILL DRIVE<br>HENDERSON, NV  89014 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROSS DELLER OR ROSS DELLER JR.<br>1469 HARMONY HILL DRIVE<br>HENDERSON, NV  89014 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROY BUNCH IRREVOCABLE TRUST, ROY BUNCH, TTEE<br>4956 VISTA FLORA WAY<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROY J. BUNCH LIVING TRUST, ROY J. BUNCH TTEE<br>4956 VISTA FLORA WAY<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re __**USA Capital Diversified Trust Deed Fund, LLC**_____    Case No.___**06-10727-LBR**_____
                          Debtor                                                              (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ROY J. BUNCH TTEE OF THE ROY J. BUNCH LIVING TRUST DTD 6/20/00. ACCT #2<br>4956 VISTA FLORA WAY<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROY J. BUNCH, CUSTODIAN UGTMA FBO DOMINIQUE J. BUNCH<br>4956 VISTA FLORA WAY<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ROY J. BUNCH, TTEE OF THE ROY J. BUNCH LIVING TRUST 6/20/00 (ACCT #3)<br>4956 VISTA FLORA WAY<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RUDI EICHLER ON DEATH TO TATJANA EICHLER<br>1912 DE OSMA STREET<br>LAS VEGAS, NV 89102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RUDY LEROY MCTEE AND SHARON KAYE MCTEE TRUSTEES OF THE RUDY LEROY MCTEE AND SHARON KAYE MCTEE 2995 T<br>P. O. BOX 2480<br>GARDENERVILLE, NV 89410 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RUSSELL E. KARSTEN, TTEE FBO KARSTEN FAMILY 1987 TRUST<br>6325 SOUTH VALLEY VIEW BLVD.<br>LAS VEGAS, NV 89118 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RUSSELL J. ZUARDO & BETTY J. ZUARDO, COMMUNITY PROPERTY TRUST RESTATED 5/5/00, RUSSELL J. ZUARDO & B<br>1296 HIGH FOREST AVE.<br>LAS VEGAS, NV 89123 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RUTH A. ERRINGTON , TTEE OF THE RUTH A. ERRINGTON LIVING TRUST DTD 11/22/04<br>1146  BUCKBRUSH ROAD<br>MINDEN, NV 89423 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RUTH A. ERRINGTON , TTEE OF THE RUTH A. ERRINGTON LIVING TRUST DTD 11/22/04<br>1146 BUCKBRUSH ROAD<br>MINDEN, NV 89423 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RUTH C. AX<br>4005 RADBOURNE AVE<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RUTH L. DECHENE, TTEE DECHENE 1991 TRUST<br>5171 MIDNIGHT OIL DR<br>LAS VEGAS, NV 89122 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| RUTH OLDEN FBO DAVID OLDEN<br>2264 RED ROCK STREET<br>LAS VEGAS, NV 89146 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**

Debtor

Case No. **06-10727-LBR**

(If known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| RYAN E. KURLINSKI<br>4335 GLEN LYTLE ROAD<br>PITTSBURGH, PA  15217 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| S.A. HANES PROFIT SHARING PLAN, S. A. HANES, TTEE<br>P. O. BOX 10054<br>ZEPHYR COVE, NV  89448 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SAID MOBIN<br>722 N. ROYAL CREST CIRCLE #28<br>LAS VEGAS, NV  89109 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SALVATORE MAMUSIA AND ROSE MARIE MAMUSIA<br>2308 CASHMERE WAY<br>HENDERSON, NV  89014-5086 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SAM & REGINA TASHJIAN<br>8001 RYANS REEF LANE<br>LAS VEGAS, NV  89128 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SAM DASHOSH AND RUTH DASHOSH TRUSTEES FOR<br>THE DASHOSH FAMILY TRUST<br>3113 SEA VIEW COURT<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SAM I. SILVERBERG<br>1401 ALTURAS AVENUE<br>RENO, NV  89503 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SAMMIE R & NEDRA ARMSTRONG TRUSTEES FAMILY<br>TRUST<br>6525 FARM RD<br>LAS VEGAS, NV  89131 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SANDIP SINGH AND NAV-KIRAN DHESI<br>9521 ROYAL LAMB DRIVE<br>LAS VEGAS, NV  89145-8699 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SANDRA BACON OR DREW PETERSON<br>2001 FALLSBURG WAY<br>HENDERSON, NV  89015 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SANDRA JOY PEREZ TTEE, THE MARY D. SANBORN<br>EXEMPTION TRUST U/A DTD 11/22/96<br>11860 PEPPER WAY<br>RENO, NV  89506 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SANDRA MISCELLI<br>P.O. BOX 370895<br>LAS VEGAS, NV  89137 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SANDRA O. MASTERS TTEE OF THE CHARLES T.<br>MASTERS AND SANDRA O. MASTERS FAMILY TRUST<br>DTD 10/9/92<br>18124 WEDGE PKWY #550<br>RENO, NV  89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**
Debtor

Case No. **06-10727-LBR**
(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| SARA M. KATZ, TTEE FBO KATZ AND ASSOCIATES MONEY PURCHASE PENSION PLAN 1/1/87 4505 SADDLE MOUNTAIN CT SAN DIEGO, CA  92130 | AGREEMENT SUBSCRIPTION AGREEMENT |
| SARA M. KATZ, TTEE FBO KATZ AND ASSOCIATES MPPP 4505 SADDLE MOUNTAIN CT SAN DIEGO, CA  92130 | AGREEMENT SUBSCRIPTION AGREEMENT |
| SCATENA 34 W 9TH RENO, NV  89503 | AGREEMENT SUBSCRIPTION AGREEMENT |
| SCOTT B. SCHEID AND JO ANN SCHEID, HUSBAND AND WIFE, JTWROS 10440 GEORGETOWN PLACE LAS VEGAS, NV  89134 | AGREEMENT SUBSCRIPTION AGREEMENT |
| SCOTT COFFEE 4121 HUBBLE CT SPARKS, NV  89436 | AGREEMENT SUBSCRIPTION AGREEMENT |
| SCOTT RAYMOND DAGENHART 900 S MEADOWS PKWY # 321 RENO, NV  89511 | AGREEMENT SUBSCRIPTION AGREEMENT |
| SCOTT WILGAR AND GAIL WILGAR 9585 STANGE AVENUE LAS VEGAS, NV  89129 | AGREEMENT SUBSCRIPTION AGREEMENT |
| SCOTT WILGAR AND GAIL WILGAR 9586 STANGE AVENUE LAS VEGAS, NV  89130 | AGREEMENT SUBSCRIPTION AGREEMENT |
| SCROPPO FAMILY TRUST, JOSEPH SCROPPO TTEE 8040 RED COACH AVENUE LAS VEGAS, NV  89129 | AGREEMENT SUBSCRIPTION AGREEMENT |
| SEEMA SOOD 443 BEARDSLEY CIRCLE HENDERSON, NV  89052 | AGREEMENT SUBSCRIPTION AGREEMENT |
| SHARDA DESAI TRUST, DIPAK DESAI 3093 RED ARROW DRIVE LAS VEGAS, NV  89135 | AGREEMENT SUBSCRIPTION AGREEMENT |
| SHARON A. MCGIMSEY OR JERRY T. MCGIMSEY, JTWROS 3115 S. EL CAMINO ROAD LAS VEGAS, NV  89146 | AGREEMENT SUBSCRIPTION AGREEMENT |
| SHARON PETERSON FBO THE PETERSON FAMILY TRUST 798 SAN REMO WAY BOULDER CITY, NV  89005-3528 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**

Debtor

Case No. **06-10727-LBR**

(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| SHEARER FAMILY DECEDENTS TRUST, RALPH W. SHEARER, TTEE<br>P.O. BOX 987<br>RENO, NV  89504-0987 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SHELLY WIKE CRANLEY TTEE; S.W. CRANLEY REVOCABLE TRUST DTD 2/20/03<br>174 MONTE BLANC WAY<br>LAS VEGAS, NV 89124 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SHERI COX AND TREVOR HAUSMAN AS TENANTS IN COMMON<br>1174 WOOFORDS LANE<br>GARDNERVILLE, NV  89460 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SHERRILANN NANEA CLARK, A SINGLE WOMAN & GEOFFREY C. ROSENBERRY, A MARRIED MAN, AS JOINT TENANTS WIT<br>P O BOX 240899<br>HONOLULU, HI  96824 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SHERRY LAMPH<br>9700 VERLAINE COURT<br>LAS VEGAS, NV 89145 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SHERYL JUNE ZIPSER AND NORMAN ZIPSER<br>2616 HANGING ROCK DRIVE<br>LAS VEGAS, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SHIMON & HANNAH K. PERESS TRUST DTD 4/17/01<br>8109 SAPPHIRE BAY<br>LAS VEGAS, NV  89128 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SHIRLEY JEAN TUFFANELLI TRUST DTD 6/18/91, SHIRLEY JEAN TUFFANELLI TTEE<br>2260 MOHIGAN WAY<br>LAS VEGAS, NV  89109 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SHIRLEY MAE WILLARD, TRUSTEE OF THE WILLARD FAMILY TRUST<br>8122 W. FLAMINGO ROAD #238<br>LAS VEGAS, NV  89147 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SHIRLEY PHILLIPS, TTEE FBO THE PHILLIPS 1997 TRUST<br>1451 RAWHIDE ROAD<br>BOULDER CITY, NV  89005 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SHIRLEY STAGG TRUSTEE OF THE STAGG FAMILY TRUST DTD 1985<br>1409 PARKLAND AVENUE<br>CARSON CITY, NV  89701 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SIDNEY D. MARTIN<br>3852 MONUMENT STREET<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re: **USA Capital Diversified Trust Deed Fund, LLC**

Debtor

Case No. **06-10727-LBR**

(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| SIGFRID A. MULLER, TTEE FBO THE MULLER LIVING TRUST<br>11474 GLOWING SUNSET LANE<br>LAS VEGAS, NV  89135 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SIKANDAR INVESTMENTS, LLC ASHLEY SIKAND<br>9221 GOLDEN EAGLE DRIVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SILVER SAVER MART, INC.<br>2024 GENTRY LN<br>CARSON CITY, NV  89701 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SIMMTEX INC. ATTN: JED BARISH<br>4363 SPENCER ST UNIT 4<br>LAS VEGAS, NV  89119 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SIMON FAMILY TRUST 2000, ALAN & CAROL SIMON TTEE'S<br>1800 WALDMAN AVENUE<br>LAS VEGAS, NV  89102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SOLOMON TUROK AND NOEMI TUROK<br>8808 RAINBOW RIDGE DRIVE<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SONJA PLESKO, TRUSTEE OF THE PLESKO 2006 TRUST, DATED FEB. 17, 2006<br>6301 BRUMA AVENUE<br>LAS VEGAS, NV  89122 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SPARKS FAMILY TRUST DTD 2/26/93 MICHAEL R. & MURIEL S. SPARKS CO TTEE<br>1812 CYPRESS GREEN AVENUE<br>HENDERSON, NV  89012 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STAN C. WOLKEN, AN UNMARRIED MAN<br>598 LARIAT CIRCLE<br>INCLINE VILLAGE, NV  89451 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STANFORD L. HOPKINS AND JUANITA F. HOPKINS TRUSTEES DTD 3/31/94<br>1565-A VIRGINIA RANCH RD<br>GARDNERVILLE, NV  89410 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STANLEY & FUMIKO BEALS JTWROS<br>33 TEDWELL LN<br>HENDERSON, NV  89074 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STANLEY & GLORIA BELNAP<br>9900 FOX SPRINGS DR<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STANLEY CHOIK TRUSTEE OF THE STANLEY CHOIK REVOCABLE TRUST<br>4513 TOADSTOOL LANE<br>LAS VEGAS, NV  89110 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re __USA Capital Diversified Trust Deed Fund, LLC_____    Case No. __06-10727-LBR__
                                  Debtor                                               (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| STANLEY D. AND BARBARA L. CLOUD, JTWROS<br>1846 QUARLEY PLACE<br>HENDERSON, NV 89014 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STANLEY FERRARO & FLORENCE FERRARO AND MILDRED FISCHERMANN<br>2300 AIRLANDS STREET<br>LAS VEGAS, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STANLEY G. GRANT AND MARY ANN GRANT, TTEES FBO THE GRANT 1997 TRUST<br>4116 WHEATSTONE COURT<br>LAS VEGAS, NV 89129 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STANLEY HALFTER OR SOPHIE HALFTER<br>P O BOX 34054<br>LAS VEGAS, NV 89133 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STANLEY M NOVARA TRUSTEE UNDER THE STANLEY M NOVARA FAMILY TRUST DATED 11/12/04<br>1010 INDUSTRIAL RD, SP 60<br>BOULDER CITY, NV 89005 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STANLEY V. PACZOSA<br>8617 LINDERWOOD DRIVE<br>LAS VEGAS, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STANTON OLSON, AN UNMARRIED MAN ACCOUNT 2<br>9420 EAGLE VALLEY DRIVE<br>LAS VEGAS, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STANTON P. OLSON<br>9420 EAGLE VALLEY DRIVE<br>LAS VEGAS, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STEFAN R. AND TRACY CAVIN, JTWROS<br>14250 POWDER RIVER COURT<br>RENO, NV 89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STEFAN R. CAVIN<br>P.O. BOX 250<br>EAGLE, ID 83616 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STEFAN R. CAVIN, TTEE OF THE CAVIN CHILDREN'S 1997 TRUST<br>P.O. BOX 250<br>EAGLE, ID 83616 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STEPHEN S. WIGGINS<br>274 PINNACLE COURT<br>MESQUITE, NV 89027 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STEVE COTTRELL OR NANCY COTTRELL<br>1426 PUEBLO DRIVE<br>BOULDER CITY, NV 89005 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STEVE D. OR MIKE SPECTOR JTWROS<br>458 B. E. 7TH STREET<br>RENO, NV 89512 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**
_____
Debtor

Case No._____**06-10727-LBR**
(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| STEVE SPECTOR AND MIKE SPECTOR, JTWROS<br>458 B. EAST 7TH STREET<br>RENO, NV 89512 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STEVEN B. KAPLAN<br>2575 TURTLEHEAD PEAK DRIVE<br>LAS VEGAS, NV 89135 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STEVEN E. MURPHY<br>3155 PALORA AVENUE<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STEVEN GREENBAUM C/O STEVEN J. GREENBAUM<br>SEPARATE PROPERTY TRUST<br>1819 WAZEE ST<br>DENVER, CO 80202 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STEVEN HARTZKE OR SHELLY HARTZKE<br>1508 WILLOW BARK COURT<br>LAS VEGAS, NV 89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STEVEN M. AND PAMELA S. KRAMER, JTWROS<br>1825 HILLSBORO BLVD<br>FALLON, NV 89406 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STEVEN M. FRIEDLANDER<br>4719 COUGARCREEK TRAIL<br>RENO, NV 89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STEVEN M. PALMER AND MELISSA J. PALMER<br>TRUSTEES OF THE PALMER FAMILY 1991 REVOCABLE<br>LIVING TRUST<br>2746 HARTWICK LANE<br>LAS VEGAS, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STEVEN M. SMITH TTEE OF THE STEVEN M. SMITH 1999<br>LIVING TRUST AGREEMENT DTD 4/7/99<br>11560 WHITE CLIFFS DRIVE<br>LAS VEGAS, NV 89138 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STEVEN M. THOMAS AND JOYCE A. THOMAS TRUSTEES<br>OF THE STEVEN M. THOMAS AND YOYCE A. THOMAS<br>REVOCABLE<br>242 RIVER FRONT DRIVE<br>RENO, NV 89523 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STEVEN S. HARTZKE AND YVONNE DUBE<br>1508 WILLOW BARK COURT<br>LAS VEGAS, NV 89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STEVEN S. HARTZKE<br>1508 WILLOW BARK COURT<br>LAS VEGAS, NV 89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STILES TRUST DTD 4/2/96 , DON A. STILES TTEE<br>1708 ARROW WOOD DRIVE<br>RENO, NV 89521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**

_____
Debtor

Case No. _____ **06-10727-LBR**

(If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| STILES TRUST DTD 4/2/96 , DON A. STILES TTEE<br>1709 ARROW WOOD DRIVE<br>RENO, NV  89522 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STILES TRUST DTD 4/2/96 , DON A. STILES TTEE<br>1710 ARROW WOOD DRIVE<br>RENO, NV  89523 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STILES TRUST DTD 4/2/96 , DON A. STILES TTEE<br>1711 ARROW WOOD DRIVE<br>RENO, NV  89524 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| STILES TRUST DTD 4/2/96 , DON A. STILES TTEE<br>1712 ARROW WOOD DRIVE<br>RENO, NV  89525 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SUE COATES P O D CURTIS KEATING<br>P O BOX 34600<br>RENO, NV  89533 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SUELINDA HATFIELD HILL<br>5508 LOCHMOR AVENUE<br>LAS VEGAS, NV  89130 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SUMPOLEC 1989 TRUST DTD 4/13/89, JOHN SUMPOLEC JR., TTEE<br>2405 HOWARD DRIVE<br>LAS VEGAS, NV  89104 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SUMPOLEC 1989 TRUST DTD 4/13/89, JOHN SUMPOLEC JR., TTEE<br>2406 HOWARD DRIVE<br>LAS VEGAS, NV  89105 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SUMPOLEC 1989 TRUST DTD 4/13/89, JOHN SUMPOLEC JR., TTEE<br>2407 HOWARD DRIVE<br>LAS VEGAS, NV  89106 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SUNSHINE HALL<br>181 SNOWGOOSE AVENUE<br>HENDERSON, NV  89015 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SUSAN COUSINS HARLEY TTEE OF THE COUSINS FAMILY TRUST DTD 11/21/94<br>6554 COTSFIELD AVE<br>LAS VEGAS, NV  89139 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SUSANNA GASCOINE SUCESSOR TRUSTEE MILES C. BABCOCK LT<br>P O BOX 10465<br>ZEPHYR COVE, NV  89448 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SUZANNE C. MOWBRAY, SEPARATE PROPERTY TRUST 6/22/94, SUZANNE C. MOWBRAY TRUSTEE<br>7597 BOCA RATON<br>LAS VEGAS, NV  89113 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

| In re | USA Capital Diversified Trust Deed Fund, LLC | Case No. | 06-10727-LBR |
|---|---|---|---|
| | Debtor | | (If known) |

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| SWEDELSON FAMILY TRUST DTD 12/23/92, ROBERT SWEDELSON TTEE<br>2086 KING MESA DRIVE<br>HENDERSON, NV 89012-6132 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SYLVIA HOOKS OR RENA DEHART<br>2737 BILLY CASPER DRIVE<br>LAS VEGAS, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| SYLVIA OR ALBERT HYNES JTWROS<br>4921 VEGA LANE<br>LAS VEGAS, NV 89130 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| T.DWIGHT SPER AND BONNIE J. SPER TTTES OF THE TDS REVOCABLE FAMILY TRUST DTD 9/29/03<br>1005 CYPRESS RIDGE LANE<br>LAS VEGAS, NV 89144 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| TAMRA A. MAMUAD TTEE OF THE MICHAEL E. TUCKER LIVING TRUST DTD 1/28/04<br>7935 PLACID ST<br>LAS VEGAS, NV 89123 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| TARA SINDLER SOLE AND SEPARATE PROPERTY<br>2112 PLAZA DEL FUENTES<br>LAS VEGAS, NV 89102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| TAYLOR & BRITTA SAMUELS, SAMUELS 1999 TRUST DTD 1/5/99<br>198 CONCHO DRIVE<br>RENO, NV 89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| TERESA ANNE BELL TRUSTEE<br>1944 GREY EAGLE ST<br>HENDERSON, NV 89074 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| TERI MELVIN<br>2704 CHOKECHERRY WAY<br>HENDERSON, NV 89014 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| TERRY A. ZIMMERMAN TRUSTEE UAD 9/4/90<br>2274 TRAFALGAR COURT<br>HENDERSON, NV 89014 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| TERRY L. HANSEN TRUSTEE OF THE TERRY L. HANSEN REVOCABLE LIVING TRUST DTD 9/25/03<br>P. O BOX 458<br>SPARKS, NV 89432 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| TERRY L. HANSEN TRUSTEE OF THE TERRY L. HANSEN REVOCABLE LIVING TRUST DTD 9/25/03<br>P. O. BOX 458<br>SPARKS, NV 89432 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| TERRY L. MCCASKILL, M.D. PROFIT SHARING PLAN DTD 1/1/89, TERRY L. MCCASKILL M.D. AND BRAD T. GRAVES<br>6630 SOUTH MCCARRAN #12<br>RENO, NV 89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**                    Case No. **06-10727-LBR**
_____                                _____
                    Debtor                                                       (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| TERRY L. POWERS<br>3131 MEADE AVENUE #A- 1<br>LAS VEGAS, NV  89102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| TERRY L. WHITE<br>6006 PLUMAS STREET, APT. H<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| TERRY O'ROURKE OR NETTIE JO O'ROURKE<br>4308 CICADA WAY<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| TERRY S. MARKWELL AND CHRISTIANE B. MARKWELL,<br>TTEES OF THE MARKWELL FAMILY TRUST DTD 12/2/92<br>1791 THREE MILE DRIVE<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THALIA NICHOLAS ROUTSIS TTEE THE THALIA ROUTSIS<br>FAMILY TRUST DTD 7/24/90<br>P. O. BOX 4311<br>INCLINE VILLAGE, NV  89450 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THE 2003 RICHARD N. KRUPP, CHARITABLE<br>REMAINDER UNITRUST C/O FRANK HATFIELD TRUSTEE<br>P O BOX 1119<br>SAN MARCOS, CA  92079 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THE ANTHONY M. & BARBARA J. PAPPAS REVOCABLE<br>FAMILY TRUST DTD 10/10/97<br>P. O. BOX 531488<br>HENDERSON, NV  89053 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THE BLAKE TEARNAN AND OLIVIA TEARNAN FAMILY<br>TRUST DTD 2/28/04, BLAKE & OLIVIA TEARNAN TTEES<br>3558 ARCHES COURT<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THE BLUM FAMILY TRUST C/O FIDELITY INVESTMENTS<br>P O BOX 770001<br>CINCINNATI, OH  45277 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THE BURKIG FAMILY LIMITED PARTNERSHIP DTD 6/18/94<br>1555 RIDGEVIEW DR # 161<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THE CLIFFORD WIEHE JR. AND E. JEANETTE WIEHE<br>REVOCABLE TRUST<br>2738 FREST POND COURT<br>HENDERSON, NV  89132 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THE CLIFFORD WIEHE JR. AND E. JEANETTE WIEHE<br>REVOCABLE TRUST<br>2739 FREST POND COURT<br>HENDERSON, NV  89133 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**

Debtor

Case No. **06-10727-LBR**

(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| THE CLIFFORD WIEHE JR. AND E. JEANETTE WIEHE REVOCABLE TRUST<br>2740 FREST POND COURT<br>HENDERSON, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THE DURAND JENSEN LTD FAMILY PARTNERSHIP, HAROLD E. AND NORMA LEA JENSEN G.P.<br>4225 SOLTEROS STREET<br>LAS VEGAS, NV 89103 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THE DYS FAMILY LIMITED PARTNERSHIP, DAVID STIBOR GENERAL PARTNER<br>2205 VERSAILLES COURT<br>HENDERSON, NV 89014 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THE DYS FAMILY LIMITED PARTNERSHIP, DAVID STIBOR GENERAL PARTNER<br>2206 VERSAILLES COURT<br>HENDERSON, NV 89015 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THE DYS FAMILY LIMITED PARTNERSHIP, DAVID STIBOR GENERAL PARTNER<br>2207 VERSAILLES COURT<br>HENDERSON, NV 89016 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THE DYS FAMILY LIMITED PARTNERSHIP, DAVID STIBOR GENERAL PARTNER<br>2208 VERSAILLES COURT<br>HENDERSON, NV 89017 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THE EDITH E. STICKER TRUST DTD 9/14/00 EDITH E. STICKER, TTEE<br>804 CLARICE LANE<br>BOULDER CITY, NV 89005 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THE EDITH E. STICKER TRUST DTD 9/14/00 EDITH E. STICKER, TTEE<br>805 CLARICE LANE<br>BOULDER CITY, NV 89006 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THE ERNEST W. LIBMAN AND CLEONE LIBMAN FAMILY TRUST DTD 3/11/93; ERNEST W. LIBMAN, TTEE / ACCT. #1<br>1709 GLENVIEW DRIVE<br>LAS VEGAS, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THE ERNEST W. LIBMAN AND CLEONE LIBMAN FAMILY TRUST DTD 3/11/93; ERNEST W. LIBMAN, TTEE ACCOUNT #2<br>1709 GLENVIEW DRIVE<br>LAS VEGAS, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THE EUGENE H. AND ETHEL M. PORRECA FAMILY TRUST DTD 4/29/99, ETHEL M. AND EUGENE H. PORRECA, TTEE'S<br>5450 SOUTH FORT APACHE #163<br>LAS VEGAS, NV 89148 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re ___**USA Capital Diversified Trust Deed Fund, LLC**_____     Case No.___**06-10727-LBR**_____
                      Debtor                                                    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| THE FARRAH M. HOBBS REV TRUST DTD 3/12/04 FARRAH M. HOBBS TTEE 3010 PARCHMENT COURT LAS VEGAS, NV 89117 | AGREEMENT SUBSCRIPTION AGREEMENT |
| THE FELIX N. MOCCIA TRUST, DTD 4/11/94 3037 CONQISTA COURT LAS VEGAS, NV 89121 | AGREEMENT SUBSCRIPTION AGREEMENT |
| THE GALVIN FAMILY TRUST DTD 12/8/97; EDWARD C. GALVIN, TTEE SHARON RHEA GALVIN TTEE 3970 SADDLEWOOD COURT LAS VEGAS, NV 89121 | AGREEMENT SUBSCRIPTION AGREEMENT |
| THE GANNAWAY CHARITABLE REMAINDER TRUST DTD 4/15/97, PEYTON L. & PATRICIA GANNAWAY CO-TTEES P. O. BOX 1608 CRYSTAL BAY, NV 89402 | AGREEMENT SUBSCRIPTION AGREEMENT |
| THE GANNAWAY CHARITABLE REMAINDER TRUST DTD 4/15/97, PEYTON L. & PATRICIA GANNAWAY CO-TTEES P.O. BOX 1608 CRYSTAL BAY, NV 89402 | AGREEMENT SUBSCRIPTION AGREEMENT |
| THE HERBERT LUM TRUST DTD 11/27/96, HERBERT LUM, TTEE 5783 BALLENGER DRIVE LAS VEGAS, NV 89122 | AGREEMENT SUBSCRIPTION AGREEMENT |
| THE HOY TRUST, VALENTINE S. HOY, TTEE, JANICE E. HOY, TTEE 2 CAMINO BARCELONA PLACE HENDERSON, NV 89011 | AGREEMENT SUBSCRIPTION AGREEMENT |
| THE JEANINE PUISAIS TRUST, JEANINE PUISAIS, TTEE 1964 HERITAGE OAKS STREET LAS VEGAS, NV 89119 | AGREEMENT SUBSCRIPTION AGREEMENT |
| THE JOHNSTON ESTATE REVOCABLE TRUST DTD 5/17/94, DELBERT T. JOHNSTON AND REBECCA J. JOHNSTON TTEE'S 8027 E WILLIAMS DR SCOTTSDALE, AZ 85255 | AGREEMENT SUBSCRIPTION AGREEMENT |
| THE JOSEPH G. DOSER & ELSIE L. DOSER TRUST 6060 EAGLE MEADOWS COURT RENO, NV 89509 | AGREEMENT SUBSCRIPTION AGREEMENT |
| THE LEONARD E. DI PASQUA & JUDITH A. DI PASQUA FAMILY TRUST DTD 8/12/94 2237 VERSAILLES CT. HENDERSON, NV 89014 | AGREEMENT SUBSCRIPTION AGREEMENT |
| THE LORITZ FAMILY TRUST DTD 10/19/99; ROBERT LORITZ, TTEE SHIRLEY LORITZ, TTEE 4655 GARITA STREET LAS VEGAS, NV 89121 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re __USA Capital Diversified Trust Deed Fund, LLC_____    Case No.__**06-10727-LBR**__
                                Debtor                                                                    (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| THE LOU CHRISTIAN TRUST (ACCOUNT 2), PETER PAPAS & RITA PAPAS TTEES<br>2060 DIAMOND BAR DRIVE<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THE LOUIS SOMERS AND DEBRA SOMERS 1993 LIVING TRUST DTD 8/31/93, LOUIS SOMERS AND DEBRA SOMERS, TTEE<br>3004 ISLAND VIEW COURT<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THE MARIE A. PARADIS REVOCABLE TRUST DTD 1/21/02, MARIE A. PARADIS, TTEE<br>7832 OLYMPUS AVENUE<br>LAS VEGAS, NV  89131 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THE MASON FAMILY TRUST DTD 12/13/93, FLOYD E. MARY L. MASON TTEE<br>885 SOUTH DYER CIRCLE<br>INCLINE VILLAGE, NV  89451 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THE MCDANIEL 1991 TRUST; VALERIA AGNES MCDANIEL, TTEE ACCT #2<br>3970 SADDLEWOOD COURT<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THE MELANCON FAMILY 1999 TRUST, PAUL MELANCON, JR. TTEE<br>3190 MARTHIAM AVE<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THE MICHELLE REVOCABLE TRUST DTD 5/3/02; DIANA FORDE, TTEE<br>4956 RIDGE DRIVE, #83<br>LAS VEGAS, NV  89103 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THE NORMAN FORREST TRUST AGREEMENT DTD 2/18/97; NORMAN FORREST, TTEE<br>9001 VILLA RIDGE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THE PAGANELLI FAMILY TRUST, JOHN PAGANELLI TRUSTEE, ELIZABETH PAGANELLI TRUSTEE<br>453 SECOND TEE DRIVE<br>INCLINE VILLAGE, NV  89451 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THE PARNELL H. HOFFMAN & SHIRLEY J. HOFFMAN TRUST DTD 2/13/23 PARNELL H. HOFFMAN,TTEE SHIRLEY J. HOF<br>2147 IDAHO FALLS DR<br>HENDERSON, NV  89044 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THE PHILIP J. STIDHAM AND MARTHA L. STIDHAM, REVOCABLE TRUST DTD 4/15/02<br>1930 VILLAGE CENTER CIRCLE #3-326<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**                    Case No. **06-10727-LBR**
_____                              _____
                    Debtor                                                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| THE PICKETT 1999 TRUST, RICK & CAROL PICKETT, TTEES<br>926 SWEETWATER DRIVE<br>GARDNERVILLE, NV  89460 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THE PLESER FAMILY TRUST DTD 1/28/00, NELLIE F. PLESER TTEE<br>2836 MEADOW PARK AVENUE<br>HENDERSON, NV  89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THE RAMON L. SNYDER AND LINDA L. SNYDER FAMILY TRUST DTD 10/14/98, RAMON L SNYDER & LINDA L. SNYDER<br>405 GRAY EAGLE COURT<br>LINCOLN, CA  95648 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THE RANBAR TRUT DTD 2/9/05, ELIZABETH ROBERTS, TTEE<br>P. O. BOX 370760<br>LAS VEGAS, NV  89137 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THE RICHARD S. WATANABE 1980 LIVING TRUST<br>4622 SOUTH DESERT BRUSH COURT<br>SPARKS, NV  89436 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THE RUSSELL L. SCHULER AND MARY K. SCHULER REVOCABLE LIVING TRUST 9/1/96; RUSSELL L. AND MARY K. SCH<br>P. O. BOX 639<br>LOGANDALE, NV  89021 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THE SHIRLEY JANIKULA TRUST, SHIRLEY JANIKULA TTEE<br>1323 BUENA VISTA AVENUE<br>PACIFIC GROVE, CA  93950 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THE SKLAR FAMILY TRUST DTD 5/30/96; LOUIS SKLAR AND MILDRED SKLAR, TTEE'S<br>10605 SABLE OAKS COURT<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THE SOWIN FAMILY TRUST DTD 7/7/92; MICHAEL JL AND ELIZABETH SOWIN, TTEE'S<br>2180 COTTAGE LAKE COURT<br>HENDERSON, NV  89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THE SS TRUST DTD 7/25/97, SHERMAN & SUSAN SIMMONS TTEES<br>3711 S INDUSTRIAL RD STE #6<br>LAS VEGAS, NV  89109 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THE STUART J. MADSEN TRUST DTD 9/7/00, STUART J. MADSEN TTEE<br>5843 VALLE VISTA COURT<br>GRANITE BAY, CA  95746 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC** _____

Case No. **06-10727-LBR**

Debtor

(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| THE TERRENCE L. HUDGENS & JERILYN D. HUDGENS REVOCABLE TRUST DTD 6/22/04, TERRENCE L. HUDGENS & JERI 10181 TIMBER WILLOW AVENUE LAS VEGAS, NV 89135 | AGREEMENT SUBSCRIPTION AGREEMENT |
| THE THOMAS M. KETELLE AND MARY T. KETELLE FAMILY TRUST DTD 12/1/93, THOMAS M. KETELLE, TTEE MARY T. 3105 LOTUS HILL DRIVE LAS VEGAS, NV 89134 | AGREEMENT SUBSCRIPTION AGREEMENT |
| THE TIMRAN TRUST DTD 3/16/89, RANDOLPH A. BURKE, TIMOTHY M. BURKE, CO-TRUST 1720 PLATA PICO DRIVE LAS VEGAS, NV 89128 | AGREEMENT SUBSCRIPTION AGREEMENT |
| THE TON 1998 REVOCABLE TRUST, JAMES G TON AND DOROTHY TON TTEE'S 10405 TRENTON PLACE LAS VEGAS, NV 89134-5128 | AGREEMENT SUBSCRIPTION AGREEMENT |
| THE TRUST AGREEMENT OF SANDRA M. MOGG UAD 1/30/91, SANDRA M. MOGG TTEE 485 ANNET STREET HENDERSON, NV 89052 | AGREEMENT SUBSCRIPTION AGREEMENT |
| THE VERNON TAYLOR FAMILY TRUST, EILEEN K. TAYLOR TTEE 277 LA CUENTA CIRCLE HENDERSON, NV 89014-5925 | AGREEMENT SUBSCRIPTION AGREEMENT |
| THE WILLIAM AND ANITA STINE TRUST; WILLIAM STINE, TTEE DTD 12/31/84 2547 LA CARA AVE LAS VEGAS, NV 89121 | AGREEMENT SUBSCRIPTION AGREEMENT |
| THELMA J. MILLER, TTEE OF THE MILLER 1993 TRUST 8404 TELESCOPE PEAK COURT LAS VEGAS, NV 89145 | AGREEMENT SUBSCRIPTION AGREEMENT |
| THEODORE & ELEANOR BOSSART TRUSTEES LIVING TRUST 4200 BOSSART CT LAS VEGAS, NV 89102 | AGREEMENT SUBSCRIPTION AGREEMENT |
| THEODORE J. ELIAS, TTEE ELIAS FAMILY TRUST DTD 4/2/91 9900 WILBUR MAY PKWY, #502 RENO, NV 15249 | AGREEMENT SUBSCRIPTION AGREEMENT |
| THEONE HUSSEY FBO GERALD L. SHERRICK 3489 RAWHIDE STREET LAS VEGAS, NV 89120 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**

Debtor

Case No. **06-10727-LBR**

(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| THEONE HUSSEY TRUST DTD 11/14/95, THEONE HSSEY TTEE<br>3489 RAWHIDE STREET<br>LAS VEGAS, NV  89120 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THERESA SLATTERY, GUARDIAN OF THE ESTATE FOR ROBERT SLATTERY, A MINOR WARD<br>431 DRAKE STREET<br>HENDERSON, NV  89015 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THOMAS & REMEE HIGGINS JTWROS<br>PSC 517 BOX RS<br>FPO, AP  96517<br>ARMED FORCES PACIFIC | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THOMAS A. BRODIE JR TRUSTEE FAMILY TRUST<br>11041 CLEAR MEADOWS DR<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THOMAS A. MOLER AND TIMOTHY Q. MOLER, JTWROS<br>4020 STORMCREST DRIVE<br>LAS VEGAS, NV  89107 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THOMAS C. LAWYER FAMILY TRUST, THOMAS C. LAWYER, TTEE<br>45 VENTANA CANYON DR.<br>LAS VEGAS, NV  89113 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THOMAS C. OR ELISABETH M. GHIDOSSI<br>1515 W. HOLCOMB LANE<br>RENO, NV  89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THOMAS D. GARDNER<br>2610 FULLER AVENUE<br>MINDEN, NV  89423 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THOMAS E. GAFFNEY<br>1676 JUPITER COURT #E<br>LAS VEGAS, NV  89119 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THOMAS H. TRIMBLE, JR. TRUSTEE OF THE CHARMAINE TRIMBLE EXEMPTION TRUST<br>P. O. BOX 12340<br>RENO, NV  89510 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THOMAS HAMILTON AND MARY HAMILTON<br>2040 W. CALLE CASAS LINDAS<br>GREEN VALLEY, NV  85614 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THOMAS HODGES OR SHIRLEY HODGES JTWROS<br>9437 MT. BRET #102<br>LAS VEGAS, NV  89129 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| THOMAS HOSEA & RENEE HOSEA<br>9328 STEEPLEHILL DRIVE<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re  **USA Capital Diversified Trust Deed Fund, LLC**                      Case No. **06-10727-LBR**
_____                          _____
                    Debtor                                                              (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| THOMAS LESTER AND EVELYN LESTER, TTEES FBO THE LESTER FAMILY TRUST 10792 STRAIGHT ARROW ROAD DEWEY, AZ 86327 | AGREEMENT SUBSCRIPTION AGREEMENT |
| THOMAS MURPHY AND HELEN MURPHY INTER VIVOS REVOCABLE TRUST, THOMAS MURPHY AND HELEN MURPHY, TTEES 2663 EVENING SKY DRIVE HENDERSON, NV 89052 | AGREEMENT SUBSCRIPTION AGREEMENT |
| THOMAS TURNER AND JUDY K. TURNER TRUSTEE'S OF THE TJ TRUST DTD 7/24/97 6425 MEADOW COUNTRY DRIVE RENO, NV 89509 | AGREEMENT SUBSCRIPTION AGREEMENT |
| TIM BURKE AND SHAWNA BURKE HCR 33 BOX 3027 LAS VEGAS, NV 89124 | AGREEMENT SUBSCRIPTION AGREEMENT |
| TOBIAS VON EUW REVOCABLE TRUST DATED 11/23/04, TOBIAS VON EUW TTEE 10405 SHOALHAVEN DRIVE LAS VEGAS, NV 89134 | AGREEMENT SUBSCRIPTION AGREEMENT |
| TOBIAS VON EUW REVOCABLE TRUST DATED 11/23/04, TOBIAS VON EUW TTEE 10406 SHOALHAVEN DRIVE LAS VEGAS, NV 89135 | AGREEMENT SUBSCRIPTION AGREEMENT |
| TOBIAS VON EUW REVOCABLE TRUST DATED 11/23/04, TOBIAS VON EUW TTEE 10407 SHOALHAVEN DRIVE LAS VEGAS, NV 89136 | AGREEMENT SUBSCRIPTION AGREEMENT |
| TOBIAS VON EUW REVOCABLE TRUST DATED 11/23/04, TOBIAS VON EUW TTEE 10408 SHOALHAVEN DRIVE LAS VEGAS, NV 89137 | AGREEMENT SUBSCRIPTION AGREEMENT |
| TOBIAS VON EUW REVOCABLE TRUST DATED 11/23/04, TOBIAS VON EUW TTEE 10409 SHOALHAVEN DRIVE LAS VEGAS, NV 89138 | AGREEMENT SUBSCRIPTION AGREEMENT |
| TOBIAS VON EUW REVOCABLE TRUST DATED 11/23/04, TOBIAS VON EUW TTEE 10410 SHOALHAVEN DRIVE LAS VEGAS, NV 89139 | AGREEMENT SUBSCRIPTION AGREEMENT |
| TODD SMITH AND E. JUNE SMITH TRUSTEES OF THE TODD & E. JUNE SMITH FAMILY TRUST 2796 MISTY VIEW WAY SIERRA VISTA, AZ 85650 | AGREEMENT SUBSCRIPTION AGREEMENT |
| TOM MUELLER 8591 FAIRFIELD AVENUE LAS VEGAS, NV 89123 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**
_____
　　　　　　　　Debtor

Case No. **06-10727-LBR**
_____
　　　　　　　　(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| TONIA M. ANTONACCI C/F SEAN R. ANTONACCI UGTMANV<br>631 N STEPHANIE # 210<br>HENDERSON, NV  89014 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| TONIA M. ANTONACCI FAMILY TRUST<br>631 N STEPHANIE # 210<br>HENDERSON, NV  89014 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| TRACY CAVIN TRUSTEE OF THE TRACY CAVIN FAMILY TRUST UTD 11/10/03<br>1424 W HEREFORD DRIVE<br>EAGLE, ID  83616 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| TRIVETT FAMILY TRUST UAD 1/10/89 GENE E. TRIVETT, TRUSTEE, LYNN TRIVETT, TRUSTEE<br>P. O. BOX 9096<br>INCLINE VILLAGE, NV  89452 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| TRUDY VAN BUSKIRK FAMILY TRUST, TRUDY VAN BUSKIRK TTEE<br>2041 CAMERO AVENUE<br>LAS VEGAS, NV  89123 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| TRUST COMPANY OF AMERICA C/F STAN TREXLER, IRA<br>7103 S. REVERE PARKWAY<br>ENGLEWOOD, CO  80112 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| USA CAPITAL REALTY ADVISORS<br>4484 SOUTH PECOS ROAD<br>LAS VEGAS, NV  89121 | OPERATING AGREEMENT |
| USA COMMERCIAL MORTGAGE COMPANY<br>4484 SOUTH PECOS ROAD<br>LAS VEGAS, NV  89121 | LOAN AGREEMENT |
| V. EILEEN MCMILLAN DISCRETIONARY TRUST, MASON MC MILLAN, TTEE<br>1579 FIELDBROOK STREET<br>HENDERSON, NV  89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| VALENTINA WADDELL TTEE, FOR THE PERSONENI FAMILY TRUST DTD 9/17/91<br>P. O. BOX 3026<br>INCLINE VILLAGE, NV  89450 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| VALENTINA WADDELL<br>P.O. BOX 3026<br>INCLINE VILLAGE, NV  89450 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| VALERIA A. MCDANIEL TRUST, VALERIA AGNES MCDANIEL TTEE<br>3970 SADDLEWOOD COURT<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| VALERIE JAQUES FBO OPPORTUNITY VILLAGE<br>2020 HALLSTON STREET<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**      Case No. **06-10727-LBR**

Debtor          (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| VALLEY INVESTMENTS CORP. RENE BLANCHARD PRESIDENT<br>3131 W MEADE AVE # A-1<br>LAS VEGAS, NV  89102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| VAN VELZEN FAMILY TRUST, JERRY & CATHY VAN VELZEN<br>441 SOCORRO COURT<br>RENO, NV  89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| VERENA MEHLER TRUSTEE OF THE VERENA MEHLER FAMILY TRUST DATED JAN 12, 2005<br>3913 OAKHILL AVENUE<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| VERN L. & PATRICIA A. AMUNDSON CO-TRUSTEES OF THE DARYL M. SHOEMAKER LIVING TRUST<br>20701 N SCOTTSDALE RD STE 107 PMB 147<br>SCOTTSDALE, AZ  85255 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| VERNON OLSON<br>9628 BLUE BELL DRIVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| VICKIE PIEPER TRUSTEE OF THE VICKIE PIEPER LIVING TRUST DATED SEPT 16, 2005<br>2664 SAN LAGO COURT<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| VICTOR AND SOPHIA LAGOMARSINO JTWROS<br>2811 LA MESA DRIVE<br>HENDERSON, NV  89014 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| VICTOR D. AND ISABEL HOFFMAN FAMILY TRUST DTD 11/28/90, VICTOR D. AND ISABEL HOFFMAN TRUSTEES<br>3933 SOUTH PEARL STREET<br>LAS VEGAS, NV  89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| VICTORIA M. CLARK<br>5409 FRANK FELDON DRIVE<br>LAS VEGAS, NV  89107 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| VICTORIA M. CLARK, AN UNMARRIED WOMAN<br>5409 FRANK FELDON DRIVE<br>LAS VEGAS, NV  89107 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| VINCE NURNEY<br>P.O. BOX 1614<br>CRYSTAL BAY, NV  89402 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| VINCENT & BETTY BRUTTOMESSO<br>2513 DENHAM DR<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| VINCENT CERVONI AND RITA CERVONI<br>2801 CRYSTAL BEACH DRIVE<br>LAS VEGAS, NV  89128 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**     Case No. **06-10727-LBR**

Debtor                                        (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| VINCENT DANELIAN<br>P O BOX 97782<br>LAS VEGAS, NV  89193 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| VINCENT S. GAMBARDELLA<br>10047 PORTULA VALLEY<br>LAS VEGAS, NV  89178 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| VIOLA DORIS WELIKALA AND ASWIN WELIKALA<br>2326 GARNET START ST<br>HENDERSON, NV  89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| VIRGIL OR LA DONNA BIRGEN TRUSTEES FAMILY TRUST<br>2837 BLUFFPOINT DR<br>LAS VEGAS, NV  89135 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| VITO P. MINERVA OR SANDRA M. HOFFORD<br>P O BOX 8973<br>INCLINE VILLAGE, NV  89452 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| VITO P. MINERVA, TTEE FBO THE MINERVA FAMILY<br>TRUST DTD 11/14/96<br>P.O. BOX 8973<br>INCLINE VILLAGE, NV  89452 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| VIVIAN MASEL<br>2318 SPRING WATER DRIVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| VIVIAN R. RAYMOND, TTEE FBO THE VIVIAN RAYMOND<br>TRUST<br>4684 NOGAL CANYON RD<br>LAS CRUCES, NM  88011 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WALID SAYEGH<br>6567 KEYNOTE DRIVE<br>LAS VEGAS, NV  89118 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WALLACE D. ARNOLD TRUSTEE ARNOLD UAD<br>5355 S RAINBOW BLVD # 257<br>LAS VEGAS, NV  89118 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WALTER AND SYLVIA HELL REVOCABLE TRUST DTD<br>8/21/97, WALTER HELL AND SYLVIA HELL TTEES<br>9904 FOLSOM DRIVE<br>LAS VEGAS, NV  89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WALTER C. KLETZING TRUSTEE FAMILY TRUST C/O<br>PREMIER TRUST<br>2700 W SAHARA AVE STE 300<br>LAS VEGAS, NV  89102 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WALTER C. TRIPP<br>5590 BRIARHILLS LANE<br>RENO, NV  89502 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WALTER CRAIG & ENRIQUITA C. BELL JTWROS<br>8540 BELLHAVEN RD<br>RENO, NV  89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**

Debtor

Case No. **06-10727-LBR**

(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| WALTER K. BRIGGS OR RONALD K. STANLEY<br>6735 W OQUENDO<br>LAS VEGAS, NV 89141 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WALTER N BALL & BRIGITTE A. HACKI JTWROS<br>P O BOX 726<br>FERNLEY, NV 89408 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WALTER T. GEARY OR ANNAMAE GEARY, TTEES FBO<br>THE GEARY TRUST<br>2032 SUMMER SPRUCE PLACE #103<br>LAS VEGAS, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WAYNE & MAE BISBEE<br>3020 ROSANNA ST<br>LAS VEGAS, NV 89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WAYNE A. DUTT TTEE FBO THE WAYNE A. DUTT TRUST<br>2929 HARBOR COVE DRIVE<br>LAS VEGAS, NV 89128 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WAYNE R. NIPPE, TRUSTEE THE WAYNE R. NIPPE<br>TRUST<br>2341 STERLING HEIGHTS DRIVE<br>LAS VEGAS, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WEIBLE 1981 TRUST DTD 6/30/81, DEAN F. WEIBLE AND<br>ARDIS WEIBLE, CO TRUSTEES<br>6314 W. TARA AVENUE<br>LAS VEGAS, NV 89121 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WEIBLE FAMILY PARTNERSHIP, LP<br>712 PUTNAM COURT<br>RENO, NV 89503 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WELLS FARGO BANK, N.A. C/F MATTHEW K. LAMPH<br>ROLLOVER IRA ACCT # 702323<br>CHOPS - NW 7595 P.O. BOX 1450<br>MINNEAPOLIS, MN 55485-7595 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WEN BALDWIN TRUSTEE SEPARATE PROPERTY TRUST<br>365 DOOLEY DR<br>HENDERSON, NV 89015 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WENDELL OR BARBARA ANDERSEN<br>9704 MAYWOOD CT<br>LAS VEGAS, NV 89129 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WENDY F. STECK<br>7725 GENZER DRIVE<br>LAS VEGAS, NV 89145 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WESTERN SIERRA BANK C/F MYRON SAYAN IRA<br>2999 DOUGLAS BLVD. STE. # 155<br>ROSEVILLE, CA 95661 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re __USA Capital Diversified Trust Deed Fund, LLC_____    Case No.__**06-10727-LBR**__
                              Debtor                                                    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| WHITNEY H. LAUREN TRUSTEE OF THE WHITNEY H. LAUREN FAMILY TRUST 3/5/98 2581 RAMPART TERRACE RENO, NV 89509 | AGREEMENT SUBSCRIPTION AGREEMENT |
| WILHELM RAUCH TRUSTEE OF THE WILHELM RAUCH REVOCABLE LIVING TRUST DTD 4/29/02 4858 DESERT PLAINS ROAD LAS VEGAS, NV 89147 | AGREEMENT SUBSCRIPTION AGREEMENT |
| WILLIAM & BERNIECE BEHRENS TRUSTEES FAMILY TRUST 970 MIRROR LAKE DR RENO, NV 89511 | AGREEMENT SUBSCRIPTION AGREEMENT |
| WILLIAM A. KISSAM AND MARGIE E. KISSAM TTEES FBO THE KISSAM 1984 TRUST DTD 11/16/94 3044 CRIB POINT DRIVE LAS VEGAS, NV 89134 | AGREEMENT SUBSCRIPTION AGREEMENT |
| WILLIAM BARCLAY OR PAUL BARCLAY P O BOX 304 KEYPORT, WA 98345 | AGREEMENT SUBSCRIPTION AGREEMENT |
| WILLIAM C. & LOIS M CAMPBELL, TTEES OF THE 2001 ACCT # 1 1733 WARRINGTON DRIVE HENDERSON, NV 89052 | AGREEMENT SUBSCRIPTION AGREEMENT |
| WILLIAM C. AND LOIS M. CAMPBELL, TTEE'S THE 2001 CAMPBELL FAMILY TRUST 10/3/01 ACCOUNT #2 1733 WARRINGTON DRIVE HENDERSON, NV 89052 | AGREEMENT SUBSCRIPTION AGREEMENT |
| WILLIAM D. CARTER, TTEE THE WILLIAM DANIEL CARTER TRUST DATED 3/22/99 8170 54TH AVE EAST BRADENTON, FL 34211 | AGREEMENT SUBSCRIPTION AGREEMENT |
| WILLIAM E. BUCK & ELEANOR F. BUCK CO-TRUSTEES OF THE W.E. BUCK FAMILY TRUST DTD 7/2/87 & WILLIAM E. P O BOX 5127 RENO, NV 89513 | AGREEMENT SUBSCRIPTION AGREEMENT |
| WILLIAM E. BUCK & ELEANOR F. BUCK, PARTNERS OF SUNRISE MINI STORAGE P O BOX 5127 RENO, NV 89513 | AGREEMENT SUBSCRIPTION AGREEMENT |
| WILLIAM E. BUCK AND ELENOR F. BUCK TRUSTEES OF THE W.E. BUCK FAMILY TRUST DTD 7/2/87 P O BOX 5127 RENO, NV 89513 | AGREEMENT SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**

Case No. **06-10727-LBR**

Debtor (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| WILLIAM E. THOMAS JR & INGEBORG THOMAS, TRUSTEES, & THEIR SUCCESSORS, UNDER THE THOMAS FAMILY TRUST<br>P.O. BOX 323<br>GENOA, NV  89411 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM F. ERRINGTON, A SINGLE MAN<br>1335 S. SANTA BARBARA<br>MINDEN, NV  89423 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM F. HARVEY LTD, PSP<br>815 SOUTH 7TH STREET<br>LAS VEGAS, NV  89101 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM F. SCHEVE OR LOUISE SCHEVE<br>8613 RAINDROP CANYON<br>LAS VEGAS, NV  89129 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM FAVRO AND CAROL FAVRO TTEES FAVRO TRUST DTD 9/14/00<br>8909 WEST ROCKY SHORE DRIVE<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM G. HOMER<br>648 PINNACLE CT<br>MESQUITE, NV  89027 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM H. GORDON OR ELAINE GORDON<br>2710 FRANGIPANI COURT<br>NORTH LAS VEGAS, NV 89031 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM H. KIRBY & JUDY W. KIRBY, TRUSTEES OF THE KIRBY FAMILY TRUST UNDER TRUST AGREEMENT DTD 9/23/<br>13375 W. SADDLEBOW<br>RENO, NV  89511 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM H. LENHART LIVING TRUST, WILLIAM H. LENHART TTEE<br>1209 WILSHIRE ST<br>LAS VEGAS, NV  89146 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM H. OR PEGGY A. LUTHY<br>8604 STONE HARBOR AVENUE<br>LAS VEGAS, NV  89145 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM HARDY COWAN<br>6130 PLUMAS STREET<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM J. EVERS<br>1661 EQUESTRIAN DRIVE<br>HENDERSON, NV  89015 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM J. KASSEL, TRUSTEE OF THE KASSEL 1988 TRUST<br>4533 PONY EXPRESS STREET<br>NORTH LAS VEGAS, NV  89031 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**
_____
Debtor

Case No._____**06-10727-LBR**_____
(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| WILLIAM J. OAKEY OR MARY JANE OAKEY, JTWROS<br>21120 WEST BRAXTON LANE<br>PLAINFIELD, IL  60544 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM J. ROZAK JR.<br>3928 PLACITA DEL LAZO STREET<br>LAS VEGAS, NV  89120 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM L. MCQUERRY AND JOANN L. MCQUERRY, JTWROS<br>318 SINGING BROOK CIRCLE<br>SANTA ROSA, CA  95409 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM LEE REEVES<br>P.O. BOX 3933<br>CARSON CITY, NV  89702 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM LENHART FBO PATRICK LENHART<br>1209 WILSHIRE ST<br>LAS VEGAS, NV  89146 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM LUKASAVAGE OR JOANNE LUKASAVAGE<br>8641 CASTLE HILL AVENUE<br>LAS VEGAS, NV  89129 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM M. OR JEAN A. SPANGLER JTWROS<br>711 GORDON AVENUE<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM O. ROBERTS, TTEE OF THE ROBERTS FAMILY TRUST DTD 10/26/78<br>P. O. BOX 370760<br>LAS VEGAS, NV  89137 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM OR CAROLYN BOLDING JTWROS<br>3961 ARIZONA AVE<br>LAS VEGAS, NV  89104 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM OR VIRGINIA BOONE JTWROS<br>3908 BELLINGHAM DR<br>RENO, NV  89571 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM P. CARMICHAEL<br>325 S THIRD ST PMB #202<br>LAS VEGAS, NV  89101 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM PANEK AND POLA PANEK, TTEE FBO THE PANEK FAMILY TRUST DTD 2/14/92<br>106 MANGO COURT<br>HENDERSON, NV  89015 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM PIETSCH<br>900 S MEADOWS PKWY. #4012<br>RENO, NV  89521 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**      Case No. **06-10727-LBR**

Debtor          (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| WILLIAM R. AND CYNTHIA J. GODFREY TRUSTEES OF THE WILLIAM R. AND CYNTHIA J. GODFREY LIVING TRUST 200<br>9520 CORAL WAY<br>LAS VEGAS, NV  89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM R. HERSHEY AND MARY C. HERSHEY, JTWROS<br>1870 CYPRESS MESA DRIVE<br>HENDERSON, NV  89012 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM R. LONG<br>93 BROKEN ROCK DRIVE<br>HENDERSON, NV  89014 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM RONALD & ESTHER MAE K. HAINES, HAINES FAMILY 1997 TRUST<br>1916 CALIFORNIA AVENUE<br>RENO, NV  89509 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM T. DALEY, JR. AND NORMA A. DALEY, TTEES OF THE DALEY FAMILY LIVING TRUST DTD 4/9/03<br>162 OBED POINT<br>CROSSVILLE, TN  38571 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM T. HOUSTON, POD LYNN HOUSTON<br>5150 S. OAKRIDGE #75<br>PAHRUMP, NV  89048 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM W. HOLLAND<br>18350 GLEN LAKES CT.<br>RENO, NV  89506 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WILLIAM W. MILLER, AN UNMARRIED MAN<br>P O BOX 247<br>ST GEORGE, UT  84771 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WIN WIN KAI<br>1800 EDMOND ST # 244<br>LAS VEGAS, NV  89146 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WIN-WIN PROPERTIES DANIEL BROWN PRESIDENT<br>P O BOX 27740<br>LAS VEGAS, NV  89126 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WISECO, INC. LUTHER K. WISE, PRESIDENT JEAN K. WISE, SECRETARY-TREASURER<br>P.O. BOX 864<br>EUREKA, NV  89316 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WOLFGANG D. OR KATHLEEN K. DANIEL<br>P O BOX 3929<br>INCLINE VILLAGE, NV  89450 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WOLTZ AND ASSOCIATES, LTD, KEN WOLTZ, MANAGER<br>19 BOW LANE<br>BARRINGTON HILLS, IL  60010 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**

_____
Debtor

Case No. **06-10727-LBR**
_____
(If known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| WOODROW SMITH OR MARY ALYCE SMITH JTWROS<br>6847 TREE HAVEN COURT<br>LAS VEGAS, NV 89146-5174 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| WORLD CLASS INTERNATIONAL , STEVEN MEYER<br>PRESIDENT<br>2132 BAY HILL DRIVE<br>LAS VEGAS, NV 89117 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| YELM AVIATION / DREW PETERSON<br>802 LOS TAVIS WAY<br>BOULDER CITY, NV 89005 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| YVONNE C. BLUM<br>44 COLLETON RIVER DR<br>HENDERSON, NV 89052 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ZEEV OR CILA MANSDORF<br>2816 BRIANWOOD COURT<br>LAS VEGAS, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |
| ZIPSER FAMILY TRUST, NORMAN ZIPSER AND SHERYL<br>ZIPSER, TTEES<br>2616 HANGING ROCK DRIVE<br>LAS VEGAS, NV 89134 | AGREEMENT<br>SUBSCRIPTION AGREEMENT |

In re **USA Capital Diversified Trust Deed Fund, LLC**    Case No. **06-10727-LBR**

Debtor    (If known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☑ Check this box if debtor has no codebtors

| NAME AND ADDDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
|  |  |

In re **USA Capital Diversified Trust Deed Fund, LLC**      ,      Case No.  **06-10727-LBR**
                        Debtor

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION

I, Thomas J. Allison, the Chief Restructuring Officer and Manager of USA Capital Diversified Trust Deed Fund, LLC, named as the debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules and that they are true and correct to the best of my knowledge, information, and belief.

Date      June 15, 2006          Signature _____

                                   Thomas J. Allison
                                   (print name of individual signing on behalf of debtor)

                                   Chief Restructuring Officer and Manager
                                   (indicate position or relationship to debtor)

Penalty for making a false statement or concealing property. Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. sec. 152 and 3571.