**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| CHURCH OF THE MOVEMENT | | | | |
| | 01/09/2006 | ACH | | $8,448.11 |
| | 01/09/2006 | ACH | | $18,480.31 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $4,164.93 |
| | 03/10/2006 | ACH | | $4,505.89 |
| | | | SUBTOTAL | $42,689.10 |
| CIADELLA LIVING TRUST DATED 2/8/99 | | | | |
| | 01/09/2006 | Check | | $7,233.33 |
| | 02/07/2006 | Check | | $157,183.33 |
| | 03/10/2006 | Check | | $5,133.33 |
| | | | SUBTOTAL | $169,549.99 |
| CITIZEN PRINTING COMPANY INC | | | | |
| | 01/09/2006 | ACH | | $9,687.50 |
| | 02/07/2006 | ACH | | $9,687.50 |
| | 03/10/2006 | ACH | | $8,750.00 |
| | | | SUBTOTAL | $28,125.00 |
| CLAIR W POTTER TRUST | | | | |
| | 01/09/2006 | ACH | | $3,008.51 |
| | 02/07/2006 | ACH | | $3,008.51 |
| | 03/10/2006 | ACH | | $15,603.77 |
| | | | SUBTOTAL | $21,620.79 |
| CLARA M CADIEUX & RICHARD L CADIEUX | | | | |
| | 01/09/2006 | ACH | | $2,674.06 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $428.30 |
| | 03/10/2006 | ACH | | $366.84 |
| | | | SUBTOTAL | $7,014.13 |
| CLAS G KARLBERG & ULLA G KARLBERG | | | | |
| | 01/09/2006 | ACH | | $3,535.17 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $1,289.41 |
| | 03/10/2006 | ACH | | $1,144.62 |
| | | | SUBTOTAL | $9,514.13 |
| CLASSIC LAND LLC | | | | |
| | 01/09/2006 | Check | | $2,793.41 |
| | 01/09/2006 | Check | | $750.00 |
| | 02/07/2006 | Check | | $1,033.33 |
| | 02/07/2006 | Check | | $2,515.50 |
| | 02/07/2006 | Check | | $210,438.88 |
| | 02/07/2006 | Check | | $2,583.34 |
| | 03/10/2006 | Check | | $933.33 |
| | 03/10/2006 | Check | | $34,488.06 |
| | 03/10/2006 | Check | | $2,333.34 |
| | 03/10/2006 | Check | | $7,622.21 |
| | | | SUBTOTAL | $265,491.40 |
| CLAWITER ASSOCIATES LLC | | | | |
| | 01/09/2006 | ACH | | $2,726.93 |
| | 02/07/2006 | ACH | | $2,726.93 |
| | 03/10/2006 | ACH | | $2,463.05 |
| | | | SUBTOTAL | $7,916.91 |
| CLEARY FAMILY REVOCABLE LIVING TRUST | | | | |
| | 01/09/2006 | ACH | | $303.38 |
| | 02/07/2006 | ACH | | $303.38 |
| | 03/10/2006 | ACH | | $10,396.97 |
| | | | SUBTOTAL | $11,003.73 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| CLIFFORD D HAGBERG & CLAIRE F HAGBERG | | | | |
| | 01/09/2006 | Check | | $2,192.31 |
| | 02/07/2006 | Check | | $2,192.31 |
| | 03/10/2006 | Check | | $1,980.15 |
| | | | SUBTOTAL | $6,364.77 |
| CLIFTON H SPINDLE & VERNA R SPINDLE | | | | |
| | 01/09/2006 | Check | | $2,863.19 |
| | 02/07/2006 | Check | | $2,863.19 |
| | 03/10/2006 | Check | | $2,586.11 |
| | | | SUBTOTAL | $8,312.49 |
| CLIMO FAMILY TRUST DATED 2/6/92 | | | | |
| | 01/09/2006 | ACH | | $1,808.33 |
| | 02/07/2006 | ACH | | $1,808.33 |
| | 03/10/2006 | ACH | | $1,633.33 |
| | | | SUBTOTAL | $5,249.99 |
| COHEN LIVING TRUST DATED 3/6/90 | | | | |
| | 01/09/2006 | ACH | | $4,699.07 |
| | 02/07/2006 | ACH | | $154,649.07 |
| | 03/10/2006 | ACH | | $28,917.12 |
| | | | SUBTOTAL | $188,265.26 |
| COLBORN REVOCABLE LIVING | | | | |
| | 01/09/2006 | ACH | | $2,663.84 |
| | 02/07/2006 | ACH | | $2,663.84 |
| | 03/10/2006 | ACH | | $2,406.07 |
| | | | SUBTOTAL | $7,733.75 |
| COLLINS FAMILY TRUST DATED 1/29/93 | | | | |
| | 01/09/2006 | ACH | | $12,193.06 |
| | 01/19/2006 | ACH | | $5,317.40 |
| | 02/07/2006 | ACH | | $8,928.58 |
| | 03/10/2006 | Check | | $7,784.17 |
| | 03/10/2006 | ACH | | $12,936.78 |
| | | | SUBTOTAL | $47,159.99 |
| CONNIE WESTBROOK | | | | |
| | 01/09/2006 | ACH | | $1,756.41 |
| | 02/07/2006 | ACH | | $1,756.41 |
| | 03/10/2006 | ACH | | $4,163.71 |
| | | | SUBTOTAL | $7,676.53 |
| CRAIG L ROMMEL & ANN MARIE ROMMEL | | | | |
| | 01/09/2006 | Check | | $1,291.67 |
| | 01/09/2006 | Check | | $105,546.11 |
| | 01/19/2006 | Check | | $100,750.00 |
| | 02/07/2006 | Check | | $5,046.11 |
| | 03/10/2006 | Check | | $4,557.78 |
| | | | SUBTOTAL | $217,191.67 |
| CRAIG LIVING TRUST DATED 08/10/00 | | | | |
| | 01/09/2006 | ACH | | $28,025.21 |
| | 02/07/2006 | ACH | | $2,152.78 |
| | 03/10/2006 | ACH | | $1,944.44 |
| | | | SUBTOTAL | $32,122.43 |
| CRAIG LIVING TRUST UA DATED 8/10/00 | | | | |
| | 01/09/2006 | ACH | | $36,960.61 |
| | 02/07/2006 | ACH | | $208.33 |
| | 03/10/2006 | ACH | | $972.22 |
| | | | SUBTOTAL | $38,141.16 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

### SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
### COLLECTION ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| CRAIG R WISCH | | | | |
| | 01/09/2006 | Check | | $25,270.83 |
| | | | SUBTOTAL | $25,270.83 |
| CRAIG WISCH | | | | |
| | 01/09/2006 | ACH | | $2,310.09 |
| | 02/07/2006 | ACH | | $2,310.09 |
| | 03/10/2006 | ACH | | $2,086.54 |
| | | | SUBTOTAL | $6,706.72 |
| CRANER FAMILY TRUST | | | | |
| | 01/09/2006 | ACH | | $6,122.17 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $3,876.41 |
| | 03/10/2006 | ACH | | $3,481.27 |
| | | | SUBTOTAL | $17,024.78 |
| CREDIT SHELTER TRUST | | | | |
| | 01/09/2006 | ACH | | $9,030.89 |
| | 01/19/2006 | ACH | | $201,500.00 |
| | 02/07/2006 | ACH | | $7,022.56 |
| | 03/10/2006 | ACH | | $8,429.16 |
| | | | SUBTOTAL | $225,982.61 |
| CROSBIE B RONNING | | | | |
| | 01/09/2006 | Check | | $20,051.84 |
| | 02/07/2006 | Check | | $1,438.19 |
| | 03/10/2006 | Check | | $952.78 |
| | | | SUBTOTAL | $22,442.81 |
| CROSSTOWN LIVING TRUST | | | | |
| | 01/09/2006 | Check | | $5,166.67 |
| | 02/07/2006 | Check | | $5,166.67 |
| | 03/10/2006 | Check | | $4,666.67 |
| | | | SUBTOTAL | $15,000.01 |
| CROWE 1989 FAMILY REVOCABLE | | | | |
| | 01/09/2006 | Check | | $3,099.99 |
| | 02/07/2006 | Check | | $3,099.99 |
| | 03/10/2006 | Check | | $2,799.99 |
| | | | SUBTOTAL | $8,999.97 |
| CYNTHIA A WINTER | | | | |
| | 01/09/2006 | Check | | $9,256.95 |
| | 02/07/2006 | Check | | $9,256.95 |
| | 03/10/2006 | Check | | $8,361.11 |
| | | | SUBTOTAL | $26,875.01 |
| CYNTHIA ANN PARDEE | | | | |
| | 01/09/2006 | ACH | | $2,066.68 |
| | 02/07/2006 | ACH | | $2,066.68 |
| | 03/10/2006 | ACH | | $1,866.68 |
| | | | SUBTOTAL | $6,000.04 |
| CYNTHIA D BURDIGE TRUST U/A DATED 4/13/00 | | | | |
| | 01/09/2006 | Check | | $5,617.37 |
| | 02/07/2006 | Check | | $5,967.37 |
| | 03/10/2006 | Check | | $17,309.80 |
| | | | SUBTOTAL | $28,894.54 |
| D & K PARTNERS INC | | | | |
| | 01/09/2006 | ACH | | $10,092.49 |
| | 02/07/2006 | ACH | | $11,650.82 |
| | 03/10/2006 | ACH | | $10,523.32 |
| | | | SUBTOTAL | $32,266.63 |

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| D G MENCHETTI | | | | |
| | 01/09/2006 | ACH | | $83,202.22 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $5,742.48 |
| | 03/10/2006 | ACH | | $5,146.73 |
| | | | SUBTOTAL | $101,181.29 |
| D G MENCHETTI LTD PENSION PLAN | | | | |
| | 01/09/2006 | Check | | $2,066.67 |
| | 02/07/2006 | Check | | $2,066.67 |
| | 03/10/2006 | Check | | $1,866.67 |
| | | | SUBTOTAL | $6,000.01 |
| D JOSEPH & LOUISE M DOUCET 1989 TRUST | | | | |
| | 01/09/2006 | Check | | $32,035.41 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $4,893.12 |
| | 03/10/2006 | Check | | $5,237.63 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $46,437.67 |
| D NATHAN MEEHAN | | | | |
| | 01/09/2006 | ACH | | $3,638.20 |
| | 02/07/2006 | ACH | | $3,638.20 |
| | 03/10/2006 | ACH | | $3,286.12 |
| | | | SUBTOTAL | $10,562.52 |
| DAKOTA TRUST DATED 9/16/96 | | | | |
| | 01/09/2006 | ACH | | $3,207.64 |
| | 02/07/2006 | ACH | | $3,207.64 |
| | 03/10/2006 | ACH | | $2,897.22 |
| | | | SUBTOTAL | $9,312.50 |
| DALE L TUTTLE | | | | |
| | 01/09/2006 | Check | | $2,583.33 |
| | 02/07/2006 | Check | | $2,583.33 |
| | 03/10/2006 | Check | | $2,333.33 |
| | | | SUBTOTAL | $7,499.99 |
| DALE L WESTERHOUT DDS LIVING TRUST | | | | |
| | 01/09/2006 | ACH | | $1,769.44 |
| | 02/07/2006 | Check | | $1,210.41 |
| | 02/07/2006 | ACH | | $576.39 |
| | 03/10/2006 | Check | | $1,613.89 |
| | | | SUBTOTAL | $5,170.13 |
| DALE MOOSBERG | | | | |
| | 01/09/2006 | ACH | | $18,480.31 |
| | | | SUBTOTAL | $18,480.31 |
| DALTON TRUST DATED 1/7/94 | | | | |
| | 01/09/2006 | ACH | | $7,922.22 |
| | 02/07/2006 | ACH | | $7,922.22 |
| | 03/10/2006 | ACH | | $7,155.56 |
| | | | SUBTOTAL | $23,000.00 |
| DANA MCDANIEL KANNE SEPARATE PROPERTY | | | | |
| | 01/09/2006 | ACH | | $3,616.67 |
| | 02/07/2006 | ACH | | $3,616.67 |
| | 03/10/2006 | ACH | | $3,266.67 |
| | | | SUBTOTAL | $10,500.01 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| DANIEL & VIRGINIA SALERNO FAMILY TRUST | | | | |
| | 01/09/2006 | Check | | $4,149.25 |
| | 02/07/2006 | Check | | $4,149.25 |
| | 03/10/2006 | Check | | $3,747.72 |
| | | | SUBTOTAL | $12,046.22 |
| DANIEL C BARCIA | | | | |
| | 01/09/2006 | ACH | | $4,848.36 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $2,602.60 |
| | 03/10/2006 | ACH | | $2,330.74 |
| | | | SUBTOTAL | $13,326.63 |
| DANIEL D NEWMAN | | | | |
| | 01/09/2006 | ACH | | $6,669.97 |
| | 02/07/2006 | ACH | | $6,786.64 |
| | 03/10/2006 | ACH | | $15,053.98 |
| | | | SUBTOTAL | $28,510.59 |
| DANIEL J KEHL | | | | |
| | 01/09/2006 | ACH | | $12,658.34 |
| | 02/07/2006 | ACH | | $12,658.34 |
| | 03/10/2006 | ACH | | $11,433.33 |
| | | | SUBTOTAL | $36,750.01 |
| DANIEL JENKINS AND LORI J JENKINS | | | | |
| | 01/09/2006 | Check | | $4,011.10 |
| | 01/19/2006 | Check | | $5,317.40 |
| | 02/07/2006 | Check | | $642.45 |
| | 03/10/2006 | Check | | $550.26 |
| | 03/27/2006 | Check | | $1,089.87 |
| | | | SUBTOTAL | $11,611.08 |
| DANIEL K FIX & BARBARA J FIX FAMILY TRUST | | | | |
| | 01/09/2006 | ACH | | $3,659.72 |
| | 02/07/2006 | ACH | | $3,659.72 |
| | 03/10/2006 | ACH | | $3,305.56 |
| | | | SUBTOTAL | $10,625.00 |
| DANIEL LIVING TRUST | | | | |
| | 01/09/2006 | ACH | | $37,393.10 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $4,464.29 |
| | 03/10/2006 | ACH | | $4,325.55 |
| | | | SUBTOTAL | $53,272.80 |
| DANIEL O CARLTON & TAKEKO CARLTON | | | | |
| | 01/09/2006 | ACH | | $2,207.83 |
| | 02/07/2006 | ACH | | $2,207.83 |
| | 03/10/2006 | ACH | | $11,124.66 |
| | | | SUBTOTAL | $15,540.32 |
| DANIEL T DRUBIN & LAURA DRUBIN | | | | |
| | 01/09/2006 | Check | | $20,129.48 |
| | 02/07/2006 | Check | | $20,153.78 |
| | 03/10/2006 | Check | | $43,654.06 |
| | | | SUBTOTAL | $83,937.32 |
| DANIEL T DRUBIN IRA | | | | |
| | 01/09/2006 | Check | | $4,094.26 |
| | 02/07/2006 | Check | | $4,094.26 |
| | 03/10/2006 | Check | | $6,919.64 |
| | | | SUBTOTAL | $15,108.16 |

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| DAR LIVING TRUST DATED 2/12/03 | | | | |
| | 01/09/2006 | Check | | $1,764.63 |
| | 02/07/2006 | Check | | $1,764.63 |
| | 03/10/2006 | Check | | $8,037.06 |
| | | | SUBTOTAL | $11,566.32 |
| DARLENE ASHDOWN & VINCENT N GREENE | | | | |
| | 01/09/2006 | ACH | | $3,567.03 |
| | 01/13/2006 | ACH | | $538.19 |
| | 02/07/2006 | ACH | | $4,963.22 |
| | 03/10/2006 | ACH | | $4,663.56 |
| | | | SUBTOTAL | $13,732.00 |
| DARRIN D BADGER | | | | |
| | 01/09/2006 | ACH | | $217,000.00 |
| | 01/09/2006 | Check | | $5,381.94 |
| | 02/07/2006 | Check | | $3,975.69 |
| | 02/07/2006 | ACH | | $217,000.00 |
| | | | SUBTOTAL | $443,357.63 |
| DARYL BLANCK & YVONNE BLANCK | | | | |
| | 01/09/2006 | ACH | | $2,085.72 |
| | 02/07/2006 | ACH | | $2,179.20 |
| | 03/10/2006 | ACH | | $13,247.69 |
| | | | SUBTOTAL | $17,512.61 |
| DASHOSH FAMILY TRUST | | | | |
| | 01/09/2006 | Check | | $3,160.27 |
| | 02/07/2006 | Check | | $3,160.27 |
| | 03/10/2006 | Check | | $2,854.44 |
| | | | SUBTOTAL | $9,174.98 |
| DAVID A GEAN REVOCABLE | | | | |
| | 01/09/2006 | ACH | | $32,299.84 |
| | 02/07/2006 | ACH | | $3,112.54 |
| | 03/10/2006 | ACH | | $2,811.32 |
| | | | SUBTOTAL | $38,223.70 |
| DAVID A SACK IRREVOCABLE | | | | |
| | 01/09/2006 | ACH | | $4,649.99 |
| | 02/07/2006 | ACH | | $4,649.99 |
| | 03/10/2006 | ACH | | $4,199.99 |
| | | | SUBTOTAL | $13,499.97 |
| DAVID A SOUZA & ELIZABETH M SOUZA | | | | |
| | 01/09/2006 | Check | | $188,957.88 |
| | 01/09/2006 | Check | | $938.88 |
| | 02/07/2006 | Check | | $5,292.77 |
| | 03/10/2006 | Check | | $5,028.34 |
| | | | SUBTOTAL | $200,217.87 |
| DAVID B MCDOUGALL & BARBARA K MCDOUGALL | | | | |
| | 01/09/2006 | ACH | | $1,482.91 |
| | 02/07/2006 | ACH | | $1,950.41 |
| | 03/10/2006 | ACH | | $1,761.67 |
| | | | SUBTOTAL | $5,194.99 |
| DAVID C COULSON & MARIA V ARDILA-COULSON | | | | |
| | 01/09/2006 | ACH | | $2,583.33 |
| | 02/07/2006 | ACH | | $2,583.33 |
| | 03/10/2006 | ACH | | $2,333.33 |
| | | | SUBTOTAL | $7,499.99 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| DAVID C COULSON IRA | | | | |
| | 01/09/2006 | Check | | $3,209.72 |
| | 02/07/2006 | Check | | $4,176.38 |
| | 03/10/2006 | Check | | $3,772.21 |
| | | | SUBTOTAL | $11,158.31 |
| DAVID C WAHL | | | | |
| | 01/09/2006 | ACH | | $4,780.41 |
| | 01/19/2006 | ACH | | $4,253.92 |
| | 02/07/2006 | ACH | | $2,085.49 |
| | 03/10/2006 | ACH | | $1,859.66 |
| | | | SUBTOTAL | $12,979.48 |
| DAVID E DERBY & PATRICIA J DERBY | | | | |
| | 01/09/2006 | ACH | | $3,183.96 |
| | 02/07/2006 | ACH | | $3,183.96 |
| | 03/10/2006 | ACH | | $2,875.84 |
| | | | SUBTOTAL | $9,243.76 |
| DAVID E FISCHER | | | | |
| | 01/09/2006 | ACH | | $2,368.06 |
| | 02/07/2006 | ACH | | $2,368.06 |
| | 03/10/2006 | ACH | | $2,138.89 |
| | | | SUBTOTAL | $6,875.01 |
| DAVID F ELDRIDGE AND ELFRIEDE R FUJITANI | | | | |
| | 01/09/2006 | ACH | | $2,075.00 |
| | 01/11/2006 | ACH | | $1,033.33 |
| | 02/07/2006 | ACH | | $3,143.05 |
| | 03/10/2006 | ACH | | $2,838.88 |
| | | | SUBTOTAL | $9,090.26 |
| DAVID FOSSATI | | | | |
| | 01/09/2006 | Check | | $5,434.93 |
| | 02/07/2006 | Check | | $5,434.93 |
| | 03/10/2006 | Check | | $17,795.37 |
| | | | SUBTOTAL | $28,665.23 |
| DAVID J ALBIOL | | | | |
| | 01/09/2006 | ACH | | $7,008.89 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $2,517.38 |
| | 03/10/2006 | ACH | | $2,233.72 |
| | | | SUBTOTAL | $18,849.85 |
| DAVID J TAMMADGE | | | | |
| | 01/09/2006 | ACH | | $2,674.06 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $428.30 |
| | 03/10/2006 | ACH | | $366.84 |
| | | | SUBTOTAL | $7,014.13 |
| DAVID KRYNZEL | | | | |
| | 01/09/2006 | Check | | $386.20 |
| | 02/07/2006 | Check | | $386.20 |
| | 03/10/2006 | Check | | $13,235.23 |
| | | | SUBTOTAL | $14,007.63 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| DAVID M & ANN D EASTMAN FAMILY | | | | |
| | 01/09/2006 | Check | | $3,208.88 |
| | 01/19/2006 | Check | | $4,253.92 |
| | 02/07/2006 | Check | | $513.96 |
| | 03/10/2006 | Check | | $440.21 |
| | 03/27/2006 | Check | | $871.90 |
| | | | SUBTOTAL | $9,288.87 |
| DAVID M BERKOWITZ SEP/IRA | | | | |
| | 01/09/2006 | Check | | $2,674.06 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $428.30 |
| | 03/10/2006 | Check | | $366.84 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $7,740.71 |
| DAVID M EBY AND PATRICIA D EBY | | | | |
| | 01/09/2006 | ACH | | $5,348.12 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $856.61 |
| | 03/10/2006 | ACH | | $733.68 |
| | | | SUBTOTAL | $14,028.27 |
| DAVID M GREENBLATT | | | | |
| | 01/09/2006 | Check | | $4,951.98 |
| | 01/19/2006 | Check | | $4,253.92 |
| | 02/07/2006 | Check | | $2,257.06 |
| | 03/10/2006 | Check | | $8,457.82 |
| | 03/27/2006 | Check | | $871.90 |
| | | | SUBTOTAL | $20,792.68 |
| DAVID M OLDS & SALLY W OLDS | | | | |
| | 01/09/2006 | ACH | | $2,556.22 |
| | 02/07/2006 | ACH | | $2,556.22 |
| | 03/10/2006 | ACH | | $2,308.85 |
| | | | SUBTOTAL | $7,421.29 |
| DAVID M THATCHER | | | | |
| | 01/09/2006 | Check | | $2,259.03 |
| | 02/07/2006 | Check | | $2,518.75 |
| | 03/10/2006 | Check | | $2,275.02 |
| | | | SUBTOTAL | $7,052.80 |
| DAVID P BETTERIDGE | | | | |
| | 01/09/2006 | Check | | $8,984.99 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $6,739.23 |
| | 03/10/2006 | Check | | $6,067.03 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $26,062.76 |
| DAVID R FULLER & MONICA D FULLER TRUST | | | | |
| | 01/09/2006 | ACH | | $2,279.59 |
| | 02/07/2006 | ACH | | $2,279.59 |
| | 03/10/2006 | ACH | | $2,058.99 |
| | | | SUBTOTAL | $6,618.17 |
| DAVID REICHEL | | | | |
| | 01/09/2006 | ACH | | $3,362.65 |
| | 01/19/2006 | ACH | | $100,750.00 |
| | 02/07/2006 | ACH | | $2,070.98 |
| | 03/10/2006 | ACH | | $2,703.89 |
| | | | SUBTOTAL | $108,887.52 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## COLLECTION ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|
| DAVID ROSNER REVOCABLE | | | |
| | 01/09/2006 | Check | $5,343.50 |
| | 01/19/2006 | Check | $3,544.93 |
| | 02/07/2006 | Check | $3,097.74 |
| | 03/10/2006 | Check | $2,811.29 |
| | 03/27/2006 | Check | $726.58 |
| | | SUBTOTAL | $15,524.04 |
| DAVID W SEXTON & PAMELA K SEXTON | | | |
| | 01/09/2006 | ACH | $2,820.75 |
| | 02/07/2006 | ACH | $2,820.75 |
| | 03/10/2006 | ACH | $10,605.57 |
| | | SUBTOTAL | $16,247.07 |
| DAVIS FAMILY 2000 TRUST | | | |
| | 01/09/2006 | Check | $43,479.64 |
| | 01/19/2006 | Check | $7,089.86 |
| | 02/07/2006 | Check | $10,134.16 |
| | 03/10/2006 | Check | $9,745.65 |
| | 03/27/2006 | Check | $1,453.16 |
| | | SUBTOTAL | $71,902.47 |
| DAVIS FAMILY TRUST | | | |
| | 01/09/2006 | Check | $8,779.35 |
| | 01/19/2006 | Check | $3,544.93 |
| | 02/07/2006 | Check | $6,533.59 |
| | 03/10/2006 | Check | $5,881.29 |
| | 03/27/2006 | Check | $726.58 |
| | | SUBTOTAL | $25,465.74 |
| DAVIS INVESTMENTS | | | |
| | 01/09/2006 | Check | $15,867.99 |
| | 01/19/2006 | Check | $3,544.93 |
| | 02/07/2006 | Check | $13,622.23 |
| | 03/10/2006 | Check | $36,557.44 |
| | 03/27/2006 | Check | $726.58 |
| | | SUBTOTAL | $70,319.17 |
| DAVIS REVOCABLE LIVING TRUST UA 7/06/88 | | | |
| | 01/09/2006 | Check | $3,750.45 |
| | 01/19/2006 | Check | $3,544.93 |
| | 02/07/2006 | Check | $1,504.69 |
| | 03/10/2006 | Check | $1,339.07 |
| | 03/27/2006 | Check | $726.58 |
| | | SUBTOTAL | $10,865.72 |
| DCGT FBO CLAUDE M PENCHINA ROTH IRA ACCT #13909452 | | | |
| | 01/09/2006 | Check | $19,018.50 |
| | 02/07/2006 | Check | $538.19 |
| | 03/10/2006 | Check | $486.11 |
| | | SUBTOTAL | $20,042.80 |
| DE RUFF 1988 TRUST DATED 4/25/88 | | | |
| | 01/09/2006 | ACH | $20,030.32 |
| | 02/07/2006 | ACH | $1,550.01 |
| | 03/10/2006 | ACH | $1,400.01 |
| | | SUBTOTAL | $22,980.34 |
| DE VERA CLINE | | | |
| | 01/09/2006 | Check | $20,051.83 |
| | 02/07/2006 | Check | $1,571.52 |
| | 03/10/2006 | Check | $1,419.44 |
| | | SUBTOTAL | $23,042.79 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| DEAN FAMILY TRUST DATED 12/26/84 | | | | |
| | 01/09/2006 | ACH | | $3,680.27 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $1,434.51 |
| | 03/10/2006 | ACH | | $1,275.68 |
| | | | SUBTOTAL | $9,935.39 |
| DEBORAH F EIFERT AND KIMBERLY M KULASA | | | | |
| | 01/09/2006 | ACH | | $2,674.06 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $428.30 |
| | 03/10/2006 | ACH | | $366.84 |
| | | | SUBTOTAL | $7,014.13 |
| DEBORAH H NOGAIM | | | | |
| | 01/09/2006 | Check | | $2,674.06 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $428.30 |
| | 03/10/2006 | Check | | $366.84 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $7,740.71 |
| DECLARATION OF TRUST DATED 7/19/79 | | | | |
| | 01/09/2006 | Check | | $1,860.00 |
| | 02/07/2006 | Check | | $1,860.00 |
| | 03/10/2006 | Check | | $1,680.00 |
| | | | SUBTOTAL | $5,400.00 |
| DEHART/HOOKS LP | | | | |
| | 01/09/2006 | ACH | | $16,572.74 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $12,081.23 |
| | 03/10/2006 | ACH | | $18,603.90 |
| | | | SUBTOTAL | $54,347.73 |
| DEL BUNCH | | | | |
| | 03/10/2006 | ACH | | $196,000.00 |
| | | | SUBTOTAL | $196,000.00 |
| DELANA D ARNOLD | | | | |
| | 01/09/2006 | ACH | | $2,587.49 |
| | 02/07/2006 | ACH | | $2,712.49 |
| | 03/10/2006 | ACH | | $2,450.00 |
| | | | SUBTOTAL | $7,749.98 |
| DELBERT C CASE | | | | |
| | 01/09/2006 | ACH | | $2,131.25 |
| | 02/07/2006 | ACH | | $2,131.25 |
| | 03/10/2006 | ACH | | $1,925.01 |
| | | | SUBTOTAL | $6,187.51 |
| DELWIN C HOLT | | | | |
| | 01/09/2006 | ACH | | $6,256.46 |
| | 02/07/2006 | ACH | | $6,195.70 |
| | 03/10/2006 | ACH | | $5,596.14 |
| | | | SUBTOTAL | $18,048.30 |
| DENISE A MURPHY | | | | |
| | 01/09/2006 | Check | | $2,587.87 |
| | 02/07/2006 | Check | | $2,302.82 |
| | 03/10/2006 | Check | | $8,523.17 |
| | | | SUBTOTAL | $13,413.86 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## COLLECTION ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| DENISE F FAGER | | | | |
| | 01/09/2006 | ACH | | $9,108.47 |
| | 02/07/2006 | ACH | | $8,988.10 |
| | 03/10/2006 | ACH | | $7,745.51 |
| | | | SUBTOTAL | $25,842.08 |
| DENNIS A DEVITO | | | | |
| | 01/09/2006 | Check | | $19,631.81 |
| | 01/19/2006 | Check | | $7,089.87 |
| | 02/07/2006 | Check | | $15,140.29 |
| | 03/10/2006 | Check | | $9,235.08 |
| | 03/27/2006 | Check | | $1,453.16 |
| | | | SUBTOTAL | $52,550.21 |
| DENNIS FLIER INC DEFINED BENEFIT | | | | |
| | 01/09/2006 | Check | | $114,506.32 |
| | 01/19/2006 | Check | | $93,309.47 |
| | 02/07/2006 | Check | | $133,944.52 |
| | 03/10/2006 | Check | | $53,611.46 |
| | 03/27/2006 | Check | | $1,365.97 |
| | | | SUBTOTAL | $396,737.74 |
| DENNIS FLIER IRA | | | | |
| | 01/09/2006 | Check | | $704.80 |
| | 01/19/2006 | Check | | $29,217.50 |
| | 02/07/2006 | Check | | $330.22 |
| | 03/10/2006 | Check | | $635.59 |
| | | | SUBTOTAL | $30,888.11 |
| DENNIS J DALTON IRA | | | | |
| | 01/09/2006 | Check | | $3,327.00 |
| | 02/07/2006 | Check | | $3,327.00 |
| | 03/10/2006 | Check | | $3,005.04 |
| | | | SUBTOTAL | $9,659.04 |
| DENNIS RAGGI | | | | |
| | 01/09/2006 | ACH | | $25,189.83 |
| | 02/07/2006 | ACH | | $25,852.33 |
| | 03/10/2006 | ACH | | $51,065.69 |
| | | | SUBTOTAL | $102,107.85 |
| DENNIS SCHONE | | | | |
| | 01/09/2006 | Check | | $516.67 |
| | 02/07/2006 | Check | | $50,500.00 |
| | | | SUBTOTAL | $51,016.67 |
| DENNIS SIPIORSKI & DONNA SIPIORSKI | | | | |
| | 01/09/2006 | ACH | | $6,053.93 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $3,808.17 |
| | 03/10/2006 | ACH | | $3,519.63 |
| | | | SUBTOTAL | $16,926.66 |
| DEXTER AND BETTY JEAN GUIO | | | | |
| | 01/09/2006 | ACH | | $2,583.33 |
| | 02/07/2006 | ACH | | $2,583.33 |
| | 03/10/2006 | ACH | | $2,333.33 |
| | | | SUBTOTAL | $7,499.99 |

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| DI MEO FAMILY TRUST DATED 8/15/00 | | | | |
| | 01/09/2006 | Check | | $2,844.91 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $599.15 |
| | 03/10/2006 | Check | | $521.16 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $8,236.73 |
| DIANE M FRUTH REVOCABLE LIVING TRUST | | | | |
| | 01/09/2006 | ACH | | $28,495.45 |
| | 02/07/2006 | ACH | | $775.00 |
| | 03/10/2006 | ACH | | $700.00 |
| | | | SUBTOTAL | $29,970.45 |
| DIANE S AVANZINO | | | | |
| | 01/09/2006 | ACH | | $29,651.93 |
| | 02/07/2006 | ACH | | $464.63 |
| | 03/10/2006 | ACH | | $419.66 |
| | | | SUBTOTAL | $30,536.22 |
| DINA LADD | | | | |
| | 01/09/2006 | ACH | | $3,426.60 |
| | 02/07/2006 | ACH | | $3,530.77 |
| | 03/10/2006 | ACH | | $3,581.11 |
| | | | SUBTOTAL | $10,538.48 |
| DIXIE B GROSS REVOCABLE TRUST | | | | |
| | 01/09/2006 | ACH | | $10,606.95 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $6,115.44 |
| | 03/10/2006 | ACH | | $18,369.98 |
| | | | SUBTOTAL | $42,182.23 |
| DOBYNE LIVING TRUST | | | | |
| | 01/09/2006 | ACH | | $1,395.00 |
| | 02/07/2006 | ACH | | $1,582.50 |
| | 03/10/2006 | ACH | | $2,212.78 |
| | | | SUBTOTAL | $5,190.28 |
| DOERR FAMILY TRUST DATED 9/12/02 | | | | |
| | 01/09/2006 | Check | | $3,418.60 |
| | 02/07/2006 | Check | | $3,418.60 |
| | 03/10/2006 | Check | | $3,087.77 |
| | | | SUBTOTAL | $9,924.97 |
| DOMINIQUE NAYLON | | | | |
| | 01/09/2006 | ACH | | $40,110.64 |
| | 02/07/2006 | ACH | | $6,100.04 |
| | 03/10/2006 | ACH | | $5,600.04 |
| | | | SUBTOTAL | $51,810.72 |
| DON D MEYER & DENNIS E HEIN | | | | |
| | 01/09/2006 | ACH | | $1,184.03 |
| | 01/19/2006 | ACH | | $25,187.50 |
| | 02/07/2006 | ACH | | $861.11 |
| | 03/10/2006 | ACH | | $1,094.45 |
| | | | SUBTOTAL | $28,327.09 |
| DON P MARSHALL TRUST DATED 7/18/95 | | | | |
| | 01/09/2006 | ACH | | $2,600.78 |
| | 02/07/2006 | ACH | | $2,600.78 |
| | 03/10/2006 | ACH | | $2,349.10 |
| | | | SUBTOTAL | $7,550.66 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## COLLECTION ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| DONALD A GANDOLFO & MARGARET D GANDOLFO | | | | |
| | 01/09/2006 | ACH | | $2,378.82 |
| | 02/07/2006 | ACH | | $2,378.82 |
| | 03/10/2006 | ACH | | $2,148.62 |
| | | | SUBTOTAL | $6,906.26 |
| DONALD A HERRMANN & NANCY E HERRMANN | | | | |
| | 01/09/2006 | Check | | $3,072.89 |
| | 02/07/2006 | ACH | | $103,039.55 |
| | 03/10/2006 | ACH | | $2,308.84 |
| | | | SUBTOTAL | $108,421.28 |
| DONALD E SHOUP & SHARON K SHOUP | | | | |
| | 01/09/2006 | Check | | $11,677.27 |
| | 01/19/2006 | Check | | $7,089.86 |
| | 02/07/2006 | Check | | $7,185.76 |
| | 03/10/2006 | Check | | $6,450.33 |
| | 03/27/2006 | Check | | $1,453.16 |
| | | | SUBTOTAL | $33,856.38 |
| DONALD H KWIATKOWSKI & SANDRA L KWIATKOWSKI | | | | |
| | 01/09/2006 | ACH | | $2,139.86 |
| | 02/07/2006 | ACH | | $2,139.86 |
| | 03/10/2006 | ACH | | $1,932.78 |
| | | | SUBTOTAL | $6,212.50 |
| DONALD H PINSKER | | | | |
| | 01/09/2006 | ACH | | $35,064.22 |
| | 01/09/2006 | ACH | | $583.33 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $9,497.58 |
| | 03/10/2006 | ACH | | $8,541.87 |
| | | | SUBTOTAL | $60,776.86 |
| DONALD L HESS | | | | |
| | 01/09/2006 | ACH | | $645.83 |
| | 01/19/2006 | ACH | | $50,375.00 |
| | 02/07/2006 | ACH | | $104.17 |
| | 03/10/2006 | ACH | | $486.11 |
| | | | SUBTOTAL | $51,611.11 |
| DONALD M & JANICE I BERMAN 1996 | | | | |
| | 01/09/2006 | ACH | | $26,043.79 |
| | 02/07/2006 | ACH | | $50,756.29 |
| | 03/10/2006 | ACH | | $431.49 |
| | | | SUBTOTAL | $77,231.57 |
| DONALD M SMITH & FRANCES L SMITH REVOCABLE | | | | |
| | 01/09/2006 | ACH | | $3,245.01 |
| | 02/07/2006 | ACH | | $3,245.01 |
| | 03/10/2006 | ACH | | $2,930.99 |
| | | | SUBTOTAL | $9,421.01 |
| DONALD P CLARK FAMILY | | | | |
| | 01/09/2006 | Check | | $10,934.56 |
| | 01/19/2006 | Check | | $7,089.86 |
| | 02/07/2006 | Check | | $6,443.05 |
| | 03/10/2006 | Check | | $5,779.50 |
| | 03/27/2006 | Check | | $1,453.16 |
| | | | SUBTOTAL | $31,700.13 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| DONALD S TOMLIN & DOROTHY R TOMLIN | | | | |
| | 01/09/2006 | ACH | | $26,992.79 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $22,501.28 |
| | 03/10/2006 | ACH | | $21,279.55 |
| | | | SUBTOTAL | $77,863.48 |
| DONALD W COOK TRUST | | | | |
| | 01/09/2006 | ACH | | $4,822.21 |
| | 02/07/2006 | ACH | | $4,822.21 |
| | 03/10/2006 | ACH | | $4,355.55 |
| | | | SUBTOTAL | $13,999.97 |
| DONNA J BROOKS | | | | |
| | 01/09/2006 | Check | | $17,822.93 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $983.53 |
| | 03/10/2006 | Check | | $1,075.98 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $24,153.95 |
| DONNA M CANGELOSI FAMILY TRUST | | | | |
| | 01/09/2006 | ACH | | $84,516.81 |
| | 02/07/2006 | ACH | | $9,244.87 |
| | 03/10/2006 | ACH | | $8,820.62 |
| | | | SUBTOTAL | $102,582.30 |
| DONNOLO FAMILY TRUST DATED 8/24/88 | | | | |
| | 01/09/2006 | Check | | $15,026.39 |
| | 02/07/2006 | Check | | $15,026.39 |
| | 03/10/2006 | Check | | $13,572.22 |
| | | | SUBTOTAL | $43,625.00 |
| DORA R SCHUTTE | | | | |
| | 01/09/2006 | Check | | $1,033.34 |
| | 02/07/2006 | ACH | | $51,016.67 |
| | 03/10/2006 | ACH | | $566.67 |
| | | | SUBTOTAL | $52,616.68 |
| DOROTHEA K KRAFT | | | | |
| | 01/09/2006 | ACH | | $35,000.05 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $1,321.24 |
| | 03/10/2006 | ACH | | $1,153.34 |
| | | | SUBTOTAL | $44,564.49 |
| DOROTHY J SHOPE | | | | |
| | 01/09/2006 | Check | | $2,674.06 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $428.30 |
| | 03/10/2006 | Check | | $366.84 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $7,740.71 |
| DOUGLAS & NANCY O`HERRON REVOCABLE | | | | |
| | 01/09/2006 | Check | | $2,669.44 |
| | 02/07/2006 | Check | | $2,669.44 |
| | 03/10/2006 | Check | | $2,411.11 |
| | | | SUBTOTAL | $7,749.99 |

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| DOUGLAS GREGG SCHULZE & DOREEN L SCHULZE | | | | |
| | 01/09/2006 | Check | | $2,441.25 |
| | 02/07/2006 | Check | | $2,441.25 |
| | 03/10/2006 | Check | | $2,205.00 |
| | | | SUBTOTAL | $7,087.50 |
| DOUGLAS LITTRELL & JOANI LITTRELL | | | | |
| | 01/09/2006 | ACH | | $2,286.25 |
| | 02/07/2006 | ACH | | $2,286.25 |
| | 03/10/2006 | ACH | | $2,065.01 |
| | | | SUBTOTAL | $6,637.51 |
| DOUGLAS TICHENOR & SUSAN TICHENOR | | | | |
| | 01/09/2006 | ACH | | $4,327.09 |
| | 01/19/2006 | ACH | | $50,375.00 |
| | 02/07/2006 | ACH | | $3,681.26 |
| | 03/10/2006 | ACH | | $3,741.68 |
| | | | SUBTOTAL | $62,125.03 |
| DR DANA D KEITH DDS | | | | |
| | 01/09/2006 | ACH | | $5,855.55 |
| | 02/07/2006 | ACH | | $5,855.55 |
| | 03/10/2006 | ACH | | $5,288.89 |
| | | | SUBTOTAL | $16,999.99 |
| DR DAVID R ENRICO & DR BONNY K ENRICO | | | | |
| | 01/09/2006 | Check | | $4,899.72 |
| | 02/07/2006 | Check | | $4,899.72 |
| | 03/10/2006 | Check | | $4,425.55 |
| | | | SUBTOTAL | $14,224.99 |
| DR GARY KANTOR | | | | |
| | 01/09/2006 | Check | | $5,381.94 |
| | 01/09/2006 | Check | | $10,333.34 |
| | 01/09/2006 | Check | | $4,278.50 |
| | 01/19/2006 | Check | | $5,671.89 |
| | 02/07/2006 | Check | | $685.28 |
| | 02/07/2006 | Check | | $10,333.34 |
| | 02/07/2006 | Check | | $5,381.94 |
| | 03/10/2006 | Check | | $586.95 |
| | 03/10/2006 | Check | | $9,333.34 |
| | 03/10/2006 | Check | | $4,861.11 |
| | 03/27/2006 | Check | | $1,162.53 |
| | | | SUBTOTAL | $58,010.16 |
| DR HENRY C AYOUB | | | | |
| | 01/09/2006 | ACH | | $1,033.33 |
| | 01/09/2006 | ACH | | $1,860.07 |
| | 02/07/2006 | ACH | | $1,033.33 |
| | 02/07/2006 | ACH | | $2,120.49 |
| | 03/10/2006 | ACH | | $933.33 |
| | 03/10/2006 | ACH | | $1,915.28 |
| | | | SUBTOTAL | $8,895.83 |
| DR JOSELITO TAN BURGOS | | | | |
| | 01/09/2006 | ACH | | $1,846.27 |
| | 02/07/2006 | ACH | | $1,846.27 |
| | 03/10/2006 | ACH | | $1,667.60 |
| | | | SUBTOTAL | $5,360.14 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| DR LAWRENCE M. JANUS, MD & NANCY JANUS TRUSTEES | | | | |
| | 01/09/2006 | ACH | | $2,583.33 |
| | 02/07/2006 | ACH | | $2,583.33 |
| | 03/10/2006 | Check | | $2,333.33 |
| | | | SUBTOTAL | $7,499.99 |
| DRS RAYMOND J CLAY JR & JOAN MARIE CLAY | | | | |
| | 01/09/2006 | Check | | $16,375.96 |
| | 02/07/2006 | Check | | $1,782.32 |
| | 03/10/2006 | Check | | $1,609.84 |
| | | | SUBTOTAL | $19,768.12 |
| DRS STANLEY ALEXANDER | | | | |
| | 01/09/2006 | ACH | | $6,271.08 |
| | 01/09/2006 | ACH | | $4,822.22 |
| | 02/07/2006 | ACH | | $4,822.22 |
| | 02/07/2006 | ACH | | $7,309.97 |
| | 03/10/2006 | ACH | | $4,355.56 |
| | 03/10/2006 | ACH | | $6,602.55 |
| | | | SUBTOTAL | $34,183.60 |
| DUANE STEWARD AND DIANE J STEWARD | | | | |
| | 01/09/2006 | ACH | | $8,886.11 |
| | 02/07/2006 | ACH | | $9,386.11 |
| | 03/10/2006 | ACH | | $8,477.77 |
| | | | SUBTOTAL | $26,749.99 |
| DUFFY 1986 TRUST DATED 6/18/86 | | | | |
| | 01/09/2006 | Check | | $14,413.45 |
| | 02/07/2006 | Check | | $15,971.78 |
| | 03/10/2006 | Check | | $20,869.32 |
| | | | SUBTOTAL | $51,254.55 |
| DUNBAR REVOCABLE LIVING TRUST | | | | |
| | 01/09/2006 | ACH | | $3,100.00 |
| | 02/07/2006 | ACH | | $3,100.00 |
| | 03/10/2006 | ACH | | $5,866.67 |
| | | | SUBTOTAL | $12,066.67 |
| DUNN FAMILY DECEDENTS | | | | |
| | 01/09/2006 | Check | | $1,656.25 |
| | 02/07/2006 | Check | | $102,199.31 |
| | 03/10/2006 | Check | | $1,263.90 |
| | | | SUBTOTAL | $105,119.46 |
| DURAND JENSEN FAMILY LTD PARTNERSHIP | | | | |
| | 01/09/2006 | ACH | | $36,960.61 |
| | 02/07/2006 | ACH | | $291.66 |
| | 03/10/2006 | ACH | | $1,438.89 |
| | | | SUBTOTAL | $38,691.16 |
| E & M HARDWARE PROFIT SHARING PLAN | | | | |
| | 01/09/2006 | Check | | $6,544.43 |
| | 02/07/2006 | Check | | $6,544.43 |
| | 03/10/2006 | Check | | $5,911.10 |
| | | | SUBTOTAL | $18,999.96 |
| E C YEGEN | | | | |
| | 01/09/2006 | Check | | $3,284.19 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $1,038.43 |
| | 03/10/2006 | Check | | $917.92 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $9,512.05 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| EARL HAUSERMAN IRA | | | | |
| | 01/09/2006 | Check | | $50,541.67 |
| | 02/07/2006 | Check | | $104.17 |
| | 03/10/2006 | Check | | $486.11 |
| | | | SUBTOTAL | $51,131.95 |
| EARL HOWSLEY JR | | | | |
| | 01/09/2006 | ACH | | $8,185.09 |
| | 02/07/2006 | ACH | | $133,258.00 |
| | 03/10/2006 | ACH | | $7,147.71 |
| | | | SUBTOTAL | $148,590.80 |
| EARLENE E FITZNER IRA | | | | |
| | 01/09/2006 | Check | | $603.17 |
| | 02/07/2006 | Check | | $603.17 |
| | 03/10/2006 | Check | | $6,987.99 |
| | | | SUBTOTAL | $8,194.33 |
| EASTLAND FAMILY JOINT LIVING | | | | |
| | 01/09/2006 | ACH | | $1,571.53 |
| | 02/07/2006 | ACH | | $1,675.70 |
| | 03/10/2006 | ACH | | $1,905.56 |
| | | | SUBTOTAL | $5,152.79 |
| EDDIE MAYO & JOCELYNE HELZER | | | | |
| | 01/09/2006 | ACH | | $5,406.91 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $3,161.15 |
| | 03/10/2006 | ACH | | $2,835.23 |
| | | | SUBTOTAL | $14,948.22 |
| EDMUND G GAYLORD AND BETTY BOESE | | | | |
| | 01/09/2006 | Check | | $1,743.75 |
| | 02/07/2006 | Check | | $1,743.75 |
| | 03/10/2006 | Check | | $1,575.00 |
| | | | SUBTOTAL | $5,062.50 |
| EDWARD & JACQUELINE RAMOS FAMILY TRUST | | | | |
| | 01/09/2006 | ACH | | $1,894.44 |
| | 02/07/2006 | ACH | | $101,861.11 |
| | 03/10/2006 | ACH | | $977.78 |
| | | | SUBTOTAL | $104,733.33 |
| EDWARD BURGESS IRA | | | | |
| | 01/09/2006 | Check | | $7,497.86 |
| | 02/07/2006 | Check | | $7,497.86 |
| | 03/10/2006 | Check | | $6,772.27 |
| | | | SUBTOTAL | $21,767.99 |
| EDWARD C FRASER IRA | | | | |
| | 01/09/2006 | Check | | $560.71 |
| | 02/07/2006 | Check | | $560.71 |
| | 03/10/2006 | Check | | $7,722.84 |
| | | | SUBTOTAL | $8,844.26 |
| EDWARD D EARL | | | | |
| | 01/09/2006 | ACH | | $13,370.61 |
| | 02/07/2006 | ACH | | $13,370.61 |
| | 03/10/2006 | ACH | | $15,298.27 |
| | | | SUBTOTAL | $42,039.49 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| EDWARD D EARL & MARCI MAXWELL | | | | |
| | 01/09/2006 | ACH | | $25,527.12 |
| | 02/07/2006 | ACH | | $256.29 |
| | 03/10/2006 | ACH | | $231.49 |
| | | | SUBTOTAL | $26,014.90 |
| EDWARD D EARL AND MARCELINE EARL | | | | |
| | 01/09/2006 | ACH | | $4,549.29 |
| | 01/19/2006 | ACH | | $5,317.40 |
| | 02/07/2006 | ACH | | $1,180.64 |
| | 03/10/2006 | ACH | | $1,036.37 |
| | | | SUBTOTAL | $12,083.70 |
| EDWARD J QUINN & DARLENE A QUINN | | | | |
| | 01/09/2006 | ACH | | $3,879.62 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $1,633.86 |
| | 03/10/2006 | ACH | | $1,455.73 |
| | | | SUBTOTAL | $10,514.14 |
| EDWARD KLINE & LEAH KLINE FAMILY TRUST | | | | |
| | 01/09/2006 | ACH | | $37,993.94 |
| | 02/07/2006 | ACH | | $1,241.66 |
| | 03/10/2006 | ACH | | $1,905.55 |
| | | | SUBTOTAL | $41,141.15 |
| EDWARD W HOMFELD | | | | |
| | 01/09/2006 | ACH | | $13,777.77 |
| | 02/07/2006 | ACH | | $18,680.56 |
| | 03/10/2006 | ACH | | $20,066.64 |
| | | | SUBTOTAL | $52,524.97 |
| EDWIN E SCOTT TTEE OF 1996 REVOCABLE TRUST | | | | |
| | 01/09/2006 | ACH | | $2,109.72 |
| | 02/07/2006 | ACH | | $2,109.72 |
| | 03/10/2006 | ACH | | $1,905.55 |
| | | | SUBTOTAL | $6,124.99 |
| EDWIN LOWELL HAUSLER JR LIVING | | | | |
| | 01/09/2006 | ACH | | $2,604.87 |
| | 02/07/2006 | ACH | | $2,604.87 |
| | 03/10/2006 | ACH | | $2,352.79 |
| | | | SUBTOTAL | $7,562.53 |
| EGILS N GRIEZE | | | | |
| | 01/09/2006 | ACH | | $5,348.12 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $856.61 |
| | 03/10/2006 | ACH | | $733.68 |
| | | | SUBTOTAL | $14,028.27 |
| ELAINE P MULLIN | | | | |
| | 01/09/2006 | ACH | | $2,294.86 |
| | 02/07/2006 | ACH | | $2,294.86 |
| | 03/10/2006 | ACH | | $2,072.78 |
| | | | SUBTOTAL | $6,662.50 |
| ELAN REDDELL REVOCABLE LIVING | | | | |
| | 01/09/2006 | ACH | | $5,617.12 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $3,571.36 |
| | 03/10/2006 | ACH | | $3,205.73 |
| | | | SUBTOTAL | $15,939.14 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| ELDON AND CAROLY SMITH | | | | |
| | 01/09/2006 | ACH | | $1,033.33 |
| | 02/07/2006 | ACH | | $1,033.33 |
| | 03/10/2006 | ACH | | $36,481.08 |
| | | | SUBTOTAL | $38,547.74 |
| ELEANOR L ROGERS 1991 REVOCABLE LIVING | | | | |
| | 01/09/2006 | ACH | | $3,143.06 |
| | 02/07/2006 | ACH | | $3,143.06 |
| | 03/10/2006 | ACH | | $2,838.89 |
| | | | SUBTOTAL | $9,125.01 |
| ELIZABETH STRYKS SHAW | | | | |
| | 01/09/2006 | Check | | $3,576.93 |
| | 02/07/2006 | Check | | $4,488.05 |
| | 03/10/2006 | Check | | $4,098.89 |
| | | | SUBTOTAL | $12,163.87 |
| ELLIS L ELGART REVOCABLE LIVING | | | | |
| | 01/09/2006 | ACH | | $20,030.32 |
| | 02/07/2006 | ACH | | $1,550.01 |
| | 03/10/2006 | ACH | | $1,716.68 |
| | | | SUBTOTAL | $23,297.01 |
| ELMER EUGENE GILBERT JR | | | | |
| | 01/09/2006 | ACH | | $4,245.59 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $1,999.83 |
| | 03/10/2006 | ACH | | $1,886.29 |
| | | | SUBTOTAL | $11,676.64 |
| EMERY LIVING TRUST DATED 6/04/91 | | | | |
| | 01/09/2006 | ACH | | $4,740.71 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $2,494.95 |
| | 03/10/2006 | ACH | | $2,233.50 |
| | | | SUBTOTAL | $13,014.09 |
| EMILY H SUSSKIND | | | | |
| | 01/09/2006 | Check | | $36,960.61 |
| | | | SUBTOTAL | $36,960.61 |
| ERIC B FREEDUS AND LINDA P FREEDUS | | | | |
| | 01/09/2006 | ACH | | $3,186.10 |
| | 02/07/2006 | ACH | | $3,186.10 |
| | 03/10/2006 | ACH | | $2,877.78 |
| | | | SUBTOTAL | $9,249.98 |
| ERIC C DISBROW MD INC PSP | | | | |
| | 01/09/2006 | ACH | | $5,014.05 |
| | 02/07/2006 | ACH | | $5,014.05 |
| | 03/10/2006 | ACH | | $4,528.84 |
| | | | SUBTOTAL | $14,556.94 |
| ERIC LYNN LESTER AND CASSIE LESTER | | | | |
| | 03/10/2006 | ACH | | $15,618.33 |
| | | | SUBTOTAL | $15,618.33 |
| ERIC S PERLMAN | | | | |
| | 01/09/2006 | ACH | | $340,018.57 |
| | 01/11/2006 | ACH | | $1,033.33 |
| | 02/07/2006 | ACH | | $13,778.29 |
| | 03/10/2006 | ACH | | $13,765.87 |
| | | | SUBTOTAL | $368,596.06 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| ERIC T ERICKSON & DOLORES Y ERICKSON | | | | |
| | 01/09/2006 | ACH | | $3,661.17 |
| | 02/07/2006 | ACH | | $3,661.17 |
| | 03/10/2006 | ACH | | $3,406.87 |
| | | | SUBTOTAL | $10,729.21 |
| ERNEST W LIBMAN & CLEONE LIBMAN FAMILY | | | | |
| | 01/09/2006 | Check | | $1,829.86 |
| | 02/07/2006 | Check | | $1,829.86 |
| | 03/10/2006 | Check | | $1,652.78 |
| | | | SUBTOTAL | $5,312.50 |
| ERVEN J NELSON & FRANKIE J NELSON TRUST | | | | |
| | 01/09/2006 | Check | | $40,671.37 |
| | 02/07/2006 | Check | | $4,334.37 |
| | 03/10/2006 | Check | | $4,306.93 |
| | | | SUBTOTAL | $49,312.67 |
| ERVEN J NELSON LTD PSP DATED 10/31/72 | | | | |
| | 01/09/2006 | ACH | | $2,841.66 |
| | 02/07/2006 | ACH | | $3,158.33 |
| | 03/10/2006 | ACH | | $3,033.33 |
| | | | SUBTOTAL | $9,033.32 |
| ESSAFF FAMILY TRUST DATED 6/18/02 | | | | |
| | 01/09/2006 | ACH | | $18,225.40 |
| | 02/07/2006 | ACH | | $18,225.40 |
| | 03/10/2006 | ACH | | $16,461.65 |
| | | | SUBTOTAL | $52,912.45 |
| ESTATE OF FLORENCE L HAGBERG | | | | |
| | 01/09/2006 | ACH | | $636.20 |
| | 02/07/2006 | ACH | | $696.20 |
| | 03/10/2006 | ACH | | $23,859.02 |
| | | | SUBTOTAL | $25,191.42 |
| EUGENE AND MARIA LANGWORTHY | | | | |
| | 01/09/2006 | ACH | | $36,960.61 |
| | 03/10/2006 | ACH | | $222.22 |
| | | | SUBTOTAL | $37,182.83 |
| EUGENE C WIEHE TRUST DATED 10/31/85 | | | | |
| | 01/09/2006 | ACH | | $1,862.15 |
| | 02/07/2006 | ACH | | $1,862.15 |
| | 03/10/2006 | ACH | | $1,681.95 |
| | | | SUBTOTAL | $5,406.25 |
| EUGENE W CADY & SANDRA L CADY | | | | |
| | 01/09/2006 | ACH | | $44,361.03 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $14,435.49 |
| | 03/10/2006 | ACH | | $13,423.23 |
| | | | SUBTOTAL | $79,309.61 |
| EVALYN C TAYLOR SEPARATE PROPERTY | | | | |
| | 01/09/2006 | Check | | $2,346.52 |
| | 02/07/2006 | Check | | $2,346.52 |
| | 03/10/2006 | Check | | $2,119.44 |
| | | | SUBTOTAL | $6,812.48 |
| EVELYN G CANEPA | | | | |
| | 01/09/2006 | ACH | | $34,186.62 |
| | 02/07/2006 | ACH | | $6,466.17 |
| | 03/10/2006 | ACH | | $5,840.41 |
| | | | SUBTOTAL | $46,493.20 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| EVELYN W JENKINS TRUST | | | | |
| | 01/09/2006 | ACH | | $10,696.25 |
| | 01/19/2006 | ACH | | $14,179.73 |
| | 02/07/2006 | ACH | | $1,713.21 |
| | 03/10/2006 | ACH | | $1,467.37 |
| | | | SUBTOTAL | $28,056.56 |
| EVERETT H JOHNSTON FAMILY | | | | |
| | 01/09/2006 | ACH | | $45,485.61 |
| | 02/07/2006 | ACH | | $8,525.00 |
| | 03/10/2006 | ACH | | $7,699.98 |
| | | | SUBTOTAL | $61,710.59 |
| EVIE DEAN 2000 TRUST DATED 12/12/00 | | | | |
| | 01/09/2006 | Check | | $24,305.60 |
| | 02/07/2006 | Check | | $2,415.14 |
| | 03/10/2006 | Check | | $2,181.42 |
| | | | SUBTOTAL | $28,902.16 |
| FALKENBORG FAMILY LLC | | | | |
| | 01/09/2006 | Check | | $2,118.06 |
| | 02/07/2006 | Check | | $2,152.78 |
| | 03/10/2006 | Check | | $1,944.44 |
| | | | SUBTOTAL | $6,215.28 |
| FARRAH FAMILY TRUST DATED 9/18/03 | | | | |
| | 01/09/2006 | ACH | | $7,064.35 |
| | 01/19/2006 | ACH | | $53,919.93 |
| | 02/07/2006 | ACH | | $4,619.98 |
| | 03/10/2006 | ACH | | $5,252.98 |
| | | | SUBTOTAL | $70,857.24 |
| FARRAH M HOBBS REVOCABLE | | | | |
| | 01/09/2006 | ACH | | $4,180.92 |
| | 02/07/2006 | ACH | | $54,164.25 |
| | 03/10/2006 | ACH | | $3,342.98 |
| | | | SUBTOTAL | $61,688.15 |
| FAVRO TRUST DATED 9/14/00 | | | | |
| | 01/09/2006 | Check | | $7,551.26 |
| | 02/07/2006 | Check | | $7,568.62 |
| | 03/10/2006 | Check | | $13,279.40 |
| | | | SUBTOTAL | $28,399.28 |
| FERNANDEZ FAMILY | | | | |
| | 01/09/2006 | Check | | $7,435.40 |
| | 02/07/2006 | Check | | $7,470.12 |
| | 03/10/2006 | Check | | $6,747.21 |
| | | | SUBTOTAL | $21,652.73 |
| FERNANDO CUZA & KRISTI CUZA | | | | |
| | 01/09/2006 | ACH | | $5,274.30 |
| | 02/07/2006 | ACH | | $5,274.30 |
| | 03/10/2006 | ACH | | $4,763.89 |
| | | | SUBTOTAL | $15,312.49 |
| FERTITTA ENTERPRISES INC | | | | |
| | 01/09/2006 | Check | | $160,781.39 |
| | 02/07/2006 | Check | | $160,781.39 |
| | 03/10/2006 | Check | | $274,085.91 |
| | | | SUBTOTAL | $595,648.69 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| FETTERLY FAMILY | | | | |
| | 01/09/2006 | ACH | | $2,454.15 |
| | 02/07/2006 | ACH | | $2,662.48 |
| | 03/10/2006 | ACH | | $3,188.88 |
| | | | SUBTOTAL | $8,305.51 |
| FINLAYSON 1991 FAMILY TRUST | | | | |
| | 01/09/2006 | ACH | | $7,147.22 |
| | 02/07/2006 | ACH | | $7,147.22 |
| | 03/10/2006 | ACH | | $6,455.56 |
| | | | SUBTOTAL | $20,750.00 |
| FINNMAN FAMILY TRUST DATED 4/4/94 | | | | |
| | 01/09/2006 | ACH | | $3,702.77 |
| | 02/07/2006 | ACH | | $3,702.77 |
| | 03/10/2006 | ACH | | $3,344.44 |
| | | | SUBTOTAL | $10,749.98 |
| FLIER FAMILY TRUST DATED 1/21/98 | | | | |
| | 01/09/2006 | ACH | | $12,214.79 |
| | 01/19/2006 | ACH | | $38,732.84 |
| | 02/07/2006 | ACH | | $6,437.46 |
| | 03/10/2006 | ACH | | $18,652.86 |
| | | | SUBTOTAL | $76,037.95 |
| FLOOD FAMILY TRUST DATED 12/24/85 | | | | |
| | 01/09/2006 | ACH | | $1,267.36 |
| | 02/07/2006 | ACH | | $1,870.13 |
| | 03/10/2006 | ACH | | $2,080.57 |
| | | | SUBTOTAL | $5,218.06 |
| FLORENCE BOLATIN LIVING | | | | |
| | 01/09/2006 | ACH | | $2,910.52 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $664.76 |
| | 03/10/2006 | ACH | | $580.41 |
| | | | SUBTOTAL | $7,700.62 |
| FLOYD H LANDER LIVING TRUST U-A 4/23/99 | | | | |
| | 01/09/2006 | ACH | | $5,209.71 |
| | 02/07/2006 | ACH | | $5,376.38 |
| | 03/10/2006 | ACH | | $5,638.87 |
| | | | SUBTOTAL | $16,224.96 |
| FORT LIVING TRUST DATED 5/17/04 | | | | |
| | 01/09/2006 | ACH | | $5,348.12 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $856.61 |
| | 03/10/2006 | ACH | | $733.68 |
| | | | SUBTOTAL | $14,028.27 |
| FOXCROFT LIVING | | | | |
| | 01/09/2006 | ACH | | $5,959.37 |
| | 02/07/2006 | ACH | | $6,271.04 |
| | 03/10/2006 | ACH | | $5,664.18 |
| | | | SUBTOTAL | $17,894.59 |
| FR INC DBA BOMBARD ELECTRIC | | | | |
| | 01/09/2006 | Check | | $6,049.30 |
| | 02/07/2006 | Check | | $6,049.30 |
| | 03/10/2006 | Check | | $5,463.89 |
| | | | SUBTOTAL | $17,562.49 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| FRALEY LIMITED PARTNERSHIP | | | | |
| | 01/09/2006 | ACH | | $16,101.05 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $111,576.21 |
| | 03/10/2006 | ACH | | $9,512.67 |
| | | | SUBTOTAL | $144,279.79 |
| FRANK & MARIE CAPODICI FAMILY | | | | |
| | 01/09/2006 | ACH | | $193.10 |
| | 02/07/2006 | ACH | | $193.10 |
| | 03/10/2006 | ACH | | $6,617.61 |
| | | | SUBTOTAL | $7,003.81 |
| FRANK DAVENPORT | | | | |
| | 01/09/2006 | ACH | | $56,667.67 |
| | 02/07/2006 | ACH | | $6,042.67 |
| | 03/10/2006 | ACH | | $5,502.32 |
| | | | SUBTOTAL | $68,212.66 |
| FRANK E ENSIGN | | | | |
| | 01/09/2006 | Check | | $5,277.77 |
| | 01/19/2006 | Check | | $5,317.40 |
| | 02/07/2006 | Check | | $1,934.12 |
| | 03/10/2006 | Check | | $1,716.93 |
| | 03/27/2006 | Check | | $1,089.87 |
| | | | SUBTOTAL | $15,336.09 |
| FRANK J MURPHY AND MARGARET F MURPHY | | | | |
| | 01/09/2006 | ACH | | $2,647.91 |
| | 02/07/2006 | ACH | | $2,752.08 |
| | 03/10/2006 | ACH | | $2,877.78 |
| | | | SUBTOTAL | $8,277.77 |
| FRANK REALE | | | | |
| | 01/09/2006 | ACH | | $3,232.30 |
| | 02/07/2006 | ACH | | $3,751.74 |
| | 03/10/2006 | ACH | | $16,275.07 |
| | | | SUBTOTAL | $23,259.11 |
| FRANK S WASKO REVOCABLE | | | | |
| | 01/09/2006 | Check | | $6,685.16 |
| | 01/19/2006 | Check | | $8,862.33 |
| | 02/07/2006 | Check | | $1,070.76 |
| | 03/10/2006 | Check | | $917.11 |
| | 03/27/2006 | Check | | $1,816.45 |
| | | | SUBTOTAL | $19,351.81 |
| FRANK T NOVAK IRA | | | | |
| | 01/09/2006 | Check | | $1,722.23 |
| | 02/07/2006 | Check | | $1,722.23 |
| | 03/10/2006 | Check | | $1,555.56 |
| | | | SUBTOTAL | $5,000.02 |
| FRANK VALENTINO & STELLA VALENTINO | | | | |
| | 01/09/2006 | Check | | $20,094.89 |
| | 02/07/2006 | Check | | $1,822.91 |
| | 03/10/2006 | Check | | $2,430.56 |
| | | | SUBTOTAL | $24,348.36 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| FRANZ J ZIMMER REVOCABLE | | | | |
| | 01/09/2006 | ACH | | $7,574.94 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $3,083.43 |
| | 03/10/2006 | ACH | | $15,631.41 |
| | | | SUBTOTAL | $33,379.64 |
| FRASER REVOCABLE INTER VIVOS | | | | |
| | 01/09/2006 | Check | | $516.67 |
| | 02/07/2006 | Check | | $50,500.00 |
| | 03/10/2006 | Check | | $100.00 |
| | | | SUBTOTAL | $51,116.67 |
| FRED G NEUFELD IRA | | | | |
| | 01/09/2006 | Check | | $671.15 |
| | 02/07/2006 | Check | | $671.15 |
| | 03/10/2006 | Check | | $5,760.76 |
| | | | SUBTOTAL | $7,103.06 |
| FRED L BAYBARZ AND CAROLYN C BAYBARZ FOUNDATION | | | | |
| | 01/09/2006 | Check | | $2,674.06 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $428.30 |
| | 03/10/2006 | Check | | $366.84 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $7,740.71 |
| FRED TERIANO | | | | |
| | 01/09/2006 | Check | | $4,238.23 |
| | 02/07/2006 | Check | | $4,238.23 |
| | 03/10/2006 | Check | | $1,868.08 |
| | | | SUBTOTAL | $10,344.54 |
| FREDA NEWMAN TRUST DATED 7/26/84 | | | | |
| | 01/09/2006 | ACH | | $4,837.29 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $2,591.53 |
| | 03/10/2006 | ACH | | $5,542.32 |
| | | | SUBTOTAL | $16,516.07 |
| FREDERICK J DAVIS | | | | |
| | 01/09/2006 | ACH | | $2,066.67 |
| | 02/07/2006 | ACH | | $2,066.67 |
| | 03/10/2006 | ACH | | $1,550.00 |
| | | | SUBTOTAL | $5,683.34 |
| FREDERICK W KEWELL IRA | | | | |
| | 01/09/2006 | Check | | $2,800.76 |
| | 02/07/2006 | Check | | $2,800.76 |
| | 03/10/2006 | Check | | $2,529.72 |
| | | | SUBTOTAL | $8,131.24 |
| FREEDOM PROPERTIES INC | | | | |
| | 01/09/2006 | ACH | | $6,958.08 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $4,712.32 |
| | 03/10/2006 | ACH | | $4,236.28 |
| | | | SUBTOTAL | $19,451.61 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| FULLER FAMILY TRUST DATED 5/29/97 | | | | |
| | 01/09/2006 | ACH | | $1,550.00 |
| | 01/09/2006 | ACH | | $1,571.53 |
| | 02/07/2006 | ACH | | $1,654.17 |
| | 02/07/2006 | ACH | | $1,571.53 |
| | 03/10/2006 | ACH | | $1,419.45 |
| | 03/10/2006 | ACH | | $2,302.78 |
| | | | SUBTOTAL | $10,069.46 |
| FU-MEI TSAI | | | | |
| | 01/09/2006 | ACH | | $5,502.50 |
| | 02/07/2006 | ACH | | $5,502.50 |
| | 03/10/2006 | ACH | | $4,970.00 |
| | | | SUBTOTAL | $15,975.00 |
| G & L NELSON LIMITED PARTNERSHIP | | | | |
| | 02/07/2006 | ACH | | $1,541.67 |
| | 03/10/2006 | ACH | | $7,661.11 |
| | | | SUBTOTAL | $9,202.78 |
| G & L TRUST DATED 11/25/91 | | | | |
| | 01/09/2006 | ACH | | $2,066.67 |
| | 02/07/2006 | ACH | | $2,066.67 |
| | 03/10/2006 | ACH | | $1,866.67 |
| | | | SUBTOTAL | $6,000.01 |
| G ROBERT KNOLES AND CHRISTINA G KNOLES | | | | |
| | 01/09/2006 | ACH | | $3,658.32 |
| | 02/07/2006 | ACH | | $3,979.16 |
| | 03/10/2006 | ACH | | $4,619.45 |
| | | | SUBTOTAL | $12,256.93 |
| GAETANO AMBROSINO & ORSOLA AMBROSINO | | | | |
| | 01/09/2006 | ACH | | $14,825.95 |
| | 02/07/2006 | ACH | | $232.31 |
| | 03/10/2006 | ACH | | $209.83 |
| | | | SUBTOTAL | $15,268.09 |
| GAIL M HOCK | | | | |
| | 01/09/2006 | ACH | | $2,674.06 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $428.30 |
| | 03/10/2006 | ACH | | $366.84 |
| | | | SUBTOTAL | $7,014.13 |
| GALE GLADSTONE-KATZ REVOCABLE LIVING | | | | |
| | 01/09/2006 | ACH | | $13,627.88 |
| | 01/19/2006 | ACH | | $10,634.80 |
| | 02/07/2006 | ACH | | $7,057.27 |
| | 03/10/2006 | ACH | | $19,827.93 |
| | | | SUBTOTAL | $51,147.88 |
| GARY A MICHELSEN | | | | |
| | 01/09/2006 | Check | | $12,736.78 |
| | 01/19/2006 | Check | | $10,634.80 |
| | 02/07/2006 | Check | | $5,999.50 |
| | 03/10/2006 | Check | | $5,358.87 |
| | 03/27/2006 | Check | | $2,179.74 |
| | | | SUBTOTAL | $36,909.69 |

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## COLLECTION ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| GARY A THIBAULT & SANDRA C THIBAULT | | | | |
| | 01/09/2006 | ACH | | $2,626.38 |
| | 02/07/2006 | ACH | | $2,730.55 |
| | 03/10/2006 | ACH | | $2,858.33 |
| | | | SUBTOTAL | $8,215.26 |
| GARY DEPPE | | | | |
| | 01/09/2006 | ACH | | $5,252.78 |
| | 02/07/2006 | ACH | | $5,356.95 |
| | 03/10/2006 | ACH | | $5,230.56 |
| | | | SUBTOTAL | $15,840.29 |
| GARY DEPPE IRA | | | | |
| | 01/09/2006 | Check | | $6,327.02 |
| | 01/19/2006 | Check | | $4,962.91 |
| | 02/07/2006 | Check | | $3,182.96 |
| | 03/10/2006 | Check | | $2,846.91 |
| | 03/27/2006 | Check | | $1,017.21 |
| | | | SUBTOTAL | $18,337.01 |
| GARY E TOPP | | | | |
| | 01/09/2006 | ACH | | $5,188.19 |
| | 01/19/2006 | ACH | | $25,187.50 |
| | 02/07/2006 | ACH | | $4,865.27 |
| | 03/10/2006 | ACH | | $4,394.44 |
| | | | SUBTOTAL | $39,635.40 |
| GARY E TUCKER & LINDA L TUCKER | | | | |
| | 01/09/2006 | Check | | $3,207.63 |
| | 02/07/2006 | Check | | $3,207.63 |
| | 03/10/2006 | Check | | $3,213.90 |
| | 03/27/2006 | Check | | $34,176.87 |
| | | | SUBTOTAL | $43,806.03 |
| GARY I & BARBARA L MILLER | | | | |
| | 01/09/2006 | ACH | | $4,824.30 |
| | 02/07/2006 | ACH | | $5,378.47 |
| | 03/10/2006 | ACH | | $5,250.01 |
| | | | SUBTOTAL | $15,452.78 |
| GARY K ASHWORTH & DAN SCHAPIRO | | | | |
| | 01/09/2006 | Check | | $15,342.62 |
| | 02/07/2006 | Check | | $748.98 |
| | 03/10/2006 | Check | | $676.50 |
| | | | SUBTOTAL | $16,768.10 |
| GARY L BULLOCK | | | | |
| | 01/09/2006 | ACH | | $18,480.31 |
| | | | SUBTOTAL | $18,480.31 |
| GARY LARSON & DOLORES LARSON | | | | |
| | 01/09/2006 | Check | | $9,995.09 |
| | 01/19/2006 | Check | | $5,671.89 |
| | 02/07/2006 | Check | | $6,526.87 |
| | 03/10/2006 | Check | | $6,333.66 |
| | 03/27/2006 | Check | | $1,162.53 |
| | | | SUBTOTAL | $29,690.04 |
| GARY N TAYLOR PSP | | | | |
| | 01/09/2006 | ACH | | $19,131.51 |
| | 02/07/2006 | ACH | | $4,537.87 |
| | 03/10/2006 | ACH | | $4,098.71 |
| | | | SUBTOTAL | $27,768.09 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| GARY R BARTON & MAVIS J BARTON | | | | |
| | 01/09/2006 | ACH | | $5,500.35 |
| | 02/07/2006 | ACH | | $5,500.35 |
| | 03/10/2006 | ACH | | $4,968.06 |
| | | | SUBTOTAL | $15,968.76 |
| GARY R BRENNAN | | | | |
| | 01/09/2006 | Check | | $4,065.34 |
| | 02/07/2006 | Check | | $5,001.34 |
| | 03/10/2006 | Check | | $4,517.34 |
| | | | SUBTOTAL | $13,584.02 |
| GARY S BRILL LIVING | | | | |
| | 01/09/2006 | Check | | $3,099.99 |
| | 02/07/2006 | Check | | $3,099.99 |
| | 03/10/2006 | Check | | $2,799.99 |
| | | | SUBTOTAL | $8,999.97 |
| GAZELLA TEAGUE LIVING TRUST | | | | |
| | 01/09/2006 | Check | | $18,996.98 |
| | 02/07/2006 | Check | | $913.89 |
| | 03/10/2006 | Check | | $972.23 |
| | | | SUBTOTAL | $20,883.10 |
| GENE & LINDA LEBLANC FAMILY | | | | |
| | 01/09/2006 | ACH | | $1,593.05 |
| | 02/07/2006 | ACH | | $1,697.22 |
| | 03/10/2006 | ACH | | $1,925.00 |
| | | | SUBTOTAL | $5,215.27 |
| GEOFFREY MOTT & MARYANN MOTT | | | | |
| | 01/09/2006 | Check | | $1,635.52 |
| | 02/07/2006 | Check | | $1,739.69 |
| | 03/10/2006 | Check | | $1,963.37 |
| | | | SUBTOTAL | $5,338.58 |
| GEORGE A DI GIOIA IRA | | | | |
| | 01/09/2006 | Check | | $1,776.04 |
| | 02/07/2006 | Check | | $1,776.04 |
| | 03/10/2006 | Check | | $2,142.50 |
| | | | SUBTOTAL | $5,694.58 |
| GEORGE H MICHAEL | | | | |
| | 01/09/2006 | ACH | | $3,638.20 |
| | 02/07/2006 | ACH | | $1,995.14 |
| | 03/10/2006 | ACH | | $1,516.67 |
| | | | SUBTOTAL | $7,150.01 |
| GEORGE J GAGE TRUST DATED 10/8/99 | | | | |
| | 01/09/2006 | Check | | $3,750.45 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $1,504.69 |
| | 03/10/2006 | Check | | $1,339.06 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $10,865.71 |
| GEORGE J GEORGESON | | | | |
| | 01/09/2006 | Check | | $18,480.31 |
| | | | SUBTOTAL | $18,480.31 |
| GEORGE J MOTTO IRA | | | | |
| | 01/09/2006 | Check | | $5,597.21 |
| | 02/07/2006 | Check | | $5,597.21 |
| | 03/10/2006 | Check | | $5,055.55 |
| | | | SUBTOTAL | $16,249.97 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| GEORGE S COHAN & NATALIE H COHAN FAMILY | | | | |
| | 01/09/2006 | ACH | | $6,559.73 |
| | 02/07/2006 | ACH | | $6,759.73 |
| | 03/10/2006 | ACH | | $6,105.56 |
| | | | SUBTOTAL | $19,425.02 |
| GEORGE W HUBBARD ROTH IRA | | | | |
| | 01/09/2006 | Check | | $10,786.97 |
| | 01/19/2006 | Check | | $7,798.85 |
| | 02/07/2006 | Check | | $5,846.29 |
| | 03/10/2006 | Check | | $5,335.49 |
| | 03/27/2006 | Check | | $1,598.48 |
| | | | SUBTOTAL | $31,366.08 |
| GEORGES 1987 TRUST DATED 12/23/87 | | | | |
| | 01/09/2006 | ACH | | $3,143.06 |
| | 02/07/2006 | ACH | | $3,143.06 |
| | 03/10/2006 | ACH | | $2,838.89 |
| | | | SUBTOTAL | $9,125.01 |
| GERALD A SHERWIN | | | | |
| | 01/09/2006 | ACH | | $833.34 |
| | 01/11/2006 | ACH | | $516.67 |
| | 02/07/2006 | ACH | | $1,866.68 |
| | 03/10/2006 | ACH | | $1,866.68 |
| | | | SUBTOTAL | $5,083.37 |
| GERALD E COLLIGAN | | | | |
| | 01/09/2006 | ACH | | $3,190.73 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $944.97 |
| | 03/10/2006 | ACH | | $833.51 |
| | | | SUBTOTAL | $8,514.14 |
| GERALD J CARON IRA | | | | |
| | 01/09/2006 | Check | | $37,373.95 |
| | 02/07/2006 | Check | | $413.33 |
| | 03/10/2006 | Check | | $373.33 |
| | | | SUBTOTAL | $38,160.61 |
| GERALD L BITTNER SR DDS AND SUSAN I BITTNER DDS | | | | |
| | 01/09/2006 | ACH | | $8,611.11 |
| | 02/07/2006 | ACH | | $8,611.11 |
| | 03/10/2006 | ACH | | $7,777.78 |
| | | | SUBTOTAL | $25,000.00 |
| GERALD L BITTNER SR DDS INC PROFIT SHARING PLAN & | | | | |
| | 01/09/2006 | ACH | | $5,774.07 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $54,386.65 |
| | 03/10/2006 | ACH | | $5,539.07 |
| | | | SUBTOTAL | $69,244.72 |
| GERALD MASSAD | | | | |
| | 01/09/2006 | ACH | | $20,125.00 |
| | | | SUBTOTAL | $20,125.00 |
| GERALD R WEILAND & DIANA F WEILAND TRUST | | | | |
| | 01/09/2006 | Check | | $10,669.23 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $8,423.47 |
| | 03/10/2006 | Check | | $7,588.29 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $30,952.50 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| GERRY TOPP | | | | |
| | 01/09/2006 | Check | | $3,159.84 |
| | 02/07/2006 | Check | | $3,159.84 |
| | 03/10/2006 | Check | | $9,297.26 |
| | | | SUBTOTAL | $15,616.94 |
| GGEM FAMILY TRUST DATED 1/23/03 | | | | |
| | 01/09/2006 | ACH | | $1,550.01 |
| | 02/07/2006 | ACH | | $51,533.34 |
| | 03/10/2006 | ACH | | $1,033.34 |
| | | | SUBTOTAL | $54,116.69 |
| GILBERT MANUEL LIVING | | | | |
| | 01/09/2006 | ACH | | $2,604.87 |
| | 02/07/2006 | ACH | | $2,604.87 |
| | 03/10/2006 | ACH | | $2,352.79 |
| | | | SUBTOTAL | $7,562.53 |
| GINA M GOEHNER | | | | |
| | 01/09/2006 | ACH | | $3,476.28 |
| | 01/19/2006 | ACH | | $4,608.41 |
| | 02/07/2006 | ACH | | $556.80 |
| | 03/10/2006 | ACH | | $476.90 |
| | | | SUBTOTAL | $9,118.39 |
| GLEN J BRECHT TRUST DATED 1/24/86 | | | | |
| | 01/09/2006 | ACH | | $5,877.88 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $4,461.29 |
| | 03/10/2006 | ACH | | $4,401.57 |
| | | | SUBTOTAL | $18,285.67 |
| GLENN W GABOURY AND SHARON M GABOURY | | | | |
| | 01/09/2006 | Check | | $7,402.28 |
| | 01/19/2006 | Check | | $7,089.86 |
| | 02/07/2006 | Check | | $3,389.93 |
| | 03/10/2006 | Check | | $3,805.89 |
| | 03/27/2006 | Check | | $1,453.16 |
| | | | SUBTOTAL | $23,141.12 |
| GLORIA HARPER | | | | |
| | 01/09/2006 | ACH | | $50,541.67 |
| | | | SUBTOTAL | $50,541.67 |
| GLORIA J NELSON | | | | |
| | 01/09/2006 | ACH | | $2,777.08 |
| | 02/07/2006 | ACH | | $2,777.08 |
| | 03/10/2006 | ACH | | $2,608.33 |
| | | | SUBTOTAL | $8,162.49 |
| GLORIA VALAIR | | | | |
| | 01/09/2006 | Check | | $21,686.95 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $5,047.55 |
| | 03/10/2006 | Check | | $10,982.28 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $41,988.29 |
| GLORIA W HANDELMAN AND JIM HANDELMAN | | | | |
| | 02/07/2006 | ACH | | $8,552.77 |
| | 03/10/2006 | ACH | | $12,950.01 |
| | | | SUBTOTAL | $21,502.78 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| GLORIA WEINER ADAMS REVOCABLE | | | | |
| | 01/09/2006 | Check | | $18,480.31 |
| | 01/09/2006 | Check | | $516.67 |
| | 02/07/2006 | Check | | $516.67 |
| | 03/10/2006 | Check | | $466.67 |
| | | | SUBTOTAL | $19,980.32 |
| GOLD PLATED LLC | | | | |
| | 01/09/2006 | ACH | | $7,943.75 |
| | 02/07/2006 | ACH | | $7,943.75 |
| | 03/10/2006 | ACH | | $7,175.00 |
| | | | SUBTOTAL | $23,062.50 |
| GOLDMAN FAMILY TRUST DATED 10/29/93 | | | | |
| | 01/09/2006 | Check | | $5,348.12 |
| | 01/19/2006 | Check | | $7,089.86 |
| | 02/07/2006 | Check | | $856.61 |
| | 03/10/2006 | Check | | $833.68 |
| | 03/27/2006 | Check | | $1,453.16 |
| | | | SUBTOTAL | $15,581.43 |
| GONSKA FOUNDATION LLC | | | | |
| | 01/09/2006 | ACH | | $3,698.48 |
| | 02/07/2006 | ACH | | $3,698.48 |
| | 03/10/2006 | ACH | | $3,340.57 |
| | | | SUBTOTAL | $10,737.53 |
| GORDON MARX | | | | |
| | 01/09/2006 | Check | | $3,144.34 |
| | 01/19/2006 | Check | | $50,375.00 |
| | 02/07/2006 | Check | | $3,374.01 |
| | 03/10/2006 | Check | | $3,047.49 |
| | | | SUBTOTAL | $59,940.84 |
| GRABLE B RONNING | | | | |
| | 01/09/2006 | Check | | $8,168.10 |
| | 02/07/2006 | Check | | $7,768.10 |
| | 03/10/2006 | Check | | $7,016.34 |
| | 03/27/2006 | Check | | $68,353.74 |
| | | | SUBTOTAL | $91,306.28 |
| GRAF FAMILY TRUST DATED 2/7/77 | | | | |
| | 01/09/2006 | Check | | $5,864.79 |
| | 01/19/2006 | Check | | $7,089.86 |
| | 02/07/2006 | Check | | $1,373.28 |
| | 03/10/2006 | Check | | $1,200.35 |
| | 03/27/2006 | Check | | $1,453.16 |
| | | | SUBTOTAL | $16,981.44 |
| GRAHAM FAMILY TRUST DATED 10/26/78 | | | | |
| | 01/09/2006 | ACH | | $25,780.64 |
| | 01/19/2006 | ACH | | $10,634.80 |
| | 02/07/2006 | ACH | | $19,676.69 |
| | 03/10/2006 | ACH | | $37,403.34 |
| | | | SUBTOTAL | $93,495.47 |
| GRANT M & J LAUREL BUSHMAN FAMILY TRUST | | | | |
| | 01/09/2006 | Check | | $3,527.14 |
| | 02/07/2006 | Check | | $3,527.14 |
| | 03/10/2006 | Check | | $3,185.80 |
| | | | SUBTOTAL | $10,240.08 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|
| GREGORY D YONAI FAMILY TRUST | | | |
| | 01/09/2006 | ACH | $7,082.82 |
| | 01/19/2006 | ACH | $25,187.50 |
| | 02/07/2006 | ACH | $6,759.90 |
| | 03/10/2006 | ACH | $9,582.90 |
| | | SUBTOTAL | $48,613.12 |
| GREGORY FAMILY TRUST OF 1988 | | | |
| | 01/09/2006 | Check | $2,066.68 |
| | 02/07/2006 | Check | $2,066.68 |
| | 03/10/2006 | Check | $1,866.68 |
| | 03/27/2006 | Check | $34,176.87 |
| | | SUBTOTAL | $40,176.91 |
| GREGORY J WALCH AND SHAUNA M WALCH FAMILY | | | |
| | 01/09/2006 | Check | $3,132.29 |
| | 02/07/2006 | Check | $3,548.96 |
| | 03/10/2006 | Check | $4,773.61 |
| | | SUBTOTAL | $11,454.86 |
| GREGORY W STIMPSON & CARRIE M STIMPSON | | | |
| | 01/09/2006 | ACH | $2,389.58 |
| | 02/07/2006 | ACH | $2,493.75 |
| | 03/10/2006 | ACH | $2,644.44 |
| | | SUBTOTAL | $7,527.77 |
| GRESHER FAMILY TRUST DATED 10/18/02 | | | |
| | 01/09/2006 | ACH | $1,973.39 |
| | 02/07/2006 | ACH | $1,973.39 |
| | 03/10/2006 | ACH | $1,650.83 |
| | | SUBTOTAL | $5,597.61 |
| GUIDO MANDARINO POD MARIA ROCCO | | | |
| | 01/09/2006 | Check | $25,635.42 |
| | 02/07/2006 | Check | $322.92 |
| | 03/10/2006 | Check | $541.67 |
| | | SUBTOTAL | $26,500.01 |
| GUY ARCHER | | | |
| | 01/09/2006 | ACH | $24,424.02 |
| | 01/19/2006 | ACH | $3,544.93 |
| | 02/07/2006 | ACH | $3,897.95 |
| | 03/10/2006 | ACH | $3,769.36 |
| | | SUBTOTAL | $35,636.26 |
| H LEE SHAPIRO | | | |
| | 01/09/2006 | ACH | $3,099.99 |
| | 02/07/2006 | ACH | $3,099.99 |
| | 03/10/2006 | ACH | $2,799.99 |
| | | SUBTOTAL | $8,999.97 |
| HALSETH FAMILY TRUST RESTATED 4/21/00 | | | |
| | 01/09/2006 | ACH | $16,746.24 |
| | 01/19/2006 | ACH | $14,179.73 |
| | 02/07/2006 | ACH | $7,396.54 |
| | 03/10/2006 | ACH | $6,367.36 |
| | | SUBTOTAL | $44,689.87 |
| HAMILTON M HIGH IRA | | | |
| | 01/09/2006 | Check | $16,067.67 |
| | 02/07/2006 | Check | $1,578.20 |
| | 03/10/2006 | Check | $1,817.50 |
| | | SUBTOTAL | $19,463.37 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| HAMM TRUST DATED 3/17/05 | | | | |
| | 01/09/2006 | ACH | | $7,832.11 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $5,586.35 |
| | 03/10/2006 | ACH | | $5,025.73 |
| | | | SUBTOTAL | $21,989.12 |
| HANDELMAN CHARITABLE REMAINDER | | | | |
| | 02/07/2006 | ACH | | $1,041.67 |
| | 03/10/2006 | ACH | | $4,861.11 |
| | | | SUBTOTAL | $5,902.78 |
| HANNAH BREHMER & MARTI MCALLISTER | | | | |
| | 01/09/2006 | ACH | | $2,658.23 |
| | 02/07/2006 | ACH | | $2,658.23 |
| | 03/10/2006 | ACH | | $6,911.22 |
| | | | SUBTOTAL | $12,227.68 |
| HANS J PRAKELT | | | | |
| | 01/09/2006 | ACH | | $3,229.17 |
| | 02/07/2006 | ACH | | $3,333.34 |
| | 03/10/2006 | ACH | | $3,402.78 |
| | | | SUBTOTAL | $9,965.29 |
| HANSEN FAMILY TRUST DATED 6/6/89 | | | | |
| | 01/09/2006 | ACH | | $3,246.40 |
| | 02/07/2006 | ACH | | $3,246.40 |
| | 03/10/2006 | ACH | | $3,182.24 |
| | | | SUBTOTAL | $9,675.04 |
| HANS-UELI SURBER | | | | |
| | 01/09/2006 | ACH | | $2,893.34 |
| | 02/07/2006 | ACH | | $2,893.34 |
| | 03/10/2006 | ACH | | $2,613.34 |
| | | | SUBTOTAL | $8,400.02 |
| HARFORD FAMILY TRUST DATED 10/15/1993 | | | | |
| | 01/09/2006 | ACH | | $2,308.33 |
| | 02/07/2006 | ACH | | $2,669.44 |
| | 03/10/2006 | ACH | | $2,411.11 |
| | | | SUBTOTAL | $7,388.88 |
| HARKLEY E BOAK & CARRIE BOAK | | | | |
| | 01/09/2006 | Check | | $4,305.56 |
| | 02/07/2006 | Check | | $4,305.56 |
| | 03/10/2006 | Check | | $3,888.89 |
| | | | SUBTOTAL | $12,500.01 |
| HAROLD A THOMPSON & DIANA C THOMPSON | | | | |
| | 01/09/2006 | ACH | | $2,583.33 |
| | 02/07/2006 | ACH | | $2,583.33 |
| | 03/10/2006 | ACH | | $2,333.33 |
| | | | SUBTOTAL | $7,499.99 |
| HAROLD CORCORAN & JOYCE CORCORAN | | | | |
| | 01/09/2006 | ACH | | $2,484.02 |
| | 02/07/2006 | ACH | | $2,838.19 |
| | 03/10/2006 | ACH | | $2,955.55 |
| | | | SUBTOTAL | $8,277.76 |
| HAROLD G HARTWELL | | | | |
| | 01/09/2006 | Check | | $2,066.67 |
| | 02/07/2006 | Check | | $2,066.67 |
| | 03/10/2006 | Check | | $1,866.67 |
| | | | SUBTOTAL | $6,000.01 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| HAROLD STURZA | | | | |
| | 01/09/2006 | Check | | $613.22 |
| | 02/07/2006 | Check | | $613.22 |
| | 03/10/2006 | Check | | $3,775.47 |
| | | | SUBTOTAL | $5,001.91 |
| HAROUFF CHARITABLE REMAINDER TRUST 9/5/96 | | | | |
| | 01/09/2006 | ACH | | $2,949.31 |
| | 02/07/2006 | ACH | | $2,949.31 |
| | 03/10/2006 | ACH | | $2,663.89 |
| | | | SUBTOTAL | $8,562.51 |
| HARPER FAMILY TRUST DATED 2/28/84 | | | | |
| | 01/09/2006 | Check | | $13,570.79 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $11,429.20 |
| | 03/10/2006 | Check | | $10,695.16 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $39,966.66 |
| HARRISON FAMILY TRUST | | | | |
| | 01/09/2006 | ACH | | $4,448.47 |
| | 02/07/2006 | ACH | | $4,448.47 |
| | 03/10/2006 | ACH | | $4,017.98 |
| | | | SUBTOTAL | $12,914.92 |
| HART FAMILY TRUST DATED 8/30/99 | | | | |
| | 01/09/2006 | ACH | | $1,054.86 |
| | 02/07/2006 | ACH | | $51,038.19 |
| | 03/10/2006 | ACH | | $486.11 |
| | | | SUBTOTAL | $52,579.16 |
| HARVEY A KORNHABER | | | | |
| | 01/09/2006 | ACH | | $1,033.34 |
| | 02/07/2006 | ACH | | $1,305.56 |
| | 03/10/2006 | ACH | | $19,659.99 |
| | | | SUBTOTAL | $21,998.89 |
| HAWLEY FAMILY TRUST DATED 8/15/96 | | | | |
| | 01/09/2006 | Check | | $10,505.55 |
| | 01/09/2006 | Check | | $1,033.33 |
| | | | SUBTOTAL | $11,538.88 |
| HAYS REVOCABLE TRUST | | | | |
| | 01/09/2006 | Check | | $2,152.78 |
| | 02/07/2006 | Check | | $1,888.89 |
| | 03/10/2006 | Check | | $972.22 |
| | | | SUBTOTAL | $5,013.89 |
| HEATHER WINCHESTER & WILLIAM WINCHESTER | | | | |
| | 01/09/2006 | ACH | | $2,674.06 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $636.63 |
| | 03/10/2006 | ACH | | $1,339.06 |
| | | | SUBTOTAL | $8,194.68 |
| HEFFNER FAMILY TRUST DATED 9/10/02 | | | | |
| | 01/09/2006 | ACH | | $5,574.82 |
| | 02/07/2006 | ACH | | $5,574.82 |
| | 03/10/2006 | ACH | | $5,035.32 |
| | | | SUBTOTAL | $16,184.96 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| HELEN C MAKEPEACE SURVIVOR`S TRUST UAD 06/18/97 | | | | |
| | 01/09/2006 | ACH | | $2,113.88 |
| | 02/07/2006 | ACH | | $2,131.24 |
| | 03/10/2006 | ACH | | $1,925.00 |
| | | | SUBTOTAL | $6,170.12 |
| HELENA A BOVA | | | | |
| | 01/09/2006 | ACH | | $6,167.71 |
| | 01/19/2006 | ACH | | $100,750.00 |
| | 02/07/2006 | ACH | | $4,876.04 |
| | 03/10/2006 | ACH | | $5,426.39 |
| | | | SUBTOTAL | $117,220.14 |
| HENRI L LOUVIGNY IRA | | | | |
| | 01/09/2006 | Check | | $2,226.33 |
| | 02/07/2006 | Check | | $2,490.33 |
| | 03/10/2006 | Check | | $2,249.34 |
| | | | SUBTOTAL | $6,966.00 |
| HENRY & MENGIA OBERMULLER | | | | |
| | 01/09/2006 | ACH | | $5,797.23 |
| | 02/07/2006 | ACH | | $5,943.06 |
| | 03/10/2006 | ACH | | $5,916.79 |
| | | | SUBTOTAL | $17,657.08 |
| HENRY E PATTISON & RUTH V PATTISON | | | | |
| | 01/09/2006 | ACH | | $2,227.80 |
| | 02/07/2006 | ACH | | $2,227.80 |
| | 03/10/2006 | ACH | | $5,233.81 |
| | | | SUBTOTAL | $9,689.41 |
| HERBERT SLOVIS & JULIE B SLOVIS | | | | |
| | 01/09/2006 | ACH | | $26,662.80 |
| | 01/19/2006 | ACH | | $4,962.91 |
| | 02/07/2006 | ACH | | $9,325.10 |
| | 03/10/2006 | ACH | | $21,519.77 |
| | | | SUBTOTAL | $62,470.58 |
| HERBERT SONNENKLAR & NORMA R SONNENKLAR | | | | |
| | 01/09/2006 | Check | | $2,353.21 |
| | 02/07/2006 | Check | | $2,353.21 |
| | 03/10/2006 | Check | | $2,125.49 |
| | | | SUBTOTAL | $6,831.91 |
| HERD FAMILY TRUST DATED 4/23/90 | | | | |
| | 01/09/2006 | ACH | | $3,186.11 |
| | 02/07/2006 | ACH | | $3,186.11 |
| | 03/10/2006 | ACH | | $2,877.78 |
| | | | SUBTOTAL | $9,250.00 |
| HERMAN M ADAMS BRIAN M ADAMS & ANTHONY G ADAMS | | | | |
| | 01/09/2006 | Check | | $20,944.57 |
| | 02/07/2006 | Check | | $20,666.66 |
| | 03/10/2006 | Check | | $18,666.66 |
| | | | SUBTOTAL | $60,277.89 |
| HERNDON FAMILY TRUST DATED 05/29/1997 | | | | |
| | 01/09/2006 | ACH | | $3,100.00 |
| | 02/07/2006 | ACH | | $3,100.00 |
| | 03/10/2006 | ACH | | $2,800.00 |
| | | | SUBTOTAL | $9,000.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| HERPST FAMILY TRUST DATED 8/16/90 | | | | |
| | 01/09/2006 | ACH | | $3,130.93 |
| | 02/07/2006 | ACH | | $3,130.93 |
| | 03/10/2006 | ACH | | $2,827.93 |
| | | | SUBTOTAL | $9,089.79 |
| HINE FAMILY TRUST | | | | |
| | 01/09/2006 | Check | | $4,327.08 |
| | 02/07/2006 | Check | | $4,327.08 |
| | 03/10/2006 | Check | | $3,908.33 |
| | | | SUBTOTAL | $12,562.49 |
| HODGSON LIVING TRUST DATED 1/12/90 | | | | |
| | 01/09/2006 | ACH | | $2,066.66 |
| | 02/07/2006 | ACH | | $2,066.66 |
| | 03/10/2006 | ACH | | $1,866.66 |
| | | | SUBTOTAL | $5,999.98 |
| HOLDER REVOCABLE | | | | |
| | 01/09/2006 | Check | | $4,335.70 |
| | 02/07/2006 | Check | | $4,335.70 |
| | 03/10/2006 | Check | | $3,916.11 |
| | | | SUBTOTAL | $12,587.51 |
| HOLLY J PICKEREL | | | | |
| | 01/09/2006 | ACH | | $10,923.81 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $6,588.55 |
| | 03/10/2006 | ACH | | $7,521.17 |
| | | | SUBTOTAL | $32,123.39 |
| HOMFELD II LLC | | | | |
| | 01/09/2006 | ACH | | $197,614.94 |
| | 01/19/2006 | ACH | | $78,734.46 |
| | 02/07/2006 | ACH | | $48,565.72 |
| | 03/10/2006 | ACH | | $74,470.18 |
| | | | SUBTOTAL | $399,385.30 |
| HONIKMAN 1992 TRUST DATED 12/28/92 | | | | |
| | 01/09/2006 | ACH | | $3,186.11 |
| | 02/07/2006 | ACH | | $3,186.11 |
| | 03/10/2006 | ACH | | $2,877.77 |
| | | | SUBTOTAL | $9,249.99 |
| HORIZON INVESTMENT MANAGEMENT LLC | | | | |
| | 01/09/2006 | ACH | | $2,109.72 |
| | 02/07/2006 | ACH | | $2,109.72 |
| | 03/10/2006 | ACH | | $1,905.55 |
| | | | SUBTOTAL | $6,124.99 |
| HOUGHTON DENTAL CORP PSP | | | | |
| | 01/09/2006 | ACH | | $4,219.44 |
| | 02/07/2006 | ACH | | $4,219.44 |
| | 03/10/2006 | ACH | | $3,811.10 |
| | | | SUBTOTAL | $12,249.98 |
| HOWARD CONNELL & LORENE CONNELL | | | | |
| | 01/09/2006 | Check | | $386.20 |
| | 02/07/2006 | Check | | $386.20 |
| | 03/10/2006 | Check | | $13,235.23 |
| | | | SUBTOTAL | $14,007.63 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| HOWARD KOLODNY TRUST DATED 3/22/99 | | | | |
| | 01/09/2006 | Check | | $1,323.96 |
| | 02/07/2006 | Check | | $51,307.29 |
| | 03/10/2006 | Check | | $729.17 |
| | | | SUBTOTAL | $53,360.42 |
| HOWARD P WEISS & CURTIS WEISS | | | | |
| | 01/09/2006 | Check | | $241.49 |
| | 02/07/2006 | Check | | $241.49 |
| | 03/10/2006 | Check | | $8,275.91 |
| | | | SUBTOTAL | $8,758.89 |
| HUBBARD TRUST DATED 7/29/1998 | | | | |
| | 01/09/2006 | ACH | | $2,958.33 |
| | 02/07/2006 | ACH | | $3,618.75 |
| | 03/10/2006 | ACH | | $4,248.61 |
| | | | SUBTOTAL | $10,825.69 |
| HULSE FAMILY TRUST | | | | |
| | 01/09/2006 | ACH | | $4,609.09 |
| | 02/07/2006 | ACH | | $4,609.09 |
| | 03/10/2006 | ACH | | $3,963.04 |
| | | | SUBTOTAL | $13,181.22 |
| HUMPHRY 1999 TRUST | | | | |
| | 01/09/2006 | Check | | $1,992.36 |
| | 02/07/2006 | Check | | $1,992.36 |
| | 03/10/2006 | Check | | $1,799.55 |
| | | | SUBTOTAL | $5,784.27 |
| HUPPI TRUST DATED 1/30/92 | | | | |
| | 01/09/2006 | ACH | | $3,113.36 |
| | 02/07/2006 | ACH | | $3,217.53 |
| | 03/10/2006 | ACH | | $3,298.19 |
| | | | SUBTOTAL | $9,629.08 |
| IAN A FALCONER | | | | |
| | 01/09/2006 | Check | | $5,275.93 |
| | 02/07/2006 | Check | | $105,242.60 |
| | 03/10/2006 | Check | | $3,832.04 |
| | | | SUBTOTAL | $114,350.57 |
| INCH FAMILY TRUST DTD 04/19/95 | | | | |
| | 01/09/2006 | ACH | | $5,451.15 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $3,205.39 |
| | 03/10/2006 | ACH | | $2,875.18 |
| | | | SUBTOTAL | $15,076.65 |
| INGE GRIST | | | | |
| | 01/09/2006 | ACH | | $14,825.95 |
| | 02/07/2006 | ACH | | $232.31 |
| | 03/10/2006 | ACH | | $209.83 |
| | | | SUBTOTAL | $15,268.09 |
| INGRID A RUTHERFORD FAMILY | | | | |
| | 01/09/2006 | ACH | | $21,520.93 |
| | 02/07/2006 | ACH | | $3,040.62 |
| | 03/10/2006 | ACH | | $2,746.36 |
| | | | SUBTOTAL | $27,307.91 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| IPPOLITO FAMILY | | | | |
| | 01/09/2006 | ACH | | $3,247.95 |
| | 02/07/2006 | ACH | | $3,247.95 |
| | 03/10/2006 | ACH | | $2,933.64 |
| | | | SUBTOTAL | $9,429.54 |
| IRENE R O`HARE TRUST DATED 7/28/88 | | | | |
| | 01/09/2006 | ACH | | $1,857.56 |
| | 02/07/2006 | ACH | | $1,857.56 |
| | 03/10/2006 | ACH | | $2,144.47 |
| | | | SUBTOTAL | $5,859.59 |
| IRIS G CORLEY TRUST DATED 9/19/84 | | | | |
| | 01/09/2006 | Check | | $24,759.35 |
| | 01/19/2006 | Check | | $7,089.86 |
| | 02/07/2006 | Check | | $6,199.20 |
| | 03/10/2006 | Check | | $12,228.27 |
| | 03/27/2006 | Check | | $1,453.16 |
| | | | SUBTOTAL | $51,729.84 |
| IRWIN LEVINE IRA C/O POLLYCOMP | | | | |
| | 01/09/2006 | Check | | $4,631.05 |
| | 02/07/2006 | Check | | $5,006.05 |
| | 03/10/2006 | Check | | $6,088.43 |
| | | | SUBTOTAL | $15,725.53 |
| IRWIN SCHNEIDER & URSULA SCHNEIDER | | | | |
| | 01/09/2006 | Check | | $3,707.40 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $1,461.64 |
| | 03/10/2006 | Check | | $1,300.18 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $10,740.73 |
| IVERSON FAMILY TRUST DATED 5/14/01 | | | | |
| | 01/09/2006 | ACH | | $32,773.45 |
| | 02/07/2006 | ACH | | $3,877.81 |
| | 03/10/2006 | ACH | | $4,677.99 |
| | | | SUBTOTAL | $41,329.25 |
| J & S BLISS/HUNEWILL 2004 | | | | |
| | 01/09/2006 | ACH | | $2,674.06 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $428.30 |
| | 03/10/2006 | ACH | | $366.84 |
| | | | SUBTOTAL | $7,014.13 |
| JACK & GLADYS POLEN FAMILY | | | | |
| | 01/09/2006 | Check | | $38,605.40 |
| | 01/11/2006 | Check | | $1,033.33 |
| | 01/19/2006 | Check | | $5,317.40 |
| | 02/07/2006 | Check | | $14,712.95 |
| | 03/10/2006 | Check | | $20,334.59 |
| | 03/27/2006 | Check | | $1,089.87 |
| | | | SUBTOTAL | $81,093.54 |
| JACK GOLDENTHAL & SYLVIA GOLDENTHAL | | | | |
| | 01/09/2006 | ACH | | $12,967.02 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $8,675.51 |
| | 03/10/2006 | ACH | | $7,795.90 |
| | | | SUBTOTAL | $36,528.29 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| JACK J BEAULIEU REVOCABLE LIVING TRUST | | | | |
| | 01/09/2006 | Check | | $15,370.84 |
| | 02/07/2006 | Check | | $15,370.84 |
| | 03/10/2006 | Check | | $13,883.33 |
| | | | SUBTOTAL | $44,625.01 |
| JACK L RANKIN | | | | |
| | 01/09/2006 | ACH | | $709.77 |
| | 02/07/2006 | ACH | | $709.77 |
| | 03/10/2006 | ACH | | $7,084.28 |
| | | | SUBTOTAL | $8,503.82 |
| JACK MENNIS IRA | | | | |
| | 01/09/2006 | Check | | $43,448.17 |
| | 01/19/2006 | Check | | $14,179.73 |
| | 02/07/2006 | Check | | $5,486.16 |
| | 03/10/2006 | Check | | $5,659.24 |
| | 03/27/2006 | Check | | $2,906.32 |
| | | | SUBTOTAL | $71,679.62 |
| JACK R CLARK & LINDA C REID | | | | |
| | 01/09/2006 | ACH | | $10,018.71 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $8,147.95 |
| | 03/10/2006 | ACH | | $8,906.27 |
| | | | SUBTOTAL | $30,617.86 |
| JACK R MENNIS & SUSAN A MENNIS | | | | |
| | 01/09/2006 | ACH | | $4,693.06 |
| | 02/07/2006 | ACH | | $4,693.06 |
| | 03/10/2006 | ACH | | $4,238.89 |
| | | | SUBTOTAL | $13,625.01 |
| JACK SNOW & HEIDI SNOW | | | | |
| | 01/09/2006 | Check | | $2,066.67 |
| | 02/07/2006 | Check | | $2,066.67 |
| | 03/10/2006 | Check | | $1,866.67 |
| | | | SUBTOTAL | $6,000.01 |
| JACKIE VOHS | | | | |
| | 01/09/2006 | Check | | $18,785.37 |
| | 02/07/2006 | Check | | $409.23 |
| | 03/10/2006 | Check | | $761.65 |
| | | | SUBTOTAL | $19,956.25 |
| JACQUELINE CORKILL & DAVID CORKILL | | | | |
| | 01/09/2006 | ACH | | $3,707.40 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $1,461.64 |
| | 03/10/2006 | ACH | | $1,300.18 |
| | | | SUBTOTAL | $10,014.15 |
| JACQUELINE THURMOND | | | | |
| | 01/09/2006 | ACH | | $2,841.67 |
| | 02/07/2006 | ACH | | $2,841.67 |
| | 03/10/2006 | ACH | | $2,566.67 |
| | | | SUBTOTAL | $8,250.01 |
| JAMES & SHIRLEY KLEGA | | | | |
| | 01/09/2006 | ACH | | $17,039.00 |
| | 02/07/2006 | ACH | | $2,445.36 |
| | 03/10/2006 | ACH | | $2,208.72 |
| | | | SUBTOTAL | $21,693.08 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| JAMES A COY & MARGARET G COY REVOCABLE | | | | |
| | 01/09/2006 | Check | | $5,412.62 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $3,166.86 |
| | 03/10/2006 | Check | | $2,840.39 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $15,691.38 |
| JAMES B CORISON | | | | |
| | 01/09/2006 | ACH | | $10,848.09 |
| | 02/07/2006 | ACH | | $11,367.53 |
| | 03/10/2006 | ACH | | $10,267.46 |
| | | | SUBTOTAL | $32,483.08 |
| JAMES BRADY & EVELYN BRADY | | | | |
| | 01/09/2006 | ACH | | $516.02 |
| | 02/07/2006 | ACH | | $516.02 |
| | 03/10/2006 | ACH | | $6,909.28 |
| | | | SUBTOTAL | $7,941.32 |
| JAMES C PRESSWOOD IRA | | | | |
| | 01/09/2006 | Check | | $2,357.30 |
| | 02/07/2006 | Check | | $52,340.63 |
| | 03/10/2006 | Check | | $1,762.51 |
| | | | SUBTOTAL | $56,460.44 |
| JAMES C STILL | | | | |
| | 01/09/2006 | ACH | | $19,728.92 |
| | 02/07/2006 | ACH | | $1,338.89 |
| | 03/10/2006 | ACH | | $1,633.34 |
| | | | SUBTOTAL | $22,701.15 |
| JAMES CAMERON & KIRSTEN CAMERON | | | | |
| | 01/09/2006 | ACH | | $2,236.54 |
| | 02/07/2006 | ACH | | $2,236.54 |
| | 03/10/2006 | ACH | | $2,020.10 |
| | | | SUBTOTAL | $6,493.18 |
| JAMES CIELEN | | | | |
| | 01/09/2006 | ACH | | $1,569.48 |
| | 01/09/2006 | ACH | | $2,174.31 |
| | 02/07/2006 | ACH | | $2,174.31 |
| | 02/07/2006 | ACH | | $1,569.48 |
| | 03/10/2006 | ACH | | $1,963.89 |
| | 03/10/2006 | ACH | | $1,417.61 |
| | | | SUBTOTAL | $10,869.08 |
| JAMES D DERY & ANN R DERY | | | | |
| | 01/09/2006 | Check | | $19,877.97 |
| | 01/19/2006 | Check | | $5,317.40 |
| | 02/07/2006 | Check | | $16,509.32 |
| | 03/10/2006 | Check | | $27,768.04 |
| | 03/27/2006 | Check | | $1,089.87 |
| | | | SUBTOTAL | $70,562.60 |
| JAMES E LOFTON & DENISE G LOFTON | | | | |
| | 01/09/2006 | ACH | | $4,224.07 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $1,978.31 |
| | 03/10/2006 | ACH | | $2,183.52 |
| | | | SUBTOTAL | $11,930.83 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| JAMES H LIDSTER FAMILY | | | | |
| | 01/09/2006 | Check | | $5,076.02 |
| | 02/07/2006 | Check | | $5,496.86 |
| | 03/10/2006 | Check | | $5,570.93 |
| | 03/27/2006 | Check | | $34,176.87 |
| | | | SUBTOTAL | $50,320.68 |
| JAMES M MCCONNELL IRA | | | | |
| | 01/09/2006 | Check | | $3,013.89 |
| | 02/07/2006 | Check | | $3,013.89 |
| | 03/10/2006 | Check | | $2,722.22 |
| | | | SUBTOTAL | $8,750.00 |
| JAMES MCFARLIN | | | | |
| | 01/09/2006 | Check | | $18,480.31 |
| | | | SUBTOTAL | $18,480.31 |
| JAMES N DEGLANDON & MAUREEN DETOY | | | | |
| | 01/09/2006 | ACH | | $1,808.33 |
| | 02/07/2006 | ACH | | $1,808.33 |
| | 03/10/2006 | ACH | | $1,633.33 |
| | | | SUBTOTAL | $5,249.99 |
| JAMES NIKOLOVSKI & NATALIJA NIKOLOVSKI | | | | |
| | 01/09/2006 | ACH | | $352.84 |
| | 02/07/2006 | ACH | | $669.51 |
| | 03/10/2006 | ACH | | $4,006.96 |
| | | | SUBTOTAL | $5,029.31 |
| JAMES PAUL GOODE | | | | |
| | 01/09/2006 | ACH | | $17,800.46 |
| | 02/07/2006 | ACH | | $3,206.82 |
| | 03/10/2006 | ACH | | $3,540.93 |
| | | | SUBTOTAL | $24,548.21 |
| JAMES S NELSON | | | | |
| | 01/09/2006 | ACH | | $4,321.92 |
| | 01/19/2006 | ACH | | $50,375.00 |
| | 02/07/2006 | ACH | | $3,676.09 |
| | 03/10/2006 | ACH | | $3,320.34 |
| | | | SUBTOTAL | $61,693.35 |
| JAMES S NELSON IV & DELANA D NELSON | | | | |
| | 01/09/2006 | ACH | | $12,868.05 |
| | 02/07/2006 | ACH | | $13,906.94 |
| | 03/10/2006 | ACH | | $12,561.10 |
| | | | SUBTOTAL | $39,336.09 |
| JAMES SUPPLE | | | | |
| | 01/09/2006 | ACH | | $3,190.73 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $1,028.30 |
| | 03/10/2006 | ACH | | $1,300.18 |
| | | | SUBTOTAL | $9,064.14 |
| JAMES W FORSYTHE & EARLENE M FORSYTHE | | | | |
| | 01/09/2006 | ACH | | $2,622.31 |
| | 02/07/2006 | ACH | | $2,622.31 |
| | 03/10/2006 | ACH | | $2,368.55 |
| | | | SUBTOTAL | $7,613.17 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| JAMES W LEHR & JULIE ANNE LEHR | | | | |
| | 01/09/2006 | Check | | $1,754.51 |
| | 02/07/2006 | ACH | | $1,754.51 |
| | 03/10/2006 | ACH | | $1,584.72 |
| | | | SUBTOTAL | $5,093.74 |
| JAMES W MAGNE & JOSEPH P MAGNER | | | | |
| | 01/09/2006 | ACH | | $1,033.34 |
| | 01/09/2006 | ACH | | $18,480.31 |
| | 02/07/2006 | ACH | | $1,033.34 |
| | 03/10/2006 | ACH | | $933.34 |
| | | | SUBTOTAL | $21,480.33 |
| JAMES W MCCOLLUM & PAMELA P MCCOLLUM | | | | |
| | 01/09/2006 | ACH | | $43,915.56 |
| | 01/19/2006 | ACH | | $201,500.00 |
| | 02/07/2006 | ACH | | $43,972.86 |
| | 03/10/2006 | ACH | | $39,717.43 |
| | | | SUBTOTAL | $329,105.85 |
| JAMES WILLIAM ROGERS | | | | |
| | 01/09/2006 | ACH | | $32,751.92 |
| | 02/07/2006 | ACH | | $3,564.62 |
| | 03/10/2006 | ACH | | $3,219.65 |
| | | | SUBTOTAL | $39,536.19 |
| JAMIE HUISH & MARGO HUISH | | | | |
| | 01/09/2006 | Check | | $1,588.97 |
| | 02/07/2006 | Check | | $51,572.30 |
| | 03/10/2006 | Check | | $968.54 |
| | | | SUBTOTAL | $54,129.81 |
| JAN HOUSTON PROPERTIES INC | | | | |
| | 01/09/2006 | ACH | | $26,397.62 |
| | 02/07/2006 | ACH | | $1,126.79 |
| | 03/10/2006 | ACH | | $1,017.75 |
| | | | SUBTOTAL | $28,542.16 |
| JANET K POHL TRUST DATED 6/24/94 | | | | |
| | 01/09/2006 | ACH | | $3,190.73 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $944.97 |
| | 03/10/2006 | ACH | | $933.51 |
| | | | SUBTOTAL | $8,614.14 |
| JANET P JOHNSON LIVING | | | | |
| | 01/09/2006 | ACH | | $4,736.10 |
| | 02/07/2006 | ACH | | $4,944.43 |
| | 03/10/2006 | ACH | | $5,249.99 |
| | | | SUBTOTAL | $14,930.52 |
| JANICE A LUCAS IRA | | | | |
| | 01/09/2006 | Check | | $3,190.73 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $944.97 |
| | 03/10/2006 | Check | | $833.51 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $9,240.72 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| JANICE A MAGRISI & PHILLIP W DICKINSON | | | | |
| | 01/09/2006 | Check | | $2,674.06 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $428.30 |
| | 03/10/2006 | Check | | $366.84 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $7,740.71 |
| JANICE J HERGERT REVOCABLE LIVING | | | | |
| | 01/09/2006 | Check | | $516.67 |
| | 02/07/2006 | Check | | $50,500.00 |
| | | | SUBTOTAL | $51,016.67 |
| JANICE JANIS AND CHRISTINE BRAGER | | | | |
| | 01/09/2006 | ACH | | $2,674.06 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $428.30 |
| | 03/10/2006 | ACH | | $366.84 |
| | | | SUBTOTAL | $7,014.13 |
| JANICE JANIS LIVING | | | | |
| | 01/09/2006 | ACH | | $2,131.24 |
| | 02/07/2006 | ACH | | $2,131.24 |
| | 03/10/2006 | ACH | | $1,925.00 |
| | | | SUBTOTAL | $6,187.48 |
| JANIE C TAMMADGE | | | | |
| | 01/09/2006 | ACH | | $2,583.33 |
| | 02/07/2006 | ACH | | $2,583.33 |
| | 03/10/2006 | ACH | | $2,333.33 |
| | | | SUBTOTAL | $7,499.99 |
| JANINE SPECKERT | | | | |
| | 01/09/2006 | ACH | | $775.00 |
| | 02/07/2006 | ACH | | $75,750.00 |
| | | | SUBTOTAL | $76,525.00 |
| JASON C WEBER | | | | |
| | 01/09/2006 | ACH | | $731.94 |
| | 01/19/2006 | ACH | | $30,225.00 |
| | 02/07/2006 | ACH | | $344.44 |
| | 03/10/2006 | ACH | | $727.78 |
| | | | SUBTOTAL | $32,029.16 |
| JASON L HOLT & SALLY A HOLT | | | | |
| | 01/09/2006 | ACH | | $2,895.48 |
| | 01/19/2006 | ACH | | $50,375.00 |
| | 02/07/2006 | ACH | | $2,249.65 |
| | 03/10/2006 | ACH | | $2,543.05 |
| | | | SUBTOTAL | $58,063.18 |
| JASON SPECKERT | | | | |
| | 01/09/2006 | Check | | $775.00 |
| | 02/07/2006 | Check | | $75,750.00 |
| | | | SUBTOTAL | $76,525.00 |
| JAY A PANDALEON PROFIT SHARING | | | | |
| | 01/09/2006 | Check | | $2,755.56 |
| | 02/07/2006 | Check | | $2,755.56 |
| | 03/10/2006 | Check | | $2,488.90 |
| | 03/27/2006 | Check | | $34,176.87 |
| | | | SUBTOTAL | $42,176.89 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| JAY E HENMAN RETIREMENT PLAN | | | | |
| | 01/09/2006 | ACH | | $59,210.64 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $6,527.38 |
| | 03/10/2006 | ACH | | $6,267.71 |
| | | | SUBTOTAL | $75,550.66 |
| JAY LIM & KIM M LIM | | | | |
| | 01/09/2006 | Check | | $2,751.25 |
| | 02/07/2006 | Check | | $2,751.25 |
| | 03/10/2006 | Check | | $2,485.00 |
| | | | SUBTOTAL | $7,987.50 |
| JAY P HINGST IRA | | | | |
| | 01/09/2006 | Check | | $2,795.16 |
| | 02/07/2006 | Check | | $2,795.16 |
| | 03/10/2006 | Check | | $2,524.66 |
| | | | SUBTOTAL | $8,114.98 |
| JAY S STEIN | | | | |
| | 01/09/2006 | Check | | $2,066.67 |
| | 02/07/2006 | Check | | $2,535.42 |
| | 03/10/2006 | Check | | $4,054.17 |
| | | | SUBTOTAL | $8,656.26 |
| JAY S STEIN IRA | | | | |
| | 01/09/2006 | Check | | $1,204.17 |
| | 02/07/2006 | Check | | $6,200.00 |
| | 03/10/2006 | Check | | $5,600.00 |
| | | | SUBTOTAL | $13,004.17 |
| JAYEM FAMILY LP | | | | |
| | 01/09/2006 | ACH | | $5,579.42 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $4,513.66 |
| | 03/10/2006 | ACH | | $4,273.63 |
| | | | SUBTOTAL | $17,911.64 |
| JEANETTE D TARANTINO | | | | |
| | 01/09/2006 | Check | | $4,610.40 |
| | 01/19/2006 | Check | | $5,317.40 |
| | 02/07/2006 | Check | | $1,112.59 |
| | 03/10/2006 | Check | | $1,366.93 |
| | 03/27/2006 | Check | | $1,089.87 |
| | | | SUBTOTAL | $13,497.19 |
| JEFFREY L EDWARDS & KATHLEEN M EDWARDS | | | | |
| | 01/09/2006 | Check | | $3,194.89 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $1,283.16 |
| | 03/10/2006 | Check | | $1,319.62 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $10,069.18 |
| JENNIFER A CHUN & VERNON CHUN | | | | |
| | 01/09/2006 | ACH | | $1,937.51 |
| | 02/07/2006 | ACH | | $1,937.51 |
| | 03/10/2006 | ACH | | $1,750.01 |
| | | | SUBTOTAL | $5,625.03 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| JEROME L BLOCK & CHARMA N BLOCK | | | | |
| | 01/09/2006 | ACH | | $2,088.20 |
| | 02/07/2006 | ACH | | $2,088.20 |
| | 03/10/2006 | ACH | | $1,886.12 |
| | | | SUBTOTAL | $6,062.52 |
| JEROME MARSHALL & ROCHELLE MARSHALL | | | | |
| | 01/09/2006 | ACH | | $961.60 |
| | 02/07/2006 | ACH | | $961.60 |
| | 03/10/2006 | ACH | | $4,734.47 |
| | | | SUBTOTAL | $6,657.67 |
| JERROLD T MARTIN & JAMES T MARTIN | | | | |
| | 01/09/2006 | Check | | $4,259.58 |
| | 02/07/2006 | Check | | $4,559.58 |
| | 03/10/2006 | Check | | $4,318.33 |
| | | | SUBTOTAL | $13,137.49 |
| JERRY L BLACKMAN SR AND CAROLYN N BLACKMAN | | | | |
| | 01/09/2006 | ACH | | $6,126.76 |
| | 02/07/2006 | ACH | | $6,576.76 |
| | 03/10/2006 | ACH | | $5,940.31 |
| | | | SUBTOTAL | $18,643.83 |
| JERRY MOREO | | | | |
| | 01/09/2006 | Check | | $37,083.38 |
| | 01/19/2006 | Check | | $7,089.86 |
| | 02/07/2006 | Check | | $53,887.90 |
| | 03/10/2006 | Check | | $2,753.34 |
| | 03/27/2006 | Check | | $1,453.16 |
| | | | SUBTOTAL | $102,267.64 |
| JERRY W MARTAK | | | | |
| | 01/09/2006 | ACH | | $3,552.08 |
| | 02/07/2006 | ACH | | $3,552.08 |
| | 03/10/2006 | ACH | | $3,208.33 |
| | | | SUBTOTAL | $10,312.49 |
| JERRY WOLDORSKY | | | | |
| | 01/09/2006 | Check | | $13,217.82 |
| | 01/19/2006 | Check | | $10,634.80 |
| | 02/07/2006 | Check | | $6,480.54 |
| | 03/10/2006 | Check | | $5,893.36 |
| | 03/27/2006 | Check | | $2,179.74 |
| | | | SUBTOTAL | $38,406.26 |
| JESTER LP | | | | |
| | 01/09/2006 | ACH | | $4,912.94 |
| | 01/19/2006 | ACH | | $53,919.93 |
| | 02/07/2006 | ACH | | $2,021.35 |
| | 03/10/2006 | ACH | | $1,805.73 |
| | | | SUBTOTAL | $62,659.95 |
| JILL CEMBURA | | | | |
| | 01/09/2006 | Check | | $36,960.61 |
| | | | SUBTOTAL | $36,960.61 |
| JILL CHIOINO & JOHN W CHOE | | | | |
| | 01/09/2006 | ACH | | $2,088.19 |
| | 02/07/2006 | ACH | | $2,088.19 |
| | 03/10/2006 | ACH | | $1,886.11 |
| | | | SUBTOTAL | $6,062.49 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| JINGXIU JASON PAN | | | | |
| | 01/09/2006 | ACH | | $3,148.23 |
| | 02/07/2006 | ACH | | $3,148.23 |
| | 03/10/2006 | ACH | | $2,610.23 |
| | | | SUBTOTAL | $8,906.69 |
| JOAN B GASSIOT 1987 | | | | |
| | 01/09/2006 | Check | | $2,002.08 |
| | 02/07/2006 | Check | | $2,002.08 |
| | 03/10/2006 | Check | | $1,808.33 |
| | | | SUBTOTAL | $5,812.49 |
| JOAN M CRITTENDEN | | | | |
| | 01/09/2006 | ACH | | $1,091.67 |
| | 02/07/2006 | ACH | | $1,291.67 |
| | 03/10/2006 | ACH | | $27,827.48 |
| | | | SUBTOTAL | $30,210.82 |
| JOAN M LEBLANC | | | | |
| | 01/09/2006 | ACH | | $9,894.03 |
| | 01/19/2006 | ACH | | $13,116.24 |
| | 02/07/2006 | ACH | | $1,584.72 |
| | 03/10/2006 | ACH | | $1,357.31 |
| | | | SUBTOTAL | $25,952.30 |
| JOANNE A HALVORSON | | | | |
| | 01/09/2006 | ACH | | $33,306.26 |
| | 02/07/2006 | ACH | | $232.31 |
| | 03/10/2006 | ACH | | $526.50 |
| | | | SUBTOTAL | $34,065.07 |
| JOCELYNE HELZER | | | | |
| | 01/09/2006 | ACH | | $2,674.06 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $428.30 |
| | 03/10/2006 | ACH | | $366.84 |
| | | | SUBTOTAL | $7,014.13 |
| JOE M SERPA | | | | |
| | 01/09/2006 | Check | | $2,066.67 |
| | 02/07/2006 | Check | | $2,066.67 |
| | 03/10/2006 | Check | | $1,866.67 |
| | | | SUBTOTAL | $6,000.01 |
| JOHANNA B KOVACS | | | | |
| | 01/09/2006 | ACH | | $5,348.12 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $856.60 |
| | 03/10/2006 | ACH | | $733.68 |
| | | | SUBTOTAL | $14,028.26 |
| JOHN & JANET MRASZ | | | | |
| | 01/09/2006 | Check | | $7,285.62 |
| | 01/19/2006 | Check | | $7,089.86 |
| | 02/07/2006 | Check | | $2,794.11 |
| | 03/10/2006 | Check | | $2,483.68 |
| | 03/27/2006 | Check | | $1,453.16 |
| | | | SUBTOTAL | $21,106.43 |
| JOHN A & APRIL D BLEVINS | | | | |
| | 01/09/2006 | ACH | | $3,164.58 |
| | 02/07/2006 | ACH | | $3,164.58 |
| | 03/10/2006 | ACH | | $2,858.33 |
| | | | SUBTOTAL | $9,187.49 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| JOHN A M HANDAL | | | | |
| | 01/09/2006 | ACH | | $6,417.56 |
| | 02/07/2006 | ACH | | $6,885.61 |
| | 03/10/2006 | ACH | | $7,003.32 |
| | | | SUBTOTAL | $20,306.49 |
| JOHN A M HANDAL IRA | | | | |
| | 01/09/2006 | Check | | $2,109.73 |
| | 02/07/2006 | Check | | $2,213.90 |
| | 03/10/2006 | Check | | $2,391.67 |
| | | | SUBTOTAL | $6,715.30 |
| JOHN A UNLAND & JANE E UNLAND | | | | |
| | 01/09/2006 | Check | | $18,480.31 |
| | 02/07/2006 | Check | | $208.33 |
| | 03/10/2006 | Check | | $972.22 |
| | | | SUBTOTAL | $19,660.86 |
| JOHN B JAEGER & PRISCILLA J JAEGER FAMILY TRUST | | | | |
| | 01/09/2006 | Check | | $5,864.79 |
| | 01/19/2006 | Check | | $7,089.86 |
| | 02/07/2006 | Check | | $1,373.28 |
| | 03/10/2006 | Check | | $1,200.35 |
| | 03/27/2006 | Check | | $1,453.16 |
| | | | SUBTOTAL | $16,981.44 |
| JOHN BAUER IRA | | | | |
| | 01/09/2006 | Check | | $4,018.87 |
| | 02/07/2006 | Check | | $4,018.87 |
| | 03/10/2006 | Check | | $3,629.95 |
| | | | SUBTOTAL | $11,667.69 |
| JOHN C DUNKLEE IRA | | | | |
| | 01/09/2006 | Check | | $2,796.89 |
| | 02/07/2006 | Check | | $2,796.89 |
| | 03/10/2006 | Check | | $2,526.22 |
| | | | SUBTOTAL | $8,120.00 |
| JOHN COOKE IRA | | | | |
| | 01/09/2006 | Check | | $1,669.57 |
| | 02/07/2006 | Check | | $1,669.57 |
| | 03/10/2006 | Check | | $5,373.93 |
| | | | SUBTOTAL | $8,713.07 |
| JOHN D EICHHORN & JILL A EICHHORN | | | | |
| | 01/09/2006 | ACH | | $9,587.14 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $5,095.63 |
| | 03/10/2006 | ACH | | $23,892.07 |
| | | | SUBTOTAL | $45,664.70 |
| JOHN D LANE & LAURA JANE LANE REVOCABLE | | | | |
| | 01/09/2006 | ACH | | $2,567.96 |
| | 02/07/2006 | ACH | | $2,567.96 |
| | 03/10/2006 | ACH | | $2,380.30 |
| | | | SUBTOTAL | $7,516.22 |
| JOHN D MULKEY 1998 IRREVOCABLE TRUST | | | | |
| | 01/09/2006 | ACH | | $5,366.00 |
| | 01/19/2006 | ACH | | $6,026.38 |
| | 02/07/2006 | ACH | | $1,548.20 |
| | 03/10/2006 | ACH | | $1,364.36 |
| | | | SUBTOTAL | $14,304.94 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| JOHN DUTKIN REVOCABLE LIVING | | | | |
| | 01/09/2006 | Check | | $656.27 |
| | 02/07/2006 | Check | | $656.27 |
| | 03/10/2006 | Check | | $3,814.36 |
| | | | SUBTOTAL | $5,126.90 |
| JOHN E MICHELSEN FAMILY | | | | |
| | 01/09/2006 | Check | | $4,762.25 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $2,516.49 |
| | 03/10/2006 | Check | | $2,252.95 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $13,803.20 |
| JOHN E O`RIORDAN & SONHILD A O`RIORDAN | | | | |
| | 01/09/2006 | ACH | | $17,476.23 |
| | 02/07/2006 | ACH | | $17,684.56 |
| | 03/10/2006 | ACH | | $16,757.20 |
| | | | SUBTOTAL | $51,917.99 |
| JOHN H DUBERG | | | | |
| | 01/09/2006 | ACH | | $3,194.89 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $966.49 |
| | 03/10/2006 | ACH | | $852.95 |
| | | | SUBTOTAL | $8,559.26 |
| JOHN J & GINA A FANELLI | | | | |
| | 01/09/2006 | ACH | | $8,336.64 |
| | 02/07/2006 | ACH | | $8,336.64 |
| | 03/10/2006 | ACH | | $7,529.87 |
| | | | SUBTOTAL | $24,203.15 |
| JOHN J DOUGLASS | | | | |
| | 01/09/2006 | Check | | $2,066.67 |
| | 02/07/2006 | Check | | $2,066.67 |
| | 03/10/2006 | Check | | $1,866.67 |
| | | | SUBTOTAL | $6,000.01 |
| JOHN J MAGUIRE & DIANE M MAGUIRE LIVING | | | | |
| | 01/09/2006 | ACH | | $1,033.34 |
| | 02/07/2006 | ACH | | $51,016.67 |
| | 03/10/2006 | ACH | | $566.67 |
| | | | SUBTOTAL | $52,616.68 |
| JOHN L WADE TRUST DATED 5/8/01 | | | | |
| | 01/09/2006 | ACH | | $10,480.35 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $5,988.84 |
| | 03/10/2006 | ACH | | $5,369.23 |
| | | | SUBTOTAL | $28,928.28 |
| JOHN L WILLIS JR | | | | |
| | 01/09/2006 | ACH | | $2,131.24 |
| | 02/07/2006 | ACH | | $2,318.74 |
| | 03/10/2006 | ACH | | $2,977.78 |
| | | | SUBTOTAL | $7,427.76 |
| JOHN M LUONGO & GLORIA LUONGO | | | | |
| | 01/09/2006 | ACH | | $20,128.43 |
| | 02/07/2006 | ACH | | $1,898.12 |
| | 03/10/2006 | ACH | | $1,714.44 |
| | | | SUBTOTAL | $23,740.99 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## COLLECTION ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| JOHN M MARSTON & LINDA S MARSTON | | | | |
| | 01/09/2006 | ACH | | $4,928.19 |
| | 02/07/2006 | ACH | | $5,394.86 |
| | 03/10/2006 | ACH | | $4,872.78 |
| | | | SUBTOTAL | $15,195.83 |
| JOHN MANTER | | | | |
| | 01/09/2006 | ACH | | $2,434.72 |
| | 02/07/2006 | ACH | | $2,518.05 |
| | 03/10/2006 | ACH | | $2,665.77 |
| | | | SUBTOTAL | $7,618.54 |
| JOHN NIX & LISA NIX | | | | |
| | 01/09/2006 | Check | | $36,508.87 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $7,084.33 |
| | 03/10/2006 | Check | | $16,043.55 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $63,908.26 |
| JOHN P AQUINO AND LISA AQUINO | | | | |
| | 01/09/2006 | ACH | | $1,583.34 |
| | 02/07/2006 | ACH | | $2,066.68 |
| | 03/10/2006 | ACH | | $1,866.68 |
| | | | SUBTOTAL | $5,516.70 |
| JOHN P ULRICH | | | | |
| | 01/09/2006 | Check | | $933.12 |
| | 02/07/2006 | Check | | $391.46 |
| | 03/10/2006 | Check | | $5,119.38 |
| | | | SUBTOTAL | $6,443.96 |
| JOHN R & KAREN M FLEINER FAMILY | | | | |
| | 01/09/2006 | ACH | | $2,131.25 |
| | 02/07/2006 | ACH | | $2,131.25 |
| | 03/10/2006 | ACH | | $962.50 |
| | 03/10/2006 | ACH | | $962.50 |
| | | | SUBTOTAL | $6,187.50 |
| JOHN S BORKOSKI & KATHLEEN BORKOSKI | | | | |
| | 01/09/2006 | Check | | $4,693.06 |
| | 02/07/2006 | Check | | $4,776.39 |
| | 03/10/2006 | Check | | $4,705.57 |
| | | | SUBTOTAL | $14,175.02 |
| JOHN S BRODERS | | | | |
| | 01/09/2006 | Check | | $3,484.14 |
| | 01/19/2006 | Check | | $50,375.00 |
| | 02/07/2006 | Check | | $3,461.92 |
| | 03/10/2006 | Check | | $3,518.93 |
| | | | SUBTOTAL | $60,839.99 |
| JOHN T CHIRGWIN | | | | |
| | 01/09/2006 | ACH | | $2,109.72 |
| | 02/07/2006 | ACH | | $2,109.72 |
| | 03/10/2006 | ACH | | $1,905.55 |
| | | | SUBTOTAL | $6,124.99 |
| JOHN T MRASZ & JANET MRASZ | | | | |
| | 01/09/2006 | Check | | $3,616.66 |
| | 02/07/2006 | Check | | $3,616.66 |
| | 03/10/2006 | Check | | $3,266.66 |
| | | | SUBTOTAL | $10,499.98 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| JOHN T MRASZ ENTERPRISES INC | | | | |
| | 01/09/2006 | Check | | $10,455.72 |
| | 01/19/2006 | Check | | $100,750.00 |
| | 02/07/2006 | Check | | $9,164.05 |
| | 03/10/2006 | Check | | $22,696.93 |
| | | | SUBTOTAL | $143,066.70 |
| JOHNSON FAMILY TRUST DATED 2/17/98 | | | | |
| | 01/09/2006 | ACH | | $1,091.15 |
| | 02/07/2006 | ACH | | $1,291.15 |
| | 03/10/2006 | ACH | | $6,320.76 |
| | | | SUBTOTAL | $8,703.06 |
| JOHNSON FAMILY TRUST DATED 2/18/04 | | | | |
| | 01/09/2006 | ACH | | $19,513.65 |
| | 02/07/2006 | ACH | | $1,172.23 |
| | 03/10/2006 | ACH | | $1,419.45 |
| | | | SUBTOTAL | $22,105.33 |
| JOHNSTON ESTATE REVOCABLE TRUST | | | | |
| | 01/09/2006 | ACH | | $24,038.21 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $7,607.14 |
| | 03/10/2006 | ACH | | $7,635.02 |
| | | | SUBTOTAL | $42,825.30 |
| JON PAUL JENSEN & TAMARA LEE JENSEN | | | | |
| | 01/09/2006 | ACH | | $4,021.37 |
| | 02/07/2006 | ACH | | $4,021.37 |
| | 03/10/2006 | ACH | | $3,632.21 |
| | | | SUBTOTAL | $11,674.95 |
| JONATHAN R IGER | | | | |
| | 01/09/2006 | Check | | $15,859.29 |
| | 02/07/2006 | Check | | $1,265.65 |
| | 03/10/2006 | Check | | $1,143.17 |
| | | | SUBTOTAL | $18,268.11 |
| JOSEPH B LAFAYETTE & CATHERINE D LAFAYETTE | | | | |
| | 01/09/2006 | ACH | | $1,846.89 |
| | 02/07/2006 | ACH | | $1,846.89 |
| | 03/10/2006 | ACH | | $1,668.17 |
| | | | SUBTOTAL | $5,361.95 |
| JOSEPH C BELLAN & VERNA J BELLAN | | | | |
| | 01/09/2006 | ACH | | $6,850.46 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $4,708.87 |
| | 03/10/2006 | ACH | | $4,625.19 |
| | | | SUBTOTAL | $19,729.45 |
| JOSEPH FRANK MCMULLIN & PEARL A MCMULLIN | | | | |
| | 01/09/2006 | ACH | | $2,647.91 |
| | 02/07/2006 | ACH | | $2,647.91 |
| | 03/10/2006 | ACH | | $2,391.67 |
| | | | SUBTOTAL | $7,687.49 |

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| JOSEPH G DARASKEVIUS & ARDEE S DARASKEVIUS | | | | |
| | 01/09/2006 | Check | | $2,350.69 |
| | 01/09/2006 | Check | | $20.94 |
| | 02/07/2006 | Check | | $3,440.97 |
| | 02/07/2006 | Check | | $20.94 |
| | 03/10/2006 | Check | | $18.92 |
| | 03/10/2006 | Check | | $3,500.00 |
| | | | SUBTOTAL | $9,352.46 |
| JOSEPH G ZAPPULLA & CAROL A ZAPPULLA | | | | |
| | 01/09/2006 | Check | | $5,252.78 |
| | 02/07/2006 | Check | | $5,252.78 |
| | 03/10/2006 | Check | | $4,944.45 |
| | | | SUBTOTAL | $15,450.01 |
| JOSEPH J ARGIER & JANICE G ARGIER | | | | |
| | 01/09/2006 | Check | | $2,066.66 |
| | 02/07/2006 | Check | | $2,066.66 |
| | 03/10/2006 | Check | | $1,866.66 |
| | | | SUBTOTAL | $5,999.98 |
| JOSEPH J BENOUALID & HELEN L BENOUALID TRUST | | | | |
| | 01/09/2006 | Check | | $5,348.12 |
| | 01/19/2006 | Check | | $7,089.86 |
| | 02/07/2006 | Check | | $856.61 |
| | 03/10/2006 | Check | | $733.68 |
| | 03/27/2006 | Check | | $1,453.16 |
| | | | SUBTOTAL | $15,481.43 |
| JOSEPH J MELZ AND LINDA M MELZ | | | | |
| | 01/09/2006 | ACH | | $2,647.91 |
| | 02/07/2006 | ACH | | $2,647.91 |
| | 03/10/2006 | ACH | | $2,391.67 |
| | | | SUBTOTAL | $7,687.49 |
| JOSEPH R RINALDI & GLORIA E RINALDI | | | | |
| | 01/09/2006 | Check | | $1,391.73 |
| | 02/07/2006 | Check | | $51,375.06 |
| | 03/10/2006 | Check | | $790.39 |
| | | | SUBTOTAL | $53,557.18 |
| JOYCE A THOMAS | | | | |
| | 01/09/2006 | Check | | $516.67 |
| | 02/07/2006 | Check | | $50,500.00 |
| | | | SUBTOTAL | $51,016.67 |
| JOYCE E SMITH TRUST DATED 11/3/99 | | | | |
| | 01/09/2006 | Check | | $9,451.13 |
| | 02/07/2006 | Check | | $10,096.96 |
| | 03/10/2006 | Check | | $9,119.84 |
| | | | SUBTOTAL | $28,667.93 |
| JUDITH ANN HEINBAUGH LIVING | | | | |
| | 01/09/2006 | ACH | | $1,840.62 |
| | 02/07/2006 | ACH | | $1,840.62 |
| | 03/10/2006 | ACH | | $1,662.50 |
| | | | SUBTOTAL | $5,343.74 |
| JUDITH CANDELARIO | | | | |
| | 01/09/2006 | Check | | $19,018.50 |
| | 02/07/2006 | Check | | $538.19 |
| | 03/10/2006 | Check | | $486.11 |
| | | | SUBTOTAL | $20,042.80 |

NOTE: The SOFA 3B rider excludes payroll disbursements.