**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| JUDITH EATON & DIXIE B GROSS | | | | |
| | 01/09/2006 | ACH | | $4,360.57 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $2,114.81 |
| | 03/10/2006 | ACH | | $1,890.14 |
| | | | SUBTOTAL | $11,910.45 |
| JUDITH L FOUNTAIN IRREVOCABLE | | | | |
| | 01/09/2006 | Check | | $2,798.61 |
| | 02/07/2006 | Check | | $2,798.61 |
| | 03/10/2006 | Check | | $2,527.78 |
| | | | SUBTOTAL | $8,125.00 |
| JUDY A VAN WINKLE 1994 | | | | |
| | 01/09/2006 | ACH | | $2,088.20 |
| | 02/07/2006 | ACH | | $2,088.20 |
| | 03/10/2006 | ACH | | $1,886.12 |
| | | | SUBTOTAL | $6,062.52 |
| JULIA FARRAH REVOCABLE LIVING | | | | |
| | 01/09/2006 | ACH | | $1,571.52 |
| | 02/07/2006 | ACH | | $1,759.02 |
| | 03/10/2006 | ACH | | $2,372.22 |
| | | | SUBTOTAL | $5,702.76 |
| JUNE F BREHM | | | | |
| | 01/09/2006 | ACH | | $5,381.96 |
| | 02/07/2006 | ACH | | $5,381.96 |
| | 03/10/2006 | ACH | | $4,861.13 |
| | | | SUBTOTAL | $15,625.05 |
| JWB TRUST AGREEMENT DATED 8/1/97 | | | | |
| | 01/09/2006 | ACH | | $18,608.70 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $1,769.30 |
| | 03/10/2006 | ACH | | $1,578.07 |
| | | | SUBTOTAL | $25,501.00 |
| KALI GENE BORKOSKI | | | | |
| | 01/09/2006 | Check | | $2,325.01 |
| | 02/07/2006 | Check | | $2,408.34 |
| | 03/10/2006 | Check | | $2,566.68 |
| | | | SUBTOTAL | $7,300.03 |
| KANTOR NEPHROLOGY CONSULTANTS LTD | | | | |
| | 01/09/2006 | Check | | $5,381.94 |
| | 02/07/2006 | Check | | $5,381.94 |
| | 03/10/2006 | Check | | $4,861.11 |
| | | | SUBTOTAL | $15,624.99 |
| KAR SEI CHEUNG | | | | |
| | 01/09/2006 | Check | | $2,131.25 |
| | 02/07/2006 | Check | | $2,131.25 |
| | 03/10/2006 | Check | | $1,925.01 |
| | | | SUBTOTAL | $6,187.51 |
| KAREN G BLACHLY | | | | |
| | 01/09/2006 | Check | | $38,938.39 |
| | 02/07/2006 | Check | | $2,497.22 |
| | 03/10/2006 | Check | | $2,286.66 |
| | | | SUBTOTAL | $43,722.27 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| KAREN PETERSEN TYNDALL | | | | |
| | 01/09/2006 | ACH | | $11,439.58 |
| | 02/07/2006 | ACH | | $11,474.30 |
| | 03/10/2006 | ACH | | $10,363.88 |
| | | | SUBTOTAL | $33,277.76 |
| KAREN S MOBERLY IRA | | | | |
| | 01/09/2006 | Check | | $6,216.12 |
| | 01/19/2006 | Check | | $7,089.86 |
| | 02/07/2006 | Check | | $1,724.61 |
| | 03/10/2006 | Check | | $1,517.68 |
| | 03/27/2006 | Check | | $1,453.16 |
| | | | SUBTOTAL | $18,001.43 |
| KARSTEN 1987 TRUST | | | | |
| | 01/09/2006 | Check | | $5,338.89 |
| | 02/07/2006 | Check | | $5,338.89 |
| | 03/10/2006 | Check | | $4,822.22 |
| | | | SUBTOTAL | $15,500.00 |
| KATHY A WILSON SEPARATE PROPERTY | | | | |
| | 01/09/2006 | Check | | $2,674.06 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $428.30 |
| | 03/10/2006 | Check | | $366.84 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $7,740.71 |
| KATHY JOHN & TINA EDEN | | | | |
| | 01/09/2006 | ACH | | $1,889.79 |
| | 02/07/2006 | ACH | | $1,889.79 |
| | 03/10/2006 | ACH | | $4,928.51 |
| | | | SUBTOTAL | $8,708.09 |
| KATRINE MIRZAIAN | | | | |
| | 01/09/2006 | ACH | | $7,104.78 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $2,821.60 |
| | 03/10/2006 | ACH | | $3,292.56 |
| | | | SUBTOTAL | $20,308.80 |
| KAY J HART | | | | |
| | 01/09/2006 | ACH | | $3,121.52 |
| | 02/07/2006 | ACH | | $3,121.52 |
| | 03/10/2006 | ACH | | $2,819.44 |
| | | | SUBTOTAL | $9,062.48 |
| KEFALAS TRUST DATED 7/3/97 | | | | |
| | 01/09/2006 | ACH | | $6,232.72 |
| | 02/07/2006 | ACH | | $126,192.72 |
| | 03/10/2006 | ACH | | $4,509.56 |
| | | | SUBTOTAL | $136,935.00 |
| KEHL DEVELOPMENT | | | | |
| | 01/09/2006 | ACH | | $16,521.61 |
| | 02/07/2006 | ACH | | $16,521.61 |
| | 03/10/2006 | ACH | | $14,922.75 |
| | | | SUBTOTAL | $47,965.97 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|
| KELLER FAMILY TRUST DATED 9/16/05 | | | |
| | 01/09/2006 | ACH | $166.67 |
| | 01/09/2006 | ACH | $1,733.34 |
| | 02/07/2006 | ACH | $2,066.66 |
| | 03/10/2006 | ACH | $1,866.66 |
| | | SUBTOTAL | $5,833.33 |
| KELLEY FAMILY TRUST UAD 10/10/91 | | | |
| | 01/09/2006 | ACH | $77,985.63 |
| | 02/07/2006 | ACH | $2,381.46 |
| | 03/10/2006 | ACH | $2,935.05 |
| | | SUBTOTAL | $83,302.14 |
| KEN WYATT ENTERPRISES INC | | | |
| | 01/09/2006 | ACH | $1,772.63 |
| | 01/19/2006 | ACH | $50,375.00 |
| | 02/07/2006 | ACH | $1,126.80 |
| | 03/10/2006 | ACH | $1,017.75 |
| | | SUBTOTAL | $54,292.18 |
| KENNETH ADDES IRA | | | |
| | 01/09/2006 | Check | $4,133.33 |
| | 02/07/2006 | Check | $4,237.50 |
| | 03/10/2006 | Check | $4,219.44 |
| | | SUBTOTAL | $12,590.27 |
| KENNETH B SCHULZ & MARY KAY BRYAN-SCHULZ | | | |
| | 01/09/2006 | ACH | $2,909.92 |
| | 02/07/2006 | ACH | $2,993.25 |
| | 03/10/2006 | ACH | $3,294.99 |
| | | SUBTOTAL | $9,198.16 |
| KENNETH H HANSON & BERNETTA HANSON | | | |
| | 01/09/2006 | Check | $18,480.31 |
| | 02/07/2006 | Check | $97.22 |
| | 03/10/2006 | Check | $388.89 |
| | | SUBTOTAL | $18,966.42 |
| KENNETH H WYATT IRA | | | |
| | 01/09/2006 | Check | $1,550.01 |
| | 02/07/2006 | Check | $1,550.01 |
| | 03/10/2006 | Check | $1,400.01 |
| | 03/27/2006 | Check | $34,176.87 |
| | | SUBTOTAL | $38,676.90 |
| KENNETH JERRY GOULDING & FLORIE GOULDING | | | |
| | 01/09/2006 | ACH | $2,023.61 |
| | 02/07/2006 | ACH | $2,023.61 |
| | 03/10/2006 | ACH | $1,827.78 |
| | | SUBTOTAL | $5,875.00 |
| KENNETH KISTINGER & TINA KISTINGER | | | |
| | 01/09/2006 | Check | $1,808.33 |
| | 02/07/2006 | Check | $1,808.33 |
| | 03/10/2006 | Check | $1,633.33 |
| | | SUBTOTAL | $5,249.99 |
| KENNETH R BECKER & JOANNE T BECKER | | | |
| | 01/09/2006 | ACH | $10,972.91 |
| | 01/19/2006 | ACH | $7,089.86 |
| | 02/07/2006 | ACH | $6,481.40 |
| | 03/10/2006 | ACH | $18,700.53 |
| | | SUBTOTAL | $43,244.70 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| KENNETH S ECKSTEIN & JUDY A ECKSTEIN | | | | |
| | 01/09/2006 | ACH | | $2,325.00 |
| | 02/07/2006 | ACH | | $2,325.00 |
| | 03/10/2006 | ACH | | $2,100.00 |
| | | | SUBTOTAL | $6,750.00 |
| KENNETH W KOERWITZ & JAN CASE KOERWITZ | | | | |
| | 01/09/2006 | ACH | | $110,420.84 |
| | 02/07/2006 | ACH | | $9,670.84 |
| | 03/10/2006 | ACH | | $9,216.67 |
| | | | SUBTOTAL | $129,308.35 |
| KEVIN & ALLISON FOSTER FAMILY | | | | |
| | 01/09/2006 | ACH | | $2,097.67 |
| | 02/07/2006 | ACH | | $2,097.67 |
| | 03/10/2006 | ACH | | $1,894.67 |
| | | | SUBTOTAL | $6,090.01 |
| KEVIN A MCKEE AND PAMELA J MCKEE | | | | |
| | 01/09/2006 | ACH | | $4,262.50 |
| | 02/07/2006 | ACH | | $4,470.83 |
| | 03/10/2006 | ACH | | $4,822.22 |
| | | | SUBTOTAL | $13,555.55 |
| KEVIN J HIGGINS & ANA MARIE HIGGINS FAMILY | | | | |
| | 01/09/2006 | Check | | $3,100.00 |
| | 02/07/2006 | Check | | $3,100.00 |
| | 03/10/2006 | Check | | $2,800.00 |
| | | | SUBTOTAL | $9,000.00 |
| KEVIN KEHL | | | | |
| | 01/09/2006 | ACH | | $17,042.33 |
| | 01/19/2006 | ACH | | $10,634.80 |
| | 02/07/2006 | ACH | | $10,305.05 |
| | 03/10/2006 | ACH | | $9,247.74 |
| | | | SUBTOTAL | $47,229.92 |
| KEVIN TAYLOR IRA | | | | |
| | 01/09/2006 | Check | | $19,709.13 |
| | 01/19/2006 | Check | | $6,026.38 |
| | 02/07/2006 | Check | | $1,297.69 |
| | 03/10/2006 | Check | | $1,138.09 |
| | 03/27/2006 | Check | | $1,235.19 |
| | | | SUBTOTAL | $29,406.48 |
| KEVON COTTRELL & KAREN COTTRELL | | | | |
| | 01/09/2006 | ACH | | $1,739.15 |
| | 02/07/2006 | ACH | | $1,739.15 |
| | 03/10/2006 | ACH | | $1,570.85 |
| | | | SUBTOTAL | $5,049.15 |
| KGG LIVING TRUST DATED 7/29/96 | | | | |
| | 01/09/2006 | Check | | $18,016.68 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $1,177.28 |
| | 03/10/2006 | Check | | $1,043.34 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $24,508.81 |
| KINDRED FAMILY TRUST DATED 9/19/96 | | | | |
| | 01/09/2006 | ACH | | $3,186.10 |
| | 02/07/2006 | ACH | | $103,152.77 |
| | 03/10/2006 | ACH | | $1,944.44 |
| | | | SUBTOTAL | $108,283.31 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| KIP E VIRTS & MELISSA A VIRTS | | | | |
| | 01/09/2006 | ACH | | $3,248.22 |
| | 02/07/2006 | ACH | | $3,297.42 |
| | 03/10/2006 | ACH | | $2,978.33 |
| | | | SUBTOTAL | $9,523.97 |
| KIRK CAPRA & MARY CAPRA | | | | |
| | 01/09/2006 | Check | | $4,224.06 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $1,978.30 |
| | 03/10/2006 | Check | | $1,766.84 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $12,240.71 |
| KIRK REVOCABLE TRUST DATED 2/10/84 | | | | |
| | 01/09/2006 | ACH | | $1,937.50 |
| | 02/07/2006 | ACH | | $1,937.50 |
| | 03/10/2006 | ACH | | $1,750.00 |
| | | | SUBTOTAL | $5,625.00 |
| KIRKHAM & SANGINITI TRUST | | | | |
| | 01/09/2006 | ACH | | $3,131.97 |
| | 02/07/2006 | ACH | | $3,195.65 |
| | 03/10/2006 | ACH | | $3,327.79 |
| | | | SUBTOTAL | $9,655.41 |
| KIWI-NEVADA LP | | | | |
| | 01/09/2006 | Check | | $18,016.68 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $1,177.28 |
| | 03/10/2006 | Check | | $1,043.34 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $24,508.81 |
| KLAY LIVING TRUST DATED 7/11/90 | | | | |
| | 01/09/2006 | ACH | | $2,647.91 |
| | 02/07/2006 | ACH | | $2,856.24 |
| | 03/10/2006 | ACH | | $3,363.88 |
| | | | SUBTOTAL | $8,868.03 |
| KLOENNE LIVING TRUST DATED 3/11/87 | | | | |
| | 01/09/2006 | ACH | | $4,921.68 |
| | 02/07/2006 | ACH | | $4,921.68 |
| | 03/10/2006 | ACH | | $4,445.40 |
| | | | SUBTOTAL | $14,288.76 |
| KPT IRREVOCABLE | | | | |
| | 01/09/2006 | ACH | | $2,066.66 |
| | 02/07/2006 | ACH | | $2,066.66 |
| | 03/10/2006 | ACH | | $1,866.66 |
| | | | SUBTOTAL | $5,999.98 |
| KRAVITZ FAMILY | | | | |
| | 01/09/2006 | Check | | $12,479.15 |
| | 02/07/2006 | Check | | $63,274.97 |
| | 03/10/2006 | Check | | $30,705.17 |
| | 03/27/2006 | Check | | $12,133.00 |
| | | | SUBTOTAL | $118,592.29 |
| KRISTIE A KAYSER IRA | | | | |
| | 01/09/2006 | Check | | $2,206.60 |
| | 02/07/2006 | Check | | $2,206.60 |
| | 03/10/2006 | Check | | $1,993.05 |
| | | | SUBTOTAL | $6,406.25 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| KRYSTINA A KEHL | | | | |
| | 01/09/2006 | Check | | $6,458.33 |
| | 02/07/2006 | Check | | $6,458.33 |
| | 03/10/2006 | Check | | $4,861.11 |
| | | | SUBTOTAL | $17,777.77 |
| KTAYLORGO INVESTMENTS LTD | | | | |
| | 01/09/2006 | ACH | | $28,330.15 |
| | 01/19/2006 | ACH | | $32,277.36 |
| | 02/07/2006 | ACH | | $23,508.65 |
| | 03/10/2006 | ACH | | $48,141.20 |
| | | | SUBTOTAL | $132,257.36 |
| KUIPER TRUST | | | | |
| | 01/09/2006 | Check | | $2,157.30 |
| | 02/07/2006 | Check | | $2,357.30 |
| | 03/10/2006 | Check | | $2,129.18 |
| | | | SUBTOTAL | $6,643.78 |
| KWIATKOWSKI REVOCABLE | | | | |
| | 01/09/2006 | ACH | | $2,684.22 |
| | 02/07/2006 | ACH | | $2,684.22 |
| | 03/10/2006 | ACH | | $2,424.47 |
| | | | SUBTOTAL | $7,792.91 |
| L DEAN GIBSON REVOCABLE TRUST OF 2003 | | | | |
| | 01/09/2006 | Check | | $5,080.56 |
| | 02/07/2006 | Check | | $5,080.56 |
| | 03/10/2006 | Check | | $4,588.89 |
| | | | SUBTOTAL | $14,750.01 |
| L EARLE ROMAK IRA | | | | |
| | 01/09/2006 | Check | | $38,394.15 |
| | 02/07/2006 | Check | | $10,673.70 |
| | 03/10/2006 | Check | | $9,740.76 |
| | | | SUBTOTAL | $58,808.61 |
| L RONALD TREPP & JACQUELINE P TREPP FAMILY TRUST | | | | |
| | 01/09/2006 | Check | | $6,879.98 |
| | 01/19/2006 | Check | | $6,380.88 |
| | 02/07/2006 | Check | | $2,837.61 |
| | 03/10/2006 | Check | | $2,526.98 |
| | 03/27/2006 | Check | | $1,307.84 |
| | | | SUBTOTAL | $19,933.29 |
| L V KNIGHT & MARGARET E KNIGHT | | | | |
| | 01/09/2006 | ACH | | $3,190.73 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $944.97 |
| | 03/10/2006 | ACH | | $833.51 |
| | | | SUBTOTAL | $8,514.14 |
| LABOSSIERE FAMILY | | | | |
| | 01/09/2006 | ACH | | $39,905.61 |
| | 02/07/2006 | ACH | | $3,132.50 |
| | 03/10/2006 | ACH | | $3,612.78 |
| | | | SUBTOTAL | $46,650.89 |
| LAILA AZIZ | | | | |
| | 01/09/2006 | ACH | | $15,510.54 |
| | 02/07/2006 | ACH | | $916.90 |
| | 03/10/2006 | ACH | | $828.17 |
| | | | SUBTOTAL | $17,255.61 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| LAMBERTO EUGENIO IRA | | | | |
| | 01/09/2006 | Check | | $3,186.10 |
| | 02/07/2006 | Check | | $3,186.10 |
| | 03/10/2006 | Check | | $2,877.77 |
| | | | SUBTOTAL | $9,249.97 |
| LANCE M PATRICK IRA | | | | |
| | 01/09/2006 | Check | | $2,834.51 |
| | 01/19/2006 | Check | | $3,757.63 |
| | 02/07/2006 | Check | | $454.00 |
| | 03/10/2006 | Check | | $855.52 |
| | 03/27/2006 | Check | | $770.17 |
| | | | SUBTOTAL | $8,671.83 |
| LAND EXCHANGE ACCOMMODATORS | | | | |
| | 02/07/2006 | ACH | | $6,950.59 |
| | 03/10/2006 | ACH | | $19,982.76 |
| | | | SUBTOTAL | $26,933.35 |
| LARRY APIGIAN & LEONA APIGIAN | | | | |
| | 01/09/2006 | ACH | | $2,271.19 |
| | 02/07/2006 | ACH | | $2,271.19 |
| | 03/10/2006 | ACH | | $2,051.40 |
| | | | SUBTOTAL | $6,593.78 |
| LARRY D SARGENT & MARJEAN SARGENT | | | | |
| | 01/09/2006 | ACH | | $2,674.06 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $428.30 |
| | 03/10/2006 | ACH | | $366.84 |
| | | | SUBTOTAL | $7,014.13 |
| LARRY E HANAN REVOCABLE | | | | |
| | 01/09/2006 | ACH | | $2,195.84 |
| | 02/07/2006 | ACH | | $2,195.84 |
| | 03/10/2006 | ACH | | $1,983.34 |
| | | | SUBTOTAL | $6,375.02 |
| LARRY H ANDERSON IRA | | | | |
| | 01/09/2006 | Check | | $3,229.17 |
| | 02/07/2006 | Check | | $3,229.17 |
| | 03/10/2006 | Check | | $2,916.67 |
| | | | SUBTOTAL | $9,375.01 |
| LARRY L RIEGER & PATSY R RIEGER REVOCABLE | | | | |
| | 01/09/2006 | ACH | | $83,048.00 |
| | 02/07/2006 | ACH | | $88,505.57 |
| | 03/10/2006 | ACH | | $35,468.57 |
| | | | SUBTOTAL | $207,022.14 |
| LARRY L RIEGER IRA | | | | |
| | 01/09/2006 | Check | | $1,860.00 |
| | 02/07/2006 | Check | | $1,860.00 |
| | 03/10/2006 | Check | | $1,680.00 |
| | | | SUBTOTAL | $5,400.00 |
| LARRY M BROWN & MARIE S BROWN | | | | |
| | 01/09/2006 | ACH | | $9,124.50 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $5,032.99 |
| | 03/10/2006 | ACH | | $4,505.89 |
| | | | SUBTOTAL | $25,753.24 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| LARSON FAMILY TRUST DATED 6/19/94 | | | | |
| | 01/09/2006 | Check | | $1,894.44 |
| | 02/07/2006 | Check | | $1,894.44 |
| | 03/10/2006 | Check | | $1,711.11 |
| | | | SUBTOTAL | $5,499.99 |
| LAURA ANNE TAYLOR MULKEY | | | | |
| | 01/09/2006 | ACH | | $1,959.03 |
| | 02/07/2006 | ACH | | $1,959.03 |
| | 03/10/2006 | ACH | | $1,769.44 |
| | | | SUBTOTAL | $5,687.50 |
| LAWRENCE H TENGAN & LORRAINE K TENGAN | | | | |
| | 01/09/2006 | ACH | | $3,272.23 |
| | 02/07/2006 | ACH | | $2,689.94 |
| | 03/10/2006 | ACH | | $2,206.95 |
| | | | SUBTOTAL | $8,169.12 |
| LAWRENCE P TOMBARI | | | | |
| | 01/09/2006 | Check | | $2,088.20 |
| | 02/07/2006 | Check | | $2,088.20 |
| | 03/10/2006 | Check | | $1,886.12 |
| | | | SUBTOTAL | $6,062.52 |
| LAWRENCE RAUSCH | | | | |
| | 01/09/2006 | Check | | $5,178.85 |
| | 01/19/2006 | Check | | $50,375.00 |
| | 02/07/2006 | Check | | $4,533.02 |
| | 03/10/2006 | Check | | $4,605.46 |
| | | | SUBTOTAL | $64,692.33 |
| LAYNE FAMILY TRUST | | | | |
| | 01/09/2006 | Check | | $2,480.00 |
| | 02/07/2006 | Check | | $2,480.00 |
| | 03/10/2006 | Check | | $2,240.00 |
| | | | SUBTOTAL | $7,200.00 |
| LEE BRYANT & PATRICIA BRYANT | | | | |
| | 01/09/2006 | ACH | | $2,820.15 |
| | 02/07/2006 | ACH | | $2,820.15 |
| | 03/10/2006 | ACH | | $2,547.23 |
| | | | SUBTOTAL | $8,187.53 |
| LEE ROTCHY TRUST DATED 12/5/00 | | | | |
| | 01/09/2006 | Check | | $3,100.02 |
| | 02/07/2006 | Check | | $3,100.02 |
| | 03/10/2006 | Check | | $2,800.02 |
| | | | SUBTOTAL | $9,000.06 |
| LEHRMANN FAMILY | | | | |
| | 01/09/2006 | ACH | | $5,709.48 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $3,463.72 |
| | 03/10/2006 | ACH | | $3,108.51 |
| | | | SUBTOTAL | $15,826.64 |
| LEIBY FAMILY 1992 | | | | |
| | 01/09/2006 | ACH | | $2,109.72 |
| | 02/07/2006 | ACH | | $2,547.22 |
| | 03/10/2006 | ACH | | $3,425.01 |
| | | | SUBTOTAL | $8,081.95 |
| LEO DEATHERAGE | | | | |
| | 01/09/2006 | ACH | | $18,480.31 |
| | | | SUBTOTAL | $18,480.31 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| LEO VANDON | | | | |
| | 01/09/2006 | Check | | $18,480.31 |
| | | | SUBTOTAL | $18,480.31 |
| LEON E SINGER & SUZY SINGER REVOCABLE | | | | |
| | 01/09/2006 | Check | | $5,545.21 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $3,334.17 |
| | 03/10/2006 | Check | | $9,889.45 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $23,040.34 |
| LEONA LUBLINER | | | | |
| | 01/09/2006 | ACH | | $5,279.84 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $3,034.08 |
| | 03/10/2006 | ACH | | $9,163.64 |
| | | | SUBTOTAL | $21,022.49 |
| LEOPOLD FAMILY TRUST DATED 9/18/04 | | | | |
| | 01/09/2006 | ACH | | $1,162.50 |
| | 01/19/2006 | ACH | | $50,375.00 |
| | 02/07/2006 | ACH | | $516.67 |
| | 03/10/2006 | ACH | | $466.67 |
| | | | SUBTOTAL | $52,520.84 |
| LESLEIGH J TOLIN | | | | |
| | 01/09/2006 | Check | | $544.46 |
| | 01/19/2006 | ACH | | $25,187.50 |
| | 02/07/2006 | ACH | | $1,364.86 |
| | 03/10/2006 | ACH | | $1,441.12 |
| | | | SUBTOTAL | $28,537.94 |
| LESLEY STRICKER | | | | |
| | 01/09/2006 | ACH | | $1,591.01 |
| | 02/07/2006 | ACH | | $1,591.01 |
| | 03/10/2006 | ACH | | $1,852.33 |
| | | | SUBTOTAL | $5,034.35 |
| LESLIE S LANES | | | | |
| | 01/09/2006 | ACH | | $3,190.73 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $944.97 |
| | 03/10/2006 | ACH | | $833.51 |
| | | | SUBTOTAL | $8,514.14 |
| LESLIE SHANE DANIEL AND DENISE M DANIEL | | | | |
| | 01/09/2006 | ACH | | $1,637.50 |
| | 02/07/2006 | ACH | | $2,504.86 |
| | 03/10/2006 | ACH | | $3,388.89 |
| | | | SUBTOTAL | $7,531.25 |
| LESTER LECKENBY & BARBARA LECKENBY | | | | |
| | 01/09/2006 | ACH | | $1,446.67 |
| | 01/19/2006 | ACH | | $60,450.00 |
| | 02/07/2006 | ACH | | $671.67 |
| | 03/10/2006 | ACH | | $1,018.34 |
| | | | SUBTOTAL | $63,586.68 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| LEWIS H FINE & ARLENE J FINE | | | | |
| | 01/09/2006 | ACH | | $5,282.45 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $3,036.69 |
| | 03/10/2006 | ACH | | $10,454.65 |
| | | | SUBTOTAL | $22,318.72 |
| LHV LIVING TRUST DATED 10/31/01 | | | | |
| | 01/09/2006 | Check | | $2,674.06 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $428.30 |
| | 03/10/2006 | Check | | $366.84 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $7,740.71 |
| LIEM FAMILY TRUST | | | | |
| | 01/09/2006 | Check | | $1,129.89 |
| | 02/07/2006 | Check | | $1,129.89 |
| | 03/10/2006 | Check | | $4,242.14 |
| | | | SUBTOTAL | $6,501.92 |
| LILLIAN M FREEMAN | | | | |
| | 01/09/2006 | ACH | | $2,158.75 |
| | 02/07/2006 | ACH | | $2,158.75 |
| | 03/10/2006 | ACH | | $7,748.72 |
| | | | SUBTOTAL | $12,066.22 |
| LILY MARKHAM A MARRIED WOMAN DEALING WITH | | | | |
| | 01/09/2006 | Check | | $4,578.06 |
| | 01/19/2006 | Check | | $40,300.00 |
| | 02/07/2006 | Check | | $4,061.39 |
| | 03/10/2006 | Check | | $5,601.32 |
| | | | SUBTOTAL | $54,540.77 |
| LINDA BRODERS | | | | |
| | 01/09/2006 | Check | | $1,571.53 |
| | 02/07/2006 | Check | | $1,654.86 |
| | 03/10/2006 | Check | | $1,886.12 |
| | | | SUBTOTAL | $5,112.51 |
| LINDA C VLAUTIN | | | | |
| | 01/09/2006 | ACH | | $1,571.52 |
| | 02/07/2006 | ACH | | $101,538.19 |
| | 03/10/2006 | ACH | | $486.11 |
| | | | SUBTOTAL | $103,595.82 |
| LINDA LEVIN | | | | |
| | 01/09/2006 | ACH | | $3,208.88 |
| | 01/19/2006 | ACH | | $4,253.92 |
| | 02/07/2006 | ACH | | $513.96 |
| | 03/10/2006 | ACH | | $440.21 |
| | | | SUBTOTAL | $8,416.97 |
| LINDA M HERDMAN FAMILY | | | | |
| | 01/09/2006 | Check | | $6,290.75 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $4,044.99 |
| | 03/10/2006 | Check | | $3,633.53 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $18,240.78 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| LINDA MERIALDO LIVING | | | | |
| | 01/09/2006 | ACH | | $2,152.78 |
| | 02/07/2006 | ACH | | $2,152.78 |
| | 03/10/2006 | ACH | | $1,944.44 |
| | | | SUBTOTAL | $6,250.00 |
| LINDSEY H KESLER FAMILY REVOCABLE | | | | |
| | 01/09/2006 | ACH | | $1,921.14 |
| | 02/07/2006 | ACH | | $1,921.14 |
| | 03/10/2006 | ACH | | $1,735.23 |
| | | | SUBTOTAL | $5,577.51 |
| LINDSEY H KESLER JR IRA | | | | |
| | 01/09/2006 | Check | | $2,699.58 |
| | 02/07/2006 | Check | | $2,699.58 |
| | 03/10/2006 | Check | | $2,438.34 |
| | | | SUBTOTAL | $7,837.50 |
| LINTHICUM REVOCABLE | | | | |
| | 01/09/2006 | ACH | | $3,212.25 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $966.49 |
| | 03/10/2006 | ACH | | $852.95 |
| | | | SUBTOTAL | $8,576.62 |
| LISA Y DASKAS | | | | |
| | 01/09/2006 | ACH | | $1,916.94 |
| | 01/19/2006 | ACH | | $50,375.00 |
| | 02/07/2006 | ACH | | $1,271.11 |
| | 03/10/2006 | ACH | | $1,659.22 |
| | | | SUBTOTAL | $55,222.27 |
| LISEK FAMILY TRUST DATED 1/29/92 | | | | |
| | 01/09/2006 | ACH | | $3,607.41 |
| | 02/07/2006 | ACH | | $3,607.41 |
| | 03/10/2006 | ACH | | $9,701.50 |
| | | | SUBTOTAL | $16,916.32 |
| LK WOLFE FAMILY LP | | | | |
| | 01/09/2006 | ACH | | $3,932.06 |
| | 02/07/2006 | ACH | | $3,932.06 |
| | 03/10/2006 | ACH | | $3,551.55 |
| | | | SUBTOTAL | $11,415.67 |
| LOFTFIELD REVOCABLE LIVING TRUST | | | | |
| | 01/09/2006 | Check | | $2,536.09 |
| | 01/19/2006 | Check | | $40,300.00 |
| | 02/07/2006 | Check | | $2,019.42 |
| | 03/10/2006 | Check | | $41,486.51 |
| | 03/27/2006 | Check | | $26,692.60 |
| | | | SUBTOTAL | $113,034.62 |
| LOIS J LANDI | | | | |
| | 01/09/2006 | Check | | $18,996.98 |
| | 02/07/2006 | Check | | $516.67 |
| | 03/10/2006 | Check | | $466.67 |
| | | | SUBTOTAL | $19,980.32 |
| LORA AND LOYAL CROWNOVER FAMILY TRUST | | | | |
| | 01/09/2006 | Check | | $12,400.02 |
| | 02/07/2006 | Check | | $12,400.02 |
| | 03/10/2006 | Check | | $11,200.02 |
| | | | SUBTOTAL | $36,000.06 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| LORI DIETZMAN AND WILLIAM DIETZMAN | | | | |
| | 01/09/2006 | ACH | | $3,637.25 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $2,430.38 |
| | 03/10/2006 | ACH | | $2,175.17 |
| | | | SUBTOTAL | $11,787.73 |
| LORI E OXX | | | | |
| | 01/09/2006 | ACH | | $3,190.73 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $944.97 |
| | 03/10/2006 | ACH | | $833.51 |
| | | | SUBTOTAL | $8,514.14 |
| LOUGHLIN FAMILY TRUST | | | | |
| | 01/09/2006 | ACH | | $9,454.17 |
| | 02/07/2006 | ACH | | $9,881.26 |
| | 03/10/2006 | ACH | | $10,140.28 |
| | | | SUBTOTAL | $29,475.71 |
| LOUIS DEGRAVINA | | | | |
| | 01/09/2006 | Check | | $5,348.12 |
| | 01/19/2006 | Check | | $7,089.86 |
| | 02/07/2006 | Check | | $856.61 |
| | 03/10/2006 | Check | | $733.68 |
| | 03/27/2006 | Check | | $1,453.16 |
| | | | SUBTOTAL | $15,481.43 |
| LOUIS E MASSRY | | | | |
| | 01/09/2006 | ACH | | $1,716.67 |
| | 02/07/2006 | ACH | | $2,755.56 |
| | 03/10/2006 | ACH | | $2,488.89 |
| | | | SUBTOTAL | $6,961.12 |
| LOUISE G SHERK MD A MEDICAL CORPORATION | | | | |
| | 01/09/2006 | ACH | | $5,232.82 |
| | 02/07/2006 | ACH | | $5,336.99 |
| | 03/10/2006 | ACH | | $5,212.53 |
| | | | SUBTOTAL | $15,782.34 |
| LOUISE TEETER IRA ROLLOVER | | | | |
| | 01/09/2006 | Check | | $8,057.02 |
| | 01/19/2006 | Check | | $4,324.82 |
| | 02/07/2006 | Check | | $5,517.19 |
| | 03/10/2006 | Check | | $12,690.71 |
| | 03/27/2006 | Check | | $886.43 |
| | | | SUBTOTAL | $31,476.17 |
| LPGE CORP | | | | |
| | 01/09/2006 | ACH | | $4,133.34 |
| | 02/07/2006 | ACH | | $4,133.34 |
| | 03/10/2006 | ACH | | $3,733.34 |
| | | | SUBTOTAL | $12,000.02 |
| LUCILLE FARRLOW TRUST 2000 | | | | |
| | 01/09/2006 | Check | | $4,177.14 |
| | 02/07/2006 | Check | | $6,774.36 |
| | 03/10/2006 | Check | | $6,885.46 |
| | | | SUBTOTAL | $17,836.96 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| LUCRECIA SPARKS LIVING | | | | |
| | 01/09/2006 | Check | | $2,930.33 |
| | 02/07/2006 | Check | | $2,930.33 |
| | 03/10/2006 | Check | | $2,646.75 |
| | | | SUBTOTAL | $8,507.41 |
| LUI A AVANZINO & AUDREY L AVANZINO | | | | |
| | 01/09/2006 | Check | | $18,480.31 |
| | 02/07/2006 | ACH | | $104.17 |
| | 03/10/2006 | ACH | | $486.11 |
| | | | SUBTOTAL | $19,070.59 |
| LUTHER E TATE | | | | |
| | 01/09/2006 | ACH | | $4,805.30 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $2,559.54 |
| | 03/10/2006 | ACH | | $2,291.84 |
| | | | SUBTOTAL | $13,201.61 |
| LYLE J DUFFY TRUST DATED 4/12/99 | | | | |
| | 01/09/2006 | Check | | $1,136.67 |
| | 02/07/2006 | Check | | $61,116.67 |
| | 03/10/2006 | Check | | $586.67 |
| | | | SUBTOTAL | $62,840.01 |
| LYNDA GAY ANDERSON | | | | |
| | 01/09/2006 | ACH | | $3,728.92 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $1,483.16 |
| | 03/10/2006 | ACH | | $1,649.48 |
| | | | SUBTOTAL | $10,406.49 |
| LYNDA L PINNELL LIVING | | | | |
| | 01/09/2006 | ACH | | $2,940.69 |
| | 02/07/2006 | ACH | | $2,940.69 |
| | 03/10/2006 | ACH | | $2,756.11 |
| | | | SUBTOTAL | $8,637.49 |
| LYNN FETTERLY IRA | | | | |
| | 01/09/2006 | Check | | $3,211.08 |
| | 02/07/2006 | Check | | $3,211.08 |
| | 03/10/2006 | Check | | $2,900.33 |
| | | | SUBTOTAL | $9,322.49 |
| M & J CAUCHOIS FAMILY TRUST | | | | |
| | 01/09/2006 | ACH | | $10,835.36 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $8,693.77 |
| | 03/10/2006 | ACH | | $12,190.38 |
| | | | SUBTOTAL | $35,264.44 |
| M & R M LLC | | | | |
| | 01/09/2006 | Check | | $74,129.80 |
| | 02/07/2006 | Check | | $1,161.57 |
| | 03/10/2006 | Check | | $1,049.16 |
| | | | SUBTOTAL | $76,340.53 |
| M GLENN DENNISON & SUSAN M DENNISON | | | | |
| | 01/09/2006 | Check | | $1,894.45 |
| | 02/07/2006 | Check | | $1,894.45 |
| | 03/10/2006 | Check | | $1,711.12 |
| | 03/27/2006 | Check | | $34,176.87 |
| | | | SUBTOTAL | $39,676.89 |

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| M L AND PAULINE SMITH FAMILY | | | | |
| | 01/09/2006 | ACH | | $3,100.00 |
| | 02/07/2006 | ACH | | $3,100.00 |
| | 03/10/2006 | ACH | | $2,800.00 |
| | | | SUBTOTAL | $9,000.00 |
| MACDONALD CENTER | | | | |
| | 01/09/2006 | Check | | $16,414.93 |
| | 02/07/2006 | Check | | $16,414.93 |
| | 03/10/2006 | Check | | $14,826.39 |
| | | | SUBTOTAL | $47,656.25 |
| MAHENDRA C MODY | | | | |
| | 01/09/2006 | ACH | | $19,126.00 |
| | 02/07/2006 | ACH | | $645.69 |
| | 03/10/2006 | ACH | | $1,108.20 |
| | | | SUBTOTAL | $20,879.89 |
| MALCOLM TELLOIAN JR AND JOAN B TELLOIAN | | | | |
| | 01/09/2006 | Check | | $18,846.01 |
| | 02/07/2006 | Check | | $1,437.81 |
| | 03/10/2006 | Check | | $1,690.69 |
| | | | SUBTOTAL | $21,974.51 |
| MALDEN VENTURES LTD | | | | |
| | 01/09/2006 | ACH | | $29,409.48 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $10,324.33 |
| | 03/10/2006 | ACH | | $9,285.17 |
| | | | SUBTOTAL | $56,108.84 |
| MALDONADO TRUST UNDER AGREEMENT DATED 10/3/95 | | | | |
| | 01/09/2006 | Check | | $6,415.28 |
| | 02/07/2006 | Check | | $7,037.50 |
| | 03/10/2006 | Check | | $6,927.77 |
| | | | SUBTOTAL | $20,380.55 |
| MALLIN FAMILY TRUST DATED 7/12/99 | | | | |
| | 01/09/2006 | ACH | | $2,411.11 |
| | 02/07/2006 | ACH | | $2,411.11 |
| | 03/10/2006 | ACH | | $2,177.78 |
| | | | SUBTOTAL | $7,000.00 |
| MANSDORF 1993 TRUST | | | | |
| | 01/09/2006 | Check | | $1,119.44 |
| | 01/09/2006 | ACH | | $18,996.98 |
| | 02/07/2006 | Check | | $162.50 |
| | 02/07/2006 | ACH | | $50,873.33 |
| | 03/10/2006 | ACH | | $667.77 |
| | | | SUBTOTAL | $71,820.02 |
| MANUEL G RICE IRA | | | | |
| | 01/09/2006 | Check | | $4,547.67 |
| | 02/07/2006 | Check | | $4,851.84 |
| | 03/10/2006 | Check | | $9,928.89 |
| | | | SUBTOTAL | $19,328.40 |
| MARC SCOT ETTERMAN LIVING | | | | |
| | 01/09/2006 | ACH | | $2,290.75 |
| | 02/07/2006 | ACH | | $2,654.36 |
| | 03/10/2006 | ACH | | $2,397.50 |
| | | | SUBTOTAL | $7,342.61 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| MARCIA C ALBIOL & HENRY ALBIOL | | | | |
| | 01/09/2006 | ACH | | $3,487.16 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $1,241.40 |
| | 03/10/2006 | ACH | | $7,544.45 |
| | | | SUBTOTAL | $15,817.94 |
| MARCIA J KNOX LIVING | | | | |
| | 01/09/2006 | ACH | | $6,381.46 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $1,889.95 |
| | 03/10/2006 | ACH | | $1,667.02 |
| | | | SUBTOTAL | $17,028.29 |
| MARCIA SWEANY-VOLPE | | | | |
| | 01/09/2006 | Check | | $2,346.52 |
| | 02/07/2006 | Check | | $2,415.96 |
| | 03/10/2006 | Check | | $3,091.66 |
| | | | SUBTOTAL | $7,854.14 |
| MARGUERITE FALKENBORG 2000 | | | | |
| | 01/09/2006 | Check | | $8,395.81 |
| | 02/07/2006 | Check | | $8,395.81 |
| | 03/10/2006 | Check | | $43,131.06 |
| | 03/27/2006 | Check | | $24,266.00 |
| | | | SUBTOTAL | $84,188.68 |
| MARIA SPINELLI | | | | |
| | 01/09/2006 | Check | | $1,778.19 |
| | 02/07/2006 | Check | | $1,778.19 |
| | 03/10/2006 | Check | | $1,606.11 |
| | | | SUBTOTAL | $5,162.49 |
| MARIANNE REICHEL | | | | |
| | 01/09/2006 | ACH | | $18,480.31 |
| | | | SUBTOTAL | $18,480.31 |
| MARIE L EHLERS | | | | |
| | 01/09/2006 | ACH | | $3,208.88 |
| | 01/19/2006 | ACH | | $4,253.92 |
| | 02/07/2006 | ACH | | $513.96 |
| | 03/10/2006 | ACH | | $440.21 |
| | | | SUBTOTAL | $8,416.97 |
| MARIETTA VOGLIS | | | | |
| | 01/09/2006 | ACH | | $6,772.38 |
| | 02/07/2006 | ACH | | $7,105.71 |
| | 03/10/2006 | ACH | | $6,809.48 |
| | | | SUBTOTAL | $20,687.57 |
| MARILYN HILBORN | | | | |
| | 01/09/2006 | ACH | | $8,451.23 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $6,222.83 |
| | 03/10/2006 | ACH | | $9,466.55 |
| | | | SUBTOTAL | $27,685.54 |
| MARIO WEST ROMO A MINOR UNDER UTMA | | | | |
| | 01/09/2006 | ACH | | $4,216.44 |
| | 02/07/2006 | ACH | | $4,216.44 |
| | 03/10/2006 | ACH | | $4,006.32 |
| | | | SUBTOTAL | $12,439.20 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| MARION CSHARP IRA | | | | |
| | 01/09/2006 | Check | | $44,614.41 |
| | 02/07/2006 | Check | | $2,109.72 |
| | 03/10/2006 | Check | | $1,905.55 |
| | | | SUBTOTAL | $48,629.68 |
| MARJORIE DODGE TAMBELLINI | | | | |
| | 01/09/2006 | Check | | $14,825.95 |
| | 02/07/2006 | Check | | $232.31 |
| | 03/10/2006 | Check | | $309.83 |
| | | | SUBTOTAL | $15,368.09 |
| MARK A DOLGINOFF SEPARATE PROPERTY | | | | |
| | 01/09/2006 | Check | | $10,790.16 |
| | 02/07/2006 | Check | | $1,550.01 |
| | 03/10/2006 | Check | | $1,400.01 |
| | | | SUBTOTAL | $13,740.18 |
| MARK A SAUCEDA | | | | |
| | 01/09/2006 | Check | | $3,143.06 |
| | 02/07/2006 | Check | | $3,143.06 |
| | 03/10/2006 | Check | | $2,838.89 |
| | | | SUBTOTAL | $9,125.01 |
| MARK DANIEL DONNOLO | | | | |
| | 01/09/2006 | Check | | $6,200.00 |
| | 02/07/2006 | Check | | $6,200.00 |
| | 03/10/2006 | Check | | $5,600.00 |
| | | | SUBTOTAL | $18,000.00 |
| MARK FANELLI | | | | |
| | 01/09/2006 | Check | | $9,055.52 |
| | 01/19/2006 | Check | | $10,634.80 |
| | 02/07/2006 | Check | | $2,318.24 |
| | 03/10/2006 | Check | | $2,033.86 |
| | 03/27/2006 | Check | | $2,179.74 |
| | | | SUBTOTAL | $26,222.16 |
| MARK L EAMES & SANDRA K EAMES | | | | |
| | 01/09/2006 | ACH | | $35,032.13 |
| | 02/07/2006 | ACH | | $18,276.81 |
| | 03/10/2006 | ACH | | $44,993.97 |
| | | | SUBTOTAL | $98,302.91 |
| MARK S ACRI & SHERRI L ACRI | | | | |
| | 01/09/2006 | ACH | | $1,162.50 |
| | 01/19/2006 | ACH | | $50,375.00 |
| | 02/07/2006 | ACH | | $516.67 |
| | 03/10/2006 | ACH | | $466.67 |
| | | | SUBTOTAL | $52,520.84 |
| MARKWELL FAMILY TRUST | | | | |
| | 01/09/2006 | ACH | | $3,771.52 |
| | 01/09/2006 | ACH | | $6,086.21 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $3,788.88 |
| | 02/07/2006 | ACH | | $203,877.95 |
| | 03/10/2006 | ACH | | $2,268.23 |
| | 03/10/2006 | ACH | | $3,422.23 |
| | | | SUBTOTAL | $226,759.95 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| MARRICE L DAVIS AND NANCI E DAVIS | | | | |
| | 01/09/2006 | ACH | | $2,871.52 |
| | 02/07/2006 | ACH | | $3,121.52 |
| | 03/10/2006 | ACH | | $2,819.44 |
| | | | SUBTOTAL | $8,812.48 |
| MARSHA G VIEIRA | | | | |
| | 01/09/2006 | ACH | | $2,256.60 |
| | 02/07/2006 | ACH | | $2,723.27 |
| | 03/10/2006 | ACH | | $2,459.73 |
| | | | SUBTOTAL | $7,439.60 |
| MARSHALL J BRECHT | | | | |
| | 01/09/2006 | ACH | | $105,809.93 |
| | 01/19/2006 | ACH | | $50,375.00 |
| | 02/07/2006 | ACH | | $18,405.17 |
| | 03/10/2006 | ACH | | $37,098.95 |
| | | | SUBTOTAL | $211,689.05 |
| MARSON FAMILY TRUST DATED 1/18/95 | | | | |
| | 01/09/2006 | ACH | | $3,616.67 |
| | 02/07/2006 | ACH | | $3,616.67 |
| | 03/10/2006 | ACH | | $3,266.67 |
| | | | SUBTOTAL | $10,500.01 |
| MARSTON FAMILY TRUST DATED 8/13/93 | | | | |
| | 01/09/2006 | ACH | | $2,404.87 |
| | 02/07/2006 | ACH | | $2,688.20 |
| | 03/10/2006 | ACH | | $2,819.46 |
| | | | SUBTOTAL | $7,912.53 |
| MARTIN E BROWN EXEMPT | | | | |
| | 01/09/2006 | ACH | | $3,100.00 |
| | 02/07/2006 | ACH | | $3,100.00 |
| | 03/10/2006 | ACH | | $2,800.00 |
| | | | SUBTOTAL | $9,000.00 |
| MARTIN L MANNING | | | | |
| | 01/09/2006 | ACH | | $1,550.00 |
| | 01/19/2006 | ACH | | $25,187.50 |
| | 02/07/2006 | ACH | | $1,227.08 |
| | 03/10/2006 | ACH | | $1,108.34 |
| | | | SUBTOTAL | $29,072.92 |
| MARTIN N LEAF | | | | |
| | 01/09/2006 | ACH | | $3,707.40 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $1,461.64 |
| | 03/10/2006 | ACH | | $1,300.18 |
| | | | SUBTOTAL | $10,014.15 |
| MARTIN W MCCOLLY & CARMEN GARCIA MCCOLLY | | | | |
| | 01/09/2006 | ACH | | $3,272.22 |
| | 02/07/2006 | ACH | | $3,272.22 |
| | 03/10/2006 | ACH | | $2,955.55 |
| | | | SUBTOTAL | $9,499.99 |
| MARVIN LYNN NICOLA FAMILY | | | | |
| | 01/09/2006 | ACH | | $3,143.06 |
| | 02/07/2006 | ACH | | $3,459.73 |
| | 03/10/2006 | ACH | | $3,305.57 |
| | | | SUBTOTAL | $9,908.36 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| MARVIN NICOLA IRA | | | | |
| | 01/09/2006 | Check | | $3,153.82 |
| | 02/07/2006 | Check | | $3,153.82 |
| | 03/10/2006 | Check | | $2,848.62 |
| | | | SUBTOTAL | $9,156.26 |
| MARX FAMILY TRUST | | | | |
| | 01/09/2006 | Check | | $2,408.96 |
| | 01/19/2006 | Check | | $75,562.50 |
| | 02/07/2006 | Check | | $1,440.21 |
| | 03/10/2006 | Check | | $1,300.84 |
| | | | SUBTOTAL | $80,712.51 |
| MARY ANDREASEN | | | | |
| | 01/09/2006 | Check | | $516.67 |
| | 02/07/2006 | Check | | $50,500.00 |
| | | | SUBTOTAL | $51,016.67 |
| MARY ANN REES IRA | | | | |
| | 01/09/2006 | Check | | $3,884.95 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $2,316.29 |
| | 03/10/2006 | Check | | $2,072.12 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $12,544.87 |
| MARY COLEMAN IRA | | | | |
| | 01/09/2006 | Check | | $3,142.06 |
| | 01/19/2006 | Check | | $3,757.63 |
| | 02/07/2006 | Check | | $761.55 |
| | 03/10/2006 | Check | | $666.64 |
| | 03/27/2006 | Check | | $770.17 |
| | | | SUBTOTAL | $9,098.05 |
| MARY COUNCIL MAYFIELD | | | | |
| | 01/09/2006 | ACH | | $1,550.00 |
| | 02/07/2006 | ACH | | $51,533.33 |
| | 03/10/2006 | ACH | | $933.33 |
| | | | SUBTOTAL | $54,016.66 |
| MARY G CHRIST | | | | |
| | 01/09/2006 | ACH | | $2,674.06 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $428.30 |
| | 03/10/2006 | ACH | | $366.84 |
| | | | SUBTOTAL | $7,014.13 |
| MARY H EARP | | | | |
| | 01/09/2006 | Check | | $2,137.82 |
| | 02/07/2006 | Check | | $2,137.82 |
| | 03/10/2006 | Check | | $1,930.94 |
| | | | SUBTOTAL | $6,206.58 |
| MARY H EARP IRA | | | | |
| | 01/09/2006 | Check | | $3,173.19 |
| | 02/07/2006 | Check | | $3,173.19 |
| | 03/10/2006 | Check | | $2,866.11 |
| | | | SUBTOTAL | $9,212.49 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| MARY JEAN JELLISON | | | | |
| | 01/09/2006 | Check | | $4,094.89 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $1,849.13 |
| | 03/10/2006 | Check | | $1,650.18 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $11,865.71 |
| MARY JELLISON IRA | | | | |
| | 01/09/2006 | Check | | $3,797.50 |
| | 02/07/2006 | Check | | $3,797.50 |
| | 03/10/2006 | Check | | $3,610.00 |
| | | | SUBTOTAL | $11,205.00 |
| MARY PETERSEN | | | | |
| | 01/09/2006 | ACH | | $2,841.67 |
| | 02/07/2006 | ACH | | $2,841.67 |
| | 03/10/2006 | ACH | | $2,566.67 |
| | | | SUBTOTAL | $8,250.01 |
| MATONOVICH FAMILY TRUST DATED 5/16/73 (KWA310590) | | | | |
| | 01/09/2006 | Check | | $15,342.62 |
| | 02/07/2006 | Check | | $748.98 |
| | 03/10/2006 | Check | | $676.50 |
| | | | SUBTOTAL | $16,768.10 |
| MATTHEW S PEEK | | | | |
| | 01/09/2006 | ACH | | $25,270.83 |
| | | | SUBTOTAL | $25,270.83 |
| MAUREEN A HJELTE & G CRAIG HJELTE | | | | |
| | 01/09/2006 | Check | | $19,535.17 |
| | 02/07/2006 | Check | | $1,054.86 |
| | 03/10/2006 | Check | | $952.78 |
| | | | SUBTOTAL | $21,542.81 |
| MAUREEN DACOSTA | | | | |
| | 01/09/2006 | ACH | | $5,331.98 |
| | 02/07/2006 | ACH | | $5,531.98 |
| | 03/10/2006 | ACH | | $11,439.83 |
| | | | SUBTOTAL | $22,303.79 |
| MAURICE FINK TRUST | | | | |
| | 01/09/2006 | Check | | $6,565.97 |
| | 02/07/2006 | Check | | $6,565.97 |
| | 03/10/2006 | Check | | $5,930.56 |
| | | | SUBTOTAL | $19,062.50 |
| MAX MATHEWS | | | | |
| | 01/09/2006 | Check | | $785.77 |
| | 02/07/2006 | Check | | $50,769.10 |
| | 03/10/2006 | Check | | $363.06 |
| | | | SUBTOTAL | $51,917.93 |
| MAYO FAMILY TRUST | | | | |
| | 01/09/2006 | Check | | $21,437.32 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $4,931.26 |
| | 03/10/2006 | Check | | $4,434.03 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $35,074.12 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| MAZAL YERUSHALMI | | | | |
| | 01/09/2006 | ACH | | $4,110.50 |
| | 02/07/2006 | ACH | | $4,110.50 |
| | 03/10/2006 | ACH | | $52,146.86 |
| | | | SUBTOTAL | $60,367.86 |
| MCCONNELL FAMILY TRUST | | | | |
| | 01/09/2006 | ACH | | $5,243.90 |
| | 02/07/2006 | ACH | | $5,243.90 |
| | 03/10/2006 | ACH | | $4,836.43 |
| | | | SUBTOTAL | $15,324.23 |
| MCKNIGHT 2000 FAMILY | | | | |
| | 01/09/2006 | Check | | $3,915.28 |
| | 02/07/2006 | Check | | $4,434.72 |
| | 03/10/2006 | Check | | $4,005.55 |
| | | | SUBTOTAL | $12,355.55 |
| MCLAUGHLIN-VALLEY | | | | |
| | 01/09/2006 | ACH | | $2,195.83 |
| | 01/09/2006 | ACH | | $3,120.68 |
| | 02/07/2006 | ACH | | $2,195.83 |
| | 02/07/2006 | ACH | | $3,120.68 |
| | 03/10/2006 | ACH | | $1,983.33 |
| | 03/10/2006 | ACH | | $2,818.68 |
| | | | SUBTOTAL | $15,435.03 |
| MCMULLAN LIVING | | | | |
| | 01/09/2006 | ACH | | $23,859.07 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $7,019.67 |
| | 03/10/2006 | ACH | | $14,378.15 |
| | | | SUBTOTAL | $48,801.82 |
| MCQUERRY FAMILY | | | | |
| | 01/09/2006 | ACH | | $7,429.18 |
| | 02/07/2006 | ACH | | $7,983.35 |
| | 03/10/2006 | ACH | | $7,602.79 |
| | | | SUBTOTAL | $23,015.32 |
| MCSHAFFREY LIVING | | | | |
| | 01/09/2006 | ACH | | $5,321.98 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $3,076.22 |
| | 03/10/2006 | ACH | | $2,758.52 |
| | | | SUBTOTAL | $14,701.65 |
| MCWATERS LIVING | | | | |
| | 01/09/2006 | ACH | | $990.27 |
| | 01/19/2006 | ACH | | $50,375.00 |
| | 02/07/2006 | ACH | | $344.44 |
| | 03/10/2006 | ACH | | $311.11 |
| | | | SUBTOTAL | $52,020.82 |
| MEL HERMAN & EMMA HERMAN | | | | |
| | 01/09/2006 | Check | | $10,691.63 |
| | 01/19/2006 | Check | | $10,634.80 |
| | 02/07/2006 | Check | | $3,954.35 |
| | 03/10/2006 | Check | | $3,511.64 |
| | 03/27/2006 | Check | | $2,179.74 |
| | | | SUBTOTAL | $30,972.16 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| MELANIE L BRAZIL-WALTON | | | | |
| | 01/09/2006 | Check | | $18,796.98 |
| | 02/07/2006 | Check | | $516.67 |
| | 03/10/2006 | Check | | $466.67 |
| | | | SUBTOTAL | $19,780.32 |
| MELBA LTERRY | | | | |
| | 01/09/2006 | ACH | | $2,674.06 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $428.30 |
| | 03/10/2006 | ACH | | $366.84 |
| | | | SUBTOTAL | $7,014.13 |
| MELVIN J IVES & EVELYN A IVES BYPASS | | | | |
| | 01/09/2006 | ACH | | $4,419.79 |
| | 02/07/2006 | ACH | | $5,198.96 |
| | 03/10/2006 | ACH | | $4,695.84 |
| | | | SUBTOTAL | $14,314.59 |
| MELVIN LAMPH TRUST DATED 2/19/87 | | | | |
| | 01/09/2006 | Check | | $26,368.66 |
| | 01/19/2006 | Check | | $26,232.50 |
| | 02/07/2006 | Check | | $9,750.02 |
| | 03/10/2006 | Check | | $34,431.18 |
| | 03/27/2006 | Check | | $5,376.69 |
| | | | SUBTOTAL | $102,159.05 |
| MERZ FAMILY LIVING | | | | |
| | 01/09/2006 | ACH | | $957.66 |
| | 02/07/2006 | ACH | | $957.66 |
| | 03/10/2006 | ACH | | $4,086.59 |
| | | | SUBTOTAL | $6,001.91 |
| MEVIN J IVES & EVELYN A IVES QTIP TRUST | | | | |
| | 01/09/2006 | ACH | | $6,163.87 |
| | 01/19/2006 | ACH | | $5,317.40 |
| | 02/07/2006 | ACH | | $3,391.05 |
| | 03/10/2006 | ACH | | $3,253.04 |
| | | | SUBTOTAL | $18,125.36 |
| MICHAEL A & MARSHA M HAYES FAMILY TRUST | | | | |
| | 01/09/2006 | Check | | $2,674.06 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $428.30 |
| | 03/10/2006 | Check | | $366.84 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $7,740.71 |
| MICHAEL C MAROKO & HAVIVA MAROKO 2001 | | | | |
| | 01/09/2006 | ACH | | $10,643.95 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $6,152.44 |
| | 03/10/2006 | ACH | | $5,517.00 |
| | | | SUBTOTAL | $29,403.25 |
| MICHAEL C REHBERGER AND JEANA L REHBERGER | | | | |
| | 01/09/2006 | ACH | | $18,480.31 |
| | 03/10/2006 | ACH | | $100.00 |
| | | | SUBTOTAL | $18,580.31 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| MICHAEL DASHOSH & ELIZABETH DASHOSH | | | | |
| | 01/09/2006 | ACH | | $7,832.54 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $5,586.78 |
| | 03/10/2006 | ACH | | $5,026.12 |
| | | | SUBTOTAL | $21,990.37 |
| MICHAEL DONAHUE | | | | |
| | 01/09/2006 | ACH | | $2,109.72 |
| | 02/07/2006 | ACH | | $2,193.05 |
| | 03/10/2006 | ACH | | $2,372.23 |
| | | | SUBTOTAL | $6,675.00 |
| MICHAEL E PILE | | | | |
| | 01/09/2006 | ACH | | $2,305.21 |
| | 02/07/2006 | ACH | | $2,305.21 |
| | 03/10/2006 | ACH | | $2,082.12 |
| | | | SUBTOTAL | $6,692.54 |
| MICHAEL E REYNOLDS AND TERESA REYNOLDS | | | | |
| | 01/09/2006 | ACH | | $3,868.86 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $1,623.10 |
| | 03/10/2006 | ACH | | $1,446.01 |
| | | | SUBTOTAL | $10,482.90 |
| MICHAEL EUGENE PINNEY | | | | |
| | 01/09/2006 | Check | | $2,088.20 |
| | 02/07/2006 | Check | | $2,088.20 |
| | 03/10/2006 | Check | | $1,886.12 |
| | | | SUBTOTAL | $6,062.52 |
| MICHAEL FAMILY TRUST DATED 12/4/03 | | | | |
| | 01/09/2006 | ACH | | $2,647.92 |
| | 02/07/2006 | ACH | | $2,647.92 |
| | 03/10/2006 | ACH | | $2,391.67 |
| | | | SUBTOTAL | $7,687.51 |
| MICHAEL GREELEY | | | | |
| | 01/09/2006 | ACH | | $5,703.91 |
| | 01/19/2006 | ACH | | $50,375.00 |
| | 02/07/2006 | ACH | | $5,058.08 |
| | 03/10/2006 | ACH | | $4,568.59 |
| | | | SUBTOTAL | $65,705.58 |
| MICHAEL H GREELEY IRA | | | | |
| | 01/09/2006 | Check | | $5,209.73 |
| | 01/19/2006 | Check | | $201,500.00 |
| | 02/07/2006 | Check | | $2,626.40 |
| | 03/10/2006 | Check | | $2,372.23 |
| | | | SUBTOTAL | $211,708.36 |
| MICHAEL H RICCI | | | | |
| | 01/09/2006 | ACH | | $22,872.28 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $2,229.54 |
| | 03/10/2006 | ACH | | $2,585.17 |
| | | | SUBTOTAL | $31,231.92 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| MICHAEL HADJIGEORGALIS AND BRENDA G HADJIGEORGALIS | | | | |
| | 01/09/2006 | ACH | | $21,007.41 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $2,226.43 |
| | 03/10/2006 | ACH | | $2,362.96 |
| | | | SUBTOTAL | $32,686.66 |
| MICHAEL HEDLUND & CAROL HEDLUND | | | | |
| | 01/09/2006 | Check | | $2,862.54 |
| | 02/07/2006 | Check | | $2,862.54 |
| | 03/10/2006 | Check | | $9,028.72 |
| | | | SUBTOTAL | $14,753.80 |
| MICHAEL HILGENBERG & SHELLIE HILGENBERG | | | | |
| | 01/09/2006 | ACH | | $2,109.73 |
| | 02/07/2006 | ACH | | $2,109.73 |
| | 03/10/2006 | ACH | | $1,905.56 |
| | | | SUBTOTAL | $6,125.02 |
| MICHAEL JOHN GOODWIN | | | | |
| | 01/09/2006 | ACH | | $73,008.29 |
| | 02/07/2006 | ACH | | $4,236.31 |
| | 03/10/2006 | ACH | | $4,617.22 |
| | | | SUBTOTAL | $81,861.82 |
| MICHAEL LATORRA & JOAN LATORRA | | | | |
| | 01/09/2006 | ACH | | $1,808.33 |
| | 02/07/2006 | ACH | | $1,808.33 |
| | 03/10/2006 | ACH | | $1,633.33 |
| | | | SUBTOTAL | $5,249.99 |
| MICHAEL MARINCHAK AND JENNIFER MARINCHAK | | | | |
| | 01/09/2006 | Check | | $2,674.06 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $428.30 |
| | 03/10/2006 | Check | | $366.84 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $7,740.71 |
| MICHAEL PETERSEN | | | | |
| | 01/09/2006 | ACH | | $18,083.33 |
| | 01/09/2006 | Check | | $322.92 |
| | 02/07/2006 | ACH | | $18,083.33 |
| | 03/10/2006 | ACH | | $16,333.33 |
| | | | SUBTOTAL | $52,822.91 |
| MICHAEL PEZZANO & LISA PEZZANO | | | | |
| | 01/09/2006 | ACH | | $5,067.96 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $2,822.20 |
| | 03/10/2006 | ACH | | $2,551.30 |
| | | | SUBTOTAL | $13,986.39 |
| MICHAEL R BRINES & CINDY G BRINES | | | | |
| | 01/09/2006 | ACH | | $4,202.50 |
| | 02/07/2006 | ACH | | $4,202.50 |
| | 03/10/2006 | ACH | | $3,795.81 |
| | | | SUBTOTAL | $12,200.81 |
| MICHAEL R CARPENTER & ANNE M CARPENTER | | | | |
| | 01/09/2006 | ACH | | $1,033.34 |
| | 02/07/2006 | ACH | | $51,120.84 |
| | 03/10/2006 | ACH | | $952.78 |
| | | | SUBTOTAL | $53,106.96 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## COLLECTION ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| MICHAEL S BLAU AND SHAMIRAN BLAU | | | | |
| | 01/09/2006 | ACH | | $8,564.78 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $4,473.26 |
| | 03/10/2006 | ACH | | $4,000.34 |
| | | | SUBTOTAL | $24,128.24 |
| MICHAEL S BRAIDA IRA | | | | |
| | 01/09/2006 | Check | | $3,190.73 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $944.97 |
| | 03/10/2006 | Check | | $833.51 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $9,240.72 |
| MICHAEL S FREEDUS & HELEN C FREEDUS | | | | |
| | 01/09/2006 | ACH | | $3,891.37 |
| | 02/07/2006 | ACH | | $4,291.37 |
| | 03/10/2006 | ACH | | $3,876.09 |
| | | | SUBTOTAL | $12,058.83 |
| MICHAEL SHUBIC IRA | | | | |
| | 01/09/2006 | ACH | | $173.79 |
| | 02/07/2006 | ACH | | $173.79 |
| | 03/10/2006 | ACH | | $5,955.85 |
| | | | SUBTOTAL | $6,303.43 |
| MICHAEL SPINELLI | | | | |
| | 01/09/2006 | Check | | $3,810.41 |
| | 02/07/2006 | Check | | $3,810.41 |
| | 03/10/2006 | Check | | $3,441.67 |
| | | | SUBTOTAL | $11,062.49 |
| MICHAELIAN HOLDINGS LLC | | | | |
| | 01/09/2006 | ACH | | $63,942.61 |
| | 02/07/2006 | ACH | | $9,722.06 |
| | 03/10/2006 | ACH | | $16,417.78 |
| | | | SUBTOTAL | $90,082.45 |
| MICHEL TESSEL JEAN-JACQUES BERTHELOT WITH POA | | | | |
| | 01/09/2006 | ACH | | $2,674.06 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $428.30 |
| | 03/10/2006 | ACH | | $366.84 |
| | | | SUBTOTAL | $7,014.13 |
| MIERAU LIVING TRUST DATED 9/14/98 | | | | |
| | 01/09/2006 | ACH | | $22,557.00 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $5,717.60 |
| | 03/10/2006 | ACH | | $5,010.94 |
| | | | SUBTOTAL | $36,830.47 |
| MIKE WAGNON | | | | |
| | 01/09/2006 | Check | | $5,941.67 |
| | 02/07/2006 | Check | | $5,941.67 |
| | 03/10/2006 | Check | | $5,366.67 |
| | | | SUBTOTAL | $17,250.01 |
| MILA HORAK | | | | |
| | 01/09/2006 | ACH | | $1,604.86 |
| | 02/07/2006 | ACH | | $2,088.20 |
| | 03/10/2006 | ACH | | $1,886.12 |
| | | | SUBTOTAL | $5,579.18 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| MILLER PROPERTIES | | | | |
| | 01/09/2006 | ACH | | $2,690.97 |
| | 02/07/2006 | ACH | | $2,774.30 |
| | 03/10/2006 | ACH | | $2,897.23 |
| | | | SUBTOTAL | $8,362.50 |
| MILTON B SENFELD & BARBARA A SENFELD | | | | |
| | 01/09/2006 | ACH | | $2,049.26 |
| | 02/07/2006 | ACH | | $2,049.26 |
| | 03/10/2006 | ACH | | $1,850.95 |
| | | | SUBTOTAL | $5,949.47 |
| MILTON P KAPLAN PSP DTD 10/1/77 | | | | |
| | 01/09/2006 | ACH | | $4,267.11 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $2,021.35 |
| | 03/10/2006 | ACH | | $2,122.40 |
| | | | SUBTOTAL | $11,955.79 |
| MILTON W LAIRD & BEVERLY J LAIRD | | | | |
| | 01/09/2006 | Check | | $1,205.56 |
| | 01/19/2006 | Check | | $25,187.50 |
| | 02/07/2006 | Check | | $882.64 |
| | 03/10/2006 | Check | | $797.23 |
| | | | SUBTOTAL | $28,072.93 |
| MINERVA FAMILY TRUST DATED 11/14/96 | | | | |
| | 01/09/2006 | ACH | | $10,333.33 |
| | 02/07/2006 | ACH | | $10,333.33 |
| | 03/10/2006 | ACH | | $9,333.33 |
| | | | SUBTOTAL | $29,999.99 |
| MINTER FAMILY 1994 TRUST | | | | |
| | 01/09/2006 | ACH | | $8,938.65 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $6,692.89 |
| | 03/10/2006 | ACH | | $6,047.41 |
| | | | SUBTOTAL | $25,223.88 |
| MITCH STEFANOVIC | | | | |
| | 01/19/2006 | Check | | $25,187.50 |
| | | | SUBTOTAL | $25,187.50 |
| MLH FAMILY INVESTMENT LIMITED | | | | |
| | 01/09/2006 | ACH | | $29,346.04 |
| | 01/19/2006 | ACH | | $5,317.40 |
| | 02/07/2006 | ACH | | $26,932.25 |
| | 03/10/2006 | ACH | | $56,864.70 |
| | | | SUBTOTAL | $118,460.39 |
| MOEN TRUST DATED 05/12/1997 | | | | |
| | 01/09/2006 | ACH | | $18,480.31 |
| | 02/07/2006 | ACH | | $433.33 |
| | 03/10/2006 | ACH | | $466.67 |
| | | | SUBTOTAL | $19,380.31 |
| MOHAMMAD KIANJAH | | | | |
| | 01/09/2006 | ACH | | $558.00 |
| | 01/09/2006 | ACH | | $758.16 |
| | 02/07/2006 | ACH | | $758.16 |
| | 02/07/2006 | ACH | | $558.00 |
| | 03/10/2006 | ACH | | $8,742.58 |
| | 03/10/2006 | ACH | | $262.00 |
| | | | SUBTOTAL | $11,636.90 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| MOJAVE CANYON INC | | | | |
| | 01/09/2006 | ACH | | $5,683.33 |
| | 02/07/2006 | ACH | | $5,683.33 |
| | 03/10/2006 | ACH | | $5,925.00 |
| | | | SUBTOTAL | $17,291.66 |
| MOLITCH 1997 TRUST | | | | |
| | 01/09/2006 | ACH | | $156,777.25 |
| | 02/07/2006 | ACH | | $8,272.32 |
| | 03/10/2006 | ACH | | $21,382.47 |
| | | | SUBTOTAL | $186,432.04 |
| MOLSBERRY TRUST DATED 7/10/79 | | | | |
| | 01/09/2006 | Check | | $19,790.42 |
| | 02/07/2006 | Check | | $818.68 |
| | 03/10/2006 | Check | | $18,513.32 |
| | 03/27/2006 | Check | | $12,133.00 |
| | | | SUBTOTAL | $51,255.42 |
| MONICA M HRUBY | | | | |
| | 01/09/2006 | ACH | | $3,121.53 |
| | 02/07/2006 | ACH | | $3,121.53 |
| | 03/10/2006 | ACH | | $2,819.44 |
| | | | SUBTOTAL | $9,062.50 |
| MONIGHETTI INC | | | | |
| | 01/09/2006 | Check | | $34,067.15 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $68,697.89 |
| | 03/10/2006 | Check | | $17,159.29 |
| | 03/27/2006 | Check | | $69,080.32 |
| | | | SUBTOTAL | $192,549.58 |
| MOODY FAMILY TRUST | | | | |
| | 01/09/2006 | ACH | | $18,996.98 |
| | 02/07/2006 | ACH | | $620.84 |
| | 03/10/2006 | ACH | | $952.78 |
| | | | SUBTOTAL | $20,570.60 |
| MORETTO FAMILY LIVING | | | | |
| | 01/09/2006 | ACH | | $3,728.92 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $1,483.16 |
| | 03/10/2006 | ACH | | $1,319.62 |
| | | | SUBTOTAL | $10,076.63 |
| MORRIS MANSELL IRA | | | | |
| | 01/09/2006 | ACH | | $6,546.16 |
| | 01/19/2006 | ACH | | $181,350.00 |
| | 02/07/2006 | ACH | | $4,221.16 |
| | 03/10/2006 | ACH | | $5,479.34 |
| | | | SUBTOTAL | $197,596.66 |
| MORRIS MASSRY | | | | |
| | 01/09/2006 | Check | | $23,259.23 |
| | 01/19/2006 | Check | | $7,089.86 |
| | 02/07/2006 | Check | | $18,767.72 |
| | 03/10/2006 | Check | | $16,911.43 |
| | 03/27/2006 | Check | | $1,453.16 |
| | | | SUBTOTAL | $67,481.40 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| MORTON J PORT | | | | |
| | 01/09/2006 | ACH | | $20,030.32 |
| | 02/07/2006 | ACH | | $1,654.18 |
| | 03/10/2006 | ACH | | $1,886.12 |
| | | | SUBTOTAL | $23,570.62 |
| MS TRUST DATED 3/2/05 | | | | |
| | 01/09/2006 | ACH | | $14,918.75 |
| | 02/07/2006 | ACH | | $14,918.75 |
| | 03/10/2006 | ACH | | $265,860.47 |
| | | | SUBTOTAL | $295,697.97 |
| MUKS REALTY LLC | | | | |
| | 01/09/2006 | Check | | $2,066.67 |
| | 02/07/2006 | Check | | $2,275.00 |
| | 03/10/2006 | Check | | $2,838.89 |
| | | | SUBTOTAL | $7,180.56 |
| MURRAY MARCUS | | | | |
| | 01/09/2006 | Check | | $2,674.06 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $428.30 |
| | 03/10/2006 | Check | | $366.84 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $7,740.71 |
| MURRAY TRUST | | | | |
| | 01/09/2006 | Check | | $36,768.63 |
| | 01/09/2006 | Check | | $1,291.67 |
| | 01/19/2006 | Check | | $6,593.57 |
| | 02/07/2006 | Check | | $106,850.66 |
| | 02/07/2006 | Check | | $1,641.67 |
| | 02/07/2006 | Check | | $104.17 |
| | 03/10/2006 | Check | | $8,025.18 |
| | 03/10/2006 | Check | | $552.78 |
| | 03/10/2006 | Check | | $3,460.00 |
| | 03/27/2006 | Check | | $1,351.44 |
| | | | SUBTOTAL | $166,639.77 |
| MUSSO LIVING TRUST DATED 11/30/92 | | | | |
| | 01/09/2006 | Check | | $4,947.20 |
| | 02/07/2006 | Check | | $5,263.87 |
| | 03/10/2006 | Check | | $5,035.11 |
| | | | SUBTOTAL | $15,246.18 |
| NANCY BRAUER IRA | | | | |
| | 01/09/2006 | Check | | $4,633.08 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $2,387.32 |
| | 03/10/2006 | Check | | $2,252.95 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $13,544.86 |
| NANCY C SERINO IRA | | | | |
| | 01/09/2006 | Check | | $2,213.05 |
| | 02/07/2006 | Check | | $2,213.05 |
| | 03/10/2006 | Check | | $1,998.89 |
| | | | SUBTOTAL | $6,424.99 |
| NANCY GUYER & TODD BARRETT | | | | |
| | 01/09/2006 | Check | | $516.67 |
| | 02/07/2006 | Check | | $50,500.00 |
| | 03/10/2006 | Check | | $100.00 |
| | | | SUBTOTAL | $51,116.67 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| NANCY L GOUVEIA | | | | |
| | 01/09/2006 | Check | | $2,975.90 |
| | 02/07/2006 | Check | | $3,275.90 |
| | 03/10/2006 | Check | | $2,958.88 |
| | | | SUBTOTAL | $9,210.68 |
| NANCY R DAVIS DEFINED BENEFIT PLAN | | | | |
| | 01/09/2006 | ACH | | $7,132.62 |
| | 01/19/2006 | ACH | | $5,317.40 |
| | 02/07/2006 | ACH | | $3,763.97 |
| | 03/10/2006 | ACH | | $3,369.70 |
| | | | SUBTOTAL | $19,583.69 |
| NANCY R GILMOUR IRA | | | | |
| | 01/09/2006 | Check | | $1,350.01 |
| | 02/07/2006 | Check | | $1,866.68 |
| | 03/10/2006 | Check | | $1,866.68 |
| | | | SUBTOTAL | $5,083.37 |
| NAOMI F STEARNS | | | | |
| | 01/09/2006 | Check | | $4,762.25 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $2,516.49 |
| | 03/10/2006 | Check | | $2,252.95 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $13,803.20 |
| NARONG VISANONDH | | | | |
| | 01/09/2006 | ACH | | $25,270.83 |
| | | | SUBTOTAL | $25,270.83 |
| NASH IRREVOCABLE TRUST | | | | |
| | 01/09/2006 | Check | | $936.13 |
| | 02/07/2006 | Check | | $936.13 |
| | 03/10/2006 | Check | | $4,067.13 |
| | | | SUBTOTAL | $5,939.39 |
| NBNA UNIQUE PROPERTIES LLC | | | | |
| | 01/09/2006 | Check | | $3,143.06 |
| | 02/07/2006 | Check | | $3,143.06 |
| | 03/10/2006 | Check | | $2,838.89 |
| | | | SUBTOTAL | $9,125.01 |
| NEEDENS 1997 LIVING TRUST | | | | |
| | 01/09/2006 | ACH | | $3,134.88 |
| | 02/07/2006 | ACH | | $3,134.88 |
| | 03/10/2006 | ACH | | $2,831.50 |
| | | | SUBTOTAL | $9,101.26 |
| NEIL TOBIAS | | | | |
| | 01/09/2006 | Check | | $10,065.48 |
| | 01/19/2006 | Check | | $7,089.86 |
| | 02/07/2006 | Check | | $6,647.58 |
| | 03/10/2006 | Check | | $5,964.23 |
| | 03/27/2006 | Check | | $1,453.16 |
| | | | SUBTOTAL | $31,220.31 |
| NEMO HARDING & ERIN HARDING | | | | |
| | 01/09/2006 | Check | | $17,500.01 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $660.61 |
| | 03/10/2006 | Check | | $576.67 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $23,008.80 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## COLLECTION ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| NEVADA FREEDOM CORP | | | | |
| | 01/09/2006 | ACH | | $187,128.03 |
| | 01/09/2006 | ACH | | $5,181.25 |
| | 02/07/2006 | ACH | | $16,260.41 |
| | 02/07/2006 | ACH | | $3,025.00 |
| | 03/10/2006 | ACH | | $5,366.67 |
| | 03/10/2006 | ACH | | $20,708.33 |
| | | | SUBTOTAL | $237,669.69 |
| NEWBY 1984 FAMILY | | | | |
| | 01/09/2006 | ACH | | $2,637.15 |
| | 02/07/2006 | ACH | | $2,637.15 |
| | 03/10/2006 | ACH | | $2,381.94 |
| | | | SUBTOTAL | $7,656.24 |
| NEWMAN FAMILY TRUST DATED 9/30/97 | | | | |
| | 01/09/2006 | Check | | $3,788.88 |
| | 01/19/2006 | Check | | $50,375.00 |
| | 02/07/2006 | ACH | | $3,351.38 |
| | 03/10/2006 | ACH | | $4,261.11 |
| | | | SUBTOTAL | $61,776.37 |
| NICHOLAS LOADER TRUST U/A | | | | |
| | 01/09/2006 | ACH | | $55,786.10 |
| | 02/07/2006 | ACH | | $6,199.99 |
| | 03/10/2006 | ACH | | $5,599.98 |
| | | | SUBTOTAL | $67,586.07 |
| NICHOLAS PERRONE | | | | |
| | 01/09/2006 | Check | | $19,431.52 |
| | 01/19/2006 | Check | | $7,089.86 |
| | 02/07/2006 | Check | | $14,940.01 |
| | 03/10/2006 | Check | | $12,120.83 |
| | 03/27/2006 | Check | | $1,453.16 |
| | | | SUBTOTAL | $55,035.38 |
| NICHOLAS RANDAZZO LINDA TABAS STEMPEL | | | | |
| | 01/09/2006 | Check | | $7,800.58 |
| | 02/07/2006 | Check | | $7,800.58 |
| | 03/10/2006 | Check | | $7,045.68 |
| | | | SUBTOTAL | $22,646.84 |
| NICK SPRINGER | | | | |
| | 01/09/2006 | ACH | | $11,055.29 |
| | 01/19/2006 | ACH | | $8,862.33 |
| | 02/07/2006 | ACH | | $5,440.89 |
| | 03/10/2006 | ACH | | $93,733.69 |
| | | | SUBTOTAL | $119,092.20 |
| NICOLE DANA FLIER | | | | |
| | 01/09/2006 | ACH | | $2,142.53 |
| | 02/07/2006 | ACH | | $2,142.53 |
| | 03/10/2006 | ACH | | $1,935.19 |
| | | | SUBTOTAL | $6,220.25 |
| NIELSON FAMILY TRUST DATED 3/9/78 | | | | |
| | 01/09/2006 | Check | | $18,996.98 |
| | 02/07/2006 | Check | | $516.67 |
| | 03/10/2006 | Check | | $466.67 |
| | | | SUBTOTAL | $19,980.32 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| NIENKE A LELS-HOHMANN | | | | |
| | 01/09/2006 | ACH | | $19,535.17 |
| | 02/07/2006 | Check | | $457.23 |
| | 02/07/2006 | ACH | | $734.03 |
| | 03/10/2006 | ACH | | $1,246.55 |
| | | | SUBTOTAL | $21,972.98 |
| NILA GANAHL SEP IRA | | | | |
| | 01/09/2006 | Check | | $1,840.62 |
| | 02/07/2006 | Check | | $1,840.62 |
| | 03/10/2006 | Check | | $1,662.50 |
| | | | SUBTOTAL | $5,343.74 |
| NILI WEINGART | | | | |
| | 01/09/2006 | ACH | | $3,190.73 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $944.97 |
| | 03/10/2006 | ACH | | $833.51 |
| | | | SUBTOTAL | $8,514.14 |
| NOEL E REES IRA | | | | |
| | 01/09/2006 | Check | | $2,527.36 |
| | 02/07/2006 | Check | | $2,527.36 |
| | 03/10/2006 | Check | | $2,282.78 |
| | | | SUBTOTAL | $7,337.50 |
| NORMA M DEULL | | | | |
| | 01/09/2006 | ACH | | $3,707.40 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $1,461.64 |
| | 03/10/2006 | ACH | | $1,300.18 |
| | | | SUBTOTAL | $10,014.15 |
| NORMAN KIVEN | | | | |
| | 01/09/2006 | ACH | | $25,416.98 |
| | 02/07/2006 | ACH | | $8,449.17 |
| | 03/10/2006 | ACH | | $9,951.66 |
| | | | SUBTOTAL | $43,817.81 |
| NORMAN MARTINEAU & KATHRYN J MARTINEAU | | | | |
| | 01/09/2006 | ACH | | $4,224.06 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $1,978.30 |
| | 03/10/2006 | ACH | | $1,766.84 |
| | | | SUBTOTAL | $11,514.13 |
| NORMAN TEETER | | | | |
| | 01/09/2006 | ACH | | $6,008.64 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $3,762.88 |
| | 03/10/2006 | ACH | | $11,110.57 |
| | | | SUBTOTAL | $24,427.02 |
| NOVAK LIVING TRUST DTD 10/21/97 | | | | |
| | 01/09/2006 | Check | | $3,190.73 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $944.97 |
| | 03/10/2006 | Check | | $1,066.84 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $9,474.05 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| O`CONNOR REVOCABLE TRUST UTD 9/17/97 | | | | |
| | 01/09/2006 | ACH | | $30,502.59 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $14,027.08 |
| | 03/10/2006 | ACH | | $13,108.31 |
| | | | SUBTOTAL | $61,182.91 |
| OLGA O`BUCH TRUST DATED 5/28/98 | | | | |
| | 01/09/2006 | Check | | $2,917.02 |
| | 01/19/2006 | Check | | $25,187.50 |
| | 02/07/2006 | Check | | $2,594.10 |
| | 03/10/2006 | Check | | $2,343.06 |
| | | | SUBTOTAL | $33,041.68 |
| OLIVER F SMITH INCORPORATED PSP | | | | |
| | 01/09/2006 | Check | | $2,066.68 |
| | 02/07/2006 | Check | | $2,066.68 |
| | 03/10/2006 | Check | | $1,866.68 |
| | | | SUBTOTAL | $6,000.04 |
| OLIVER PUHR | | | | |
| | 01/09/2006 | ACH | | $1,345.59 |
| | 02/07/2006 | ACH | | $2,072.82 |
| | 03/10/2006 | ACH | | $1,872.23 |
| | | | SUBTOTAL | $5,290.64 |
| OMAYE 1990 TRUST | | | | |
| | 01/09/2006 | ACH | | $3,793.50 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $1,547.74 |
| | 03/10/2006 | ACH | | $1,777.27 |
| | 04/06/2006 | ACH | | $726.58 |
| | | | SUBTOTAL | $11,390.02 |
| OSHEROW TRUST DATED 9/11/89 | | | | |
| | 01/09/2006 | ACH | | $6,107.74 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $4,545.31 |
| | 03/10/2006 | ACH | | $5,140.46 |
| | 03/28/2006 | ACH | | $726.58 |
| | | | SUBTOTAL | $20,065.02 |
| OSVALDO ZUNINO LIVING | | | | |
| | 01/09/2006 | ACH | | $8,637.25 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $6,391.49 |
| | 03/10/2006 | ACH | | $5,752.95 |
| | | | SUBTOTAL | $24,326.62 |
| OVCA ASSOCIATES INC DEFINED PENSION PLAN | | | | |
| | 01/09/2006 | ACH | | $2,020.84 |
| | 02/07/2006 | ACH | | $2,644.45 |
| | 03/10/2006 | ACH | | $2,780.56 |
| | | | SUBTOTAL | $7,445.85 |
| PAEPAE ESTATE TRUST DATED 05/01/00 | | | | |
| | 01/09/2006 | ACH | | $2,893.34 |
| | 02/07/2006 | ACH | | $2,893.34 |
| | 03/10/2006 | ACH | | $2,613.34 |
| | | | SUBTOTAL | $8,400.02 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| PALMINTERE REVOCABLE | | | | |
| | 01/09/2006 | Check | | $5,593.14 |
| | 02/07/2006 | Check | | $5,843.14 |
| | 03/10/2006 | Check | | $5,518.56 |
| | 03/27/2006 | Check | | $68,353.74 |
| | | | SUBTOTAL | $85,308.58 |
| PAMELA JEAN MARTON | | | | |
| | 01/09/2006 | ACH | | $3,190.73 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $944.97 |
| | 03/10/2006 | ACH | | $833.51 |
| | | | SUBTOTAL | $8,514.14 |
| PANAGIOTIS DOVANIDIS & DIMITRA DOVANIDOU | | | | |
| | 01/09/2006 | ACH | | $6,088.81 |
| | 01/19/2006 | ACH | | $50,375.00 |
| | 02/07/2006 | ACH | | $5,442.98 |
| | 03/10/2006 | ACH | | $8,782.17 |
| | | | SUBTOTAL | $70,688.96 |
| PAOLO M ARROYO AND MARIO D ARROYO | | | | |
| | 01/09/2006 | ACH | | $14,825.95 |
| | 02/07/2006 | ACH | | $232.31 |
| | 03/10/2006 | ACH | | $209.83 |
| | | | SUBTOTAL | $15,268.09 |
| PASQUALE C MAURO FAMILY | | | | |
| | 01/09/2006 | ACH | | $904.17 |
| | 02/07/2006 | ACH | | $50,887.50 |
| | 03/10/2006 | ACH | | $520.00 |
| | | | SUBTOTAL | $52,311.67 |
| PAT A DOLCE & LORA DEAN DOLCE | | | | |
| | 01/09/2006 | Check | | $40,166.49 |
| | 01/19/2006 | Check | | $7,089.86 |
| | 02/07/2006 | Check | | $10,508.32 |
| | 03/10/2006 | Check | | $10,834.95 |
| | 03/27/2006 | Check | | $1,453.16 |
| | | | SUBTOTAL | $70,052.78 |
| PAT DAVIS IRA | | | | |
| | 01/09/2006 | Check | | $1,988.21 |
| | 02/07/2006 | Check | | $1,988.21 |
| | 03/10/2006 | Check | | $1,795.81 |
| | | | SUBTOTAL | $5,772.23 |
| PATRICE A LABOSSIERE | | | | |
| | 01/09/2006 | ACH | | $18,480.31 |
| | 03/10/2006 | ACH | | $316.67 |
| | | | SUBTOTAL | $18,796.98 |
| PATRICIA E VON EUW REVOCABLE | | | | |
| | 01/09/2006 | Check | | $1,700.70 |
| | 01/19/2006 | Check | | $25,187.50 |
| | 02/07/2006 | Check | | $1,377.78 |
| | 03/10/2006 | Check | | $1,653.33 |
| | | | SUBTOTAL | $29,919.31 |
| PATRICIA L PORT | | | | |
| | 01/09/2006 | ACH | | $18,582.83 |
| | 02/07/2006 | ACH | | $290.02 |
| | 03/10/2006 | ACH | | $1,045.38 |
| | | | SUBTOTAL | $19,918.23 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| PATRICK EDWARD O`SULLIVAN & SOON YOUNG O`SULLIVAN | | | | |
| | 01/09/2006 | ACH | | $2,477.96 |
| | 02/07/2006 | ACH | | $2,851.29 |
| | 03/10/2006 | ACH | | $20,385.36 |
| | | | SUBTOTAL | $25,714.61 |
| PATRICK F FENLON AND ANGELA B FENLON | | | | |
| | 01/09/2006 | Check | | $3,488.89 |
| | 02/07/2006 | Check | | $4,043.75 |
| | 03/10/2006 | Check | | $4,044.44 |
| | | | SUBTOTAL | $11,577.08 |
| PATRICK J ANGLIN | | | | |
| | 01/09/2006 | Check | | $4,245.58 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $1,999.82 |
| | 03/10/2006 | Check | | $1,786.28 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $12,303.19 |
| PATRICK M SKAIN AND SAW LIM-SKAIN | | | | |
| | 01/09/2006 | ACH | | $2,109.72 |
| | 02/07/2006 | ACH | | $2,109.72 |
| | 03/10/2006 | ACH | | $1,905.55 |
| | | | SUBTOTAL | $6,124.99 |
| PATRICK P LYNCH | | | | |
| | 01/09/2006 | ACH | | $2,539.68 |
| | 02/07/2006 | ACH | | $2,539.68 |
| | 03/10/2006 | ACH | | $2,293.92 |
| | | | SUBTOTAL | $7,373.28 |
| PATTI PAGE | | | | |
| | 01/09/2006 | Check | | $2,109.72 |
| | 01/19/2006 | Check | | $50,375.00 |
| | 02/07/2006 | Check | | $1,463.89 |
| | 03/10/2006 | Check | | $1,833.33 |
| | | | SUBTOTAL | $55,781.94 |
| PAUL BLOCH IRA | | | | |
| | 01/09/2006 | Check | | $1,937.50 |
| | 02/07/2006 | Check | | $1,937.50 |
| | 03/10/2006 | Check | | $1,750.00 |
| | | | SUBTOTAL | $5,625.00 |
| PAUL BLOCH LIVING TRUST UA 10/29/02 | | | | |
| | 01/09/2006 | Check | | $4,628.47 |
| | 02/07/2006 | Check | | $4,628.47 |
| | 03/10/2006 | Check | | $4,180.56 |
| | | | SUBTOTAL | $13,437.50 |
| PAUL BRUGGEMANS | | | | |
| | 01/09/2006 | Check | | $5,381.95 |
| | 02/07/2006 | Check | | $5,381.95 |
| | 03/10/2006 | Check | | $4,861.11 |
| | | | SUBTOTAL | $15,625.01 |
| PAUL FEDRIZZI & JANE E FEDRIZZI | | | | |
| | 01/09/2006 | ACH | | $1,941.16 |
| | 02/07/2006 | ACH | | $2,045.33 |
| | 03/10/2006 | ACH | | $2,239.43 |
| | | | SUBTOTAL | $6,225.92 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| PAUL G CHELEW | | | | |
| | 01/09/2006 | ACH | | $21,795.33 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $18,245.48 |
| | 03/10/2006 | ACH | | $17,494.76 |
| | | | SUBTOTAL | $64,625.43 |
| PAUL G CHELEW CHARITABLE REMAINDER UNITRUST III | | | | |
| | 01/09/2006 | Check | | $1,829.86 |
| | 02/07/2006 | Check | | $5,199.86 |
| | 03/10/2006 | Check | | $5,296.67 |
| | | | SUBTOTAL | $12,326.39 |
| PAUL HARGIS & SUSAN GAIL HARGIS | | | | |
| | 01/09/2006 | Check | | $11,829.51 |
| | 02/07/2006 | Check | | $11,829.51 |
| | 03/10/2006 | Check | | $10,684.71 |
| | | | SUBTOTAL | $34,343.73 |
| PAULA M LAWSON | | | | |
| | 01/09/2006 | ACH | | $29,651.93 |
| | 02/07/2006 | ACH | | $672.96 |
| | 03/10/2006 | ACH | | $1,391.88 |
| | | | SUBTOTAL | $31,716.77 |
| PAULA S BENDER IRA | | | | |
| | 01/09/2006 | Check | | $3,849.16 |
| | 02/07/2006 | Check | | $3,849.16 |
| | 03/10/2006 | Check | | $3,476.66 |
| | | | SUBTOTAL | $11,174.98 |
| PAULIUS MOSINSKIS | | | | |
| | 01/09/2006 | ACH | | $2,407.67 |
| | 02/07/2006 | ACH | | $2,407.67 |
| | 03/10/2006 | ACH | | $2,174.67 |
| | | | SUBTOTAL | $6,990.01 |
| PEDRO L & CAROL A BARROSO | | | | |
| | 01/09/2006 | Check | | $27,357.05 |
| | 02/07/2006 | Check | | $2,044.55 |
| | 03/10/2006 | Check | | $1,846.70 |
| | | | SUBTOTAL | $31,248.30 |
| PEELE SPOUSAL TRUST DATED 2/10/87 | | | | |
| | 01/09/2006 | ACH | | $20,783.78 |
| | 02/07/2006 | ACH | | $2,620.14 |
| | 03/10/2006 | ACH | | $2,547.23 |
| | | | SUBTOTAL | $25,951.15 |
| PENNY STANARD | | | | |
| | 01/09/2006 | ACH | | $2,322.96 |
| | 02/07/2006 | ACH | | $2,322.96 |
| | 03/10/2006 | ACH | | $2,098.16 |
| | | | SUBTOTAL | $6,744.08 |
| PERCY FAMILY TRUST U/A 9/28/99 | | | | |
| | 01/09/2006 | ACH | | $29,619.44 |
| | 02/07/2006 | ACH | | $4,348.61 |
| | 03/10/2006 | ACH | | $3,927.78 |
| | | | SUBTOTAL | $37,895.83 |

---

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| PERLMAN INVESTMENT PARTNERS LP | | | | |
| | 01/09/2006 | ACH | | $2,030.01 |
| | 02/07/2006 | ACH | | $4,867.51 |
| | 03/10/2006 | ACH | | $9,240.01 |
| | | | SUBTOTAL | $16,137.53 |
| PERRY EIMAN | | | | |
| | 02/07/2006 | Check | | $101,000.00 |
| | | | SUBTOTAL | $101,000.00 |
| PETER DE LUCA | | | | |
| | 01/09/2006 | ACH | | $1,700.69 |
| | 01/19/2006 | ACH | | $50,375.00 |
| | 02/07/2006 | ACH | | $1,159.03 |
| | 03/10/2006 | ACH | | $1,438.89 |
| | | | SUBTOTAL | $54,673.61 |
| PETER E SPROCK 2001 TRUST | | | | |
| | 01/09/2006 | ACH | | $5,689.92 |
| | 02/07/2006 | ACH | | $5,689.92 |
| | 03/10/2006 | ACH | | $5,455.95 |
| | | | SUBTOTAL | $16,835.79 |
| PETER L BACKES TRUST | | | | |
| | 01/09/2006 | Check | | $3,379.86 |
| | 02/07/2006 | Check | | $78,354.86 |
| | 03/10/2006 | Check | | $2,352.78 |
| | | | SUBTOTAL | $84,087.50 |
| PETER LABADIA AND BEVERLY LABADIA | | | | |
| | 01/09/2006 | ACH | | $2,674.06 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $428.30 |
| | 03/10/2006 | ACH | | $366.84 |
| | | | SUBTOTAL | $7,014.13 |
| PETER VALVE COMPANY INC | | | | |
| | 01/09/2006 | ACH | | $1,502.78 |
| | 02/07/2006 | ACH | | $2,281.95 |
| | 03/10/2006 | ACH | | $2,061.12 |
| | | | SUBTOTAL | $5,845.85 |
| PETER W CAPONE & DEIDRE D CAPONE | | | | |
| | 01/09/2006 | ACH | | $10,724.81 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $8,583.22 |
| | 03/10/2006 | ACH | | $14,984.48 |
| | | | SUBTOTAL | $37,837.44 |
| PETERS FAMILY TRUST DATED 7/22/00 | | | | |
| | 01/09/2006 | Check | | $1,872.92 |
| | 02/07/2006 | Check | | $1,872.92 |
| | 03/10/2006 | Check | | $1,691.67 |
| | | | SUBTOTAL | $5,437.51 |
| PHIL L PFEILER & LOY E PFEILER | | | | |
| | 01/09/2006 | ACH | | $7,319.45 |
| | 02/07/2006 | ACH | | $7,319.45 |
| | 03/10/2006 | ACH | | $6,611.11 |
| | | | SUBTOTAL | $21,250.01 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| PHILIP & DORA LYONS TRUST UA 8/9/99 | | | | |
| | 01/09/2006 | ACH | | $5,403.15 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $3,157.39 |
| | 03/10/2006 | ACH | | $2,831.83 |
| | | | SUBTOTAL | $14,937.30 |
| PHILIP H LYNCH | | | | |
| | 01/09/2006 | Check | | $1,366.69 |
| | 02/07/2006 | Check | | $1,366.69 |
| | 03/10/2006 | Check | | $4,456.03 |
| | | | SUBTOTAL | $7,189.41 |
| PHILIP L HAAGENSON & CAROL H HAAGENSON | | | | |
| | 01/09/2006 | ACH | | $25,593.75 |
| | 01/19/2006 | ACH | | $25,187.50 |
| | | | SUBTOTAL | $50,781.25 |
| PHILIP RUFFINO & GRACE RUFFINO | | | | |
| | 01/09/2006 | Check | | $289.65 |
| | 02/07/2006 | Check | | $289.65 |
| | 03/10/2006 | Check | | $9,926.42 |
| | | | SUBTOTAL | $10,505.72 |
| PHILIP T ANSUINI & CAROL J ANSUINI | | | | |
| | 01/09/2006 | ACH | | $15,342.62 |
| | 02/07/2006 | ACH | | $748.98 |
| | 03/10/2006 | ACH | | $676.50 |
| | | | SUBTOTAL | $16,768.10 |
| PHILLIP E MCMULLIN & ROSEMARIE L MCMULLIN | | | | |
| | 01/09/2006 | ACH | | $2,604.86 |
| | 01/09/2006 | ACH | | $5,991.42 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $4,195.66 |
| | 02/07/2006 | ACH | | $2,604.86 |
| | 03/10/2006 | ACH | | $2,352.78 |
| | 03/10/2006 | ACH | | $3,769.62 |
| | | | SUBTOTAL | $25,064.13 |
| PHILLIP M RULON & SHIRLEY S RULON | | | | |
| | 01/09/2006 | ACH | | $16,753.76 |
| | 01/19/2006 | ACH | | $14,179.73 |
| | 02/07/2006 | ACH | | $8,030.44 |
| | 03/10/2006 | ACH | | $7,173.26 |
| | | | SUBTOTAL | $46,137.19 |
| PHILLIPS FAMILY | | | | |
| | 01/09/2006 | ACH | | $2,674.06 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $532.47 |
| | 03/10/2006 | ACH | | $852.95 |
| | | | SUBTOTAL | $7,604.41 |
| PHILLIPS FAMILY TRUST | | | | |
| | 01/09/2006 | ACH | | $19,546.98 |
| | 02/07/2006 | ACH | | $1,550.01 |
| | 03/10/2006 | ACH | | $1,400.01 |
| | | | SUBTOTAL | $22,497.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| PHYLLIS P WYATT IRA | | | | |
| | 01/09/2006 | Check | | $3,190.73 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $944.97 |
| | 03/10/2006 | Check | | $833.51 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $9,240.72 |
| PIERRE G CANDAU | | | | |
| | 01/09/2006 | ACH | | $250.41 |
| | 02/07/2006 | ACH | | $424.82 |
| | 03/10/2006 | ACH | | $14,558.74 |
| | | | SUBTOTAL | $15,233.97 |
| PIONEER ACCOUNTING & INVESTMENTS LLC | | | | |
| | 01/09/2006 | ACH | | $2,680.22 |
| | 02/07/2006 | ACH | | $3,034.39 |
| | 03/10/2006 | ACH | | $3,373.62 |
| | | | SUBTOTAL | $9,088.23 |
| PLB ENTERPRISES LLC | | | | |
| | 01/09/2006 | Check | | $3,948.96 |
| | 02/07/2006 | Check | | $4,165.63 |
| | 03/10/2006 | Check | | $3,762.50 |
| | | | SUBTOTAL | $11,877.09 |
| POLACHECK & ASSOCIATES INC | | | | |
| | 01/09/2006 | Check | | $7,448.60 |
| | 02/07/2006 | Check | | $7,448.60 |
| | 03/10/2006 | Check | | $6,967.77 |
| | | | SUBTOTAL | $21,864.97 |
| POMPEO J LOMBARDI | | | | |
| | 01/09/2006 | ACH | | $29,479.63 |
| | 02/07/2006 | ACH | | $4,426.85 |
| | 03/10/2006 | ACH | | $4,227.63 |
| | | | SUBTOTAL | $38,134.11 |
| POMPEO J LOMBARDI AND SARAH A GRANT | | | | |
| | 01/09/2006 | ACH | | $6,312.24 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $4,066.48 |
| | 03/10/2006 | ACH | | $3,652.94 |
| | | | SUBTOTAL | $17,576.59 |
| PONTAK WONG REVOCABLE | | | | |
| | 01/09/2006 | ACH | | $2,357.30 |
| | 02/07/2006 | ACH | | $2,357.30 |
| | 03/10/2006 | ACH | | $2,129.17 |
| | | | SUBTOTAL | $6,843.77 |
| PREMIERE HOLDINGS INC | | | | |
| | 01/09/2006 | Check | | $2,157.08 |
| | 02/07/2006 | Check | | $2,157.08 |
| | 03/10/2006 | Check | | $2,353.89 |
| | | | SUBTOTAL | $6,668.05 |
| PRESCIA INVESTMENTS LLC | | | | |
| | 01/09/2006 | ACH | | $2,012.85 |
| | 02/07/2006 | ACH | | $2,012.85 |
| | 03/10/2006 | ACH | | $1,818.06 |
| | | | SUBTOTAL | $5,843.76 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| PRESWICK CORP | | | | |
| | 01/09/2006 | ACH | | $35,970.87 |
| | 01/19/2006 | ACH | | $28,359.46 |
| | 02/07/2006 | ACH | | $18,004.78 |
| | 03/10/2006 | ACH | | $61,204.69 |
| | | | SUBTOTAL | $143,539.80 |
| PRISCILLA M GUPTAIL | | | | |
| | 01/09/2006 | ACH | | $3,018.50 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $772.74 |
| | 03/10/2006 | ACH | | $677.95 |
| | | | SUBTOTAL | $8,014.12 |
| PUMPHREY FAMILY | | | | |
| | 01/09/2006 | ACH | | $1,137.45 |
| | 02/07/2006 | ACH | | $1,137.45 |
| | 03/10/2006 | ACH | | $14,558.10 |
| | | | SUBTOTAL | $16,833.00 |
| Q ROBERTS TRUST DATED 3/11/03 | | | | |
| | 01/09/2006 | ACH | | $4,477.78 |
| | 02/07/2006 | ACH | | $4,477.78 |
| | 03/10/2006 | ACH | | $4,044.44 |
| | | | SUBTOTAL | $13,000.00 |
| R & N REAL ESTATE INVESTMENTS LP | | | | |
| | 01/09/2006 | ACH | | $223,230.30 |
| | 01/19/2006 | ACH | | $21,269.59 |
| | 02/07/2006 | ACH | | $12,767.60 |
| | 03/10/2006 | ACH | | $13,113.37 |
| | | | SUBTOTAL | $270,380.86 |
| R & S MCTEE 1995 | | | | |
| | 01/09/2006 | ACH | | $1,980.57 |
| | 02/07/2006 | ACH | | $1,980.57 |
| | 03/10/2006 | ACH | | $1,788.90 |
| | | | SUBTOTAL | $5,750.04 |
| R & S ROLOFF TRUST DATED 9/20/03 | | | | |
| | 01/09/2006 | ACH | | $2,583.33 |
| | 01/19/2006 | ACH | | $100,750.00 |
| | 02/07/2006 | ACH | | $1,291.66 |
| | 03/10/2006 | ACH | | $1,633.33 |
| | | | SUBTOTAL | $106,258.32 |
| R G MESSERSMITH & DEAUN MESSERSMITH | | | | |
| | 01/09/2006 | ACH | | $1,888.20 |
| | 02/07/2006 | ACH | | $2,088.20 |
| | 03/10/2006 | ACH | | $1,886.12 |
| | | | SUBTOTAL | $5,862.52 |
| R L ALLGEIER FAMILY | | | | |
| | 01/09/2006 | ACH | | $5,439.78 |
| | 02/07/2006 | ACH | | $5,439.78 |
| | 03/10/2006 | ACH | | $4,946.68 |
| | | | SUBTOTAL | $15,826.24 |
| R&D FILKIN TRUST DATED 9/26/90 | | | | |
| | 01/09/2006 | ACH | | $2,841.66 |
| | 02/07/2006 | ACH | | $2,841.66 |
| | 03/10/2006 | ACH | | $2,566.66 |
| | | | SUBTOTAL | $8,249.98 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| RABINDER MAHESHWARI AND USHA MAHESHWARI | | | | |
| | 01/09/2006 | ACH | | $2,432.64 |
| | 02/07/2006 | ACH | | $2,299.30 |
| | 03/10/2006 | ACH | | $1,730.55 |
| | | | SUBTOTAL | $6,462.49 |
| RACHEL RIEHLE | | | | |
| | 01/09/2006 | ACH | | $2,587.63 |
| | 02/07/2006 | ACH | | $2,894.57 |
| | 03/10/2006 | ACH | | $2,667.78 |
| | | | SUBTOTAL | $8,149.98 |
| RAINS PROPERTIES LP | | | | |
| | 01/09/2006 | Check | | $19,955.56 |
| | 02/07/2006 | Check | | $20,042.36 |
| | 03/10/2006 | Check | | $18,102.79 |
| | | | SUBTOTAL | $58,100.71 |
| RAMOS FAMILY TRUST DATED 8/27/97 | | | | |
| | 01/09/2006 | Check | | $2,820.14 |
| | 01/19/2006 | Check | | $25,187.50 |
| | 02/07/2006 | Check | | $2,497.22 |
| | 03/10/2006 | Check | | $2,672.23 |
| | | | SUBTOTAL | $33,177.09 |
| RANDALL REVOCABLE LIVING | | | | |
| | 01/09/2006 | ACH | | $1,829.86 |
| | 02/07/2006 | ACH | | $1,829.86 |
| | 03/10/2006 | ACH | | $1,652.78 |
| | | | SUBTOTAL | $5,312.50 |
| RANDY SANCHEZ IRA | | | | |
| | 01/09/2006 | Check | | $3,606.75 |
| | 02/07/2006 | Check | | $3,606.75 |
| | 03/10/2006 | Check | | $3,257.72 |
| | | | SUBTOTAL | $10,471.22 |
| RAY FAMILY TRUST DATED 6/28/89 | | | | |
| | 01/09/2006 | Check | | $3,904.94 |
| | 02/07/2006 | Check | | $4,172.30 |
| | 03/10/2006 | Check | | $3,768.54 |
| | | | SUBTOTAL | $11,845.78 |
| RAY L COFFIN | | | | |
| | 01/09/2006 | ACH | | $2,066.67 |
| | 02/07/2006 | ACH | | $2,066.67 |
| | 03/10/2006 | ACH | | $1,866.67 |
| | | | SUBTOTAL | $6,000.01 |
| RAY L COFFIN & TONI H COFFIN | | | | |
| | 01/09/2006 | ACH | | $2,626.39 |
| | 02/07/2006 | ACH | | $2,626.39 |
| | 03/10/2006 | ACH | | $2,372.22 |
| | | | SUBTOTAL | $7,625.00 |
| RAY PROPERTIES LLC | | | | |
| | 01/09/2006 | Check | | $2,713.44 |
| | 02/07/2006 | Check | | $2,713.44 |
| | 03/10/2006 | Check | | $2,450.85 |
| | | | SUBTOTAL | $7,877.73 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| RAYMOND BRAHY & RITA BRAHY | | | | |
| | 01/09/2006 | ACH | | $2,346.52 |
| | 02/07/2006 | ACH | | $2,346.52 |
| | 03/10/2006 | ACH | | $2,119.44 |
| | | | SUBTOTAL | $6,812.48 |
| RAYMOND E & MARGARET ELISE HARSHMAN FAMILY | | | | |
| | 01/09/2006 | ACH | | $9,025.07 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $4,950.23 |
| | 03/10/2006 | ACH | | $5,999.22 |
| | | | SUBTOTAL | $27,064.38 |
| RAYMOND E BROWN | | | | |
| | 01/09/2006 | ACH | | $1,959.11 |
| | 02/07/2006 | ACH | | $1,959.11 |
| | 03/10/2006 | ACH | | $1,769.52 |
| | | | SUBTOTAL | $5,687.74 |
| RAYMOND G HAWKINS | | | | |
| | 01/09/2006 | ACH | | $8,750.86 |
| | 01/19/2006 | ACH | | $6,806.27 |
| | 02/07/2006 | ACH | | $4,439.00 |
| | 03/10/2006 | ACH | | $5,237.67 |
| | | | SUBTOTAL | $25,233.80 |
| RAYMOND J EBERLIN & KAREN EBERLIN | | | | |
| | 01/09/2006 | ACH | | $10,423.75 |
| | 02/07/2006 | ACH | | $10,423.75 |
| | 03/10/2006 | ACH | | $9,415.00 |
| | | | SUBTOTAL | $30,262.50 |
| RAYMOND J HEALEY | | | | |
| | 01/09/2006 | ACH | | $10,308.83 |
| | 02/07/2006 | ACH | | $10,308.83 |
| | 03/10/2006 | ACH | | $9,311.21 |
| | | | SUBTOTAL | $29,928.87 |
| RAYMOND J ZURFLUH JR & SHIRLEY J ZURFLUH | | | | |
| | 01/09/2006 | ACH | | $5,339.19 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $3,093.43 |
| | 03/10/2006 | ACH | | $2,774.06 |
| | | | SUBTOTAL | $14,751.61 |
| RAYMOND M SMITH REVOCABLE | | | | |
| | 01/09/2006 | ACH | | $7,543.00 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $2,966.33 |
| | 03/10/2006 | ACH | | $2,839.23 |
| | | | SUBTOTAL | $20,438.42 |
| RAYMOND TROLL TRUST | | | | |
| | 01/09/2006 | Check | | $20,821.66 |
| | 02/07/2006 | Check | | $20,821.66 |
| | 03/10/2006 | Check | | $18,806.66 |
| | | | SUBTOTAL | $60,449.98 |
| RDJ INVESTMENTS LLC | | | | |
| | 01/09/2006 | Check | | $2,066.67 |
| | 02/07/2006 | Check | | $2,066.67 |
| | 03/10/2006 | Check | | $1,866.67 |
| | | | SUBTOTAL | $6,000.01 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| REBA JO CARDWELL | | | | |
| | 01/09/2006 | Check | | $1,550.00 |
| | 01/19/2006 | Check | | $150,900.00 |
| | 03/10/2006 | Check | | $850.00 |
| | | | SUBTOTAL | $153,300.00 |
| REBECCA A ROGERS | | | | |
| | 01/09/2006 | ACH | | $1,917.96 |
| | 02/07/2006 | ACH | | $2,488.80 |
| | 03/10/2006 | ACH | | $9,083.17 |
| | | | SUBTOTAL | $13,489.93 |
| REHBERGER FAMILY | | | | |
| | 01/09/2006 | ACH | | $2,393.05 |
| | 01/11/2006 | ACH | | $516.67 |
| | 02/07/2006 | ACH | | $3,143.06 |
| | 03/10/2006 | ACH | | $2,838.90 |
| | | | SUBTOTAL | $8,891.68 |
| RENA DEHART IRA | | | | |
| | 01/09/2006 | Check | | $2,114.99 |
| | 02/07/2006 | Check | | $2,114.99 |
| | 03/10/2006 | Check | | $1,910.31 |
| | | | SUBTOTAL | $6,140.29 |
| RGF REVOCABLE TRUST | | | | |
| | 01/09/2006 | ACH | | $2,540.28 |
| | 02/07/2006 | ACH | | $2,540.28 |
| | 03/10/2006 | ACH | | $2,294.45 |
| | | | SUBTOTAL | $7,375.01 |
| RGT MILLAR TRUST DATED 6-28-1988 | | | | |
| | 01/09/2006 | Check | | $5,210.03 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $2,964.27 |
| | 03/10/2006 | Check | | $2,657.39 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $15,103.20 |
| RHOELLEN R ADAMS | | | | |
| | 01/09/2006 | ACH | | $18,480.31 |
| | | | SUBTOTAL | $18,480.31 |
| RICH FAMILY TRUST DATED 12/1/95 | | | | |
| | 01/09/2006 | ACH | | $29,651.93 |
| | 02/07/2006 | ACH | | $464.63 |
| | 03/10/2006 | ACH | | $419.66 |
| | | | SUBTOTAL | $30,536.22 |
| RICHARD A BRENING SR AND HELEN R BRENING | | | | |
| | 01/09/2006 | Check | | $17,500.01 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $660.61 |
| | 03/10/2006 | Check | | $576.67 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $23,008.80 |
| RICHARD A HELMBERGER & GENENE M HELMBERGER | | | | |
| | 01/09/2006 | Check | | $4,030.88 |
| | 02/07/2006 | Check | | $4,030.88 |
| | 03/10/2006 | Check | | $3,640.80 |
| | | | SUBTOTAL | $11,702.56 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| RICHARD A JOHNSON | | | | |
| | 01/09/2006 | Check | | $3,487.29 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $1,760.97 |
| | 03/10/2006 | Check | | $1,570.56 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $11,090.33 |
| RICHARD A NIELSEN INC | | | | |
| | 01/09/2006 | ACH | | $2,630.55 |
| | 02/07/2006 | ACH | | $2,109.72 |
| | 03/10/2006 | ACH | | $1,905.55 |
| | | | SUBTOTAL | $6,645.82 |
| RICHARD C L LEE & ESTELLA W Y LEE | | | | |
| | 01/09/2006 | ACH | | $2,674.06 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $428.30 |
| | 03/10/2006 | ACH | | $366.84 |
| | | | SUBTOTAL | $7,014.13 |
| RICHARD D BARZAN AND LELIA J BARZAN | | | | |
| | 01/09/2006 | Check | | $18,769.17 |
| | 01/19/2006 | Check | | $14,179.73 |
| | 02/07/2006 | Check | | $9,786.13 |
| | 03/10/2006 | Check | | $8,759.05 |
| | 03/27/2006 | Check | | $2,906.32 |
| | | | SUBTOTAL | $54,400.40 |
| RICHARD D LUTHI | | | | |
| | 01/09/2006 | Check | | $4,135.40 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $1,889.64 |
| | 03/10/2006 | Check | | $5,552.69 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $15,849.24 |
| RICHARD E THURMOND LIMITED PARTNERSHIP | | | | |
| | 01/09/2006 | Check | | $23,071.05 |
| | 01/19/2006 | Check | | $21,269.59 |
| | 02/07/2006 | Check | | $9,596.49 |
| | 03/10/2006 | Check | | $8,547.72 |
| | 03/27/2006 | Check | | $4,359.48 |
| | | | SUBTOTAL | $66,844.33 |
| RICHARD EKMAN | | | | |
| | 01/09/2006 | Check | | $73,921.21 |
| | | | SUBTOTAL | $73,921.21 |
| RICHARD F KUDRNA JR | | | | |
| | 01/09/2006 | ACH | | $2,583.33 |
| | 02/07/2006 | ACH | | $2,583.33 |
| | 03/10/2006 | ACH | | $2,333.33 |
| | | | SUBTOTAL | $7,499.99 |
| RICHARD G ADAMS IRA | | | | |
| | 01/09/2006 | Check | | $1,808.33 |
| | 02/07/2006 | Check | | $1,808.33 |
| | 03/10/2006 | Check | | $1,633.33 |
| | | | SUBTOTAL | $5,249.99 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| RICHARD G VRBANCIC | | | | |
| | 01/09/2006 | Check | | $4,279.79 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $2,553.47 |
| | 03/10/2006 | Check | | $2,286.38 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $13,391.15 |
| RICHARD G WORTHEN FAMILY TRUST | | | | |
| | 01/09/2006 | Check | | $12,909.72 |
| | 02/07/2006 | Check | | $14,854.17 |
| | 03/10/2006 | Check | | $13,416.66 |
| | | | SUBTOTAL | $41,180.55 |
| RICHARD HOULIHAN | | | | |
| | 01/09/2006 | ACH | | $156,712.97 |
| | 03/10/2006 | ACH | | $816.67 |
| | | | SUBTOTAL | $157,529.64 |
| RICHARD IANNI | | | | |
| | 01/09/2006 | ACH | | $4,520.83 |
| | 02/07/2006 | ACH | | $4,520.83 |
| | 03/10/2006 | ACH | | $4,083.33 |
| | | | SUBTOTAL | $13,124.99 |
| RICHARD J KANE & DIANNE M KANE | | | | |
| | 01/09/2006 | ACH | | $5,188.20 |
| | 02/07/2006 | ACH | | $5,188.20 |
| | 03/10/2006 | ACH | | $4,686.12 |
| | | | SUBTOTAL | $15,062.52 |
| RICHARD L CADIEUX & CLARA M CADIEUX | | | | |
| | 01/09/2006 | ACH | | $2,066.67 |
| | 02/07/2006 | ACH | | $2,066.67 |
| | 03/10/2006 | ACH | | $2,500.00 |
| | | | SUBTOTAL | $6,633.34 |
| RICHARD L ENGLISH | | | | |
| | 01/09/2006 | ACH | | $7,940.70 |
| | 02/07/2006 | ACH | | $7,940.70 |
| | 03/10/2006 | ACH | | $20,058.65 |
| | | | SUBTOTAL | $35,940.05 |
| RICHARD MCKNIGHT IRA | | | | |
| | 01/09/2006 | Check | | $37,993.94 |
| | 02/07/2006 | Check | | $1,033.33 |
| | 03/10/2006 | Check | | $933.33 |
| | | | SUBTOTAL | $39,960.60 |
| RICHARD N ANDERSON SEPARATE PROPERTY TRUST | | | | |
| | 01/09/2006 | Check | | $2,066.67 |
| | 02/07/2006 | Check | | $2,066.67 |
| | 03/10/2006 | Check | | $1,866.67 |
| | | | SUBTOTAL | $6,000.01 |
| RICHARD N DAHLKE | | | | |
| | 01/09/2006 | Check | | $24,660.66 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $4,017.92 |
| | 03/10/2006 | Check | | $4,317.16 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $37,267.25 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| RICHARD N KRUPP | | | | |
| | 01/09/2006 | ACH | | $13,131.93 |
| | 02/07/2006 | ACH | | $13,652.76 |
| | 03/10/2006 | ACH | | $14,291.67 |
| | | | SUBTOTAL | $41,076.36 |
| RICHARD NEVINS & MICHELE NEVINS | | | | |
| | 01/09/2006 | ACH | | $17,209.03 |
| | 02/07/2006 | ACH | | $17,769.03 |
| | 03/10/2006 | ACH | | $16,049.45 |
| | | | SUBTOTAL | $51,027.51 |
| RICHARD S WORTHEN FAMILY | | | | |
| | 01/09/2006 | Check | | $2,109.72 |
| | 02/07/2006 | Check | | $2,109.72 |
| | 03/10/2006 | Check | | $1,905.55 |
| | | | SUBTOTAL | $6,124.99 |
| RICHARD T FIORY REVOCABLE | | | | |
| | 01/09/2006 | ACH | | $3,190.73 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $1,028.30 |
| | 03/10/2006 | ACH | | $1,300.18 |
| | | | SUBTOTAL | $9,064.14 |
| RICHARD V TELECH | | | | |
| | 01/09/2006 | Check | | $516.67 |
| | 02/07/2006 | Check | | $50,500.00 |
| | | | SUBTOTAL | $51,016.67 |
| RICHARD Z EVANS | | | | |
| | 01/09/2006 | Check | | $5,348.12 |
| | 01/19/2006 | Check | | $7,089.86 |
| | 02/07/2006 | Check | | $856.61 |
| | 03/10/2006 | Check | | $733.68 |
| | 03/27/2006 | Check | | $1,453.16 |
| | | | SUBTOTAL | $15,481.43 |
| RICKLING FAMILY TRUST | | | | |
| | 01/09/2006 | ACH | | $1,726.53 |
| | 02/07/2006 | ACH | | $1,726.53 |
| | 03/10/2006 | ACH | | $1,559.45 |
| | | | SUBTOTAL | $5,012.51 |
| RIFKIN 2000 TRUST | | | | |
| | 01/09/2006 | Check | | $1,033.33 |
| | 01/19/2006 | Check | | $80,600.00 |
| | 03/10/2006 | Check | | $666.67 |
| | | | SUBTOTAL | $82,300.00 |
| RITA K MALKIN TRUST DATED 7/26/2002 | | | | |
| | 01/09/2006 | ACH | | $2,674.06 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $428.30 |
| | 03/10/2006 | ACH | | $366.84 |
| | | | SUBTOTAL | $7,014.13 |
| RITA P ANDERSON TRUST | | | | |
| | 01/09/2006 | ACH | | $12,100.40 |
| | 02/07/2006 | ACH | | $14,178.18 |
| | 03/10/2006 | ACH | | $12,806.08 |
| | | | SUBTOTAL | $39,084.66 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| RNR LIVING TRUST DATED 10/1/04 | | | | |
| | 01/09/2006 | ACH | | $1,870.84 |
| | 02/07/2006 | ACH | | $2,131.25 |
| | 03/10/2006 | ACH | | $1,925.01 |
| | | | SUBTOTAL | $5,927.10 |
| ROBERT A COWMAN & SANDRA L COWMAN | | | | |
| | 01/09/2006 | ACH | | $1,550.00 |
| | 02/07/2006 | ACH | | $76,525.00 |
| | 03/10/2006 | ACH | | $850.00 |
| | | | SUBTOTAL | $78,925.00 |
| ROBERT A KEHL & TINA M KEHL | | | | |
| | 01/09/2006 | Check | | $31,503.62 |
| | 01/19/2006 | Check | | $28,359.46 |
| | 02/07/2006 | Check | | $16,606.98 |
| | 03/10/2006 | Check | | $18,568.08 |
| | 03/27/2006 | Check | | $5,812.64 |
| | | | SUBTOTAL | $100,850.78 |
| ROBERT A SCHELL IRA | | | | |
| | 01/09/2006 | Check | | $882.68 |
| | 02/07/2006 | Check | | $882.68 |
| | 03/10/2006 | Check | | $30,566.48 |
| | | | SUBTOTAL | $32,331.84 |
| ROBERT A SUSSKIND | | | | |
| | 01/09/2006 | ACH | | $30,110.63 |
| | 02/07/2006 | ACH | | $2,977.69 |
| | 03/10/2006 | ACH | | $3,181.55 |
| | | | SUBTOTAL | $36,269.87 |
| ROBERT B BENDER & PAULA S BENDER | | | | |
| | 01/09/2006 | Check | | $20,332.13 |
| | 01/19/2006 | Check | | $17,724.66 |
| | 02/07/2006 | Check | | $9,658.88 |
| | 03/10/2006 | Check | | $12,167.55 |
| | 03/27/2006 | Check | | $3,632.90 |
| | | | SUBTOTAL | $63,516.12 |
| ROBERT C GUNNING & NANCY R GUNNING | | | | |
| | 01/09/2006 | Check | | $516.67 |
| | 02/07/2006 | Check | | $516.67 |
| | 03/10/2006 | Check | | $466.67 |
| | 03/27/2006 | Check | | $34,176.87 |
| | | | SUBTOTAL | $35,676.88 |
| ROBERT C TOOMBES AND PATSY G TOOMBES | | | | |
| | 01/09/2006 | ACH | | $2,088.19 |
| | 01/11/2006 | ACH | | $1,033.33 |
| | 02/07/2006 | ACH | | $3,204.85 |
| | 03/10/2006 | ACH | | $3,286.11 |
| | | | SUBTOTAL | $9,612.48 |
| ROBERT D EARP | | | | |
| | 01/09/2006 | Check | | $28,691.71 |
| | 02/07/2006 | Check | | $3,420.88 |
| | 03/10/2006 | Check | | $3,089.84 |
| | | | SUBTOTAL | $35,202.43 |

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| ROBERT D EARP IRA | | | | |
| | 01/09/2006 | Check | | $5,011.33 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $2,765.57 |
| | 03/10/2006 | Check | | $8,921.13 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $20,969.54 |
| ROBERT D PHILLIPS | | | | |
| | 01/09/2006 | ACH | | $2,884.72 |
| | 02/07/2006 | ACH | | $2,884.72 |
| | 03/10/2006 | ACH | | $2,605.57 |
| | | | SUBTOTAL | $8,375.01 |
| ROBERT E BROOKS | | | | |
| | 01/09/2006 | Check | | $3,707.40 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $1,461.64 |
| | 03/10/2006 | Check | | $1,300.18 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $10,740.73 |
| ROBERT E MELDRUM | | | | |
| | 01/09/2006 | ACH | | $2,088.20 |
| | 02/07/2006 | ACH | | $2,088.20 |
| | 03/10/2006 | ACH | | $1,886.12 |
| | | | SUBTOTAL | $6,062.52 |
| ROBERT G BERRY JR AND JEANNETTE K BERRY | | | | |
| | 01/09/2006 | Check | | $425.00 |
| | 02/07/2006 | Check | | $2,397.22 |
| | 03/10/2006 | Check | | $2,255.55 |
| | | | SUBTOTAL | $5,077.77 |
| ROBERT G TEETER | | | | |
| | 01/09/2006 | ACH | | $768.22 |
| | 02/07/2006 | ACH | | $768.22 |
| | 03/10/2006 | ACH | | $3,915.47 |
| | | | SUBTOTAL | $5,451.91 |
| ROBERT H PERLMAN & LYNN R PERLMAN | | | | |
| | 01/09/2006 | Check | | $31,288.37 |
| | 01/19/2006 | Check | | $50,375.00 |
| | 02/07/2006 | Check | | $12,516.40 |
| | 03/10/2006 | Check | | $15,159.63 |
| | | | SUBTOTAL | $109,339.40 |
| ROBERT H SCHULTZ & SHARON L SCHULTZ LIVING | | | | |
| | 01/09/2006 | ACH | | $1,937.50 |
| | 02/07/2006 | ACH | | $1,937.50 |
| | 03/10/2006 | ACH | | $1,750.01 |
| | | | SUBTOTAL | $5,625.01 |
| ROBERT J COWEN TRUST DATED 11/7/97 | | | | |
| | 01/09/2006 | ACH | | $5,960.40 |
| | 01/19/2006 | ACH | | $4,962.91 |
| | 02/07/2006 | ACH | | $52,799.67 |
| | 03/10/2006 | ACH | | $8,492.30 |
| | | | SUBTOTAL | $72,215.28 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| ROBERT J D'AMBROSIO | | | | |
| | 01/09/2006 | ACH | | $39,027.27 |
| | 02/07/2006 | ACH | | $2,274.99 |
| | 03/10/2006 | ACH | | $2,838.88 |
| | | | SUBTOTAL | $44,141.14 |
| ROBERT J D'AMBROSIO IRA | | | | |
| | 01/09/2006 | Check | | $2,066.67 |
| | 02/07/2006 | Check | | $2,066.67 |
| | 03/10/2006 | Check | | $1,866.67 |
| | | | SUBTOTAL | $6,000.01 |
| ROBERT J KEHL & RUTH ANN KEHL | | | | |
| | 01/09/2006 | ACH | | $171,631.86 |
| | 01/19/2006 | ACH | | $704,200.00 |
| | 02/07/2006 | ACH | | $159,038.74 |
| | 03/10/2006 | ACH | | $627,812.55 |
| | | | SUBTOTAL | $1,662,683.15 |
| ROBERT J ROSSETTER & JANE L ROSSETTER | | | | |
| | 01/09/2006 | ACH | | $2,109.73 |
| | 02/07/2006 | ACH | | $2,109.73 |
| | 03/10/2006 | ACH | | $1,472.22 |
| | | | SUBTOTAL | $5,691.68 |
| ROBERT J YODER DEFINED BENEFIT PLAN | | | | |
| | 01/09/2006 | ACH | | $5,044.44 |
| | 01/19/2006 | ACH | | $5,317.40 |
| | 02/07/2006 | ACH | | $1,675.79 |
| | 03/10/2006 | ACH | | $1,150.26 |
| | | | SUBTOTAL | $13,187.89 |
| ROBERT L OGREN TRUST DATED 6/30/92 | | | | |
| | 01/09/2006 | ACH | | $7,715.32 |
| | 02/07/2006 | ACH | | $7,715.32 |
| | 03/10/2006 | ACH | | $20,488.41 |
| | | | SUBTOTAL | $35,919.05 |
| ROBERT M TAYLOR & LETTIE LADELLE TAYLOR | | | | |
| | 01/09/2006 | ACH | | $26,206.97 |
| | 02/07/2006 | ACH | | $936.14 |
| | 03/10/2006 | ACH | | $4,067.14 |
| | | | SUBTOTAL | $31,210.25 |
| ROBERT MAXEY | | | | |
| | 01/09/2006 | Check | | $101,083.33 |
| | | | SUBTOTAL | $101,083.33 |
| ROBERT P ANDERSON REVOCABLE LIVING | | | | |
| | 01/09/2006 | ACH | | $30,066.97 |
| | 02/07/2006 | ACH | | $3,054.85 |
| | 03/10/2006 | ACH | | $4,491.66 |
| | | | SUBTOTAL | $37,613.48 |
| ROBERT P LAHAY | | | | |
| | 01/09/2006 | ACH | | $22,176.36 |
| | | | SUBTOTAL | $22,176.36 |
| ROBERT R RODRIGUEZ | | | | |
| | 01/09/2006 | ACH | | $4,994.45 |
| | 02/07/2006 | ACH | | $4,994.45 |
| | 03/10/2006 | ACH | | $4,719.45 |
| | | | SUBTOTAL | $14,708.35 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| ROBERT R WADE REVOCABLE | | | | |
| | 01/09/2006 | ACH | | $5,321.33 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $3,075.57 |
| | 03/10/2006 | ACH | | $9,644.46 |
| | | | SUBTOTAL | $21,586.29 |
| ROBERT ROEDER & PATRICIA ROEDER | | | | |
| | 01/09/2006 | Check | | $2,963.20 |
| | 02/07/2006 | Check | | $6,641.32 |
| | 03/10/2006 | Check | | $5,998.61 |
| | | | SUBTOTAL | $15,603.13 |
| ROBERT S ANGEL IRA | | | | |
| | 01/09/2006 | Check | | $1,769.58 |
| | 02/07/2006 | Check | | $1,769.58 |
| | 03/10/2006 | Check | | $1,598.33 |
| | | | SUBTOTAL | $5,137.49 |
| ROBERT S SPECKERT REV LIVING | | | | |
| | 01/09/2006 | ACH | | $15,107.58 |
| | 02/07/2006 | ACH | | $15,835.08 |
| | 03/10/2006 | ACH | | $21,137.87 |
| | | | SUBTOTAL | $52,080.53 |
| ROBERT SPECKERT IRA | | | | |
| | 01/09/2006 | Check | | $83,368.20 |
| | 01/19/2006 | Check | | $8,862.33 |
| | 02/07/2006 | Check | | $3,832.59 |
| | 03/10/2006 | Check | | $27,240.51 |
| | 03/27/2006 | Check | | $1,816.45 |
| | | | SUBTOTAL | $125,120.08 |
| ROBERT T CHYLAK & BARBARA M CHYLAK FAMILY | | | | |
| | 01/09/2006 | ACH | | $10,589.74 |
| | 02/07/2006 | ACH | | $10,589.74 |
| | 03/10/2006 | ACH | | $9,564.94 |
| | | | SUBTOTAL | $30,744.42 |
| ROBERT TAYLOR IRA | | | | |
| | 01/09/2006 | Check | | $2,378.82 |
| | 02/07/2006 | Check | | $2,378.82 |
| | 03/10/2006 | Check | | $2,148.62 |
| | | | SUBTOTAL | $6,906.26 |
| ROBERT W HILL | | | | |
| | 01/09/2006 | ACH | | $5,640.28 |
| | 02/07/2006 | ACH | | $5,640.28 |
| | 03/10/2006 | ACH | | $5,094.44 |
| | | | SUBTOTAL | $16,375.00 |
| ROBERT W ROBERTS & DONNA R ROBERTS | | | | |
| | 01/09/2006 | Check | | $3,948.19 |
| | 02/07/2006 | Check | | $3,948.19 |
| | 03/10/2006 | Check | | $3,566.11 |
| | | | SUBTOTAL | $11,462.49 |
| ROBERT W ULM LIVING | | | | |
| | 01/09/2006 | ACH | | $44,534.93 |
| | 02/07/2006 | ACH | | $59,007.15 |
| | 03/10/2006 | ACH | | $7,511.67 |
| | | | SUBTOTAL | $111,053.75 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| ROBERT WILLIAM ULM IRA | | | | |
| | 01/09/2006 | Check | | $7,266.82 |
| | 01/19/2006 | Check | | $25,187.50 |
| | 02/07/2006 | Check | | $57,027.23 |
| | 03/10/2006 | Check | | $6,162.24 |
| | | | SUBTOTAL | $95,643.79 |
| ROBERTS FAMILY TRUST DATED 4/28/04 | | | | |
| | 01/09/2006 | ACH | | $4,120.73 |
| | 01/09/2006 | ACH | | $516.67 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $516.67 |
| | 02/07/2006 | ACH | | $1,874.97 |
| | 03/10/2006 | ACH | | $1,673.51 |
| | 03/10/2006 | ACH | | $466.67 |
| | | | SUBTOTAL | $12,714.15 |
| ROCKLIN/REDDING LLC | | | | |
| | 01/09/2006 | ACH | | $68,359.73 |
| | 02/07/2006 | ACH | | $67,338.90 |
| | 03/10/2006 | ACH | | $60,822.23 |
| | | | SUBTOTAL | $196,520.86 |
| ROGER C BRUCE | | | | |
| | 01/09/2006 | ACH | | $731.29 |
| | 02/07/2006 | ACH | | $731.29 |
| | 03/10/2006 | ACH | | $7,103.72 |
| | | | SUBTOTAL | $8,566.30 |
| ROGER L GHORMLEY & FRANCES L GHORMLEY | | | | |
| | 01/09/2006 | ACH | | $1,226.44 |
| | 02/07/2006 | ACH | | $1,226.44 |
| | 03/10/2006 | ACH | | $7,550.95 |
| | | | SUBTOTAL | $10,003.83 |
| ROGER L JANSSEN | | | | |
| | 01/09/2006 | ACH | | $3,262.53 |
| | 02/07/2006 | ACH | | $3,262.53 |
| | 03/10/2006 | ACH | | $2,946.81 |
| | | | SUBTOTAL | $9,471.87 |
| ROGER N HAVEKOST | | | | |
| | 01/09/2006 | Check | | $6,215.38 |
| | 01/19/2006 | Check | | $53,919.93 |
| | 02/07/2006 | Check | | $3,323.79 |
| | 03/10/2006 | Check | | $2,982.13 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $67,167.81 |
| ROGER NOORTHOEK | | | | |
| | 01/09/2006 | ACH | | $20,046.86 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $3,207.46 |
| | 03/10/2006 | ACH | | $2,877.06 |
| | | | SUBTOTAL | $29,676.31 |
| ROISENTUL FAMILY TRUST | | | | |
| | 01/09/2006 | ACH | | $4,442.80 |
| | 02/07/2006 | ACH | | $4,442.80 |
| | 03/10/2006 | ACH | | $10,456.07 |
| | | | SUBTOTAL | $19,341.67 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| RON L MOSKOWITZ | | | | |
| | 01/09/2006 | ACH | | $1,255.63 |
| | 02/07/2006 | ACH | | $1,255.63 |
| | 03/10/2006 | ACH | | $4,355.72 |
| | | | SUBTOTAL | $6,866.98 |
| RONALD A JOHNSON & MARILYN JOHNSON | | | | |
| | 01/09/2006 | Check | | $3,750.44 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $1,504.68 |
| | 03/10/2006 | Check | | $1,339.06 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $10,865.69 |
| RONALD F RYAN AND MARY A RYAN | | | | |
| | 01/09/2006 | ACH | | $20,568.51 |
| | 02/07/2006 | ACH | | $2,088.20 |
| | 03/10/2006 | ACH | | $1,886.12 |
| | | | SUBTOTAL | $24,542.83 |
| RONALD G DOE MARITAL | | | | |
| | 01/09/2006 | Check | | $4,572.50 |
| | 02/07/2006 | Check | | $134,529.17 |
| | 03/10/2006 | Check | | $3,176.67 |
| | | | SUBTOTAL | $142,278.34 |
| RONALD G FINKEL & KAREN B FINKEL | | | | |
| | 01/09/2006 | ACH | | $6,436.80 |
| | 02/07/2006 | ACH | | $6,436.80 |
| | 03/10/2006 | ACH | | $5,813.89 |
| | | | SUBTOTAL | $18,687.49 |
| RONALD G GARDNER TRUST | | | | |
| | 01/09/2006 | ACH | | $3,108.34 |
| | 02/07/2006 | ACH | | $3,497.23 |
| | 03/10/2006 | ACH | | $3,791.67 |
| | | | SUBTOTAL | $10,397.24 |
| RONALD GENE BROWN & JAGODA BROWN | | | | |
| | 01/09/2006 | ACH | | $1,263.15 |
| | 02/07/2006 | ACH | | $2,652.04 |
| | 03/10/2006 | ACH | | $3,963.48 |
| | | | SUBTOTAL | $7,878.67 |
| RONALD K PETERS AND SUSAN A JOHNSON | | | | |
| | 01/09/2006 | Check | | $18,480.31 |
| | 02/07/2006 | Check | | $104.17 |
| | 03/10/2006 | Check | | $486.11 |
| | | | SUBTOTAL | $19,070.59 |
| RONALD KREYKES & LINDA KREYKES | | | | |
| | 01/09/2006 | ACH | | $14,735.02 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $10,243.51 |
| | 03/10/2006 | ACH | | $22,098.57 |
| | | | SUBTOTAL | $54,166.96 |
| RONALD M ADDY & PRISCILLA K ADDY | | | | |
| | 01/09/2006 | ACH | | $3,728.92 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $1,483.16 |
| | 03/10/2006 | ACH | | $1,319.62 |
| | | | SUBTOTAL | $10,076.63 |

NOTE: The SOFA 3B rider excludes payroll disbursements.