**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| RONALD NOEL | | | | |
| | 01/09/2006 | Check | | $1,722.23 |
| | 02/07/2006 | Check | | $1,722.23 |
| | 03/10/2006 | Check | | $1,555.56 |
| | | | SUBTOTAL | $5,000.02 |
| RONALD R CARTER & LESLIE A CARTER | | | | |
| | 01/09/2006 | Check | | $7,840.72 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $55,682.46 |
| | 03/10/2006 | ACH | | $5,052.95 |
| | | | SUBTOTAL | $72,121.06 |
| RONDA L THRELFALL | | | | |
| | 01/09/2006 | ACH | | $1,859.72 |
| | 02/07/2006 | ACH | | $2,109.72 |
| | 03/10/2006 | ACH | | $1,905.56 |
| | | | SUBTOTAL | $5,875.00 |
| RORY L TRIANTOS | | | | |
| | 01/09/2006 | Check | | $2,047.72 |
| | 02/07/2006 | Check | | $2,047.72 |
| | 03/10/2006 | Check | | $1,849.55 |
| | | | SUBTOTAL | $5,944.99 |
| ROSALIE ALLEN MORGAN | | | | |
| | 01/09/2006 | ACH | | $4,999.06 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $2,753.30 |
| | 03/10/2006 | ACH | | $2,466.84 |
| | | | SUBTOTAL | $13,764.13 |
| ROSANNE L CLARK | | | | |
| | 01/09/2006 | ACH | | $1,980.57 |
| | 02/07/2006 | ACH | | $1,980.57 |
| | 03/10/2006 | ACH | | $1,788.90 |
| | | | SUBTOTAL | $5,750.04 |
| ROSE O HECKER & ANITA ROSENFIELD | | | | |
| | 01/09/2006 | Check | | $2,066.68 |
| | 02/07/2006 | Check | | $2,066.68 |
| | 03/10/2006 | Check | | $1,866.68 |
| | | | SUBTOTAL | $6,000.04 |
| ROY R VENTURA JR & NANCY B VENTURA | | | | |
| | 01/09/2006 | ACH | | $3,075.97 |
| | 01/19/2006 | ACH | | $68,510.00 |
| | 02/07/2006 | ACH | | $2,251.81 |
| | 03/10/2006 | ACH | | $2,033.90 |
| | | | SUBTOTAL | $75,871.68 |
| ROYCE G JENKINS | | | | |
| | 01/09/2006 | ACH | | $5,348.12 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $856.61 |
| | 03/10/2006 | ACH | | $733.68 |
| | | | SUBTOTAL | $14,028.27 |

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| RUBY SIMON & EVIE SIMON | | | | |
| | 01/09/2006 | ACH | | $123.02 |
| | 01/09/2006 | ACH | | $7,750.75 |
| | 02/07/2006 | ACH | | $7,750.75 |
| | 02/07/2006 | ACH | | $123.02 |
| | 03/10/2006 | ACH | | $26,653.50 |
| | 03/10/2006 | ACH | | $111.11 |
| | | | SUBTOTAL | $42,512.15 |
| RUBY SIMON IRA | | | | |
| | 01/09/2006 | Check | | $881.01 |
| | 02/07/2006 | Check | | $881.01 |
| | 03/10/2006 | Check | | $5,563.74 |
| | | | SUBTOTAL | $7,325.76 |
| RUDOLF WINKLER IRA | | | | |
| | 01/09/2006 | ACH | | $5,830.68 |
| | 01/09/2006 | Check | | $3,177.83 |
| | 02/07/2006 | Check | | $3,377.83 |
| | 02/07/2006 | ACH | | $6,147.35 |
| | 03/10/2006 | Check | | $3,050.94 |
| | 03/10/2006 | ACH | | $18,619.50 |
| | | | SUBTOTAL | $40,204.13 |
| RUSSELL E MILLS AND SHIRLEY A MILLS | | | | |
| | 01/09/2006 | ACH | | $2,131.25 |
| | 02/07/2006 | ACH | | $52,270.83 |
| | 03/10/2006 | ACH | | $2,287.51 |
| | | | SUBTOTAL | $56,689.59 |
| RUSSELL J ZUARDO & BETTY J ZUARDO | | | | |
| | 01/09/2006 | Check | | $6,898.12 |
| | 01/19/2006 | Check | | $7,089.86 |
| | 02/07/2006 | Check | | $2,406.61 |
| | 03/10/2006 | Check | | $2,133.68 |
| | 03/27/2006 | Check | | $1,453.16 |
| | | | SUBTOTAL | $19,981.43 |
| RUTH ACOSTA, WARA LP | | | | |
| | 01/09/2006 | ACH | | $14,958.75 |
| | 01/09/2006 | ACH | | $5,716.92 |
| | 01/19/2006 | ACH | | $14,179.73 |
| | 02/07/2006 | ACH | | $5,716.92 |
| | 02/07/2006 | ACH | | $5,975.71 |
| | 03/10/2006 | ACH | | $18,050.08 |
| | 03/10/2006 | ACH | | $5,317.37 |
| | | | SUBTOTAL | $69,915.48 |
| RYAN 1999 REVOCABLE LIVING | | | | |
| | 01/09/2006 | ACH | | $1,889.67 |
| | 02/07/2006 | ACH | | $1,889.67 |
| | 03/10/2006 | ACH | | $1,599.32 |
| | | | SUBTOTAL | $5,378.66 |
| S & P DAVIS LIMITED PARTNERSHIP | | | | |
| | 01/09/2006 | ACH | | $17,805.36 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $13,910.94 |
| | 03/10/2006 | ACH | | $27,459.65 |
| | | | SUBTOTAL | $66,265.81 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| SA HANES PROFIT SHARING PLAN | | | | |
| | 01/09/2006 | ACH | | $2,325.69 |
| | 02/07/2006 | ACH | | $2,368.05 |
| | 03/10/2006 | ACH | | $2,138.89 |
| | | | SUBTOTAL | $6,832.63 |
| SACRAMENTO RESEARCH MEDICAL GROUP | | | | |
| | 01/09/2006 | Check | | $2,070.84 |
| | 02/07/2006 | Check | | $2,088.20 |
| | 03/10/2006 | Check | | $1,886.12 |
| | | | SUBTOTAL | $6,045.16 |
| SAGRARIO T EVERS LIVING | | | | |
| | 01/09/2006 | ACH | | $6,479.86 |
| | 02/07/2006 | ACH | | $6,479.86 |
| | 03/10/2006 | ACH | | $5,852.78 |
| | | | SUBTOTAL | $18,812.50 |
| SALVADOR L SANCHEZ | | | | |
| | 01/09/2006 | Check | | $50,625.00 |
| | | | SUBTOTAL | $50,625.00 |
| SALVATORE CAPODICI & MARY CAPODICI | | | | |
| | 01/09/2006 | ACH | | $2,109.72 |
| | 02/07/2006 | ACH | | $2,109.72 |
| | 03/10/2006 | ACH | | $1,905.55 |
| | | | SUBTOTAL | $6,124.99 |
| SALVATORE REALE | | | | |
| | 01/09/2006 | ACH | | $178,689.97 |
| | 02/07/2006 | ACH | | $178,689.97 |
| | 03/10/2006 | ACH | | $163,769.49 |
| | | | SUBTOTAL | $521,149.43 |
| SALVATORE SICILIANO | | | | |
| | 01/09/2006 | Check | | $4,650.00 |
| | 01/09/2006 | Check | | $6,159.15 |
| | 01/19/2006 | Check | | $201,500.00 |
| | 02/07/2006 | Check | | $2,066.67 |
| | 02/07/2006 | Check | | $6,159.15 |
| | 03/10/2006 | Check | | $1,866.67 |
| | 03/10/2006 | Check | | $5,563.11 |
| | | | SUBTOTAL | $227,964.75 |
| SAMUEL & BEVERLY EVANS LIVING TRUST | | | | |
| | 01/09/2006 | Check | | $4,163.47 |
| | 02/07/2006 | Check | | $4,163.47 |
| | 03/10/2006 | Check | | $3,760.56 |
| | | | SUBTOTAL | $12,087.50 |
| SAMUEL SPALDING | | | | |
| | 01/09/2006 | ACH | | $1,291.67 |
| | 01/19/2006 | ACH | | $100,750.00 |
| | | | SUBTOTAL | $102,041.67 |
| SAMUELS 1999 TRUST | | | | |
| | 01/09/2006 | ACH | | $1,133.67 |
| | 01/09/2006 | ACH | | $26,787.92 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $7,806.94 |
| | 02/07/2006 | ACH | | $1,133.67 |
| | 03/10/2006 | ACH | | $9,400.11 |
| | 03/10/2006 | ACH | | $12,013.66 |
| | | | SUBTOTAL | $65,365.83 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| SANCHEZ LIVING TRUST DATED 10/13/03 | | | | |
| | 01/09/2006 | ACH | | $3,181.80 |
| | 02/07/2006 | ACH | | $3,181.80 |
| | 03/10/2006 | ACH | | $2,873.89 |
| | | | SUBTOTAL | $9,237.49 |
| SANDRA M MOGG REVOCABLE LIVING | | | | |
| | 01/09/2006 | Check | | $18,541.68 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $26,943.95 |
| | 03/10/2006 | Check | | $1,376.67 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $51,133.81 |
| SANTORO FAMILY TRUST U/T/D 4/29/02 | | | | |
| | 01/09/2006 | ACH | | $1,571.53 |
| | 02/07/2006 | ACH | | $1,779.86 |
| | 03/10/2006 | ACH | | $2,391.67 |
| | | | SUBTOTAL | $5,743.06 |
| SAPOURN LEGACY LLC | | | | |
| | 01/09/2006 | ACH | | $10,691.64 |
| | 01/19/2006 | ACH | | $10,634.80 |
| | 02/07/2006 | ACH | | $3,954.36 |
| | 03/10/2006 | ACH | | $3,511.64 |
| | | | SUBTOTAL | $28,792.44 |
| SAYLER FAMILY TRUST DATED 9/2/98 | | | | |
| | 01/09/2006 | ACH | | $1,526.80 |
| | 02/07/2006 | ACH | | $1,838.47 |
| | 03/10/2006 | ACH | | $1,682.78 |
| | | | SUBTOTAL | $5,048.05 |
| SB WRIGHT FAMILY | | | | |
| | 01/09/2006 | ACH | | $2,131.24 |
| | 02/07/2006 | ACH | | $2,131.24 |
| | 03/10/2006 | ACH | | $1,925.00 |
| | | | SUBTOTAL | $6,187.48 |
| SCHELL FAMILY TRUST DATED 8/21/92 | | | | |
| | 01/09/2006 | ACH | | $2,701.25 |
| | 02/07/2006 | ACH | | $2,701.25 |
| | 03/10/2006 | ACH | | $2,439.85 |
| | | | SUBTOTAL | $7,842.35 |
| SCHNADT TRUST DATED 6/18/93 | | | | |
| | 01/09/2006 | ACH | | $5,978.79 |
| | 01/19/2006 | ACH | | $28,732.43 |
| | 02/07/2006 | ACH | | $3,545.53 |
| | 03/10/2006 | ACH | | $3,437.97 |
| | | | SUBTOTAL | $41,694.72 |
| SCHNITZER LIVING | | | | |
| | 01/09/2006 | Check | | $19,633.34 |
| | 02/07/2006 | ACH | | $19,633.34 |
| | 03/10/2006 | ACH | | $17,733.32 |
| | | | SUBTOTAL | $57,000.00 |
| SCHULTZ LIVING TRUST DATED 5/2/02 | | | | |
| | 01/09/2006 | ACH | | $1,981.69 |
| | 02/07/2006 | ACH | | $2,030.30 |
| | 03/10/2006 | ACH | | $1,833.82 |
| | | | SUBTOTAL | $5,845.81 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| SCHWARTZ & EARP JOINT VENTURE | | | | |
| | 01/09/2006 | Check | | $2,211.34 |
| | 02/07/2006 | Check | | $2,211.34 |
| | 03/10/2006 | Check | | $1,997.34 |
| | | | SUBTOTAL | $6,420.02 |
| SCOTT A KUSICH | | | | |
| | 01/09/2006 | Check | | $1,006.21 |
| | 02/07/2006 | Check | | $1,006.21 |
| | 03/10/2006 | Check | | $908.84 |
| | 03/27/2006 | Check | | $34,176.87 |
| | | | SUBTOTAL | $37,098.13 |
| SCOTT A SACK IRREVOCABLE | | | | |
| | 01/09/2006 | ACH | | $9,998.11 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $5,506.60 |
| | 03/10/2006 | ACH | | $4,933.67 |
| | | | SUBTOTAL | $27,528.24 |
| SCOTT E WAGNER | | | | |
| | 01/09/2006 | ACH | | $36,960.61 |
| | | | SUBTOTAL | $36,960.61 |
| SCOTT J ELOWITZ & CYNTHIA ELOWITZ | | | | |
| | 01/09/2006 | ACH | | $1,033.33 |
| | 01/09/2006 | ACH | | $6,455.06 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $1,033.33 |
| | 02/07/2006 | ACH | | $2,449.66 |
| | 03/10/2006 | ACH | | $2,172.57 |
| | 03/10/2006 | ACH | | $933.33 |
| | | | SUBTOTAL | $21,167.14 |
| SCOTT K CANEPA DEFINED BENEFIT PENSION PLAN | | | | |
| | 01/09/2006 | ACH | | $1,388.89 |
| | 01/09/2006 | ACH | | $9,577.91 |
| | 01/09/2006 | ACH | | $12,916.67 |
| | 02/07/2006 | ACH | | $399.31 |
| | 02/07/2006 | ACH | | $9,300.00 |
| | 02/07/2006 | ACH | | $12,916.67 |
| | 03/10/2006 | ACH | | $8,400.00 |
| | 03/10/2006 | ACH | | $11,666.67 |
| | | | SUBTOTAL | $66,566.12 |
| SCOTT MACHOCK & HEIDI MACHOCK | | | | |
| | 01/09/2006 | ACH | | $6,721.66 |
| | 01/19/2006 | ACH | | $5,317.40 |
| | 02/07/2006 | ACH | | $3,716.62 |
| | 03/10/2006 | ACH | | $3,326.94 |
| | | | SUBTOTAL | $19,082.62 |
| SEPARATE PROPERTY SUBTRUST BUTCHER FAMILY | | | | |
| | 01/09/2006 | Check | | $449.39 |
| | 02/07/2006 | Check | | $449.39 |
| | 03/10/2006 | Check | | $6,849.10 |
| | | | SUBTOTAL | $7,747.88 |
| SEPARATE PROPERTY TRUST OF TAMARA DIAS | | | | |
| | 01/09/2006 | ACH | | $2,131.25 |
| | 02/07/2006 | ACH | | $2,339.58 |
| | 03/10/2006 | ACH | | $2,897.22 |
| | | | SUBTOTAL | $7,368.05 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| SHACKELFORD FAMILY | | | | |
| | 01/09/2006 | ACH | | $941.67 |
| | 02/07/2006 | ACH | | $2,063.89 |
| | 03/10/2006 | ACH | | $2,300.01 |
| | | | SUBTOTAL | $5,305.57 |
| SHAHRIAR ZAVOSH | | | | |
| | 01/09/2006 | ACH | | $3,836.56 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $1,590.80 |
| | 03/10/2006 | ACH | | $1,416.84 |
| | | | SUBTOTAL | $10,389.13 |
| SHARON D TARPINIAN REVOCABLE LIVING | | | | |
| | 01/09/2006 | ACH | | $30,094.89 |
| | 01/19/2006 | ACH | | $5,317.40 |
| | 02/07/2006 | ACH | | $5,310.78 |
| | 03/10/2006 | ACH | | $5,037.78 |
| | | | SUBTOTAL | $45,760.85 |
| SHARON PETERSON FOR BENEFIT PETERSON FAMILY TRUST | | | | |
| | 01/09/2006 | Check | | $5,348.12 |
| | 01/19/2006 | Check | | $7,089.86 |
| | 02/07/2006 | Check | | $856.60 |
| | 03/10/2006 | Check | | $733.68 |
| | 03/27/2006 | Check | | $1,453.16 |
| | | | SUBTOTAL | $15,481.42 |
| SHARON R FITZGERALD | | | | |
| | 01/09/2006 | Check | | $6,412.71 |
| | 01/19/2006 | Check | | $7,089.86 |
| | 02/07/2006 | Check | | $2,212.87 |
| | 03/10/2006 | Check | | $1,958.69 |
| | 03/27/2006 | Check | | $1,453.16 |
| | | | SUBTOTAL | $19,127.29 |
| SHARON S LAZAR | | | | |
| | 01/09/2006 | Check | | $2,930.35 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $684.59 |
| | 03/10/2006 | Check | | $598.33 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $8,484.78 |
| SHEEHAN VAN WOERT BIGOTTI ARCHITECTS 401(K) PSP & | | | | |
| | 01/09/2006 | ACH | | $2,346.52 |
| | 02/07/2006 | ACH | | $2,346.52 |
| | 03/10/2006 | ACH | | $2,119.44 |
| | | | SUBTOTAL | $6,812.48 |
| SHEILA E ROTHBERG | | | | |
| | 01/09/2006 | ACH | | $6,898.13 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $2,406.62 |
| | 03/10/2006 | ACH | | $2,133.69 |
| | | | SUBTOTAL | $18,528.30 |
| SHELDON & MARION G PORTMAN | | | | |
| | 01/09/2006 | ACH | | $14,725.00 |
| | 02/07/2006 | ACH | | $14,725.00 |
| | 03/10/2006 | ACH | | $13,299.98 |
| | | | SUBTOTAL | $42,749.98 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| SHEPHERD TRUST DATED 6/28/05 | | | | |
| | 01/09/2006 | Check | | $654.05 |
| | 02/07/2006 | Check | | $654.05 |
| | 03/10/2006 | Check | | $4,456.68 |
| | | | SUBTOTAL | $5,764.78 |
| SHIMON PERESS & HANNAH K PERESS TRUST | | | | |
| | 01/09/2006 | Check | | $21,503.87 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $4,664.47 |
| | 03/10/2006 | Check | | $7,414.66 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $37,854.51 |
| SHU-CHIH TSAI | | | | |
| | 01/09/2006 | ACH | | $3,178.01 |
| | 02/07/2006 | ACH | | $3,178.01 |
| | 03/10/2006 | ACH | | $2,870.46 |
| | | | SUBTOTAL | $9,226.48 |
| SHULER REVOCABLE TRUST | | | | |
| | 01/09/2006 | Check | | $1,894.44 |
| | 02/07/2006 | Check | | $1,894.44 |
| | 03/10/2006 | Check | | $1,871.11 |
| | | | SUBTOTAL | $5,659.99 |
| SIERRA HEALTH SERVICES INC | | | | |
| | 01/09/2006 | ACH | | $20,666.66 |
| | 02/07/2006 | ACH | | $20,666.66 |
| | 03/10/2006 | ACH | | $18,666.66 |
| | | | SUBTOTAL | $59,999.98 |
| SIERRA WEST INC | | | | |
| | 01/09/2006 | Check | | $6,479.11 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $4,233.35 |
| | 03/10/2006 | Check | | $3,803.67 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $18,787.64 |
| SIMMTEX INC | | | | |
| | 01/09/2006 | Check | | $1,550.00 |
| | 02/07/2006 | Check | | $1,950.00 |
| | 03/10/2006 | Check | | $2,333.34 |
| | | | SUBTOTAL | $5,833.34 |
| SIMON FAMILY TRUST | | | | |
| | 01/09/2006 | Check | | $5,381.94 |
| | 02/07/2006 | Check | | $5,381.94 |
| | 03/10/2006 | Check | | $4,861.11 |
| | | | SUBTOTAL | $15,624.99 |
| SKIP AND MARY HAROUFF | | | | |
| | 01/09/2006 | ACH | | $3,203.34 |
| | 02/07/2006 | ACH | | $3,203.34 |
| | 03/10/2006 | ACH | | $2,893.34 |
| | | | SUBTOTAL | $9,300.02 |
| SMALL FAMILY TRUST | | | | |
| | 01/09/2006 | ACH | | $1,793.86 |
| | 02/07/2006 | ACH | | $1,975.28 |
| | 03/10/2006 | ACH | | $4,759.53 |
| | | | SUBTOTAL | $8,528.67 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| SMITH FAMILY LIVING TRUST | | | | |
| | 01/09/2006 | Check | | $273.36 |
| | 02/07/2006 | Check | | $273.36 |
| | 03/10/2006 | Check | | $5,406.45 |
| | | | SUBTOTAL | $5,953.17 |
| SNOPKO 1981 TRUST DATED 10/27/81 | | | | |
| | 01/09/2006 | ACH | | $8,159.02 |
| | 02/07/2006 | ACH | | $8,159.02 |
| | 03/10/2006 | ACH | | $7,369.44 |
| | | | SUBTOTAL | $23,687.48 |
| SOLOMON FAMILY LIVING TRUST | | | | |
| | 01/09/2006 | ACH | | $2,798.61 |
| | 02/07/2006 | ACH | | $2,798.61 |
| | 03/10/2006 | ACH | | $2,527.78 |
| | | | SUBTOTAL | $8,125.00 |
| SOVEREIGN CAPITAL ADVISORS LLC | | | | |
| | 01/09/2006 | ACH | | $23,324.76 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $72,917.19 |
| | 03/10/2006 | ACH | | $21,111.81 |
| | | | SUBTOTAL | $120,898.69 |
| SPECTRUM CAPITAL LLC | | | | |
| | 01/09/2006 | ACH | | $7,203.22 |
| | 02/07/2006 | ACH | | $7,286.55 |
| | 03/10/2006 | ACH | | $10,938.73 |
| | | | SUBTOTAL | $25,428.50 |
| STAGG FAMILY TRUST DATED 1985 | | | | |
| | 01/09/2006 | ACH | | $3,121.53 |
| | 02/07/2006 | ACH | | $3,121.53 |
| | 03/10/2006 | ACH | | $2,819.45 |
| | | | SUBTOTAL | $9,062.51 |
| STANLEY ALEXANDER TRUST | | | | |
| | 01/09/2006 | ACH | | $3,981.98 |
| | 02/07/2006 | ACH | | $3,981.98 |
| | 03/10/2006 | ACH | | $10,039.84 |
| | | | SUBTOTAL | $18,003.80 |
| STANLEY BELNAP & GLORIA BELNAP | | | | |
| | 01/09/2006 | ACH | | $6,926.56 |
| | 02/07/2006 | ACH | | $6,926.56 |
| | 03/10/2006 | ACH | | $19,142.66 |
| | | | SUBTOTAL | $32,995.78 |
| STANLEY C GERMAIN & DOROTHY GERMAIN | | | | |
| | 01/09/2006 | Check | | $5,397.01 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | ACH | | $3,151.25 |
| | 03/10/2006 | ACH | | $6,047.88 |
| | | | SUBTOTAL | $18,141.07 |
| STANLEY HALFTER & DOLORES HALFTER | | | | |
| | 01/09/2006 | ACH | | $3,115.92 |
| | 01/09/2006 | ACH | | $1,136.67 |
| | 02/07/2006 | ACH | | $1,136.67 |
| | 02/07/2006 | ACH | | $3,115.92 |
| | 03/10/2006 | ACH | | $1,026.67 |
| | 03/10/2006 | ACH | | $15,700.78 |
| | | | SUBTOTAL | $25,232.63 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## COLLECTION ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| STANLEY J BALDWIN & PATRICIA A BALDWIN | | | | |
| | 01/09/2006 | Check | | $2,152.78 |
| | 02/07/2006 | Check | | $2,152.78 |
| | 03/10/2006 | Check | | $1,944.44 |
| | | | SUBTOTAL | $6,250.00 |
| STARK FAMILY TRUST DATED 4/2/84 | | | | |
| | 01/09/2006 | ACH | | $3,458.13 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $1,212.37 |
| | 03/10/2006 | ACH | | $4,296.63 |
| | | | SUBTOTAL | $12,512.06 |
| STARR FAMILY TRUST DATED 9/6/96 | | | | |
| | 01/09/2006 | Check | | $1,029.25 |
| | 02/07/2006 | Check | | $51,012.58 |
| | 03/10/2006 | Check | | $462.98 |
| | | | SUBTOTAL | $52,504.81 |
| STATER FAMILY LTD PARTNERSHIP | | | | |
| | 01/09/2006 | Check | | $13,014.32 |
| | 01/19/2006 | Check | | $8,862.33 |
| | 02/07/2006 | Check | | $7,399.92 |
| | 03/10/2006 | Check | | $6,633.78 |
| | 03/27/2006 | Check | | $1,816.45 |
| | | | SUBTOTAL | $37,726.80 |
| STATES LIVING TRUST DATED 9/29/03 | | | | |
| | 01/09/2006 | ACH | | $6,987.36 |
| | 01/09/2006 | ACH | | $1,076.38 |
| | 02/07/2006 | ACH | | $1,076.38 |
| | 02/07/2006 | ACH | | $6,987.36 |
| | 03/10/2006 | ACH | | $14,043.03 |
| | 03/10/2006 | ACH | | $972.22 |
| | | | SUBTOTAL | $31,142.73 |
| STEFAN R CAVIN REVOCABLE LIVING | | | | |
| | 01/09/2006 | ACH | | $559.72 |
| | 01/09/2006 | ACH | | $3,422.92 |
| | 02/07/2006 | ACH | | $3,422.92 |
| | 02/07/2006 | ACH | | $559.72 |
| | 03/10/2006 | ACH | | $505.56 |
| | 03/10/2006 | ACH | | $3,091.68 |
| | | | SUBTOTAL | $11,562.52 |
| STEPHANIE J SNYDER | | | | |
| | 01/09/2006 | ACH | | $2,576.88 |
| | 02/07/2006 | ACH | | $2,576.88 |
| | 03/10/2006 | ACH | | $2,327.50 |
| | | | SUBTOTAL | $7,481.26 |
| STEPHEN & PATRICIA LINCOLN | | | | |
| | 01/09/2006 | Check | | $2,841.67 |
| | 02/07/2006 | Check | | $2,841.67 |
| | 03/10/2006 | Check | | $2,566.67 |
| | | | SUBTOTAL | $8,250.01 |
| STEPHEN V KOWALSKI IRA | | | | |
| | 01/09/2006 | Check | | $904.17 |
| | 02/07/2006 | Check | | $2,604.87 |
| | 02/07/2006 | Check | | $904.17 |
| | 03/10/2006 | Check | | $816.67 |
| | 03/10/2006 | Check | | $2,352.79 |
| | | | SUBTOTAL | $7,582.67 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| STERLING FAMILY | | | | |
| | 01/09/2006 | Check | | $24,663.39 |
| | 01/19/2006 | Check | | $53,919.93 |
| | 02/07/2006 | Check | | $3,374.82 |
| | 03/10/2006 | Check | | $3,905.74 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $86,590.46 |
| STERLING LIVING | | | | |
| | 01/09/2006 | Check | | $3,143.05 |
| | 02/07/2006 | Check | | $3,351.38 |
| | 03/10/2006 | Check | | $3,811.10 |
| | | | SUBTOTAL | $10,305.53 |
| STEVE H MILLER & KAREN L MILLER | | | | |
| | 01/09/2006 | ACH | | $2,350.19 |
| | 01/19/2006 | ACH | | $50,375.00 |
| | 02/07/2006 | ACH | | $1,704.36 |
| | 03/10/2006 | ACH | | $1,539.43 |
| | | | SUBTOTAL | $55,968.98 |
| STEVE LINDQUIST CHARITABLE REMAINDER UNIT | | | | |
| | 01/09/2006 | Check | | $3,039.09 |
| | 02/07/2006 | Check | | $3,355.76 |
| | 03/10/2006 | Check | | $3,211.66 |
| | | | SUBTOTAL | $9,606.51 |
| STEVE SPECTOR | | | | |
| | 01/09/2006 | ACH | | $20,216.67 |
| | 03/10/2006 | ACH | | $208.33 |
| | | | SUBTOTAL | $20,425.00 |
| STEVEN B TOMAC & LAURA J TOMAC | | | | |
| | 01/09/2006 | Check | | $1,033.33 |
| | 02/07/2006 | Check | | $101,200.00 |
| | 03/10/2006 | Check | | $1,133.33 |
| | | | SUBTOTAL | $103,366.66 |
| STEVEN BARKER | | | | |
| | 01/09/2006 | ACH | | $3,304.87 |
| | 02/07/2006 | ACH | | $3,638.21 |
| | 03/10/2006 | ACH | | $3,286.13 |
| | | | SUBTOTAL | $10,229.21 |
| STEVEN C ALTMAN | | | | |
| | 01/09/2006 | ACH | | $1,033.33 |
| | 02/07/2006 | ACH | | $1,988.19 |
| | 03/10/2006 | ACH | | $2,148.61 |
| | | | SUBTOTAL | $5,170.13 |
| STEVEN G SAPOURN & VALERIE K SAPOURN | | | | |
| | 01/09/2006 | ACH | | $981.67 |
| | 01/09/2006 | ACH | | $1,550.00 |
| | 01/09/2006 | ACH | | $1,069.35 |
| | 02/07/2006 | ACH | | $1,069.35 |
| | 02/07/2006 | ACH | | $1,550.00 |
| | 02/07/2006 | ACH | | $981.67 |
| | 03/10/2006 | ACH | | $1,400.00 |
| | 03/10/2006 | ACH | | $965.86 |
| | 03/10/2006 | ACH | | $886.67 |
| | | | SUBTOTAL | $10,454.57 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|
| STEVEN K ANDERSON FAMILY | | | |
| | 01/09/2006 | Check | $3,862.10 |
| | 02/07/2006 | Check | $53,845.43 |
| | 03/10/2006 | Check | $31,793.20 |
| | 03/27/2006 | Check | $19,412.80 |
| | | SUBTOTAL | $108,913.53 |
| STEVEN M TERRY IRA | | | |
| | 01/09/2006 | ACH | $21,616.61 |
| | 01/19/2006 | ACH | $21,269.59 |
| | 02/07/2006 | ACH | $9,358.72 |
| | 02/07/2006 | Check | $1,136.67 |
| | 03/10/2006 | Check | $1,446.67 |
| | 03/10/2006 | ACH | $9,901.05 |
| | | SUBTOTAL | $64,729.31 |
| STEVENSON PENSION | | | |
| | 01/09/2006 | ACH | $3,311.38 |
| | 02/07/2006 | ACH | $3,311.38 |
| | 03/10/2006 | ACH | $41,650.12 |
| | | SUBTOTAL | $48,272.88 |
| STEWART FAMILY TRUST DATED 1/15/98 | | | |
| | 01/09/2006 | ACH | $6,043.04 |
| | 02/07/2006 | ACH | $6,243.04 |
| | 03/10/2006 | ACH | $5,638.88 |
| | | SUBTOTAL | $17,924.96 |
| STEWART S KARLINSKY IRA | | | |
| | 01/09/2006 | Check | $516.67 |
| | 01/09/2006 | Check | $616.67 |
| | 01/09/2006 | Check | $516.67 |
| | 02/07/2006 | Check | $516.67 |
| | 02/07/2006 | Check | $620.84 |
| | 02/07/2006 | Check | $1,033.34 |
| | 03/10/2006 | Check | $952.78 |
| | 03/10/2006 | Check | $466.67 |
| | 03/10/2006 | Check | $100.00 |
| | 03/10/2006 | Check | $933.34 |
| | | SUBTOTAL | $6,273.65 |
| STORCH FAMILY TRUST DATED 5/3/04 | | | |
| | 01/09/2006 | ACH | $2,738.33 |
| | 02/07/2006 | ACH | $2,738.33 |
| | 03/10/2006 | ACH | $2,473.33 |
| | | SUBTOTAL | $7,949.99 |
| STUART J MADSEN | | | |
| | 01/09/2006 | Check | $3,121.52 |
| | 02/07/2006 | Check | $3,121.52 |
| | 03/10/2006 | Check | $2,819.44 |
| | | SUBTOTAL | $9,062.48 |
| STUART M ROSENSTEIN & DEBORAH H ROSENSTEIN | | | |
| | 01/09/2006 | Check | $7,488.39 |
| | 01/19/2006 | Check | $7,089.86 |
| | 02/07/2006 | Check | $3,482.99 |
| | 03/10/2006 | Check | $3,105.90 |
| | 03/27/2006 | Check | $1,453.16 |
| | | SUBTOTAL | $22,620.30 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## COLLECTION ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| SUSAN F CRISTE & FRANCIS M CRISTE | | | | |
| | 01/09/2006 | ACH | | $3,190.73 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $1,049.14 |
| | 03/10/2006 | ACH | | $1,319.62 |
| | | | SUBTOTAL | $9,104.42 |
| SUSAN F GACKENBACH IRA | | | | |
| | 01/09/2006 | Check | | $1,033.33 |
| | 02/07/2006 | Check | | $312.50 |
| | 02/07/2006 | Check | | $2,433.33 |
| | 03/10/2006 | Check | | $1,858.33 |
| | 03/10/2006 | Check | | $2,800.00 |
| | | | SUBTOTAL | $8,437.49 |
| SUSAN M MACK & KELLY COOPER | | | | |
| | 01/09/2006 | ACH | | $2,443.95 |
| | 02/07/2006 | ACH | | $2,443.95 |
| | 03/10/2006 | ACH | | $5,429.04 |
| | | | SUBTOTAL | $10,316.94 |
| SUZANNE BREHMER IRA | | | | |
| | 01/09/2006 | ACH | | $1,762.26 |
| | 01/09/2006 | ACH | | $8,233.49 |
| | 02/07/2006 | ACH | | $8,233.49 |
| | 02/07/2006 | ACH | | $1,762.26 |
| | 03/10/2006 | ACH | | $1,591.72 |
| | 03/10/2006 | ACH | | $7,722.91 |
| | | | SUBTOTAL | $29,306.13 |
| SUZANNE L ARBOGAST | | | | |
| | 01/09/2006 | ACH | | $4,798.81 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $2,553.05 |
| | 03/10/2006 | ACH | | $2,285.97 |
| | 03/10/2006 | ACH | | $100.00 |
| | | | SUBTOTAL | $13,282.76 |
| SUZE HARRINGTON | | | | |
| | 01/09/2006 | ACH | | $1,931.25 |
| | 02/07/2006 | ACH | | $2,235.42 |
| | 03/10/2006 | ACH | | $2,511.11 |
| | | | SUBTOTAL | $6,677.78 |
| SVEN-ERIC & LINDA LEVIN 1994 | | | | |
| | 01/09/2006 | Check | | $10,659.29 |
| | 02/07/2006 | Check | | $10,659.29 |
| | 03/10/2006 | Check | | $9,827.74 |
| | | | SUBTOTAL | $31,146.32 |
| SWANSON FAMILY TRUST DATED 9/14/94 | | | | |
| | 01/09/2006 | Check | | $3,336.80 |
| | 02/07/2006 | Check | | $3,753.47 |
| | 03/10/2006 | Check | | $4,958.32 |
| | | | SUBTOTAL | $12,048.59 |
| SYDNEY J SIEMENS 1997 REVOCABLE TRUST | | | | |
| | 01/09/2006 | ACH | | $2,409.81 |
| | 02/07/2006 | ACH | | $3,009.81 |
| | 03/10/2006 | ACH | | $2,718.54 |
| | | | SUBTOTAL | $8,138.16 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| SYLVIA GOLDENTHAL & JACK GOLDENTHAL | | | | |
| | 01/09/2006 | ACH | | $3,056.95 |
| | 02/07/2006 | ACH | | $3,056.95 |
| | 03/10/2006 | ACH | | $2,761.11 |
| | | | SUBTOTAL | $8,875.01 |
| SYLVIA M GOOD SURVIVOR`S TRUST ESTABLISHED | | | | |
| | 01/09/2006 | Check | | $4,757.65 |
| | 02/07/2006 | Check | | $4,757.65 |
| | 03/10/2006 | Check | | $4,297.25 |
| | | | SUBTOTAL | $13,812.55 |
| T & C KAPP FAMILY TRUST | | | | |
| | 01/09/2006 | ACH | | $4,757.64 |
| | 02/07/2006 | ACH | | $4,757.64 |
| | 03/10/2006 | ACH | | $4,297.23 |
| | | | SUBTOTAL | $13,812.51 |
| TANA STIGILE IRA | | | | |
| | 01/09/2006 | Check | | $2,674.06 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $428.30 |
| | 03/10/2006 | Check | | $366.84 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $7,740.71 |
| TARIG CHAUDHRY, PRES /UNIVERSAL MANAGEMENT INC | | | | |
| | 01/09/2006 | ACH | | $15,603.89 |
| | 01/09/2006 | ACH | | $10,329.85 |
| | 01/19/2006 | ACH | | $5,246.50 |
| | 01/19/2006 | ACH | | $8,366.04 |
| | 02/07/2006 | ACH | | $10,303.90 |
| | 02/07/2006 | ACH | | $7,006.11 |
| | 03/10/2006 | ACH | | $9,259.53 |
| | 03/10/2006 | ACH | | $6,522.48 |
| | | | SUBTOTAL | $72,638.30 |
| TAYLOR FAMILY TRUST DATED 12/23/86 | | | | |
| | 01/09/2006 | Check | | $1,668.08 |
| | 02/07/2006 | Check | | $1,668.08 |
| | 03/10/2006 | Check | | $4,728.25 |
| | | | SUBTOTAL | $8,064.41 |
| TAYLOR FAMILY TRUST DATED 6/18/97 | | | | |
| | 01/09/2006 | ACH | | $4,963.68 |
| | 02/07/2006 | ACH | | $4,963.68 |
| | 03/10/2006 | ACH | | $4,483.32 |
| | | | SUBTOTAL | $14,410.68 |
| TAYLOR LIVING TRUST DATED 2/27/98 | | | | |
| | 01/09/2006 | ACH | | $2,260.41 |
| | 02/07/2006 | ACH | | $2,260.41 |
| | 03/10/2006 | ACH | | $2,041.67 |
| | | | SUBTOTAL | $6,562.49 |
| TDS REVOCABLE FAMILY | | | | |
| | 01/09/2006 | ACH | | $10,290.61 |
| | 02/07/2006 | ACH | | $110,422.21 |
| | 03/10/2006 | ACH | | $9,294.43 |
| | | | SUBTOTAL | $130,007.25 |

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| TENNARIELLO REVOCABLE TRUST | | | | |
| | 01/09/2006 | ACH | | $2,195.84 |
| | 01/19/2006 | ACH | | $50,375.00 |
| | 02/07/2006 | ACH | | $1,550.01 |
| | 03/10/2006 | ACH | | $1,400.01 |
| | | | SUBTOTAL | $55,520.86 |
| TERI E NELSON | | | | |
| | 01/09/2006 | ACH | | $21,058.04 |
| | 02/07/2006 | ACH | | $2,577.73 |
| | 03/10/2006 | ACH | | $2,428.28 |
| | | | SUBTOTAL | $26,064.05 |
| TERI L MELVIN | | | | |
| | 01/09/2006 | ACH | | $9,217.63 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $4,726.12 |
| | 03/10/2006 | ACH | | $4,228.72 |
| | | | SUBTOTAL | $25,262.33 |
| TERRY AUDBREY ZIMMERMAN LIVING TRUST | | | | |
| | 01/09/2006 | Check | | $10,122.67 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $107,843.58 |
| | 03/10/2006 | Check | | $6,161.28 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $128,399.04 |
| TERRY BOMBARD 1998 | | | | |
| | 01/09/2006 | Check | | $6,588.12 |
| | 01/19/2006 | Check | | $7,089.86 |
| | 02/07/2006 | Check | | $122,056.61 |
| | 03/10/2006 | Check | | $733.68 |
| | 03/27/2006 | Check | | $1,453.16 |
| | | | SUBTOTAL | $137,921.43 |
| TERRY HELMS LIVING | | | | |
| | 01/09/2006 | Check | | $10,333.33 |
| | 01/09/2006 | Check | | $59,588.89 |
| | 01/09/2006 | Check | | $420,064.57 |
| | 02/07/2006 | Check | | $53,479.35 |
| | 02/07/2006 | Check | | $10,333.33 |
| | 02/07/2006 | Check | | $59,588.89 |
| | 03/10/2006 | Check | | $85,778.78 |
| | 03/10/2006 | Check | | $53,822.21 |
| | 03/10/2006 | Check | | $9,333.33 |
| | | | SUBTOTAL | $762,322.68 |
| TGBA PROPERTIES | | | | |
| | 01/09/2006 | ACH | | $1,683.34 |
| | 02/07/2006 | ACH | | $1,705.01 |
| | 03/10/2006 | ACH | | $19,313.88 |
| | | | SUBTOTAL | $22,702.23 |
| THALIA ROUTSIS FAMILY | | | | |
| | 01/09/2006 | ACH | | $6,308.09 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $3,384.56 |
| | 03/10/2006 | ACH | | $2,739.08 |
| | | | SUBTOTAL | $15,976.66 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| THE 1991 AGLIOLO REVOCABLE LIVING TRUST | | | | |
| | 01/09/2006 | ACH | | $1,550.01 |
| | 02/07/2006 | ACH | | $1,866.68 |
| | 03/10/2006 | ACH | | $1,866.68 |
| | | | SUBTOTAL | $5,283.37 |
| THE 2001 ROBERT D HOWARD SR TRUST | | | | |
| | 01/09/2006 | ACH | | $51,270.83 |
| | 02/07/2006 | ACH | | $645.83 |
| | 03/10/2006 | ACH | | $1,094.44 |
| | | | SUBTOTAL | $53,011.10 |
| THE ALOIS PLAINER REVOCABLE LIVING | | | | |
| | 01/09/2006 | ACH | | $2,066.67 |
| | 02/07/2006 | ACH | | $2,066.67 |
| | 03/10/2006 | ACH | | $1,866.67 |
| | | | SUBTOTAL | $6,000.01 |
| THE ANDREW H SHAHIN | | | | |
| | 01/09/2006 | ACH | | $2,346.53 |
| | 02/07/2006 | ACH | | $2,346.53 |
| | 03/10/2006 | ACH | | $1,836.11 |
| | | | SUBTOTAL | $6,529.17 |
| THE ANTHONY BILOTTO | | | | |
| | 01/09/2006 | Check | | $3,487.50 |
| | 01/19/2006 | Check | | $100,750.00 |
| | 02/07/2006 | Check | | $2,195.83 |
| | 03/10/2006 | Check | | $3,005.55 |
| | | | SUBTOTAL | $109,438.88 |
| THE BALTES COMPANY | | | | |
| | 01/09/2006 | ACH | | $7,211.80 |
| | 02/07/2006 | ACH | | $7,211.80 |
| | 03/10/2006 | ACH | | $6,513.87 |
| | | | SUBTOTAL | $20,937.47 |
| THE BARBARA M SANCHEZ 2002 | | | | |
| | 01/09/2006 | Check | | $5,469.03 |
| | 02/07/2006 | Check | | $5,347.50 |
| | 03/10/2006 | Check | | $4,874.45 |
| | | | SUBTOTAL | $15,690.98 |
| THE BRYAN FAMILY | | | | |
| | 01/09/2006 | ACH | | $1,559.37 |
| | 02/07/2006 | ACH | | $1,819.09 |
| | 03/10/2006 | ACH | | $1,643.06 |
| | | | SUBTOTAL | $5,021.52 |
| THE CAREY B SIGMEN & LISA K SIGMEN | | | | |
| | 01/09/2006 | ACH | | $620.00 |
| | 01/09/2006 | Check | | $15,779.81 |
| | 01/19/2006 | Check | | $14,179.73 |
| | 02/07/2006 | Check | | $7,216.77 |
| | 02/07/2006 | ACH | | $200.00 |
| | 03/10/2006 | Check | | $6,618.98 |
| | 03/27/2006 | Check | | $2,906.32 |
| | | | SUBTOTAL | $47,521.61 |
| THE CHIAPPETTA TRUST DATED 4/1/03 | | | | |
| | 01/09/2006 | ACH | | $29,057.67 |
| | 02/07/2006 | ACH | | $3,786.84 |
| | 03/10/2006 | ACH | | $3,354.23 |
| | | | SUBTOTAL | $36,198.74 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## COLLECTION ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| THE COSTANZA 1987 DECEDENT'S TRUST | | | | |
| | 01/09/2006 | Check | | $5,888.54 |
| | 02/07/2006 | Check | | $3,868.52 |
| | 02/07/2006 | Check | | $6,013.54 |
| | 03/10/2006 | Check | | $3,886.18 |
| | 03/10/2006 | Check | | $5,823.62 |
| | | | SUBTOTAL | $25,480.40 |
| THE DECEDENT'S TRUST RESTATED MOON 1987 | | | | |
| | 01/09/2006 | ACH | | $3,998.02 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $1,752.26 |
| | 03/10/2006 | ACH | | $1,562.68 |
| | | | SUBTOTAL | $10,857.89 |
| THE DENNY 1983 MARITAL | | | | |
| | 01/09/2006 | Check | | $1,820.39 |
| | 01/09/2006 | Check | | $516.67 |
| | 02/07/2006 | Check | | $1,820.39 |
| | 03/10/2006 | Check | | $1,644.22 |
| | | | SUBTOTAL | $5,801.67 |
| THE DORIS E WINTER TRUST | | | | |
| | 01/09/2006 | ACH | | $1,593.05 |
| | 02/07/2006 | ACH | | $1,697.22 |
| | 03/10/2006 | ACH | | $1,925.00 |
| | | | SUBTOTAL | $5,215.27 |
| THE DUANE U DEVERILL FAMILY | | | | |
| | 01/09/2006 | ACH | | $148,259.59 |
| | 02/07/2006 | ACH | | $2,323.14 |
| | 03/10/2006 | ACH | | $2,098.32 |
| | | | SUBTOTAL | $152,681.05 |
| THE EDWIN AND DIANNE FOREMAN TRUST | | | | |
| | 01/09/2006 | ACH | | $2,474.31 |
| | 02/07/2006 | ACH | | $2,946.53 |
| | 03/10/2006 | ACH | | $4,675.01 |
| | | | SUBTOTAL | $10,095.85 |
| THE ELEANOR A NEWTON FAMILY | | | | |
| | 01/09/2006 | Check | | $2,669.45 |
| | 02/07/2006 | Check | | $2,669.45 |
| | 03/10/2006 | Check | | $2,411.11 |
| | | | SUBTOTAL | $7,750.01 |
| THE ERNIE C YOUNG LIVING | | | | |
| | 01/09/2006 | ACH | | $15,707.52 |
| | 02/07/2006 | ACH | | $15,707.52 |
| | 03/10/2006 | ACH | | $14,187.42 |
| | | | SUBTOTAL | $45,602.46 |
| THE EVO E ZEPPONI AND BILLIE D ZEPPONI | | | | |
| | 01/09/2006 | ACH | | $3,164.58 |
| | 02/07/2006 | ACH | | $3,435.41 |
| | 03/10/2006 | ACH | | $3,691.66 |
| | | | SUBTOTAL | $10,291.65 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| THE FELDMAN FAMILY | | | | |
| | 01/09/2006 | Check | | $4,224.06 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $2,082.47 |
| | 03/10/2006 | Check | | $2,252.95 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $12,830.99 |
| THE FISCHER FAMILY | | | | |
| | 01/09/2006 | ACH | | $1,759.86 |
| | 02/07/2006 | ACH | | $2,243.20 |
| | 03/10/2006 | ACH | | $2,026.12 |
| | | | SUBTOTAL | $6,029.18 |
| THE FREY FAMILY TRUST | | | | |
| | 01/09/2006 | Check | | $19,898.41 |
| | 02/07/2006 | Check | | $1,522.27 |
| | 03/10/2006 | Check | | $1,766.97 |
| | | | SUBTOTAL | $23,187.65 |
| THE GAMBELLO TRUST | | | | |
| | 01/09/2006 | ACH | | $3,728.92 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $1,483.16 |
| | 03/10/2006 | ACH | | $1,319.62 |
| | 04/07/2006 | ACH | | $726.58 |
| | | | SUBTOTAL | $10,803.21 |
| THE GARETH A R CRANER | | | | |
| | 01/09/2006 | ACH | | $4,555.58 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $2,309.82 |
| | 03/10/2006 | ACH | | $2,382.95 |
| | | | SUBTOTAL | $12,793.28 |
| THE GORDON RAY AND NANCY S PHILLIPS LIVING | | | | |
| | 01/09/2006 | ACH | | $3,056.94 |
| | 02/07/2006 | ACH | | $3,056.94 |
| | 03/10/2006 | ACH | | $2,761.10 |
| | | | SUBTOTAL | $8,874.98 |
| THE HEATON FAMILY | | | | |
| | 01/09/2006 | ACH | | $2,333.34 |
| | 02/07/2006 | ACH | | $2,368.06 |
| | 03/10/2006 | ACH | | $2,138.89 |
| | | | SUBTOTAL | $6,840.29 |
| THE HENRY L LOUVIGNY & MARCELLE A LOUVIGNY | | | | |
| | 01/09/2006 | ACH | | $2,109.71 |
| | 02/07/2006 | ACH | | $2,109.71 |
| | 03/10/2006 | ACH | | $1,905.55 |
| | | | SUBTOTAL | $6,124.97 |
| THE HOLLAND FAMILY | | | | |
| | 01/09/2006 | ACH | | $1,580.25 |
| | 02/07/2006 | ACH | | $1,580.25 |
| | 03/10/2006 | ACH | | $19,201.20 |
| | | | SUBTOTAL | $22,361.70 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| THE J V MARRONE REVOCABLE | | | | |
| | 01/09/2006 | ACH | | $7,378.41 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $5,449.32 |
| | 03/10/2006 | ACH | | $8,948.55 |
| | | | SUBTOTAL | $25,321.21 |
| THE JAMES F LAWRENCE AND ARLA LAWRENCE | | | | |
| | 01/09/2006 | ACH | | $8,675.71 |
| | 02/07/2006 | ACH | | $10,914.60 |
| | 03/10/2006 | ACH | | $10,274.99 |
| | | | SUBTOTAL | $29,865.30 |
| THE JANET L LEEDHAM REVOCABLE TRUST DTD 12/21/98 | | | | |
| | 01/09/2006 | Check | | $3,412.15 |
| | 02/07/2006 | Check | | $3,412.15 |
| | 03/10/2006 | Check | | $3,081.94 |
| | | | SUBTOTAL | $9,906.24 |
| THE JOHANSEN FAMILY | | | | |
| | 01/09/2006 | Check | | $9,399.98 |
| | 02/07/2006 | Check | | $11,237.48 |
| | 03/10/2006 | Check | | $10,149.98 |
| | 03/27/2006 | Check | | $68,353.74 |
| | | | SUBTOTAL | $99,141.18 |
| THE JOSEPH F AND MARCIA A SPARKS | | | | |
| | 01/09/2006 | Check | | $2,088.19 |
| | 02/07/2006 | Check | | $2,088.19 |
| | 03/10/2006 | Check | | $1,886.11 |
| | | | SUBTOTAL | $6,062.49 |
| THE KENNETH H & PHYLLIS P WYATT FAMILY TRUST | | | | |
| | 01/09/2006 | ACH | | $4,929.86 |
| | 02/07/2006 | ACH | | $4,929.86 |
| | 03/10/2006 | ACH | | $4,452.78 |
| | | | SUBTOTAL | $14,312.50 |
| THE LARRY R & SUSAN L BRASUELL 1996 LIVING | | | | |
| | 01/09/2006 | ACH | | $3,933.59 |
| | 02/07/2006 | ACH | | $4,176.65 |
| | 03/10/2006 | ACH | | $3,772.47 |
| | | | SUBTOTAL | $11,882.71 |
| THE LEONARD ADAMS | | | | |
| | 01/09/2006 | Check | | $2,310.83 |
| | 02/07/2006 | Check | | $3,349.72 |
| | 03/10/2006 | Check | | $3,025.55 |
| | | | SUBTOTAL | $8,686.10 |
| THE LEWIS/RAFFERTY FAMILY | | | | |
| | 01/09/2006 | Check | | $1,343.34 |
| | 02/07/2006 | Check | | $52,026.67 |
| | 03/10/2006 | Check | | $1,680.00 |
| | | | SUBTOTAL | $55,050.01 |
| THE LIVING TRUST OF SHER CIARAMITARO | | | | |
| | 01/09/2006 | ACH | | $1,550.00 |
| | 02/07/2006 | ACH | | $51,533.33 |
| | 03/10/2006 | ACH | | $933.33 |
| | | | SUBTOTAL | $54,016.66 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| THE LOUIS H SHAHIN | | | | |
| | 01/09/2006 | ACH | | $4,962.59 |
| | 02/07/2006 | ACH | | $4,962.59 |
| | 03/10/2006 | ACH | | $3,882.35 |
| | | | SUBTOTAL | $13,807.53 |
| THE LYNA YOUNG GOODSON LP | | | | |
| | 01/09/2006 | ACH | | $5,425.01 |
| | 02/07/2006 | ACH | | $5,425.01 |
| | 03/10/2006 | ACH | | $4,900.00 |
| | | | SUBTOTAL | $15,750.02 |
| THE MARK COMBS PENSION & PSPS | | | | |
| | 01/09/2006 | ACH | | $1,808.33 |
| | 02/07/2006 | ACH | | $1,808.33 |
| | 03/10/2006 | ACH | | $1,633.33 |
| | | | SUBTOTAL | $5,249.99 |
| THE MURPHY FAMILY TRUST | | | | |
| | 01/09/2006 | Check | | $2,066.67 |
| | 02/07/2006 | Check | | $2,066.67 |
| | 03/10/2006 | Check | | $2,016.67 |
| | | | SUBTOTAL | $6,150.01 |
| THE NAJARIAN FAMILY REVOCABLE LIVING | | | | |
| | 01/09/2006 | Check | | $3,948.89 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $1,703.13 |
| | 03/10/2006 | Check | | $9,576.09 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $19,499.62 |
| THE PAULA NORDWIND 2001 | | | | |
| | 01/09/2006 | Check | | $16,164.35 |
| | 02/07/2006 | Check | | $1,570.71 |
| | 03/10/2006 | Check | | $1,418.71 |
| | | | SUBTOTAL | $19,153.77 |
| THE PHILIP HIGERD FAMILY | | | | |
| | 01/09/2006 | ACH | | $2,669.45 |
| | 02/07/2006 | ACH | | $2,669.45 |
| | 03/10/2006 | ACH | | $2,411.11 |
| | | | SUBTOTAL | $7,750.01 |
| THE RAM FAMILY TRUST DATED 6/22/01 | | | | |
| | 01/09/2006 | Check | | $4,206.53 |
| | 02/07/2006 | Check | | $4,206.53 |
| | 03/10/2006 | Check | | $3,799.45 |
| | | | SUBTOTAL | $12,212.51 |
| THE RAYMOND & SANDRA NUNEZ FAMILY TRUST | | | | |
| | 01/09/2006 | ACH | | $34,957.59 |
| | 02/07/2006 | ACH | | $7,756.58 |
| | 03/10/2006 | ACH | | $7,005.94 |
| | | | SUBTOTAL | $49,720.11 |
| THE RICHARD & LYNDA ROSS FAMILY TRUST | | | | |
| | 01/09/2006 | ACH | | $5,338.89 |
| | 02/07/2006 | ACH | | $5,338.89 |
| | 03/10/2006 | ACH | | $4,822.22 |
| | | | SUBTOTAL | $15,500.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| THE RICHARD G EVANS AND DOROTHY D EVANS | | | | |
| | 01/09/2006 | ACH | | $2,674.06 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $428.30 |
| | 03/10/2006 | ACH | | $366.84 |
| | | | SUBTOTAL | $7,014.13 |
| THE RIFQA SHAHIN | | | | |
| | 01/09/2006 | ACH | | $3,638.20 |
| | 02/07/2006 | ACH | | $3,638.20 |
| | 03/10/2006 | ACH | | $2,852.78 |
| | | | SUBTOTAL | $10,129.18 |
| THE ROBERT S LOUIS AND ROSE M LOUIS FAMILY | | | | |
| | 01/09/2006 | ACH | | $3,025.69 |
| | 02/07/2006 | ACH | | $3,509.03 |
| | 03/10/2006 | ACH | | $3,169.45 |
| | | | SUBTOTAL | $9,704.17 |
| THE ROGER AND JOANN PHILLIPS | | | | |
| | 01/09/2006 | ACH | | $1,868.61 |
| | 02/07/2006 | ACH | | $1,868.61 |
| | 03/10/2006 | ACH | | $1,687.78 |
| | | | SUBTOTAL | $5,425.00 |
| THE RUBY M HILL FAMILY TRUST | | | | |
| | 01/09/2006 | ACH | | $5,463.74 |
| | 02/07/2006 | ACH | | $5,463.74 |
| | 03/10/2006 | ACH | | $4,934.99 |
| | | | SUBTOTAL | $15,862.47 |
| THE RUEGG LIVING TRUST | | | | |
| | 01/09/2006 | ACH | | $1,402.09 |
| | 01/11/2006 | ACH | | $775.00 |
| | 02/07/2006 | ACH | | $51,813.19 |
| | 03/10/2006 | ACH | | $1,186.11 |
| | | | SUBTOTAL | $55,176.39 |
| THE SCHMITT TRUST | | | | |
| | 01/09/2006 | Check | | $2,109.72 |
| | 02/07/2006 | Check | | $2,109.72 |
| | 03/10/2006 | Check | | $1,905.55 |
| | | | SUBTOTAL | $6,124.99 |
| THE SCHOONOVER FAMILY | | | | |
| | 01/09/2006 | ACH | | $5,817.43 |
| | 01/19/2006 | ACH | | $29,441.42 |
| | 02/07/2006 | ACH | | $2,799.59 |
| | 03/10/2006 | ACH | | $2,760.20 |
| | | | SUBTOTAL | $40,818.64 |
| THE SHERRIFF FAMILY LLC | | | | |
| | 01/09/2006 | ACH | | $4,562.59 |
| | 02/07/2006 | ACH | | $4,562.59 |
| | 03/10/2006 | ACH | | $17,007.45 |
| | | | SUBTOTAL | $26,132.63 |
| THE STANLEY M NOVARA FAMILY | | | | |
| | 01/09/2006 | ACH | | $3,998.02 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $1,752.26 |
| | 03/10/2006 | ACH | | $1,562.68 |
| | | | SUBTOTAL | $10,857.89 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| THE STIMPSON FAMILY TRUST | | | | |
| | 01/09/2006 | ACH | | $5,511.12 |
| | 02/07/2006 | ACH | | $5,827.79 |
| | 03/10/2006 | ACH | | $5,761.14 |
| | | | SUBTOTAL | $17,100.05 |
| THE SW CRANLEY REVOCABLE | | | | |
| | 01/09/2006 | Check | | $4,305.56 |
| | 02/07/2006 | Check | | $4,305.56 |
| | 03/10/2006 | Check | | $3,888.88 |
| | | | SUBTOTAL | $12,500.00 |
| THE THIEL LIVING | | | | |
| | 01/09/2006 | Check | | $1,934.73 |
| | 02/07/2006 | Check | | $2,454.17 |
| | 03/10/2006 | Check | | $2,216.67 |
| | | | SUBTOTAL | $6,605.57 |
| THE THOMAS D LYNCH FAMILY FOUNDATION | | | | |
| | 01/09/2006 | Check | | $3,143.06 |
| | 01/09/2006 | Check | | $8,352.79 |
| | 01/09/2006 | Check | | $1,033.34 |
| | 02/07/2006 | Check | | $3,143.06 |
| | 02/07/2006 | Check | | $208,286.12 |
| | 02/07/2006 | Check | | $1,033.34 |
| | 03/10/2006 | Check | | $2,838.89 |
| | 03/10/2006 | Check | | $18,707.21 |
| | 03/10/2006 | Check | | $5,677.78 |
| | 03/27/2006 | Check | | $12,133.00 |
| | | | SUBTOTAL | $264,348.59 |
| THE TRACY CAVIN | | | | |
| | 01/09/2006 | ACH | | $2,342.22 |
| | 02/07/2006 | ACH | | $2,342.22 |
| | 03/10/2006 | ACH | | $2,495.56 |
| | | | SUBTOTAL | $7,180.00 |
| THE UNDERPASS TRUST | | | | |
| | 01/09/2006 | Check | | $20,590.04 |
| | 02/07/2006 | Check | | $2,109.73 |
| | 03/10/2006 | Check | | $1,905.57 |
| | | | SUBTOTAL | $24,605.34 |
| THE VAN SICKLE FAMILY | | | | |
| | 01/09/2006 | Check | | $23,918.09 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $23,230.66 |
| | 03/10/2006 | Check | | $21,984.72 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $73,404.98 |
| THE VIRGINIA & GEORGE MINAR LIVING TRUST | | | | |
| | 01/09/2006 | ACH | | $28,292.53 |
| | 02/07/2006 | ACH | | $3,021.70 |
| | 03/10/2006 | ACH | | $5,950.89 |
| | | | SUBTOTAL | $37,265.12 |
| THE VOSS FAMILY TRUST UNDER | | | | |
| | 01/09/2006 | ACH | | $49,836.36 |
| | 01/11/2006 | ACH | | $1,033.33 |
| | 02/07/2006 | ACH | | $14,138.25 |
| | 03/10/2006 | ACH | | $13,749.15 |
| | | | SUBTOTAL | $78,757.09 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| THE WELCHER FAMILY | | | | |
| | 01/09/2006 | ACH | | $21,149.76 |
| | 02/07/2006 | ACH | | $2,752.78 |
| | 03/10/2006 | ACH | | $2,877.78 |
| | | | SUBTOTAL | $26,780.32 |
| THE WILD WATER LIMITED PARTNERSHIP | | | | |
| | 01/09/2006 | Check | | $3,943.27 |
| | 02/07/2006 | Check | | $3,943.27 |
| | 03/10/2006 | Check | | $3,661.67 |
| | 03/27/2006 | Check | | $34,176.87 |
| | | | SUBTOTAL | $45,725.08 |
| THIRD PARTY NEVADA SERVICES | | | | |
| | 01/09/2006 | Check | | $2,690.98 |
| | 02/07/2006 | Check | | $2,690.98 |
| | 03/10/2006 | Check | | $2,430.56 |
| | | | SUBTOTAL | $7,812.52 |
| THOMAS AVENA & CINDY AVENA | | | | |
| | 01/09/2006 | ACH | | $3,078.46 |
| | 02/07/2006 | ACH | | $3,078.46 |
| | 03/10/2006 | ACH | | $2,780.56 |
| | | | SUBTOTAL | $8,937.48 |
| THOMAS DI JORIO & ANTONETTE DI JORIO | | | | |
| | 01/09/2006 | Check | | $256.29 |
| | 01/09/2006 | Check | | $2,088.20 |
| | 02/07/2006 | Check | | $256.29 |
| | 02/07/2006 | Check | | $2,088.20 |
| | 03/10/2006 | Check | | $231.49 |
| | 03/10/2006 | Check | | $1,886.12 |
| | | | SUBTOTAL | $6,806.59 |
| THOMAS E CLARKE | | | | |
| | 01/09/2006 | ACH | | $4,826.83 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $2,581.07 |
| | 03/10/2006 | ACH | | $2,311.29 |
| | | | SUBTOTAL | $13,264.12 |
| THOMAS E PAGE | | | | |
| | 01/09/2006 | Check | | $14,825.95 |
| | 02/07/2006 | Check | | $232.31 |
| | 03/10/2006 | Check | | $209.83 |
| | | | SUBTOTAL | $15,268.09 |
| THOMAS F FALLON | | | | |
| | 01/09/2006 | ACH | | $2,314.22 |
| | 02/07/2006 | ACH | | $2,418.39 |
| | 03/10/2006 | ACH | | $2,831.94 |
| | | | SUBTOTAL | $7,564.55 |
| THOMAS H GLOY | | | | |
| | 01/09/2006 | ACH | | $2,325.00 |
| | 02/07/2006 | ACH | | $2,325.00 |
| | 03/10/2006 | ACH | | $2,100.00 |
| | | | SUBTOTAL | $6,750.00 |
| THOMAS L HALVORSON & JOANNE HALVORSON | | | | |
| | 01/09/2006 | ACH | | $3,911.82 |
| | 02/07/2006 | ACH | | $4,111.82 |
| | 03/10/2006 | ACH | | $3,713.91 |
| | | | SUBTOTAL | $11,737.55 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| THOMAS MARUNA AND SAYURI MARUNA | | | | |
| | 01/09/2006 | Check | | $3,707.40 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $1,461.64 |
| | 03/10/2006 | Check | | $1,300.18 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $10,740.73 |
| THOMAS R SANFORD & ANNE H SANFORD | | | | |
| | 01/09/2006 | ACH | | $25,717.27 |
| | 02/07/2006 | ACH | | $1,797.05 |
| | 03/10/2006 | ACH | | $6,273.77 |
| | | | SUBTOTAL | $33,788.09 |
| THOMAS R SEXTON | | | | |
| | 01/09/2006 | ACH | | $2,800.33 |
| | 02/07/2006 | ACH | | $2,800.33 |
| | 03/10/2006 | ACH | | $2,529.33 |
| | | | SUBTOTAL | $8,129.99 |
| THOMAS RAYMOND CONWAY & VICTORIA C E CONWAY | | | | |
| | 01/09/2006 | ACH | | $3,775.98 |
| | 02/07/2006 | ACH | | $3,775.98 |
| | 03/10/2006 | ACH | | $3,410.56 |
| | | | SUBTOTAL | $10,962.52 |
| THOMAS REHN IRA | | | | |
| | 01/09/2006 | Check | | $3,246.79 |
| | 02/07/2006 | Check | | $78,221.79 |
| | 03/10/2006 | Check | | $2,232.58 |
| | | | SUBTOTAL | $83,701.16 |
| THOMAS T HARRINGTON AND BEVERLY J HARRINGTON | | | | |
| | 01/09/2006 | ACH | | $775.00 |
| | 01/09/2006 | ACH | | $1,076.39 |
| | 02/07/2006 | ACH | | $775.00 |
| | 02/07/2006 | ACH | | $1,076.39 |
| | 03/10/2006 | ACH | | $700.00 |
| | 03/10/2006 | ACH | | $972.22 |
| | | | SUBTOTAL | $5,375.00 |
| THOMPSON 1993 TRUST DATED 1/26/93 | | | | |
| | 01/09/2006 | Check | | $13,508.68 |
| | 02/07/2006 | Check | | $13,508.68 |
| | 03/10/2006 | Check | | $12,201.39 |
| | | | SUBTOTAL | $39,218.75 |
| TIKI INVESTMENT ENTERPRISES LP | | | | |
| | 01/09/2006 | ACH | | $13,194.29 |
| | 01/19/2006 | ACH | | $50,375.00 |
| | 02/07/2006 | ACH | | $13,544.24 |
| | 03/10/2006 | ACH | | $12,858.50 |
| | | | SUBTOTAL | $89,972.03 |
| TIM J CLARK & TRACY E CLARK | | | | |
| | 01/09/2006 | Check | | $3,293.75 |
| | 01/19/2006 | Check | | $75,562.50 |
| | 02/07/2006 | Check | | $2,325.00 |
| | 03/10/2006 | Check | | $2,725.00 |
| | | | SUBTOTAL | $83,906.25 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## COLLECTION ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| TIMOTHY F BURRUS & JOANN ORTIZ-BURRUS | | | | |
| | 01/09/2006 | ACH | | $2,604.86 |
| | 02/07/2006 | ACH | | $52,588.19 |
| | 03/10/2006 | ACH | | $37,533.86 |
| | | | SUBTOTAL | $92,726.91 |
| TIMOTHY H POCOCK | | | | |
| | 01/09/2006 | ACH | | $18,480.31 |
| | | | SUBTOTAL | $18,480.31 |
| TIMOTHY J PORTER IRA | | | | |
| | 01/09/2006 | Check | | $4,650.00 |
| | 02/07/2006 | Check | | $4,650.00 |
| | 03/10/2006 | Check | | $4,200.00 |
| | | | SUBTOTAL | $13,500.00 |
| TITO A CASTILLO & JAIRO A CASTILLO | | | | |
| | 01/09/2006 | ACH | | $38,818.03 |
| | 02/07/2006 | ACH | | $2,065.74 |
| | 03/10/2006 | ACH | | $2,849.88 |
| | | | SUBTOTAL | $43,733.65 |
| TJ TRUST DATED 7/24/97 | | | | |
| | 01/09/2006 | Check | | $2,109.73 |
| | 02/07/2006 | Check | | $2,109.73 |
| | 03/10/2006 | Check | | $2,005.57 |
| | | | SUBTOTAL | $6,225.03 |
| TOBIAS VON EUW REVOCABLE | | | | |
| | 01/09/2006 | ACH | | $28,250.46 |
| | 02/07/2006 | ACH | | $2,937.96 |
| | 03/10/2006 | ACH | | $2,653.65 |
| | | | SUBTOTAL | $33,842.07 |
| TOBY LEE ROSENBLUM | | | | |
| | 01/09/2006 | ACH | | $4,731.99 |
| | 01/09/2006 | Check | | $516.67 |
| | 02/07/2006 | Check | | $50,500.00 |
| | 02/07/2006 | ACH | | $4,731.99 |
| | 03/10/2006 | ACH | | $4,274.07 |
| | | | SUBTOTAL | $64,754.72 |
| TODD & E JUNE SMITH FAMILY TRUST | | | | |
| | 01/09/2006 | Check | | $5,080.56 |
| | 02/07/2006 | Check | | $5,080.56 |
| | 03/10/2006 | Check | | $4,588.89 |
| | | | SUBTOTAL | $14,750.01 |
| TODD C MAURER IRA | | | | |
| | 01/09/2006 | Check | | $3,101.92 |
| | 01/09/2006 | ACH | | $816.67 |
| | 01/19/2006 | Check | | $4,112.12 |
| | 02/07/2006 | Check | | $496.83 |
| | 02/07/2006 | ACH | | $1,076.39 |
| | 03/10/2006 | ACH | | $972.23 |
| | 03/10/2006 | Check | | $425.54 |
| | 03/27/2006 | Check | | $842.83 |
| | | | SUBTOTAL | $11,844.53 |

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| TODD DAVIS | | | | |
| | 01/09/2006 | Check | | $9,481.45 |
| | 01/19/2006 | Check | | $7,089.86 |
| | 02/07/2006 | Check | | $4,989.94 |
| | 03/10/2006 | Check | | $4,467.01 |
| | 03/27/2006 | Check | | $1,453.16 |
| | | | SUBTOTAL | $27,481.42 |
| TODD FAMILY | | | | |
| | 01/09/2006 | ACH | | $1,423.75 |
| | 01/19/2006 | ACH | | $62,465.00 |
| | 02/07/2006 | ACH | | $882.64 |
| | 03/10/2006 | ACH | | $18,951.10 |
| | | | SUBTOTAL | $83,722.49 |
| TOM TRUST | | | | |
| | 01/09/2006 | ACH | | $1,786.80 |
| | 02/07/2006 | ACH | | $1,786.80 |
| | 03/10/2006 | ACH | | $1,613.90 |
| | | | SUBTOTAL | $5,187.50 |
| TOMCZAK FAMILY TRUST DATED 4/25/83 | | | | |
| | 01/09/2006 | ACH | | $8,939.44 |
| | 02/07/2006 | ACH | | $8,815.95 |
| | 03/10/2006 | ACH | | $7,962.80 |
| | | | SUBTOTAL | $25,718.19 |
| TONY CHAMOUN & CARMEN CHAMOUN | | | | |
| | 01/09/2006 | Check | | $3,190.73 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $944.97 |
| | 03/10/2006 | Check | | $833.51 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $9,240.72 |
| TONY SUAREZ | | | | |
| | 01/09/2006 | Check | | $5,864.79 |
| | 01/19/2006 | Check | | $7,089.86 |
| | 02/07/2006 | Check | | $1,373.28 |
| | 03/10/2006 | Check | | $1,200.35 |
| | 03/27/2006 | Check | | $1,453.16 |
| | | | SUBTOTAL | $16,981.44 |
| TRACY A DEBERRY | | | | |
| | 01/09/2006 | Check | | $8,503.48 |
| | 02/07/2006 | Check | | $8,503.48 |
| | 03/10/2006 | Check | | $7,680.57 |
| | | | SUBTOTAL | $24,687.53 |
| TRACY BELNAP & STANLEY W BELNAP & GLORIA C BELNAP | | | | |
| | 01/09/2006 | ACH | | $193.10 |
| | 02/07/2006 | ACH | | $193.10 |
| | 03/10/2006 | ACH | | $6,617.61 |
| | | | SUBTOTAL | $7,003.81 |
| TRIPP FAMILY TRUST 1997 | | | | |
| | 01/09/2006 | ACH | | $2,202.78 |
| | 01/19/2006 | ACH | | $30,225.00 |
| | 02/07/2006 | ACH | | $1,829.86 |
| | 03/10/2006 | ACH | | $1,652.78 |
| | | | SUBTOTAL | $35,910.42 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| TROY ALLEN COX | | | | |
| | 01/09/2006 | ACH | | $1,258.22 |
| | 02/07/2006 | ACH | | $2,218.22 |
| | 03/10/2006 | ACH | | $2,003.56 |
| | | | SUBTOTAL | $5,480.00 |
| TRUST A 1983 | | | | |
| | 01/09/2006 | ACH | | $3,190.73 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $944.97 |
| | 03/10/2006 | ACH | | $833.51 |
| | | | SUBTOTAL | $8,514.14 |
| V R & REBA F MARRONE | | | | |
| | 01/09/2006 | Check | | $1,919.64 |
| | 02/07/2006 | Check | | $1,919.64 |
| | 03/10/2006 | Check | | $1,733.88 |
| | | | SUBTOTAL | $5,573.16 |
| VALERIE CALLAHAN & CHARLES R MARADEN | | | | |
| | 01/09/2006 | ACH | | $3,072.87 |
| | 02/07/2006 | ACH | | $3,072.87 |
| | 03/10/2006 | ACH | | $2,775.50 |
| | | | SUBTOTAL | $8,921.24 |
| VALON R BISHOP TRUST DATED 5/7/03 | | | | |
| | 01/09/2006 | ACH | | $2,066.67 |
| | 02/07/2006 | ACH | | $2,066.67 |
| | 03/10/2006 | ACH | | $28,527.48 |
| | | | SUBTOTAL | $32,660.82 |
| VAN DAMME FAMILY TRUST | | | | |
| | 01/09/2006 | ACH | | $4,284.03 |
| | 02/07/2006 | ACH | | $4,284.03 |
| | 03/10/2006 | ACH | | $3,736.11 |
| | | | SUBTOTAL | $12,304.17 |
| VANGUARD FINANCIAL LTD | | | | |
| | 01/09/2006 | ACH | | $2,419.45 |
| | 02/07/2006 | ACH | | $2,669.45 |
| | 03/10/2006 | ACH | | $2,411.11 |
| | | | SUBTOTAL | $7,500.01 |
| VERNON K CHUN IRA | | | | |
| | 01/09/2006 | Check | | $1,828.14 |
| | 01/09/2006 | ACH | | $1,356.25 |
| | 02/07/2006 | ACH | | $1,356.25 |
| | 02/07/2006 | Check | | $66,806.47 |
| | 03/10/2006 | Check | | $1,044.56 |
| | 03/10/2006 | ACH | | $1,225.00 |
| | | | SUBTOTAL | $73,616.67 |
| VERUSIO SOLUTIONS LLC | | | | |
| | 01/09/2006 | Check | | $3,422.91 |
| | 02/07/2006 | Check | | $3,422.91 |
| | 03/10/2006 | Check | | $3,091.66 |
| | | | SUBTOTAL | $9,937.48 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| VICKIE PIEPER LIVING | | | | |
| | 01/09/2006 | ACH | | $193.10 |
| | 01/09/2006 | ACH | | $1,033.34 |
| | 02/07/2006 | ACH | | $193.10 |
| | 02/07/2006 | ACH | | $1,033.34 |
| | 03/10/2006 | ACH | | $6,617.61 |
| | 03/10/2006 | ACH | | $933.34 |
| | | | SUBTOTAL | $10,003.83 |
| VICTOR D HOFFMAN | | | | |
| | 01/09/2006 | Check | | $18,480.31 |
| | | | SUBTOTAL | $18,480.31 |
| VICTOR SANTIAGO | | | | |
| | 01/09/2006 | ACH | | $1,885.83 |
| | 02/07/2006 | ACH | | $1,885.83 |
| | 03/10/2006 | ACH | | $1,747.77 |
| | | | SUBTOTAL | $5,519.43 |
| VICTORIA L SMITH | | | | |
| | 01/09/2006 | Check | | $18,796.28 |
| | 02/07/2006 | Check | | $376.74 |
| | 03/10/2006 | Check | | $340.28 |
| | | | SUBTOTAL | $19,513.30 |
| VILLAGE HARDWARE PENSION TRUST | | | | |
| | 01/09/2006 | ACH | | $4,445.60 |
| | 02/07/2006 | ACH | | $104,412.27 |
| | 03/10/2006 | ACH | | $3,282.05 |
| | | | SUBTOTAL | $112,139.92 |
| VINCENT J GRIFFITH | | | | |
| | 01/09/2006 | Check | | $18,480.31 |
| | | | SUBTOTAL | $18,480.31 |
| VIRGINIA M HANSEN | | | | |
| | 01/09/2006 | ACH | | $1,054.86 |
| | 02/07/2006 | ACH | | $51,038.19 |
| | 03/10/2006 | ACH | | $486.11 |
| | | | SUBTOTAL | $52,579.16 |
| VIRTS REVOCABLE LIVING TRUST | | | | |
| | 01/09/2006 | ACH | | $4,459.18 |
| | 02/07/2006 | ACH | | $4,459.18 |
| | 03/10/2006 | ACH | | $4,181.99 |
| | | | SUBTOTAL | $13,100.35 |
| VON TAGEN TRUST DATED 5/2/96 | | | | |
| | 01/09/2006 | ACH | | $2,066.67 |
| | 02/07/2006 | ACH | | $2,066.67 |
| | 03/10/2006 | ACH | | $1,866.67 |
| | | | SUBTOTAL | $6,000.01 |
| W D CARTER TRUST DATED 3/22/99 | | | | |
| | 01/09/2006 | Check | | $8,022.19 |
| | 01/19/2006 | Check | | $10,634.80 |
| | 02/07/2006 | Check | | $1,284.91 |
| | 03/10/2006 | Check | | $1,100.53 |
| | 03/27/2006 | Check | | $2,179.74 |
| | | | SUBTOTAL | $23,222.17 |
| WALID SAYEGH | | | | |
| | 01/09/2006 | ACH | | $645.83 |
| | 01/19/2006 | ACH | | $50,375.00 |
| | | | SUBTOTAL | $51,020.83 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|
| WALLS FAMILY TRUST DATED 12/10/97 | | | |
| | 01/09/2006 | Check | $5,769.45 |
| | 02/07/2006 | Check | $6,186.12 |
| | 03/10/2006 | Check | $7,155.55 |
| | 03/27/2006 | Check | $68,353.74 |
| | | SUBTOTAL | $87,464.86 |
| WALLS LIVING TRUST DATED 7/7/03 | | | |
| | 01/09/2006 | Check | $15,442.62 |
| | 02/07/2006 | Check | $1,782.31 |
| | 03/10/2006 | Check | $1,609.83 |
| | | SUBTOTAL | $18,834.76 |
| WALTER E SEEBACH LIVING | | | |
| | 01/09/2006 | ACH | $16,129.40 |
| | 02/07/2006 | ACH | $17,628.42 |
| | 03/10/2006 | ACH | $31,288.67 |
| | | SUBTOTAL | $65,046.49 |
| WALTER E WHITE IRA | | | |
| | 01/09/2006 | Check | $2,674.06 |
| | 01/19/2006 | Check | $3,544.93 |
| | 02/07/2006 | Check | $428.30 |
| | 03/10/2006 | Check | $366.84 |
| | 03/27/2006 | Check | $726.58 |
| | | SUBTOTAL | $7,740.71 |
| WALTER KLEVAY & GAIL KLEVAY | | | |
| | 01/09/2006 | ACH | $2,647.33 |
| | 02/07/2006 | ACH | $2,647.33 |
| | 03/10/2006 | ACH | $2,391.15 |
| | | SUBTOTAL | $7,685.81 |
| WALTER MUMM & ARLYS MUMM | | | |
| | 01/09/2006 | ACH | $2,066.67 |
| | 02/07/2006 | ACH | $2,066.67 |
| | 03/10/2006 | ACH | $1,866.67 |
| | | SUBTOTAL | $6,000.01 |
| WARD TRUST DATED 5/21/96 | | | |
| | 01/09/2006 | Check | $3,229.17 |
| | 02/07/2006 | Check | $1,566.66 |
| | 03/10/2006 | Check | $700.00 |
| | | SUBTOTAL | $5,495.83 |

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| WARREN W TRIPP | | | | |
| | 01/09/2006 | Check | | $10,514.77 |
| | 01/09/2006 | Check | | $11,124.90 |
| | 01/09/2006 | Check | | $12,158.23 |
| | 01/09/2006 | Check | | $3,100.01 |
| | 01/09/2006 | Check | | $4,391.67 |
| | 01/19/2006 | Check | | $7,089.86 |
| | 01/19/2006 | Check | | $7,089.86 |
| | 01/19/2006 | Check | | $7,089.86 |
| | 02/07/2006 | Check | | $106,600.06 |
| | 02/07/2006 | Check | | $104,358.34 |
| | 02/07/2006 | Check | | $53,083.34 |
| | 02/07/2006 | Check | | $105,989.93 |
| | 02/07/2006 | Check | | $107,633.39 |
| | 03/10/2006 | Check | | $4,783.67 |
| | 03/10/2006 | Check | | $5,651.41 |
| | 03/10/2006 | Check | | $6,584.74 |
| | 03/10/2006 | Check | | $2,650.01 |
| | 03/10/2006 | Check | | $3,508.34 |
| | 03/27/2006 | Check | | $69,806.90 |
| | 03/27/2006 | Check | | $69,806.90 |
| | 03/27/2006 | Check | | $69,806.90 |
| | | | SUBTOTAL | $772,823.09 |
| WATKINS FAMILY TRUST DATED 7/24/92 | | | | |
| | 01/09/2006 | Check | | $2,432.65 |
| | 02/07/2006 | Check | | $2,432.65 |
| | 03/10/2006 | Check | | $2,197.24 |
| | | | SUBTOTAL | $7,062.54 |
| WAYNE A DUTT TRUST | | | | |
| | 01/09/2006 | ACH | | $14,236.13 |
| | 02/07/2006 | ACH | | $14,236.13 |
| | 03/10/2006 | ACH | | $12,858.44 |
| | | | SUBTOTAL | $41,330.70 |
| WAYNE DOTSON CO | | | | |
| | 01/09/2006 | ACH | | $17,372.73 |
| | 02/07/2006 | ACH | | $3,512.43 |
| | 03/10/2006 | ACH | | $3,539.71 |
| | | | SUBTOTAL | $24,424.87 |
| WAYNE P TARR & ELIZABETH G TARR | | | | |
| | 01/09/2006 | ACH | | $1,740.91 |
| | 02/07/2006 | ACH | | $1,740.91 |
| | 03/10/2006 | ACH | | $14,458.84 |
| | | | SUBTOTAL | $17,940.66 |
| WE BUCK FAMILY TRUST DATED 7/2/87 & WILLIAM E BUCK | | | | |
| | 01/09/2006 | Check | | $1,033.33 |
| | 01/09/2006 | Check | | $2,219.45 |
| | 01/09/2006 | Check | | $5,252.78 |
| | 02/07/2006 | Check | | $1,033.33 |
| | 02/07/2006 | Check | | $3,394.44 |
| | 02/07/2006 | Check | | $5,252.78 |
| | 03/10/2006 | Check | | $933.33 |
| | 03/10/2006 | Check | | $3,849.99 |
| | 03/10/2006 | Check | | $200.00 |
| | 03/10/2006 | Check | | $4,744.44 |
| | | | SUBTOTAL | $27,913.87 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| WEBBER FAMILY TRUST DATED 10/31/89 | | | | |
| | 01/09/2006 | ACH | | $2,626.39 |
| | 02/07/2006 | ACH | | $2,813.89 |
| | 03/10/2006 | ACH | | $3,325.01 |
| | | | SUBTOTAL | $8,765.29 |
| WEBSTER I BEADLE & SUSANNE BEADLE | | | | |
| | 01/09/2006 | Check | | $3,293.75 |
| | 02/07/2006 | Check | | $3,293.75 |
| | 03/10/2006 | Check | | $2,975.00 |
| | | | SUBTOTAL | $9,562.50 |
| WEIBLE 1981 TRUST DATED 6/30/81 | | | | |
| | 01/09/2006 | ACH | | $5,158.36 |
| | 01/09/2006 | ACH | | $2,088.19 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $2,192.36 |
| | 02/07/2006 | ACH | | $82,885.93 |
| | 03/10/2006 | ACH | | $37,919.97 |
| | 03/10/2006 | ACH | | $2,064.06 |
| | 04/08/2006 | ACH | | $726.58 |
| | | | SUBTOTAL | $136,580.38 |
| WEINMAN FAMILY TRUST DATED 9/6/96 | | | | |
| | 01/09/2006 | ACH | | $2,970.83 |
| | 02/07/2006 | ACH | | $2,970.83 |
| | 03/10/2006 | ACH | | $2,683.33 |
| | | | SUBTOTAL | $8,624.99 |
| WEN DAI & ZHIMIN CHEN | | | | |
| | 01/09/2006 | ACH | | $2,660.83 |
| | 02/07/2006 | ACH | | $2,660.83 |
| | 03/10/2006 | ACH | | $2,403.34 |
| | | | SUBTOTAL | $7,725.00 |
| WESLEY L MONROE & JEANNIE M MONROE | | | | |
| | 01/09/2006 | Check | | $10,290.28 |
| | 01/09/2006 | Check | | $2,378.81 |
| | 02/07/2006 | Check | | $10,290.28 |
| | 02/07/2006 | Check | | $2,378.81 |
| | 03/10/2006 | Check | | $10,561.11 |
| | 03/10/2006 | Check | | $2,148.61 |
| | | | SUBTOTAL | $38,047.90 |
| WEST PHILLY ENTERPRISES INC | | | | |
| | 01/09/2006 | ACH | | $3,487.50 |
| | 02/07/2006 | ACH | | $3,487.50 |
| | 03/10/2006 | ACH | | $3,150.00 |
| | | | SUBTOTAL | $10,125.00 |
| WHITMAN TRUST DATED 12/1/04 | | | | |
| | 01/09/2006 | ACH | | $20,181.01 |
| | 02/07/2006 | ACH | | $1,804.87 |
| | 03/10/2006 | ACH | | $2,022.23 |
| | | | SUBTOTAL | $24,008.11 |
| WIECHERS FAMILY TRUST | | | | |
| | 01/09/2006 | ACH | | $2,066.66 |
| | 02/07/2006 | ACH | | $2,066.66 |
| | 03/10/2006 | ACH | | $1,866.66 |
| | | | SUBTOTAL | $5,999.98 |

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| WILLARD ARLEDGE IRA | | | | |
| | 01/09/2006 | Check | | $2,109.72 |
| | 02/07/2006 | Check | | $2,109.72 |
| | 03/10/2006 | Check | | $1,905.55 |
| | | | SUBTOTAL | $6,124.99 |
| WILLIAM & WALTRUUD SCHNEIDER FAMILY | | | | |
| | 01/09/2006 | ACH | | $73,921.21 |
| | 02/07/2006 | ACH | | $333.33 |
| | 03/10/2006 | ACH | | $1,966.67 |
| | | | SUBTOTAL | $76,221.21 |
| WILLIAM A BANOS & ANGEL J BANOS | | | | |
| | 01/09/2006 | Check | | $81,460.52 |
| | 02/07/2006 | Check | | $75,801.77 |
| | 03/10/2006 | Check | | $5,274.50 |
| | | | SUBTOTAL | $162,536.79 |
| WILLIAM A DOWNEY | | | | |
| | 01/09/2006 | Check | | $4,368.73 |
| | 02/07/2006 | Check | | $4,368.73 |
| | 03/10/2006 | Check | | $3,945.95 |
| | | | SUBTOTAL | $12,683.41 |
| WILLIAM A DRAGO & LORAINE A DRAGO | | | | |
| | 01/09/2006 | ACH | | $3,608.49 |
| | 02/07/2006 | ACH | | $3,608.49 |
| | 03/10/2006 | ACH | | $3,259.29 |
| | | | SUBTOTAL | $10,476.27 |
| WILLIAM A KAYSER & KRISTIE KAYSER | | | | |
| | 01/09/2006 | Check | | $916.43 |
| | 02/07/2006 | Check | | $916.43 |
| | 03/10/2006 | Check | | $7,270.94 |
| | | | SUBTOTAL | $9,103.80 |
| WILLIAM C BEHRENS | | | | |
| | 01/09/2006 | Check | | $18,480.31 |
| | | | SUBTOTAL | $18,480.31 |
| WILLIAM D WICKLAND & VICTORIA R WICKLAND | | | | |
| | 01/09/2006 | Check | | $2,884.72 |
| | 02/07/2006 | Check | | $2,884.72 |
| | 03/10/2006 | Check | | $2,605.55 |
| | | | SUBTOTAL | $8,374.99 |
| WILLIAM DUPIN & PENNY DUPIN | | | | |
| | 01/09/2006 | ACH | | $9,203.81 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $6,372.28 |
| | 03/10/2006 | ACH | | $5,852.28 |
| | | | SUBTOTAL | $24,973.30 |
| WILLIAM F ERRINGTON | | | | |
| | 01/09/2006 | Check | | $1,033.34 |
| | 02/07/2006 | Check | | $51,016.67 |
| | 03/10/2006 | Check | | $466.67 |
| | | | SUBTOTAL | $52,516.68 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## COLLECTION ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| WILLIAM G MCMURTREY AND JANET L MCMURTREY | | | | |
| | 01/09/2006 | Check | | $3,190.73 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $944.97 |
| | 03/10/2006 | Check | | $833.51 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $9,240.72 |
| WILLIAM HARRISON GOULDING AND ELIZABETH R GOULDING | | | | |
| | 01/09/2006 | Check | | $1,808.34 |
| | 02/07/2006 | Check | | $1,808.34 |
| | 03/10/2006 | Check | | $1,950.01 |
| | | | SUBTOTAL | $5,566.69 |
| WILLIAM J BUTTRAM | | | | |
| | 01/09/2006 | Check | | $6,381.45 |
| | 01/19/2006 | Check | | $7,089.86 |
| | 02/07/2006 | Check | | $101,856.61 |
| | 03/10/2006 | Check | | $733.68 |
| | 03/27/2006 | Check | | $1,453.16 |
| | | | SUBTOTAL | $117,514.76 |
| WILLIAM J HINSON JR | | | | |
| | 01/09/2006 | ACH | | $2,992.05 |
| | 02/07/2006 | ACH | | $2,992.05 |
| | 03/10/2006 | ACH | | $5,924.10 |
| | | | SUBTOTAL | $11,908.20 |
| WILLIAM J ROZAK JR | | | | |
| | 01/09/2006 | Check | | $2,047.51 |
| | 02/07/2006 | Check | | $2,047.51 |
| | 03/10/2006 | Check | | $1,849.37 |
| | | | SUBTOTAL | $5,944.39 |
| WILLIAM L HANE FAMILY | | | | |
| | 01/09/2006 | Check | | $16,397.48 |
| | 01/09/2006 | Check | | $538.19 |
| | 02/07/2006 | Check | | $538.19 |
| | 02/07/2006 | Check | | $1,908.01 |
| | 03/10/2006 | Check | | $2,215.39 |
| | 03/10/2006 | Check | | $486.11 |
| | 03/27/2006 | Check | | $34,176.87 |
| | | | SUBTOTAL | $56,260.24 |
| WILLIAM L HARPER | | | | |
| | 01/09/2006 | ACH | | $28,796.85 |
| | 02/07/2006 | Check | | $1,497.23 |
| | 03/10/2006 | Check | | $2,341.68 |
| | | | SUBTOTAL | $32,635.76 |
| WILLIAM L MONTGOMERY JR IRA | | | | |
| | 01/09/2006 | Check | | $3,569.30 |
| | 01/09/2006 | Check | | $4,504.17 |
| | 02/07/2006 | Check | | $3,569.30 |
| | 02/07/2006 | Check | | $7,620.84 |
| | 03/10/2006 | Check | | $4,232.22 |
| | 03/10/2006 | Check | | $658.33 |
| | 03/10/2006 | Check | | $6,883.34 |
| | | | SUBTOTAL | $31,037.50 |
| WILLIAM LIETZ | | | | |
| | 01/09/2006 | ACH | | $1,343.33 |
| | 02/07/2006 | ACH | | $131,300.00 |
| | | | SUBTOTAL | $132,643.33 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| WILLIAM LUKASAVAGE & JOANNE LUKASAVAGE | | | | |
| | 01/09/2006 | ACH | | $8,205.54 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $5,490.34 |
| | 03/10/2006 | ACH | | $4,857.47 |
| | | | SUBTOTAL | $22,098.28 |
| WILLIAM M BETTENCOURT JR IRA | | | | |
| | 01/09/2006 | Check | | $516.67 |
| | 01/09/2006 | ACH | | $2,674.06 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $428.30 |
| | 02/07/2006 | Check | | $516.67 |
| | 03/10/2006 | ACH | | $366.84 |
| | 03/10/2006 | Check | | $566.67 |
| | | | SUBTOTAL | $8,614.14 |
| WILLIAM R AND CYNTHIA J GODFREY | | | | |
| | 01/09/2006 | ACH | | $6,381.45 |
| | 01/09/2006 | Check | | $266.67 |
| | 01/19/2006 | Check | | $7,089.87 |
| | 02/07/2006 | ACH | | $557.98 |
| | 02/07/2006 | ACH | | $1,848.62 |
| | 03/10/2006 | ACH | | $2,133.68 |
| | | | SUBTOTAL | $18,278.27 |
| WILLIAM RICHARD MORENO | | | | |
| | 01/09/2006 | ACH | | $6,381.45 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $2,035.77 |
| | 03/10/2006 | ACH | | $2,347.57 |
| | | | SUBTOTAL | $17,854.65 |
| WINDISCH 1998 LIVING TRUST | | | | |
| | 01/09/2006 | Check | | $4,665.38 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $2,419.62 |
| | 03/10/2006 | Check | | $2,165.45 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $13,521.96 |
| WINKLER FAMILY TRUST UTD 3/13/86 | | | | |
| | 01/09/2006 | ACH | | $1,386.18 |
| | 02/07/2006 | ACH | | $1,386.18 |
| | 03/10/2006 | ACH | | $4,473.63 |
| | | | SUBTOTAL | $7,245.99 |
| WOOD FAMILY TRUST DATED 9/29/98 | | | | |
| | 01/09/2006 | Check | | $18,857.59 |
| | 02/07/2006 | Check | | $864.78 |
| | 03/10/2006 | Check | | $781.10 |
| | | | SUBTOTAL | $20,503.47 |
| WOOD LIVING TRUST DATED 10/1/99 | | | | |
| | 01/09/2006 | ACH | | $6,723.95 |
| | 02/07/2006 | ACH | | $6,723.95 |
| | 03/10/2006 | ACH | | $6,073.26 |
| | | | SUBTOTAL | $19,521.16 |
| WORK HOLDINGS INC | | | | |
| | 01/09/2006 | Check | | $5,338.90 |
| | 02/07/2006 | Check | | $5,338.90 |
| | 03/10/2006 | Check | | $4,822.22 |
| | | | SUBTOTAL | $15,500.02 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**COLLECTION ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| WORLD LINKS GROUP LLC | | | | |
| | 01/09/2006 | ACH | | $1,604.17 |
| | 02/07/2006 | ACH | | $1,829.86 |
| | 03/10/2006 | ACH | | $1,652.78 |
| | | | SUBTOTAL | $5,086.81 |
| WORMACK E SMITH III & CHRISTINA C SMITH | | | | |
| | 01/09/2006 | Check | | $2,279.34 |
| | 02/07/2006 | Check | | $2,279.34 |
| | 03/10/2006 | Check | | $27,831.56 |
| | | | SUBTOTAL | $32,390.24 |
| WU FAMILY TRUST DATED 06/19/91 | | | | |
| | 01/09/2006 | ACH | | $46,808.15 |
| | 02/07/2006 | ACH | | $1,245.65 |
| | 03/10/2006 | ACH | | $1,125.10 |
| | | | SUBTOTAL | $49,178.90 |
| WYNN A GUNDERSON & LORRAINE J GUNDERSON | | | | |
| | 01/09/2006 | ACH | | $2,411.12 |
| | 02/07/2006 | ACH | | $2,411.12 |
| | 03/10/2006 | ACH | | $2,177.78 |
| | | | SUBTOTAL | $7,000.02 |
| X-FACTOR INC | | | | |
| | 01/09/2006 | ACH | | $20,695.37 |
| | 02/07/2006 | ACH | | $20,695.37 |
| | 03/10/2006 | ACH | | $31,160.98 |
| | | | SUBTOTAL | $72,551.72 |
| YOUNG JIN PARK AND SEJIN PARK | | | | |
| | 01/09/2006 | Check | | $1,550.01 |
| | 02/07/2006 | Check | | $1,550.01 |
| | 03/10/2006 | Check | | $1,400.01 |
| | 03/27/2006 | Check | | $34,176.87 |
| | | | SUBTOTAL | $38,676.90 |
| ZAWACKI A CALIFORNIA LLC | | | | |
| | 01/09/2006 | ACH | | $17,335.51 |
| | 01/19/2006 | ACH | | $100,750.00 |
| | 02/07/2006 | ACH | | $16,043.84 |
| | 03/10/2006 | ACH | | $15,224.54 |
| | | | SUBTOTAL | $149,353.89 |
| | | | TOTAL | $53,593,816.32 |

---

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| A WILLIAM CEGLIA<br>3720 POCO LENA CT<br>WASHOE VALLEY, NV 89704-9646 | | | | |
| | 01/09/2006 | ACH | | $4,327.40 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $2,081.64 |
| | 03/10/2006 | ACH | | $1,860.18 |
| | 03/27/2006 | ACH | | $726.58 |
| | | | SUBTOTAL | $12,540.73 |
| A ANDREW SCHWARZMAN & MARIA T COTCH<br>22395 RANCHO DEEP CLIFF DR<br>CUPERTINO, CA 95014-3927 | | | | |
| | 01/09/2006 | ACH | | $613.22 |
| | 02/07/2006 | ACH | | $613.22 |
| | 03/10/2006 | ACH | | $3,775.47 |
| | | | SUBTOTAL | $5,001.91 |
| PHILLIPS FAMILY TRUST<br>DATED 10/24/89<br>C/O A STEPHEN PHILLIPS & FRANCES E PHILLIPS TRUSTEES<br>2275 SCHOONER CIR<br>RENO, NV 89509-5743 | | | | |
| | 01/09/2006 | ACH | | $19,546.98 |
| | 02/07/2006 | ACH | | $1,550.01 |
| | 03/10/2006 | ACH | | $1,400.01 |
| | | | SUBTOTAL | $22,497.00 |
| AARON HAWLEY<br>4075 LOSEE RD<br>NORTH LAS VEGAS, NV 89030-3301 | | | | |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $428.30 |
| | 03/10/2006 | Check | | $366.84 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $5,066.65 |
| THE PAULA NORDWIND 2001<br>REVOCABLE TRUST U/A DATED 12/13/01<br>C/O AARON NORDWIND AND PAULA NORDWIND TRUSTEES<br>1840 VETERAN AVE APT 302<br>LOS ANGELES, CA 90025-4579 | | | | |
| | 03/10/2006 | Check | | $1,418.71 |
| | | | SUBTOTAL | $1,418.71 |
| AARON S RAMSEY AND LARA RAMSEY<br>7713 N 41ST ST<br>LONGMONT, CO 80503-8842 | | | | |
| | 01/09/2006 | ACH | | $2,674.06 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $428.30 |
| | 03/10/2006 | ACH | | $366.84 |
| | 03/29/2006 | ACH | | $726.58 |
| | | | SUBTOTAL | $7,740.71 |
| AARON HAWLEY<br>4075 LOSEE RD<br>NORTH LAS VEGAS, NV 89030-3301 | | | | |
| | 01/09/2006 | Check | | $2,674.06 |
| | | | SUBTOTAL | $2,674.06 |

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|
| OSHEROW TRUST DATED 9/11/89<br>C/O AARON I OSHEROW TRUSTEE<br>200 S BRENTWOOD BLVD APT 9D<br>SAINT LOUIS, MO 63105-1633 | | | |
| | 01/09/2006 | ACH | $6,107.74 |
| | 01/19/2006 | ACH | $3,544.93 |
| | 02/07/2006 | ACH | $4,545.31 |
| | 03/10/2006 | ACH | $5,140.46 |
| | 03/28/2006 | ACH | $726.58 |
| | | SUBTOTAL | $20,065.02 |
| THE PAULA NORDWIND 2001<br>REVOCABLE TRUST U/A DATED 12/13/01<br>C/O AARON NORDWIND AND PAULA NORDWIND TRUSTEES<br>1840 VETERAN AVE APT 302<br>LOS ANGELES, CA 90025-4579 | | | |
| | 01/09/2006 | Check | $16,164.35 |
| | | SUBTOTAL | $16,164.35 |
| ABRAHAM SEROUYA<br>8 CUBERO CT<br>WEST LONG BRANCH, NJ 07764-1281 | | | |
| | 01/09/2006 | ACH | $2,595.83 |
| | 02/07/2006 | ACH | $2,647.91 |
| | 03/10/2006 | ACH | $2,391.66 |
| | | SUBTOTAL | $7,635.40 |
| AL MOSCHOGIANIS REVOCABLE<br>TRUST DATED 11/30/04<br>C/O ADELAIDE L MOSCHOGIANIS & CHRISTINE MOSCHOGIAN<br>2916 GILLIS WAY<br>CARSON CITY, NV 89701-6001 | | | |
| | 01/09/2006 | Check | $2,131.25 |
| | 01/09/2006 | ACH | $25.13 |
| | 02/07/2006 | ACH | $25.13 |
| | 02/07/2006 | Check | $2,131.25 |
| | 03/10/2006 | ACH | $22.70 |
| | 03/10/2006 | Check | $1,925.01 |
| | | SUBTOTAL | $6,260.47 |
| AL-AWAR LIVING TRUST DATED 04/05/01<br>C/O ADIB M AL-AWAR & ELLEN A AL-AWAR TRUSTEES<br>1330 BURRO CT<br>GARDNERVILLE, NV 89410-6634 | | | |
| | 01/09/2006 | ACH | $87,860.17 |
| | 01/19/2006 | ACH | $21,269.59 |
| | 02/07/2006 | ACH | $16,302.69 |
| | 03/10/2006 | ACH | $15,980.38 |
| | 03/30/2006 | ACH | $4,359.48 |
| | | SUBTOTAL | $145,772.31 |
| ADRIAN JR OOSTHUIZEN<br>5860 LAUSANNE DR<br>RENO, NV 89511-5034 | | | |
| | 01/09/2006 | ACH | $72,882.20 |
| | 01/19/2006 | ACH | $10,634.79 |
| | 02/07/2006 | ACH | $15,571.27 |
| | 03/10/2006 | ACH | $14,631.56 |
| | 03/31/2006 | ACH | $2,179.74 |
| | | SUBTOTAL | $115,899.56 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

### SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
### OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| ADVANCED INFORMATION SYSTEMS 4270 CAMERON STREET, SUITE #1 LAS VEGAS, NV 89121 | | | | |
| | 12/21/2005 | Check | | $14,747.50 |
| | 12/21/2005 | Check | | $14,747.50 |
| | 01/11/2006 | Check | | $14,790.00 |
| | 01/11/2006 | Check | | $14,790.00 |
| | 01/19/2006 | Check | | $11,135.00 |
| | 01/19/2006 | Check | | $11,135.00 |
| | 02/01/2006 | Check | | $13,770.00 |
| | 02/01/2006 | Check | | $13,770.00 |
| | 02/16/2006 | Check | | $12,112.50 |
| | 02/16/2006 | Check | | $12,112.50 |
| | 02/27/2006 | Check | | $12,750.00 |
| | 02/27/2006 | Check | | $12,750.00 |
| | 03/13/2006 | Check | | $10,200.00 |
| | 03/13/2006 | Check | | $10,200.00 |
| | 03/22/2006 | Check | | $10,100.00 |
| | 03/22/2006 | Check | | $10,100.00 |
| | 04/12/2006 | Check | | $17,850.00 |
| | 04/12/2006 | Check | | $17,850.00 |
| | | | SUBTOTAL | $234,910.00 |
| AICCO INC DEPARTMENT 7615 LOS ANGELES, CA 90084-7615 | | | | |
| | 12/13/2005 | Check | | $3,509.80 |
| | 12/13/2005 | Check | | $3,509.80 |
| | 01/19/2006 | Check | | $3,509.80 |
| | 01/19/2006 | Check | | $3,509.80 |
| | 02/08/2006 | Check | | $3,509.80 |
| | 02/08/2006 | Check | | $3,509.80 |
| | | | SUBTOTAL | $21,058.80 |
| MURRAY TRUST C/O AIMEE E KEARNS TRUSTEE 5886 N BONITA VISTA ST LAS VEGAS, NV 89149-3911 | | | | |
| | 01/09/2006 | Check | | $1,291.67 |
| | 01/09/2006 | Check | | $36,768.63 |
| | 01/19/2006 | Check | | $6,593.57 |
| | 02/07/2006 | Check | | $106,850.66 |
| | 02/07/2006 | Check | | $1,641.67 |
| | 02/07/2006 | Check | | $104.17 |
| | 03/10/2006 | Check | | $552.78 |
| | 03/10/2006 | Check | | $8,025.18 |
| | 03/10/2006 | Check | | $3,460.00 |
| | 03/27/2006 | Check | | $1,351.44 |
| | | | SUBTOTAL | $166,639.77 |
| MICHAEL FAMILY TRUST DATED 12/4/03 C/O ALAIN MICHAEL & DAWN LEVY MICHAEL TRUSTEES 2984 EAGLES CLAW AVE THOUSAND OAKS, CA 91362-1770 | | | | |
| | 01/09/2006 | ACH | | $2,647.92 |
| | 02/07/2006 | ACH | | $2,647.92 |
| | 03/10/2006 | ACH | | $2,391.67 |
| | | | SUBTOTAL | $7,687.51 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
### OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| ALAN ROBINSON & GAIL ROBINSON 4919 N MILDRED ST TACOMA, WA 98407-1329 | | | | |
| | 01/09/2006 | Check | | $16,078.13 |
| | 01/19/2006 | Check | | $7,089.86 |
| | 02/07/2006 | Check | | $111,699.12 |
| | 03/10/2006 | Check | | $19,837.33 |
| | 03/27/2006 | Check | | $1,453.16 |
| | | | SUBTOTAL | $156,157.60 |
| ALAN B FRIEDMAN PO BOX 1713 BODEGA BAY, CA 94923-1713 | | | | |
| | 01/09/2006 | ACH | | $131,697.67 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $3,306.07 |
| | 03/10/2006 | ACH | | $3,944.62 |
| | 04/02/2006 | ACH | | $726.58 |
| | | | SUBTOTAL | $143,219.87 |
| ALAN S & CAROLYN A DUNCAN DECLARATION OF TRUST DTD 09-03-98 C/O ALAN S DUNCAN & CAROLYN A DUNCAN TRUSTEES 2316 GRANDVIEW AVE MANHATTAN BEACH, CA 90266-2220 | | | | |
| | 01/09/2006 | Check | | $2,426.39 |
| | 02/07/2006 | Check | | $2,626.39 |
| | 03/10/2006 | Check | | $2,372.22 |
| | | | SUBTOTAL | $7,425.00 |
| ALAN R SIMMONS & JUDITH B SIMMONS PO BOX 13296 SOUTH LAKE TAHOE, CA 96151-3296 | | | | |
| | 01/09/2006 | ACH | | $48,547.09 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $6,127.72 |
| | 03/10/2006 | ACH | | $5,559.17 |
| | 04/01/2006 | ACH | | $726.58 |
| | | | SUBTOTAL | $64,505.49 |
| ALASKA RAINBOW LODGE PO BOX 10459 FORT WORTH, TX 76114-0459 | | | | |
| | 12/08/2005 | Check | | $36,250.00 |
| | 12/08/2005 | Check | | $36,250.00 |
| | | | SUBTOTAL | $72,500.00 |
| ALBERT MONTERO FAMILY TRUST U/A DATED 11/3/94 C/O ALBERT MONTERO TRUSTEE PO BOX 325 GENOA, NV 89411-0325 | | | | |
| | 01/09/2006 | Check | | $2,626.40 |
| | 02/07/2006 | Check | | $2,626.40 |
| | 03/10/2006 | Check | | $2,372.23 |
| | | | SUBTOTAL | $7,625.03 |
| JOHNSON FAMILY TRUST DATED 2/17/98 C/O ALBERT G JOHNSON JR & NORMA J JOHNSON TRUSTEES 20802 N GRAYHAWK DR UNIT 1035 SCOTTSDALE, AZ 85255-6434 | | | | |
| | 01/09/2006 | ACH | | $1,091.15 |
| | 02/07/2006 | ACH | | $1,291.15 |
| | 03/10/2006 | ACH | | $6,320.76 |
| | | | SUBTOTAL | $8,703.06 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
### OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| ALBERT J MINECONZO LIVING TRUST DATED 11/4/97 C/O ALBERT J MINECONZO TRUSTEE 2184 EAGLE WATCH DR HENDERSON, NV 89012-2504 | | | | |
| | 01/09/2006 | ACH | | $3,786.97 |
| | 02/07/2006 | ACH | | $3,786.97 |
| | 03/10/2006 | ACH | | $3,403.97 |
| | | | SUBTOTAL | $10,977.91 |
| ALBERT J SALAS 2456 DESERT BUTTE DR LAS VEGAS, NV 89134-8865 | | | | |
| | 01/09/2006 | ACH | | $2,152.78 |
| | 02/07/2006 | ACH | | $2,152.78 |
| | 03/10/2006 | ACH | | $1,944.44 |
| | | | SUBTOTAL | $6,250.00 |
| ALBERT WINEMILLER & DEBRA WINEMILLER PO BOX 66157 HOUSTON, TX 77266-6157 | | | | |
| | 01/09/2006 | ACH | | $2,884.73 |
| | 01/09/2006 | ACH | | $775.00 |
| | 02/07/2006 | ACH | | $2,884.73 |
| | 02/07/2006 | ACH | | $775.00 |
| | 03/10/2006 | ACH | | $700.00 |
| | 03/10/2006 | ACH | | $2,605.56 |
| | | | SUBTOTAL | $10,625.02 |
| ALDON G COOK AND DEEDRA COOK 1435 E VENICE AVE # 261 VENICE, FL 34292-3074 | | | | |
| | 01/09/2006 | ACH | | $15,892.62 |
| | 02/07/2006 | ACH | | $1,782.32 |
| | 03/10/2006 | ACH | | $1,609.84 |
| | | | SUBTOTAL | $19,284.78 |
| APG TRUST DATED 7/5/00 C/O ALEX G GASSIOT TRUSTEE 3710 CLOVER WAY RENO, NV 89509-8216 | | | | |
| | 01/09/2006 | ACH | | $3,293.75 |
| | 02/07/2006 | ACH | | $53,277.08 |
| | 03/10/2006 | ACH | | $2,508.33 |
| | | | SUBTOTAL | $59,079.16 |
| ALEXANDRA KINGZETT 310 FOOTHILL RD GARDNERVILLE, NV 89460-6525 | | | | |
| | 01/09/2006 | ACH | | $1,399.30 |
| | 02/07/2006 | ACH | | $1,399.30 |
| | 03/10/2006 | ACH | | $1,263.89 |
| | 04/03/2006 | ACH | | $34,176.87 |
| | | | SUBTOTAL | $38,239.36 |
| TENNARIELLO REVOCABLE TRUST DATED 7/10/97 C/O ALFONSO TENNARIELLO & JEAN TENNARIELLO CO-TRUSTEES 2617 SPALDING DR LAS VEGAS, NV 89134-7551 | | | | |
| | 01/09/2006 | ACH | | $2,195.84 |
| | 01/19/2006 | ACH | | $50,375.00 |
| | 02/07/2006 | ACH | | $1,550.01 |
| | 03/10/2006 | ACH | | $1,400.01 |
| | | | SUBTOTAL | $55,520.86 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| ALI PIRANI AND ANISHA PIRANI<br>13174 N 100TH PL<br>SCOTTSDALE, AZ 85260-7203 | | | | |
| | 01/09/2006 | Check | | $1,636.11 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $2,807.12 |
| | 02/07/2006 | Check | | $1,636.11 |
| | 03/10/2006 | Check | | $2,515.46 |
| | 03/10/2006 | Check | | $1,477.78 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $14,344.09 |
| ABYANE FAMILY TRUST DATED 2/7/92<br>C/O ALI M ABYANE & SOHEILA M ABYANE TRUSTEES<br>1707 GREENBRIAR RD<br>GLENDALE, CA 91207-1053 | | | | |
| | 01/09/2006 | ACH | | $28,108.34 |
| | 02/07/2006 | ACH | | $3,315.28 |
| | 03/10/2006 | ACH | | $3,272.25 |
| | | | SUBTOTAL | $34,695.87 |
| ALI PIRANI AND ANISHA PIRANI<br>13174 N 100TH PL<br>SCOTTSDALE, AZ 85260-7203 | | | | |
| | 01/09/2006 | Check | | $5,026.84 |
| | | | SUBTOTAL | $5,026.84 |
| SHEPHERD TRUST DATED 6/28/05<br>C/O ALICE SHEPHERD TRUSTEE<br>14758 CALLA LILY CT<br>CANYON COUNTRY, CA 91387-1519 | | | | |
| | 01/09/2006 | Check | | $654.05 |
| | 02/07/2006 | Check | | $654.05 |
| | 03/10/2006 | Check | | $4,456.68 |
| | | | SUBTOTAL | $5,764.78 |
| NBNA UNIQUE PROPERTIES LLC<br>74478 HIGHWAY 111 # 342<br>PALM DESERT, CA 92260-4112 | | | | |
| | 01/09/2006 | Check | | $3,143.06 |
| | 02/07/2006 | Check | | $3,143.06 |
| | 03/10/2006 | Check | | $2,838.89 |
| | | | SUBTOTAL | $9,125.01 |
| X-FACTOR INC<br>4012 S RAINBOW BLVD STE D92<br>LAS VEGAS, NV 89103-2010 | | | | |
| | 01/09/2006 | ACH | | $20,695.37 |
| | 02/07/2006 | ACH | | $20,695.37 |
| | 03/10/2006 | ACH | | $31,160.98 |
| | | | SUBTOTAL | $72,551.72 |
| ALLAN R EISENBACH & JAYNE M EISENBACH<br>2418 TOPSAIL CIR<br>WESTLAKE VILLAGE, CA 91361-3435 | | | | |
| | 01/09/2006 | ACH | | $5,231.24 |
| | 02/07/2006 | ACH | | $5,231.24 |
| | 03/10/2006 | ACH | | $4,724.99 |
| | | | SUBTOTAL | $15,187.47 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| ALLEN M NIRENSTEIN & DOROTHY H NIRENSTEIN 1992 REVOCABLE TRUST DATED 3/4/92 C/O ALLEN M NIRENSTEIN & DOROTHY H NIRENSTEIN TRUSTEES 403 WOODLAND RD KENTFIELD, CA 94904-2635 | | | | |
| | 01/11/2006 | Check | | $1,033.33 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $5,195.38 |
| | 03/10/2006 | Check | | $5,064.61 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $15,564.83 |
| RIFKIN 2000 TRUST C/O ALLEN RIFKIN & ROSALYN RIFKIN TRUSTEES 10024 PINNACLE VIEW PL LAS VEGAS, NV 89134-2596 | | | | |
| | 01/09/2006 | Check | | $1,033.33 |
| | 01/19/2006 | Check | | $80,600.00 |
| | 03/10/2006 | Check | | $666.67 |
| | | | SUBTOTAL | $82,300.00 |
| HERD FAMILY TRUST DATED 4/23/90 C/O ALLEN HERD AND MARILYN HERD TRUSTEES 598 ALAWA PL ANGELS CAMP, CA 95222-9768 | | | | |
| | 01/09/2006 | ACH | | $3,186.11 |
| | 02/07/2006 | ACH | | $3,186.11 |
| | 03/10/2006 | ACH | | $2,877.78 |
| | | | SUBTOTAL | $9,250.00 |
| ALLEN M NIRENSTEIN & DOROTHY H NIRENSTEIN 1992 REVOCABLE TRUST DATED 3/4/92 C/O ALLEN M NIRENSTEIN & DOROTHY H NIRENSTEIN TRUSTEES 403 WOODLAND RD KENTFIELD, CA 94904-2635 | | | | |
| | 01/09/2006 | Check | | $5,331.42 |
| | | | SUBTOTAL | $5,331.42 |
| DUNN FAMILY DECEDENTS TRUST DATED 8/11/1994 C/O ALLEN W DUNN TRUSTEE 430 ANGELA PL RENO, NV 89509-5407 | | | | |
| | 01/09/2006 | Check | | $1,656.25 |
| | 02/07/2006 | Check | | $102,199.31 |
| | 03/10/2006 | Check | | $1,263.90 |
| | | | SUBTOTAL | $105,119.46 |
| THE ALOIS PLAINER REVOCABLE LIVING TRUST DATED 7/6/94 C/O ALOIS PLAINER TRUSTEE 698 MOUNT BONA WAY BOULDER CITY, NV 89005-1031 | | | | |
| | 01/09/2006 | ACH | | $2,066.67 |
| | 02/07/2006 | ACH | | $2,066.67 |
| | 03/10/2006 | ACH | | $1,866.67 |
| | | | SUBTOTAL | $6,000.01 |
| THE FISCHER FAMILY TRUST DATED 6/9/95 C/O ALOYS FISCHER AND JOYCE FISCHER TRUSTEES PO BOX 579901 MODESTO, CA 95357-5901 | | | | |
| | 01/09/2006 | ACH | | $1,759.86 |
| | 02/07/2006 | ACH | | $2,243.20 |
| | 03/10/2006 | ACH | | $2,026.12 |
| | | | SUBTOTAL | $6,029.18 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
### OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| ALTERIO AG BANKS IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>5750 VIA REAL UNIT 308<br>CARPINTERIA, CA 93013-2612 | | | | |
| | 02/07/2006 | Check | | $2,316.39 |
| | 03/10/2006 | Check | | $2,092.22 |
| | | | SUBTOTAL | $4,408.61 |
| ALTERIO AG BANKS IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>5750 VIA REAL UNIT 308<br>CARPINTERIA, CA 93013-2612 | | | | |
| | 01/09/2006 | Check | | $2,316.39 |
| | | | SUBTOTAL | $2,316.39 |
| ALTERIO AG BANKS LIVING<br>TRUST DATED 2/13/96<br>C/O ALTERIO AG BANKS TRUSTEE<br>5750 VIA REAL UNIT 308<br>CARPINTERIA, CA 93013-2612 | | | | |
| | 01/09/2006 | ACH | | $925.38 |
| | 02/07/2006 | ACH | | $2,422.94 |
| | 03/10/2006 | ACH | | $2,719.11 |
| | | | SUBTOTAL | $6,067.43 |
| ALTHEA F SHEF LIVING<br>TRUST DATED 5/1/03<br>C/O ALTHEA F SHEF TRUSTEE<br>56 CALLE CADIZ UNIT G<br>LAGUNA WOODS, CA 92637-3939 | | | | |
| | 01/09/2006 | ACH | | $2,674.06 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $532.47 |
| | 03/10/2006 | ACH | | $852.95 |
| | 04/04/2006 | ACH | | $726.58 |
| | | | SUBTOTAL | $8,330.99 |
| ALVARO V PEREZ & HEIDI L PEREZ<br>870 NW 99TH AVE<br>PLANTATION, FL 33324-6114 | | | | |
| | 01/09/2006 | ACH | | $1,860.00 |
| | 02/07/2006 | ACH | | $1,860.00 |
| | 03/10/2006 | ACH | | $1,680.00 |
| | | | SUBTOTAL | $5,400.00 |
| WELLS FARGO CORPORATE CREDIT CARDS<br>WELLS FARGO REMITTANCE CENTER<br>PO BOX 23003<br>COLUMBUS, GA 31902-3003 | | | | |
| | 01/03/2006 | CHECK | | $433.19 |
| | 02/08/2006 | CHECK | | $115.99 |
| | 03/09/2006 | CHECK | | $250.00 |
| | 03/16/2006 | CHECK | | $15.99 |
| | 04/06/2006 | CHECK | | $186.46 |
| | | | SUBTOTAL | $1,001.63 |
| MICHAELIAN HOLDINGS LLC<br>413 CANYON GREENS DR<br>LAS VEGAS, NV 89144-0829 | | | | |
| | 01/09/2006 | ACH | | $63,942.61 |
| | 02/07/2006 | ACH | | $9,722.06 |
| | 03/10/2006 | ACH | | $16,417.78 |
| | | | SUBTOTAL | $90,082.45 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| ANDREA T MANCUSO LIVING TRUST DATED 5/3/95 C/O ANDREA T MANCUSO TRUSTEE PO BOX 981840 PARK CITY, UT 84098-1840 | | | | |
| | 02/07/2006 | Check | | $386.20 |
| | 03/10/2006 | Check | | $13,235.23 |
| | | | SUBTOTAL | $13,621.43 |
| ANDREA T MANCUSO FAMILY LIMITED PARTNERSHIP C/O ANDREA MANCUSO GENERAL PARTNER PO BOX 981840 PARK CITY, UT 84098-1840 | | | | |
| | 02/07/2006 | Check | | $7,362.50 |
| | 03/10/2006 | Check | | $6,650.00 |
| | | | SUBTOTAL | $14,012.50 |
| ANDREA T MANCUSO LIVING TRUST DATED 5/3/95 C/O ANDREA T MANCUSO TRUSTEE PO BOX 981840 PARK CITY, UT 84098-1840 | | | | |
| | 01/09/2006 | Check | | $386.20 |
| | | | SUBTOTAL | $386.20 |
| ANDREA T MANCUSO FAMILY LIMITED PARTNERSHIP C/O ANDREA MANCUSO GENERAL PARTNER PO BOX 981840 PARK CITY, UT 84098-1840 | | | | |
| | 01/09/2006 | Check | | $6,762.50 |
| | | | SUBTOTAL | $6,762.50 |
| THE WELCHER FAMILY TRUST DATED 7/13/99 C/O ANDREW A WELCHER & ROSANNE WELCHER TRUSTEES 1175 CHURCH ST VENTURA, CA 93001-2148 | | | | |
| | 01/09/2006 | ACH | | $21,149.76 |
| | 02/07/2006 | ACH | | $2,752.78 |
| | 03/10/2006 | ACH | | $2,877.78 |
| | | | SUBTOTAL | $26,780.32 |
| THE ANDREW H SHAHIN TRUST DATED 6/6/94 C/O ANDREW H SHAHIN TRUSTOR & TRUSTEE 17158 FOREST HILLS DR VICTORVILLE, CA 92395-4614 | | | | |
| | 01/09/2006 | ACH | | $2,346.53 |
| | 02/07/2006 | ACH | | $2,346.53 |
| | 03/10/2006 | ACH | | $1,836.11 |
| | | | SUBTOTAL | $6,529.17 |
| ANDREW J CASS , | | | | |
| | 01/09/2006 | ACH | | $1,162.50 |
| | 01/19/2006 | ACH | | $50,375.00 |
| | 02/07/2006 | ACH | | $516.67 |
| | 03/10/2006 | ACH | | $216.67 |
| | | | SUBTOTAL | $52,270.84 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| ANDREW J LEMBERSKY<br>3928 PLACITA DEL LAZO<br>LAS VEGAS, NV 89120-2625 | | | | |
| | 01/09/2006 | Check | | $3,018.19 |
| | 02/07/2006 | Check | | $3,018.19 |
| | 03/10/2006 | Check | | $2,726.11 |
| | | | SUBTOTAL | $8,762.49 |
| ANDREW R PETERSON & SHARON PETERSON 1991<br>LIVING TRUST DATED 11/22/91<br>C/O ANDREW PETERSON & SHARON PETERSON TRUSTEES<br>798 SAN REMO WAY<br>BOULDER CITY, NV 89005-3528 | | | | |
| | 01/09/2006 | Check | | $9,258.94 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $7,013.18 |
| | 03/10/2006 | Check | | $6,314.48 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $26,858.11 |
| SHARON PETERSON FOR BENEFIT PETERSON FAMILY TRUST<br>798 SAN REMO WAY<br>BOULDER CITY, NV 89005-3528 | | | | |
| | 01/09/2006 | Check | | $5,348.12 |
| | 01/19/2006 | Check | | $7,089.86 |
| | 02/07/2006 | Check | | $856.60 |
| | 03/10/2006 | Check | | $733.68 |
| | 03/27/2006 | Check | | $1,453.16 |
| | | | SUBTOTAL | $15,481.42 |
| ANDREW DAUSCHER & ELLEN DAUSCHER<br>PO BOX 10031<br>ZEPHYR COVE, NV 89448-2031 | | | | |
| | 01/09/2006 | Check | | $42,467.88 |
| | 02/07/2006 | Check | | $5,673.94 |
| | 03/10/2006 | Check | | $5,907.63 |
| | | | SUBTOTAL | $54,049.45 |
| ANGELA G MOSINSKIS FAMILY<br>TRUST DATED 11/18/02<br>C/O ANGELA MOSINSKIS TRUSTEE<br>7563 MCCONNELL AVE<br>LOS ANGELES, CA 90045-1037 | | | | |
| | 01/09/2006 | ACH | | $4,176.40 |
| | 02/07/2006 | ACH | | $4,176.40 |
| | 03/10/2006 | ACH | | $3,772.23 |
| | | | SUBTOTAL | $12,125.03 |
| ANN ULFELDER & LEONARD ULFELDER<br>630 BLUE SPRUCE DR<br>DANVILLE, CA 94506-4523 | | | | |
| | 01/09/2006 | ACH | | $6,334.77 |
| | 02/07/2006 | ACH | | $6,584.77 |
| | 03/10/2006 | ACH | | $5,738.11 |
| | | | SUBTOTAL | $18,657.65 |
| ANNA LIEBLEIN & JOHN DRAKOULES<br>1122 DOUGLAS DR<br>LAS VEGAS, NV 89102-1814 | | | | |
| | 01/09/2006 | ACH | | $3,229.17 |
| | 02/07/2006 | ACH | | $3,229.17 |
| | 03/10/2006 | ACH | | $2,916.66 |
| | | | SUBTOTAL | $9,375.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| 1996 KNOBEL TRUST DATED 9/5/96<br>C/O ANNA S KNOBEL TRUSTEE<br>8919 CHALLIS HILL LN<br>CHARLOTTE, NC 28226-2687 | | | | |
| | 01/09/2006 | Check | | $4,305.55 |
| | 02/07/2006 | Check | | $4,305.55 |
| | 03/10/2006 | Check | | $3,888.89 |
| | | | SUBTOTAL | $12,499.99 |
| ANNABELLE E TAYLOR FAMILY<br>TRUST DATED 5/12/95<br>C/O ANNABELLE E TAYLOR TTEE<br>532 OAKBROOK LN<br>LAS VEGAS, NV 89109-3772 | | | | |
| | 01/09/2006 | ACH | | $1,296.35 |
| | 02/07/2006 | ACH | | $1,296.35 |
| | 03/10/2006 | ACH | | $9,228.69 |
| | | | SUBTOTAL | $11,821.39 |
| A A SALAZAR MULTI SERVICES INC<br>C/O ANNABELLE P ARCILLA PRESIDENT<br>2961 E SERENE AVE<br>HENDERSON, NV 89074-6507 | | | | |
| | 01/09/2006 | ACH | | $15,342.62 |
| | 02/07/2006 | ACH | | $1,315.65 |
| | 03/10/2006 | ACH | | $1,609.84 |
| | | | SUBTOTAL | $18,268.11 |
| ANNE FLANNERY<br>723 HILLVIEW DR<br>ARLINGTON, TX 76011-2371 | | | | |
| | 01/09/2006 | ACH | | $3,745.19 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $1,866.10 |
| | 03/10/2006 | ACH | | $1,800.99 |
| | 04/05/2006 | ACH | | $726.58 |
| | | | SUBTOTAL | $11,683.79 |
| ANNE MARIE MUELLER TRUST<br>C/O ANNE MARIE MUELLER TRUSTEE<br>31302 MULHOLLAND HWY<br>MALIBU, CA 90265-2701 | | | | |
| | 01/09/2006 | ACH | | $3,745.83 |
| | 02/07/2006 | ACH | | $3,745.83 |
| | 03/10/2006 | ACH | | $3,383.34 |
| | | | SUBTOTAL | $10,875.00 |
| ACRES CORPORATION DEFINED BENEFIT PENSION PLAN<br>PO BOX 3651<br>INCLINE VILLAGE, NV 89450-3651 | | | | |
| | 01/09/2006 | ACH | | $19,046.98 |
| | 02/07/2006 | ACH | | $1,033.34 |
| | 03/10/2006 | ACH | | $1,033.34 |
| | | | SUBTOTAL | $21,113.66 |
| ACRES PROFIT SHARING PLAN<br>C/O ANNEMARIE REHBERGER TRUSTEE<br>PO BOX 3651<br>INCLINE VILLAGE, NV 89450-3651 | | | | |
| | 01/09/2006 | ACH | | $17,231.50 |
| | 02/07/2006 | ACH | | $2,664.94 |
| | 03/10/2006 | ACH | | $2,407.05 |
| | | | SUBTOTAL | $22,303.49 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| REHBERGER FAMILY TRUST DATED 6/17/92 C/O ANNEMARIE REHBERGER TRUSTEE PO BOX 3651 INCLINE VILLAGE, NV 89450-3651 | | | | |
| | 01/09/2006 | ACH | | $2,393.05 |
| | 01/11/2006 | ACH | | $516.67 |
| | 02/07/2006 | ACH | | $3,143.06 |
| | 03/10/2006 | ACH | | $2,838.90 |
| | | | SUBTOTAL | $8,891.68 |
| OMAYE 1990 TRUST C/O ANNIE OMAYE & STANLEY OMAYE TRUSTEES 1846 THREE MILE DR RENO, NV 89509-3993 | | | | |
| | 01/09/2006 | ACH | | $3,793.50 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $1,547.74 |
| | 03/10/2006 | ACH | | $1,777.27 |
| | 04/06/2006 | ACH | | $726.58 |
| | | | SUBTOTAL | $11,390.02 |
| THE ANTHONY BILOTTO TRUST DATED 01/16/03 C/O ANTHONY BILOTTO TRUSTEE 2956 CRIB POINT DR LAS VEGAS, NV 89134-7626 | | | | |
| | 01/09/2006 | Check | | $3,487.50 |
| | 01/19/2006 | Check | | $100,750.00 |
| | 02/07/2006 | Check | | $2,195.83 |
| | 03/10/2006 | Check | | $3,005.55 |
| | | | SUBTOTAL | $109,438.88 |
| ANTHONY CHRISTIAN IRA C/O FIRST SAVINGS BANK CUSTODIAN 3369 SHALLOW POND DR LAS VEGAS, NV 89117-6719 | | | | |
| | 01/09/2006 | Check | | $1,973.41 |
| | 02/07/2006 | Check | | $1,973.41 |
| | 03/10/2006 | Check | | $5,648.36 |
| | | | SUBTOTAL | $9,595.18 |
| DI MEO FAMILY TRUST DATED 8/15/00 C/O ANTHONY DI MEO & SHANNON SMITH DI MEO TRUSTEES 4924 SAN SEBASTIAN AVE LAS VEGAS, NV 89121-6822 | | | | |
| | 01/09/2006 | Check | | $2,844.91 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $599.15 |
| | 03/10/2006 | Check | | $521.16 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $8,236.73 |
| ANTHONY PASQUALOTTO & ALICIA PASQUALOTTO 1997 TRUST C/O ANTHONY PASQUALOTTO & ALICIA PASQUALOTTO TRUST 5775 DUNEVILLE ST LAS VEGAS, NV 89118-2726 | | | | |
| | 01/19/2006 | Check | | $7,089.86 |
| | 02/07/2006 | Check | | $105,042.71 |
| | 03/10/2006 | Check | | $3,611.45 |
| | 03/27/2006 | Check | | $1,453.16 |
| | | | SUBTOTAL | $117,197.18 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| THE GAMBELLO TRUST<br>C/O ANTHONY V GAMBELLO<br>& ELIZABETH GAMBELLO TRUSTEES<br>2220 HOT OAK RIDGE ST<br>LAS VEGAS, NV 89134-5520 | | | | |
| | 01/09/2006 | ACH | | $3,728.92 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $1,483.16 |
| | 03/10/2006 | ACH | | $1,319.62 |
| | 04/07/2006 | ACH | | $726.58 |
| | | | SUBTOTAL | $10,803.21 |
| ANTHONY J ZERBO<br>780 SARATOGA AVE APT S107<br>SAN JOSE, CA 95129-2404 | | | | |
| | 01/09/2006 | ACH | | $9,063.22 |
| | 02/07/2006 | ACH | | $8,673.83 |
| | 03/10/2006 | ACH | | $8,617.22 |
| | | | SUBTOTAL | $26,354.27 |
| ANTHONY P WYNN & SHERI J WYNN<br>2675 FRIESIAN CT<br>RENO, NV 89521-6228 | | | | |
| | 01/09/2006 | ACH | | $2,088.19 |
| | 02/07/2006 | ACH | | $2,088.19 |
| | 03/10/2006 | ACH | | $1,886.11 |
| | | | SUBTOTAL | $6,062.49 |
| ANTHONY PASQUALOTTO<br>& ALICIA PASQUALOTTO 1997 TRUST<br>C/O ANTHONY PASQUALOTTO & ALICIA PASQUALOTTO TRUST<br>5775 DUNEVILLE ST<br>LAS VEGAS, NV 89118-2726 | | | | |
| | 01/09/2006 | Check | | $9,567.55 |
| | | | SUBTOTAL | $9,567.55 |
| PRESCIA INVESTMENTS LLC<br>ANTHONY PRESCIA AND NANCY PRESCIA MNGRS<br>5475 W TECO AVE<br>LAS VEGAS, NV 89118-2814 | | | | |
| | 01/09/2006 | ACH | | $2,012.85 |
| | 02/07/2006 | ACH | | $2,012.85 |
| | 03/10/2006 | ACH | | $1,818.06 |
| | | | SUBTOTAL | $5,843.76 |
| ANTON TRAPMAN<br>8630 ST JAMES AVE APT E21<br>ELMHURST, NY 11373-3830 | | | | |
| | 01/09/2006 | ACH | | $2,260.41 |
| | 02/07/2006 | ACH | | $2,260.41 |
| | 03/10/2006 | ACH | | $2,041.67 |
| | | | SUBTOTAL | $6,562.49 |
| ALAMO FAMILY TRUST DATED 12/30/86<br>C/O ANTONIO C ALAMO TRUSTEE<br>85 VENTANA CANYON DR<br>LAS VEGAS, NV 89113-0138 | | | | |
| | 01/09/2006 | Check | | $15,930.56 |
| | 02/07/2006 | Check | | $15,930.56 |
| | 03/10/2006 | Check | | $14,388.88 |
| | | | SUBTOTAL | $46,250.00 |
| ANTONIOS<br>, | | | | |
| | 01/09/2006 | ACH | | $516.67 |
| | 02/07/2006 | ACH | | $50,500.00 |
| | | | SUBTOTAL | $51,016.67 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

### SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
### OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| APRIL CORLEY TRUST DATED 4/25/05 C/O APRIL MCORLEY TRUSTEE 1362 W 17TH ST SAN PEDRO, CA 90732-4006 | | | | |
| | 01/19/2006 | Check | | $7,089.86 |
| | 02/07/2006 | Check | | $1,373.28 |
| | 03/10/2006 | Check | | $1,200.35 |
| | 03/27/2006 | Check | | $1,453.16 |
| | | | SUBTOTAL | $11,116.65 |
| APRIL CORLEY TRUST DATED 4/25/05 C/O APRIL MCORLEY TRUSTEE 1362 W 17TH ST SAN PEDRO, CA 90732-4006 | | | | |
| | 01/09/2006 | Check | | $5,864.79 |
| | | | SUBTOTAL | $5,864.79 |
| WEIBLE 1981 TRUST DATED 6/30/81 C/O ARDIS WEIBLE & DEAN F WEIBLE CO-TRUSTEES 6314 TARA AVE LAS VEGAS, NV 89146-5241 | | | | |
| | 01/09/2006 | ACH | | $5,158.36 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $82,885.93 |
| | 03/10/2006 | ACH | | $2,064.06 |
| | 04/08/2006 | ACH | | $726.58 |
| | | | SUBTOTAL | $94,379.86 |
| AIG LIMITED 9904 VILLA GRANITO LN GRANITE BAY, CA 95746-6481 | | | | |
| | 01/09/2006 | ACH | | $9,112.91 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $4,821.40 |
| | 03/10/2006 | ACH | | $4,181.45 |
| | 04/09/2006 | ACH | | $1,453.16 |
| | | | SUBTOTAL | $26,658.78 |
| ALVES FAMILY TRUST DATED 10/27/89 C/O ARNOLD ALVES & AGNES ALVES TRUSTEES 9904 VILLA GRANITO LN GRANITE BAY, CA 95746-6481 | | | | |
| | 01/09/2006 | ACH | | $3,659.73 |
| | 02/07/2006 | ACH | | $53,643.06 |
| | 03/10/2006 | ACH | | $2,838.89 |
| | | | SUBTOTAL | $60,141.68 |
| ARTHUR E KEBBLE & THELMA M KEBBLE FAMILY TRUST DATED 5/19/95 C/O ARTHUR E KEBBLE & THELMA M KEBBLE TRUSTEES 9512 SALEM HILLS CT LAS VEGAS, NV 89134-7883 | | | | |
| | 01/09/2006 | Check | | $3,541.00 |
| | 02/07/2006 | Check | | $3,541.00 |
| | 03/10/2006 | Check | | $6,419.93 |
| | | | SUBTOTAL | $13,501.93 |
| ARTHUR G GRANT & JEAN M GRANT 1136 RALSTON DR LAS VEGAS, NV 89106-2008 | | | | |
| | 01/09/2006 | ACH | | $30,568.60 |
| | 02/07/2006 | ACH | | $981.30 |
| | 03/10/2006 | ACH | | $886.33 |
| | | | SUBTOTAL | $32,436.23 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|
| ARTHUR I KRISS IRA C/O TRUST COMPANY PACIFIC CUSTODIAN 2398 W 1050 N HURRICANE, UT 84737-3110 | | | |
| | 01/09/2006 | Check | $2,939.39 |
| | 02/07/2006 | Check | $2,939.39 |
| | 03/10/2006 | Check | $15,541.34 |
| | | SUBTOTAL | $21,420.12 |
| ARTHUR J NOEL TRUST DATED 2/10/97 C/O ARTHUR NOEL TRUSTEE 3400 CABANA DR UNIT 1068 LAS VEGAS, NV 89122-4235 | | | |
| | 01/09/2006 | ACH | $1,618.89 |
| | 01/19/2006 | ACH | $25,187.50 |
| | 02/07/2006 | ACH | $1,295.97 |
| | 03/10/2006 | ACH | $1,378.88 |
| | | SUBTOTAL | $29,481.24 |
| ARTHUR B MOORE 994 LILAC CT MINDEN, NV 89423-5131 | | | |
| | 01/09/2006 | ACH | $3,880.55 |
| | 01/19/2006 | ACH | $4,253.92 |
| | 02/07/2006 | ACH | $1,289.80 |
| | 03/10/2006 | ACH | $1,532.99 |
| | 04/12/2006 | ACH | $871.90 |
| | | SUBTOTAL | $11,829.16 |
| ARTHUR NOEL | | | |
| | 01/09/2006 | Check | $70,875.00 |
| | | SUBTOTAL | $70,875.00 |
| SCHNITZER LIVING TRUST DATED 10/29/91 C/O ARTHUR P SCHNITZER & LYNN S SCHNITZER TRUSTEES 20155 NE 38TH CT APT 1604 AVENTURA, FL 33180-3256 | | | |
| | 01/09/2006 | Check | $19,633.34 |
| | 02/07/2006 | ACH | $19,633.34 |
| | 03/10/2006 | ACH | $17,733.32 |
| | | SUBTOTAL | $57,000.00 |
| ARTHUR POLACHECK AND GLORIANNE POLACHECK 2056 WOODLAKE CIR DEERFIELD BEACH, FL 33442-3726 | | | |
| | 01/09/2006 | ACH | $40,256.94 |
| | 02/07/2006 | ACH | $40,256.94 |
| | 03/10/2006 | ACH | $36,361.10 |
| | | SUBTOTAL | $116,874.98 |
| ARTHUR A SNEDEKER 2425 W 11TH ST CLEVELAND, OH 44113-4401 | | | |
| | 01/09/2006 | ACH | $2,674.06 |
| | 01/19/2006 | ACH | $3,544.93 |
| | 02/07/2006 | ACH | $428.30 |
| | 03/10/2006 | ACH | $366.84 |
| | 04/13/2006 | ACH | $726.58 |
| | | SUBTOTAL | $7,740.71 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| ARTHUR T DONALDSON<br>PO BOX 307<br>JANESVILLE, WI 53547-0307 | | | | |
| | 01/09/2006 | ACH | | $103,820.25 |
| | 01/19/2006 | ACH | | $14,179.73 |
| | 02/07/2006 | ACH | | $21,332.67 |
| | 03/10/2006 | ACH | | $20,756.25 |
| | 04/10/2006 | ACH | | $2,906.32 |
| | | | SUBTOTAL | $162,995.22 |
| ARTHUR V ADAMS TRUST DATED 9/12/97<br>C/O ARTHUR V ADAMS TRUSTEE<br>9519 CARTERWOOD RD<br>RICHMOND, VA 23229-7656 | | | | |
| | 01/09/2006 | ACH | | $24,618.26 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $4,213.72 |
| | 03/10/2006 | ACH | | $4,177.96 |
| | 04/11/2006 | ACH | | $726.58 |
| | | | SUBTOTAL | $37,281.45 |
| JOHNSON FAMILY TRUST DATED 2/18/04<br>C/O ARTHUR V JOHNSON & SUSAN A JOHNSON TRUSTEES<br>991 PETES WAY<br>SPARKS, NV 89434-9659 | | | | |
| | 01/09/2006 | ACH | | $19,513.65 |
| | 02/07/2006 | ACH | | $1,172.23 |
| | 03/10/2006 | ACH | | $1,419.45 |
| | | | SUBTOTAL | $22,105.33 |
| ASHLEY BROOKS<br>25161 VIA AZUL<br>LAGUNA NIGUEL, CA 92677-7361 | | | | |
| | 01/09/2006 | Check | | $4,832.72 |
| | 02/07/2006 | Check | | $4,863.97 |
| | 03/10/2006 | Check | | $17,279.67 |
| | | | SUBTOTAL | $26,976.36 |
| ASSURANT HEALTH<br>ATTN LORETTA CONWAY<br>501 W MICHIGAN ST<br>MILWAUKEE, WI 53203-2706 | | | | |
| | 01/03/2006 | Check | | $14,672.76 |
| | 01/03/2006 | Check | | $14,672.76 |
| | 02/01/2006 | Check | | $14,672.76 |
| | 02/01/2006 | Check | | $14,672.76 |
| | 02/21/2006 | Check | | $14,023.39 |
| | 02/21/2006 | Check | | $14,023.39 |
| | 03/24/2006 | Check | | $18,230.94 |
| | 03/24/2006 | Check | | $18,230.94 |
| | | | SUBTOTAL | $123,199.70 |
| AUGUST J AMARAL INC<br>PO BOX 70097<br>RENO, NV 89570-0097 | | | | |
| | 01/09/2006 | ACH | | $48,365.63 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $9,795.09 |
| | 03/10/2006 | ACH | | $10,902.34 |
| | | | SUBTOTAL | $72,607.99 |

NOTE: The SOFA 3B rider excludes payroll disbursements.