**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|
| AUGUSTINE TUFFANELLI FAMILY TRUST DATED 7/26/94 C/O AUGUSTINE TUFFANELLI TRUSTEE 2260 MOHIGAN WAY LAS VEGAS, NV 89109-3374 | | | |
| | 01/19/2006 | Check | $3,544.93 |
| | 02/07/2006 | Check | $2,602.59 |
| | 03/10/2006 | Check | $2,330.73 |
| | 03/27/2006 | Check | $726.58 |
| | | SUBTOTAL | $9,204.83 |
| AUGUSTINE TUFFANELLI FAMILY TRUST DATED 7/26/94 C/O AUGUSTINE TUFFANELLI TRUSTEE 2260 MOHIGAN WAY LAS VEGAS, NV 89109-3374 | | | |
| | 01/09/2006 | Check | $4,830.99 |
| | | SUBTOTAL | $4,830.99 |
| AUSTIN CATHEY , | | | |
| | 01/09/2006 | Check | $25,156.25 |
| | | SUBTOTAL | $25,156.25 |
| WELLS FARGO CORPORATE CREDIT CARDS WELLS FARGO REMITTANCE CENTER PO BOX 23003 COLUMBUS, GA 31902-3003 | | | |
| | 12/20/2005 | CHECK | $36.00 |
| | | SUBTOTAL | $36.00 |
| BARBARA A CECIL 899 TIMBERLAKE DR ASHLAND, OR 97520-9090 | | | |
| | 01/09/2006 | Check | $3,233.78 |
| | 01/19/2006 | Check | $3,544.93 |
| | 02/07/2006 | Check | $988.02 |
| | 03/10/2006 | Check | $872.40 |
| | 03/27/2006 | Check | $726.58 |
| | | SUBTOTAL | $9,365.71 |
| BARBARA C SMITH 1104 LITTLE HARBOR DR DEERFIELD BEACH, FL 33441-3601 | | | |
| | 01/09/2006 | Check | $2,674.06 |
| | 01/19/2006 | Check | $3,544.93 |
| | 02/07/2006 | Check | $428.30 |
| | 03/10/2006 | Check | $366.84 |
| | 03/27/2006 | Check | $726.58 |
| | | SUBTOTAL | $7,740.71 |
| BARBARA C TUNE 6335 W NORTHWEST HWY APT 1914 DALLAS, TX 75225-3555 | | | |
| | 01/09/2006 | Check | $516.67 |
| | 02/07/2006 | Check | $50,500.00 |
| | 03/10/2006 | Check | $100.00 |
| | | SUBTOTAL | $51,116.67 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| BARBARA FAY MCCLAFLIN REVOCABLE LIVING TRUST AGREEMENT OF C/O BARBARA MCCLAFLIN TRUSTEE 1472 THURSTON AVE APT 201 HONOLULU, HI 96822-3600 | | | | |
| | 01/09/2006 | Check | | $6,609.36 |
| | 01/19/2006 | Check | | $28,732.43 |
| | 02/07/2006 | Check | | $4,124.01 |
| | 03/10/2006 | Check | | $4,304.64 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $44,497.02 |
| BARBARA J VIVERO REVOCABLE TRUST C/O BARBARA J VIVERO TRUSTEE PO BOX 30295 LAS VEGAS, NV 89173-0295 | | | | |
| | 01/09/2006 | ACH | | $3,190.73 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $944.97 |
| | 03/10/2006 | ACH | | $833.51 |
| | | | SUBTOTAL | $8,514.14 |
| BARBARA L GUNTHER PO BOX 614 VERDI, NV 89439-0614 | | | | |
| | 01/09/2006 | ACH | | $2,674.06 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $428.30 |
| | 03/10/2006 | ACH | | $366.84 |
| | | | SUBTOTAL | $7,014.13 |
| THE BARBARA M SANCHEZ 2002 REVOCABLE LIVING TRUST DATED 4/4/02 C/O BARBARA M SANCHEZ TRUSTEE PO BOX 90528 SANTA BARBARA, CA 93190-0528 | | | | |
| | 01/09/2006 | Check | | $5,469.03 |
| | 02/07/2006 | Check | | $5,347.50 |
| | 03/10/2006 | Check | | $4,874.45 |
| | | | SUBTOTAL | $15,690.98 |
| BARBARA REISS MILLER REVOCABLE LIVING TRUST DATED 2/4/03 C/O BARBARA REISS MILLER TRUSTEE 2652 CROWN RIDGE DR LAS VEGAS, NV 89134-8329 | | | | |
| | 01/09/2006 | ACH | | $4,378.32 |
| | 01/19/2006 | ACH | | $4,253.92 |
| | 02/07/2006 | ACH | | $2,150.07 |
| | 03/10/2006 | ACH | | $1,918.00 |
| | | | SUBTOTAL | $12,700.31 |
| BARBARA STRICKLIN & ROBERT T CHYLAK 261 FREDRICKSBURG RD GARDNERVILLE, NV 89460-6572 | | | | |
| | 01/09/2006 | ACH | | $3,913.97 |
| | 02/07/2006 | ACH | | $3,913.97 |
| | 03/10/2006 | ACH | | $3,535.20 |
| | | | SUBTOTAL | $11,363.14 |
| BARBARA SUSAN MALKOFF 16 REDWOOD DR PLAINVIEW, NY 11803-5215 | | | | |
| | 01/09/2006 | Check | | $2,583.33 |
| | 02/07/2006 | Check | | $2,583.33 |
| | 03/10/2006 | Check | | $2,333.33 |
| | | | SUBTOTAL | $7,499.99 |

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| BARRY GAMBARANA 2761 CARNATION LN HENDERSON, NV 89074-2402 | | | | |
| | 02/07/2006 | Check | | $4,417.50 |
| | 03/10/2006 | Check | | $3,990.01 |
| | | | SUBTOTAL | $8,407.51 |
| MCWATERS LIVING TRUST DATED 9/03/2005 C/O BARRY D MCWATERS TRUSTEE PO BOX 1807 ZEPHYR COVE, NV 89448-1807 | | | | |
| | 01/09/2006 | ACH | | $990.27 |
| | 01/19/2006 | ACH | | $50,375.00 |
| | 02/07/2006 | ACH | | $344.44 |
| | 03/10/2006 | ACH | | $311.11 |
| | | | SUBTOTAL | $52,020.82 |
| BARRY GAMBARANA 2761 CARNATION LN HENDERSON, NV 89074-2402 | | | | |
| | 01/09/2006 | Check | | $4,417.50 |
| | | | SUBTOTAL | $4,417.50 |
| BARRY J GOLDSTEIN & PATRICIA B GOLDSTEIN 19955 NE 38TH CT APT 2604 AVENTURA, FL 33180-3432 | | | | |
| | 01/09/2006 | ACH | | $10,198.01 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $8,056.42 |
| | 03/10/2006 | ACH | | $7,748.79 |
| | | | SUBTOTAL | $29,548.15 |
| BARTON R WILKINSON & DIANNA J WILKINSON + F3502 RR 1 BOX 55E KOOSKIA, ID 83539-9707 | | | | |
| | 01/09/2006 | ACH | | $1,778.19 |
| | 02/07/2006 | ACH | | $1,778.19 |
| | 03/10/2006 | ACH | | $1,606.11 |
| | | | SUBTOTAL | $5,162.49 |
| BASIL HONIKMAN & LINDA HONIKMAN 638 CHARLESTON PL VENTURA, CA 93004-3784 | | | | |
| | 01/09/2006 | ACH | | $2,120.48 |
| | 02/07/2006 | ACH | | $2,120.48 |
| | 03/10/2006 | ACH | | $1,915.28 |
| | | | SUBTOTAL | $6,156.24 |
| BEADLE MCBRIDE GARTH MCBRIDE - PARTNER 2285 RENAISSANCE DR STE E LAS VEGAS, NV 89119-6170 | | | | |
| | 12/21/2005 | Check | | $2,237.00 |
| | 12/21/2005 | Check | | $2,237.00 |
| | 02/27/2006 | Check | | $8,575.00 |
| | 02/27/2006 | Check | | $8,575.00 |
| | 03/13/2006 | Check | | $2,250.00 |
| | 03/13/2006 | Check | | $2,250.00 |
| | 03/16/2006 | Check | | $2,444.03 |
| | 03/16/2006 | Check | | $2,444.03 |
| | | | SUBTOTAL | $31,012.06 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| SCHULTZ LIVING TRUST DATED 5/2/02<br>C/O BEATRICE L SCHULTZ TRUSTEE<br>1840 ARBOLEDA CT<br>RENO, NV 89521-3067 | | | | |
| | 01/09/2006 | ACH | | $1,981.69 |
| | 02/07/2006 | ACH | | $2,030.30 |
| | 03/10/2006 | ACH | | $1,833.82 |
| | | | SUBTOTAL | $5,845.81 |
| BECKY SAKELLARIOU | | | | |
| | | | | |
| ' | | | | |
| | 01/09/2006 | ACH | | $516.67 |
| | 02/07/2006 | ACH | | $50,500.00 |
| | | | SUBTOTAL | $51,016.67 |
| BEN LOFGREN & DANA LOFGREN<br>28292 PINEBROOK<br>MISSION VIEJO, CA 92692-3008 | | | | |
| | 01/09/2006 | ACH | | $3,836.56 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $1,590.80 |
| | 03/10/2006 | ACH | | $1,461.28 |
| | | | SUBTOTAL | $10,433.57 |
| SOLOMON FAMILY LIVING TRUST<br>DATED 3/12/93<br>C/O BENJAMIN J SOLOMON & MARGARET C SOLOMON TRUSTEES<br>PO BOX 3303<br>INCLINE VILLAGE, NV 89450-3303 | | | | |
| | 01/09/2006 | ACH | | $2,798.61 |
| | 02/07/2006 | ACH | | $2,798.61 |
| | 03/10/2006 | ACH | | $2,527.78 |
| | | | SUBTOTAL | $8,125.00 |
| BENJAMIN & ALEATH NICOSIA FAMILY<br>TRUST DATED 5/10/02<br>C/O BENJAMIN NICOSIA & ALEATH NICOSIA TRUSTEES<br>15775 W VERDE LN<br>GOODYEAR, AZ 85338-8124 | | | | |
| | 02/07/2006 | Check | | $3,293.75 |
| | 03/10/2006 | Check | | $2,975.00 |
| | | | SUBTOTAL | $6,268.75 |
| THE FELDMAN FAMILY<br>TRUST DATED 01/01/93<br>C/O BENJAMIN J FELDMAN & EVELYN FELDMAN TRUSTEES O<br>1 SAINT MARYS CT<br>RANCHO MIRAGE, CA 92270-3157 | | | | |
| | 01/09/2006 | Check | | $4,224.06 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $2,082.47 |
| | 03/10/2006 | Check | | $2,252.95 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $12,830.99 |
| BENJAMIN & ALEATH NICOSIA FAMILY<br>TRUST DATED 5/10/02<br>C/O BENJAMIN NICOSIA & ALEATH NICOSIA TRUSTEES<br>15775 W VERDE LN<br>GOODYEAR, AZ 85338-8124 | | | | |
| | 01/09/2006 | Check | | $3,293.75 |
| | | | SUBTOTAL | $3,293.75 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| BENNIE N REVELLO IRA<br>9728 TERRACE GREEN AVE<br>LAS VEGAS, NV 89117-0690 | | | | |
| | 01/09/2006 | ACH | | $4,523.68 |
| | 01/19/2006 | ACH | | $5,317.40 |
| | 02/07/2006 | ACH | | $1,155.03 |
| | 03/10/2006 | ACH | | $1,013.24 |
| | | | SUBTOTAL | $12,009.35 |
| BERNARD SINDLER IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>2112 PLAZA DEL FUENTES<br>LAS VEGAS, NV 89102-3912 | | | | |
| | 01/09/2006 | Check | | $30,632.55 |
| | 02/07/2006 | Check | | $307.55 |
| | 03/10/2006 | Check | | $277.79 |
| | | | SUBTOTAL | $31,217.89 |
| BERNARD KLOENNE LIVING<br>TRUST DATED 10/10/86<br>C/O BERNARD A KLOENNE TRUSTEE<br>1646 AVENIDA VERDE VIS<br>SAN DIMAS, CA 91773-4238 | | | | |
| | 01/09/2006 | ACH | | $41,005.68 |
| | 01/19/2006 | ACH | | $106,067.40 |
| | 02/07/2006 | ACH | | $15,612.19 |
| | 03/10/2006 | ACH | | $15,878.73 |
| | | | SUBTOTAL | $178,564.00 |
| BERNARD BORG<br><br>, | | | | |
| | 01/09/2006 | ACH | | $55,440.91 |
| | | | SUBTOTAL | $55,440.91 |
| BERNARD GREENBLATT<br>LIVING TRUST UA DATED 7/15/96<br>C/O BERNARD GREENBLATT TRUSTEE<br>880 BUFFWOOD AVE<br>LAS VEGAS, NV 89123-0562 | | | | |
| | 01/09/2006 | ACH | | $18,356.21 |
| | 02/07/2006 | ACH | | $18,356.21 |
| | 03/10/2006 | ACH | | $55,239.02 |
| | | | SUBTOTAL | $91,951.44 |
| BERNARD L FINLEY AND JACKLYN FINLEY<br>3850 RIO RD APT 42<br>CARMEL, CA 93923-8627 | | | | |
| | 01/09/2006 | ACH | | $1,116.67 |
| | 02/07/2006 | ACH | | $2,483.33 |
| | 03/10/2006 | ACH | | $2,333.33 |
| | | | SUBTOTAL | $5,933.33 |
| BERNARDO G GREGORIO & CORAZON S M GREGORIO<br>7195 IRON OAK AVE<br>LAS VEGAS, NV 89113-3058 | | | | |
| | 01/09/2006 | ACH | | $1,723.12 |
| | 02/07/2006 | ACH | | $2,056.46 |
| | 03/10/2006 | ACH | | $3,423.03 |
| | | | SUBTOTAL | $7,202.61 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| DALTON TRUST DATED 1/7/94 C/O BERT A STEVENSON TRUSTEE 500 N ESTRELLA PKWY STE B2-405 GOODYEAR, AZ 85338-4135 | | | | |
| | 01/09/2006 | ACH | | $7,922.22 |
| | 02/07/2006 | ACH | | $7,922.22 |
| | 03/10/2006 | ACH | | $7,155.56 |
| | | | SUBTOTAL | $23,000.00 |
| STEVENSON PENSION TRUST DATED 1/7/94 C/O BERT A STEVENSON TRUSTEE 10 PINE LN LAKESIDE, OR 97449-8664 | | | | |
| | 01/09/2006 | ACH | | $3,311.38 |
| | 02/07/2006 | ACH | | $3,311.38 |
| | 03/10/2006 | ACH | | $41,650.12 |
| | | | SUBTOTAL | $48,272.88 |
| BEA FAMILY INC 82 INNISBROOK AVE LAS VEGAS, NV 89113-1242 | | | | |
| | 01/09/2006 | Check | | $3,750.45 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $1,504.69 |
| | 03/10/2006 | Check | | $1,339.07 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $10,865.72 |
| BERT E ARNLUND CHARITABLE REMAINDER UNITRUST DATED 12/31/01 C/O BERT E ARNLUND TRUSTEE 82 INNISBROOK AVE LAS VEGAS, NV 89113-1242 | | | | |
| | 01/09/2006 | Check | | $5,860.16 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $3,614.40 |
| | 03/10/2006 | Check | | $3,244.61 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $16,990.68 |
| BERTHA M STRAUSS 2099 WESTGLEN CT RENO, NV 89523-3222 | | | | |
| | 02/07/2006 | Check | | $188.85 |
| | 03/10/2006 | Check | | $443.33 |
| | | | SUBTOTAL | $632.18 |
| BERTHA M STRAUSS 2099 WESTGLEN CT RENO, NV 89523-3222 | | | | |
| | 01/09/2006 | Check | | $20,756.34 |
| | | | SUBTOTAL | $20,756.34 |
| THE THIEL LIVING TRUST DATED 2/13/99 C/O BETH M & DANIEL E THIEL TRUSTEES 1008 MALAGA CT PLEASANTON, CA 94566-6987 | | | | |
| | 01/09/2006 | Check | | $1,934.73 |
| | 02/07/2006 | Check | | $2,454.17 |
| | 03/10/2006 | Check | | $2,216.67 |
| | | | SUBTOTAL | $6,605.57 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| DEXTER AND BETTY JEAN GUIO TRUST DATED 4/9/02 C/O BETTY J GUIO TRUSTEE 3201 PLUMAS ST APT 183 RENO, NV 89509-4796 | | | | |
| | 01/09/2006 | ACH | | $2,583.33 |
| | 02/07/2006 | ACH | | $2,583.33 |
| | 03/10/2006 | ACH | | $2,333.33 |
| | | | SUBTOTAL | $7,499.99 |
| BETTY J PHENIX PO BOX 982 MINDEN, NV 89423-0982 | | | | |
| | 01/09/2006 | ACH | | $42,756.21 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $3,549.84 |
| | 03/10/2006 | ACH | | $3,319.63 |
| | | | SUBTOTAL | $53,170.61 |
| FERTITTA ENTERPRISES INC 2960 W SAHARA AVE STE 200 LAS VEGAS, NV 89102-1709 | | | | |
| | 02/07/2006 | Check | | $160,781.39 |
| | 03/10/2006 | Check | | $274,085.91 |
| | | | SUBTOTAL | $434,867.30 |
| FERTITTA ENTERPRISES INC 2960 W SAHARA AVE STE 200 LAS VEGAS, NV 89102-1709 | | | | |
| | 01/09/2006 | Check | | $160,781.39 |
| | | | SUBTOTAL | $160,781.39 |
| BILLY D DENNY AND DONNA R DENNY 2000 REVOCABLE TRUST DATED 1/26/00 C/O BILLY D DENNY AND DONNA R DENNY TRUSTEES 8209 SUNBONNET DR FAIR OAKS, CA 95628-2731 | | | | |
| | 01/09/2006 | ACH | | $1,756.67 |
| | 02/07/2006 | ACH | | $1,756.67 |
| | 03/10/2006 | ACH | | $1,586.67 |
| | | | SUBTOTAL | $5,100.01 |
| BILLIE R CISLAGHI TRUST C/O BILLIE R CISLAGHI TRUSTEE 14924 E MAYAN DR FOUNTAIN HILLS, AZ 85268-1617 | | | | |
| | 01/09/2006 | Check | | $4,816.73 |
| | 02/07/2006 | Check | | $4,816.73 |
| | 03/10/2006 | Check | | $4,350.59 |
| | | | SUBTOTAL | $13,984.05 |
| BILLY SHOPE JR FAMILY LP 2833 MARYLAND HILLS DR HENDERSON, NV 89052-7700 | | | | |
| | 02/07/2006 | Check | | $2,409.94 |
| | 03/10/2006 | Check | | $2,176.72 |
| | | | SUBTOTAL | $4,586.66 |
| BILLY SHOPE JR FAMILY LP 2833 MARYLAND HILLS DR HENDERSON, NV 89052-7700 | | | | |
| | 01/09/2006 | Check | | $2,409.94 |
| | | | SUBTOTAL | $2,409.94 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|
| BINGHAM MCCUTCHEN LLP | | | |
| , | | | |
| | 01/10/2006 | WIRE | $200,000.00 |
| | 01/10/2006 | WIRE | $200,000.00 |
| | | SUBTOTAL | $400,000.00 |
| BION J MURPHY | | | |
| , | | | |
| | 01/09/2006 | ACH | $516.67 |
| | 02/07/2006 | ACH | $50,500.00 |
| | | SUBTOTAL | $51,016.67 |
| BLAIR E ROACH & BARBARA K ROACH<br>PO BOX 1238<br>ZEPHYR COVE, NV 89448-1238 | | | |
| | 01/09/2006 | ACH | $2,109.72 |
| | 02/07/2006 | ACH | $2,109.72 |
| | 03/10/2006 | ACH | $1,905.55 |
| | | SUBTOTAL | $6,124.99 |
| FINNMAN FAMILY TRUST DATED 4/4/94<br>C/O ROBERT E FINNMAN TRUSTEE<br>4538 SILVER BERRY CT<br>JACKSONVILLE, FL 32224-6836 | | | |
| | 01/09/2006 | ACH | $3,702.77 |
| | 02/07/2006 | ACH | $3,702.77 |
| | 03/10/2006 | ACH | $3,344.44 |
| | | SUBTOTAL | $10,749.98 |
| BOB STUPAK<br>1301 S 6TH ST<br>LAS VEGAS, NV 89104-1640 | | | |
| | 01/16/2006 | Check | $150,000.00 |
| | 01/16/2006 | Check | $150,000.00 |
| | | SUBTOTAL | $300,000.00 |
| BRADFORD A MCMULLIN<br>1965 GENEVA ST<br>SAN JOSE, CA 95124-2114 | | | |
| | 01/09/2006 | ACH | $3,401.39 |
| | 02/07/2006 | ACH | $3,401.39 |
| | 03/10/2006 | ACH | $3,072.22 |
| | | SUBTOTAL | $9,875.00 |
| BRADFORD H SMITH & MAGGIE SMITH<br>PO BOX 1455<br>FELTON, CA 95018-1455 | | | |
| | 01/09/2006 | ACH | $1,571.53 |
| | 02/07/2006 | ACH | $51,554.86 |
| | 03/10/2006 | ACH | $952.78 |
| | | SUBTOTAL | $54,079.17 |
| BRENDA FALVAI<br>252 N PASEO DE JUAN<br>ANAHEIM, CA 92807-2319 | | | |
| | 01/19/2006 | Check | $3,544.93 |
| | 02/07/2006 | Check | $1,999.83 |
| | 03/10/2006 | Check | $1,786.29 |
| | | SUBTOTAL | $7,331.05 |
| BRENDA FALVAI<br>252 N PASEO DE JUAN<br>ANAHEIM, CA 92807-2319 | | | |
| | 01/09/2006 | Check | $4,245.59 |
| | | SUBTOTAL | $4,245.59 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| BRENDA J HIGH IRA<br>C/O FIRST TRUST CO OF ONAGA CUSTODIAN<br>2884 E POINT DR<br>CHESAPEAKE, VA 23321-4125 | | | | |
| | 01/09/2006 | Check | | $16,477.56 |
| | 02/07/2006 | Check | | $1,988.09 |
| | 03/10/2006 | Check | | $2,187.72 |
| | | | SUBTOTAL | $20,653.37 |
| BRETT W SPERRY<br>7824 BLUEWATER DR<br>LAS VEGAS, NV 89128-6872 | | | | |
| | 01/09/2006 | Check | | $16,877.78 |
| | 02/07/2006 | Check | | $17,190.28 |
| | 03/10/2006 | Check | | $16,702.77 |
| | | | SUBTOTAL | $50,770.83 |
| BRIAN H BUSSE & DAWN BUSSE<br>37 WILLOW WISP TER<br>HENDERSON, NV 89074-1724 | | | | |
| | 01/09/2006 | ACH | | $9,764.08 |
| | 01/19/2006 | ACH | | $5,317.40 |
| | 02/07/2006 | ACH | | $6,821.82 |
| | 03/10/2006 | ACH | | $6,992.18 |
| | | | SUBTOTAL | $28,895.48 |
| MILLER PROPERTIES<br>PO BOX 495<br>ZEPHYR COVE, NV 89448-0495 | | | | |
| | 01/09/2006 | ACH | | $2,690.97 |
| | 02/07/2006 | ACH | | $2,774.30 |
| | 03/10/2006 | ACH | | $2,897.23 |
| | | | SUBTOTAL | $8,362.50 |
| BRIAN K GALLAGHER & MARIATERESA GALLAGHER<br>2761 W SHAUNA DR<br>GOLDEN VALLEY, AZ 86413-8833 | | | | |
| | 01/09/2006 | Check | | $2,303.46 |
| | 02/07/2006 | Check | | $1,852.07 |
| | 03/10/2006 | Check | | $1,108.33 |
| | | | SUBTOTAL | $5,263.86 |
| HERNDON FAMILY TRUST DATED 05/29/1997<br>C/O BRIAN K HERNDON AND SHARON L HERNDON TRUSTEES<br>5450 IDLEWOOD DR<br>SANTA ROSA, CA 95404-1219 | | | | |
| | 01/09/2006 | ACH | | $3,100.00 |
| | 02/07/2006 | ACH | | $3,100.00 |
| | 03/10/2006 | ACH | | $2,800.00 |
| | | | SUBTOTAL | $9,000.00 |
| BRIAN L RILEY IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>2710 CRESTWOOD LN<br>HIGHLAND VILLAGE, TX 75077-6436 | | | | |
| | 01/09/2006 | Check | | $1,372.91 |
| | 02/07/2006 | Check | | $5,100.69 |
| | 03/10/2006 | Check | | $5,386.11 |
| | | | SUBTOTAL | $11,859.71 |
| BRIAN M SACK<br>201 W 17TH ST APT 3B<br>NEW YORK, NY 10011-5375 | | | | |
| | 01/09/2006 | ACH | | $193.10 |
| | 02/07/2006 | ACH | | $193.10 |
| | 03/10/2006 | ACH | | $6,617.61 |
| | | | SUBTOTAL | $7,003.81 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
### OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| BARTON REVOCABLE TRUST C/O BRUCE N BARTON TRUSTEE 350 KACHINA CIR LAS VEGAS, NV 89123-2200 | | | | |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $1,999.83 |
| | 03/10/2006 | Check | | $1,786.29 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $8,057.63 |
| SIERRA WEST INC PO BOX 8346 INCLINE VILLAGE, NV 89452-8346 | | | | |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $4,233.35 |
| | 03/10/2006 | Check | | $3,803.67 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $12,308.53 |
| LAYNE FAMILY TRUST C/O BRUCE LAYNE AND SHERRY LANE TRUSTEES 26 CLUB VISTA DR HENDERSON, NV 89052-6603 | | | | |
| | 02/07/2006 | Check | | $2,480.00 |
| | 03/10/2006 | Check | | $2,240.00 |
| | | | SUBTOTAL | $4,720.00 |
| BARTON REVOCABLE TRUST C/O BRUCE N BARTON TRUSTEE 350 KACHINA CIR LAS VEGAS, NV 89123-2200 | | | | |
| | 01/09/2006 | Check | | $4,245.59 |
| | | | SUBTOTAL | $4,245.59 |
| CREDIT SHELTER TRUST C/O BRUCE H CORUM TRUSTEE 4442 VALMONTE DR SACRAMENTO, CA 95864-3148 | | | | |
| | 01/09/2006 | ACH | | $9,030.89 |
| | 01/19/2006 | ACH | | $201,500.00 |
| | 02/07/2006 | ACH | | $7,022.56 |
| | 03/10/2006 | ACH | | $8,429.16 |
| | | | SUBTOTAL | $225,982.61 |
| BRUCE D BRYEN 777 S FEDERAL HWY APT N409 POMPANO BEACH, FL 33062-5914 | | | | |
| | 01/09/2006 | ACH | | $5,422.23 |
| | 02/07/2006 | ACH | | $5,941.67 |
| | 03/10/2006 | ACH | | $5,366.68 |
| | | | SUBTOTAL | $16,730.58 |
| BDW 1987 TRUST DATED 9/29/87 C/O BRUCE D WALLACE TRUSTEE 4895 GOLDEN SPRINGS DR RENO, NV 89509-5940 | | | | |
| | 01/09/2006 | Check | | $20,465.48 |
| | 02/07/2006 | Check | | $2,089.34 |
| | 03/10/2006 | Check | | $2,279.17 |
| | | | SUBTOTAL | $24,833.99 |
| SIERRA WEST INC PO BOX 8346 INCLINE VILLAGE, NV 89452-8346 | | | | |
| | 01/09/2006 | Check | | $6,479.11 |
| | | | SUBTOTAL | $6,479.11 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
### OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| LAYNE FAMILY TRUST<br>C/O BRUCE LAYNE AND SHERRY LANE TRUSTEES<br>26 CLUB VISTA DR<br>HENDERSON, NV 89052-6603 | | | | |
| | 01/09/2006 | Check | | $2,480.00 |
| | | | SUBTOTAL | $2,480.00 |
| BRUCE R LEMAR<br>4009 GRAND AVE<br>WESTERN SPRINGS, IL 60558-1136 | | | | |
| | 01/09/2006 | ACH | | $3,750.44 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $1,608.85 |
| | 03/10/2006 | ACH | | $1,825.17 |
| | | | SUBTOTAL | $10,729.39 |
| BRUCE SONNENBERG & ROSEMARY SONNENBERG<br>113 ROSEWOOD LN<br>CHICAGO HEIGHTS, IL 60411-1151 | | | | |
| | 01/09/2006 | ACH | | $36,324.24 |
| | 02/07/2006 | ACH | | $7,820.27 |
| | 03/10/2006 | ACH | | $21,004.88 |
| | | | SUBTOTAL | $65,149.39 |
| BRYAN CAVE LLP<br>PO BOX 503089<br>SAINT LOUIS, MO 63150-0001 | | | | |
| | 02/27/2006 | Check | | $73,123.51 |
| | 02/27/2006 | Check | | $73,123.51 |
| | | | SUBTOTAL | $146,247.02 |
| BUNNY C VREELAND<br>2334 EAGLE CREEK LN<br>OXNARD, CA 93036-7771 | | | | |
| | 01/09/2006 | ACH | | $5,795.60 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $3,549.84 |
| | 03/10/2006 | ACH | | $3,186.30 |
| | | | SUBTOTAL | $16,076.67 |
| BURTON M SACK<br>415 L AMBIANCE DR PH-D<br>LONGBOAT KEY, FL 34228-3908 | | | | |
| | 01/09/2006 | ACH | | $16,378.15 |
| | 01/19/2006 | ACH | | $5,317.40 |
| | 02/07/2006 | ACH | | $13,009.50 |
| | 03/10/2006 | ACH | | $43,313.58 |
| | | | SUBTOTAL | $78,018.63 |
| DAVID A SACK IRREVOCABLE<br>TRUST DATED 3/28/94<br>C/O BURTON M SACK TRUSTEE<br>415 L AMBIANCE DR PH-D<br>LONGBOAT KEY, FL 34228-3908 | | | | |
| | 01/09/2006 | ACH | | $4,649.99 |
| | 02/07/2006 | ACH | | $4,649.99 |
| | 03/10/2006 | ACH | | $4,199.99 |
| | | | SUBTOTAL | $13,499.97 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| SCOTT A SACK IRREVOCABLE TRUST DATED 3/18/94 C/O BURTON M SACK TRUSTEE 415 L AMBIANCE DR PH-D LONGBOAT KEY, FL 34228-3908 | | | | |
| | 01/09/2006 | ACH | | $9,998.11 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $5,506.60 |
| | 03/10/2006 | ACH | | $4,933.67 |
| | | | SUBTOTAL | $27,528.24 |
| BYRNE E FALKE LIVING TRUST DATED 6/3/03 C/O BYRNE E FALKE JR TRUSTEE PO BOX 5676 INCLINE VILLAGE, NV 89450-5676 | | | | |
| | 01/09/2006 | Check | | $3,728.92 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $1,483.16 |
| | 03/10/2006 | Check | | $1,319.62 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $10,803.21 |
| BYRNE FALKE LIVING TRUST C/O BYRNE E FALKE SR TRUSTEE PO BOX 3774 INCLINE VILLAGE, NV 89450-3774 | | | | |
| | 01/09/2006 | ACH | | $47,302.00 |
| | 02/07/2006 | ACH | | $160,767.89 |
| | 03/10/2006 | ACH | | $8,670.99 |
| | | | SUBTOTAL | $216,740.88 |
| VILLAGE HARDWARE PENSION TRUST C/O BYRNE E FALKE SR TRUSTEE PO BOX 3774 INCLINE VILLAGE, NV 89450-3774 | | | | |
| | 01/09/2006 | ACH | | $4,445.60 |
| | 02/07/2006 | ACH | | $104,412.27 |
| | 03/10/2006 | ACH | | $3,282.05 |
| | | | SUBTOTAL | $112,139.92 |
| NEWBY 1984 FAMILY TRUST DATED 3/19/84 C/O C E NEWBY & CAROLE NEWBY TRUSTEES 5209 ELM GROVE DR LAS VEGAS, NV 89130-3669 | | | | |
| | 01/09/2006 | ACH | | $2,637.15 |
| | 02/07/2006 | ACH | | $2,637.15 |
| | 03/10/2006 | ACH | | $2,381.94 |
| | | | SUBTOTAL | $7,656.24 |
| C DONALD AYERS PO BOX 605 ISLAMORADA, FL 33036-0605 | | | | |
| | 01/09/2006 | ACH | | $3,163.60 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $917.84 |
| | 03/10/2006 | ACH | | $809.01 |
| | | | SUBTOTAL | $8,435.38 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| C K KHURY AND IRENE K BASS FAMILY TRUST DATED 5/10/05 C/O C K KHURY AND IRENE K BASS TRUSTEES 1930 VILLAGE CENTER CIR PMB 3-387 LAS VEGAS, NV 89134-6238 | | | | |
| | 01/09/2006 | ACH | | $4,133.33 |
| | 02/07/2006 | ACH | | $4,133.33 |
| | 03/10/2006 | ACH | | $3,733.33 |
| | | | SUBTOTAL | $11,999.99 |
| B2PW 1050 WILLAGILLESPIE RD STE 4 EUGENE, OR 97401-6718 | | | | |
| | 01/09/2006 | ACH | | $2,454.16 |
| | 02/07/2006 | ACH | | $2,641.66 |
| | 03/10/2006 | ACH | | $3,269.45 |
| | | | SUBTOTAL | $8,365.27 |
| BAY AREA CAPITAL LLC 1050 WILLAGILLESPIE RD STE 4 EUGENE, OR 97401-6718 | | | | |
| | 01/09/2006 | ACH | | $2,948.65 |
| | 02/07/2006 | ACH | | $2,948.65 |
| | 03/10/2006 | ACH | | $9,106.50 |
| | | | SUBTOTAL | $15,003.80 |
| CARALEE C WHITE PO BOX 1565 MINDEN, NV 89423-1565 | | | | |
| | 01/09/2006 | ACH | | $55,440.91 |
| | 02/07/2006 | ACH | | $270.84 |
| | 03/10/2006 | ACH | | $1,419.44 |
| | | | SUBTOTAL | $57,131.19 |
| THE CAREY B SIGMEN & LISA K SIGMEN TRUST DATED 3/3/97 C/O CAREY B SIGMEN & LISA K SIGMEN TRUSTEES PO BOX 1554 MAMMOTH LAKES, CA 93546-1554 | | | | |
| | 01/09/2006 | ACH | | $620.00 |
| | 01/09/2006 | Check | | $15,779.81 |
| | 01/19/2006 | Check | | $14,179.73 |
| | 02/07/2006 | Check | | $7,216.77 |
| | 02/07/2006 | ACH | | $200.00 |
| | 03/10/2006 | Check | | $6,618.98 |
| | 03/27/2006 | Check | | $2,906.32 |
| | | | SUBTOTAL | $47,521.61 |
| CARL C HAGEN PO BOX 1267 FALLON, NV 89407-1267 | | | | |
| | 01/09/2006 | ACH | | $2,124.80 |
| | 02/07/2006 | ACH | | $2,124.80 |
| | 03/10/2006 | ACH | | $1,685.83 |
| | | | SUBTOTAL | $5,935.43 |
| CARL L ROBINSON & KATHRYN S ROBINSON 5951 SADDLE HORSE AVE LAS VEGAS, NV 89122-3412 | | | | |
| | 01/09/2006 | Check | | $2,066.67 |
| | 02/07/2006 | Check | | $2,066.67 |
| | 03/10/2006 | Check | | $1,866.67 |
| | | | SUBTOTAL | $6,000.01 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
### OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| WINKLER FAMILY TRUST UTD 3/13/86<br>C/O CARMEL WINKLER TRUSTEE<br>10000 ROSSBURY PL<br>LOS ANGELES, CA 90064-4826 | | | | |
| | 01/09/2006 | ACH | | $1,386.18 |
| | 02/07/2006 | ACH | | $1,386.18 |
| | 03/10/2006 | ACH | | $4,473.63 |
| | | | SUBTOTAL | $7,245.99 |
| CARMINE SPINELLI & ANNA SPINELLI<br>6200 FORESTVIEW DR<br>OAK FOREST, IL 60452-1710 | | | | |
| | 01/09/2006 | Check | | $2,058.05 |
| | 02/07/2006 | Check | | $2,058.05 |
| | 03/10/2006 | Check | | $1,858.89 |
| | | | SUBTOTAL | $5,974.99 |
| CAROL A KELLY<br>6323 STATE HWY 84 NE<br>LONGVILLE, MN 56655-3085 | | | | |
| | 01/09/2006 | ACH | | $2,387.86 |
| | 02/07/2006 | ACH | | $2,387.86 |
| | 03/10/2006 | ACH | | $2,156.77 |
| | | | SUBTOTAL | $6,932.49 |
| MOHAMMAD KIANJAH<br>PO BOX 3412<br>CEDAR CITY, UT 84721-3412 | | | | |
| | 01/09/2006 | ACH | | $558.00 |
| | 02/07/2006 | ACH | | $558.00 |
| | 03/10/2006 | ACH | | $262.00 |
| | | | SUBTOTAL | $1,378.00 |
| TRUST A 1983<br>LIVING TRUST AGREEMENT DATED 8/11/83<br>C/O CAROL C EYRE & EDWARD E EYRE JR CO-TRUSTEES<br>7456 BROTHERS LN<br>WASHOE VALLEY, NV 89704-8501 | | | | |
| | 01/09/2006 | ACH | | $3,190.73 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $944.97 |
| | 03/10/2006 | ACH | | $833.51 |
| | | | SUBTOTAL | $8,514.14 |
| CAROL J SIMCOCK IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>PO BOX 2932<br>SUNNYVALE, CA 94087-0932 | | | | |
| | 01/09/2006 | Check | | $3,702.78 |
| | 02/07/2006 | Check | | $3,702.78 |
| | 03/10/2006 | Check | | $3,344.45 |
| | | | SUBTOTAL | $10,750.01 |
| CAROL J SIMCOCK<br>PO BOX 2932<br>SUNNYVALE, CA 94087-0932 | | | | |
| | 01/09/2006 | Check | | $2,712.50 |
| | 02/07/2006 | Check | | $2,712.50 |
| | 03/10/2006 | Check | | $2,449.99 |
| | | | SUBTOTAL | $7,874.99 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|
| CAROL EDWARD ASSOCIATES<br>PO BOX 8543<br>INCLINE VILLAGE, NV 89452-8543 | | | |
| | 01/09/2006 | ACH | $133.33 |
| | 01/11/2006 | ACH | $1,033.33 |
| | 02/07/2006 | ACH | $2,066.66 |
| | 03/10/2006 | ACH | $2,066.66 |
| | | SUBTOTAL | $5,299.98 |
| CAROL MORTENSEN FAMILY<br>TRUST DATED 9/9/90<br>C/O CAROL MORTENSEN TRUSTEE<br>4847 DAMON CIR<br>SALT LAKE CITY, UT 84117-5854 | | | |
| | 01/09/2006 | ACH | $2,324.36 |
| | 02/07/2006 | ACH | $2,324.36 |
| | 03/10/2006 | ACH | $2,099.43 |
| | | SUBTOTAL | $6,748.15 |
| CAROLINE GERWIN FAMILY<br>TRUST DATED 11/2/95<br>C/O CAROLINE M GERWIN TRUSTEE<br>1520 SKY VALLEY DR APT 207<br>RENO, NV 89523-7985 | | | |
| | 01/09/2006 | ACH | $3,410.00 |
| | 02/07/2006 | ACH | $3,410.00 |
| | 03/10/2006 | ACH | $3,080.00 |
| | | SUBTOTAL | $9,900.00 |
| CAROLYN RAND SAMUELSON REVOCABLE<br>TRUST DATED 11/2/95<br>C/O CAROLYN RAND SAMUELSON TRUSTEE<br>3933 OCEAN DR<br>OXNARD, CA 93035-3937 | | | |
| | 01/09/2006 | Check | $1,739.67 |
| | 02/07/2006 | Check | $1,739.67 |
| | | SUBTOTAL | $3,479.34 |
| CAROLYN RAND SAMUELSON REVOCABLE<br>TRUST DATED 11/2/95<br>C/O CAROLYN RAND SAMUELSON TRUSTEE<br>3933 OCEAN DR<br>OXNARD, CA 93035-3937 | | | |
| | 03/10/2006 | ACH | $1,571.32 |
| | | SUBTOTAL | $1,571.32 |
| CARTER L GRENZ<br>925 MARION COUNTY 7002<br>FLIPPIN, AR 72634-9559 | | | |
| | 01/09/2006 | Check | $1,937.50 |
| | 02/07/2006 | Check | $2,104.17 |
| | 03/10/2006 | Check | $2,527.78 |
| | | SUBTOTAL | $6,569.45 |
| CASSANDRA J ROBBINS<br>57 TOPPLER DR<br>CASTLE ROCK, CO 80108-8208 | | | |
| | 01/09/2006 | Check | $3,771.68 |
| | 02/07/2006 | Check | $3,771.68 |
| | 03/10/2006 | Check | $3,406.68 |
| | | SUBTOTAL | $10,950.04 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| CATHERINE PERRONE<br>923 CROTON RD<br>CELEBRATION, FL 34747-4843 | | | | |
| | 01/19/2006 | Check | | $7,089.86 |
| | 02/07/2006 | Check | | $1,889.94 |
| | 03/10/2006 | Check | | $1,667.01 |
| | 03/27/2006 | Check | | $1,453.16 |
| | | | SUBTOTAL | $12,099.97 |
| CATHERINE D OPPIO<br>TRUST DATED 2/11/04<br>C/O CATHERINE D OPPIO TRUSTEE<br>PO BOX 15<br>CRYSTAL BAY, NV 89402-0015 | | | | |
| | 01/09/2006 | Check | | $10,110.38 |
| | 01/19/2006 | Check | | $10,634.80 |
| | 02/07/2006 | Check | | $3,373.10 |
| | 03/10/2006 | Check | | $2,986.64 |
| | 03/27/2006 | Check | | $2,179.74 |
| | | | SUBTOTAL | $29,284.66 |
| CATHERINE GARLAND<br>318 MCSKIMMING RD<br>ASPEN, CO 81611-2217 | | | | |
| | 01/09/2006 | ACH | | $3,750.45 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $1,504.69 |
| | 03/10/2006 | ACH | | $1,339.07 |
| | | | SUBTOTAL | $10,139.14 |
| CATHERINE PERRONE<br>923 CROTON RD<br>CELEBRATION, FL 34747-4843 | | | | |
| | 01/09/2006 | Check | | $6,381.45 |
| | | | SUBTOTAL | $6,381.45 |
| CDW DIRECT LLC<br>PO BOX 75723<br>CHICAGO, IL 60675-5723 | | | | |
| | 12/01/2005 | Check | | $181.32 |
| | 12/01/2005 | Check | | $181.32 |
| | 12/21/2005 | Check | | $3,173.29 |
| | 12/21/2005 | Check | | $3,173.29 |
| | 02/01/2006 | Check | | $4,773.97 |
| | 02/01/2006 | Check | | $4,773.97 |
| | 02/16/2006 | Check | | $974.73 |
| | 02/16/2006 | Check | | $974.73 |
| | 02/27/2006 | Check | | $15,427.16 |
| | 02/27/2006 | Check | | $15,427.16 |
| | 03/13/2006 | Check | | $10,138.96 |
| | 03/13/2006 | Check | | $10,138.96 |
| | | | SUBTOTAL | $69,338.86 |
| CESARI PIAZZA IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>1401 MONTEREY DR<br>BOULDER CITY, NV 89005-2224 | | | | |
| | 01/19/2006 | Check | | $5,317.40 |
| | 02/07/2006 | Check | | $1,557.38 |
| | 03/10/2006 | Check | | $1,376.65 |
| | 03/27/2006 | Check | | $1,089.87 |
| | | | SUBTOTAL | $9,341.30 |

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| CESARI PIAZZA IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>1401 MONTEREY DR<br>BOULDER CITY, NV 89005-2224 | | | | |
| | 01/09/2006 | Check | | $4,926.03 |
| | | | SUBTOTAL | $4,926.03 |
| CHARLES A JENSEN & FRANCES JENSEN<br>2277 BUCKINGHAM CT<br>HENDERSON, NV 89074-5315 | | | | |
| | 01/09/2006 | ACH | | $2,066.67 |
| | 02/07/2006 | ACH | | $2,066.67 |
| | 03/10/2006 | ACH | | $1,866.67 |
| | | | SUBTOTAL | $6,000.01 |
| CHARLES B ANDERSON TRUST<br>C/O CHARLES B ANDERSON TRUSTEE<br>211 COPPER RIDGE CT<br>BOULDER CITY, NV 89005-1211 | | | | |
| | 01/09/2006 | ACH | | $75,407.17 |
| | 01/19/2006 | ACH | | $14,179.73 |
| | 02/07/2006 | ACH | | $39,574.33 |
| | 03/10/2006 | ACH | | $71,845.55 |
| | | | SUBTOTAL | $201,006.78 |
| THE BALTES COMPANY<br>211 COPPER RIDGE CT<br>BOULDER CITY, NV 89005-1211 | | | | |
| | 01/09/2006 | ACH | | $7,211.80 |
| | 02/07/2006 | ACH | | $7,211.80 |
| | 03/10/2006 | ACH | | $6,513.87 |
| | | | SUBTOTAL | $20,937.47 |
| CHARLES B DUNN IV<br>TRUST DATED 8/12/05<br>C/O CHARLES B DUNN IV TRUSTEE<br>17042 NORLENE WAY<br>GRASS VALLEY, CA 95949-7161 | | | | |
| | 01/09/2006 | ACH | | $3,654.13 |
| | 02/07/2006 | ACH | | $53,637.46 |
| | 03/10/2006 | ACH | | $3,150.52 |
| | | | SUBTOTAL | $60,442.11 |
| CHARLES E BOROM & LANNA G BOROM<br>6106 SISTER ELSIE DR<br>TUJUNGA, CA 91042-2543 | | | | |
| | 01/09/2006 | Check | | $5,758.67 |
| | 02/07/2006 | Check | | $5,862.84 |
| | 03/10/2006 | Check | | $5,687.50 |
| | | | SUBTOTAL | $17,309.01 |
| CHARLES HARPER & EVANGELINE HARPER<br>360 BRET HARTE AVE<br>RENO, NV 89509-2612 | | | | |
| | 01/09/2006 | ACH | | $19,606.70 |
| | 02/07/2006 | ACH | | $1,780.56 |
| | 03/10/2006 | ACH | | $2,391.68 |
| | | | SUBTOTAL | $23,778.94 |
| CHARLES JEREMY AINSWORTH<br>607B OLD STEESE HWY APT 741<br>FAIRBANKS, AK 99701-3131 | | | | |
| | 01/09/2006 | ACH | | $4,401.37 |
| | 02/07/2006 | ACH | | $6,085.40 |
| | 03/10/2006 | ACH | | $6,280.54 |
| | | | SUBTOTAL | $16,767.31 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| JANET P JOHNSON LIVING TRUST DATED 7/15/04 C/O JANET P JOHNSON & CHARLES E JOHNSON TRUSTEES 17 FRONT ST PALM COAST, FL 32137-1453 | | | | |
| | 01/09/2006 | ACH | | $4,736.10 |
| | 02/07/2006 | ACH | | $4,944.43 |
| | 03/10/2006 | ACH | | $5,249.99 |
| | | | SUBTOTAL | $14,930.52 |
| CHARLES LEBRON PARKER & MARY JANE PARKER 14470 EMERALD PATH APPLE VALLEY, MN 55124-6640 | | | | |
| | 01/09/2006 | ACH | | $2,841.02 |
| | 02/07/2006 | ACH | | $2,841.02 |
| | 03/10/2006 | ACH | | $9,009.29 |
| | | | SUBTOTAL | $14,691.33 |
| CHARLES R BROOKS AND WENDY S BROOKS 1115 KENTFIELD DR SALINAS, CA 93901-1085 | | | | |
| | 01/09/2006 | ACH | | $2,583.35 |
| | 02/07/2006 | ACH | | $2,583.35 |
| | 03/10/2006 | ACH | | $2,650.02 |
| | | | SUBTOTAL | $7,816.72 |
| VALERIE CALLAHAN & CHARLES R MARADEN 12585 CREEK CREST DR RENO, NV 89511-7784 | | | | |
| | 01/09/2006 | ACH | | $3,072.87 |
| | 02/07/2006 | ACH | | $3,072.87 |
| | 03/10/2006 | ACH | | $2,775.50 |
| | | | SUBTOTAL | $8,921.24 |
| CHARLES HENRY SMALL REVOCABLE LIVING TRUST C/O CHARLES H SMALL TRUSTEE 12754 S JOLEANE AVE YUMA, AZ 85367-6490 | | | | |
| | 01/09/2006 | ACH | | $3,190.73 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $1,069.97 |
| | 03/10/2006 | ACH | | $1,416.84 |
| | | | SUBTOTAL | $9,222.47 |
| HAMM TRUST DATED 3/17/05 C/O CHARLES T HAMM AND SANDRA L HAMM TRUSTEES PO BOX 14098 SOUTH LAKE TAHOE, CA 96151-4098 | | | | |
| | 01/09/2006 | ACH | | $7,832.11 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $5,586.35 |
| | 03/10/2006 | ACH | | $5,025.73 |
| | | | SUBTOTAL | $21,989.12 |
| JEROME L BLOCK & CHARMA N BLOCK 201 S 18TH ST APT 2119 PHILADELPHIA, PA 19103-5945 | | | | |
| | 01/09/2006 | ACH | | $2,088.20 |
| | 02/07/2006 | ACH | | $2,088.20 |
| | 03/10/2006 | ACH | | $1,886.12 |
| | | | SUBTOTAL | $6,062.52 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

### SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
### OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| CHESLEY R DAVIES & MARY E DAVIES<br>1086 STONE ARCHES DR<br>HENDERSON, NV 89052-5781 | | | | |
| | 01/09/2006 | Check | | $2,066.66 |
| | 02/07/2006 | Check | | $2,066.66 |
| | 03/10/2006 | Check | | $1,866.66 |
| | | | SUBTOTAL | $5,999.98 |
| CHESLEY R DAVIES MD CHTD PSP<br>C/O CHESLEY R DAVIES TRUSTEE<br>1086 STONE ARCHES DR<br>HENDERSON, NV 89052-5781 | | | | |
| | 01/09/2006 | Check | | $2,927.77 |
| | 02/07/2006 | Check | | $2,927.77 |
| | 03/10/2006 | Check | | $2,644.44 |
| | | | SUBTOTAL | $8,499.98 |
| CHESTER R MCDOWELL<br>2715 E AVENUE Q # 6<br>PALMDALE, CA 93550-4147 | | | | |
| | 01/09/2006 | Check | | $5,606.80 |
| | 02/07/2006 | Check | | $5,606.80 |
| | 03/10/2006 | Check | | $5,064.21 |
| | | | SUBTOTAL | $16,277.81 |
| CHRIS KEFALAS & KATHY KEFALAS<br>2050 S ROBB WAY<br>LAKEWOOD, CO 80227-1963 | | | | |
| | 01/09/2006 | Check | | $1,136.67 |
| | 02/07/2006 | Check | | $61,116.67 |
| | 03/10/2006 | Check | | $466.67 |
| | | | SUBTOTAL | $62,720.01 |
| CHRIS F LAPACIK AND ROSEMARY D LAPACIK<br>562 LOS ALTOS DR<br>CHULA VISTA, CA 91914-4132 | | | | |
| | 01/09/2006 | ACH | | $2,583.34 |
| | 02/07/2006 | ACH | | $2,583.34 |
| | 03/10/2006 | ACH | | $2,333.34 |
| | | | SUBTOTAL | $7,500.02 |
| CHRIS HENDRICKSON<br>PO BOX 6802<br>INCLINE VILLAGE, NV 89450-6802 | | | | |
| | 01/09/2006 | ACH | | $2,508.81 |
| | 02/07/2006 | ACH | | $3,443.81 |
| | 03/10/2006 | ACH | | $3,110.54 |
| | | | SUBTOTAL | $9,063.16 |
| CHRISTOPHER R ISAAK<br>27468 BRIARS PL<br>VALENCIA, CA 91354-1909 | | | | |
| | 02/07/2006 | ACH | | $1,000.00 |
| | 03/10/2006 | ACH | | $4,666.67 |
| | | | SUBTOTAL | $5,666.67 |
| CHRIS J HAMMOND & TARA M HAMMOND<br>619 SE DIVISION PL<br>PORTLAND, OR 97202-1022 | | | | |
| | 01/09/2006 | Check | | $193.10 |
| | 02/07/2006 | Check | | $193.10 |
| | 03/10/2006 | Check | | $6,617.61 |
| | | | SUBTOTAL | $7,003.81 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
### OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| PIONEER ACCOUNTING & INVESTMENTS LLC<br>C/O CHRISTIAN ELBERT MANAGER<br>10333 FAIRLAWN TRL<br>HIGHLANDS RANCH, CO 80130-8963 | | | | |
| | 01/09/2006 | ACH | | $2,680.22 |
| | 02/07/2006 | ACH | | $3,034.39 |
| | 03/10/2006 | ACH | | $3,373.62 |
| | | | SUBTOTAL | $9,088.23 |
| CHRISTIAN HANSEN<br>1466 WESTWIND RD<br>LAS VEGAS, NV 89146-1332 | | | | |
| | 01/19/2006 | Check | | $7,089.86 |
| | 02/07/2006 | Check | | $6,109.38 |
| | 03/10/2006 | Check | | $5,478.11 |
| | 03/27/2006 | Check | | $1,453.16 |
| | | | SUBTOTAL | $20,130.51 |
| CHRISTIAN HANSEN<br>1466 WESTWIND RD<br>LAS VEGAS, NV 89146-1332 | | | | |
| | 01/09/2006 | Check | | $10,600.89 |
| | | | SUBTOTAL | $10,600.89 |
| CHRISTIANE MENCINI-BAKER REVOCABLE TRUST<br>C/O CHRISTIANE MENCINI-BAKER TRUSTEE<br>PO BOX 492546<br>LOS ANGELES, CA 90049-8546 | | | | |
| | 01/09/2006 | ACH | | $5,403.34 |
| | 02/07/2006 | ACH | | $5,089.17 |
| | 03/10/2006 | ACH | | $4,596.66 |
| | | | SUBTOTAL | $15,089.17 |
| CHRISTINA M KEHL<br>5130 DUNN RD<br>EAST DUBUQUE, IL 61025-9711 | | | | |
| | 01/09/2006 | Check | | $19,852.50 |
| | 01/19/2006 | Check | | $14,179.73 |
| | 02/07/2006 | Check | | $8,925.02 |
| | 03/10/2006 | Check | | $9,925.70 |
| | 03/27/2006 | Check | | $2,906.32 |
| | | | SUBTOTAL | $55,789.27 |
| HINE FAMILY TRUST<br>C/O CHRISTOPHER HINE & NANCY D HINE TRUSTEES<br>13814 CEDAR CREEK AVE<br>BAKERSFIELD, CA 93314-8319 | | | | |
| | 02/07/2006 | Check | | $4,327.08 |
| | 03/10/2006 | Check | | $3,908.33 |
| | | | SUBTOTAL | $8,235.41 |
| CHRISTOPHER DICKINSON & PATRICIA DICKINSON<br>2845 KLINGER CIR APT 1<br>LAS VEGAS, NV 89121-1020 | | | | |
| | 01/09/2006 | ACH | | $5,348.12 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $856.61 |
| | 03/10/2006 | ACH | | $733.68 |
| | | | SUBTOTAL | $14,028.27 |
| HINE FAMILY TRUST<br>C/O CHRISTOPHER HINE & NANCY D HINE TRUSTEES<br>13814 CEDAR CREEK AVE<br>BAKERSFIELD, CA 93314-8319 | | | | |
| | 01/09/2006 | Check | | $4,327.08 |
| | | | SUBTOTAL | $4,327.08 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| CLAIR W POTTER TRUST<br>C/O CLAIR W POTTER TRUSTEE<br>2643 RICHMAR DR<br>BEAVERCREEK, OH 45434-6446 | | | | |
| | 01/09/2006 | ACH | | $3,008.51 |
| | 02/07/2006 | ACH | | $3,008.51 |
| | 03/10/2006 | ACH | | $15,603.77 |
| | | | SUBTOTAL | $21,620.79 |
| HARPER FAMILY TRUST DATED 2/28/84<br>C/O T CLAIRE HARPER TRUSTEE<br>541 W 2ND ST<br>RENO, NV 89503-5310 | | | | |
| | 01/09/2006 | Check | | $13,570.79 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $11,429.20 |
| | 03/10/2006 | Check | | $10,695.16 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $39,966.66 |
| CLARA M CADIEUX & RICHARD L CADIEUX<br>1730 TERRACE HEIGHTS LN<br>RENO, NV 89523-1832 | | | | |
| | 01/09/2006 | ACH | | $2,674.06 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $428.30 |
| | 03/10/2006 | ACH | | $366.84 |
| | | | SUBTOTAL | $7,014.13 |
| CLARK COUNTY ASSESSOR<br>500 S GRAND CENTRAL PARKWAY<br>PO BOX 551401<br>LAS VEGAS, NV 89155-1401 | | | | |
| | 12/21/2005 | Check | | $6,681.02 |
| | 12/21/2005 | Check | | $6,681.02 |
| | 01/26/2006 | Check | | $200.00 |
| | 01/26/2006 | Check | | $200.00 |
| | 02/09/2006 | Check | | $200.00 |
| | 02/09/2006 | Check | | $200.00 |
| | | | SUBTOTAL | $14,162.04 |
| CLAS G KARLBERG & ULLA G KARLBERG<br>PO BOX 7388<br>INCLINE VILLAGE, NV 89452-7388 | | | | |
| | 01/09/2006 | ACH | | $3,535.17 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $1,289.41 |
| | 03/10/2006 | ACH | | $1,144.62 |
| | | | SUBTOTAL | $9,514.13 |
| DCGT FBO CLAUDE M PENCHINA ROTH IRA ACCT #13909452<br>74 RUE DE SEVRES<br>PARIS,  75007 | | | | |
| | 01/09/2006 | Check | | $19,018.50 |
| | 02/07/2006 | Check | | $538.19 |
| | 03/10/2006 | Check | | $486.11 |
| | | | SUBTOTAL | $20,042.80 |
| CLIFFORD D HAGBERG & CLAIRE F HAGBERG<br>9601 LAZY RIVER DR<br>LAS VEGAS, NV 89117-0663 | | | | |
| | 01/09/2006 | Check | | $2,192.31 |
| | 02/07/2006 | Check | | $2,192.31 |
| | 03/10/2006 | Check | | $1,980.15 |
| | | | SUBTOTAL | $6,364.77 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| ESTATE OF FLORENCE L HAGBERG C/O CLIFFORD D HAGBERG AS PERSONAL REPRESENTATIVE 9601 LAZY RIVER DR LAS VEGAS, NV 89117-0663 | | | | |
| | 01/09/2006 | ACH | | $636.20 |
| | 02/07/2006 | ACH | | $696.20 |
| | 03/10/2006 | ACH | | $23,859.02 |
| | | | SUBTOTAL | $25,191.42 |
| CLIFTON H SPINDLE & VERNA R SPINDLE 1332 E LONE OAK RD VALLEY VIEW, TX 76272-7339 | | | | |
| | 02/07/2006 | Check | | $2,863.19 |
| | 03/10/2006 | Check | | $2,586.11 |
| | | | SUBTOTAL | $5,449.30 |
| CLIFTON H SPINDLE & VERNA R SPINDLE 1332 E LONE OAK RD VALLEY VIEW, TX 76272-7339 | | | | |
| | 01/09/2006 | Check | | $2,863.19 |
| | | | SUBTOTAL | $2,863.19 |
| CONNIE WESTBROOK 14320 GHOST RIDER DR RENO, NV 89511-8101 | | | | |
| | 01/09/2006 | ACH | | $1,756.41 |
| | 02/07/2006 | ACH | | $1,756.41 |
| | 03/10/2006 | ACH | | $4,163.71 |
| | | | SUBTOTAL | $7,676.53 |
| CRAIG L ROMMEL & ANN MARIE ROMMEL 8 FRESIAN COTO DE CAZA, CA 92679-4838 | | | | |
| | 01/09/2006 | Check | | $105,546.11 |
| | 01/09/2006 | Check | | $1,291.67 |
| | 01/19/2006 | Check | | $100,750.00 |
| | 02/07/2006 | Check | | $5,046.11 |
| | 03/10/2006 | Check | | $4,557.78 |
| | | | SUBTOTAL | $217,191.67 |
| CRAIG R WISCH , | | | | |
| | 01/09/2006 | Check | | $25,270.83 |
| | | | SUBTOTAL | $25,270.83 |
| CRAIG WISCH 210 ANDREW AVE NAUGATUCK, CT 06770-4305 | | | | |
| | 01/09/2006 | ACH | | $2,310.09 |
| | 02/07/2006 | ACH | | $2,310.09 |
| | 03/10/2006 | ACH | | $2,086.54 |
| | | | SUBTOTAL | $6,706.72 |
| CROSBIE B RONNING PO BOX 7804 INCLINE VILLAGE, NV 89452-7804 | | | | |
| | 02/07/2006 | Check | | $1,438.19 |
| | 03/10/2006 | Check | | $952.78 |
| | | | SUBTOTAL | $2,390.97 |
| CROSBIE B RONNING PO BOX 7804 INCLINE VILLAGE, NV 89452-7804 | | | | |
| | 01/09/2006 | Check | | $20,051.84 |
| | | | SUBTOTAL | $20,051.84 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| RICH FAMILY TRUST DATED 12/1/95<br>C/O CURTIS L RICH & DEBORAH N RICH TRUSTEES<br>PO BOX 2884<br>TRUCKEE, CA 96160-2884 | | | | |
| | 01/09/2006 | ACH | | $29,651.93 |
| | 02/07/2006 | ACH | | $464.63 |
| | 03/10/2006 | ACH | | $419.66 |
| | | | SUBTOTAL | $30,536.22 |
| CYNTHIA D BURDIGE TRUST U/A DATED 4/13/00<br>C/O CYNTHIA D BURDIGE TRUSTEE<br>100 NW 82ND AVE STE 305<br>PLANTATION, FL 33324-1835 | | | | |
| | 02/07/2006 | Check | | $5,967.37 |
| | 03/10/2006 | Check | | $17,309.80 |
| | | | SUBTOTAL | $23,277.17 |
| CYNTHIA A WINTER<br>618 34TH AVE N<br>CLINTON, IA 52732-1582 | | | | |
| | 01/09/2006 | Check | | $9,256.95 |
| | 02/07/2006 | Check | | $9,256.95 |
| | 03/10/2006 | Check | | $8,361.11 |
| | | | SUBTOTAL | $26,875.01 |
| CYNTHIA ANN PARDEE<br>TRUST DATED 6/20/03<br>C/O CYNTHIA ANN PARDEE TRUSTEE<br>3395 DOVE CANYON DR<br>OXNARD, CA 93036-6325 | | | | |
| | 01/09/2006 | ACH | | $2,066.68 |
| | 02/07/2006 | ACH | | $2,066.68 |
| | 03/10/2006 | ACH | | $1,866.68 |
| | | | SUBTOTAL | $6,000.04 |
| CYNTHIA D BURDIGE TRUST U/A DATED 4/13/00<br>C/O CYNTHIA D BURDIGE TRUSTEE<br>100 NW 82ND AVE STE 305<br>PLANTATION, FL 33324-1835 | | | | |
| | 01/09/2006 | Check | | $5,617.37 |
| | | | SUBTOTAL | $5,617.37 |
| PRESWICK CORP<br>1400 COLORADO ST STE C<br>BOULDER CITY, NV 89005-2448 | | | | |
| | 01/09/2006 | ACH | | $35,970.87 |
| | 01/19/2006 | ACH | | $28,359.46 |
| | 02/07/2006 | ACH | | $18,004.78 |
| | 03/10/2006 | ACH | | $61,204.69 |
| | | | SUBTOTAL | $143,539.80 |
| AREA 2 LLC<br>2715 EVERGREEN OAKS DR<br>HENDERSON, NV 89052-6905 | | | | |
| | 01/09/2006 | ACH | | $1,550.01 |
| | 02/07/2006 | ACH | | $1,800.01 |
| | 03/10/2006 | ACH | | $1,866.68 |
| | | | SUBTOTAL | $5,216.70 |
| D G MENCHETTI LTD PENSION PLAN<br>C/O D G MENCHETTI TRUSTEE<br>PO BOX 7100<br>INCLINE VILLAGE, NV 89452-7100 | | | | |
| | 01/09/2006 | Check | | $2,066.67 |
| | 02/07/2006 | Check | | $2,066.67 |
| | 03/10/2006 | Check | | $1,866.67 |
| | | | SUBTOTAL | $6,000.01 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|
| D G MENCHETTI<br>PO BOX 7100<br>INCLINE VILLAGE, NV 89452-7100 | | | |
| | 01/09/2006 | ACH | $83,202.22 |
| | 01/19/2006 | ACH | $7,089.86 |
| | 02/07/2006 | ACH | $5,742.48 |
| | 03/10/2006 | ACH | $5,146.73 |
| | | SUBTOTAL | $101,181.29 |
| D JOSEPH & LOUISE M DOUCET 1989 TRUST<br>DATED 3/30/8<br>C/O D JOSEPH DOUCET & LOUISE M DOUCET TRUSTEES<br>3301 SKYLINE BLVD<br>RENO, NV 89509-6604 | | | |
| | 01/09/2006 | Check | $32,035.41 |
| | 01/19/2006 | Check | $3,544.93 |
| | 02/07/2006 | Check | $4,893.12 |
| | 03/10/2006 | Check | $5,237.63 |
| | 03/27/2006 | Check | $726.58 |
| | | SUBTOTAL | $46,437.67 |
| D NATHAN MEEHAN<br>450 GEARS RD STE 860<br>HOUSTON, TX 77067-4512 | | | |
| | 01/09/2006 | ACH | $3,638.20 |
| | 02/07/2006 | ACH | $3,638.20 |
| | 03/10/2006 | ACH | $3,286.12 |
| | | SUBTOTAL | $10,562.52 |
| DALE L TUTTLE<br>6252 CHINOOK WAY<br>LAS VEGAS, NV 89108-1733 | | | |
| | 01/09/2006 | Check | $2,583.33 |
| | 02/07/2006 | Check | $2,583.33 |
| | 03/10/2006 | Check | $2,333.33 |
| | | SUBTOTAL | $7,499.99 |
| DALE L WESTERHOUT DDS LIVING TRUST<br>C/O DR DALE L WESTERHOUT DDS TRUSTEE<br>1 CHARMAINE CT<br>NOVATO, CA 94949-6608 | | | |
| | 01/09/2006 | ACH | $1,769.44 |
| | 02/07/2006 | ACH | $576.39 |
| | 02/07/2006 | Check | $1,210.41 |
| | 03/10/2006 | Check | $1,613.89 |
| | | SUBTOTAL | $5,170.13 |
| MCMULLAN LIVING<br>TRUST DATED 8/19/94<br>C/O DALE J MCMULLAN TRUSTEE<br>2605 YOUNGDALE DR<br>LAS VEGAS, NV 89134-7874 | | | |
| | 01/09/2006 | ACH | $23,859.07 |
| | 01/19/2006 | ACH | $3,544.93 |
| | 02/07/2006 | ACH | $7,019.67 |
| | 03/10/2006 | ACH | $14,378.15 |
| | | SUBTOTAL | $48,801.82 |
| DALE MOOSBERG<br><br>, | | | |
| | 01/09/2006 | ACH | $18,480.31 |
| | | SUBTOTAL | $18,480.31 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
### OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| DANIEL & VIRGINIA SALERNO FAMILY TRUST DATED 8/9/89 C/O DANIEL N SALERNO & VIRGINIA P SALERNO TRUSTEES PO BOX 7869 INCLINE VILLAGE, NV 89452-7869 | | | | |
| | 02/07/2006 | Check | | $4,149.25 |
| | 03/10/2006 | Check | | $3,747.72 |
| | | | SUBTOTAL | $7,896.97 |
| DANIEL & VIRGINIA SALERNO FAMILY TRUST DATED 8/9/89 C/O DANIEL N SALERNO & VIRGINIA P SALERNO TRUSTEES PO BOX 7869 INCLINE VILLAGE, NV 89452-7869 | | | | |
| | 01/09/2006 | Check | | $4,149.25 |
| | | | SUBTOTAL | $4,149.25 |
| DANA MCDANIEL KANNE SEPARATE PROPERTY TRUST DATED 4/27/99 C/O DANA MCDANIEL KANNE TRUSTEE 1704 WINCANTON DR LAS VEGAS, NV 89134-6183 | | | | |
| | 01/09/2006 | ACH | | $3,616.67 |
| | 02/07/2006 | ACH | | $3,616.67 |
| | 03/10/2006 | ACH | | $3,266.67 |
| | | | SUBTOTAL | $10,500.01 |
| DANIEL C BARCIA 1600 PICKET CT RENO, NV 89521-5018 | | | | |
| | 01/09/2006 | ACH | | $4,848.36 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $2,602.60 |
| | 03/10/2006 | ACH | | $2,330.74 |
| | | | SUBTOTAL | $13,326.63 |
| ALTMAN LIVING TRUST DATED 11/4/04 C/O DANIEL C ALTMAN & BARBARA A ALTMAN TRUSTEES PO BOX 4134 INCLINE VILLAGE, NV 89450-4134 | | | | |
| | 01/09/2006 | ACH | | $12,538.38 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $8,046.87 |
| | 03/10/2006 | ACH | | $7,228.11 |
| | | | SUBTOTAL | $34,903.22 |
| DANIEL O CARLTON & TAKEKO CARLTON REVOCABLE TRUST DATED 4/30/97 C/O DANIEL CARLTON & TAKEKO CARLTON TRUSTEES 4697 HOOKTREE RD TWENTYNINE PALMS, CA 92277-6723 | | | | |
| | 01/09/2006 | ACH | | $2,207.83 |
| | 02/07/2006 | ACH | | $2,207.83 |
| | 03/10/2006 | ACH | | $11,124.66 |
| | | | SUBTOTAL | $15,540.32 |
| DANIEL K FIX & BARBARA J FIX FAMILY TRUST C/O DANIEL K FIX & BARBARA J FIX TRUSTEES 113 PEBBLE BEACH DR TROPHY CLUB, TX 76262-9784 | | | | |
| | 01/09/2006 | ACH | | $3,659.72 |
| | 02/07/2006 | ACH | | $3,659.72 |
| | 03/10/2006 | ACH | | $3,305.56 |
| | | | SUBTOTAL | $10,625.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| HALSETH FAMILY TRUST RESTATED 4/21/00<br>C/O DANIEL R HALSETH & SANDRA K HALSETH TRUSTEES<br>23 MOLAS DR<br>DURANGO, CO 81301-9448 | | | | |
| | 01/09/2006 | ACH | | $16,746.24 |
| | 01/19/2006 | ACH | | $14,179.73 |
| | 02/07/2006 | ACH | | $7,396.54 |
| | 03/10/2006 | ACH | | $6,367.36 |
| | | | SUBTOTAL | $44,689.87 |
| DANIEL J KEHL<br>421 S LUMINA AVE<br>WRIGHTSVILLE BEACH, NC 28480-6007 | | | | |
| | 01/09/2006 | ACH | | $12,658.34 |
| | 02/07/2006 | ACH | | $12,658.34 |
| | 03/10/2006 | ACH | | $11,433.33 |
| | | | SUBTOTAL | $36,750.01 |
| LISEK FAMILY TRUST DATED 1/29/92<br>C/O DANIEL B LISEK CLAIRE LISEK<br>& GAYLE HARKINS TRUSTEES<br>729 GARYS WAY<br>CARSON CITY, NV 89701-8611 | | | | |
| | 01/09/2006 | ACH | | $3,607.41 |
| | 02/07/2006 | ACH | | $3,607.41 |
| | 03/10/2006 | ACH | | $9,701.50 |
| | | | SUBTOTAL | $16,916.32 |
| NICHOLAS RANDAZZO LINDA TABAS STEMPEL<br>& ROBERT TABAS EXECUTORS<br>FOR THE ESTATE OF DANIEL TABAS<br>915 N DELAWARE AVE<br>PHILADELPHIA, PA 19123-3110 | | | | |
| | 01/09/2006 | Check | | $7,800.58 |
| | 02/07/2006 | Check | | $7,800.58 |
| | 03/10/2006 | Check | | $7,045.68 |
| | | | SUBTOTAL | $22,646.84 |
| DANIEL D NEWMAN<br>TRUST DATED 11/1/92<br>C/O DANIEL D NEWMAN TRUSTEE<br>125 ELYSIAN DR<br>SEDONA, AZ 86336-6836 | | | | |
| | 01/09/2006 | ACH | | $6,669.97 |
| | 02/07/2006 | ACH | | $6,786.64 |
| | 03/10/2006 | ACH | | $15,053.98 |
| | | | SUBTOTAL | $28,510.59 |
| DANIEL OBERLANDER<br>5532 SPEARFISH LAKE CT<br>LAS VEGAS, NV 89148-7645 | | | | |
| | 12/22/2005 | Check | | $231.17 |
| | 12/22/2005 | Check | | $231.17 |
| | 01/03/2006 | Check | | $2,950.00 |
| | 01/03/2006 | Check | | $2,950.00 |
| | 01/19/2006 | Check | | $181.31 |
| | 01/19/2006 | Check | | $181.31 |
| | 02/01/2006 | Check | | $3,248.86 |
| | 02/01/2006 | Check | | $3,248.86 |
| | 03/02/2006 | Check | | $3,247.54 |
| | 03/02/2006 | Check | | $3,247.54 |
| | 04/05/2006 | Check | | $3,160.54 |
| | 04/05/2006 | Check | | $3,160.54 |
| | | | SUBTOTAL | $26,038.84 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| DANIEL T DRUBIN & LAURA DRUBIN<br>1363 W STONY RUN PL<br>ORO VALLEY, AZ 85755-8581 | | | | |
| | 01/09/2006 | Check | | $20,129.48 |
| | 02/07/2006 | Check | | $20,153.78 |
| | 03/10/2006 | Check | | $43,654.06 |
| | | | SUBTOTAL | $83,937.32 |
| DANIEL T DRUBIN IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>1363 W STONY RUN PL<br>ORO VALLEY, AZ 85755-8581 | | | | |
| | 01/09/2006 | Check | | $4,094.26 |
| | 02/07/2006 | Check | | $4,094.26 |
| | 03/10/2006 | Check | | $6,919.64 |
| | | | SUBTOTAL | $15,108.16 |
| IVERSON FAMILY TRUST DATED 5/14/01<br>C/O DARIN B IVERSON & TAMARA C IVERSON TRUSTEES<br>9811 W CHARLESTON BLVD # 2-534<br>LAS VEGAS, NV 89117-7528 | | | | |
| | 01/09/2006 | ACH | | $32,773.45 |
| | 02/07/2006 | ACH | | $3,877.81 |
| | 03/10/2006 | ACH | | $4,677.99 |
| | | | SUBTOTAL | $41,329.25 |
| DAR LIVING TRUST DATED 2/12/03<br>C/O DARLENE HAMMOND TRUSTEE<br>308 LA RUE CT<br>LAS VEGAS, NV 89145-4170 | | | | |
| | 01/09/2006 | Check | | $1,764.63 |
| | 02/07/2006 | Check | | $1,764.63 |
| | 03/10/2006 | Check | | $8,037.06 |
| | | | SUBTOTAL | $11,566.32 |
| DARLENE ASHDOWN & VINCENT N GREENE<br>PO BOX 1144<br>SONORA, CA 95370-1144 | | | | |
| | 01/09/2006 | ACH | | $3,567.03 |
| | 01/13/2006 | ACH | | $538.19 |
| | 02/07/2006 | ACH | | $4,963.22 |
| | 03/10/2006 | ACH | | $4,663.56 |
| | | | SUBTOTAL | $13,732.00 |
| DARRIN D BADGER<br><br>' | | | | |
| | 01/09/2006 | Check | | $5,381.94 |
| | 02/07/2006 | Check | | $3,975.69 |
| | | | SUBTOTAL | $9,357.63 |
| THOMPSON 1993 TRUST DATED 1/26/93<br>C/O DARYL D THOMPSON TRUSTEE<br>2204 POINT ROCK LN<br>LAS VEGAS, NV 89134-6742 | | | | |
| | 01/09/2006 | Check | | $13,508.68 |
| | 02/07/2006 | Check | | $13,508.68 |
| | 03/10/2006 | Check | | $12,201.39 |
| | | | SUBTOTAL | $39,218.75 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| DARYL BLANCK & YVONNE BLANCK TRUST DATED 3/23/94 C/O DARYL L BLANCK & YVONNE M BLANCK TRUSTEES 1243 COUNTRY CLUB DR LAUGHLIN, NV 89029-1547 | | | | |
| | 01/09/2006 | ACH | | $2,085.72 |
| | 02/07/2006 | ACH | | $2,179.20 |
| | 03/10/2006 | ACH | | $13,247.69 |
| | | | SUBTOTAL | $17,512.61 |
| CADWALLADER 2001 TRUST C/O DAVID S CADWALLADER & ALYCE E CADWALLADER TRUSTEES 14305 WINTU WAY REDDING, CA 96003-9462 | | | | |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $1,974.22 |
| | 03/10/2006 | Check | | $1,763.16 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $8,008.89 |
| DAVID M & ANN D EASTMAN FAMILY LIVING TRUST C/O DAVID M EASTMAN & ANN D EASTMAN TRUSTEES 474 BEARDSLEY CIR HENDERSON, NV 89052-2647 | | | | |
| | 01/09/2006 | Check | | $3,208.88 |
| | 01/19/2006 | Check | | $4,253.92 |
| | 02/07/2006 | Check | | $513.96 |
| | 03/10/2006 | Check | | $440.21 |
| | 03/27/2006 | Check | | $871.90 |
| | | | SUBTOTAL | $9,288.87 |
| DAVID FOSSATI PO BOX 1435 LONGVIEW, WA 98632-7853 | | | | |
| | 01/09/2006 | Check | | $5,434.93 |
| | 02/07/2006 | Check | | $5,434.93 |
| | 03/10/2006 | Check | | $17,795.37 |
| | | | SUBTOTAL | $28,665.23 |
| DAVID M GREENBLATT 880 BUFFWOOD AVE LAS VEGAS, NV 89123-0562 | | | | |
| | 01/19/2006 | Check | | $4,253.92 |
| | 02/07/2006 | Check | | $2,257.06 |
| | 03/10/2006 | Check | | $8,457.82 |
| | 03/27/2006 | Check | | $871.90 |
| | | | SUBTOTAL | $15,840.70 |
| KRAVITZ FAMILY REVOCABLE TRUST UNDER AGREEMENT DATED 12/9/99 C/O DAVID KRAVITZ & MABLE R KRAVITZ TRUSTEES 19223 N 132ND AVE SUN CITY WEST, AZ 85375-4502 | | | | |
| | 02/07/2006 | Check | | $63,274.97 |
| | 03/10/2006 | Check | | $30,705.17 |
| | 03/27/2006 | Check | | $12,133.00 |
| | | | SUBTOTAL | $106,113.14 |
| DAVID KRYNZEL 357 EVENINGSIDE AVE HENDERSON, NV 89012-5487 | | | | |
| | 01/09/2006 | Check | | $386.20 |
| | 02/07/2006 | Check | | $386.20 |
| | 03/10/2006 | Check | | $13,235.23 |
| | | | SUBTOTAL | $14,007.63 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| DAVID ROSNER REVOCABLE TRUST DATED 01/05/2005 C/O DAVID ROSNER TRUSTEE 71 TRINIDAD DR TIBURON, CA 94920-1077 | | | | |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $3,097.74 |
| | 03/10/2006 | Check | | $2,811.29 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $10,180.54 |
| DAVID M THATCHER PO BOX 37 SEDALIA, CO 80135-0037 | | | | |
| | 02/07/2006 | Check | | $2,518.75 |
| | 03/10/2006 | Check | | $2,275.02 |
| | | | SUBTOTAL | $4,793.77 |
| DAVID A SOUZA & ELIZABETH M SOUZA 542 SOCORRO CT RENO, NV 89511-5389 | | | | |
| | 01/09/2006 | Check | | $188,957.88 |
| | 01/09/2006 | Check | | $938.88 |
| | 02/07/2006 | Check | | $5,292.77 |
| | 03/10/2006 | Check | | $5,028.34 |
| | | | SUBTOTAL | $200,217.87 |
| DAVID BERKOWITZ 2013 OTTAWA DR LAS VEGAS, NV 89109-3311 | | | | |
| | 12/02/2005 | Check | | $48,750.00 |
| | 12/02/2005 | Check | | $48,750.00 |
| | 12/19/2005 | Check | | $10,320.00 |
| | 12/19/2005 | Check | | $10,320.00 |
| | 01/04/2006 | Check | | $69,007.82 |
| | 01/04/2006 | Check | | $69,007.82 |
| | 01/19/2006 | Check | | $20,938.03 |
| | 01/19/2006 | Check | | $20,938.03 |
| | 02/02/2006 | Check | | $45,606.77 |
| | 02/02/2006 | Check | | $45,606.77 |
| | 02/16/2006 | Check | | $17,704.66 |
| | 02/16/2006 | Check | | $17,704.66 |
| | 03/02/2006 | Check | | $36,837.68 |
| | 03/02/2006 | Check | | $36,837.68 |
| | 03/17/2006 | Check | | $21,381.66 |
| | 03/17/2006 | Check | | $21,381.66 |
| | 04/04/2006 | Check | | $10,903.55 |
| | 04/04/2006 | Check | | $10,903.55 |
| | | | SUBTOTAL | $562,900.34 |
| DAVID C COULSON & MARIA V ARDILA-COULSON 2050 BLUE SPRUCE RD RENO, NV 89511-8784 | | | | |
| | 01/09/2006 | ACH | | $2,583.33 |
| | 02/07/2006 | ACH | | $2,583.33 |
| | 03/10/2006 | ACH | | $2,333.33 |
| | | | SUBTOTAL | $7,499.99 |

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| DAVID C COULSON IRA<br>C/O FIRST TRUST CO OF ONAGA CUSTODIAN<br>2050 BLUE SPRUCE RD<br>RENO, NV 89511-8784 | | | | |
| | 01/09/2006 | Check | | $3,209.72 |
| | 02/07/2006 | Check | | $4,176.38 |
| | 03/10/2006 | Check | | $3,772.21 |
| | | | SUBTOTAL | $11,158.31 |
| DAVID C WAHL<br>PO BOX 8012<br>MAMMOTH LAKES, CA 93546-8012 | | | | |
| | 01/09/2006 | ACH | | $4,780.41 |
| | 01/19/2006 | ACH | | $4,253.92 |
| | 02/07/2006 | ACH | | $2,085.49 |
| | 03/10/2006 | ACH | | $1,859.66 |
| | | | SUBTOTAL | $12,979.48 |
| CADWALLADER 2001 TRUST<br>C/O DAVID S CADWALLADER<br>& ALYCE E CADWALLADER TRUSTEES<br>14305 WINTU WAY<br>REDDING, CA 96003-9462 | | | | |
| | 01/09/2006 | Check | | $4,219.98 |
| | | | SUBTOTAL | $4,219.98 |
| DAVID E DERBY & PATRICIA J DERBY<br>6223 BUFFALO RUN<br>LITTLETON, CO 80125-9047 | | | | |
| | 01/09/2006 | ACH | | $3,183.96 |
| | 02/07/2006 | ACH | | $3,183.96 |
| | 03/10/2006 | ACH | | $2,875.84 |
| | | | SUBTOTAL | $9,243.76 |
| TGBA PROPERTIES<br>6223 BUFFALO RUN<br>LITTLETON, CO 80125-9047 | | | | |
| | 01/09/2006 | ACH | | $1,683.34 |
| | 02/07/2006 | ACH | | $1,705.01 |
| | 03/10/2006 | ACH | | $19,313.88 |
| | | | SUBTOTAL | $22,702.23 |
| DAVID E FISCHER<br>2857 PARADISE RD UNIT 1004<br>LAS VEGAS, NV 89109-5294 | | | | |
| | 01/09/2006 | ACH | | $2,368.06 |
| | 02/07/2006 | ACH | | $2,368.06 |
| | 03/10/2006 | ACH | | $2,138.89 |
| | | | SUBTOTAL | $6,875.01 |
| DAVID M EBY AND PATRICIA D EBY<br>3358 OLD HIGHWAY 191<br>ISLAND PARK, ID 83429-5125 | | | | |
| | 01/09/2006 | ACH | | $5,348.12 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $856.61 |
| | 03/10/2006 | ACH | | $733.68 |
| | | | SUBTOTAL | $14,028.27 |
| DAVID F ELDRIDGE AND ELFRIEDE R FUJITANI<br>PO BOX 946<br>CRYSTAL BAY, NV 89402-0946 | | | | |
| | 01/09/2006 | ACH | | $2,075.00 |
| | 01/11/2006 | ACH | | $1,033.33 |
| | 02/07/2006 | ACH | | $3,143.05 |
| | 03/10/2006 | ACH | | $2,838.88 |
| | | | SUBTOTAL | $9,090.26 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| STERLING LIVING TRUST DATED 02/02/00 C/O DAVID GRAY STERLING & MARY JANE STERLING TRUST 8170 S EASTERN AVE # 4-44 LAS VEGAS, NV 89123-2579 | | | | |
| | 01/09/2006 | Check | | $3,143.05 |
| | 02/07/2006 | Check | | $3,351.38 |
| | 03/10/2006 | Check | | $3,811.10 |
| | | | SUBTOTAL | $10,305.53 |
| DAVID M GREENBLATT 880 BUFFWOOD AVE LAS VEGAS, NV 89123-0562 | | | | |
| | 01/09/2006 | Check | | $4,951.98 |
| | | | SUBTOTAL | $4,951.98 |
| DAVID J ALBIOL PO BOX 22007 CARMEL, CA 93922-0007 | | | | |
| | 01/09/2006 | ACH | | $7,008.89 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $2,517.38 |
| | 03/10/2006 | ACH | | $2,233.72 |
| | | | SUBTOTAL | $18,849.85 |
| KELLEY FAMILY TRUST UAD 10/10/91 C/O DAVID G KELLEY & ANA W KELLEY TRUSTEES 633 HAVERKAMP DR GLENDALE, CA 91206-3118 | | | | |
| | 01/09/2006 | ACH | | $77,985.63 |
| | 02/07/2006 | ACH | | $2,381.46 |
| | 03/10/2006 | ACH | | $2,935.05 |
| | | | SUBTOTAL | $83,302.14 |
| KRAVITZ FAMILY REVOCABLE TRUST UNDER AGREEMENT DATED 12/9/99 C/O DAVID KRAVITZ & MABLE R KRAVITZ TRUSTEES 19223 N 132ND AVE SUN CITY WEST, AZ 85375-4502 | | | | |
| | 01/09/2006 | Check | | $12,479.15 |
| | | | SUBTOTAL | $12,479.15 |
| DAVID M BERKOWITZ SEP/IRA C/O FIRST SAVINGS BANK CUSTODIAN 2013 OTTAWA DR LAS VEGAS, NV 89109-3311 | | | | |
| | 01/09/2006 | Check | | $2,674.06 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $428.30 |
| | 03/10/2006 | Check | | $366.84 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $7,740.71 |
| DAVID B MCDOUGALL & BARBARA K MCDOUGALL 13095 HILLSIDE DR TRUCKEE, CA 96161-6333 | | | | |
| | 01/09/2006 | ACH | | $1,482.91 |
| | 02/07/2006 | ACH | | $1,950.41 |
| | 03/10/2006 | ACH | | $1,761.67 |
| | | | SUBTOTAL | $5,194.99 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
### OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| DAVID P BETTERIDGE<br>977 HANO CIR<br>IVINS, UT 84738-6370 | | | | |
| | 01/09/2006 | Check | | $8,984.99 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $6,739.23 |
| | 03/10/2006 | Check | | $6,067.03 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $26,062.76 |
| PUMPHREY FAMILY<br>TRUST DATED 11/8/89<br>C/O DAVID PUMPHREY & PATRICIA PUMPHREY TRUSTEES<br>10800 SANDHOLLOW DR<br>RENO, NV 89521-6294 | | | | |
| | 01/09/2006 | ACH | | $1,137.45 |
| | 02/07/2006 | ACH | | $1,137.45 |
| | 03/10/2006 | ACH | | $14,558.10 |
| | | | SUBTOTAL | $16,833.00 |
| DAVID R FULLER & MONICA D FULLER TRUST<br>C/O DAVID R FULLER & MONICA FULLER TRUSTEES<br>955 MULLEN AVE<br>LAS VEGAS, NV 89044-9542 | | | | |
| | 01/09/2006 | ACH | | $2,279.59 |
| | 02/07/2006 | ACH | | $2,279.59 |
| | 03/10/2006 | ACH | | $2,058.99 |
| | | | SUBTOTAL | $6,618.17 |
| HAYS REVOCABLE TRUST<br>C/O DAVID R HAYS AND SUE HAYS TRUSTEES<br>361 E DELAMAR DR<br>HENDERSON, NV 89015-8143 | | | | |
| | 01/09/2006 | Check | | $2,152.78 |
| | 02/07/2006 | Check | | $1,888.89 |
| | 03/10/2006 | Check | | $972.22 |
| | | | SUBTOTAL | $5,013.89 |
| DAVID REICHEL<br>21191 JASMINES WAY # 111<br>LAKE FOREST, CA 92630-7608 | | | | |
| | 01/09/2006 | ACH | | $3,362.65 |
| | 01/19/2006 | ACH | | $100,750.00 |
| | 02/07/2006 | ACH | | $2,070.98 |
| | 03/10/2006 | ACH | | $2,703.89 |
| | | | SUBTOTAL | $108,887.52 |
| DAVID RENTZ<br>2601 AIRPORT DR STE 370<br>TORRANCE, CA 90505-6143 | | | | |
| | 12/20/2005 | Check | | $60,000.00 |
| | 12/20/2005 | Check | | $60,000.00 |
| | 02/27/2006 | Check | | $50,000.00 |
| | 02/27/2006 | Check | | $50,000.00 |
| | | | SUBTOTAL | $220,000.00 |
| DAVID ROSNER REVOCABLE<br>TRUST DATED 01/05/2005<br>C/O DAVID ROSNER TRUSTEE<br>71 TRINIDAD DR<br>TIBURON, CA 94920-1077 | | | | |
| | 01/09/2006 | Check | | $5,343.50 |
| | | | SUBTOTAL | $5,343.50 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

### SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
### OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| DAVID J TAMMADGE<br>7292 HORNER ST<br>SAN DIEGO, CA 92120-1915 | | | | |
| | 01/09/2006 | ACH | | $2,674.06 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $428.30 |
| | 03/10/2006 | ACH | | $366.84 |
| | | | SUBTOTAL | $7,014.13 |
| DAVID M THATCHER<br>PO BOX 37<br>SEDALIA, CO 80135-0037 | | | | |
| | 01/09/2006 | Check | | $2,259.03 |
| | | | SUBTOTAL | $2,259.03 |
| DAVID W SEXTON & PAMELA K SEXTON<br>21929 N 79TH PL<br>SCOTTSDALE, AZ 85255-4890 | | | | |
| | 01/09/2006 | ACH | | $2,820.75 |
| | 02/07/2006 | ACH | | $2,820.75 |
| | 03/10/2006 | ACH | | $10,605.57 |
| | | | SUBTOTAL | $16,247.07 |
| CITIZEN PRINTING COMPANY INC<br>CITIZEN INVESTMENT ACCOUNT<br>1309 WEBSTER AVE<br>FORT COLLINS, CO 80524-2756 | | | | |
| | 01/09/2006 | ACH | | $9,687.50 |
| | 02/07/2006 | ACH | | $9,687.50 |
| | 03/10/2006 | ACH | | $8,750.00 |
| | | | SUBTOTAL | $28,125.00 |
| KINDRED FAMILY TRUST DATED 9/19/96<br>C/O DAVIS KINDRED & KATHLEEN KINDRED TRUSTEES<br>1203 MARSH AVE<br>RENO, NV 89509-2535 | | | | |
| | 01/09/2006 | ACH | | $3,186.10 |
| | 02/07/2006 | ACH | | $103,152.77 |
| | 03/10/2006 | ACH | | $1,944.44 |
| | | | SUBTOTAL | $108,283.31 |
| DE VERA CLINE<br>1860 PAPAGO LN<br>LAS VEGAS, NV 89109-3373 | | | | |
| | 02/07/2006 | Check | | $1,571.52 |
| | 03/10/2006 | Check | | $1,419.44 |
| | | | SUBTOTAL | $2,990.96 |
| DE VERA CLINE<br>1860 PAPAGO LN<br>LAS VEGAS, NV 89109-3373 | | | | |
| | 01/09/2006 | Check | | $20,051.83 |
| | | | SUBTOTAL | $20,051.83 |
| WEIBLE 1981 TRUST DATED 6/30/81<br>C/O DEAN F WEIBLE & ARDIS WEIBLE CO-TTEES<br>6314 TARA AVE<br>LAS VEGAS, NV 89146-5241 | | | | |
| | 01/09/2006 | ACH | | $2,088.19 |
| | 02/07/2006 | ACH | | $2,192.36 |
| | 03/10/2006 | ACH | | $37,919.97 |
| | | | SUBTOTAL | $42,200.52 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| ALBRIGHT PERSING & ASSOCIATES PSP<br>C/O DEANE ALBRIGHT & CASEY PERSING TRUSTEES<br>1025 RIDGEVIEW DR<br>RENO, NV 89509-6322 | | | | |
| | 02/07/2006 | Check | | $3,134.44 |
| | 03/10/2006 | Check | | $2,831.11 |
| | | | SUBTOTAL | $5,965.55 |
| ALBRIGHT PERSING & ASSOCIATES PSP<br>C/O DEANE ALBRIGHT & CASEY PERSING TRUSTEES<br>1025 RIDGEVIEW DR<br>RENO, NV 89509-6322 | | | | |
| | 01/09/2006 | Check | | $3,134.44 |
| | | | SUBTOTAL | $3,134.44 |
| DEBORAH F EIFERT AND KIMBERLY M KULASA<br>3889 EAGLE POINT DR<br>BEAVERCREEK, OH 45430-2084 | | | | |
| | 01/09/2006 | ACH | | $2,674.06 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $428.30 |
| | 03/10/2006 | ACH | | $366.84 |
| | | | SUBTOTAL | $7,014.13 |
| DEBORAH H NOGAIM<br>1149 PINCAY DR<br>HENDERSON, NV 89015-2957 | | | | |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $428.30 |
| | 03/10/2006 | Check | | $366.84 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $5,066.65 |
| DEBORAH H NOGAIM<br>1149 PINCAY DR<br>HENDERSON, NV 89015-2957 | | | | |
| | 01/09/2006 | Check | | $2,674.06 |
| | | | SUBTOTAL | $2,674.06 |
| DARRIN D BADGER<br><br>, | | | | |
| | 01/09/2006 | ACH | | $217,000.00 |
| | 02/07/2006 | ACH | | $217,000.00 |
| | | | SUBTOTAL | $434,000.00 |
| DEL BUNCH<br><br>, | | | | |
| | 03/10/2006 | ACH | | $196,000.00 |
| | | | SUBTOTAL | $196,000.00 |
| DELANA D ARNOLD<br>GENERAL DELIVERY<br>UTILA BAY ISLANDS, | | | | |
| | 01/09/2006 | ACH | | $2,587.49 |
| | 02/07/2006 | ACH | | $2,712.49 |
| | 03/10/2006 | ACH | | $2,450.00 |
| | | | SUBTOTAL | $7,749.98 |
| WATKINS FAMILY TRUST DATED 7/24/92<br>C/O DELBERT WATKINS & MARY ANN WATKINS TRUSTEES<br>265 FARRIS AVE<br>LAS VEGAS, NV 89123-3523 | | | | |
| | 02/07/2006 | Check | | $2,432.65 |
| | 03/10/2006 | Check | | $2,197.24 |
| | | | SUBTOTAL | $4,629.89 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| DELBERT C CASE<br>PO BOX 4639<br>INCLINE VILLAGE, NV 89450-4639 | | | | |
| | 01/09/2006 | ACH | | $2,131.25 |
| | 02/07/2006 | ACH | | $2,131.25 |
| | 03/10/2006 | ACH | | $1,925.01 |
| | | | SUBTOTAL | $6,187.51 |
| JOHNSTON ESTATE REVOCABLE TRUST<br>DATED 5/17/94<br>C/O DELBERT T JOHNSTON JR & REBECCA J JOHNSTON TRUSTEES<br>8027 E WILLIAMS DR<br>SCOTTSDALE, AZ 85255-4910 | | | | |
| | 01/09/2006 | ACH | | $24,038.21 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $7,607.14 |
| | 03/10/2006 | ACH | | $7,635.02 |
| | | | SUBTOTAL | $42,825.30 |
| WATKINS FAMILY TRUST DATED 7/24/92<br>C/O DELBERT WATKINS & MARY ANN WATKINS TRUSTEES<br>265 FARRIS AVE<br>LAS VEGAS, NV 89123-3523 | | | | |
| | 01/09/2006 | Check | | $2,432.65 |
| | | | SUBTOTAL | $2,432.65 |
| NIELSON FAMILY TRUST DATED 3/9/78<br>DYSART RNCH C/O DELL R NIELSON AND PENNY NIELSON TRUSTEES<br>PO BOX 281145<br>LAMOILLE, NV 89828-1145 | | | | |
| | 02/07/2006 | Check | | $516.67 |
| | 03/10/2006 | Check | | $466.67 |
| | | | SUBTOTAL | $983.34 |
| NIELSON FAMILY TRUST DATED 3/9/78<br>DYSART RNCH C/O DELL R NIELSON AND PENNY NIELSON TRUSTEES<br>PO BOX 281145<br>LAMOILLE, NV 89828-1145 | | | | |
| | 01/09/2006 | Check | | $18,996.98 |
| | | | SUBTOTAL | $18,996.98 |
| DELWIN C HOLT<br>6606 EVERGREEN AVE<br>OAKLAND, CA 94611-1516 | | | | |
| | 01/09/2006 | ACH | | $6,256.46 |
| | 02/07/2006 | ACH | | $6,195.70 |
| | 03/10/2006 | ACH | | $5,596.14 |
| | | | SUBTOTAL | $18,048.30 |
| DENISE A MURPHY<br>410 E 17TH AVE<br>ESCONDIDO, CA 92025-6231 | | | | |
| | 01/09/2006 | Check | | $2,587.87 |
| | 02/07/2006 | Check | | $2,302.82 |
| | 03/10/2006 | Check | | $8,523.17 |
| | | | SUBTOTAL | $13,413.86 |
| DENISE F FAGER<br>REVOCABLE TRUST UNDER AGREEMENT DATED 2/28/03<br>C/O DENISE F FAGER TRUSTEE<br>5 SALVATORE<br>LADERA RANCH, CA 92694-1425 | | | | |
| | 01/09/2006 | ACH | | $9,108.47 |
| | 02/07/2006 | ACH | | $8,988.10 |
| | 03/10/2006 | ACH | | $7,745.51 |
| | | | SUBTOTAL | $25,842.08 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b

## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING

## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| DENISE F FAGER TRUSTEE REVOCABLE TRUST 5 SALVATORE LADERA RANCH, CA 92694-1425 | | | | |
| | 01/26/2006 | Check | | $47,620.54 |
| | 01/26/2006 | Check | | $47,620.54 |
| | | | SUBTOTAL | $95,241.08 |
| DENNIS FLIER INC DEFINED BENEFIT TRUST DATED 6/29/87 C/O DENNIS FLIER TRUSTEE 20155 PORTO VITA WAY APT 1803 AVENTURA, FL 33180-3259 | | | | |
| | 01/09/2006 | Check | | $114,506.32 |
| | 01/19/2006 | Check | | $93,309.47 |
| | 02/07/2006 | Check | | $133,944.52 |
| | 03/10/2006 | Check | | $53,611.46 |
| | 03/27/2006 | Check | | $1,365.97 |
| | | | SUBTOTAL | $396,737.74 |
| DENNIS FLIER IRA C/O FIRST SAVINGS BANK CUSTODIAN 20155 PORTO VITA WAY APT 1803 AVENTURA, FL 33180-3259 | | | | |
| | 01/19/2006 | Check | | $29,217.50 |
| | 02/07/2006 | Check | | $330.22 |
| | 03/10/2006 | Check | | $635.59 |
| | | | SUBTOTAL | $30,183.31 |
| WARD TRUST DATED 5/21/96 C/O DENNIS J WARD & PATRICIA A WARD TRUSTEES 1928 WINDWARD PT DISCOVERY BAY, CA 94514-9510 | | | | |
| | 02/07/2006 | Check | | $1,566.66 |
| | 03/10/2006 | Check | | $700.00 |
| | | | SUBTOTAL | $2,266.66 |
| DENNIS A DEVITO 17071 W DIXIE HWY MIAMI, FL 33160-3773 | | | | |
| | 01/09/2006 | Check | | $19,631.81 |
| | 01/19/2006 | Check | | $7,089.87 |
| | 02/07/2006 | Check | | $15,140.29 |
| | 03/10/2006 | Check | | $9,235.08 |
| | 03/27/2006 | Check | | $1,453.16 |
| | | | SUBTOTAL | $52,550.21 |
| DENNIS FLIER IRA C/O FIRST SAVINGS BANK CUSTODIAN 20155 PORTO VITA WAY APT 1803 AVENTURA, FL 33180-3259 | | | | |
| | 01/09/2006 | Check | | $704.80 |
| | | | SUBTOTAL | $704.80 |
| FLIER FAMILY TRUST DATED 1/21/98 C/O DENNIS FLIER & CAROL FLIER TRUSTEES 20155 NE 38TH CT APT 1803 AVENTURA, FL 33180-3259 | | | | |
| | 01/09/2006 | ACH | | $12,214.79 |
| | 01/19/2006 | ACH | | $38,732.84 |
| | 02/07/2006 | ACH | | $6,437.46 |
| | 03/10/2006 | ACH | | $18,652.86 |
| | | | SUBTOTAL | $76,037.95 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| DR GARY KANTOR 2816 VISTA DEL SOL AVE LAS VEGAS, NV 89120-3610 | | | | |
| | 02/07/2006 | Check | | $685.28 |
| | | | SUBTOTAL | $685.28 |
| DENNIS J DALTON IRA C/O FIRST SAVINGS BANK CUSTODIAN PO BOX 402 HATCH, UT 84735-0402 | | | | |
| | 01/09/2006 | Check | | $3,327.00 |
| | 02/07/2006 | Check | | $3,327.00 |
| | 03/10/2006 | Check | | $3,005.04 |
| | | | SUBTOTAL | $9,659.04 |
| WARD TRUST DATED 5/21/96 C/O DENNIS J WARD & PATRICIA A WARD TRUSTEES 1928 WINDWARD PT DISCOVERY BAY, CA 94514-9510 | | | | |
| | 01/09/2006 | Check | | $3,229.17 |
| | | | SUBTOTAL | $3,229.17 |
| DENNIS RAGGI PO BOX 10475 ZEPHYR COVE, NV 89448-2475 | | | | |
| | 01/09/2006 | ACH | | $25,189.83 |
| | 02/07/2006 | ACH | | $25,852.33 |
| | 03/10/2006 | ACH | | $51,065.69 |
| | | | SUBTOTAL | $102,107.85 |
| DENNIS SCHONE , | | | | |
| | 01/09/2006 | Check | | $516.67 |
| | 02/07/2006 | Check | | $50,500.00 |
| | | | SUBTOTAL | $51,016.67 |
| DENNIS SIPIORSKI & DONNA SIPIORSKI 1312 JACKIE LN MINDEN, NV 89423-9070 | | | | |
| | 01/09/2006 | ACH | | $6,053.93 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $3,808.17 |
| | 03/10/2006 | ACH | | $3,519.63 |
| | | | SUBTOTAL | $16,926.66 |
| DEVELOPERS CAPITAL FUNDING CORP 4500 S LAKESHORE DR STE 322 TEMPE, AZ 85282-7190 | | | | |
| | 01/04/2006 | Check | | $148,500.00 |
| | 01/04/2006 | Check | | $148,500.00 |
| | 03/02/2006 | Check | | $67,500.00 |
| | 03/02/2006 | Check | | $67,500.00 |
| | | | SUBTOTAL | $432,000.00 |
| GERALD R WEILAND & DIANA F WEILAND TRUST C/O DIANA F WEILAND TRUSTEE 977 HANO CIR IVINS, UT 84738-6370 | | | | |
| | 01/09/2006 | Check | | $10,669.23 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $8,423.47 |
| | 03/10/2006 | Check | | $7,588.29 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $30,952.50 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| DIANE M FRUTH REVOCABLE LIVING TRUST DATED 10/22/01 C/O DIANE M FRUTH TRUSTEE 3363 ROLAN CT LAS VEGAS, NV 89121-3738 | | | | |
| | 01/09/2006 | ACH | | $28,495.45 |
| | 02/07/2006 | ACH | | $775.00 |
| | 03/10/2006 | ACH | | $700.00 |
| | | | SUBTOTAL | $29,970.45 |
| DIANE S AVANZINO 1116 CATHEDRAL RIDGE ST HENDERSON, NV 89052-3157 | | | | |
| | 01/09/2006 | ACH | | $29,651.93 |
| | 02/07/2006 | ACH | | $464.63 |
| | 03/10/2006 | ACH | | $419.66 |
| | | | SUBTOTAL | $30,536.22 |
| WIECHERS FAMILY TRUST C/O DICK WIECHERS TRUSTEE 136 BERNOULLI ST RENO, NV 89506-8704 | | | | |
| | 01/09/2006 | ACH | | $2,066.66 |
| | 02/07/2006 | ACH | | $2,066.66 |
| | 03/10/2006 | ACH | | $1,866.66 |
| | | | SUBTOTAL | $5,999.98 |
| DINA LADD 355 MOGUL MOUNTAIN DR RENO, NV 89523-9622 | | | | |
| | 01/09/2006 | ACH | | $3,426.60 |
| | 02/07/2006 | ACH | | $3,530.77 |
| | 03/10/2006 | ACH | | $3,581.11 |
| | | | SUBTOTAL | $10,538.48 |
| DIXIE B GROSS REVOCABLE TRUST C/O DIXIE B GROSS TRUSTEE 1333 KEENE RD RTE 3 LADYSMITH, BC V9G1G2 | | | | |
| | 01/09/2006 | ACH | | $10,606.95 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $6,115.44 |
| | 03/10/2006 | ACH | | $18,369.98 |
| | | | SUBTOTAL | $42,182.23 |
| HART FAMILY TRUST DATED 8/30/99 C/O DOLORES M HART TRUSTEE PO BOX 442 GENOA, NV 89411-0442 | | | | |
| | 01/09/2006 | ACH | | $1,054.86 |
| | 02/07/2006 | ACH | | $51,038.19 |
| | 03/10/2006 | ACH | | $486.11 |
| | | | SUBTOTAL | $52,579.16 |
| DOMINIQUE NAYLON PO BOX 2 TOPAZ, CA 96133-0002 | | | | |
| | 01/09/2006 | ACH | | $40,110.64 |
| | 02/07/2006 | ACH | | $6,100.04 |
| | 03/10/2006 | ACH | | $5,600.04 |
| | | | SUBTOTAL | $51,810.72 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| DON D MEYER & DENNIS E HEIN 3425 E RUSSELL RD UNIT 247 LAS VEGAS, NV 89120-2260 | | | | |
| | 01/09/2006 | ACH | | $1,184.03 |
| | 01/19/2006 | ACH | | $25,187.50 |
| | 02/07/2006 | ACH | | $861.11 |
| | 03/10/2006 | ACH | | $1,094.45 |
| | | | SUBTOTAL | $28,327.09 |
| FRALEY LIMITED PARTNERSHIP 9030 W SAHARA AVE # 240 LAS VEGAS, NV 89117-5744 | | | | |
| | 01/09/2006 | ACH | | $16,101.05 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $111,576.21 |
| | 03/10/2006 | ACH | | $9,512.67 |
| | | | SUBTOTAL | $144,279.79 |
| DON P MARSHALL TRUST DATED 7/18/95 C/O DON P MARSHALL TRUSTEE 221 CHIQUITA RD HEALDSBURG, CA 95448-9055 | | | | |
| | 01/09/2006 | ACH | | $2,600.78 |
| | 02/07/2006 | ACH | | $2,600.78 |
| | 03/10/2006 | ACH | | $2,349.10 |
| | | | SUBTOTAL | $7,550.66 |
| DONALD P CLARK FAMILY TRUST DATED 10/25/94 C/O DONALD P CLARK TRUSTEE 305 W MOANA LN RENO, NV 89509-4924 | | | | |
| | 01/19/2006 | Check | | $7,089.86 |
| | 02/07/2006 | Check | | $6,443.05 |
| | 03/10/2006 | Check | | $5,779.50 |
| | 03/27/2006 | Check | | $1,453.16 |
| | | | SUBTOTAL | $20,765.57 |
| THE FREY FAMILY TRUST C/O DONALD FREY & BARBARA FREY TRUSTEES 926 W 3450 S HURRICANE, UT 84737-2569 | | | | |
| | 01/09/2006 | Check | | $19,898.41 |
| | 02/07/2006 | Check | | $1,522.27 |
| | 03/10/2006 | Check | | $1,766.97 |
| | | | SUBTOTAL | $23,187.65 |
| DONALD E SHOUP & SHARON K SHOUP 417 WEST ST WELLSVILLE, MO 63384-1145 | | | | |
| | 01/19/2006 | Check | | $7,089.86 |
| | 02/07/2006 | Check | | $7,185.76 |
| | 03/10/2006 | Check | | $6,450.33 |
| | 03/27/2006 | Check | | $1,453.16 |
| | | | SUBTOTAL | $22,179.11 |
| DONALD A HERRMANN & NANCY E HERRMANN 15212 STINSON DR GRASS VALLEY, CA 95949-6717 | | | | |
| | 01/09/2006 | Check | | $3,072.89 |
| | 02/07/2006 | ACH | | $103,039.55 |
| | 03/10/2006 | ACH | | $2,308.84 |
| | | | SUBTOTAL | $108,421.28 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| BRINEY FAMILY EXEMPTION TRUST DATED 11/5/82 C/O DONALD E BRINEY TRUSTEE 16757 HILLSIDE DR CHINO HILLS, CA 91709-2244 | | | | |
| | 01/09/2006 | ACH | | $1,860.01 |
| | 02/07/2006 | ACH | | $1,860.01 |
| | 03/10/2006 | ACH | | $1,680.01 |
| | | | SUBTOTAL | $5,400.03 |
| DUNBAR REVOCABLE LIVING TRUST DATED  11/21/1998 C/O DONALD C DUNBAR AND WANDA DUNBAR TRUSTEES 18124 WEDGE PKWY # 153 RENO, NV 89511-8134 | | | | |
| | 01/09/2006 | ACH | | $3,100.00 |
| | 02/07/2006 | ACH | | $3,100.00 |
| | 03/10/2006 | ACH | | $5,866.67 |
| | | | SUBTOTAL | $12,066.67 |
| DONALD P CLARK FAMILY TRUST DATED 10/25/94 C/O DONALD P CLARK TRUSTEE 305 W MOANA LN RENO, NV 89509-4924 | | | | |
| | 01/09/2006 | Check | | $10,934.56 |
| | | | SUBTOTAL | $10,934.56 |
| BURGER 1981 TRUST C/O DONALD DEAN BURGER & PEGGY T BURGER TRUSTEES 2790 S TORREY PINES DR LAS VEGAS, NV 89146-5141 | | | | |
| | 01/09/2006 | Check | | $2,109.72 |
| | 02/07/2006 | Check | | $2,109.72 |
| | 03/10/2006 | Check | | $1,905.55 |
| | | | SUBTOTAL | $6,124.99 |
| BURT FAMILY TRUST #2 C/O DONALD E BURT & CONNIE L CEJMER TRUSTEES PO BOX 158 CAMPTONVILLE, CA 95922-0158 | | | | |
| | 01/09/2006 | ACH | | $2,066.67 |
| | 02/07/2006 | ACH | | $2,066.67 |
| | 03/10/2006 | ACH | | $1,866.67 |
| | | | SUBTOTAL | $6,000.01 |
| VIRTS REVOCABLE LIVING TRUST C/O DONALD E VIRTS & PATRICIA VIRTS TRUSTEES 4381 W HIDDEN VALLEY DR RENO, NV 89502-9537 | | | | |
| | 01/09/2006 | ACH | | $4,459.18 |
| | 02/07/2006 | ACH | | $4,459.18 |
| | 03/10/2006 | ACH | | $4,181.99 |
| | | | SUBTOTAL | $13,100.35 |
| CARRIER FAMILY TRUST DATED 8/9/91 C/O DON F CARRIER & SARA L CARRIER TRUSTEES 3175 GREENSBURG CIR RENO, NV 89509-6889 | | | | |
| | 01/09/2006 | ACH | | $3,212.25 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $966.49 |
| | 03/10/2006 | ACH | | $852.95 |
| | | | SUBTOTAL | $8,576.62 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

### SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
### OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| DONALD GRANATSTEIN<br>INTERNATIONAL RESORT MAMGT<br>410 N ORANGE BLOSSOM TRL<br>ORLANDO, FL 32805-1706 | | | | |
| | 04/03/2006 | Check | | $17,750.00 |
| | 04/03/2006 | Check | | $17,750.00 |
| | | | SUBTOTAL | $35,500.00 |
| DONALD H PINSKER<br>8650 W VERDE WAY<br>LAS VEGAS, NV 89149-4145 | | | | |
| | 01/09/2006 | ACH | | $583.33 |
| | 01/09/2006 | ACH | | $35,064.22 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $9,497.58 |
| | 03/10/2006 | ACH | | $8,541.87 |
| | | | SUBTOTAL | $60,776.86 |
| DONALD H KWIATKOWSKI & SANDRA L KWIATKOWSKI<br>15710 DAWSON CREEK DR<br>MONUMENT, CO 80132-6013 | | | | |
| | 01/09/2006 | ACH | | $2,139.86 |
| | 02/07/2006 | ACH | | $2,139.86 |
| | 03/10/2006 | ACH | | $1,932.78 |
| | | | SUBTOTAL | $6,212.50 |
| DONALD L HESS<br>914 SHORE CREST RD<br>CARLSBAD, CA 92011-1131 | | | | |
| | 01/09/2006 | ACH | | $645.83 |
| | 01/19/2006 | ACH | | $50,375.00 |
| | 02/07/2006 | ACH | | $104.17 |
| | 03/10/2006 | ACH | | $486.11 |
| | | | SUBTOTAL | $51,611.11 |
| DONALD M SMITH & FRANCES L SMITH REVOCABLE<br>TRUST DATED 7/26/93<br>C/O DONALD M SMITH & FRANCES L SMITH TRUSTEES<br>18875 LIVE OAK RD<br>RED BLUFF, CA 96080-9106 | | | | |
| | 01/09/2006 | ACH | | $3,245.01 |
| | 02/07/2006 | ACH | | $3,245.01 |
| | 03/10/2006 | ACH | | $2,930.99 |
| | | | SUBTOTAL | $9,421.01 |
| DONALD M & JANICE I BERMAN 1996<br>REVOCABLE TRUST<br>C/O DONALD M BERMAN & JANICE I BERMAN TRUSTEES<br>3775 CLOVER WAY<br>RENO, NV 89509-5297 | | | | |
| | 01/09/2006 | ACH | | $26,043.79 |
| | 02/07/2006 | ACH | | $50,756.29 |
| | 03/10/2006 | ACH | | $431.49 |
| | | | SUBTOTAL | $77,231.57 |
| DONALD S TOMLIN & DOROTHY R TOMLIN<br>REVOCABLE TRUST DATED 10/24/79<br>C/O DONALD S TOMLIN & DOROTHY R TOMLIN TRUSTEES<br>7145 BEVERLY GLEN AVE<br>LAS VEGAS, NV 89110-4228 | | | | |
| | 01/09/2006 | ACH | | $26,992.79 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $22,501.28 |
| | 03/10/2006 | ACH | | $21,279.55 |
| | | | SUBTOTAL | $77,863.48 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| DONALD E SHOUP & SHARON K SHOUP<br>417 WEST ST<br>WELLSVILLE, MO 63384-1145 | | | | |
| | 01/09/2006 | Check | | $11,677.27 |
| | | | SUBTOTAL | $11,677.27 |
| FLOOD FAMILY TRUST DATED 12/24/85<br>C/O DONALD T FLOOD & BETTY R FLOOD TRUSTEES<br>3312 S MCCARRAN BLVD STE 276<br>RENO, NV 89502-6442 | | | | |
| | 01/09/2006 | ACH | | $1,267.36 |
| | 02/07/2006 | ACH | | $1,870.13 |
| | 03/10/2006 | ACH | | $2,080.57 |
| | | | SUBTOTAL | $5,218.06 |
| DONALD W COOK TRUST<br>C/O DONALD W COOK TRUSTEE<br>2505 ANTHEM VILLAGE DR STE E-463<br>HENDERSON, NV 89052-5505 | | | | |
| | 01/09/2006 | ACH | | $4,822.21 |
| | 02/07/2006 | ACH | | $4,822.21 |
| | 03/10/2006 | ACH | | $4,355.55 |
| | | | SUBTOTAL | $13,999.97 |
| THE DENNY 1983 MARITAL<br>TRUST DATED 2/14/83<br>C/O DONNA LOU DENNY TRUSTEE<br>4350 SLEEPY HOLLOW DR<br>RENO, NV 89502-8623 | | | | |
| | 01/09/2006 | Check | | $1,820.39 |
| | 02/07/2006 | Check | | $1,820.39 |
| | 03/10/2006 | Check | | $1,644.22 |
| | | | SUBTOTAL | $5,285.00 |
| THE DENNY 1983 MARITAL<br>TRUST DATED 2/14/83<br>C/O DONNA LOU DENNY TRUSTEE<br>4350 SLEEPY HOLLOW DR<br>RENO, NV 89502-8623 | | | | |
| | 01/09/2006 | Check | | $516.67 |
| | | | SUBTOTAL | $516.67 |
| DONNA J BROOKS<br>5555 N OCEAN BLVD APT 12<br>LAUDERDALE BY THE SEA, FL 33308-2352 | | | | |
| | 01/09/2006 | Check | | $17,822.93 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $983.53 |
| | 03/10/2006 | Check | | $1,075.98 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $24,153.95 |
| DONNA M CANGELOSI FAMILY TRUST<br>C/O DONNA M CANGELOSI TRUSTEE<br>5860 LAUSANNE DR<br>RENO, NV 89511-5034 | | | | |
| | 01/09/2006 | ACH | | $84,516.81 |
| | 02/07/2006 | ACH | | $9,244.87 |
| | 03/10/2006 | ACH | | $8,820.62 |
| | | | SUBTOTAL | $102,582.30 |
| SPECTRUM CAPITAL LLC<br>6167 JARVIS AVE # 304<br>NEWARK, CA 94560-1210 | | | | |
| | 01/09/2006 | ACH | | $7,203.22 |
| | 02/07/2006 | ACH | | $7,286.55 |
| | 03/10/2006 | ACH | | $10,938.73 |
| | | | SUBTOTAL | $25,428.50 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

### SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
### OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| DORA R SCHUTTE<br>116 COUNTRY CLUB DR<br>JEROME, ID 83338-6460 | | | | |
| | 01/09/2006 | Check | | $1,033.34 |
| | 02/07/2006 | ACH | | $51,016.67 |
| | 03/10/2006 | ACH | | $566.67 |
| | | | SUBTOTAL | $52,616.68 |
| THE DORIS E WINTER TRUST<br>C/O DORIS E WINTER TRUSTEE<br>2855 OLIE ANN PL<br>ENUMCLAW, WA 98022-7429 | | | | |
| | 01/09/2006 | ACH | | $1,593.05 |
| | 02/07/2006 | ACH | | $1,697.22 |
| | 03/10/2006 | ACH | | $1,925.00 |
| | | | SUBTOTAL | $5,215.27 |
| DOROTHEA K KRAFT<br>1010 BARNEGAT LN<br>MANTOLOKING, NJ 08738-1702 | | | | |
| | 01/09/2006 | ACH | | $35,000.05 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $1,321.24 |
| | 03/10/2006 | ACH | | $1,153.34 |
| | | | SUBTOTAL | $44,564.49 |
| DOROTHY J SHOPE<br>2833 MARYLAND HILLS DR<br>HENDERSON, NV 89052-7700 | | | | |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $428.30 |
| | 03/10/2006 | Check | | $366.84 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $5,066.65 |
| DOROTHY J SHOPE<br>2833 MARYLAND HILLS DR<br>HENDERSON, NV 89052-7700 | | | | |
| | 01/09/2006 | Check | | $2,674.06 |
| | | | SUBTOTAL | $2,674.06 |
| DOUGLAS & NANCY O`HERRON REVOCABLE<br>TRUST DATED 4/2/02<br>C/O DOUGLAS O`HERRON & NANCY O`HERRON TRUSTEES<br>5316 BYRON NELSON LN<br>LAS VEGAS, NV 89149-6492 | | | | |
| | 02/07/2006 | Check | | $2,669.44 |
| | 03/10/2006 | Check | | $2,411.11 |
| | | | SUBTOTAL | $5,080.55 |
| DOUGLAS GREGG SCHULZE & DOREEN L SCHULZE<br>PO BOX 788<br>PIPESTONE, MN 56164-0788 | | | | |
| | 01/09/2006 | Check | | $2,441.25 |
| | 02/07/2006 | Check | | $2,441.25 |
| | 03/10/2006 | Check | | $2,205.00 |
| | | | SUBTOTAL | $7,087.50 |
| DOUGLAS LITTRELL & JOANI LITTRELL<br>953 BRIDGEPORT WAY<br>RIO VISTA, CA 94571-2102 | | | | |
| | 01/09/2006 | ACH | | $2,286.25 |
| | 02/07/2006 | ACH | | $2,286.25 |
| | 03/10/2006 | ACH | | $2,065.01 |
| | | | SUBTOTAL | $6,637.51 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| MINTER FAMILY 1994 TRUST<br>C/O DOUGLAS MINTER & ELIZABETH F MINTER TRUSTEES<br>5389 CONTE DR<br>CARSON CITY, NV 89701-6718 | | | | |
| | 01/09/2006 | ACH | | $8,938.65 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $6,692.89 |
| | 03/10/2006 | ACH | | $6,047.41 |
| | | | SUBTOTAL | $25,223.88 |
| DOUGLAS & NANCY O`HERRON REVOCABLE<br>TRUST DATED 4/2/02<br>C/O DOUGLAS O`HERRON & NANCY O`HERRON TRUSTEES<br>5316 BYRON NELSON LN<br>LAS VEGAS, NV 89149-6492 | | | | |
| | 01/09/2006 | Check | | $2,669.44 |
| | | | SUBTOTAL | $2,669.44 |
| DOUGLAS TICHENOR & SUSAN TICHENOR<br>6190 N JENSEN ST<br>LAS VEGAS, NV 89149-1323 | | | | |
| | 01/09/2006 | ACH | | $4,327.09 |
| | 01/19/2006 | ACH | | $50,375.00 |
| | 02/07/2006 | ACH | | $3,681.26 |
| | 03/10/2006 | ACH | | $3,741.68 |
| | | | SUBTOTAL | $62,125.03 |
| CARSON FAMILY TRUST DATED 11-19-04<br>C/O DOYNE J CARSON & ELSIE L CARSON TRUSTEES<br>7820 SETTLERS RIDGE LN<br>LAS VEGAS, NV 89145-2924 | | | | |
| | 01/09/2006 | ACH | | $4,103.29 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $2,190.86 |
| | 03/10/2006 | ACH | | $5,812.70 |
| | | | SUBTOTAL | $15,651.78 |
| DR DANA D KEITH DDS<br>6603 RANNOCH RD<br>BETHESDA, MD 20817-5425 | | | | |
| | 01/09/2006 | ACH | | $5,855.55 |
| | 02/07/2006 | ACH | | $5,855.55 |
| | 03/10/2006 | ACH | | $5,288.89 |
| | | | SUBTOTAL | $16,999.99 |
| DR DAVID R ENRICO & DR BONNY K ENRICO<br>2072 ALMYRA RD<br>SPARTA, TN 38583-5168 | | | | |
| | 01/09/2006 | Check | | $4,899.72 |
| | 02/07/2006 | Check | | $4,899.72 |
| | 03/10/2006 | Check | | $4,425.55 |
| | | | SUBTOTAL | $14,224.99 |
| DR GARY KANTOR<br>2816 VISTA DEL SOL AVE<br>LAS VEGAS, NV 89120-3610 | | | | |
| | 01/09/2006 | Check | | $4,278.50 |
| | 01/19/2006 | Check | | $5,671.89 |
| | 03/10/2006 | Check | | $586.95 |
| | 03/27/2006 | Check | | $1,162.53 |
| | | | SUBTOTAL | $11,699.87 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
### OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|
| DR GARY KANTOR<br>2816 VISTA DEL SOL AVE<br>LAS VEGAS, NV 89120-3610 | | | |
| | 01/09/2006 | Check | $10,333.34 |
| | 01/09/2006 | Check | $5,381.94 |
| | 03/10/2006 | Check | $9,333.34 |
| | 03/10/2006 | Check | $4,861.11 |
| | | SUBTOTAL | $29,909.73 |
| KANTOR NEPHROLOGY CONSULTANTS LTD<br>401 (K) PROFIT SHARING PLAN<br>C/O GARY L KANTOR TRUSTEE<br>1750 E DESERT INN RD # 200<br>LAS VEGAS, NV 89109-3202 | | | |
| | 01/09/2006 | Check | $5,381.94 |
| | 03/10/2006 | Check | $4,861.11 |
| | | SUBTOTAL | $10,243.05 |
| DR HENRY C AYOUB<br>1537 TONADA WAY<br>LAS VEGAS, NV 89117-1199 | | | |
| | 01/09/2006 | ACH | $1,860.07 |
| | 01/09/2006 | ACH | $1,033.33 |
| | 03/10/2006 | ACH | $933.33 |
| | 03/10/2006 | ACH | $1,915.28 |
| | | SUBTOTAL | $5,742.01 |
| DR HENRY C AYOUB<br>1537 TONADA WAY<br>LAS VEGAS, NV 89117-1199 | | | |
| | 02/07/2006 | ACH | $2,120.49 |
| | 02/07/2006 | ACH | $1,033.33 |
| | | SUBTOTAL | $3,153.82 |
| THE MURPHY FAMILY TRUST<br>C/O DR JAMES & TRACY MURPHY TRUSTEES<br>13005 THUNDERBOLT DR<br>RENO, NV 89511-4765 | | | |
| | 02/07/2006 | Check | $2,066.67 |
| | 03/10/2006 | Check | $2,016.67 |
| | | SUBTOTAL | $4,083.34 |
| THE MURPHY FAMILY TRUST<br>C/O DR JAMES & TRACY MURPHY TRUSTEES<br>13005 THUNDERBOLT DR<br>RENO, NV 89511-4765 | | | |
| | 01/09/2006 | Check | $2,066.67 |
| | | SUBTOTAL | $2,066.67 |
| DR JOSELITO TAN BURGOS<br>30080 OAK AVE<br>AITKIN, MN 56431-4459 | | | |
| | 01/09/2006 | ACH | $1,846.27 |
| | 03/10/2006 | ACH | $1,667.60 |
| | | SUBTOTAL | $3,513.87 |
| DR LAWRENCE M. JANUS, MD & NANCY JANUS TRUSTEES<br>C/O DR LAWRENCE M JANUS MD & NANCY JANUS TRUSTEES<br>1950 HIDDEN MEADOWS DR<br>RENO, NV 89502-8754 | | | |
| | 01/09/2006 | ACH | $2,583.33 |
| | 02/07/2006 | ACH | $2,583.33 |
| | 03/10/2006 | Check | $2,333.33 |
| | | SUBTOTAL | $7,499.99 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| DRS RAYMOND J CLAY JR & JOAN MARIE CLAY<br>2794 VISTA VIEW DR<br>LEWISVILLE, TX 75067-8360 | | | | |
| | 01/09/2006 | Check | | $16,375.96 |
| | 02/07/2006 | Check | | $1,782.32 |
| | 03/10/2006 | Check | | $1,609.84 |
| | | | SUBTOTAL | $19,768.12 |
| RGT MILLAR TRUST DATED 6-28-1988<br>C/O DR RUSSELL GORDON TILLEY MILLAR TRUSTEE<br>923 W CERES RD<br>PALM SPRINGS, CA 92262-4385 | | | | |
| | 01/09/2006 | Check | | $5,210.03 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $2,964.27 |
| | 03/10/2006 | Check | | $2,657.39 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $15,103.20 |
| DRS STANLEY ALEXANDER<br>AND FLORENCE ALEXANDER ACCT#1<br>812 SWEETWATER CLUB BLVD<br>LONGWOOD, FL 32779-2125 | | | | |
| | 01/09/2006 | ACH | | $6,271.08 |
| | 02/07/2006 | ACH | | $7,309.97 |
| | 03/10/2006 | ACH | | $6,602.55 |
| | | | SUBTOTAL | $20,183.60 |
| DRS STANLEY ALEXANDER<br>AND FLORENCE ALEXANDER ACCT#2<br>812 SWEETWATER CLUB BLVD<br>LONGWOOD, FL 32779-2125 | | | | |
| | 01/09/2006 | ACH | | $4,822.22 |
| | 02/07/2006 | ACH | | $4,822.22 |
| | 03/10/2006 | ACH | | $4,355.56 |
| | | | SUBTOTAL | $14,000.00 |
| STANLEY ALEXANDER TRUST<br>C/O DR STANLEY ALEXANDER TRUSTEE<br>812 SWEETWATER CLUB BLVD<br>LONGWOOD, FL 32779-2125 | | | | |
| | 01/09/2006 | ACH | | $3,981.98 |
| | 02/07/2006 | ACH | | $3,981.98 |
| | 03/10/2006 | ACH | | $10,039.84 |
| | | | SUBTOTAL | $18,003.80 |
| DUANE STEWARD AND DIANE J STEWARD<br>600 MUIR FIELD CT<br>MODESTO, CA 95356-9553 | | | | |
| | 01/09/2006 | ACH | | $8,886.11 |
| | 02/07/2006 | ACH | | $9,386.11 |
| | 03/10/2006 | ACH | | $8,477.77 |
| | | | SUBTOTAL | $26,749.99 |
| NEVADA FREEDOM CORP<br>PSP DATED 10/1/90 AND 9/1/95<br>FOR THE BENEFIT OF DEBRA L DEVERILL<br>C/O DUANE U DEVERILL TRUSTEE<br>774 MAYS BLVD STE 10 PMB 186<br>INCLINE VILLAGE, NV 89451-9613 | | | | |
| | 02/07/2006 | ACH | | $3,025.00 |
| | | | SUBTOTAL | $3,025.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|
| NEVADA FREEDOM CORP<br>PSP DATED 10/1/90 AND 9/1/95<br>FOR THE BENEFIT OF DUANE U DEVERILL<br>C/O DUANE U DEVERILL TRUSTEE<br>774 MAYS BLVD STE 10 PMB 186<br>INCLINE VILLAGE, NV 89451-9613 | | | |
| | 02/07/2006 | ACH | $16,260.41 |
| | | **SUBTOTAL** | $16,260.41 |
| THE DUANE U DEVERILL FAMILY<br>TRUST DATED 10/25/90 TRUST #1<br>C/O DUANE U DEVERILL TRUSTEE<br>774 MAYS BLVD STE 10 PMB 186<br>INCLINE VILLAGE, NV 89451-9613 | | | |
| | 02/07/2006 | ACH | $2,323.14 |
| | | **SUBTOTAL** | $2,323.14 |
| NEVADA FREEDOM CORP<br>PSP DATED 10/1/90 AND 9/1/95<br>FOR THE BENEFIT OF DEBRA L DEVERILL<br>C/O DUANE U DEVERILL TRUSTEE<br>774 MAYS BLVD STE 10 PMB 186<br>INCLINE VILLAGE, NV 89451-9613 | | | |
| | 01/09/2006 | ACH | $187,128.03 |
| | 03/10/2006 | ACH | $5,366.67 |
| | | **SUBTOTAL** | $192,494.70 |
| NEVADA FREEDOM CORP<br>PSP DATED 10/1/90 AND 9/1/95<br>FOR THE BENEFIT OF DUANE U DEVERILL<br>C/O DUANE U DEVERILL TRUSTEE<br>774 MAYS BLVD STE 10 PMB 186<br>INCLINE VILLAGE, NV 89451-9613 | | | |
| | 01/09/2006 | ACH | $5,181.25 |
| | 03/10/2006 | ACH | $20,708.33 |
| | | **SUBTOTAL** | $25,889.58 |
| THE DUANE U DEVERILL FAMILY<br>TRUST DATED 10/25/90 TRUST #1<br>C/O DUANE U DEVERILL TRUSTEE<br>774 MAYS BLVD STE 10 PMB 186<br>INCLINE VILLAGE, NV 89451-9613 | | | |
| | 01/09/2006 | ACH | $148,259.59 |
| | 03/10/2006 | ACH | $2,098.32 |
| | | **SUBTOTAL** | $150,357.91 |
| TDS REVOCABLE FAMILY<br>TRUST DATED 9/29/98<br>C/O T DWIGHT SPER & BONNIE J SPER TRUSTEES<br>1005 CYPRESS RIDGE LN<br>LAS VEGAS, NV 89144-1425 | | | |
| | 01/09/2006 | ACH | $10,290.61 |
| | 02/07/2006 | ACH | $110,422.21 |
| | 03/10/2006 | ACH | $9,294.43 |
| | | **SUBTOTAL** | $130,007.25 |
| GOLD PLATED LLC<br>C/O DWIGHT W HAROUFF MANAGER<br>5680 RUFFIAN ST<br>LAS VEGAS, NV 89149-1261 | | | |
| | 01/09/2006 | ACH | $7,943.75 |
| | 02/07/2006 | ACH | $7,943.75 |
| | 03/10/2006 | ACH | $7,175.00 |
| | | **SUBTOTAL** | $23,062.50 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| HAROUFF CHARITABLE REMAINDER TRUST 9/5/96<br>C/O DWIGHT W HAROUFF & MARY ANN HAROUFF TRUSTEES<br>5680 RUFFIAN ST<br>LAS VEGAS, NV 89149-1261 | | | | |
| | 01/09/2006 | ACH | | $2,949.31 |
| | 02/07/2006 | ACH | | $2,949.31 |
| | 03/10/2006 | ACH | | $2,663.89 |
| | | | SUBTOTAL | $8,562.51 |
| SKIP AND MARY HAROUFF<br>TRUST DATED 12/5/95<br>C/O MARY ANN HAROUFF AND DWIGHT W HAROUFF TRUSTEES<br>5680 RUFFIAN ST<br>LAS VEGAS, NV 89149-1261 | | | | |
| | 01/09/2006 | ACH | | $3,203.34 |
| | 02/07/2006 | ACH | | $3,203.34 |
| | 03/10/2006 | ACH | | $2,893.34 |
| | | | SUBTOTAL | $9,300.02 |
| MARSTON FAMILY TRUST DATED 8/13/93<br>C/O E GRACE MARSTON TRUSTEE<br>12441 ROAD 44<br>MANCOS, CO 81328-9213 | | | | |
| | 01/09/2006 | ACH | | $2,404.87 |
| | 02/07/2006 | ACH | | $2,688.20 |
| | 03/10/2006 | ACH | | $2,819.46 |
| | | | SUBTOTAL | $7,912.53 |
| E C YEGEN<br>PO BOX 4900<br>CASPER, WY 82604-0900 | | | | |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $1,038.43 |
| | 03/10/2006 | Check | | $917.92 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $6,227.86 |
| E C YEGEN<br>PO BOX 4900<br>CASPER, WY 82604-0900 | | | | |
| | 01/09/2006 | Check | | $3,284.19 |
| | | | SUBTOTAL | $3,284.19 |
| EARL HAUSERMAN IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>201 INTERNATIONAL DR APT 752<br>CAPE CANAVERAL, FL 32920-3677 | | | | |
| | 02/07/2006 | Check | | $104.17 |
| | 03/10/2006 | Check | | $486.11 |
| | | | SUBTOTAL | $590.28 |
| EARL HAUSERMAN IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>201 INTERNATIONAL DR APT 752<br>CAPE CANAVERAL, FL 32920-3677 | | | | |
| | 01/09/2006 | Check | | $50,541.67 |
| | | | SUBTOTAL | $50,541.67 |
| EARL HOWSLEY JR<br>PO BOX 11044<br>RENO, NV 89510-1044 | | | | |
| | 01/09/2006 | ACH | | $8,185.09 |
| | 02/07/2006 | ACH | | $133,258.00 |
| | 03/10/2006 | ACH | | $7,147.71 |
| | | | SUBTOTAL | $148,590.80 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| EARLENE E FITZNER IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>7456 W MULFORD ST<br>NILES, IL 60714-3161 | | | | |
| | 01/09/2006 | Check | | $603.17 |
| | 02/07/2006 | Check | | $603.17 |
| | 03/10/2006 | Check | | $6,987.99 |
| | | | SUBTOTAL | $8,194.33 |
| EDDIE MAYO & JOCELYNE HELZER<br>115 S DEER RUN RD<br>CARSON CITY, NV 89701-9351 | | | | |
| | 01/09/2006 | ACH | | $5,406.91 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $3,161.15 |
| | 03/10/2006 | ACH | | $2,835.23 |
| | | | SUBTOTAL | $14,948.22 |
| EDMUND G GAYLORD AND BETTY BOESE<br>4202 HARBOR BLVD<br>PORT CHARLOTTE, FL 33952-9124 | | | | |
| | 02/07/2006 | Check | | $1,743.75 |
| | 03/10/2006 | Check | | $1,575.00 |
| | | | SUBTOTAL | $3,318.75 |
| EDMUND G GAYLORD AND BETTY BOESE<br>4202 HARBOR BLVD<br>PORT CHARLOTTE, FL 33952-9124 | | | | |
| | 01/09/2006 | Check | | $1,743.75 |
| | | | SUBTOTAL | $1,743.75 |
| EDWARD BURGESS IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>PO BOX 422<br>ROYAL, AR 71968-0422 | | | | |
| | 02/07/2006 | Check | | $7,497.86 |
| | 03/10/2006 | Check | | $6,772.27 |
| | | | SUBTOTAL | $14,270.13 |
| EDWARD C FRASER IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>14220 SORREL LN<br>RENO, NV 89511-6744 | | | | |
| | 01/09/2006 | Check | | $560.71 |
| | 02/07/2006 | Check | | $560.71 |
| | 03/10/2006 | Check | | $7,722.84 |
| | | | SUBTOTAL | $8,844.26 |
| EDWARD BURGESS IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>PO BOX 422<br>ROYAL, AR 71968-0422 | | | | |
| | 01/09/2006 | Check | | $7,497.86 |
| | | | SUBTOTAL | $7,497.86 |
| FRASER REVOCABLE INTER VIVOS<br>TRUST DATED 6/30/82<br>C/O EDWARD C FRASER & MARJORIE E FRASER TRUSTEES<br>14220 SORREL LN<br>RENO, NV 89511-6744 | | | | |
| | 01/09/2006 | Check | | $516.67 |
| | 02/07/2006 | Check | | $50,500.00 |
| | 03/10/2006 | Check | | $100.00 |
| | | | SUBTOTAL | $51,116.67 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| EDWARD D EARL & MARCI MAXWELL<br>121 W HIGHLAND DR<br>HENDERSON, NV 89015-7611 | | | | |
| | 01/09/2006 | ACH | | $25,527.12 |
| | 02/07/2006 | ACH | | $256.29 |
| | 03/10/2006 | ACH | | $231.49 |
| | | | SUBTOTAL | $26,014.90 |
| EDWARD D EARL AND MARCELINE EARL<br>121 W HIGHLAND DR<br>HENDERSON, NV 89015-7611 | | | | |
| | 01/09/2006 | ACH | | $4,549.29 |
| | 01/19/2006 | ACH | | $5,317.40 |
| | 02/07/2006 | ACH | | $1,180.64 |
| | 03/10/2006 | ACH | | $1,036.37 |
| | | | SUBTOTAL | $12,083.70 |
| EDWARD D EARL<br>121 W HIGHLAND DR<br>HENDERSON, NV 89015-7611 | | | | |
| | 01/09/2006 | ACH | | $13,370.61 |
| | 02/07/2006 | ACH | | $13,370.61 |
| | 03/10/2006 | ACH | | $15,298.27 |
| | | | SUBTOTAL | $42,039.49 |
| EDWARD J QUINN & DARLENE A QUINN<br>660 NW BROOKHAVEN DR<br>LEES SUMMIT, MO 64081-2016 | | | | |
| | 01/09/2006 | ACH | | $3,879.62 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $1,633.86 |
| | 03/10/2006 | ACH | | $1,455.73 |
| | | | SUBTOTAL | $10,514.14 |
| EDWARD KLINE & LEAH KLINE FAMILY TRUST<br>DATED 7/9/91<br>C/O EDWARD KLINE AND LEAH KLINE TRUSTEES<br>9932 ARBUCKLE DR<br>LAS VEGAS, NV 89134-7530 | | | | |
| | 01/09/2006 | ACH | | $37,993.94 |
| | 02/07/2006 | ACH | | $1,241.66 |
| | 03/10/2006 | ACH | | $1,905.55 |
| | | | SUBTOTAL | $41,141.15 |
| THE SCHOONOVER FAMILY<br>TRUST DATED 2/23/04<br>C/O EDWARD L SCHOONOVER & SUSAN A SCHOONOVER CO-TRUSTEES<br>164 SHORETT DR<br>FRIDAY HARBOR, WA 98250-8140 | | | | |
| | 01/09/2006 | ACH | | $5,817.43 |
| | 01/19/2006 | ACH | | $29,441.42 |
| | 02/07/2006 | ACH | | $2,799.59 |
| | 03/10/2006 | ACH | | $2,760.20 |
| | | | SUBTOTAL | $40,818.64 |
| EDWARD & JACQUELINE RAMOS FAMILY TRUST<br>DATED 3/9/95<br>C/O EDWARD RAMOS & JACQUELINE RAMOS TRUSTEES<br>2330 RIDGE FIELD TRL<br>RENO, NV 89523-6803 | | | | |
| | 01/09/2006 | ACH | | $1,894.44 |
| | 02/07/2006 | ACH | | $101,861.11 |
| | 03/10/2006 | ACH | | $977.78 |
| | | | SUBTOTAL | $104,733.33 |

NOTE: The SOFA 3B rider excludes payroll disbursements.