## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
### OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| EDWARD W HOMFELD<br>2515 N ATLANTIC BLVD<br>FT LAUDERDALE, FL 33305-1911 | | | | |
| | 01/09/2006 | ACH | | $13,777.77 |
| | 02/07/2006 | ACH | | $18,680.56 |
| | 03/10/2006 | ACH | | $20,066.64 |
| | | | SUBTOTAL | $52,524.97 |
| HOMFELD II LLC<br>2515 N ATLANTIC BLVD<br>FORT LAUDERDALE, FL 33305-1911 | | | | |
| | 01/09/2006 | ACH | | $197,614.94 |
| | 01/19/2006 | ACH | | $78,734.46 |
| | 02/07/2006 | ACH | | $48,565.72 |
| | 03/10/2006 | ACH | | $74,470.18 |
| | | | SUBTOTAL | $399,385.30 |
| EDWIN LOWELL HAUSLER JR LIVING<br>TRUST DATED 1/3/92<br>C/O EDWIN L HAUSLER JR TRUSTEE<br>4521 PISA DR<br>RENO, NV 89509-6614 | | | | |
| | 01/09/2006 | ACH | | $2,604.87 |
| | 02/07/2006 | ACH | | $2,604.87 |
| | 03/10/2006 | ACH | | $2,352.79 |
| | | | SUBTOTAL | $7,562.53 |
| THE EDWIN AND DIANNE FOREMAN TRUST<br>C/O EDWIN L FOREMAN AND DIANNE E FOREMAN TRUSTEES<br>10109 SHENANDOAH DR<br>SANTEE, CA 92071-1656 | | | | |
| | 01/09/2006 | ACH | | $2,474.31 |
| | 02/07/2006 | ACH | | $2,946.53 |
| | 03/10/2006 | ACH | | $4,675.01 |
| | | | SUBTOTAL | $10,095.85 |
| EGILS N GRIEZE<br>10811 ZOELLER CT<br>RENO, NV 89511-4370 | | | | |
| | 01/09/2006 | ACH | | $5,348.12 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $856.61 |
| | 03/10/2006 | ACH | | $733.68 |
| | | | SUBTOTAL | $14,028.27 |
| ELAINE P MULLIN<br>TRUST DATED 8/6/90<br>C/O ELAINE MULLIN TRUSTEE<br>3115 MERRILL DR APT 37<br>TORRANCE, CA 90503-7175 | | | | |
| | 01/09/2006 | ACH | | $2,294.86 |
| | 02/07/2006 | ACH | | $2,294.86 |
| | 03/10/2006 | ACH | | $2,072.78 |
| | | | SUBTOTAL | $6,662.50 |
| ELAN REDDELL REVOCABLE LIVING<br>TRUST DATED 8/4/03<br>C/O ELAN REDDELL TRUSTEE<br>6770 HAWAII KAI DR APT 1006<br>HONOLULU, HI 96825-1544 | | | | |
| | 01/09/2006 | ACH | | $5,617.12 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $3,571.36 |
| | 03/10/2006 | ACH | | $3,205.73 |
| | | | SUBTOTAL | $15,939.14 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| ELDON AND CAROLY SMITH<br>TRUST DATED THE 7TH DAY OF JULY 2005<br>C/O ELDON N SMITH OR HIS SUCCESSOR AS TRUSTEE<br>370 N PFEIFFERHORN DR<br>ALPINE, UT 84004-1589 | | | | |
| | 01/09/2006 | ACH | | $1,033.33 |
| | 02/07/2006 | ACH | | $1,033.33 |
| | 03/10/2006 | ACH | | $36,481.08 |
| | | | SUBTOTAL | $38,547.74 |
| THE ELEANOR A NEWTON FAMILY<br>TRUST DTD 4/27/1995<br>C/O ELEANOR NEWTON TTEE<br>3320 THORNDALE RD<br>PASADENA, CA 91107-4636 | | | | |
| | 02/07/2006 | Check | | $2,669.45 |
| | 03/10/2006 | Check | | $2,411.11 |
| | | | SUBTOTAL | $5,080.56 |
| THE ELEANOR A NEWTON FAMILY<br>TRUST DTD 4/27/1995<br>C/O ELEANOR NEWTON TTEE<br>3320 THORNDALE RD<br>PASADENA, CA 91107-4636 | | | | |
| | 01/09/2006 | Check | | $2,669.45 |
| | | | SUBTOTAL | $2,669.45 |
| ELEANOR L ROGERS 1991 REVOCABLE LIVING<br>TRUST DATED 7/3/91<br>C/O ELEANOR L ROGERS TRUSTEE<br>22 LOPEZ AVE<br>SAN FRANCISCO, CA 94116-1449 | | | | |
| | 01/09/2006 | ACH | | $3,143.06 |
| | 02/07/2006 | ACH | | $3,143.06 |
| | 03/10/2006 | ACH | | $2,838.89 |
| | | | SUBTOTAL | $9,125.01 |
| ELIZABETH STRYKS SHAW<br>1545 BROADWAY APT 308<br>SAN FRANCISCO, CA 94109-2533 | | | | |
| | 02/07/2006 | Check | | $4,488.05 |
| | 03/10/2006 | Check | | $4,098.89 |
| | | | SUBTOTAL | $8,586.94 |
| ANNIN FAMILY TRUST<br>C/O ELIZABETH J ANNIN TRUSTEE<br>17430 PARTHENIA ST<br>NORTHRIDGE, CA 91325-3241 | | | | |
| | 01/09/2006 | ACH | | $3,750.45 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $1,504.69 |
| | 03/10/2006 | ACH | | $1,339.07 |
| | | | SUBTOTAL | $10,139.14 |
| ELIZABETH STRYKS SHAW<br>1545 BROADWAY APT 308<br>SAN FRANCISCO, CA 94109-2533 | | | | |
| | 01/09/2006 | Check | | $3,576.93 |
| | | | SUBTOTAL | $3,576.93 |
| ELLIS L ELGART REVOCABLE LIVING<br>TRUST DATED 7/8/02<br>C/O ELLIS L ELGART AND SIVIA V ELGART TRUSTEES<br>4534 WHITE CEDAR LN<br>DELRAY BEACH, FL 33445-7037 | | | | |
| | 01/09/2006 | ACH | | $20,030.32 |
| | 02/07/2006 | ACH | | $1,550.01 |
| | 03/10/2006 | ACH | | $1,716.68 |
| | | | SUBTOTAL | $23,297.01 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| ELMER EUGENE GILBERT JR<br>81590 CHENEL RD<br>FOLSOM, LA 70437-5414 | | | | |
| | 01/09/2006 | ACH | | $4,245.59 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $1,999.83 |
| | 03/10/2006 | ACH | | $1,886.29 |
| | | | SUBTOTAL | $11,676.64 |
| EMILY H SUSSKIND<br><br>, | | | | |
| | 01/09/2006 | Check | | $36,960.61 |
| | | | SUBTOTAL | $36,960.61 |
| ERIC B FREEDUS AND LINDA P FREEDUS<br>5008 NIGHTHAWK WAY<br>OCEANSIDE, CA 92056-5443 | | | | |
| | 01/09/2006 | ACH | | $3,186.10 |
| | 02/07/2006 | ACH | | $3,186.10 |
| | 03/10/2006 | ACH | | $2,877.78 |
| | | | SUBTOTAL | $9,249.98 |
| ERIC C DISBROW MD INC PSP<br>C/O ERIC C DISBROW TRUSTEE<br>3640 FAIRWAY DR<br>CAMERON PARK, CA 95682-8626 | | | | |
| | 01/09/2006 | ACH | | $5,014.05 |
| | 02/07/2006 | ACH | | $5,014.05 |
| | 03/10/2006 | ACH | | $4,528.84 |
| | | | SUBTOTAL | $14,556.94 |
| THE SCHMITT TRUST<br>C/O ERIC J SCHMITT AND VALERIE L SCHMITT TRUSTEES<br>5941 BRASSIE CIR<br>HUNTINGTON BEACH, CA 92649-2748 | | | | |
| | 01/09/2006 | Check | | $2,109.72 |
| | 02/07/2006 | Check | | $2,109.72 |
| | 03/10/2006 | Check | | $1,905.55 |
| | | | SUBTOTAL | $6,124.99 |
| ERIC LYNN LESTER AND CASSIE LESTER<br>500 W GOLDFIELD AVE<br>YERINGTON, NV 89447-3317 | | | | |
| | 03/10/2006 | ACH | | $15,618.33 |
| | | | SUBTOTAL | $15,618.33 |
| ERIC S PERLMAN<br>PO BOX 8636<br>TRUCKEE, CA 96162-8636 | | | | |
| | 01/09/2006 | ACH | | $340,018.57 |
| | 01/11/2006 | ACH | | $1,033.33 |
| | 02/07/2006 | ACH | | $13,778.29 |
| | 03/10/2006 | ACH | | $13,765.87 |
| | | | SUBTOTAL | $368,596.06 |
| PERLMAN INVESTMENT PARTNERS LP<br>PO BOX 8636<br>TRUCKEE, CA 96162-8636 | | | | |
| | 01/09/2006 | ACH | | $2,030.01 |
| | 02/07/2006 | ACH | | $4,867.51 |
| | 03/10/2006 | ACH | | $9,240.01 |
| | | | SUBTOTAL | $16,137.53 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| ERIC T ERICKSON & DOLORES Y ERICKSON<br>PO BOX 5130<br>RENO, NV 89513-5130 | | | | |
| | 01/09/2006 | ACH | | $3,661.17 |
| | 02/07/2006 | ACH | | $3,661.17 |
| | 03/10/2006 | ACH | | $3,406.87 |
| | | | SUBTOTAL | $10,729.21 |
| KELLER FAMILY TRUST DATED 9/16/05<br>C/O ERNEST J KELLER JR AND HELEN KELLER TRUSTEES<br>15265 ROSINA PL<br>WALDORF, MD 20601-5407 | | | | |
| | 01/09/2006 | ACH | | $166.67 |
| | 01/09/2006 | ACH | | $1,733.34 |
| | 02/07/2006 | ACH | | $2,066.66 |
| | 03/10/2006 | ACH | | $1,866.66 |
| | | | SUBTOTAL | $5,833.33 |
| ERNEST W LIBMAN & CLEONE LIBMAN FAMILY<br>TRUST DATED 3/11/93<br>C/O ERNEST W LIBMAN TRUSTEE<br>1709 GLENVIEW DR<br>LAS VEGAS, NV 89134-6121 | | | | |
| | 01/09/2006 | Check | | $1,829.86 |
| | 02/07/2006 | Check | | $1,829.86 |
| | 03/10/2006 | Check | | $1,652.78 |
| | | | SUBTOTAL | $5,312.50 |
| THE ERNIE C YOUNG LIVING<br>TRUST DATED 9/23/96<br>C/O ERNIE C YOUNG TRUSTEE<br>PO BOX 19035<br>JEAN, NV 89019-9035 | | | | |
| | 01/09/2006 | ACH | | $15,707.52 |
| | 02/07/2006 | ACH | | $15,707.52 |
| | 03/10/2006 | ACH | | $14,187.42 |
| | | | SUBTOTAL | $45,602.46 |
| ERVEN J NELSON & FRANKIE J NELSON TRUST<br>C/O ERVEN J NELSON & FRANKIE J NELSON TRUSTEES<br>9032 CHEYENNE WAY<br>PARK CITY, UT 84098-5808 | | | | |
| | 02/07/2006 | Check | | $4,334.37 |
| | | | SUBTOTAL | $4,334.37 |
| ERVEN J NELSON & FRANKIE J NELSON TRUST<br>C/O ERVEN J NELSON & FRANKIE J NELSON TRUSTEES<br>9032 CHEYENNE WAY<br>PARK CITY, UT 84098-5808 | | | | |
| | 01/09/2006 | Check | | $40,671.37 |
| | 03/10/2006 | Check | | $4,306.93 |
| | | | SUBTOTAL | $44,978.30 |
| ERVEN J NELSON LTD PSP DATED 10/31/72<br>C/O ERVEN J NELSON TRUSTEE<br>9032 CHEYENNE WAY<br>PARK CITY, UT 84098-5808 | | | | |
| | 01/09/2006 | ACH | | $2,841.66 |
| | 03/10/2006 | ACH | | $3,033.33 |
| | | | SUBTOTAL | $5,874.99 |
| ERVEN J NELSON LTD PSP DATED 10/31/72<br>C/O ERVEN J NELSON TRUSTEE<br>9032 CHEYENNE WAY<br>PARK CITY, UT 84098-5808 | | | | |
| | 02/07/2006 | ACH | | $3,158.33 |
| | | | SUBTOTAL | $3,158.33 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|
| EUGENE AND MARIA LANGWORTHY REVOCABLE LIVING TRUST DATED 4/1/1999 C/O EUGENE M LANGWORTHY AND MARIA C LANGWORTHY TRUSTEES 1482 RESIDENCE CLUB CT REDMOND, OR 97756-7390 | | | |
| | 01/09/2006 | ACH | $36,960.61 |
| | 03/10/2006 | ACH | $222.22 |
| | | SUBTOTAL | $37,182.83 |
| EUGENE W CADY & SANDRA L CADY TRUST DATED 9/24/85 C/O EUGENE W CADY & SANDRA L CADY TRUSTEES 20 SKYLINE CIR RENO, NV 89509-3963 | | | |
| | 01/09/2006 | ACH | $44,361.03 |
| | 01/19/2006 | ACH | $7,089.86 |
| | 02/07/2006 | ACH | $14,435.49 |
| | 03/10/2006 | ACH | $13,423.23 |
| | | SUBTOTAL | $79,309.61 |
| EUGENE C WIEHE TRUST DATED 10/31/85 C/O EUGENE C WIEHE TRUSTEE 17031 CERISE AVE TORRANCE, CA 90504-2408 | | | |
| | 01/09/2006 | ACH | $1,862.15 |
| | 02/07/2006 | ACH | $1,862.15 |
| | 03/10/2006 | ACH | $1,681.95 |
| | | SUBTOTAL | $5,406.25 |
| EVALYN C TAYLOR SEPARATE PROPERTY TRUST DATED 2/17/87 C/O EVALYN C TAYLOR TRUSTEE 1908 ROLLING DUNES CT LAS VEGAS, NV 89117-6916 | | | |
| | 01/09/2006 | Check | $2,346.52 |
| | 02/07/2006 | Check | $2,346.52 |
| | 03/10/2006 | Check | $2,119.44 |
| | | SUBTOTAL | $6,812.48 |
| MATONOVICH FAMILY TRUST DATED 5/16/73 (KWA310590) C/O EVELYN MATONOVICH TRUSTEE LINSCO/PRIVATE LEDGER ACCT # 6906-6529 9785 TOWNE CENTRE DR SAN DIEGO, CA 92121-1968 | | | |
| | 02/07/2006 | Check | $748.98 |
| | 03/10/2006 | Check | $676.50 |
| | | SUBTOTAL | $1,425.48 |
| MELVIN J IVES & EVELYN A IVES BYPASS TRUST DATED 1/6/93 C/O EVELYN A IVES TRUSTEE 220 1ST ST APT 3 SEAL BEACH, CA 90740-5908 | | | |
| | 01/09/2006 | ACH | $4,419.79 |
| | 02/07/2006 | ACH | $5,198.96 |
| | 03/10/2006 | ACH | $4,695.84 |
| | | SUBTOTAL | $14,314.59 |
| MEVIN J IVES & EVELYN A IVES QTIP TRUST C/O EVELYN A IVES TRUSTEE 220 1ST ST APT 3 SEAL BEACH, CA 90740-5908 | | | |
| | 01/09/2006 | ACH | $6,163.87 |
| | 01/19/2006 | ACH | $5,317.40 |
| | 02/07/2006 | ACH | $3,391.05 |
| | 03/10/2006 | ACH | $3,253.04 |
| | | SUBTOTAL | $18,125.36 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| EVELYN G CANEPA TRUST DATED 9/19/00 C/O EVELYN G CANEPA & SCOTT KRUSEE CANEPA TRUSTEES 4330 MT GATE DR RENO, NV 89509 | | | | |
| | 01/09/2006 | ACH | | $34,186.62 |
| | 02/07/2006 | ACH | | $6,466.17 |
| | 03/10/2006 | ACH | | $5,840.41 |
| | | | SUBTOTAL | $46,493.20 |
| MATONOVICH FAMILY TRUST DATED 5/16/73 (KWA310590) C/O EVELYN MATONOVICH TRUSTEE LINSCO/PRIVATE LEDGER ACCT # 6906-6529 9785 TOWNE CENTRE DR SAN DIEGO, CA 92121-1968 | | | | |
| | 01/09/2006 | Check | | $15,342.62 |
| | | | SUBTOTAL | $15,342.62 |
| EVELYN W JENKINS TRUST C/O DANIEL R JENKINS TRUSTEE 1692 COUNTY RD STE C MINDEN, NV 89423-4469 | | | | |
| | 01/09/2006 | ACH | | $10,696.25 |
| | 01/19/2006 | ACH | | $14,179.73 |
| | 02/07/2006 | ACH | | $1,713.21 |
| | 03/10/2006 | ACH | | $1,467.37 |
| | | | SUBTOTAL | $28,056.56 |
| EVERETT H JOHNSTON FAMILY TRUST DATED 1/24/90 C/O EVERETT H JOHNSTON TRUSTEE PO BOX 3605 INCLINE VILLAGE, NV 89450-3605 | | | | |
| | 01/09/2006 | ACH | | $45,485.61 |
| | 02/07/2006 | ACH | | $8,525.00 |
| | 03/10/2006 | ACH | | $7,699.98 |
| | | | SUBTOTAL | $61,710.59 |
| EVIE DEAN 2000 TRUST DATED 12/12/00 C/O EVIE DEAN TRUSTEE 29 PHEASANT RIDGE DR HENDERSON, NV 89014-2110 | | | | |
| | 02/07/2006 | Check | | $2,415.14 |
| | 03/10/2006 | Check | | $2,181.42 |
| | | | SUBTOTAL | $4,596.56 |
| EVIE DEAN 2000 TRUST DATED 12/12/00 C/O EVIE DEAN TRUSTEE 29 PHEASANT RIDGE DR HENDERSON, NV 89014-2110 | | | | |
| | 01/09/2006 | Check | | $24,305.60 |
| | | | SUBTOTAL | $24,305.60 |
| THE EVO E ZEPPONI AND BILLIE D ZEPPONI FAMILY TRUST UNDER AGREEMENT DATED 2/9/1993 C/O EVO ZEPPONI AND BILLIE ZEPPONI TRUSTEES 14385 W MORNING STAR TRL SURPRISE, AZ 85374-3816 | | | | |
| | 01/09/2006 | ACH | | $3,164.58 |
| | 02/07/2006 | ACH | | $3,435.41 |
| | 03/10/2006 | ACH | | $3,691.66 |
| | | | SUBTOTAL | $10,291.65 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

### SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
### OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| ARADA INVESTMENTS LLC<br>7121 N PLACITA SIN CODICIA<br>TUCSON, AZ 85718-1252 | | | | |
| | 01/09/2006 | ACH | | $2,066.66 |
| | 02/07/2006 | ACH | | $2,066.66 |
| | 03/10/2006 | ACH | | $1,866.66 |
| | | | SUBTOTAL | $5,999.98 |
| FARRAH M HOBBS REVOCABLE<br>TRUST DATED 3/12/04<br>C/O FARRAH M HOBBS TRUSTEE<br>3010 PARCHMENT CT<br>LAS VEGAS, NV 89117-2557 | | | | |
| | 01/09/2006 | ACH | | $4,180.92 |
| | 02/07/2006 | ACH | | $54,164.25 |
| | 03/10/2006 | ACH | | $3,342.98 |
| | | | SUBTOTAL | $61,688.15 |
| FEDEX<br>1820 HIGHLANDS<br>ROCKLIN, CA 95765 | | | | |
| | 12/21/2005 | Check | | $12,188.07 |
| | 12/21/2005 | Check | | $12,188.07 |
| | 01/01/2006 | Check | | $2,593.14 |
| | 01/01/2006 | Check | | $2,593.14 |
| | 01/11/2006 | Check | | $2,755.61 |
| | 01/11/2006 | Check | | $2,755.61 |
| | 01/19/2006 | Check | | $5,275.06 |
| | 01/19/2006 | Check | | $5,275.06 |
| | 02/01/2006 | Check | | $5,108.40 |
| | 02/01/2006 | Check | | $5,108.40 |
| | 02/10/2006 | Check | | $3,705.11 |
| | 02/10/2006 | Check | | $3,705.11 |
| | 02/27/2006 | Check | | $8,958.66 |
| | 02/27/2006 | Check | | $8,958.66 |
| | 03/13/2006 | Check | | $11,249.87 |
| | 03/13/2006 | Check | | $11,249.87 |
| | 03/22/2006 | Check | | $7,717.86 |
| | 03/22/2006 | Check | | $7,717.86 |
| | | | SUBTOTAL | $119,103.56 |
| FERNANDO CUZA & KRISTI CUZA<br>426 E MACEWEN DR<br>OSPREY, FL 34229-9235 | | | | |
| | 01/09/2006 | ACH | | $5,274.30 |
| | 02/07/2006 | ACH | | $5,274.30 |
| | 03/10/2006 | ACH | | $4,763.89 |
| | | | SUBTOTAL | $15,312.49 |

---

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|
| FIDELITY NATIONAL TITLE CO-NTS 40 N CENTRAL AVE STE 2850 PHOENIX, AZ 85004-2363 | | | |
| | 12/01/2005 | Check | $2,257.00 |
| | 12/01/2005 | Check | $2,257.00 |
| | 12/12/2005 | Check | $154.00 |
| | 12/12/2005 | Check | $154.00 |
| | 12/19/2005 | Check | $36.00 |
| | 12/19/2005 | Check | $36.00 |
| | 01/03/2006 | Check | $1,040.00 |
| | 01/03/2006 | Check | $1,040.00 |
| | 01/07/2006 | Check | $318.00 |
| | 01/07/2006 | Check | $318.00 |
| | 01/09/2006 | Check | $22.00 |
| | 01/09/2006 | Check | $140.00 |
| | 01/09/2006 | Check | $140.00 |
| | 01/09/2006 | Check | $22.00 |
| | 01/09/2006 | Check | $143.80 |
| | 01/09/2006 | Check | $143.80 |
| | 01/20/2006 | Check | $318.00 |
| | 01/20/2006 | Check | $318.00 |
| | 01/26/2006 | Check | $34.00 |
| | 01/26/2006 | Check | $34.00 |
| | 03/08/2006 | Check | $66.00 |
| | 03/08/2006 | Check | $66.00 |
| | 03/14/2006 | Check | $88.00 |
| | 03/14/2006 | Check | $88.00 |
| | 03/14/2006 | Check | $63.00 |
| | 03/14/2006 | Check | $63.00 |
| | 03/21/2006 | Check | $38.50 |
| | 03/21/2006 | Check | $1,356.30 |
| | 03/21/2006 | Check | $1,356.30 |
| | 03/21/2006 | Check | $38.50 |
| | 04/03/2006 | Check | $80.00 |
| | 04/03/2006 | Check | $80.00 |
| | | **SUBTOTAL** | $12,309.20 |
| FIORE PROPERTIES C/O RODNEY PAYNE 18124 WEDGE PKWY # 449 RENO, NV 89511-8134 | | | |
| | 01/03/2006 | Check | $3,477.32 |
| | 01/03/2006 | Check | $3,477.32 |
| | 02/01/2006 | Check | $3,477.32 |
| | 02/01/2006 | Check | $3,477.32 |
| | 03/02/2006 | Check | $3,477.32 |
| | 03/02/2006 | Check | $3,477.32 |
| | | **SUBTOTAL** | $20,863.92 |
| FIRST COLONY LIFE INSURANCE COMPANY PO BOX 79314 BALTIMORE, MD 21279-0314 | | | |
| | 12/21/2005 | Check | $7,490.00 |
| | 12/21/2005 | Check | $7,490.00 |
| | 01/30/2006 | Check | $1,330.00 |
| | 01/30/2006 | Check | $1,330.00 |
| | | **SUBTOTAL** | $17,640.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| FLORENCE BOLATIN LIVING TRUST DATED 10/28/93 C/O FLORENCE BOLATIN TRUSTEE 2105 DIAMOND BROOK CT LAS VEGAS, NV 89117-1866 | | | | |
| | 01/09/2006 | ACH | | $2,910.52 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $664.76 |
| | 03/10/2006 | ACH | | $580.41 |
| | | | SUBTOTAL | $7,700.62 |
| FLOYD H LANDER LIVING TRUST U-A 4/23/99 C/O FLOYD H LANDER TRUSTEE 2043 SUNBURST WAY RENO, NV 89509-5811 | | | | |
| | 01/09/2006 | ACH | | $5,209.71 |
| | 02/07/2006 | ACH | | $5,376.38 |
| | 03/10/2006 | ACH | | $5,638.87 |
| | | | SUBTOTAL | $16,224.96 |
| PHILLIPS FAMILY TRUST DATED 10/24/89 C/O FRANCES E PHILLIPS TRUSTEE 2275 SCHOONER CIR RENO, NV 89509-5743 | | | | |
| | 01/09/2006 | ACH | | $2,674.06 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $532.47 |
| | 03/10/2006 | ACH | | $852.95 |
| | | | SUBTOTAL | $7,604.41 |
| FRANK VALENTINO & STELLA VALENTINO 15335 DEL GADO DR SHERMAN OAKS, CA 91403-4333 | | | | |
| | 02/07/2006 | Check | | $1,822.91 |
| | 03/10/2006 | Check | | $2,430.56 |
| | | | SUBTOTAL | $4,253.47 |
| FRANK VALENTINO & STELLA VALENTINO 15335 DEL GADO DR SHERMAN OAKS, CA 91403-4333 | | | | |
| | 01/09/2006 | Check | | $20,094.89 |
| | | | SUBTOTAL | $20,094.89 |
| FRANK S WASKO REVOCABLE TRUST DATED 5-21-02 C/O FRANK S WASKO TRUSTEE 6222 W WICKIEUP LN GLENDALE, AZ 85308-5207 | | | | |
| | 01/19/2006 | Check | | $8,862.33 |
| | 02/07/2006 | Check | | $1,070.76 |
| | 03/10/2006 | Check | | $917.11 |
| | 03/27/2006 | Check | | $1,816.45 |
| | | | SUBTOTAL | $12,666.65 |
| FRANK & MARIE CAPODICI FAMILY TRUST DATED 12/8/03 C/O FRANK CAPODICI & MARIE CAPODICI TRUSTEES 9025 ROCKVILLE AVE LAS VEGAS, NV 89143-2304 | | | | |
| | 01/09/2006 | ACH | | $193.10 |
| | 02/07/2006 | ACH | | $193.10 |
| | 03/10/2006 | ACH | | $6,617.61 |
| | | | SUBTOTAL | $7,003.81 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
### OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| THE RUEGG LIVING TRUST DATED 11/28/94 C/O FRANK CHARLES RUEGG JR & MARGARET S RUEGG TRUSTEES 107 NAVIGATOR LN FRIDAY HARBOR, WA 98250-6017 | | | | |
| | 01/09/2006 | ACH | | $1,402.09 |
| | 01/11/2006 | ACH | | $775.00 |
| | 02/07/2006 | ACH | | $51,813.19 |
| | 03/10/2006 | ACH | | $1,186.11 |
| | | | SUBTOTAL | $55,176.39 |
| FRANK DAVENPORT 3372 NAROD ST LAS VEGAS, NV 89121-4218 | | | | |
| | 01/09/2006 | ACH | | $56,667.67 |
| | 02/07/2006 | ACH | | $6,042.67 |
| | 03/10/2006 | ACH | | $5,502.32 |
| | | | SUBTOTAL | $68,212.66 |
| FRANK E ENSIGN PO BOX 61770 BOULDER CITY, NV 89006-1770 | | | | |
| | 01/09/2006 | Check | | $5,277.77 |
| | 01/19/2006 | Check | | $5,317.40 |
| | 02/07/2006 | Check | | $1,934.12 |
| | 03/10/2006 | Check | | $1,716.93 |
| | 03/27/2006 | Check | | $1,089.87 |
| | | | SUBTOTAL | $15,336.09 |
| BELMONTE FAMILY TRUST C/O FRANK J BELMONTE TRUSTEE 3 DEERWOOD E IRVINE, CA 92604-3093 | | | | |
| | 01/09/2006 | Check | | $1,920.66 |
| | 02/07/2006 | Check | | $1,920.66 |
| | 03/10/2006 | Check | | $9,792.58 |
| | | | SUBTOTAL | $13,633.90 |
| FRANK J MURPHY AND MARGARET F MURPHY 4945 SAN PABLO CT NAPLES, FL 34109-3386 | | | | |
| | 01/09/2006 | ACH | | $2,647.91 |
| | 02/07/2006 | ACH | | $2,752.08 |
| | 03/10/2006 | ACH | | $2,877.78 |
| | | | SUBTOTAL | $8,277.77 |
| FRANK REALE 6908 EMERALD SPRINGS LN LAS VEGAS, NV 89113-1360 | | | | |
| | 01/09/2006 | ACH | | $3,232.30 |
| | 02/07/2006 | ACH | | $3,751.74 |
| | 03/10/2006 | ACH | | $16,275.07 |
| | | | SUBTOTAL | $23,259.11 |
| CHARLOTTE SNOPKO MARITAL TRUST DATED 8/31/04 C/O FRANK SNOPKO TRUSTEE 278 SUSSEX PL CARSON CITY, NV 89703-5360 | | | | |
| | 01/09/2006 | ACH | | $5,112.85 |
| | 02/07/2006 | ACH | | $5,112.85 |
| | 03/10/2006 | ACH | | $4,618.06 |
| | | | SUBTOTAL | $14,843.76 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| ROCKLIN/REDDING LLC<br>278 SUSSEX PL<br>CARSON CITY, NV 89703-5360 | | | | |
| | 01/09/2006 | ACH | | $68,359.73 |
| | 02/07/2006 | ACH | | $67,338.90 |
| | 03/10/2006 | ACH | | $60,822.23 |
| | | | SUBTOTAL | $196,520.86 |
| SNOPKO 1981 TRUST DATED 10/27/81<br>C/O FRANK SNOPKO TRUSTEE<br>278 SUSSEX PL<br>CARSON CITY, NV 89703-5360 | | | | |
| | 01/09/2006 | ACH | | $8,159.02 |
| | 02/07/2006 | ACH | | $8,159.02 |
| | 03/10/2006 | ACH | | $7,369.44 |
| | | | SUBTOTAL | $23,687.48 |
| FRANK T NOVAK IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>2593 SUMTER ST<br>HENDERSON, NV 89052-7113 | | | | |
| | 01/09/2006 | Check | | $1,722.23 |
| | 02/07/2006 | Check | | $1,722.23 |
| | 03/10/2006 | Check | | $1,555.56 |
| | | | SUBTOTAL | $5,000.02 |
| NOVAK LIVING TRUST DTD 10/21/97<br>C/O FRANK T NOVAK & PATRICIA A NOVAK TRUSTEES<br>2593 SUMTER ST<br>HENDERSON, NV 89052-7113 | | | | |
| | 01/09/2006 | Check | | $3,190.73 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $944.97 |
| | 03/10/2006 | Check | | $1,066.84 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $9,474.05 |
| FRANK S WASKO REVOCABLE<br>TRUST DATED 5-21-02<br>C/O FRANK S WASKO TRUSTEE<br>6222 W WICKIEUP LN<br>GLENDALE, AZ 85308-5207 | | | | |
| | 01/09/2006 | Check | | $6,685.16 |
| | | | SUBTOTAL | $6,685.16 |
| WEINMAN FAMILY TRUST DATED 9/6/96<br>C/O FRANK WEINMAN TRUSTEE<br>2947 PINEHURST DR<br>LAS VEGAS, NV 89109-1524 | | | | |
| | 01/09/2006 | ACH | | $2,970.83 |
| | 02/07/2006 | ACH | | $2,970.83 |
| | 03/10/2006 | ACH | | $2,683.33 |
| | | | SUBTOTAL | $8,624.99 |
| FRANZ J ZIMMER REVOCABLE<br>TRUST DATED 02/05/97<br>C/O FRANZ J ZIMMER TRUSTEE<br>900 SPRING LAKE CT<br>ST AUGUSTINE, FL 32080-6150 | | | | |
| | 01/09/2006 | ACH | | $7,574.94 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $3,083.43 |
| | 03/10/2006 | ACH | | $15,631.41 |
| | | | SUBTOTAL | $33,379.64 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|
| FRED TERIANO<br>PO BOX 96331<br>LAS VEGAS, NV 89193-6331 | | | |
| | 02/07/2006 | Check | $4,238.23 |
| | 03/10/2006 | Check | $1,868.08 |
| | | SUBTOTAL | $6,106.31 |
| FRED G NEUFELD IRA<br>C/O EQUITY TRUST COMPANY CUSTODIAN<br>4014 45TH STREET CT NW<br>GIG HARBOR, WA 98335-8112 | | | |
| | 01/09/2006 | Check | $671.15 |
| | 02/07/2006 | Check | $671.15 |
| | 03/10/2006 | Check | $5,760.76 |
| | | SUBTOTAL | $7,103.06 |
| THE HOLLAND FAMILY<br>TRUST DATED 1993<br>C/O FRED HOLLAND & MARJORIE HOLLAND TRUSTEES<br>606 BRYANT CT<br>BOULDER CITY, NV 89005-3017 | | | |
| | 01/09/2006 | ACH | $1,580.25 |
| | 02/07/2006 | ACH | $1,580.25 |
| | 03/10/2006 | ACH | $19,201.20 |
| | | SUBTOTAL | $22,361.70 |
| FOXCROFT LIVING<br>TRUST DATED 1/10/02<br>C/O FRED J FOXCROFT & ROBERTA FOXCROFT TRUSTEES<br>PO BOX 362<br>CARNELIAN BAY, CA 96140-0362 | | | |
| | 01/09/2006 | ACH | $5,959.37 |
| | 02/07/2006 | ACH | $6,271.04 |
| | 03/10/2006 | ACH | $5,664.18 |
| | | SUBTOTAL | $17,894.59 |
| FRED TERIANO<br>PO BOX 96331<br>LAS VEGAS, NV 89193-6331 | | | |
| | 01/09/2006 | Check | $4,238.23 |
| | | SUBTOTAL | $4,238.23 |
| FREDA NEWMAN TRUST DATED 7/26/84<br>C/O FREDA NEWMAN TRUSTEE<br>189 INTERNATIONAL BLVD<br>RANCHO MIRAGE, CA 92270-1971 | | | |
| | 01/09/2006 | ACH | $4,837.29 |
| | 01/19/2006 | ACH | $3,544.93 |
| | 02/07/2006 | ACH | $2,591.53 |
| | 03/10/2006 | ACH | $5,542.32 |
| | | SUBTOTAL | $16,516.07 |
| FREDERICK J DAVIS<br>14111 52ND AVE NW<br>STANWOOD, WA 98292-8993 | | | |
| | 01/09/2006 | ACH | $2,066.67 |
| | 02/07/2006 | ACH | $2,066.67 |
| | 03/10/2006 | ACH | $1,550.00 |
| | | SUBTOTAL | $5,683.34 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|
| WINDISCH 1998 LIVING TRUST<br>C/O FREDERICK P WINDISCH TRUSTEE<br>PO BOX 626<br>LAKE HAVASU CITY, AZ 86405-0626 | | | |
| | 01/09/2006 | Check | $4,665.38 |
| | 01/19/2006 | Check | $3,544.93 |
| | 02/07/2006 | Check | $2,419.62 |
| | 03/10/2006 | Check | $2,165.45 |
| | 03/27/2006 | Check | $726.58 |
| | | SUBTOTAL | $13,521.96 |
| BARBARA J KEWELL<br>TRUST DATED 7/18/89<br>C/O FREDERICK W KEWELL II TRUSTEE<br>5426 HIDDEN VALLEY CT<br>RENO, NV 89502-9571 | | | |
| | 01/09/2006 | ACH | $6,814.74 |
| | 02/07/2006 | ACH | $6,814.74 |
| | 03/10/2006 | ACH | $6,155.26 |
| | | SUBTOTAL | $19,784.74 |
| FREDERICK W KEWELL IRA<br>C/O DUNHAM TRUST COMPANY TRUSTEE<br>5426 HIDDEN VALLEY CT<br>RENO, NV 89502-9571 | | | |
| | 01/09/2006 | Check | $2,800.76 |
| | 02/07/2006 | Check | $2,800.76 |
| | 03/10/2006 | Check | $2,529.72 |
| | | SUBTOTAL | $8,131.24 |
| THE DECEDENT'S TRUST RESTATED MOON 1987<br>IRREVOCABLE TRUST DATED 6/12/87<br>C/O FRIEDA MOON TRUSTEE<br>2504 CALLITA CT<br>LAS VEGAS, NV 89102-2020 | | | |
| | 01/09/2006 | ACH | $3,998.02 |
| | 01/19/2006 | ACH | $3,544.93 |
| | 02/07/2006 | ACH | $1,752.26 |
| | 03/10/2006 | ACH | $1,562.68 |
| | | SUBTOTAL | $10,857.89 |
| FU-MEI TSAI<br>1716 S MONTEREY ST<br>ALHAMBRA, CA 91801-5457 | | | |
| | 01/09/2006 | ACH | $5,502.50 |
| | 02/07/2006 | ACH | $5,502.50 |
| | 03/10/2006 | ACH | $4,970.00 |
| | | SUBTOTAL | $15,975.00 |
| G ROBERT KNOLES AND CHRISTINA G KNOLES<br>85 WOLF ROCK RD<br>KEYSTONE, CO 80435-7653 | | | |
| | 01/09/2006 | ACH | $3,658.32 |
| | 02/07/2006 | ACH | $3,979.16 |
| | 03/10/2006 | ACH | $4,619.45 |
| | | SUBTOTAL | $12,256.93 |
| GAETANO AMBROSINO & ORSOLA AMBROSINO<br>4872 KNOLLWOOD DR<br>LAS VEGAS, NV 89147-4812 | | | |
| | 01/09/2006 | ACH | $14,825.95 |
| | 02/07/2006 | ACH | $232.31 |
| | 03/10/2006 | ACH | $209.83 |
| | | SUBTOTAL | $15,268.09 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| GAIL M HOCK<br>2881 SAGITTARIUS DR<br>RENO, NV 89509-3885 | | | | |
| | 01/09/2006 | ACH | | $2,674.06 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $428.30 |
| | 03/10/2006 | ACH | | $366.84 |
| | | | SUBTOTAL | $7,014.13 |
| GALE GLADSTONE-KATZ REVOCABLE LIVING<br>TRUST DATED 12/10/03<br>C/O GALE GLADSTONE-KATZ TRUSTEE<br>1320 NORTH ST APT 29<br>SANTA ROSA, CA 95404-3446 | | | | |
| | 01/09/2006 | ACH | | $13,627.88 |
| | 01/19/2006 | ACH | | $10,634.80 |
| | 02/07/2006 | ACH | | $7,057.27 |
| | 03/10/2006 | ACH | | $19,827.93 |
| | | | SUBTOTAL | $51,147.88 |
| CRANER FAMILY TRUST<br>UNDER AGREEMENT DATED 2/23/99<br>C/O GARETH A R CRANER TRUSTEE<br>PO BOX 1284<br>MINDEN, NV 89423-1284 | | | | |
| | 01/09/2006 | ACH | | $6,122.17 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $3,876.41 |
| | 03/10/2006 | ACH | | $3,481.27 |
| | | | SUBTOTAL | $17,024.78 |
| THE GARETH A R CRANER<br>TRUST DTD 6/01/02<br>C/O GARETH A R CRANER TRUSTEE<br>PO BOX 1284<br>MINDEN, NV 89423-1284 | | | | |
| | 01/09/2006 | ACH | | $4,555.58 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $2,309.82 |
| | 03/10/2006 | ACH | | $2,382.95 |
| | | | SUBTOTAL | $12,793.28 |
| CROWE 1989 FAMILY REVOCABLE<br>TRUST DATED 6/29/89<br>C/O GARY W CROWE & SUSAN R CROWE TRUSTEES<br>9132 GOLDEN EAGLE DR<br>LAS VEGAS, NV 89134-6134 | | | | |
| | 02/07/2006 | Check | | $3,099.99 |
| | 03/10/2006 | Check | | $2,799.99 |
| | | | SUBTOTAL | $5,899.98 |
| GARY DEPPE IRA<br>C/O PENSCO TRUST COMPANY CUSTODIAN<br>5961 CROSS RD<br>SEGUIN, TX 78155-8132 | | | | |
| | 01/19/2006 | Check | | $4,962.91 |
| | 02/07/2006 | Check | | $3,182.96 |
| | 03/10/2006 | Check | | $2,846.91 |
| | 03/27/2006 | Check | | $1,017.21 |
| | | | SUBTOTAL | $12,009.99 |
| THIRD PARTY NEVADA SERVICES<br>6825 ANTLER CT<br>LAS VEGAS, NV 89149-9602 | | | | |
| | 02/07/2006 | Check | | $2,690.98 |
| | 03/10/2006 | Check | | $2,430.56 |
| | | | SUBTOTAL | $5,121.54 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

### SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
### OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| GARY K ASHWORTH & DAN SCHAPIRO<br>3232 SHORELINE DR<br>LAS VEGAS, NV 89117-3309 | | | | |
| | 01/09/2006 | Check | | $15,342.62 |
| | 02/07/2006 | Check | | $748.98 |
| | 03/10/2006 | Check | | $676.50 |
| | | | SUBTOTAL | $16,768.10 |
| DR GARY KANTOR<br>2816 VISTA DEL SOL AVE<br>LAS VEGAS, NV 89120-3610 | | | | |
| | 02/07/2006 | Check | | $10,333.34 |
| | 02/07/2006 | Check | | $5,381.94 |
| | | | SUBTOTAL | $15,715.28 |
| KANTOR NEPHROLOGY CONSULTANTS LTD<br>401 (K) PROFIT SHARING PLAN<br>C/O GARY L KANTOR TRUSTEE<br>1750 E DESERT INN RD # 200<br>LAS VEGAS, NV 89109-3202 | | | | |
| | 02/07/2006 | Check | | $5,381.94 |
| | | | SUBTOTAL | $5,381.94 |
| GARY LARSON & DOLORES LARSON<br>544 ROLLING HILLS DR<br>MESQUITE, NV 89027-8806 | | | | |
| | 01/19/2006 | Check | | $5,671.89 |
| | 02/07/2006 | Check | | $6,526.87 |
| | 03/10/2006 | Check | | $6,333.66 |
| | 03/27/2006 | Check | | $1,162.53 |
| | | | SUBTOTAL | $19,694.95 |
| GARY A MICHELSEN<br>PO BOX 2010<br>STATELINE, NV 89449-2010 | | | | |
| | 01/09/2006 | Check | | $12,736.78 |
| | 01/19/2006 | Check | | $10,634.80 |
| | 02/07/2006 | Check | | $5,999.50 |
| | 03/10/2006 | Check | | $5,358.87 |
| | 03/27/2006 | Check | | $2,179.74 |
| | | | SUBTOTAL | $36,909.69 |
| GARY A THIBAULT & SANDRA C THIBAULT<br>4525 DAWN PEAK ST<br>LAS VEGAS, NV 89129-3235 | | | | |
| | 01/09/2006 | ACH | | $2,626.38 |
| | 02/07/2006 | ACH | | $2,730.55 |
| | 03/10/2006 | ACH | | $2,858.33 |
| | | | SUBTOTAL | $8,215.26 |
| ANDERSON FAMILY<br>TRUST DATED 7/21/92<br>C/O GARY B ANDERSON & BARBARA L ANDERSON TRUSTEES<br>PO BOX 699<br>CARNELIAN BAY, CA 96140-0699 | | | | |
| | 01/09/2006 | ACH | | $6,016.59 |
| | 02/07/2006 | ACH | | $155,966.59 |
| | 03/10/2006 | ACH | | $4,034.34 |
| | | | SUBTOTAL | $166,017.52 |
| GARY R BARTON & MAVIS J BARTON<br>4645 RIO ENCANTADO LN<br>RENO, NV 89502-5343 | | | | |
| | 01/09/2006 | ACH | | $5,500.35 |
| | 02/07/2006 | ACH | | $5,500.35 |
| | 03/10/2006 | ACH | | $4,968.06 |
| | | | SUBTOTAL | $15,968.76 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| CROWE 1989 FAMILY REVOCABLE TRUST DATED 6/29/89 C/O GARY W CROWE & SUSAN R CROWE TRUSTEES 9132 GOLDEN EAGLE DR LAS VEGAS, NV 89134-6134 | | | | |
| | 01/09/2006 | Check | | $3,099.99 |
| | | | SUBTOTAL | $3,099.99 |
| GARY DEPPE IRA C/O PENSCO TRUST COMPANY CUSTODIAN 5961 CROSS RD SEGUIN, TX 78155-8132 | | | | |
| | 01/09/2006 | Check | | $6,327.02 |
| | | | SUBTOTAL | $6,327.02 |
| GARY DEPPE 5961 CROSS RD SEGUIN, TX 78155-8132 | | | | |
| | 01/09/2006 | ACH | | $5,252.78 |
| | 02/07/2006 | ACH | | $5,356.95 |
| | 03/10/2006 | ACH | | $5,230.56 |
| | | | SUBTOTAL | $15,840.29 |
| GARY E TOPP PO BOX 3008 GRASS VALLEY, CA 95945-3008 | | | | |
| | 01/09/2006 | ACH | | $5,188.19 |
| | 01/19/2006 | ACH | | $25,187.50 |
| | 02/07/2006 | ACH | | $4,865.27 |
| | 03/10/2006 | ACH | | $4,394.44 |
| | | | SUBTOTAL | $39,635.40 |
| GARY E TUCKER & LINDA L TUCKER 388 RIESLING CT FREMONT, CA 94539-7766 | | | | |
| | 01/09/2006 | Check | | $3,207.63 |
| | 02/07/2006 | Check | | $3,207.63 |
| | 03/10/2006 | Check | | $3,213.90 |
| | 03/27/2006 | Check | | $34,176.87 |
| | | | SUBTOTAL | $43,806.03 |
| THIRD PARTY NEVADA SERVICES 6825 ANTLER CT LAS VEGAS, NV 89149-9602 | | | | |
| | 01/09/2006 | Check | | $2,690.98 |
| | | | SUBTOTAL | $2,690.98 |
| GARY I & BARBARA L MILLER TRUST DATED 08/13/87 C/O GARY I MILLER & BARBARA L MILLER TRUSTEES 2832 TILDEN AVE LOS ANGELES, CA 90064-4012 | | | | |
| | 01/09/2006 | ACH | | $4,824.30 |
| | 02/07/2006 | ACH | | $5,378.47 |
| | 03/10/2006 | ACH | | $5,250.01 |
| | | | SUBTOTAL | $15,452.78 |
| GARY L BULLOCK , | | | | |
| | 01/09/2006 | ACH | | $18,480.31 |
| | | | SUBTOTAL | $18,480.31 |
| GARY LARSON & DOLORES LARSON 544 ROLLING HILLS DR MESQUITE, NV 89027-8806 | | | | |
| | 01/09/2006 | Check | | $9,995.09 |
| | | | SUBTOTAL | $9,995.09 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| GARY N TAYLOR PSP<br>C/O GARY N TAYLOR TRUSTEE<br>532 COLLEGE DR APT 313<br>HENDERSON, NV 89015-7536 | | | | |
| | 01/09/2006 | ACH | | $19,131.51 |
| | 02/07/2006 | ACH | | $4,537.87 |
| | 03/10/2006 | ACH | | $4,098.71 |
| | | | SUBTOTAL | $27,768.09 |
| GARY R BRENNAN<br>3496 PUEBLO WAY<br>LAS VEGAS, NV 89109-3337 | | | | |
| | 01/09/2006 | Check | | $4,065.34 |
| | 02/07/2006 | Check | | $5,001.34 |
| | 03/10/2006 | Check | | $4,517.34 |
| | | | SUBTOTAL | $13,584.02 |
| GARY S BRILL LIVING<br>TRUST DATED 9/21/83 AS AMENDED & RESTATED ON 3/20/88<br>C/O GARY S BRILL TRUSTEE<br>16255 VENTURA BLVD<br>ENCINO, CA 91436-2302 | | | | |
| | 01/09/2006 | Check | | $3,099.99 |
| | 02/07/2006 | Check | | $3,099.99 |
| | 03/10/2006 | Check | | $2,799.99 |
| | | | SUBTOTAL | $8,999.97 |
| G & L TRUST DATED 11/25/91<br>C/O GARY T CANEPA & LORI R CANEPA TRUSTEES<br>14170 POWDER RIVER DR<br>RENO, NV 89511-6707 | | | | |
| | 01/09/2006 | ACH | | $2,066.67 |
| | 02/07/2006 | ACH | | $2,066.67 |
| | 03/10/2006 | ACH | | $1,866.67 |
| | | | SUBTOTAL | $6,000.01 |
| G & L NELSON LIMITED PARTNERSHIP<br>900 S MEADOWS PKWY APT 4821<br>RENO, NV 89521-2934 | | | | |
| | 02/07/2006 | ACH | | $1,541.67 |
| | 03/10/2006 | ACH | | $7,661.11 |
| | | | SUBTOTAL | $9,202.78 |
| BLAKES HOUSE FLORAL & BALLOON CO<br>1204 CAMBALLERIA DR<br>CARSON CITY, NV 89701-8655 | | | | |
| | 01/09/2006 | ACH | | $1,765.27 |
| | 02/07/2006 | ACH | | $1,765.27 |
| | 03/10/2006 | ACH | | $1,594.44 |
| | | | SUBTOTAL | $5,124.98 |
| GAZELLA TEAGUE LIVING TRUST<br>C/O GAZELLA TEAGUE TRUSTEE<br>1183 NW LANAIAS WAY<br>ROSEBURG, OR 97470-6518 | | | | |
| | 02/07/2006 | Check | | $913.89 |
| | 03/10/2006 | Check | | $972.23 |
| | | | SUBTOTAL | $1,886.12 |
| GAZELLA TEAGUE LIVING TRUST<br>C/O GAZELLA TEAGUE TRUSTEE<br>1183 NW LANAIAS WAY<br>ROSEBURG, OR 97470-6518 | | | | |
| | 01/09/2006 | Check | | $18,996.98 |
| | | | SUBTOTAL | $18,996.98 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| GENTILE DE PALMA LTD | | | | |
| , | | | | |
| | 03/10/2006 | Check | | $30,000.00 |
| | 03/10/2006 | Check | | $30,000.00 |
| | | | SUBTOTAL | $60,000.00 |
| GEOFFREY MOTT & MARYANN MOTT<br>310 N GRAPEVINE DR<br>PAYSON, AZ 85541-4155 | | | | |
| | 01/09/2006 | Check | | $1,635.52 |
| | 02/07/2006 | Check | | $1,739.69 |
| | 03/10/2006 | Check | | $1,963.37 |
| | | | SUBTOTAL | $5,338.58 |
| GEORGE A DI GIOIA IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>1843 BOUGAINVILLEA DR<br>MINDEN, NV 89423-5175 | | | | |
| | 02/07/2006 | Check | | $1,776.04 |
| | 03/10/2006 | Check | | $2,142.50 |
| | | | SUBTOTAL | $3,918.54 |
| GEORGE J GAGE TRUST DATED 10/8/99<br>C/O GEORGE J GAGE & MIRIAM B GAGE CO-TRUSTEES<br>10813 BRINKWOOD AVE<br>LAS VEGAS, NV 89134-5248 | | | | |
| | 01/09/2006 | Check | | $3,750.45 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $1,504.69 |
| | 03/10/2006 | Check | | $1,339.06 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $10,865.71 |
| GEORGE A DI GIOIA IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>1843 BOUGAINVILLEA DR<br>MINDEN, NV 89423-5175 | | | | |
| | 01/09/2006 | Check | | $1,776.04 |
| | | | SUBTOTAL | $1,776.04 |
| LPGE CORP<br>2530 PACIFIC HEIGHTS RD<br>HONOLULU, HI 96813-1027 | | | | |
| | 01/09/2006 | ACH | | $4,133.34 |
| | 02/07/2006 | ACH | | $4,133.34 |
| | 03/10/2006 | ACH | | $3,733.34 |
| | | | SUBTOTAL | $12,000.02 |
| GEORGE H MICHAEL<br>FAMILY TRUST AGREEMENT DATED 12/4/81<br>C/O GEORGE H MICHAEL & DORAMAE MICHAEL TRUSTEES<br>999 ELIASON ST<br>BRIGHAM CITY, UT 84302-2756 | | | | |
| | 01/09/2006 | ACH | | $3,638.20 |
| | 02/07/2006 | ACH | | $1,995.14 |
| | 03/10/2006 | ACH | | $1,516.67 |
| | | | SUBTOTAL | $7,150.01 |
| GEORGE J GEORGESON | | | | |
| , | | | | |
| | 01/09/2006 | Check | | $18,480.31 |
| | | | SUBTOTAL | $18,480.31 |

## SOFA 3b

## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING

## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| GEORGE J MOTTO IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>17212 SPATES HILL RD<br>POOLESVILLE, MD 20837-2163 | | | | |
| | 01/09/2006 | Check | | $5,597.21 |
| | 02/07/2006 | Check | | $5,597.21 |
| | 03/10/2006 | Check | | $5,055.55 |
| | | | SUBTOTAL | $16,249.97 |
| THE VIRGINIA & GEORGE MINAR LIVING TRUST<br>C/O GEORGE MINAR & VIRGINIA MINAR TRUSTEES<br>10800 CLARION LN<br>LAS VEGAS, NV 89134-5263 | | | | |
| | 01/09/2006 | ACH | | $28,292.53 |
| | 02/07/2006 | ACH | | $3,021.70 |
| | 03/10/2006 | ACH | | $5,950.89 |
| | | | SUBTOTAL | $37,265.12 |
| Q ROBERTS TRUST DATED 3/11/03<br>C/O GEORGE A ROBERTS & SHARON D ROBERTS TRUSTEES<br>2415 HIGH VISTA DR<br>HENDERSON, NV 89014-3708 | | | | |
| | 01/09/2006 | ACH | | $4,477.78 |
| | 02/07/2006 | ACH | | $4,477.78 |
| | 03/10/2006 | ACH | | $4,044.44 |
| | | | SUBTOTAL | $13,000.00 |
| GEORGE S COHAN & NATALIE H COHAN FAMILY<br>TRUST DATED 4/1/03<br>C/O GEORGE S COHAN TRUSTEE<br>2048 FOXFIRE CT<br>HENDERSON, NV 89012-2190 | | | | |
| | 01/09/2006 | ACH | | $6,559.73 |
| | 02/07/2006 | ACH | | $6,759.73 |
| | 03/10/2006 | ACH | | $6,105.56 |
| | | | SUBTOTAL | $19,425.02 |
| GEORGE W HUBBARD ROTH IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>6340 N CALLE TREGUA SERENA<br>TUCSON, AZ 85750-0951 | | | | |
| | 01/09/2006 | Check | | $10,786.97 |
| | 01/19/2006 | Check | | $7,798.85 |
| | 02/07/2006 | Check | | $5,846.29 |
| | 03/10/2006 | Check | | $5,335.49 |
| | 03/27/2006 | Check | | $1,598.48 |
| | | | SUBTOTAL | $31,366.08 |
| HUBBARD TRUST DATED 7/29/1998<br>C/O GEORGE W HUBBARD AND CAROL N HUBBARD TRUSTEES<br>6340 N CALLE TREGUA SERENA<br>TUCSON, AZ 85750-0951 | | | | |
| | 01/09/2006 | ACH | | $2,958.33 |
| | 02/07/2006 | ACH | | $3,618.75 |
| | 03/10/2006 | ACH | | $4,248.61 |
| | | | SUBTOTAL | $10,825.69 |
| CAL-MARK BEVERAGE COMPANY DEFINED BENEFIT PLAN<br>C/O NEVADA TRUST COMPANY CUSTODIAN FOR<br>440 CORTE SUR STE 200<br>NOVATO, CA 94949-5926 | | | | |
| | 01/09/2006 | Check | | $5,381.94 |
| | 02/07/2006 | Check | | $5,506.94 |
| | 03/10/2006 | Check | | $5,444.44 |
| | | | SUBTOTAL | $16,333.32 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| GERALD A SHERWIN<br>1195 81ST ST S<br>ST PETERSBURG, FL 33707-2726 | | | | |
| | 01/09/2006 | ACH | | $833.34 |
| | 01/11/2006 | ACH | | $516.67 |
| | 02/07/2006 | ACH | | $1,866.68 |
| | 03/10/2006 | ACH | | $1,866.68 |
| | | | SUBTOTAL | $5,083.37 |
| MERZ FAMILY LIVING<br>TRUST DATED 10/26/05<br>C/O GERALD B MERZ AND NANCY J MERZ TRUSTEES<br>2839 SCOTTS VALLEY DR<br>HENDERSON, NV 89052-6848 | | | | |
| | 01/09/2006 | ACH | | $957.66 |
| | 02/07/2006 | ACH | | $957.66 |
| | 03/10/2006 | ACH | | $4,086.59 |
| | | | SUBTOTAL | $6,001.91 |
| GERALD J CARON IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>1956 BARRANCA DR<br>HENDERSON, NV 89074-1014 | | | | |
| | 01/09/2006 | Check | | $37,373.95 |
| | 02/07/2006 | Check | | $413.33 |
| | 03/10/2006 | Check | | $373.33 |
| | | | SUBTOTAL | $38,160.61 |
| GERALD L BITTNER SR DDS AND SUSAN I BITTNER DDS<br>14067 APRICOT HL<br>SARATOGA, CA 95070-5614 | | | | |
| | 01/09/2006 | ACH | | $8,611.11 |
| | 02/07/2006 | ACH | | $8,611.11 |
| | 03/10/2006 | ACH | | $7,777.78 |
| | | | SUBTOTAL | $25,000.00 |
| GERALD L BITTNER SR DDS INC PROFIT SHARING PLAN &<br>TRUST DATED 1/15/91<br>14067 APRICOT HL<br>SARATOGA, CA 95070-5614 | | | | |
| | 01/09/2006 | ACH | | $5,774.07 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $54,386.65 |
| | 03/10/2006 | ACH | | $5,539.07 |
| | | | SUBTOTAL | $69,244.72 |
| GERALD MASSAD<br><br>, | | | | |
| | 01/09/2006 | ACH | | $20,125.00 |
| | | | SUBTOTAL | $20,125.00 |
| DECLARATION OF TRUST DATED 7/19/79<br>C/O GERALD W GRAY & SHERRY A GRAY CO-TRUSTEES<br>PO BOX 8351<br>INCLINE VILLAGE, NV 89452-8351 | | | | |
| | 01/09/2006 | Check | | $1,860.00 |
| | 02/07/2006 | Check | | $1,860.00 |
| | 03/10/2006 | Check | | $1,680.00 |
| | | | SUBTOTAL | $5,400.00 |

### SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
### OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| HOUGHTON DENTAL CORP PSP<br>FOR BENEFIT OF GERALDINE HOUGHTON<br>2871 PINTA CT<br>PERRIS, CA 92571-4849 | | | | |
| | 01/09/2006 | ACH | | $4,219.44 |
| | 02/07/2006 | ACH | | $4,219.44 |
| | 03/10/2006 | ACH | | $3,811.10 |
| | | | SUBTOTAL | $12,249.98 |
| LABOSSIERE FAMILY<br>TRUST DATED 3/20/1987<br>C/O GERARD A LABOSSIERE & LUCILLE LABOSSIERE TRUST<br>1271 SKYLARK ST<br>SPARKS, NV 89434-0768 | | | | |
| | 01/09/2006 | ACH | | $39,905.61 |
| | 02/07/2006 | ACH | | $3,132.50 |
| | 03/10/2006 | ACH | | $3,612.78 |
| | | | SUBTOTAL | $46,650.89 |
| GERRY TOPP<br>10745 W RIVER ST<br>TRUCKEE, CA 96161-0327 | | | | |
| | 01/09/2006 | Check | | $3,159.84 |
| | 02/07/2006 | Check | | $3,159.84 |
| | 03/10/2006 | Check | | $9,297.26 |
| | | | SUBTOTAL | $15,616.94 |
| GILBERT MANUEL LIVING<br>TRUST DATED 1/3/92<br>C/O GILBERT MANUEL TRUSTEE<br>4521 PISA DR<br>RENO, NV 89509-6614 | | | | |
| | 01/09/2006 | ACH | | $2,604.87 |
| | 02/07/2006 | ACH | | $2,604.87 |
| | 03/10/2006 | ACH | | $2,352.79 |
| | | | SUBTOTAL | $7,562.53 |
| VAN DAMME FAMILY TRUST<br>C/O GILBERT VAN DAMME TRUSTEE<br>69 AVE ALPHONSE XIII<br>BRUSSELS, 1180 | | | | |
| | 01/09/2006 | ACH | | $4,284.03 |
| | 02/07/2006 | ACH | | $4,284.03 |
| | 03/10/2006 | ACH | | $3,736.11 |
| | | | SUBTOTAL | $12,304.17 |
| GINA M GOEHNER<br>255 VERONICA AVE<br>SPARKS, NV 89436-8915 | | | | |
| | 01/09/2006 | ACH | | $3,476.28 |
| | 01/19/2006 | ACH | | $4,608.41 |
| | 02/07/2006 | ACH | | $556.80 |
| | 03/10/2006 | ACH | | $476.90 |
| | | | SUBTOTAL | $9,118.39 |
| GLEN J BRECHT TRUST DATED 1/24/86<br>C/O GLEN J BRECHT & JANINE K BRECHT TRUSTEES<br>630 W HERMOSA DR<br>FULLERTON, CA 92835-1406 | | | | |
| | 01/09/2006 | ACH | | $5,877.88 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $4,461.29 |
| | 03/10/2006 | ACH | | $4,401.57 |
| | | | SUBTOTAL | $18,285.67 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| M GLENN DENNISON & SUSAN M DENNISON 3345 MERIDIAN LN RENO, NV 89509-3841 | | | | |
| | 02/07/2006 | Check | | $1,894.45 |
| | 03/10/2006 | Check | | $1,711.12 |
| | 03/27/2006 | Check | | $34,176.87 |
| | | | SUBTOTAL | $37,782.44 |
| DAVIS REVOCABLE LIVING TRUST UA 7/06/88 C/O GLENN B DAVIS & BERNIE S DAVIS TRUSTEES PO BOX 14 CLIO, CA 96106 | | | | |
| | 01/09/2006 | Check | | $3,750.45 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $1,504.69 |
| | 03/10/2006 | Check | | $1,339.07 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $10,865.72 |
| M GLENN DENNISON & SUSAN M DENNISON 3345 MERIDIAN LN RENO, NV 89509-3841 | | | | |
| | 01/09/2006 | Check | | $1,894.45 |
| | | | SUBTOTAL | $1,894.45 |
| GRAF FAMILY TRUST DATED 2/7/77 C/O GLENN W GRAF TRUSTEE 2613 WHITE PINE DR HENDERSON, NV 89074-1313 | | | | |
| | 01/09/2006 | Check | | $5,864.79 |
| | 01/19/2006 | Check | | $7,089.86 |
| | 02/07/2006 | Check | | $1,373.28 |
| | 03/10/2006 | Check | | $1,200.35 |
| | 03/27/2006 | Check | | $1,453.16 |
| | | | SUBTOTAL | $16,981.44 |
| GLENN W GABOURY AND SHARON M GABOURY 1751 SW 18TH ST PENDLETON, OR 97801-4457 | | | | |
| | 01/09/2006 | Check | | $7,402.28 |
| | 01/19/2006 | Check | | $7,089.86 |
| | 02/07/2006 | Check | | $3,389.93 |
| | 03/10/2006 | Check | | $3,805.89 |
| | 03/27/2006 | Check | | $1,453.16 |
| | | | SUBTOTAL | $23,141.12 |
| GLORIA VALAIR 3524 WEBSTER ST SAN FRANCISCO, CA 94123-1717 | | | | |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $5,047.55 |
| | 03/10/2006 | Check | | $10,982.28 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $20,301.34 |
| GLORIA HARPER , | | | | |
| | 01/09/2006 | ACH | | $50,541.67 |
| | | | SUBTOTAL | $50,541.67 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| GLORIA J NELSON<br>408 N BERRY PINE RD<br>RAPID CITY, SD 57702-1857 | | | | |
| | 01/09/2006 | ACH | | $2,777.08 |
| | 02/07/2006 | ACH | | $2,777.08 |
| | 03/10/2006 | ACH | | $2,608.33 |
| | | | SUBTOTAL | $8,162.49 |
| GLORIA VALAIR<br>3524 WEBSTER ST<br>SAN FRANCISCO, CA 94123-1717 | | | | |
| | 01/09/2006 | Check | | $21,686.95 |
| | | | SUBTOTAL | $21,686.95 |
| GLORIA WEINER ADAMS REVOCABLE<br>TRUST DATED 6-8-2005<br>C/O GLORIA WEINER ADAMS TRUSTEE<br>9519 CARTERWOOD RD<br>RICHMOND, VA 23229-7656 | | | | |
| | 01/09/2006 | Check | | $516.67 |
| | 01/09/2006 | Check | | $18,480.31 |
| | 02/07/2006 | Check | | $516.67 |
| | 03/10/2006 | Check | | $466.67 |
| | | | SUBTOTAL | $19,980.32 |
| GLORIA W HANDELMAN AND JIM HANDELMAN<br>2324 CASERTA CT<br>HENDERSON, NV 89074-5316 | | | | |
| | 02/07/2006 | ACH | | $8,552.77 |
| | 03/10/2006 | ACH | | $12,950.01 |
| | | | SUBTOTAL | $21,502.78 |
| HANDELMAN CHARITABLE REMAINDER<br>UNITRUST DATED 5/3/97<br>C/O GLORIA W HANDELMAN TRUSTEE<br>2324 CASERTA CT<br>HENDERSON, NV 89074-5316 | | | | |
| | 02/07/2006 | ACH | | $1,041.67 |
| | 03/10/2006 | ACH | | $4,861.11 |
| | | | SUBTOTAL | $5,902.78 |
| GOOLD PATTERSON ALES & DAY<br>4496 SO  PECOS RD<br>LAS VEGAS, NV 89121 | | | | |
| | 12/21/2005 | Check | | $1,478.10 |
| | 12/21/2005 | Check | | $1,478.10 |
| | 01/01/2006 | Check | | $4,921.74 |
| | 01/01/2006 | Check | | $4,921.74 |
| | 01/23/2006 | Check | | $125.00 |
| | 01/23/2006 | Check | | $125.00 |
| | 02/01/2006 | Check | | $1,329.51 |
| | 02/01/2006 | Check | | $1,329.51 |
| | 03/22/2006 | Check | | $3,171.03 |
| | 03/22/2006 | Check | | $3,171.03 |
| | 04/10/2006 | Check | | $5,000.00 |
| | 04/10/2006 | Check | | $5,000.00 |
| | | | SUBTOTAL | $32,050.76 |
| GORDON MARX<br>2620 WESTERN AVE<br>LAS VEGAS, NV 89109-1112 | | | | |
| | 01/19/2006 | Check | | $50,375.00 |
| | 02/07/2006 | Check | | $3,374.01 |
| | 03/10/2006 | Check | | $3,047.49 |
| | | | SUBTOTAL | $56,796.50 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

### SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
### OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| GORDON MARX<br>2620 WESTERN AVE<br>LAS VEGAS, NV 89109-1112 | | | | |
| | 01/09/2006 | Check | | $3,144.34 |
| | | | SUBTOTAL | $3,144.34 |
| THE STIMPSON FAMILY TRUST<br>DATED 5/9/00<br>C/O GORDON N STIMPSON & MARJORIE I STIMPSON CO-TRUSTEES<br>728 PINNACLE CT<br>MESQUITE, NV 89027-3308 | | | | |
| | 01/09/2006 | ACH | | $5,511.12 |
| | 02/07/2006 | ACH | | $5,827.79 |
| | 03/10/2006 | ACH | | $5,761.14 |
| | | | SUBTOTAL | $17,100.05 |
| THE GORDON RAY AND NANCY S PHILLIPS LIVING<br>TRUST DATED JANUARY 17 1994<br>C/O GORDON RAY PHILLIPS TRUSTEE<br>4906 E DESERT INN RD<br>LAS VEGAS, NV 89121-2808 | | | | |
| | 01/09/2006 | ACH | | $3,056.94 |
| | 02/07/2006 | ACH | | $3,056.94 |
| | 03/10/2006 | ACH | | $2,761.10 |
| | | | SUBTOTAL | $8,874.98 |
| GRABLE B RONNING<br>PO BOX 7804<br>INCLINE VILLAGE, NV 89452-7804 | | | | |
| | 02/07/2006 | Check | | $7,768.10 |
| | 03/10/2006 | Check | | $7,016.34 |
| | 03/27/2006 | Check | | $68,353.74 |
| | | | SUBTOTAL | $83,138.18 |
| THE WILD WATER LIMITED PARTNERSHIP<br>PO BOX 9288<br>INCLINE VILLAGE, NV 89452-9288 | | | | |
| | 02/07/2006 | Check | | $3,943.27 |
| | 03/10/2006 | Check | | $3,661.67 |
| | 03/27/2006 | Check | | $34,176.87 |
| | | | SUBTOTAL | $41,781.81 |
| GRABLE B RONNING<br>PO BOX 7804<br>INCLINE VILLAGE, NV 89452-7804 | | | | |
| | 01/09/2006 | Check | | $8,168.10 |
| | | | SUBTOTAL | $8,168.10 |
| THE WILD WATER LIMITED PARTNERSHIP<br>PO BOX 9288<br>INCLINE VILLAGE, NV 89452-9288 | | | | |
| | 01/09/2006 | Check | | $3,943.27 |
| | | | SUBTOTAL | $3,943.27 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b

## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING

### USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
### OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| GREENWALD PAULY FOSTER & MILLER<br>1299 OCEAN AVE STE 400<br>SANTA MONICA, CA 90401-1042 | | | | |
| | 01/01/2006 | Check | | $26,442.85 |
| | 01/01/2006 | Check | | $26,442.85 |
| | 02/27/2006 | Check | | $9,223.53 |
| | 02/27/2006 | Check | | $9,223.53 |
| | 03/08/2006 | Check | | $1,012.10 |
| | 03/08/2006 | Check | | $1,012.10 |
| | 03/13/2006 | Check | | $6,914.93 |
| | 03/13/2006 | Check | | $6,914.93 |
| | 03/22/2006 | Check | | $4,907.88 |
| | 03/22/2006 | Check | | $4,907.88 |
| | | | SUBTOTAL | $97,002.58 |
| GREENWICH CAPITAL FINANCIAL PRODUCTS INC<br><br>, | | | | |
| | 04/12/2006 | WIRE | | $315,000.00 |
| | 04/12/2006 | WIRE | | $315,000.00 |
| | | | SUBTOTAL | $630,000.00 |
| KLOENNE LIVING TRUST DATED 3/11/87<br>C/O GREGOR KLOENNE & OTILLA M KLOENNE TRUSTEES<br>PO BOX 661<br>KAILUA, HI 96734-0661 | | | | |
| | 01/09/2006 | ACH | | $4,921.68 |
| | 02/07/2006 | ACH | | $4,921.68 |
| | 03/10/2006 | ACH | | $4,445.40 |
| | | | SUBTOTAL | $14,288.76 |
| GREGORY J WALCH AND SHAUNA M WALCH FAMILY<br>TRUST DATED 11/12/04<br>C/O GREGORY J WALCH TRUSTEE<br>344 DOE RUN CIR<br>HENDERSON, NV 89012-2704 | | | | |
| | 02/07/2006 | Check | | $3,548.96 |
| | 03/10/2006 | Check | | $4,773.61 |
| | | | SUBTOTAL | $8,322.57 |
| GREGORY D YONAI FAMILY TRUST<br>C/O GREGORY D YONAI TRUSTEE<br>1982 COUNTRY COVE CT<br>LAS VEGAS, NV 89135-1552 | | | | |
| | 01/09/2006 | ACH | | $7,082.82 |
| | 01/19/2006 | ACH | | $25,187.50 |
| | 02/07/2006 | ACH | | $6,759.90 |
| | 03/10/2006 | ACH | | $9,582.90 |
| | | | SUBTOTAL | $48,613.12 |
| LILLIAN M FREEMAN<br>TRUST DATED 5/31/85<br>C/O GREGORY L FREEMAN TRUSTEE<br>32 CROSS RIDGE ST<br>LAS VEGAS, NV 89135-7842 | | | | |
| | 01/09/2006 | ACH | | $2,158.75 |
| | 02/07/2006 | ACH | | $2,158.75 |
| | 03/10/2006 | ACH | | $7,748.72 |
| | | | SUBTOTAL | $12,066.22 |
| GREGORY J WALCH AND SHAUNA M WALCH FAMILY<br>TRUST DATED 11/12/04<br>C/O GREGORY J WALCH TRUSTEE<br>344 DOE RUN CIR<br>HENDERSON, NV 89012-2704 | | | | |
| | 01/09/2006 | Check | | $3,132.29 |
| | | | SUBTOTAL | $3,132.29 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
### OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| GREGORY W STIMPSON & CARRIE M STIMPSON<br>2665 FIRENZE DR<br>SPARKS, NV 89434-2135 | | | | |
| | 01/09/2006 | ACH | | $2,389.58 |
| | 02/07/2006 | ACH | | $2,493.75 |
| | 03/10/2006 | ACH | | $2,644.44 |
| | | | SUBTOTAL | $7,527.77 |
| 1989 KOHLER LIVING<br>TRUST DATED 6/13/89<br>C/O GUENTHER A KOHLER & ELFRIEDE KOHLER TRUSTEES<br>842 OVERLOOK CT<br>SAN MATEO, CA 94403-3865 | | | | |
| | 01/09/2006 | ACH | | $17,839.42 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $13,504.16 |
| | 03/10/2006 | ACH | | $12,745.32 |
| | | | SUBTOTAL | $51,178.76 |
| GUIDO MANDARINO POD MARIA ROCCO<br>7951 AVALON ISLAND ST<br>LAS VEGAS, NV 89139-6187 | | | | |
| | 02/07/2006 | Check | | $322.92 |
| | 03/10/2006 | Check | | $541.67 |
| | | | SUBTOTAL | $864.59 |
| GUIDO MANDARINO POD MARIA ROCCO<br>7951 AVALON ISLAND ST<br>LAS VEGAS, NV 89139-6187 | | | | |
| | 01/09/2006 | Check | | $25,635.42 |
| | | | SUBTOTAL | $25,635.42 |
| GUY ARCHER<br>1725 FAIRFIELD AVE<br>RENO, NV 89509-3221 | | | | |
| | 01/09/2006 | ACH | | $24,424.02 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $3,897.95 |
| | 03/10/2006 | ACH | | $3,769.36 |
| | | | SUBTOTAL | $35,636.26 |
| WHITMAN TRUST DATED 12/1/04<br>C/O H DANIEL WHITMAN TRUSTEE<br>PO BOX 10200<br>ZEPHYR COVE, NV 89448-2200 | | | | |
| | 01/09/2006 | ACH | | $20,181.01 |
| | 02/07/2006 | ACH | | $1,804.87 |
| | 03/10/2006 | ACH | | $2,022.23 |
| | | | SUBTOTAL | $24,008.11 |
| H LEE SHAPIRO<br>777 S KIHEI RD APT 212<br>KIHEI, HI 96753-7510 | | | | |
| | 01/09/2006 | ACH | | $3,099.99 |
| | 02/07/2006 | ACH | | $3,099.99 |
| | 03/10/2006 | ACH | | $2,799.99 |
| | | | SUBTOTAL | $8,999.97 |
| HAMILTON M HIGH IRA<br>C/O FIRST TRUST CO OF ONAGA CUSTODIAN<br>2884 E POINT DR<br>CHESAPEAKE, VA 23321-4125 | | | | |
| | 01/09/2006 | Check | | $16,067.67 |
| | 02/07/2006 | Check | | $1,578.20 |
| | 03/10/2006 | Check | | $1,817.50 |
| | | | SUBTOTAL | $19,463.37 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

### SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
### OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| HANNAH BREHMER & MARTI MCALLISTER<br>188 BEACON HILL DR<br>ASHLAND, OR 97520-9701 | | | | |
| | 01/09/2006 | ACH | | $2,658.23 |
| | 02/07/2006 | ACH | | $2,658.23 |
| | 03/10/2006 | ACH | | $6,911.22 |
| | | | SUBTOTAL | $12,227.68 |
| HANS J PRAKELT<br>2401-A WATERMAN BLVD STE 4-230<br>FAIRFIELD, CA 94534-1800 | | | | |
| | 01/09/2006 | ACH | | $3,229.17 |
| | 02/07/2006 | ACH | | $3,333.34 |
| | 03/10/2006 | ACH | | $3,402.78 |
| | | | SUBTOTAL | $9,965.29 |
| HANS-UELI SURBER<br>2 SATURN ST<br>SAN FRANCISCO, CA 94114-1421 | | | | |
| | 01/09/2006 | ACH | | $2,893.34 |
| | 02/07/2006 | ACH | | $2,893.34 |
| | 03/10/2006 | ACH | | $2,613.34 |
| | | | SUBTOTAL | $8,400.02 |
| HARLEY NICHOLS<br>2561 SEASCAPE DR<br>LAS VEGAS, NV 89128-6834 | | | | |
| | 12/02/2005 | Check | | $3,500.00 |
| | 12/02/2005 | Check | | $3,500.00 |
| | 01/19/2006 | Check | | $500.00 |
| | 01/19/2006 | Check | | $500.00 |
| | 02/02/2006 | Check | | $245.14 |
| | 02/02/2006 | Check | | $245.14 |
| | 02/16/2006 | Check | | $492.93 |
| | 02/16/2006 | Check | | $492.93 |
| | 03/02/2006 | Check | | $526.57 |
| | 03/02/2006 | Check | | $526.57 |
| | 04/04/2006 | Check | | $240.24 |
| | 04/04/2006 | Check | | $240.24 |
| | | | SUBTOTAL | $11,009.76 |
| HARKLEY E BOAK & CARRIE BOAK<br>2336 SUN CLIFFS ST<br>LAS VEGAS, NV 89134-5556 | | | | |
| | 01/09/2006 | Check | | $4,305.56 |
| | 02/07/2006 | Check | | $4,305.56 |
| | 03/10/2006 | Check | | $3,888.89 |
| | | | SUBTOTAL | $12,500.01 |
| HAROLD STURZA<br>2705 ORCHID VALLEY DR<br>LAS VEGAS, NV 89134-7327 | | | | |
| | 01/09/2006 | Check | | $613.22 |
| | 02/07/2006 | Check | | $613.22 |
| | 03/10/2006 | Check | | $3,775.47 |
| | | | SUBTOTAL | $5,001.91 |
| HAROLD CORCORAN & JOYCE CORCORAN<br>2200 N D ANDREA PKWY APT 413<br>SPARKS, NV 89434-2178 | | | | |
| | 01/09/2006 | ACH | | $2,484.02 |
| | 02/07/2006 | ACH | | $2,838.19 |
| | 03/10/2006 | ACH | | $2,955.55 |
| | | | SUBTOTAL | $8,277.76 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| DURAND JENSEN FAMILY LTD PARTNERSHIP<br>C/O HAROLD E JENSEN & NORMA LEA JENSEN CO-MANAGERS<br>PO BOX 420161<br>KANARRAVILLE, UT 84742-0161 | | | | |
| | 01/09/2006 | ACH | | $36,960.61 |
| | 02/07/2006 | ACH | | $291.66 |
| | 03/10/2006 | ACH | | $1,438.89 |
| | | | SUBTOTAL | $38,691.16 |
| HAROLD G HARTWELL<br>3424 E TONOPAH AVE<br>N LAS VEGAS, NV 89030-7434 | | | | |
| | 01/09/2006 | Check | | $2,066.67 |
| | 02/07/2006 | Check | | $2,066.67 |
| | 03/10/2006 | Check | | $1,866.67 |
| | | | SUBTOTAL | $6,000.01 |
| ART-KAY FAMILY TRUST<br>C/O HAROLD L MILLER TRUSTEE<br>55 S VALLE VERDE DR STE 235<br>HENDERSON, NV 89012-3434 | | | | |
| | 01/09/2006 | Check | | $4,590.03 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $2,344.27 |
| | 03/10/2006 | Check | | $19,871.27 |
| | 03/27/2006 | Check | | $12,859.58 |
| | | | SUBTOTAL | $43,210.08 |
| MOODY FAMILY TRUST<br>C/O HAROLD G MOODY & MARY J MOODY TRUSTEES<br>2225 TRENTHAM WAY<br>RENO, NV 89509-2350 | | | | |
| | 01/09/2006 | ACH | | $18,996.98 |
| | 02/07/2006 | ACH | | $620.84 |
| | 03/10/2006 | ACH | | $952.78 |
| | | | SUBTOTAL | $20,570.60 |
| HAROLD A THOMPSON & DIANA C THOMPSON<br>REVOCABLE FAMILY TRUST DATED 7/11/90<br>C/O HAROLD A THOMPSON & DIANA C THOMPSON TRUSTEES<br>973 PETES WAY<br>SPARKS, NV 89434-9659 | | | | |
| | 01/09/2006 | ACH | | $2,583.33 |
| | 02/07/2006 | ACH | | $2,583.33 |
| | 03/10/2006 | ACH | | $2,333.33 |
| | | | SUBTOTAL | $7,499.99 |
| BENDER FAMILY TRUST BY-PASS<br>TRUST DATED 7/30/92<br>C/O HARRIET BENDER TRUSTEE<br>5461A PASEO DEL LAGO E<br>LAGUNA WOODS, CA 92637-7320 | | | | |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $3,263.02 |
| | 03/10/2006 | Check | | $4,344.61 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $11,879.14 |
| BENDER FAMILY TRUST DTD 7/30/92 SURVIVORS TRUST<br>C/O HARRIET BENDER TRUSTEE<br>5461A PASEO DEL LAGO E<br>LAGUNA WOODS, CA 92637-7320 | | | | |
| | 02/07/2006 | Check | | $2,626.38 |
| | 03/10/2006 | Check | | $2,372.22 |
| | | | SUBTOTAL | $4,998.60 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| BENDER FAMILY TRUST BY-PASS TRUST DATED 7/30/92 C/O HARRIET BENDER TRUSTEE 5461A PASEO DEL LAGO E LAGUNA WOODS, CA 92637-7320 | | | | |
| | 01/09/2006 | Check | | $5,300.45 |
| | | | SUBTOTAL | $5,300.45 |
| BENDER FAMILY TRUST DTD 7/30/92 SURVIVORS TRUST C/O HARRIET BENDER TRUSTEE 5461A PASEO DEL LAGO E LAGUNA WOODS, CA 92637-7320 | | | | |
| | 01/09/2006 | Check | | $2,626.38 |
| | | | SUBTOTAL | $2,626.38 |
| HARVEY A KORNHABER PO BOX 10376 TRUCKEE, CA 96162-0376 | | | | |
| | 01/09/2006 | ACH | | $1,033.34 |
| | 02/07/2006 | ACH | | $1,305.56 |
| | 03/10/2006 | ACH | | $19,659.99 |
| | | | SUBTOTAL | $21,998.89 |
| MCSHAFFREY LIVING TRUST DATED 3/27/81 C/O HARVEY J MCSHAFFREY & CHRISTINA F MCSHAFFREY T PO BOX 560 BIG BEAR LAKE, CA 92315-0560 | | | | |
| | 01/09/2006 | ACH | | $5,321.98 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $3,076.22 |
| | 03/10/2006 | ACH | | $2,758.52 |
| | | | SUBTOTAL | $14,701.65 |
| HEATHER WINCHESTER & WILLIAM WINCHESTER 2215 STOWE DR RENO, NV 89511-9105 | | | | |
| | 01/09/2006 | ACH | | $2,674.06 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $636.63 |
| | 03/10/2006 | ACH | | $1,339.06 |
| | | | SUBTOTAL | $8,194.68 |
| HELEN C MAKEPEACE SURVIVOR`S TRUST UAD 06/18/97 C/O HELEN C MAKEPEACE TRUSTEE 2445 HARDIN RIDGE DR HENDERSON, NV 89052-7084 | | | | |
| | 01/09/2006 | ACH | | $2,113.88 |
| | 02/07/2006 | ACH | | $2,131.24 |
| | 03/10/2006 | ACH | | $1,925.00 |
| | | | SUBTOTAL | $6,170.12 |
| HELENA A BOVA 8137 REGIS WAY LOS ANGELES, CA 90045-2618 | | | | |
| | 01/09/2006 | ACH | | $6,167.71 |
| | 01/19/2006 | ACH | | $100,750.00 |
| | 02/07/2006 | ACH | | $4,876.04 |
| | 03/10/2006 | ACH | | $5,426.39 |
| | | | SUBTOTAL | $117,220.14 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| HENRI L LOUVIGNY IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>2648 ASPEN VALLEY LN<br>SACRAMENTO, CA 95835-2137 | | | | |
| | 01/09/2006 | Check | | $2,226.33 |
| | 02/07/2006 | Check | | $2,490.33 |
| | 03/10/2006 | Check | | $2,249.34 |
| | | | SUBTOTAL | $6,966.00 |
| THE HENRY L LOUVIGNY & MARCELLE A LOUVIGNY<br>FAMILY TRUST DATED 10/18/84<br>C/O HENRI L LOUVIGNY & MARCELLE A LOUVIGNY CO-TRUSTEES<br>2648 ASPEN VALLEY LN<br>SACRAMENTO, CA 95835-2137 | | | | |
| | 01/09/2006 | ACH | | $2,109.71 |
| | 02/07/2006 | ACH | | $2,109.71 |
| | 03/10/2006 | ACH | | $1,905.55 |
| | | | SUBTOTAL | $6,124.97 |
| HENRY E PATTISON & RUTH V PATTISON<br>5219 W AVENUE L14<br>QUARTZ HILL, CA 93536-3629 | | | | |
| | 01/09/2006 | ACH | | $2,227.80 |
| | 02/07/2006 | ACH | | $2,227.80 |
| | 03/10/2006 | ACH | | $5,233.81 |
| | | | SUBTOTAL | $9,689.41 |
| HENRY & MENGIA OBERMULLER<br>TRUST DATED 9/14/90<br>C/O HENRY J OBERMULLER & MENGIA K OBERMULLER TRUST<br>PO BOX 1161<br>TAHOE CITY, CA 96145-1161 | | | | |
| | 01/09/2006 | ACH | | $5,797.23 |
| | 02/07/2006 | ACH | | $5,943.06 |
| | 03/10/2006 | ACH | | $5,916.79 |
| | | | SUBTOTAL | $17,657.08 |
| HERBERT SONNENKLAR & NORMA R SONNENKLAR<br>2501 POINCIANA DR<br>WESTON, FL 33327-1415 | | | | |
| | 01/09/2006 | Check | | $2,353.21 |
| | 02/07/2006 | Check | | $2,353.21 |
| | 03/10/2006 | Check | | $2,125.49 |
| | | | SUBTOTAL | $6,831.91 |
| HERBERT SLOVIS & JULIE B SLOVIS<br>50 NOTTINGHAM DR<br>OLD BRIDGE, NJ 08857-3243 | | | | |
| | 01/09/2006 | ACH | | $26,662.80 |
| | 01/19/2006 | ACH | | $4,962.91 |
| | 02/07/2006 | ACH | | $9,325.10 |
| | 03/10/2006 | ACH | | $21,519.77 |
| | | | SUBTOTAL | $62,470.58 |
| HERMAN M ADAMS BRIAN M ADAMS & ANTHONY G ADAMS<br>1341 CASHMAN DR<br>LAS VEGAS, NV 89102-2001 | | | | |
| | 01/09/2006 | Check | | $20,944.57 |
| | 02/07/2006 | Check | | $20,666.66 |
| | 03/10/2006 | Check | | $18,666.66 |
| | | | SUBTOTAL | $60,277.89 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| HOLLY J PICKEREL<br>3415 COOPER ST<br>SAN DIEGO, CA 92104-5211 | | | | |
| | 01/09/2006 | ACH | | $10,923.81 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $6,588.55 |
| | 03/10/2006 | ACH | | $7,521.17 |
| | | | SUBTOTAL | $32,123.39 |
| HOMES FOR AMERICA HOLDINGS INC<br><br>, | | | | |
| | 12/22/2005 | WIRE | | $500,000.00 |
| | 12/22/2005 | WIRE | | $500,000.00 |
| | 01/31/2006 | WIRE | | $250,000.00 |
| | 01/31/2006 | WIRE | | $250,000.00 |
| | 02/08/2006 | WIRE | | $250,000.00 |
| | 02/08/2006 | WIRE | | $250,000.00 |
| | | | SUBTOTAL | $2,000,000.00 |
| HOWARD CONNELL & LORENE CONNELL<br>1001 JENNIS SILVER ST<br>LAS VEGAS, NV 89145-8684 | | | | |
| | 02/07/2006 | Check | | $386.20 |
| | 03/10/2006 | Check | | $13,235.23 |
| | | | SUBTOTAL | $13,621.43 |
| HOWARD KOLODNY TRUST DATED 3/22/99<br>C/O HOWARD KOLODNY TRUSTEE<br>4404 PORTICO PL<br>ENCINO, CA 91316-4018 | | | | |
| | 02/07/2006 | Check | | $51,307.29 |
| | 03/10/2006 | Check | | $729.17 |
| | | | SUBTOTAL | $52,036.46 |
| HOWARD P WEISS & CURTIS WEISS<br>2871 SAN LAGO CT<br>LAS VEGAS, NV 89121-3926 | | | | |
| | 01/09/2006 | Check | | $241.49 |
| | 02/07/2006 | Check | | $241.49 |
| | 03/10/2006 | Check | | $8,275.91 |
| | | | SUBTOTAL | $8,758.89 |
| HOWARD CONNELL & LORENE CONNELL<br>1001 JENNIS SILVER ST<br>LAS VEGAS, NV 89145-8684 | | | | |
| | 01/09/2006 | Check | | $386.20 |
| | | | SUBTOTAL | $386.20 |
| BROOKS LIVING TRUST DATED 6/30/97<br>C/O HOWARD D BROOKS & DOREEN C BROOKS TRUSTEES<br>1894 US HIGHWAY 50 E STE 4 # 344<br>CARSON CITY, NV 89701-3202 | | | | |
| | 01/09/2006 | ACH | | $2,088.20 |
| | 02/07/2006 | ACH | | $2,088.20 |
| | 03/10/2006 | ACH | | $2,302.79 |
| | | | SUBTOTAL | $6,479.19 |
| HOWARD KOLODNY TRUST DATED 3/22/99<br>C/O HOWARD KOLODNY TRUSTEE<br>4404 PORTICO PL<br>ENCINO, CA 91316-4018 | | | | |
| | 01/09/2006 | Check | | $1,323.96 |
| | | | SUBTOTAL | $1,323.96 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| CRAIG LIVING TRUST DATED 08/10/00<br>C/O HOWARD L CRAIG & FRANKYE D CRAIG TRUSTEES<br>1735 CAUGHLIN CREEK RD<br>RENO, NV 89509-0687 | | | | |
| | 01/09/2006 | ACH | | $28,025.21 |
| | 02/07/2006 | ACH | | $2,152.78 |
| | 03/10/2006 | ACH | | $1,944.44 |
| | | | SUBTOTAL | $32,122.43 |
| CRAIG LIVING TRUST UA DATED 8/10/00<br>C/O HOWARD L CRAIG TRUSTEE<br>1735 CAUGHLIN CREEK RD<br>RENO, NV 89509-0687 | | | | |
| | 01/09/2006 | ACH | | $36,960.61 |
| | 02/07/2006 | ACH | | $208.33 |
| | 03/10/2006 | ACH | | $972.22 |
| | | | SUBTOTAL | $38,141.16 |
| SMITH FAMILY LIVING TRUST<br>C/O HOWARD S SMITH & LOUISE T SMITH TRUSTEES<br>2299 PEBBLESTONE LN<br>LINCOLN, CA 95648-8710 | | | | |
| | 01/09/2006 | Check | | $273.36 |
| | 02/07/2006 | Check | | $273.36 |
| | 03/10/2006 | Check | | $5,406.45 |
| | | | SUBTOTAL | $5,953.17 |
| SAYLER FAMILY TRUST DATED 9/2/98<br>C/O HOWARD C SAYLER & PHYLLIS L SAYLER TRUSTEES<br>PO BOX 1311<br>KINGS BEACH, CA 96143-1311 | | | | |
| | 01/09/2006 | ACH | | $1,526.80 |
| | 02/07/2006 | ACH | | $1,838.47 |
| | 03/10/2006 | ACH | | $1,682.78 |
| | | | SUBTOTAL | $5,048.05 |
| FINLAYSON 1991 FAMILY TRUST<br>C/O IAIN B FINLAYSON TRUSTEE<br>7330 EDNA AVE<br>LAS VEGAS, NV 89117-2902 | | | | |
| | 01/09/2006 | ACH | | $7,147.22 |
| | 02/07/2006 | ACH | | $7,147.22 |
| | 03/10/2006 | ACH | | $6,455.56 |
| | | | SUBTOTAL | $20,750.00 |
| IAN A FALCONER<br>VAN STN BENTALL CENTRE<br>PO BOX 48447<br>VANCOUVER, BC V7X 1A2 | | | | |
| | 01/09/2006 | Check | | $5,275.93 |
| | 02/07/2006 | Check | | $105,242.60 |
| | 03/10/2006 | Check | | $3,832.04 |
| | | | SUBTOTAL | $114,350.57 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| IKON FINANCIAL SERVICES<br>P.O. BOX 9115<br>MACON, GA 31208 | | | | |
| | 12/21/2005 | Check | | $2,026.78 |
| | 12/21/2005 | Check | | $2,026.78 |
| | 01/01/2006 | Check | | $2,510.19 |
| | 01/01/2006 | Check | | $2,510.19 |
| | 01/19/2006 | Check | | $1,196.91 |
| | 01/19/2006 | Check | | $1,196.91 |
| | 01/30/2006 | Check | | $1,207.01 |
| | 01/30/2006 | Check | | $1,207.01 |
| | 02/08/2006 | Check | | $1,174.72 |
| | 02/08/2006 | Check | | $1,174.72 |
| | 02/14/2006 | Check | | $2,183.40 |
| | 02/14/2006 | Check | | $2,183.40 |
| | 03/09/2006 | Check | | $1,275.46 |
| | 03/09/2006 | Check | | $1,275.46 |
| | 03/24/2006 | Check | | $773.32 |
| | 03/24/2006 | Check | | $773.32 |
| | | | SUBTOTAL | $24,695.58 |
| IMPAC<br><br>, | | | | |
| | 01/19/2006 | Check | | $2,750.00 |
| | 01/19/2006 | Check | | $2,750.00 |
| | 02/03/2006 | Check | | $2,750.00 |
| | 02/03/2006 | Check | | $2,750.00 |
| | | | SUBTOTAL | $11,000.00 |
| IMPERIAL CAPITAL BANK<br>500 N BRAND BLVD # 1500<br>GLENDALE, CA 91203-1923 | | | | |
| | 03/28/2006 | Check | | $2,500.00 |
| | 03/28/2006 | Check | | $500.00 |
| | 03/28/2006 | Check | | $500.00 |
| | 03/28/2006 | Check | | $2,500.00 |
| | 03/31/2006 | Check | | $2,500.00 |
| | 03/31/2006 | Check | | $2,500.00 |
| | 03/31/2006 | Check | | $500.00 |
| | 03/31/2006 | Check | | $500.00 |
| | | | SUBTOTAL | $12,000.00 |
| INGE GRIST<br>AVE PASEO DE LA MARINA NORTE 535<br>APARTAMENTO # 504<br>PUERTO VALLARTA JALISCO,  48300 | | | | |
| | 01/09/2006 | ACH | | $14,825.95 |
| | 02/07/2006 | ACH | | $232.31 |
| | 03/10/2006 | ACH | | $209.83 |
| | | | SUBTOTAL | $15,268.09 |
| INGRID A RUTHERFORD FAMILY<br>TRUST DATED 7/8/99<br>C/O INGRID A RUTHERFORD TRUSTEE<br>127 IN DER NECKARHELLE<br>69118<br>HEIDELBERG, | | | | |
| | 01/09/2006 | ACH | | $21,520.93 |
| | 02/07/2006 | ACH | | $3,040.62 |
| | 03/10/2006 | ACH | | $2,746.36 |
| | | | SUBTOTAL | $27,307.91 |

---

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| IRENE R O`HARE TRUST DATED 7/28/88 C/O DENNIS J O`HARE & IRENE R O`HARE TRUSTEES 4844 E EDEN DR CAVE CREEK, AZ 85331-2929 | | | | |
| | 01/09/2006 | ACH | | $1,857.56 |
| | 02/07/2006 | ACH | | $1,857.56 |
| | 03/10/2006 | ACH | | $2,144.47 |
| | | | SUBTOTAL | $5,859.59 |
| IRIS G CORLEY TRUST DATED 9/19/84 C/O IRIS G CORLEY TRUSTEE 1289 IRONWOOD ST BOULDER CITY, NV 89005-2017 | | | | |
| | 01/09/2006 | Check | | $24,759.35 |
| | 01/19/2006 | Check | | $7,089.86 |
| | 02/07/2006 | Check | | $6,199.20 |
| | 03/10/2006 | Check | | $12,228.27 |
| | 03/27/2006 | Check | | $1,453.16 |
| | | | SUBTOTAL | $51,729.84 |
| IRWIN LEVINE IRA C/O POLLYCOMP C/O FIRST REGIONAL BANK CUSTODIAN 10024 BUTTON WILLOW DR LAS VEGAS, NV 89134-7620 | | | | |
| | 02/07/2006 | Check | | $5,006.05 |
| | 03/10/2006 | Check | | $6,088.43 |
| | | | SUBTOTAL | $11,094.48 |
| IRWIN SCHNEIDER & URSULA SCHNEIDER 25 EASTGATE DR APT A BOYNTON BEACH, FL 33436-6841 | | | | |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $1,461.64 |
| | 03/10/2006 | Check | | $1,300.18 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $7,033.33 |
| COHEN LIVING TRUST DATED 3/6/90 C/O IRWIN COHEN & MARILYN T COHEN TRUSTEES 9004 ROCKVILLE AVE LAS VEGAS, NV 89143-2304 | | | | |
| | 01/09/2006 | ACH | | $4,699.07 |
| | 02/07/2006 | ACH | | $154,649.07 |
| | 03/10/2006 | ACH | | $28,917.12 |
| | | | SUBTOTAL | $188,265.26 |
| IRWIN LEVINE IRA C/O POLLYCOMP C/O FIRST REGIONAL BANK CUSTODIAN 10024 BUTTON WILLOW DR LAS VEGAS, NV 89134-7620 | | | | |
| | 01/09/2006 | Check | | $4,631.05 |
| | | | SUBTOTAL | $4,631.05 |
| IRWIN SCHNEIDER & URSULA SCHNEIDER 25 EASTGATE DR APT A BOYNTON BEACH, FL 33436-6841 | | | | |
| | 01/09/2006 | Check | | $3,707.40 |
| | | | SUBTOTAL | $3,707.40 |
| GRANT M & J LAUREL BUSHMAN FAMILY TRUST C/O J LAUREL BUSHMAN TRUSTEE PO BOX 576 OVERTON, NV 89040-0576 | | | | |
| | 01/09/2006 | Check | | $3,527.14 |
| | 02/07/2006 | Check | | $3,527.14 |
| | 03/10/2006 | Check | | $3,185.80 |
| | | | SUBTOTAL | $10,240.08 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| THE J V MARRONE REVOCABLE TRUST DATED 12/12/95 C/O J V MARRONE TRUSTEE 55 COLONIAL DR RANCHO MIRAGE, CA 92270-1600 | | | | |
| | 01/09/2006 | ACH | | $7,378.41 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $5,449.32 |
| | 03/10/2006 | ACH | | $8,948.55 |
| | | | SUBTOTAL | $25,321.21 |
| MOJAVE CANYON INC C/O JB PARTAIN PRESIDENT 1400 COLORADO ST STE C BOULDER CITY, NV 89005-2448 | | | | |
| | 01/09/2006 | ACH | | $5,683.33 |
| | 02/07/2006 | ACH | | $5,683.33 |
| | 03/10/2006 | ACH | | $5,925.00 |
| | | | SUBTOTAL | $17,291.66 |
| AURORA INVESTMENTS LIMITED PARTNERSHIP 2710 HARBOR HILLS LN LAS VEGAS, NV 89117-7629 | | | | |
| | 01/09/2006 | Check | | $12,916.67 |
| | 02/07/2006 | Check | | $12,916.67 |
| | 03/10/2006 | Check | | $11,666.67 |
| | | | SUBTOTAL | $37,500.01 |
| HUMPHRY 1999 TRUST C/O JACK HUMPHRY & ALICE HUMPHRY TRUSTEES 3825 CHAMPAGNE WOOD DR NORTH LAS VEGAS, NV 89031-2056 | | | | |
| | 02/07/2006 | Check | | $1,992.36 |
| | 03/10/2006 | Check | | $1,799.55 |
| | | | SUBTOTAL | $3,791.91 |
| JACK MENNIS IRA C/O FIRST SAVINGS BANK CUSTODIAN 4074 LITTLE SPRING DR ALLISON PARK, PA 15101-3136 | | | | |
| | 01/19/2006 | Check | | $14,179.73 |
| | 02/07/2006 | Check | | $5,486.16 |
| | 03/10/2006 | Check | | $5,659.24 |
| | 03/27/2006 | Check | | $2,906.32 |
| | | | SUBTOTAL | $28,231.45 |
| JACK & GLADYS POLEN FAMILY TRUST DATED 6/28/88 C/O JACK POLEN TRUSTEE 3150 E TROPICANA AVE APT 234 LAS VEGAS, NV 89121-7323 | | | | |
| | 01/11/2006 | Check | | $1,033.33 |
| | 01/19/2006 | Check | | $5,317.40 |
| | 02/07/2006 | Check | | $14,712.95 |
| | 03/10/2006 | Check | | $20,334.59 |
| | 03/27/2006 | Check | | $1,089.87 |
| | | | SUBTOTAL | $42,488.14 |
| JACK SNOW & HEIDI SNOW PO BOX 67 ZEPHYR COVE, NV 89448-0067 | | | | |
| | 02/07/2006 | Check | | $2,066.67 |
| | 03/10/2006 | Check | | $1,866.67 |
| | | | SUBTOTAL | $3,933.34 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| CROSSTOWN LIVING TRUST<br>DATED 11/12/98 (#3496-4193)<br>C/O JACK A KRIETZBURG & SHARON M KRIETZBURG TRUSTEES<br>214 CALLE GALISTEO<br>SANTA FE, NM 87508-1521 | | | | |
| | 01/09/2006 | Check | | $5,166.67 |
| | 02/07/2006 | Check | | $5,166.67 |
| | 03/10/2006 | Check | | $4,666.67 |
| | | | SUBTOTAL | $15,000.01 |
| JACK GOLDENTHAL & SYLVIA GOLDENTHAL<br>20155 NE 38TH CT APT 1603<br>AVENTURA, FL 33180-3256 | | | | |
| | 01/09/2006 | ACH | | $12,967.02 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $8,675.51 |
| | 03/10/2006 | ACH | | $7,795.90 |
| | | | SUBTOTAL | $36,528.29 |
| HUMPHRY 1999 TRUST<br>C/O JACK HUMPHRY & ALICE HUMPHRY TRUSTEES<br>3825 CHAMPAGNE WOOD DR<br>NORTH LAS VEGAS, NV 89031-2056 | | | | |
| | 01/09/2006 | Check | | $1,992.36 |
| | | | SUBTOTAL | $1,992.36 |
| JACK J BEAULIEU REVOCABLE LIVING TRUST<br>DATED 9/1/94<br>C/O JACK J BEAULIEU TRUSTEE<br>2502 PALMA VISTA AVE<br>LAS VEGAS, NV 89121-2129 | | | | |
| | 01/09/2006 | Check | | $15,370.84 |
| | 02/07/2006 | Check | | $15,370.84 |
| | 03/10/2006 | Check | | $13,883.33 |
| | | | SUBTOTAL | $44,625.01 |
| JACK L RANKIN<br>2128 RAINBOW FALLS DR<br>LAS VEGAS, NV 89134-0331 | | | | |
| | 01/09/2006 | ACH | | $709.77 |
| | 02/07/2006 | ACH | | $709.77 |
| | 03/10/2006 | ACH | | $7,084.28 |
| | | | SUBTOTAL | $8,503.82 |
| JACK MENNIS IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>4074 LITTLE SPRING DR<br>ALLISON PARK, PA 15101-3136 | | | | |
| | 01/09/2006 | Check | | $43,448.17 |
| | | | SUBTOTAL | $43,448.17 |
| JACK R MENNIS & SUSAN A MENNIS<br>4074 LITTLE SPRING DR<br>ALLISON PARK, PA 15101-3136 | | | | |
| | 01/09/2006 | ACH | | $4,693.06 |
| | 02/07/2006 | ACH | | $4,693.06 |
| | 03/10/2006 | ACH | | $4,238.89 |
| | | | SUBTOTAL | $13,625.01 |
| JACK & GLADYS POLEN FAMILY<br>TRUST DATED 6/28/88<br>C/O JACK POLEN TRUSTEE<br>3150 E TROPICANA AVE APT 234<br>LAS VEGAS, NV 89121-7323 | | | | |
| | 01/09/2006 | Check | | $38,605.40 |
| | | | SUBTOTAL | $38,605.40 |

### SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
### OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| JACK R CLARK & LINDA C REID 9900 WILBUR MAY PKWY APT 4701 RENO, NV 89521-3089 | | | | |
| | 01/09/2006 | ACH | | $10,018.71 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $8,147.95 |
| | 03/10/2006 | ACH | | $8,906.27 |
| | | | SUBTOTAL | $30,617.86 |
| JACK SNOW & HEIDI SNOW PO BOX 67 ZEPHYR COVE, NV 89448-0067 | | | | |
| | 01/09/2006 | Check | | $2,066.67 |
| | | | SUBTOTAL | $2,066.67 |
| JACKIE VOHS 1202 JESSIE RD HENDERSON, NV 89015-9242 | | | | |
| | 02/07/2006 | Check | | $409.23 |
| | 03/10/2006 | Check | | $761.65 |
| | | | SUBTOTAL | $1,170.88 |
| JACKIE VOHS 1202 JESSIE RD HENDERSON, NV 89015-9242 | | | | |
| | 01/09/2006 | Check | | $18,785.37 |
| | | | SUBTOTAL | $18,785.37 |
| JACQUELINE CORKILL & DAVID CORKILL 7057 LEXINGTON AVE APT 106 WEST HOLLYWOOD, CA 90038-1019 | | | | |
| | 01/09/2006 | ACH | | $3,707.40 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $1,461.64 |
| | 03/10/2006 | ACH | | $1,300.18 |
| | | | SUBTOTAL | $10,014.15 |
| JACQUELINE THURMOND WITH TRACI LANDIG AS BENEFICIARY 1512 MACDONALD RANCH DR HENDERSON, NV 89012-7249 | | | | |
| | 01/09/2006 | ACH | | $2,841.67 |
| | 02/07/2006 | ACH | | $2,841.67 |
| | 03/10/2006 | ACH | | $2,566.67 |
| | | | SUBTOTAL | $8,250.01 |
| JAYEM FAMILY LP 7 PARADISE VALLEY CT HENDERSON, NV 89052-6706 | | | | |
| | 01/09/2006 | ACH | | $5,579.42 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $4,513.66 |
| | 03/10/2006 | ACH | | $4,273.63 |
| | | | SUBTOTAL | $17,911.64 |
| DUFFY 1986 TRUST DATED 6/18/86 C/O JAMES J DUFFY JR TRUSTEE 4569 SACKS DR LAS VEGAS, NV 89122-6634 | | | | |
| | 01/09/2006 | Check | | $14,413.45 |
| | 02/07/2006 | Check | | $15,971.78 |
| | 03/10/2006 | Check | | $20,869.32 |
| | | | SUBTOTAL | $51,254.55 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|
| E & M HARDWARE PROFIT SHARING PLAN<br>C/O JAMES FEENEY TRUSTEE<br>PO BOX 19122<br>RENO, NV 89511-0893 | | | |
| | 01/09/2006 | Check | $6,544.43 |
| | 02/07/2006 | Check | $6,544.43 |
| | 03/10/2006 | Check | $5,911.10 |
| | | SUBTOTAL | $18,999.96 |
| JAMES H LIDSTER FAMILY<br>TRUST DATED 1/20/92<br>C/O JAMES H LIDSTER & PHYLLUS M LIDSTER TRUSTEES<br>PO BOX 2577<br>MINDEN, NV 89423-2577 | | | |
| | 01/09/2006 | Check | $5,076.02 |
| | 02/07/2006 | Check | $5,496.86 |
| | 03/10/2006 | Check | $5,570.93 |
| | 03/27/2006 | Check | $34,176.87 |
| | | SUBTOTAL | $50,320.68 |
| LIEM FAMILY TRUST<br>C/O JAMES LIEM TRUSTEE<br>3324 E VALLEY VISTA LN<br>PARADISE VALLEY, AZ 85253-3739 | | | |
| | 01/09/2006 | Check | $1,129.89 |
| | 02/07/2006 | Check | $1,129.89 |
| | 03/10/2006 | Check | $4,242.14 |
| | | SUBTOTAL | $6,501.92 |
| STARR FAMILY TRUST DATED 9/6/96<br>C/O JAMES STARR & SALLY STARR TRUSTEES<br>251 HUNTING RIDGE RD<br>STAMFORD, CT 06903-3224 | | | |
| | 02/07/2006 | Check | $51,012.58 |
| | 03/10/2006 | Check | $462.98 |
| | | SUBTOTAL | $51,475.56 |
| JAMES A COY & MARGARET G COY REVOCABLE<br>TRUST DATED 9/27/00<br>C/O JAMES A COY & MARGARET G COY TRUSTEES<br>3333 ROYAL GLEN CT<br>LAS VEGAS, NV 89117-0719 | | | |
| | 01/09/2006 | Check | $5,412.62 |
| | 01/19/2006 | Check | $3,544.93 |
| | 02/07/2006 | Check | $3,166.86 |
| | 03/10/2006 | Check | $2,840.39 |
| | 03/27/2006 | Check | $726.58 |
| | | SUBTOTAL | $15,691.38 |
| HODGSON LIVING TRUST DATED 1/12/90<br>C/O JAMES A HODGSON & CYNTHIA H HODGSON TRUSTEES<br>20758 N ENCHANTMENT DR<br>SURPRISE, AZ 85387-2823 | | | |
| | 01/09/2006 | ACH | $2,066.66 |
| | 02/07/2006 | ACH | $2,066.66 |
| | 03/10/2006 | ACH | $1,866.66 |
| | | SUBTOTAL | $5,999.98 |
| LINTHICUM REVOCABLE<br>TRUST DATED 1/14/80<br>C/O JAMES ALLEN LINTHICUM AND CAROL DIANE LINTHICU<br>21886 WILSON CT<br>CUPERTINO, CA 95014-1245 | | | |
| | 01/09/2006 | ACH | $3,212.25 |
| | 01/19/2006 | ACH | $3,544.93 |
| | 02/07/2006 | ACH | $966.49 |
| | 03/10/2006 | ACH | $852.95 |
| | | SUBTOTAL | $8,576.62 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
### OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| CARDWELL CHARITABLE TRUST<br>C/O JAMES B CARDWELL TRUSTEE<br>505 E WINDMILL LN # 1-B-158<br>LAS VEGAS, NV 89123-1869 | | | | |
| | 01/09/2006 | Check | | $16,187.59 |
| | 01/19/2006 | Check | | $1,182,050.00 |
| | 02/07/2006 | Check | | $4,045.92 |
| | 03/10/2006 | Check | | $20,917.11 |
| | | | SUBTOTAL | $1,223,200.62 |
| CARDWELL FAMILY TRUST<br>C/O JAMES B CARDWELL & REBA JO CARDWELL TRUSTEES<br>505 E WINDMILL LN # 1-B-158<br>LAS VEGAS, NV 89123-1869 | | | | |
| | 01/09/2006 | Check | | $35,083.53 |
| | 01/19/2006 | Check | | $1,106,600.00 |
| | 02/07/2006 | Check | | $23,716.86 |
| | 03/10/2006 | Check | | $152,095.62 |
| | 03/27/2006 | Check | | $72,798.00 |
| | | | SUBTOTAL | $1,390,294.01 |
| JAMES BRADY & EVELYN BRADY<br>10701 SE EVERGREEN HWY<br>VANCOUVER, WA 98664-5338 | | | | |
| | 01/09/2006 | ACH | | $516.02 |
| | 02/07/2006 | ACH | | $516.02 |
| | 03/10/2006 | ACH | | $6,909.28 |
| | | | SUBTOTAL | $7,941.32 |
| JAMES C PRESSWOOD IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>9227 ARBOR TRAIL DR<br>DALLAS, TX 75243-6309 | | | | |
| | 01/09/2006 | Check | | $2,357.30 |
| | 02/07/2006 | Check | | $52,340.63 |
| | 03/10/2006 | Check | | $1,762.51 |
| | | | SUBTOTAL | $56,460.44 |
| JAMES C STILL<br>25 TOWNHOUSE LN<br>CORPUS CHRISTI, TX 78412-4264 | | | | |
| | 01/09/2006 | ACH | | $19,728.92 |
| | 02/07/2006 | ACH | | $1,338.89 |
| | 03/10/2006 | ACH | | $1,633.34 |
| | | | SUBTOTAL | $22,701.15 |
| JAMES CAMERON & KIRSTEN CAMERON<br>774 MAYS BLVD STE 10 PMB 313<br>INCLINE VILLAGE, NV 89451-9613 | | | | |
| | 01/09/2006 | ACH | | $2,236.54 |
| | 02/07/2006 | ACH | | $2,236.54 |
| | 03/10/2006 | ACH | | $2,020.10 |
| | | | SUBTOTAL | $6,493.18 |
| JAMES CIELEN<br>9775 S MARYLAND PKWY # F102<br>LAS VEGAS, NV 89123-7122 | | | | |
| | 01/09/2006 | ACH | | $1,569.48 |
| | 01/09/2006 | ACH | | $2,174.31 |
| | 02/07/2006 | ACH | | $2,174.31 |
| | 02/07/2006 | ACH | | $1,569.48 |
| | 03/10/2006 | ACH | | $1,417.61 |
| | 03/10/2006 | ACH | | $1,963.89 |
| | | | SUBTOTAL | $10,869.08 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| JAMES B CORISON<br>TRUST DATED 12/3/98<br>C/O JAMES B CORISON TRUSTEE<br>PO BOX 21214<br>RIVERSIDE, CA 92516-1214 | | | | |
| | 01/09/2006 | ACH | | $10,848.09 |
| | 02/07/2006 | ACH | | $11,367.53 |
| | 03/10/2006 | ACH | | $10,267.46 |
| | | | SUBTOTAL | $32,483.08 |
| CLIMO FAMILY TRUST DATED 2/6/92<br>C/O JAMES D CLIMO AND DOLORES J CLIMO TRUSTEES<br>985 BERNICE CT<br>SPARKS, NV 89436-0647 | | | | |
| | 01/09/2006 | ACH | | $1,808.33 |
| | 02/07/2006 | ACH | | $1,808.33 |
| | 03/10/2006 | ACH | | $1,633.33 |
| | | | SUBTOTAL | $5,249.99 |
| JAMES D DERY & ANN R DERY<br>PO BOX 775107<br>STEAMBOAT SPRINGS, CO 80477-5107 | | | | |
| | 01/09/2006 | Check | | $19,877.97 |
| | 01/19/2006 | Check | | $5,317.40 |
| | 02/07/2006 | Check | | $16,509.32 |
| | 03/10/2006 | Check | | $27,768.04 |
| | 03/27/2006 | Check | | $1,089.87 |
| | | | SUBTOTAL | $70,562.60 |
| JAMES E LOFTON & DENISE G LOFTON<br>1573 DIAMOND COUNTRY DR<br>RENO, NV 89521-6152 | | | | |
| | 01/09/2006 | ACH | | $4,224.07 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $1,978.31 |
| | 03/10/2006 | ACH | | $2,183.52 |
| | | | SUBTOTAL | $11,930.83 |
| WORK HOLDINGS INC<br>317 E WILDWOOD DR<br>PHOENIX, AZ 85048-2015 | | | | |
| | 01/09/2006 | Check | | $5,338.90 |
| | 02/07/2006 | Check | | $5,338.90 |
| | 03/10/2006 | Check | | $4,822.22 |
| | | | SUBTOTAL | $15,500.02 |
| THE HEATON FAMILY<br>TRUST DATED DECEMBER 4 1995<br>C/O JAMES F HEATON AND NADINE B HEATON TRUSTEES<br>PO BOX 120<br>GUNLOCK, UT 84733-0120 | | | | |
| | 01/09/2006 | ACH | | $2,333.34 |
| | 02/07/2006 | ACH | | $2,368.06 |
| | 03/10/2006 | ACH | | $2,138.89 |
| | | | SUBTOTAL | $6,840.29 |
| THE JAMES F LAWRENCE AND ARLA LAWRENCE<br>REVOCABLE TRUST DATED 1-19-04<br>C/O JAMES F LAWRENCE AND ARLA M LAWRENCE TRUSTEES<br>0268 ELK CROSSING<br>KEYSTONE, CO 80435 | | | | |
| | 01/09/2006 | ACH | | $8,675.71 |
| | 02/07/2006 | ACH | | $10,914.60 |
| | 03/10/2006 | ACH | | $10,274.99 |
| | | | SUBTOTAL | $29,865.30 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
### OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| BARNHART FAMILY TRUST DATED 10/2/92 C/O JAMES G BARNHART & MARY ANN BARNHART TRUSTEES 10311 SWEET FENNEL DR LAS VEGAS, NV 89135-2823 | | | | |
| | 01/09/2006 | ACH | | $1,802.21 |
| | 02/07/2006 | ACH | | $51,785.54 |
| | 03/10/2006 | ACH | | $1,261.14 |
| | | | SUBTOTAL | $54,848.89 |
| JAMES & SHIRLEY KLEGA TRUST DATED 06/22/95 C/O JAMES KLEGA & SHIRLEY KLEGA TRUSTEES 6805 ANTEUS CT LAS VEGAS, NV 89131-3568 | | | | |
| | 01/09/2006 | ACH | | $17,039.00 |
| | 02/07/2006 | ACH | | $2,445.36 |
| | 03/10/2006 | ACH | | $2,208.72 |
| | | | SUBTOTAL | $21,693.08 |
| JAMES M MCCONNELL IRA C/O FIRST SAVINGS BANK CUSTODIAN 970 FAIRWAY BLVD INCLINE VILLAGE, NV 89451-9002 | | | | |
| | 01/09/2006 | Check | | $3,013.89 |
| | 02/07/2006 | Check | | $3,013.89 |
| | 03/10/2006 | Check | | $2,722.22 |
| | | | SUBTOTAL | $8,750.00 |
| MCCONNELL FAMILY TRUST DATED 12/3/81 C/O JAMES M MCCONNELL AND MAUDRENE F MCCONNELL TRUSTEES 970 FAIRWAY BLVD INCLINE VILLAGE, NV 89451-9002 | | | | |
| | 01/09/2006 | ACH | | $5,243.90 |
| | 02/07/2006 | ACH | | $5,243.90 |
| | 03/10/2006 | ACH | | $4,836.43 |
| | | | SUBTOTAL | $15,324.23 |
| JAMES MCFARLIN , | | | | |
| | 01/09/2006 | Check | | $18,480.31 |
| | | | SUBTOTAL | $18,480.31 |
| JAMES N DEGLANDON & MAUREEN DETOY PO BOX 958 NORTH SAN JUAN, CA 95960-0958 | | | | |
| | 01/09/2006 | ACH | | $1,808.33 |
| | 02/07/2006 | ACH | | $1,808.33 |
| | 03/10/2006 | ACH | | $1,633.33 |
| | | | SUBTOTAL | $5,249.99 |
| JAMES NIKOLOVSKI & NATALIJA NIKOLOVSKI 6529 CREST TOP DR WEST BLOOMFIELD, MI 48322-2655 | | | | |
| | 01/09/2006 | ACH | | $352.84 |
| | 02/07/2006 | ACH | | $669.51 |
| | 03/10/2006 | ACH | | $4,006.96 |
| | | | SUBTOTAL | $5,029.31 |
| JAMES PAUL GOODE 300 JOHN THOMAS LN RENO, NV 89506-3509 | | | | |
| | 01/09/2006 | ACH | | $17,800.46 |
| | 02/07/2006 | ACH | | $3,206.82 |
| | 03/10/2006 | ACH | | $3,540.93 |
| | | | SUBTOTAL | $24,548.21 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| LOFTFIELD REVOCABLE LIVING TRUST C/O JAMES RONALD LOFTFIELD & CATHERINE PAULINE LOFTFIELD TRUSTEES 1532 BEECH GROVE DR LAS VEGAS, NV 89119-0367 | | | | |
| | 01/09/2006 | Check | | $2,536.09 |
| | 01/19/2006 | Check | | $40,300.00 |
| | 02/07/2006 | Check | | $2,019.42 |
| | 03/10/2006 | Check | | $41,486.51 |
| | 03/27/2006 | Check | | $26,692.60 |
| | | | SUBTOTAL | $113,034.62 |
| BROADWALK INVESTMENTS LIMITED PARTNERSHIP C/O JAMES R BONFIGLIO & DONNA M BONFIGLIO GENERAL PARTNERS 8635 W SAHARA AVE PMB 220 LAS VEGAS, NV 89117-5858 | | | | |
| | 01/09/2006 | Check | | $84,102.31 |
| | 01/19/2006 | Check | | $7,089.86 |
| | 02/07/2006 | Check | | $14,096.22 |
| | 03/10/2006 | Check | | $49,234.39 |
| | 03/27/2006 | Check | | $25,719.16 |
| | | | SUBTOTAL | $180,241.94 |
| JAMES WILLIAM ROGERS 22 LOPEZ AVE SAN FRANCISCO, CA 94116-1449 | | | | |
| | 01/09/2006 | ACH | | $32,751.92 |
| | 02/07/2006 | ACH | | $3,564.62 |
| | 03/10/2006 | ACH | | $3,219.65 |
| | | | SUBTOTAL | $39,536.19 |
| JAMES S NELSON 408 N BERRY PINE RD RAPID CITY, SD 57702-1857 | | | | |
| | 01/09/2006 | ACH | | $4,321.92 |
| | 01/19/2006 | ACH | | $50,375.00 |
| | 02/07/2006 | ACH | | $3,676.09 |
| | 03/10/2006 | ACH | | $3,320.34 |
| | | | SUBTOTAL | $61,693.35 |
| JAMES S NELSON IV & DELANA D NELSON 13555 BITTERSWEET RD RAPID CITY, SD 57702-6113 | | | | |
| | 01/09/2006 | ACH | | $12,868.05 |
| | 02/07/2006 | ACH | | $13,906.94 |
| | 03/10/2006 | ACH | | $12,561.10 |
| | | | SUBTOTAL | $39,336.09 |
| STARR FAMILY TRUST DATED 9/6/96 C/O JAMES STARR & SALLY STARR TRUSTEES 251 HUNTING RIDGE RD STAMFORD, CT 06903-3224 | | | | |
| | 01/09/2006 | Check | | $1,029.25 |
| | | | SUBTOTAL | $1,029.25 |
| JAMES SUPPLE PO BOX 29 FALLON, NV 89407-0029 | | | | |
| | 01/09/2006 | ACH | | $3,190.73 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $1,028.30 |
| | 03/10/2006 | ACH | | $1,300.18 |
| | | | SUBTOTAL | $9,064.14 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
### OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| JWB TRUST AGREEMENT DATED 8/1/97<br>C/O JAMES W BARNES TRUSTEE<br>2100 N FREEDOM PL<br>FAYETTEVILLE, AR 72704-5668 | | | | |
| | 01/09/2006 | ACH | | $18,608.70 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $1,769.30 |
| | 03/10/2006 | ACH | | $1,578.07 |
| | | | SUBTOTAL | $25,501.00 |
| JAMES W FORSYTHE & EARLENE M FORSYTHE<br>2660 W LAKE RIDGE SHRS<br>RENO, NV 89509-5780 | | | | |
| | 01/09/2006 | ACH | | $2,622.31 |
| | 02/07/2006 | ACH | | $2,622.31 |
| | 03/10/2006 | ACH | | $2,368.55 |
| | | | SUBTOTAL | $7,613.17 |
| JAMES W MCCOLLUM & PAMELA P MCCOLLUM<br>1011 F AVE<br>CORONADO, CA 92118-2815 | | | | |
| | 01/09/2006 | ACH | | $43,915.56 |
| | 01/19/2006 | ACH | | $201,500.00 |
| | 02/07/2006 | ACH | | $43,972.86 |
| | 03/10/2006 | ACH | | $39,717.43 |
| | | | SUBTOTAL | $329,105.85 |
| JAMES W LEHR & JULIE ANNE LEHR<br>624 E COZZA DR<br>SPOKANE, WA 99208-5226 | | | | |
| | 01/09/2006 | Check | | $1,754.51 |
| | 02/07/2006 | ACH | | $1,754.51 |
| | 03/10/2006 | ACH | | $1,584.72 |
| | | | SUBTOTAL | $5,093.74 |
| JAMES W MAGNE & JOSEPH P MAGNER<br>9312 E JEWELL CIR<br>DENVER, CO 80231-5728 | | | | |
| | 01/09/2006 | ACH | | $18,480.31 |
| | 01/09/2006 | ACH | | $1,033.34 |
| | 02/07/2006 | ACH | | $1,033.34 |
| | 03/10/2006 | ACH | | $933.34 |
| | | | SUBTOTAL | $21,480.33 |
| WU FAMILY TRUST DATED 06/19/91<br>C/O JAMES C WU & JEANNE K WU TRUSTEES<br>67 MARSH RD<br>ATHERTON, CA 94027-2046 | | | | |
| | 01/09/2006 | ACH | | $46,808.15 |
| | 02/07/2006 | ACH | | $1,245.65 |
| | 03/10/2006 | ACH | | $1,125.10 |
| | | | SUBTOTAL | $49,178.90 |
| JAMIE HUISH & MARGO HUISH<br>2013 MADAGASCAR LN<br>LAS VEGAS, NV 89117-5925 | | | | |
| | 02/07/2006 | Check | | $51,572.30 |
| | 03/10/2006 | Check | | $968.54 |
| | | | SUBTOTAL | $52,540.84 |
| JAMIE HUISH & MARGO HUISH<br>2013 MADAGASCAR LN<br>LAS VEGAS, NV 89117-5925 | | | | |
| | 01/09/2006 | Check | | $1,588.97 |
| | | | SUBTOTAL | $1,588.97 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| JAN HOUSTON PROPERTIES INC<br>MONTREUX RE SALES ATT: JAN HOUSTON<br>16475 BORDEAUX DR<br>RENO, NV 89511-9001 | | | | |
| | 01/09/2006 | ACH | | $26,397.62 |
| | 02/07/2006 | ACH | | $1,126.79 |
| | 03/10/2006 | ACH | | $1,017.75 |
| | | | SUBTOTAL | $28,542.16 |
| BUCKALEW TRUST<br>C/O JANET BUCKALEW TRUSTEE<br>5101 DESERT LILY LN<br>LAS VEGAS, NV 89130-3607 | | | | |
| | 02/07/2006 | Check | | $2,109.72 |
| | 03/10/2006 | Check | | $1,905.55 |
| | | | SUBTOTAL | $4,015.27 |
| BUCKALEW TRUST<br>C/O JANET BUCKALEW TRUSTEE<br>5101 DESERT LILY LN<br>LAS VEGAS, NV 89130-3607 | | | | |
| | 01/09/2006 | Check | | $2,109.72 |
| | | | SUBTOTAL | $2,109.72 |
| THE JANET L LEEDHAM REVOCABLE TRUST DTD 12/21/98<br>C/O JANET L LEEDHAM TTEE<br>REALTY EXECUTIVES ATTN: JANET LEEDHAM<br>10750 W CHARLESTON BLVD STE 180<br>LAS VEGAS, NV 89135-1043 | | | | |
| | 01/09/2006 | Check | | $3,412.15 |
| | 02/07/2006 | Check | | $3,412.15 |
| | 03/10/2006 | Check | | $3,081.94 |
| | | | SUBTOTAL | $9,906.24 |
| JANICE A LUCAS IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>1310 SECRET LAKE LOOP<br>LINCOLN, CA 95648-8412 | | | | |
| | 01/09/2006 | Check | | $3,190.73 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $944.97 |
| | 03/10/2006 | Check | | $833.51 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $9,240.72 |
| BRADBURY FAMILY<br>TRUST DATED 12/20/88<br>C/O JANICE W BRADBURY TRUSTEE<br>PO BOX 1052<br>RANCHO SANTA FE, CA 92067-1052 | | | | |
| | 01/09/2006 | ACH | | $4,133.32 |
| | 02/07/2006 | ACH | | $4,133.32 |
| | 03/10/2006 | ACH | | $3,733.32 |
| | | | SUBTOTAL | $11,999.96 |
| JANICE J HERGERT REVOCABLE LIVING<br>TRUST DATED 9/15/00<br>C/O JANICE J HERGERT TRUSTEE<br>4865 W LAKERIDGE TER<br>RENO, NV 89509-5850 | | | | |
| | 01/09/2006 | Check | | $516.67 |
| | 02/07/2006 | Check | | $50,500.00 |
| | | | SUBTOTAL | $51,016.67 |

---

NOTE: The SOFA 3B rider excludes payroll disbursements.

### SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
### OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|
| JANICE JANIS AND CHRISTINE BRAGER<br>406 PEARL ST<br>BOULDER, CO 80302-4931 | | | |
| | 01/09/2006 | ACH | $2,674.06 |
| | 01/19/2006 | ACH | $3,544.93 |
| | 02/07/2006 | ACH | $428.30 |
| | 03/10/2006 | ACH | $366.84 |
| | | SUBTOTAL | $7,014.13 |
| JANICE JANIS LIVING<br>TRUST DATED 2/3/99<br>C/O JANICE JANIS TRUSTEE<br>406 PEARL ST<br>BOULDER, CO 80302-4931 | | | |
| | 01/09/2006 | ACH | $2,131.24 |
| | 02/07/2006 | ACH | $2,131.24 |
| | 03/10/2006 | ACH | $1,925.00 |
| | | SUBTOTAL | $6,187.48 |
| JANIE C TAMMADGE<br>1400 COLORADO ST STE C<br>BOULDER CITY, NV 89005-2448 | | | |
| | 01/09/2006 | ACH | $2,583.33 |
| | 02/07/2006 | ACH | $2,583.33 |
| | 03/10/2006 | ACH | $2,333.33 |
| | | SUBTOTAL | $7,499.99 |
| JANINE SPECKERT<br><br>, | | | |
| | 01/09/2006 | ACH | $775.00 |
| | 02/07/2006 | ACH | $75,750.00 |
| | | SUBTOTAL | $76,525.00 |
| MARIO WEST ROMO A MINOR UNDER UTMA<br>C/O JANIS N ROMO THE CUSTODIAN<br>PO BOX 50522<br>HENDERSON, NV 89016-0522 | | | |
| | 01/09/2006 | ACH | $4,216.44 |
| | 02/07/2006 | ACH | $4,216.44 |
| | 03/10/2006 | ACH | $4,006.32 |
| | | SUBTOTAL | $12,439.20 |
| JASON L HOLT & SALLY A HOLT<br>806 BUCHANAN BLVD STE 115 PMB 248<br>BOULDER CITY, NV 89005-2144 | | | |
| | 01/09/2006 | ACH | $2,895.48 |
| | 01/19/2006 | ACH | $50,375.00 |
| | 02/07/2006 | ACH | $2,249.65 |
| | 03/10/2006 | ACH | $2,543.05 |
| | | SUBTOTAL | $58,063.18 |
| JASON SPECKERT<br><br>, | | | |
| | 01/09/2006 | Check | $775.00 |
| | 02/07/2006 | Check | $75,750.00 |
| | | SUBTOTAL | $76,525.00 |
| JASON C WEBER<br>226 W J ST<br>ENCINITAS, CA 92024-5030 | | | |
| | 01/09/2006 | ACH | $731.94 |
| | 01/19/2006 | ACH | $30,225.00 |
| | 02/07/2006 | ACH | $344.44 |
| | 03/10/2006 | ACH | $727.78 |
| | | SUBTOTAL | $32,029.16 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| JAY LIM & KIM M LIM<br>208 CLARENCE WAY<br>FREMONT, CA 94539-3873 | | | | |
| | 02/07/2006 | Check | | $2,751.25 |
| | 03/10/2006 | Check | | $2,485.00 |
| | | | SUBTOTAL | $5,236.25 |
| VERUSIO SOLUTIONS LLC<br>208 CLARENCE WAY<br>FREMONT, CA 94539-3873 | | | | |
| | 02/07/2006 | Check | | $3,422.91 |
| | 03/10/2006 | Check | | $3,091.66 |
| | | | SUBTOTAL | $6,514.57 |
| JAY A PANDALEON PROFIT SHARING<br>TRUST UNDER AGREEMENT DATED 1/1/75<br>C/O JAY A PANDALEON & LEIGH B PANDALEON TRUSTEES<br>142 BRIGHTON CLOSE<br>NASHVILLE, TN 37205-2501 | | | | |
| | 01/09/2006 | Check | | $2,755.56 |
| | 02/07/2006 | Check | | $2,755.56 |
| | 03/10/2006 | Check | | $2,488.90 |
| | 03/27/2006 | Check | | $34,176.87 |
| | | | SUBTOTAL | $42,176.89 |
| BETZ FAMILY TRUST<br>C/O JAY BETZ & JOY BETZ TRUSTEES<br>16716 OTTER RD<br>GRASS VALLEY, CA 95949-9776 | | | | |
| | 01/09/2006 | ACH | | $6,006.25 |
| | 02/07/2006 | ACH | | $6,006.25 |
| | 03/10/2006 | ACH | | $4,963.90 |
| | | | SUBTOTAL | $16,976.40 |
| JAY E HENMAN RETIREMENT PLAN<br>C/O JAY E HENMAN TRUSTEE<br>1023 RIDGEVIEW CT<br>CARSON CITY, NV 89705-8054 | | | | |
| | 01/09/2006 | ACH | | $59,210.64 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 03/10/2006 | ACH | | $6,267.71 |
| | | | SUBTOTAL | $69,023.28 |
| JAY E HENMAN RETIREMENT PLAN<br>C/O JAY E HENMAN TRUSTEE<br>1023 RIDGEVIEW CT<br>CARSON CITY, NV 89705-8054 | | | | |
| | 02/07/2006 | ACH | | $6,527.38 |
| | | | SUBTOTAL | $6,527.38 |
| CAFERRO LIVING TRUST DATED 12/22/03<br>C/O JAY J CAFERRO & JACQUELINE L CAFERRO TRUSTEES<br>3524 W EUCLID AVE<br>SPOKANE, WA 99205-3952 | | | | |
| | 01/09/2006 | Check | | $516.67 |
| | 02/07/2006 | Check | | $516.67 |
| | 03/10/2006 | Check | | $466.67 |
| | 03/27/2006 | Check | | $34,176.87 |
| | | | SUBTOTAL | $35,676.88 |
| JAY LIM & KIM M LIM<br>208 CLARENCE WAY<br>FREMONT, CA 94539-3873 | | | | |
| | 01/09/2006 | Check | | $2,751.25 |
| | | | SUBTOTAL | $2,751.25 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| VERUSIO SOLUTIONS LLC<br>208 CLARENCE WAY<br>FREMONT, CA 94539-3873 | | | | |
| | 01/09/2006 | Check | | $3,422.91 |
| | | | SUBTOTAL | $3,422.91 |
| JAY P HINGST IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>7287 E MINGUS TRL<br>PRESCOTT VALLEY, AZ 86314-9766 | | | | |
| | 01/09/2006 | Check | | $2,795.16 |
| | 02/07/2006 | Check | | $2,795.16 |
| | 03/10/2006 | Check | | $2,524.66 |
| | | | SUBTOTAL | $8,114.98 |
| JAY S STEIN IRA<br>C/O CALIFORNIA NATIONAL BANK CUSTODIAN<br>PO BOX 188<br>SUMMERLAND, CA 93067-0188 | | | | |
| | 01/09/2006 | Check | | $1,204.17 |
| | 02/07/2006 | Check | | $6,200.00 |
| | 03/10/2006 | Check | | $5,600.00 |
| | | | SUBTOTAL | $13,004.17 |
| JAY S STEIN<br>CHARITABLE REMAINDER UNITRUST DATED 7/15/02<br>C/O JAY S STEIN TRUSTEE<br>PO BOX 188<br>SUMMERLAND, CA 93067-0188 | | | | |
| | 01/09/2006 | Check | | $2,066.67 |
| | 02/07/2006 | Check | | $2,535.42 |
| | 03/10/2006 | Check | | $4,054.17 |
| | | | SUBTOTAL | $8,656.26 |
| JEANETTE D TARANTINO<br>PO BOX 2076<br>CARMEL, CA 93921-2076 | | | | |
| | 01/09/2006 | Check | | $4,610.40 |
| | 01/19/2006 | Check | | $5,317.40 |
| | 02/07/2006 | Check | | $1,112.59 |
| | 03/10/2006 | Check | | $1,366.93 |
| | 03/27/2006 | Check | | $1,089.87 |
| | | | SUBTOTAL | $13,497.19 |
| SIMMTEX INC<br>2011 OAK ST<br>SAN FRANCISCO, CA 94117-1802 | | | | |
| | 02/07/2006 | Check | | $1,950.00 |
| | 03/10/2006 | Check | | $2,333.34 |
| | | | SUBTOTAL | $4,283.34 |
| SIMMTEX INC<br>2011 OAK ST<br>SAN FRANCISCO, CA 94117-1802 | | | | |
| | 01/09/2006 | Check | | $1,550.00 |
| | | | SUBTOTAL | $1,550.00 |
| LEOPOLD FAMILY TRUST DATED 9/18/04<br>C/O JEFFREY S LEOPOLD<br>& MICHELLE R LEOPOLD TRUSTEES<br>70 CORTE AMADO<br>GREENBRAE, CA 94904-1104 | | | | |
| | 01/09/2006 | ACH | | $1,162.50 |
| | 01/19/2006 | ACH | | $50,375.00 |
| | 02/07/2006 | ACH | | $516.67 |
| | 03/10/2006 | ACH | | $466.67 |
| | | | SUBTOTAL | $52,520.84 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
### OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| BARBER FAMILY TRUST DATED 4/24/98 C/O JEFFREY E BARBER & SUZANNE M BARBER TRUSTEES 9104 BLAZING FIRE CT LAS VEGAS, NV 89117-7037 | | | | |
| | 01/09/2006 | Check | | $2,583.34 |
| | 02/07/2006 | Check | | $2,583.34 |
| | 03/10/2006 | Check | | $2,333.34 |
| | | | SUBTOTAL | $7,500.02 |
| JEFFREY L EDWARDS & KATHLEEN M EDWARDS 1525 CEDAR CT SOUTHLAKE, TX 76092-4133 | | | | |
| | 01/09/2006 | Check | | $3,194.89 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $1,283.16 |
| | 03/10/2006 | Check | | $1,319.62 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $10,069.18 |
| PEELE SPOUSAL TRUST DATED 2/10/87 C/O JENNEFER C PEELE TRUSTEE 2581 RAMPART TER RENO, NV 89509-8362 | | | | |
| | 01/09/2006 | ACH | | $20,783.78 |
| | 02/07/2006 | ACH | | $2,620.14 |
| | 03/10/2006 | ACH | | $2,547.23 |
| | | | SUBTOTAL | $25,951.15 |
| JENNIFER A CHUN & VERNON CHUN 9 AUBURN CREST CT CHICO, CA 95973-8231 | | | | |
| | 01/09/2006 | ACH | | $1,937.51 |
| | 02/07/2006 | ACH | | $1,937.51 |
| | 03/10/2006 | ACH | | $1,750.01 |
| | | | SUBTOTAL | $5,625.03 |
| JEROME MARSHALL & ROCHELLE MARSHALL 3175 LA MANCHA WAY HENDERSON, NV 89014-3626 | | | | |
| | 01/09/2006 | ACH | | $961.60 |
| | 02/07/2006 | ACH | | $961.60 |
| | 03/10/2006 | ACH | | $4,734.47 |
| | | | SUBTOTAL | $6,657.67 |
| JERROLD T MARTIN & JAMES T MARTIN 8423 PASO ROBLES AVE NORTHRIDGE, CA 91325-3425 | | | | |
| | 01/09/2006 | Check | | $4,259.58 |
| | 02/07/2006 | Check | | $4,559.58 |
| | 03/10/2006 | Check | | $4,318.33 |
| | | | SUBTOTAL | $13,137.49 |
| GERALD E COLLIGAN PO BOX 5781 INCLINE VILLAGE, NV 89450-5781 | | | | |
| | 01/09/2006 | ACH | | $3,190.73 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $944.97 |
| | 03/10/2006 | ACH | | $833.51 |
| | | | SUBTOTAL | $8,514.14 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| JERRY MOREO<br>485 ANNET ST<br>HENDERSON, NV 89052-2615 | | | | |
| | 01/19/2006 | Check | | $7,089.86 |
| | 02/07/2006 | Check | | $53,887.90 |
| | 03/10/2006 | Check | | $2,753.34 |
| | 03/27/2006 | Check | | $1,453.16 |
| | | | SUBTOTAL | $65,184.26 |
| JERRY WOLDORSKY<br>1415 LAKEVIEW AVE S<br>MINNEAPOLIS, MN 55416-3632 | | | | |
| | 01/09/2006 | Check | | $13,217.82 |
| | 01/19/2006 | Check | | $10,634.80 |
| | 02/07/2006 | Check | | $6,480.54 |
| | 03/10/2006 | Check | | $5,893.36 |
| | 03/27/2006 | Check | | $2,179.74 |
| | | | SUBTOTAL | $38,406.26 |
| JERRY CADESKI<br>93 SHAFTSBURY AVE<br>RICHMOND HILL, ON L4C0G4 | | | | |
| | 03/28/2006 | Check | | $17,750.00 |
| | 03/28/2006 | Check | | $17,750.00 |
| | | | SUBTOTAL | $35,500.00 |
| KIRK REVOCABLE TRUST DATED 2/10/84<br>C/O JERRY KIRK AND LUCI KIRK TRUSTEES<br>PO BOX 26832<br>SANTA ANA, CA 92799-6832 | | | | |
| | 01/09/2006 | ACH | | $1,937.50 |
| | 02/07/2006 | ACH | | $1,937.50 |
| | 03/10/2006 | ACH | | $1,750.00 |
| | | | SUBTOTAL | $5,625.00 |
| JERRY L BLACKMAN SR AND CAROLYN N BLACKMAN<br>LIVING TRUST DATED 11/26/01<br>PO BOX 228<br>LINCOLN CITY, OR 97367-0228 | | | | |
| | 01/09/2006 | ACH | | $6,126.76 |
| | 02/07/2006 | ACH | | $6,576.76 |
| | 03/10/2006 | ACH | | $5,940.31 |
| | | | SUBTOTAL | $18,643.83 |
| DAKOTA TRUST DATED 9/16/96<br>C/O JERRY L GAGE & DARLENE C GAGE TRUSTEES<br>185 GYMKHANA LN<br>RENO, NV 89506-9514 | | | | |
| | 01/09/2006 | ACH | | $3,207.64 |
| | 02/07/2006 | ACH | | $3,207.64 |
| | 03/10/2006 | ACH | | $2,897.22 |
| | | | SUBTOTAL | $9,312.50 |
| JERRY W MARTAK<br>270 HERCULES DR<br>SPARKS, NV 89436-9213 | | | | |
| | 01/09/2006 | ACH | | $3,552.08 |
| | 02/07/2006 | ACH | | $3,552.08 |
| | 03/10/2006 | ACH | | $3,208.33 |
| | | | SUBTOTAL | $10,312.49 |
| JERRY MOREO<br>485 ANNET ST<br>HENDERSON, NV 89052-2615 | | | | |
| | 01/09/2006 | Check | | $37,083.38 |
| | | | SUBTOTAL | $37,083.38 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| JILL CEMBURA | | | | |
| , | 01/09/2006 | Check | | $36,960.61 |
| | | | SUBTOTAL | $36,960.61 |
| JILL CHIOINO & JOHN W CHOE<br>901 HARBOR VIEW DR<br>MARTINEZ, CA 94553-2761 | | | | |
| | 01/09/2006 | ACH | | $2,088.19 |
| | 02/07/2006 | ACH | | $2,088.19 |
| | 03/10/2006 | ACH | | $1,886.11 |
| | | | SUBTOTAL | $6,062.49 |
| JINGXIU JASON PAN<br>4296 DESERT HIGHLANDS DR<br>SPARKS, NV 89436-7653 | | | | |
| | 01/09/2006 | ACH | | $3,148.23 |
| | 02/07/2006 | ACH | | $3,148.23 |
| | 03/10/2006 | ACH | | $2,610.23 |
| | | | SUBTOTAL | $8,906.69 |
| JOAN B GASSIOT 1987<br>TRUST DATED 8/7/87<br>C/O JOAN B GASSIOT TRUSTEE<br>4050 BITTER CREEK CT<br>RENO, NV 89509-0609 | | | | |
| | 02/07/2006 | Check | | $2,002.08 |
| | 03/10/2006 | Check | | $1,808.33 |
| | | | SUBTOTAL | $3,810.41 |
| JOAN M CRITTENDEN<br>PO BOX 2577<br>OLYMPIC VALLEY, CA 96146-2577 | | | | |
| | 01/09/2006 | ACH | | $1,091.67 |
| | 02/07/2006 | ACH | | $1,291.67 |
| | 03/10/2006 | ACH | | $27,827.48 |
| | | | SUBTOTAL | $30,210.82 |
| JOAN B GASSIOT 1987<br>TRUST DATED 8/7/87<br>C/O JOAN B GASSIOT TRUSTEE<br>4050 BITTER CREEK CT<br>RENO, NV 89509-0609 | | | | |
| | 01/09/2006 | Check | | $2,002.08 |
| | | | SUBTOTAL | $2,002.08 |
| JOAN M LEBLANC<br>PO BOX 6434<br>INCLINE VILLAGE, NV 89450-6434 | | | | |
| | 01/09/2006 | ACH | | $9,894.03 |
| | 01/19/2006 | ACH | | $13,116.24 |
| | 02/07/2006 | ACH | | $1,584.72 |
| | 03/10/2006 | ACH | | $1,357.31 |
| | | | SUBTOTAL | $25,952.30 |
| THE CHIAPPETTA TRUST DATED 4/1/03<br>C/O PAT M CHIAPPETTA & JOANN CHIAPPETTA TRUSTEES<br>7043 CINNAMON DR<br>SPARKS, NV 89436-7401 | | | | |
| | 01/09/2006 | ACH | | $29,057.67 |
| | 02/07/2006 | ACH | | $3,786.84 |
| | 03/10/2006 | ACH | | $3,354.23 |
| | | | SUBTOTAL | $36,198.74 |

NOTE: The SOFA 3B rider excludes payroll disbursements.