## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| JOANNE A HALVORSON<br>3295 PALM GROVE DR<br>LAKE HAVASU CITY, AZ 86404-2746 | | | | |
| | 01/09/2006 | ACH | | $33,306.26 |
| | 02/07/2006 | ACH | | $232.31 |
| | 03/10/2006 | ACH | | $526.50 |
| | | | SUBTOTAL | $34,065.07 |
| JOCELYNE HELZER<br>115 S DEER RUN RD<br>CARSON CITY, NV 89701-9351 | | | | |
| | 01/09/2006 | ACH | | $2,674.06 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $428.30 |
| | 03/10/2006 | ACH | | $366.84 |
| | | | SUBTOTAL | $7,014.13 |
| JOE M SERPA<br>PO BOX 144<br>VERDI, NV 89439-0144 | | | | |
| | 02/07/2006 | Check | | $2,066.67 |
| | 03/10/2006 | Check | | $1,866.67 |
| | | | SUBTOTAL | $3,933.34 |
| WALLS FAMILY TRUST DATED 12/10/97<br>C/O JOSEPH P WALLS & ELLEN WALLS TRUSTEES<br>2778 BEDFORD WAY<br>CARSON CITY, NV 89703-4618 | | | | |
| | 02/07/2006 | Check | | $6,186.12 |
| | | | SUBTOTAL | $6,186.12 |
| JOE M SERPA<br>PO BOX 144<br>VERDI, NV 89439-0144 | | | | |
| | 01/09/2006 | Check | | $2,066.67 |
| | | | SUBTOTAL | $2,066.67 |
| JOHANNA B KOVACS<br>PO BOX 275<br>UPPER LAKE, CA 95485-0275 | | | | |
| | 01/09/2006 | ACH | | $5,348.12 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $856.60 |
| | 03/10/2006 | ACH | | $733.68 |
| | | | SUBTOTAL | $14,028.26 |
| JOHN BAUER IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>40808 N RIVER BEND RD<br>ANTHEM, AZ 85086-2946 | | | | |
| | 02/07/2006 | Check | | $4,018.87 |
| | 03/10/2006 | Check | | $3,629.95 |
| | | | SUBTOTAL | $7,648.82 |
| JOHN COOKE IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>9790 BRIGHTRIDGE DR<br>RENO, NV 89506-5543 | | | | |
| | 01/09/2006 | Check | | $1,669.57 |
| | 02/07/2006 | Check | | $1,669.57 |
| | 03/10/2006 | Check | | $5,373.93 |
| | | | SUBTOTAL | $8,713.07 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|
| JOHN J DOUGLASS<br>1951 QUAIL CREEK CT<br>RENO, NV 89509-0671 | | | |
| | 02/07/2006 | Check | $2,066.67 |
| | 03/10/2006 | Check | $1,866.67 |
| | | SUBTOTAL | $3,933.34 |
| JOHN DUTKIN REVOCABLE LIVING<br>TRUST DATED 1/17/00<br>C/O JOHN DUTKIN TRUSTEE<br>4635 ROSE DR<br>EMMAUS, PA 18049-5327 | | | |
| | 02/07/2006 | Check | $656.27 |
| | 03/10/2006 | Check | $3,814.36 |
| | | SUBTOTAL | $4,470.63 |
| JOHN E MICHELSEN FAMILY<br>TRUST DATED 11/75<br>C/O JOHN E MICHELSEN TRUSTEE<br>PO BOX 646<br>ZEPHYR COVE, NV 89448-0646 | | | |
| | 01/09/2006 | Check | $4,762.25 |
| | 01/19/2006 | Check | $3,544.93 |
| | 02/07/2006 | Check | $2,516.49 |
| | 03/10/2006 | Check | $2,252.95 |
| | 03/27/2006 | Check | $726.58 |
| | | SUBTOTAL | $13,803.20 |
| JOHN NIX & LISA NIX<br>836 TEMPLE ROCK CT<br>BOULDER CITY, NV 89005-1285 | | | |
| | 01/19/2006 | Check | $3,544.93 |
| | 02/07/2006 | Check | $7,084.33 |
| | 03/10/2006 | Check | $16,043.55 |
| | 03/27/2006 | Check | $726.58 |
| | | SUBTOTAL | $27,399.39 |
| JOHN & JANET MRASZ<br>TRUST DATED 12/2/04<br>C/O JOHN T MRASZ & JANET F MRASZ TRUSTEES<br>10015 BARLING ST<br>SHADOW HILLS, CA 91040-1512 | | | |
| | 01/19/2006 | Check | $7,089.86 |
| | 02/07/2006 | Check | $2,794.11 |
| | 03/10/2006 | Check | $2,483.68 |
| | 03/27/2006 | Check | $1,453.16 |
| | | SUBTOTAL | $13,820.81 |
| JOHN A & APRIL D BLEVINS<br>704 FIFE ST<br>HENDERSON, NV 89015-4632 | | | |
| | 01/09/2006 | ACH | $3,164.58 |
| | 02/07/2006 | ACH | $3,164.58 |
| | 03/10/2006 | ACH | $2,858.33 |
| | | SUBTOTAL | $9,187.49 |
| IPPOLITO FAMILY<br>TRUST DATED 8/31/89<br>C/O JOHN A IPPOLITO & PATRICIA M IPPOLITO TRUSTEES<br>5527 VISTA TERRACE LN<br>SPARKS, NV 89436-7690 | | | |
| | 01/09/2006 | ACH | $3,247.95 |
| | 02/07/2006 | ACH | $3,247.95 |
| | 03/10/2006 | ACH | $2,933.64 |
| | | SUBTOTAL | $9,429.54 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| JOHN A M HANDAL IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>3575 SISKIYOU CT<br>HAYWARD, CA 94542-2519 | | | | |
| | 01/09/2006 | Check | | $2,109.73 |
| | 02/07/2006 | Check | | $2,213.90 |
| | 03/10/2006 | Check | | $2,391.67 |
| | | | SUBTOTAL | $6,715.30 |
| JOHN A M HANDAL<br>3575 SISKIYOU CT<br>HAYWARD, CA 94542-2519 | | | | |
| | 01/09/2006 | ACH | | $6,417.56 |
| | 02/07/2006 | ACH | | $6,885.61 |
| | 03/10/2006 | ACH | | $7,003.32 |
| | | | SUBTOTAL | $20,306.49 |
| JOHN A UNLAND & JANE E UNLAND<br>2105 LILAC LN<br>MORGAN HILL, CA 95037-9559 | | | | |
| | 01/09/2006 | Check | | $18,480.31 |
| | 02/07/2006 | Check | | $208.33 |
| | 03/10/2006 | Check | | $972.22 |
| | | | SUBTOTAL | $19,660.86 |
| JOHN B JAEGER & PRISCILLA J JAEGER FAMILY TRUST<br>C/O JOHN B JAEGER & PRISCILLA J JAEGER TRUSTEES<br>2256 HOT OAK RIDGE ST<br>LAS VEGAS, NV 89134-5520 | | | | |
| | 01/09/2006 | Check | | $5,864.79 |
| | 01/19/2006 | Check | | $7,089.86 |
| | 02/07/2006 | Check | | $1,373.28 |
| | 03/10/2006 | Check | | $1,200.35 |
| | 03/27/2006 | Check | | $1,453.16 |
| | | | SUBTOTAL | $16,981.44 |
| JOHN BAUER IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>40808 N RIVER BEND RD<br>ANTHEM, AZ 85086-2946 | | | | |
| | 01/09/2006 | Check | | $4,018.87 |
| | | | SUBTOTAL | $4,018.87 |
| JOHN C DUNKLEE IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>700 FLANDERS RD<br>RENO, NV 89511-4760 | | | | |
| | 01/09/2006 | Check | | $2,796.89 |
| | 02/07/2006 | Check | | $2,796.89 |
| | 03/10/2006 | Check | | $2,526.22 |
| | | | SUBTOTAL | $8,120.00 |
| TAYLOR FAMILY TRUST DATED 6/18/97<br>C/O JOHN COLIN TAYLOR & JOY DORINE TAYLOR TRUSTEES<br>13658 LA JOLLA CIR UNIT 8 B<br>LA MIRADA, CA 90638-3337 | | | | |
| | 01/09/2006 | ACH | | $4,963.68 |
| | 02/07/2006 | ACH | | $4,963.68 |
| | 03/10/2006 | ACH | | $4,483.32 |
| | | | SUBTOTAL | $14,410.68 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|
| JOHN D EICHHORN & JILL A EICHHORN<br>2259 GREEN MOUNTAIN CT<br>LAS VEGAS, NV 89135-1534 | | | |
| | 01/09/2006 | ACH | $9,587.14 |
| | 01/19/2006 | ACH | $7,089.86 |
| | 02/07/2006 | ACH | $5,095.63 |
| | 03/10/2006 | ACH | $23,892.07 |
| | | SUBTOTAL | $45,664.70 |
| JOHN D MULKEY 1998 IRREVOCABLE TRUST<br>C/O DAVID MULKEY TRUSTEE<br>2860 AUGUSTA DR<br>LAS VEGAS, NV 89109-1549 | | | |
| | 01/09/2006 | ACH | $5,366.00 |
| | 01/19/2006 | ACH | $6,026.38 |
| | 02/07/2006 | ACH | $1,548.20 |
| | 03/10/2006 | ACH | $1,364.36 |
| | | SUBTOTAL | $14,304.94 |
| JOHN J DOUGLASS<br>1951 QUAIL CREEK CT<br>RENO, NV 89509-0671 | | | |
| | 01/09/2006 | Check | $2,066.67 |
| | | SUBTOTAL | $2,066.67 |
| JOHN DUTKIN REVOCABLE LIVING<br>TRUST DATED 1/17/00<br>C/O JOHN DUTKIN TRUSTEE<br>4635 ROSE DR<br>EMMAUS, PA 18049-5327 | | | |
| | 01/09/2006 | Check | $656.27 |
| | | SUBTOTAL | $656.27 |
| JOHN E O`RIORDAN & SONHILD A O`RIORDAN<br>2745 HARTWICK PINES DR<br>HENDERSON, NV 89052-7002 | | | |
| | 01/09/2006 | ACH | $17,476.23 |
| | 02/07/2006 | ACH | $17,684.56 |
| | 03/10/2006 | ACH | $16,757.20 |
| | | SUBTOTAL | $51,917.99 |
| JOHN H DUBERG<br>4455 VISTA CORONADO DR<br>CHULA VISTA, CA 91910-3233 | | | |
| | 01/09/2006 | ACH | $3,194.89 |
| | 01/19/2006 | ACH | $3,544.93 |
| | 02/07/2006 | ACH | $966.49 |
| | 03/10/2006 | ACH | $852.95 |
| | | SUBTOTAL | $8,559.26 |
| JOHN J MAGUIRE & DIANE M MAGUIRE LIVING<br>TRUST DATED 8/4/00<br>C/O JOHN J MAGUIRE & DIANE M MAGUIRE TRUSTEES<br>5590 SAN PALAZZO CT<br>LAS VEGAS, NV 89141-3913 | | | |
| | 01/09/2006 | ACH | $1,033.34 |
| | 02/07/2006 | ACH | $51,016.67 |
| | 03/10/2006 | ACH | $566.67 |
| | | SUBTOTAL | $52,616.68 |
| JOHN J & GINA A FANELLI<br>27 LARCH ST<br>FITCHBURG, MA 01420-2009 | | | |
| | 01/09/2006 | ACH | $8,336.64 |
| | 02/07/2006 | ACH | $8,336.64 |
| | 03/10/2006 | ACH | $7,529.87 |
| | | SUBTOTAL | $24,203.15 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| JOHN L WADE TRUST DATED 5/8/01 C/O JOHN L WADE TRUSTEE 881 LAKE COUNTRY DR INCLINE VILLAGE, NV 89451-9042 | | | | |
| | 01/09/2006 | ACH | | $10,480.35 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $5,988.84 |
| | 03/10/2006 | ACH | | $5,369.23 |
| | | | SUBTOTAL | $28,928.28 |
| JOHN L WILLIS JR 1307 W LAKE ST APT 304 ADDISON, IL 60101-1153 | | | | |
| | 01/09/2006 | ACH | | $2,131.24 |
| | 02/07/2006 | ACH | | $2,318.74 |
| | 03/10/2006 | ACH | | $2,977.78 |
| | | | SUBTOTAL | $7,427.76 |
| JOHN M LUONGO & GLORIA LUONGO 965 LEAH CIR RENO, NV 89511-8524 | | | | |
| | 01/09/2006 | ACH | | $20,128.43 |
| | 02/07/2006 | ACH | | $1,898.12 |
| | 03/10/2006 | ACH | | $1,714.44 |
| | | | SUBTOTAL | $23,740.99 |
| JOHN M MARSTON & LINDA S MARSTON 12441 ROAD 44 MANCOS, CO 81328-9213 | | | | |
| | 01/09/2006 | ACH | | $4,928.19 |
| | 02/07/2006 | ACH | | $5,394.86 |
| | 03/10/2006 | ACH | | $4,872.78 |
| | | | SUBTOTAL | $15,195.83 |
| TRIPP FAMILY TRUST 1997 C/O JOHN M TRIPP TRUSTEE 6550 VIEWPOINT DR LAS VEGAS, NV 89156-7004 | | | | |
| | 01/09/2006 | ACH | | $2,202.78 |
| | 01/19/2006 | ACH | | $30,225.00 |
| | 02/07/2006 | ACH | | $1,829.86 |
| | 03/10/2006 | ACH | | $1,652.78 |
| | | | SUBTOTAL | $35,910.42 |
| JOHN MANTER 1449 TIROL DR INCLINE VILLAGE, NV 89451-7902 | | | | |
| | 01/09/2006 | ACH | | $2,434.72 |
| | 02/07/2006 | ACH | | $2,518.05 |
| | 03/10/2006 | ACH | | $2,665.77 |
| | | | SUBTOTAL | $7,618.54 |
| JOHN NIX & LISA NIX 836 TEMPLE ROCK CT BOULDER CITY, NV 89005-1285 | | | | |
| | 01/09/2006 | Check | | $36,508.87 |
| | | | SUBTOTAL | $36,508.87 |
| JOHN P ULRICH 308 NE 17TH AVE APT 1 BOYNTON BEACH, FL 33435-2556 | | | | |
| | 01/09/2006 | Check | | $933.12 |
| | 02/07/2006 | Check | | $391.46 |
| | 03/10/2006 | Check | | $5,119.38 |
| | | | SUBTOTAL | $6,443.96 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| JOHN P AQUINO AND LISA AQUINO<br>2950 CABRILLO ST<br>SAN FRANCISCO, CA 94121-3532 | | | | |
| | 01/09/2006 | ACH | | $1,583.34 |
| | 02/07/2006 | ACH | | $2,066.68 |
| | 03/10/2006 | ACH | | $1,866.68 |
| | | | SUBTOTAL | $5,516.70 |
| EMERY LIVING TRUST DATED 6/04/91<br>C/O JOHN R EMERY & SANDRA KIPP EMERY TRUSTEES<br>21460 NATIONAL STREET<br>PO BOX 155<br>VOLCANO, CA 95689-0155 | | | | |
| | 01/09/2006 | ACH | | $4,740.71 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $2,494.95 |
| | 03/10/2006 | ACH | | $2,233.50 |
| | | | SUBTOTAL | $13,014.09 |
| JOHN R & KAREN M FLEINER FAMILY<br>TRUST DATED 12/14/05<br>C/O JOHN R FLEINER AND KAREN M FLEINER TRUSTEES<br>7825 LAS PLUMAS DR<br>SPARKS, NV 89436-6218 | | | | |
| | 01/09/2006 | ACH | | $2,131.25 |
| | 02/07/2006 | ACH | | $2,131.25 |
| | 03/10/2006 | ACH | | $962.50 |
| | 03/10/2006 | ACH | | $962.50 |
| | | | SUBTOTAL | $6,187.50 |
| MALLIN FAMILY TRUST DATED 7/12/99<br>C/O JOHN ROBERT MALLIN JR<br>& MARIE THERESA MALLIN TRUSTEES<br>9809 PINNACLE PASS DR<br>LAS VEGAS, NV 89117-5997 | | | | |
| | 01/09/2006 | ACH | | $2,411.11 |
| | 02/07/2006 | ACH | | $2,411.11 |
| | 03/10/2006 | ACH | | $2,177.78 |
| | | | SUBTOTAL | $7,000.00 |
| RANDALL REVOCABLE LIVING<br>TRUST DATED 05/17/90<br>C/O JOHN M RANDALL & SHIRLEY A RANDALL TRUSTEE<br>11761 VIEW DR<br>GRASS VALLEY, CA 95945-8851 | | | | |
| | 01/09/2006 | ACH | | $1,829.86 |
| | 02/07/2006 | ACH | | $1,829.86 |
| | 03/10/2006 | ACH | | $1,652.78 |
| | | | SUBTOTAL | $5,312.50 |
| JOHN S BRODERS<br>1372 PUENTE AVE<br>SAN DIMAS, CA 91773-4447 | | | | |
| | 01/09/2006 | Check | | $3,484.14 |
| | 01/19/2006 | Check | | $50,375.00 |
| | 02/07/2006 | Check | | $3,461.92 |
| | 03/10/2006 | Check | | $3,518.93 |
| | | | SUBTOTAL | $60,839.99 |
| JOHN S BORKOSKI & KATHLEEN BORKOSKI<br>1110 ELO RD<br>MCCALL, ID 83638-5125 | | | | |
| | 01/09/2006 | Check | | $4,693.06 |
| | 02/07/2006 | Check | | $4,776.39 |
| | 03/10/2006 | Check | | $4,705.57 |
| | | | SUBTOTAL | $14,175.02 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| THE SHERRIFF FAMILY LLC<br>774 MAYS BLVD STE 10 PMB 313<br>INCLINE VILLAGE, NV 89451-9613 | | | | |
| | 01/09/2006 | ACH | | $4,562.59 |
| | 02/07/2006 | ACH | | $4,562.59 |
| | 03/10/2006 | ACH | | $17,007.45 |
| | | | SUBTOTAL | $26,132.63 |
| JOHN T CHIRGWIN<br>PO BOX 488<br>EDGARTOWN, MA 02539-0488 | | | | |
| | 01/09/2006 | ACH | | $2,109.72 |
| | 02/07/2006 | ACH | | $2,109.72 |
| | 03/10/2006 | ACH | | $1,905.55 |
| | | | SUBTOTAL | $6,124.99 |
| JOHN & JANET MRASZ<br>TRUST DATED 12/2/04<br>C/O JOHN T MRASZ & JANET F MRASZ TRUSTEES<br>10015 BARLING ST<br>SHADOW HILLS, CA 91040-1512 | | | | |
| | 01/09/2006 | Check | | $7,285.62 |
| | | | SUBTOTAL | $7,285.62 |
| JOHN T MRASZ & JANET MRASZ<br>10015 BARLING ST<br>SHADOW HILLS, CA 91040-1512 | | | | |
| | 01/09/2006 | Check | | $3,616.66 |
| | 02/07/2006 | Check | | $3,616.66 |
| | 03/10/2006 | Check | | $3,266.66 |
| | | | SUBTOTAL | $10,499.98 |
| JOHN T MRASZ ENTERPRISES INC<br>DEFINED BENEFIT PLAN DATED 5/86<br>C/O JOHN T MRASZ & JANET MRASZ TRUSTEES<br>10015 BARLING ST<br>SHADOW HILLS, CA 91040-1512 | | | | |
| | 01/09/2006 | Check | | $10,455.72 |
| | 01/19/2006 | Check | | $100,750.00 |
| | 02/07/2006 | Check | | $9,164.05 |
| | 03/10/2006 | Check | | $22,696.93 |
| | | | SUBTOTAL | $143,066.70 |
| JON PAUL JENSEN & TAMARA LEE JENSEN<br>3777 N 161ST AVE<br>GOODYEAR, AZ 85338-8049 | | | | |
| | 01/09/2006 | ACH | | $4,021.37 |
| | 02/07/2006 | ACH | | $4,021.37 |
| | 03/10/2006 | ACH | | $3,632.21 |
| | | | SUBTOTAL | $11,674.95 |
| JONATHAN R IGER<br>1708 E SHEENA DR<br>PHOENIX, AZ 85022-4564 | | | | |
| | 01/09/2006 | Check | | $15,859.29 |
| | 02/07/2006 | Check | | $1,265.65 |
| | 03/10/2006 | Check | | $1,143.17 |
| | | | SUBTOTAL | $18,268.11 |
| DR JOSELITO TAN BURGOS<br>30080 OAK AVE<br>AITKIN, MN 56431-4459 | | | | |
| | 02/07/2006 | ACH | | $1,846.27 |
| | | | SUBTOTAL | $1,846.27 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
### OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| DAVIS FAMILY TRUST<br>C/O JOSEPH DAVIS & MARION SHARP CO-TRUSTEES<br>3100 ASHBY AVE<br>LAS VEGAS, NV 89102-1908 | | | | |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $6,533.59 |
| | 03/10/2006 | Check | | $5,881.29 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $16,686.39 |
| DAVIS INVESTMENTS<br>3100 ASHBY AVE<br>LAS VEGAS, NV 89102-1908 | | | | |
| | 01/09/2006 | Check | | $15,867.99 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $13,622.23 |
| | 03/10/2006 | Check | | $36,557.44 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $70,319.17 |
| DONNOLO FAMILY TRUST DATED 8/24/88<br>C/O JOSEPH DONNOLO & LORETTA DONNOLO TRUSTEES<br>3120 HIGHLAND FALLS DR<br>LAS VEGAS, NV 89134-7422 | | | | |
| | 01/09/2006 | Check | | $15,026.39 |
| | 02/07/2006 | Check | | $15,026.39 |
| | 03/10/2006 | Check | | $13,572.22 |
| | | | SUBTOTAL | $43,625.00 |
| STERLING FAMILY<br>TRUST DATED 6/14/02<br>C/O JOSEPH STERLING & THERESA STERLING TRUSTEES<br>25236 VIA ENTRADA<br>LAGUNA NIGUEL, CA 92677-7353 | | | | |
| | 01/19/2006 | Check | | $53,919.93 |
| | 02/07/2006 | Check | | $3,374.82 |
| | 03/10/2006 | Check | | $3,905.74 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $61,927.07 |
| FARRAH FAMILY TRUST DATED 9/18/03<br>C/O JOSEPH A FARRAH & EMILY T FARRAH TRUSTEES<br>1410 MURCHISON DR<br>MILLBRAE, CA 94030-2855 | | | | |
| | 01/09/2006 | ACH | | $7,064.35 |
| | 01/19/2006 | ACH | | $53,919.93 |
| | 02/07/2006 | ACH | | $4,619.98 |
| | 03/10/2006 | ACH | | $5,252.98 |
| | | | SUBTOTAL | $70,857.24 |
| JOSEPH B LAFAYETTE & CATHERINE D LAFAYETTE<br>9030 JUNIPERO AVE<br>ATASCADERO, CA 93422-5210 | | | | |
| | 01/09/2006 | ACH | | $1,846.89 |
| | 02/07/2006 | ACH | | $1,846.89 |
| | 03/10/2006 | ACH | | $1,668.17 |
| | | | SUBTOTAL | $5,361.95 |
| BASKO REVOCABLE TRUST UTD 7/21/93<br>C/O JOSEPH BASKO TRUSTEE<br>1827 BATON ROUGE ST<br>HENDERSON, NV 89052-6834 | | | | |
| | 01/09/2006 | ACH | | $2,674.06 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $428.30 |
| | 03/10/2006 | ACH | | $366.84 |
| | | | SUBTOTAL | $7,014.13 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|
| JOSEPH C BELLAN & VERNA J BELLAN REVOCABLE LIVING TRUST DATED 2/4/00 C/O JOSEPH C BELLAN & VERNA J BELLAN TRUSTEES 2466 23RD AVE SAN FRANCISCO, CA 94116-2437 | | | |
| | 01/09/2006 | ACH | $6,850.46 |
| | 01/19/2006 | ACH | $3,544.93 |
| | 02/07/2006 | ACH | $4,708.87 |
| | 03/10/2006 | ACH | $4,625.19 |
| | | SUBTOTAL | $19,729.45 |
| DAVIS FAMILY TRUST C/O JOSEPH DAVIS & MARION SHARP CO-TRUSTEES 3100 ASHBY AVE LAS VEGAS, NV 89102-1908 | | | |
| | 01/09/2006 | Check | $8,779.35 |
| | | SUBTOTAL | $8,779.35 |
| JOSEPH FRANK MCMULLIN & PEARL A MCMULLIN 1887 WASHINGTON ST N TWIN FALLS, ID 83301-3055 | | | |
| | 01/09/2006 | ACH | $2,647.91 |
| | 02/07/2006 | ACH | $2,647.91 |
| | 03/10/2006 | ACH | $2,391.67 |
| | | SUBTOTAL | $7,687.49 |
| THE JOSEPH F AND MARCIA A SPARKS REVOCABLE FAMILY TRUST DATED 12-11-03 C/O JOSEPH F SPARKS AND MARCIA A SPARKS TRUSTEES 10401 W CHARLESTON BLVD UNIT A210 LAS VEGAS, NV 89135-1176 | | | |
| | 01/09/2006 | Check | $2,088.19 |
| | 02/07/2006 | Check | $2,088.19 |
| | 03/10/2006 | Check | $1,886.11 |
| | | SUBTOTAL | $6,062.49 |
| JOSEPH G DARASKEVIUS & ARDEE S DARASKEVIUS 635 MEADOWS DR LAKE HAVASU CITY, AZ 86404-3337 | | | |
| | 01/09/2006 | Check | $2,350.69 |
| | 01/09/2006 | Check | $20.94 |
| | 02/07/2006 | Check | $20.94 |
| | 02/07/2006 | Check | $3,440.97 |
| | 03/10/2006 | Check | $18.92 |
| | 03/10/2006 | Check | $3,500.00 |
| | | SUBTOTAL | $9,352.46 |
| JOSEPH G ZAPPULLA & CAROL A ZAPPULLA 2482 PROVENCE PL BILOXI, MS 39531-2202 | | | |
| | 01/09/2006 | Check | $5,252.78 |
| | 02/07/2006 | Check | $5,252.78 |
| | 03/10/2006 | Check | $4,944.45 |
| | | SUBTOTAL | $15,450.01 |
| JOSEPH J ARGIER & JANICE G ARGIER 2166 MONTANA PINE DR HENDERSON, NV 89052-5800 | | | |
| | 01/09/2006 | Check | $2,066.66 |
| | 02/07/2006 | Check | $2,066.66 |
| | 03/10/2006 | Check | $1,866.66 |
| | | SUBTOTAL | $5,999.98 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|
| JOSEPH J BENOUALID & HELEN L BENOUALID TRUST<br>C/O JOSEPH J BENOUALID & HELEN BENOUALID TRUSTEES<br>1852 BOGEY WAY<br>HENDERSON, NV 89074-1728 | | | |
| | 01/09/2006 | Check | $5,348.12 |
| | 01/19/2006 | Check | $7,089.86 |
| | 02/07/2006 | Check | $856.61 |
| | 03/10/2006 | Check | $733.68 |
| | 03/27/2006 | Check | $1,453.16 |
| | | SUBTOTAL | $15,481.43 |
| JOSEPH J MELZ AND LINDA M MELZ<br>10947 PHOENIX WAY<br>NAPLES, FL 34119-8932 | | | |
| | 01/09/2006 | ACH | $2,647.91 |
| | 02/07/2006 | ACH | $2,647.91 |
| | 03/10/2006 | ACH | $2,391.67 |
| | | SUBTOTAL | $7,687.49 |
| WALLS FAMILY TRUST DATED 12/10/97<br>C/O JOSEPH P WALLS & ELLEN WALLS TRUSTEES<br>2778 BEDFORD WAY<br>CARSON CITY, NV 89703-4618 | | | |
| | 01/09/2006 | Check | $5,769.45 |
| | 03/10/2006 | Check | $7,155.55 |
| | 03/27/2006 | Check | $68,353.74 |
| | | SUBTOTAL | $81,278.74 |
| THE 1991 AGLIOLO REVOCABLE LIVING TRUST<br>C/O JOSEPH R AGLIOLO TRUSTEE<br>1309 PALM DR<br>BURLINGAME, CA 94010-3715 | | | |
| | 01/09/2006 | ACH | $1,550.01 |
| | 02/07/2006 | ACH | $1,866.68 |
| | 03/10/2006 | ACH | $1,866.68 |
| | | SUBTOTAL | $5,283.37 |
| JOSEPH R RINALDI & GLORIA E RINALDI<br>REVOCABLE TRUST DATED 7/23/02<br>C/O JOSEPH R RINALDI & GLORIA E RINALDI TRUSTEES<br>1069 VANLIER LN<br>HENDERSON, NV 89015-6977 | | | |
| | 01/09/2006 | Check | $1,391.73 |
| | 02/07/2006 | Check | $51,375.06 |
| | 03/10/2006 | Check | $790.39 |
| | | SUBTOTAL | $53,557.18 |
| STERLING FAMILY<br>TRUST DATED 6/14/02<br>C/O JOSEPH STERLING & THERESA STERLING TRUSTEES<br>25236 VIA ENTRADA<br>LAGUNA NIGUEL, CA 92677-7353 | | | |
| | 01/09/2006 | Check | $24,663.39 |
| | | SUBTOTAL | $24,663.39 |
| MARSON FAMILY TRUST DATED 1/18/95<br>C/O JOSEPH V MARSON & VERONICA M MARSON TRUSTEES<br>5974 BLUE HILLS CT<br>RENO, NV 89502-8708 | | | |
| | 01/09/2006 | ACH | $3,616.67 |
| | 02/07/2006 | ACH | $3,616.67 |
| | 03/10/2006 | ACH | $3,266.67 |
| | | SUBTOTAL | $10,500.01 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| CASEBOLT REVOCABLE TRUST DATED 2/30/94 C/O JOSEPHINE CASEBOLT TRUSTEE 201 ADA AVE APT 46 MOUNTAIN VIEW, CA 94043-4943 | | | | |
| | 01/09/2006 | Check | | $3,750.45 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $1,504.69 |
| | 03/10/2006 | Check | | $1,339.07 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $10,865.72 |
| JOYCE A THOMAS , | | | | |
| | 01/09/2006 | Check | | $516.67 |
| | 02/07/2006 | Check | | $50,500.00 |
| | | | SUBTOTAL | $51,016.67 |
| 1985 HAYWARD LIVING TRUST DATED 7/06/1985 C/O JOYCE A HAYWARD TRUSTEE 10811 ZOELLER CT RENO, NV 89511-4370 | | | | |
| | 01/09/2006 | ACH | | $6,413.75 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $2,272.24 |
| | 03/10/2006 | ACH | | $2,162.85 |
| | | | SUBTOTAL | $17,938.70 |
| BELLAS 1996 FAMILY TRUST C/O PETER BELLAS & JOYCE BELLAS TRUSTEES 3201 PLUMAS ST APT 293 RENO, NV 89509-4782 | | | | |
| | 01/09/2006 | ACH | | $18,752.30 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $1,912.90 |
| | 03/10/2006 | ACH | | $1,707.77 |
| | | | SUBTOTAL | $25,917.90 |
| JOYCE E SMITH TRUST DATED 11/3/99 C/O JOYCE E SMITH TRUSTEE 3080 RED SPRINGS DR LAS VEGAS, NV 89135-1548 | | | | |
| | 01/09/2006 | Check | | $9,451.13 |
| | 02/07/2006 | Check | | $10,096.96 |
| | 03/10/2006 | Check | | $9,119.84 |
| | | | SUBTOTAL | $28,667.93 |
| JUDITH CANDELARIO 2575 KELLOGG LOOP LIVERMORE, CA 94550-7356 | | | | |
| | 02/07/2006 | Check | | $538.19 |
| | 03/10/2006 | Check | | $486.11 |
| | | | SUBTOTAL | $1,024.30 |
| JUDITH CANDELARIO 2575 KELLOGG LOOP LIVERMORE, CA 94550-7356 | | | | |
| | 01/09/2006 | Check | | $19,018.50 |
| | | | SUBTOTAL | $19,018.50 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| JUDITH ANN HEINBAUGH LIVING TRUST DATED 4/25/96 C/O JUDITH A HEINBAUGH TRUSTEE PO BOX 8537 INCLINE VILLAGE, NV 89452-8537 | | | | |
| | 01/09/2006 | ACH | | $1,840.62 |
| | 02/07/2006 | ACH | | $1,840.62 |
| | 03/10/2006 | ACH | | $1,662.50 |
| | | | SUBTOTAL | $5,343.74 |
| JUDITH EATON & DIXIE B GROSS 1333 KEENE ROAD RTE 3 LADYSMITH, BC V9G1G2 | | | | |
| | 01/09/2006 | ACH | | $4,360.57 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $2,114.81 |
| | 03/10/2006 | ACH | | $1,890.14 |
| | | | SUBTOTAL | $11,910.45 |
| JUDITH L FOUNTAIN IRREVOCABLE TRUST DATED 08/26/97 C/O JUDITH L FOUNTAIN TRUSTEE 9808 BRIDGEVIEW DR RENO, NV 89521-4051 | | | | |
| | 02/07/2006 | Check | | $2,798.61 |
| | 03/10/2006 | Check | | $2,527.78 |
| | | | SUBTOTAL | $5,326.39 |
| JUDITH L FOUNTAIN IRREVOCABLE TRUST DATED 08/26/97 C/O JUDITH L FOUNTAIN TRUSTEE 9808 BRIDGEVIEW DR RENO, NV 89521-4051 | | | | |
| | 01/09/2006 | Check | | $2,798.61 |
| | | | SUBTOTAL | $2,798.61 |
| KENNETH S ECKSTEIN & JUDY A ECKSTEIN 377 PREWETT DR FOLSOM, CA 95630-6520 | | | | |
| | 01/09/2006 | ACH | | $2,325.00 |
| | 02/07/2006 | ACH | | $2,325.00 |
| | 03/10/2006 | ACH | | $2,100.00 |
| | | | SUBTOTAL | $6,750.00 |
| TJ TRUST DATED 7/24/97 C/O THOMAS TURNER & JUDY K TURNER TRUSTEES 6425 MEADOW COUNTRY DR RENO, NV 89509-6301 | | | | |
| | 01/09/2006 | Check | | $2,109.73 |
| | 02/07/2006 | Check | | $2,109.73 |
| | 03/10/2006 | Check | | $2,005.57 |
| | | | SUBTOTAL | $6,225.03 |
| JUDY A VAN WINKLE 1994 TRUST DATED 3/25/94 C/O JUDY A VAN WINKLE TRUSTEE PO BOX 195 MIDPINES, CA 95345-0195 | | | | |
| | 01/09/2006 | ACH | | $2,088.20 |
| | 02/07/2006 | ACH | | $2,088.20 |
| | 03/10/2006 | ACH | | $1,886.12 |
| | | | SUBTOTAL | $6,062.52 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
### OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| JULIA FARRAH REVOCABLE LIVING TRUST DATED 10/8/92 C/O JULIA FARRAH TRUSTEE 788 ULLOA ST SAN FRANCISCO, CA 94127-1115 | | | | |
| | 01/09/2006 | ACH | | $1,571.52 |
| | 02/07/2006 | ACH | | $1,759.02 |
| | 03/10/2006 | ACH | | $2,372.22 |
| | | | SUBTOTAL | $5,702.76 |
| TODD & E JUNE SMITH FAMILY TRUST C/O E JUNE SMITH TRUSTEE 2796 MISTY VIEW WAY SIERRA VISTA, AZ 85650-5729 | | | | |
| | 01/09/2006 | Check | | $5,080.56 |
| | 02/07/2006 | Check | | $5,080.56 |
| | 03/10/2006 | Check | | $4,588.89 |
| | | | SUBTOTAL | $14,750.01 |
| ALVIN BROIDO MARITAL TRUST U/A DATED 4/24/72 C/O JUNE COOK TRUSTEE 7228 ESTRELLA DE MAR RD CARLSBAD, CA 92009-6721 | | | | |
| | 01/09/2006 | ACH | | $3,312.54 |
| | 02/07/2006 | ACH | | $3,312.54 |
| | 03/10/2006 | ACH | | $2,991.98 |
| | | | SUBTOTAL | $9,617.06 |
| JUNE F BREHM 103 MONTESOL DR HENDERSON, NV 89012-5204 | | | | |
| | 01/09/2006 | ACH | | $5,381.96 |
| | 02/07/2006 | ACH | | $5,381.96 |
| | 03/10/2006 | ACH | | $4,861.13 |
| | | | SUBTOTAL | $15,625.05 |
| THE LEWIS/RAFFERTY FAMILY TRUST DATED 6/25/97 C/O JUSTIN D RAFFERTY & PATRICIA L LEWIS TRUSTEES 625 W SILVER CREEK RD GILBERT, AZ 85233-5855 | | | | |
| | 01/09/2006 | Check | | $1,343.34 |
| | 02/07/2006 | Check | | $52,026.67 |
| | 03/10/2006 | Check | | $1,680.00 |
| | | | SUBTOTAL | $55,050.01 |
| STATES LIVING TRUST DATED 9/29/03 C/O JUSTIN W STATES AND GIA M STATES TRUSTEES 14560 E REED AVE TRUCKEE, CA 96161-3621 | | | | |
| | 01/09/2006 | ACH | | $1,076.38 |
| | 02/07/2006 | ACH | | $1,076.38 |
| | 03/10/2006 | ACH | | $972.22 |
| | | | SUBTOTAL | $3,124.98 |
| JW MARRIOTT LAS VEGAS ATTN DIEDRA CHASSEREAU 221 N RAMPART BLVD LAS VEGAS, NV 89145-5722 | | | | |
| | 12/12/2005 | Check | | $7,380.88 |
| | 12/12/2005 | Check | | $7,380.88 |
| | 01/03/2006 | Check | | $4,222.60 |
| | 01/03/2006 | Check | | $4,222.60 |
| | | | SUBTOTAL | $23,206.96 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| STATES LIVING TRUST DATED 9/29/03 C/O JUSTIN W STATES AND GIA M STATES TRUSTEES 14560 E REED AVE TRUCKEE, CA 96161-3621 | | | | |
| | 01/09/2006 | ACH | | $6,987.36 |
| | 02/07/2006 | ACH | | $6,987.36 |
| | 03/10/2006 | ACH | | $14,043.03 |
| | | | SUBTOTAL | $28,017.75 |
| PREMIERE HOLDINGS INC DEFINED BENEFIT PENSION PLAN & TRUST 10120 W FLAMINGO RD STE 4-12 LAS VEGAS, NV 89147-8392 | | | | |
| | 02/07/2006 | Check | | $2,157.08 |
| | 03/10/2006 | Check | | $2,353.89 |
| | | | SUBTOTAL | $4,510.97 |
| PREMIERE HOLDINGS INC DEFINED BENEFIT PENSION PLAN & TRUST 10120 W FLAMINGO RD STE 4-12 LAS VEGAS, NV 89147-8392 | | | | |
| | 01/09/2006 | Check | | $2,157.08 |
| | | | SUBTOTAL | $2,157.08 |
| KAR SEI CHEUNG 3200 ALTA DR LAS VEGAS, NV 89107-3206 | | | | |
| | 02/07/2006 | Check | | $2,131.25 |
| | 03/10/2006 | Check | | $1,925.01 |
| | | | SUBTOTAL | $4,056.26 |
| KAR SEI CHEUNG 3200 ALTA DR LAS VEGAS, NV 89107-3206 | | | | |
| | 01/09/2006 | Check | | $2,131.25 |
| | | | SUBTOTAL | $2,131.25 |
| D & K PARTNERS INC 7293 W MARIPOSA GRANDE LN PEORIA, AZ 85383-3246 | | | | |
| | 01/09/2006 | ACH | | $10,092.49 |
| | 02/07/2006 | ACH | | $11,650.82 |
| | 03/10/2006 | ACH | | $10,523.32 |
| | | | SUBTOTAL | $32,266.63 |
| KGG LIVING TRUST DATED 7/29/96 C/O KAREN GORDON TRUSTEE 2305 PLAZA DEL PRADO LAS VEGAS, NV 89102-3976 | | | | |
| | 01/09/2006 | Check | | $18,016.68 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $1,177.28 |
| | 03/10/2006 | Check | | $1,043.34 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $24,508.81 |
| KAREN S MOBERLY IRA C/O FIRST TRUST CO OF ONAGA CUSTODIAN 420 WARREN TER HINSDALE, IL 60521-3243 | | | | |
| | 01/19/2006 | Check | | $7,089.86 |
| | 02/07/2006 | Check | | $1,724.61 |
| | 03/10/2006 | Check | | $1,517.68 |
| | 03/27/2006 | Check | | $1,453.16 |
| | | | SUBTOTAL | $11,785.31 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| KAREN G BLACHLY<br>1003 E CALAVERAS ST<br>ALTADENA, CA 91001-2531 | | | | |
| | 01/09/2006 | Check | | $38,938.39 |
| | 02/07/2006 | Check | | $2,497.22 |
| | 03/10/2006 | Check | | $2,286.66 |
| | | | SUBTOTAL | $43,722.27 |
| KAREN PETERSEN TYNDALL<br>TRUST DATED 3/9/94<br>C/O KAREN PETERSEN TYNDALL TRUSTEE<br>1012 GREYSTOKE ACRES ST<br>LAS VEGAS, NV 89145-8659 | | | | |
| | 01/09/2006 | ACH | | $11,439.58 |
| | 02/07/2006 | ACH | | $11,474.30 |
| | 03/10/2006 | ACH | | $10,363.88 |
| | | | SUBTOTAL | $33,277.76 |
| KPT IRREVOCABLE<br>TRUST DATED 7/16/99<br>C/O KAREN PETERSEN TYNDALL TRUSTEE<br>1012 GREYSTOKE ACRES ST<br>LAS VEGAS, NV 89145-8659 | | | | |
| | 01/09/2006 | ACH | | $2,066.66 |
| | 02/07/2006 | ACH | | $2,066.66 |
| | 03/10/2006 | ACH | | $1,866.66 |
| | | | SUBTOTAL | $5,999.98 |
| KAREN S MOBERLY IRA<br>C/O FIRST TRUST CO OF ONAGA CUSTODIAN<br>420 WARREN TER<br>HINSDALE, IL 60521-3243 | | | | |
| | 01/09/2006 | Check | | $6,216.12 |
| | | | SUBTOTAL | $6,216.12 |
| 2003 KARYN Y FINLAYSON<br>TRUST DATED 12/29/03<br>C/O KARYN Y FINLAYSON TRUSTEE<br>9768 DERBYHILL CIR<br>LAS VEGAS, NV 89117-6683 | | | | |
| | 01/09/2006 | ACH | | $2,669.44 |
| | 02/07/2006 | ACH | | $2,669.44 |
| | 03/10/2006 | ACH | | $2,411.11 |
| | | | SUBTOTAL | $7,749.99 |
| AUSTIN JOHN BORKOSKI<br>TRUST DATED 12/10/92<br>C/O KATHLEEN K BORKOSKI TRUSTEE<br>1110 ELO RD<br>MCCALL, ID 83638-5125 | | | | |
| | 02/07/2006 | Check | | $1,891.67 |
| | 03/10/2006 | Check | | $2,100.01 |
| | | | SUBTOTAL | $3,991.68 |
| KALI GENE BORKOSKI<br>TRUST DATED 12/21/89<br>C/O KATHLEEN K BORKOSKI TRUSTEE<br>1110 ELO RD<br>MCCALL, ID 83638-5125 | | | | |
| | 02/07/2006 | Check | | $2,408.34 |
| | 03/10/2006 | Check | | $2,566.68 |
| | | | SUBTOTAL | $4,975.02 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

### SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
### OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| BOYCE 1989 TRUST DATED 6/12/89<br>C/O KATHLEEN A BOYCE TRUSTEE<br>16865 RUE DU PARC<br>RENO, NV 89511-4575 | | | | |
| | 01/09/2006 | Check | | $3,100.00 |
| | 02/07/2006 | Check | | $3,100.00 |
| | 03/10/2006 | Check | | $2,800.00 |
| | | | SUBTOTAL | $9,000.00 |
| AUSTIN JOHN BORKOSKI<br>TRUST DATED 12/10/92<br>C/O KATHLEEN K BORKOSKI TRUSTEE<br>1110 ELO RD<br>MCCALL, ID 83638-5125 | | | | |
| | 01/09/2006 | Check | | $1,808.34 |
| | | | SUBTOTAL | $1,808.34 |
| KALI GENE BORKOSKI<br>TRUST DATED 12/21/89<br>C/O KATHLEEN K BORKOSKI TRUSTEE<br>1110 ELO RD<br>MCCALL, ID 83638-5125 | | | | |
| | 01/09/2006 | Check | | $2,325.01 |
| | | | SUBTOTAL | $2,325.01 |
| KATHY A WILSON SEPARATE PROPERTY<br>TRUST DATED NOVEMBER 18 1994<br>C/O KATHY A WILSON TRUSTEE<br>3581 BIRTCHER DR<br>LAS VEGAS, NV 89118-3865 | | | | |
| | 01/09/2006 | Check | | $2,674.06 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $428.30 |
| | 03/10/2006 | Check | | $366.84 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $7,740.71 |
| KATHY JOHN & TINA EDEN<br>57 POINSETTIA DR<br>ORMOND BEACH, FL 32176-3518 | | | | |
| | 01/09/2006 | ACH | | $1,889.79 |
| | 02/07/2006 | ACH | | $1,889.79 |
| | 03/10/2006 | ACH | | $4,928.51 |
| | | | SUBTOTAL | $8,708.09 |
| KATRINE MIRZAIAN<br>708 PROSPECT DR<br>GLENDALE, CA 91205-3425 | | | | |
| | 01/09/2006 | ACH | | $7,104.78 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $2,821.60 |
| | 03/10/2006 | ACH | | $3,292.56 |
| | | | SUBTOTAL | $20,308.80 |
| KAY J HART<br>2240 PARK NEWPORT APT 312<br>NEWPORT BEACH, CA 92660-5818 | | | | |
| | 01/09/2006 | ACH | | $3,121.52 |
| | 02/07/2006 | ACH | | $3,121.52 |
| | 03/10/2006 | ACH | | $2,819.44 |
| | | | SUBTOTAL | $9,062.48 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| KENNETH ADDES IRA C/O FIRST SAVINGS BANK CUSTODIAN 100 W BROADWAY APT 7V LONG BEACH, NY 11561-4019 | | | | |
| | 02/07/2006 | Check | | $4,237.50 |
| | 03/10/2006 | Check | | $4,219.44 |
| | | | SUBTOTAL | $8,456.94 |
| FR INC DBA BOMBARD ELECTRIC 3570 W POST RD LAS VEGAS, NV 89118-3866 | | | | |
| | 02/07/2006 | Check | | $6,049.30 |
| | 03/10/2006 | Check | | $5,463.89 |
| | | | SUBTOTAL | $11,513.19 |
| KENNETH KISTINGER & TINA KISTINGER 839 LYNDON ST SOUTH PASADENA, CA 91030-3712 | | | | |
| | 02/07/2006 | Check | | $1,808.33 |
| | 03/10/2006 | Check | | $1,633.33 |
| | | | SUBTOTAL | $3,441.66 |
| ADDES TRUST C/O KENNETH ADDES & VICTORIA ADDES CO-TRUSTEES 100 W BROADWAY APT 7V LONG BEACH, NY 11561-4019 | | | | |
| | 01/09/2006 | ACH | | $9,567.56 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $5,076.05 |
| | 03/10/2006 | ACH | | $4,544.79 |
| | | | SUBTOTAL | $26,278.26 |
| KENNETH ADDES IRA C/O FIRST SAVINGS BANK CUSTODIAN 100 W BROADWAY APT 7V LONG BEACH, NY 11561-4019 | | | | |
| | 01/09/2006 | Check | | $4,133.33 |
| | | | SUBTOTAL | $4,133.33 |
| KENNETH B SCHULZ & MARY KAY BRYAN-SCHULZ 525 JONES DR LAKE HAVASU CITY, AZ 86406-7529 | | | | |
| | 01/09/2006 | ACH | | $2,909.92 |
| | 02/07/2006 | ACH | | $2,993.25 |
| | 03/10/2006 | ACH | | $3,294.99 |
| | | | SUBTOTAL | $9,198.16 |
| SHEEHAN VAN WOERT BIGOTTI ARCHITECTS 401(K) PSP & TRUST DATED 7/1/98 C/O KENNETH B VAN WOERT TRUSTEE 300 S WELLS AVE STE ONE RENO, NV 89502-1612 | | | | |
| | 01/09/2006 | ACH | | $2,346.52 |
| | 02/07/2006 | ACH | | $2,346.52 |
| | 03/10/2006 | ACH | | $2,119.44 |
| | | | SUBTOTAL | $6,812.48 |
| ZAWACKI A CALIFORNIA LLC PO BOX 5156 BEAR VALLEY, CA 95223-5156 | | | | |
| | 01/09/2006 | ACH | | $17,335.51 |
| | 01/19/2006 | ACH | | $100,750.00 |
| | 02/07/2006 | ACH | | $16,043.84 |
| | 03/10/2006 | ACH | | $15,224.54 |
| | | | SUBTOTAL | $149,353.89 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| KENNETH H HANSON & BERNETTA HANSON<br>PO BOX 731<br>ASHTON, ID 83420-0731 | | | | |
| | 01/09/2006 | Check | | $18,480.31 |
| | 02/07/2006 | Check | | $97.22 |
| | 03/10/2006 | Check | | $388.89 |
| | | | SUBTOTAL | $18,966.42 |
| KEN WYATT ENTERPRISES INC<br>PO BOX 370400<br>LAS VEGAS, NV 89137-0400 | | | | |
| | 01/09/2006 | ACH | | $1,772.63 |
| | 01/19/2006 | ACH | | $50,375.00 |
| | 02/07/2006 | ACH | | $1,126.80 |
| | 03/10/2006 | ACH | | $1,017.75 |
| | | | SUBTOTAL | $54,292.18 |
| KENNETH H WYATT IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>PO BOX 370400<br>LAS VEGAS, NV 89137-0400 | | | | |
| | 01/09/2006 | Check | | $1,550.01 |
| | 02/07/2006 | Check | | $1,550.01 |
| | 03/10/2006 | Check | | $1,400.01 |
| | 03/27/2006 | Check | | $34,176.87 |
| | | | SUBTOTAL | $38,676.90 |
| KIWI-NEVADA LP<br>PO BOX 370400<br>LAS VEGAS, NV 89137-0400 | | | | |
| | 01/09/2006 | Check | | $18,016.68 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $1,177.28 |
| | 03/10/2006 | Check | | $1,043.34 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $24,508.81 |
| THE KENNETH H & PHYLLIS P WYATT FAMILY TRUST<br>C/O KENNETH H WYATT & PHYLLIS P WYATT TRUSTEES<br>PO BOX 370400<br>LAS VEGAS, NV 89137-0400 | | | | |
| | 01/09/2006 | ACH | | $4,929.86 |
| | 02/07/2006 | ACH | | $4,929.86 |
| | 03/10/2006 | ACH | | $4,452.78 |
| | | | SUBTOTAL | $14,312.50 |
| HORIZON INVESTMENT MANAGEMENT LLC<br>PO BOX 8173<br>TRUCKEE, CA 96162-8173 | | | | |
| | 01/09/2006 | ACH | | $2,109.72 |
| | 02/07/2006 | ACH | | $2,109.72 |
| | 03/10/2006 | ACH | | $1,905.55 |
| | | | SUBTOTAL | $6,124.99 |
| KENNETH JERRY GOULDING & FLORIE GOULDING<br>PO BOX 8173<br>TRUCKEE, CA 96162-8173 | | | | |
| | 01/09/2006 | ACH | | $2,023.61 |
| | 02/07/2006 | ACH | | $2,023.61 |
| | 03/10/2006 | ACH | | $1,827.78 |
| | | | SUBTOTAL | $5,875.00 |
| FR INC DBA BOMBARD ELECTRIC<br>3570 W POST RD<br>LAS VEGAS, NV 89118-3866 | | | | |
| | 01/09/2006 | Check | | $6,049.30 |
| | | | SUBTOTAL | $6,049.30 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| KEFALAS TRUST DATED 7/3/97 C/O KENNETH KEFALAS & DEBBIE KEFALAS TRUSTEES 2742 CARINA WAY HENDERSON, NV 89052-4055 | | | | |
| | 01/09/2006 | ACH | | $6,232.72 |
| | 02/07/2006 | ACH | | $126,192.72 |
| | 03/10/2006 | ACH | | $4,509.56 |
| | | | SUBTOTAL | $136,935.00 |
| KENNETH KISTINGER & TINA KISTINGER 839 LYNDON ST SOUTH PASADENA, CA 91030-3712 | | | | |
| | 01/09/2006 | Check | | $1,808.33 |
| | | | SUBTOTAL | $1,808.33 |
| HANSEN FAMILY TRUST DATED 6/6/89 C/O KENNETH L HANSEN & DONNA J HANSEN TRUSTEES 13287 RATTLESNAKE RD GRASS VALLEY, CA 95945-8814 | | | | |
| | 01/09/2006 | ACH | | $3,246.40 |
| | 02/07/2006 | ACH | | $3,246.40 |
| | 03/10/2006 | ACH | | $3,182.24 |
| | | | SUBTOTAL | $9,675.04 |
| KENNETH R BECKER & JOANNE T BECKER & GRACE BECKER & SARAH BECKER 920 S ELIZABETH ST DENVER, CO 80209-5114 | | | | |
| | 01/09/2006 | ACH | | $10,972.91 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $6,481.40 |
| | 03/10/2006 | ACH | | $18,700.53 |
| | | | SUBTOTAL | $43,244.70 |
| KENNETH W KOERWITZ & JAN CASE KOERWITZ FAMILY TRUST DATED 5/13/03 C/O KENNETH W KOERWITZ & JAN CASE KOERWITZ TRUSTEE 411 WALNUT ST PMB 298 GREEN COVE SPRINGS, FL 32043-3443 | | | | |
| | 01/09/2006 | ACH | | $110,420.84 |
| | 02/07/2006 | ACH | | $9,670.84 |
| | 03/10/2006 | ACH | | $9,216.67 |
| | | | SUBTOTAL | $129,308.35 |
| TAYLOR LIVING TRUST DATED 2/27/98 C/O KERRY S TAYLOR & JOYCE L TAYLOR TRUSTEES 4275 SETTLER DR RENO, NV 89502-5905 | | | | |
| | 01/09/2006 | ACH | | $2,260.41 |
| | 02/07/2006 | ACH | | $2,260.41 |
| | 03/10/2006 | ACH | | $2,041.67 |
| | | | SUBTOTAL | $6,562.49 |
| KEVIN J HIGGINS & ANA MARIE HIGGINS FAMILY TRUST DATED 8/4/92 C/O KEVIN J HIGGINS & ANA MARIE HIGGINS TRUSTEES 10413 MANSION HILLS AVE LAS VEGAS, NV 89144-4327 | | | | |
| | 02/07/2006 | Check | | $3,100.00 |
| | 03/10/2006 | Check | | $2,800.00 |
| | | | SUBTOTAL | $5,900.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| KEVIN J HIGGINS & ANA MARIE HIGGINS FAMILY TRUST DATED 8/4/92 C/O KEVIN J HIGGINS & ANA MARIE HIGGINS TRUSTEES 10413 MANSION HILLS AVE LAS VEGAS, NV 89144-4327 | | | | |
| | 01/09/2006 | Check | | $3,100.00 |
| | | | SUBTOTAL | $3,100.00 |
| KEVIN TAYLOR IRA C/O FIRST SAVINGS BANK CUSTODIAN PO BOX 911209 ST GEORGE, UT 84791-1209 | | | | |
| | 01/19/2006 | Check | | $6,026.38 |
| | 02/07/2006 | Check | | $1,297.69 |
| | 03/10/2006 | Check | | $1,138.09 |
| | 03/27/2006 | Check | | $1,235.19 |
| | | | SUBTOTAL | $9,697.35 |
| KEVIN KEHL 1770 DOVER CT DUBUQUE, IA 52003-7892 | | | | |
| | 01/09/2006 | ACH | | $17,042.33 |
| | 01/19/2006 | ACH | | $10,634.80 |
| | 02/07/2006 | ACH | | $10,305.05 |
| | 03/10/2006 | ACH | | $9,247.74 |
| | | | SUBTOTAL | $47,229.92 |
| KEVIN A MCKEE AND PAMELA J MCKEE 3414 34TH AVENUE CT N CLINTON, IA 52732-1465 | | | | |
| | 01/09/2006 | ACH | | $4,262.50 |
| | 02/07/2006 | ACH | | $4,470.83 |
| | 03/10/2006 | ACH | | $4,822.22 |
| | | | SUBTOTAL | $13,555.55 |
| KEVIN & ALLISON FOSTER FAMILY TRUST DATED 1/20/99 C/O KEVIN L FOSTER & ALLISON J FOSTER TRUSTEES 1354 HOWARD RD MARION, IL 62959-8589 | | | | |
| | 01/09/2006 | ACH | | $2,097.67 |
| | 02/07/2006 | ACH | | $2,097.67 |
| | 03/10/2006 | ACH | | $1,894.67 |
| | | | SUBTOTAL | $6,090.01 |
| KTAYLORGO INVESTMENTS LTD PO BOX 911209 ST GEORGE, UT 84791-1209 | | | | |
| | 01/09/2006 | ACH | | $28,330.15 |
| | 01/19/2006 | ACH | | $32,277.36 |
| | 02/07/2006 | ACH | | $23,508.65 |
| | 03/10/2006 | ACH | | $48,141.20 |
| | | | SUBTOTAL | $132,257.36 |
| KEVIN TAYLOR IRA C/O FIRST SAVINGS BANK CUSTODIAN PO BOX 911209 ST GEORGE, UT 84791-1209 | | | | |
| | 01/09/2006 | Check | | $19,709.13 |
| | | | SUBTOTAL | $19,709.13 |
| KEVON COTTRELL & KAREN COTTRELL PO BOX 716 EL GRANADA, CA 94018-0716 | | | | |
| | 01/09/2006 | ACH | | $1,739.15 |
| | 02/07/2006 | ACH | | $1,739.15 |
| | 03/10/2006 | ACH | | $1,570.85 |
| | | | SUBTOTAL | $5,049.15 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| GREGORY FAMILY TRUST OF 1988<br>C/O KIM W GREGORY & DEBBIE R GREGORY TRUSTEES<br>6242 COLEY AVE<br>LAS VEGAS, NV 89146-5213 | | | | |
| | 01/09/2006 | Check | | $2,066.68 |
| | 02/07/2006 | Check | | $2,066.68 |
| | 03/10/2006 | Check | | $1,866.68 |
| | 03/27/2006 | Check | | $34,176.87 |
| | | | SUBTOTAL | $40,176.91 |
| PAEPAE ESTATE TRUST DATED 05/01/00<br>C/O KIMBERLY HAVINS TRUSTEE<br>3125 SHADOWLEAF CT<br>LAS VEGAS, NV 89117-3256 | | | | |
| | 01/09/2006 | ACH | | $2,893.34 |
| | 02/07/2006 | ACH | | $2,893.34 |
| | 03/10/2006 | ACH | | $2,613.34 |
| | | | SUBTOTAL | $8,400.02 |
| KIP E VIRTS & MELISSA A VIRTS<br>5925 BAR HARBOUR CT<br>ELK GROVE, CA 95758-4230 | | | | |
| | 01/09/2006 | ACH | | $3,248.22 |
| | 02/07/2006 | ACH | | $3,297.42 |
| | 03/10/2006 | ACH | | $2,978.33 |
| | | | SUBTOTAL | $9,523.97 |
| KIRK CAPRA & MARY CAPRA<br>HC02 BOX 14404<br>VIEQUES, PR 765 | | | | |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $1,978.30 |
| | 03/10/2006 | Check | | $1,766.84 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $8,016.65 |
| KIRK CAPRA & MARY CAPRA<br>HC02 BOX 14404<br>VIEQUES, PR 765 | | | | |
| | 01/09/2006 | Check | | $4,224.06 |
| | | | SUBTOTAL | $4,224.06 |
| KRISTIE A KAYSER IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>8647 SOLERA DR<br>SAN JOSE, CA 95135-2147 | | | | |
| | 01/09/2006 | Check | | $2,206.60 |
| | 02/07/2006 | Check | | $2,206.60 |
| | 03/10/2006 | Check | | $1,993.05 |
| | | | SUBTOTAL | $6,406.25 |
| KRYSTINA A KEHL<br>9001 LINCOLN RD<br>FULTON, IL 61252-9724 | | | | |
| | 01/09/2006 | Check | | $6,458.33 |
| | 02/07/2006 | Check | | $6,458.33 |
| | 03/10/2006 | Check | | $4,861.11 |
| | | | SUBTOTAL | $17,777.77 |
| L EARLE ROMAK IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>PO BOX 6185<br>INCLINE VILLAGE, NV 89450-6185 | | | | |
| | 01/09/2006 | Check | | $38,394.15 |
| | 02/07/2006 | Check | | $10,673.70 |
| | 03/10/2006 | Check | | $9,740.76 |
| | | | SUBTOTAL | $58,808.61 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
### OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| L RONALD TREPP & JACQUELINE P TREPP FAMILY TRUST C/O L RONALD TREPP & JACQUELINE P TREPP TRUSTEES 13829 JOLLY ROGER ST CORPUS CHRISTI, TX 78418-6924 | | | | |
| | 01/09/2006 | Check | | $6,879.98 |
| | 01/19/2006 | Check | | $6,380.88 |
| | 02/07/2006 | Check | | $2,837.61 |
| | 03/10/2006 | Check | | $2,526.98 |
| | 03/27/2006 | Check | | $1,307.84 |
| | | | SUBTOTAL | $19,933.29 |
| L DEAN GIBSON REVOCABLE TRUST OF 2003 C/O L DEAN GIBSON TRUSTEE 2796 MISTY VIEW WAY SIERRA VISTA, AZ 85650-5729 | | | | |
| | 01/09/2006 | Check | | $5,080.56 |
| | 02/07/2006 | Check | | $5,080.56 |
| | 03/10/2006 | Check | | $4,588.89 |
| | | | SUBTOTAL | $14,750.01 |
| L V KNIGHT & MARGARET E KNIGHT 529 SHASTA AVE OROVILLE, CA 95965-4041 | | | | |
| | 01/09/2006 | ACH | | $3,190.73 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $944.97 |
| | 03/10/2006 | ACH | | $833.51 |
| | | | SUBTOTAL | $8,514.14 |
| LA SALLE BANK 1350 E TOUHY AVE STE 280W DES PLAINES, IL 60018-3369 | | | | |
| | 12/01/2005 | Check | | $500.00 |
| | 12/01/2005 | Check | | $500.00 |
| | 01/13/2006 | Check | | $2,500.00 |
| | 01/13/2006 | Check | | $2,500.00 |
| | 02/03/2006 | Check | | $950.00 |
| | 02/03/2006 | Check | | $950.00 |
| | 02/14/2006 | Check | | $2,500.00 |
| | 02/14/2006 | Check | | $2,500.00 |
| | 02/21/2006 | Check | | $2,500.00 |
| | 02/21/2006 | Check | | $2,500.00 |
| | | | SUBTOTAL | $17,900.00 |
| LAILA AZIZ 9785 ICE BOX CANYON CT LAS VEGAS, NV 89117-8438 | | | | |
| | 01/09/2006 | ACH | | $15,510.54 |
| | 02/07/2006 | ACH | | $916.90 |
| | 03/10/2006 | ACH | | $828.17 |
| | | | SUBTOTAL | $17,255.61 |
| LAMBERTO EUGENIO IRA C/O FIRST SAVINGS BANK CUSTODIAN 3012 CRIB POINT DR LAS VEGAS, NV 89134-7401 | | | | |
| | 02/07/2006 | Check | | $3,186.10 |
| | 03/10/2006 | Check | | $2,877.77 |
| | | | SUBTOTAL | $6,063.87 |
| LAMBERTO EUGENIO IRA C/O FIRST SAVINGS BANK CUSTODIAN 3012 CRIB POINT DR LAS VEGAS, NV 89134-7401 | | | | |
| | 01/09/2006 | Check | | $3,186.10 |
| | | | SUBTOTAL | $3,186.10 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| KUIPER TRUST<br>C/O LAMMERT KUIPER JR & AUDREY H KUIPER TRUSTEES<br>1120 BROKEN HILLS DR<br>HENDERSON, NV 89015-3049 | | | | |
| | 02/07/2006 | Check | | $2,357.30 |
| | 03/10/2006 | Check | | $2,129.18 |
| | | | SUBTOTAL | $4,486.48 |
| KUIPER TRUST<br>C/O LAMMERT KUIPER JR & AUDREY H KUIPER TRUSTEES<br>1120 BROKEN HILLS DR<br>HENDERSON, NV 89015-3049 | | | | |
| | 01/09/2006 | Check | | $2,157.30 |
| | | | SUBTOTAL | $2,157.30 |
| LANCE M PATRICK IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>4122 E MCLELLAN RD UNIT 3<br>MESA, AZ 85205-3108 | | | | |
| | 01/09/2006 | Check | | $2,834.51 |
| | 01/19/2006 | Check | | $3,757.63 |
| | 02/07/2006 | Check | | $454.00 |
| | 03/10/2006 | Check | | $855.52 |
| | 03/27/2006 | Check | | $770.17 |
| | | | SUBTOTAL | $8,671.83 |
| FERNANDEZ FAMILY<br>TRUST DATED 6/20/84<br>C/O LARRY FERNANDEZ TRUSTEE<br>3312 PLAZA DEL PAZ<br>LAS VEGAS, NV 89102-4032 | | | | |
| | 02/07/2006 | Check | | $7,470.12 |
| | 03/10/2006 | Check | | $6,747.21 |
| | | | SUBTOTAL | $14,217.33 |
| A-1 PROPERTIES LLC<br>640 N RACETRACK RD<br>HENDERSON, NV 89015-4639 | | | | |
| | 02/07/2006 | Check | | $4,384.71 |
| | 03/10/2006 | Check | | $4,744.43 |
| | | | SUBTOTAL | $9,129.14 |
| NEWMAN FAMILY TRUST DATED 9/30/97<br>C/O LARRY J NEWMAN & ELSIE D NEWMAN TRUSTEES<br>1150 MONROE CT<br>RENO, NV 89509-2600 | | | | |
| | 01/19/2006 | Check | | $50,375.00 |
| | | | SUBTOTAL | $50,375.00 |
| SIMON FAMILY TRUST<br>C/O LARRY SIMON & LORI SIMON TRUSTEES<br>15517 OAKSTAND CT<br>POWAY, CA 92064-2290 | | | | |
| | 01/09/2006 | Check | | $5,381.94 |
| | 02/07/2006 | Check | | $5,381.94 |
| | 03/10/2006 | Check | | $4,861.11 |
| | | | SUBTOTAL | $15,624.99 |
| LARRY APIGIAN & LEONA APIGIAN<br>172 WOODLAND RD<br>GOLDENDALE, WA 98620-2613 | | | | |
| | 01/09/2006 | ACH | | $2,271.19 |
| | 02/07/2006 | ACH | | $2,271.19 |
| | 03/10/2006 | ACH | | $2,051.40 |
| | | | SUBTOTAL | $6,593.78 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
### OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| THE LARRY R & SUSAN L BRASUELL 1996 LIVING TRUST DATED 7/22/96 C/O LARRY R BRASUELL & SUSAN L BRASUELL TRUSTEES PO BOX 6585 GARDNERVILLE, NV 89460-4609 | | | | |
| | 01/09/2006 | ACH | | $3,933.59 |
| | 02/07/2006 | ACH | | $4,176.65 |
| | 03/10/2006 | ACH | | $3,772.47 |
| | | | SUBTOTAL | $11,882.71 |
| LARRY D SARGENT & MARJEAN SARGENT 26813 OAK BRANCH CIR NEWHALL, CA 91321-1428 | | | | |
| | 01/09/2006 | ACH | | $2,674.06 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $428.30 |
| | 03/10/2006 | ACH | | $366.84 |
| | | | SUBTOTAL | $7,014.13 |
| LARRY E HANAN REVOCABLE TRUST DATED 5/20/02 C/O LARRY E HANAN TRUSTEE 4410 ENDICOTT PL TAMPA, FL 33624-2621 | | | | |
| | 01/09/2006 | ACH | | $2,195.84 |
| | 02/07/2006 | ACH | | $2,195.84 |
| | 03/10/2006 | ACH | | $1,983.34 |
| | | | SUBTOTAL | $6,375.02 |
| COLBORN REVOCABLE LIVING TRUST DATED 8/6/90 C/O LARRY E COLBORN & LORETTA A COLBORN TRUSTEES 38831 PARKER RIDGE WAY PALM DESERT, CA 92260-1053 | | | | |
| | 01/09/2006 | ACH | | $2,663.84 |
| | 02/07/2006 | ACH | | $2,663.84 |
| | 03/10/2006 | ACH | | $2,406.07 |
| | | | SUBTOTAL | $7,733.75 |
| FERNANDEZ FAMILY TRUST DATED 6/20/84 C/O LARRY FERNANDEZ TRUSTEE 3312 PLAZA DEL PAZ LAS VEGAS, NV 89102-4032 | | | | |
| | 01/09/2006 | Check | | $7,435.40 |
| | | | SUBTOTAL | $7,435.40 |
| FRED L BAYBARZ AND CAROLYN C BAYBARZ FOUNDATION C/O LARRY H ANDERSON AND FRANK CORNWELL TRUSTEES 13250 MAHOGANY DR RENO, NV 89511-9246 | | | | |
| | 01/09/2006 | Check | | $2,674.06 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $428.30 |
| | 03/10/2006 | Check | | $366.84 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $7,740.71 |
| LARRY H ANDERSON IRA C/O FIRST SAVINGS BANK CUSTODIAN 13250 MAHOGANY DR RENO, NV 89511-9246 | | | | |
| | 01/09/2006 | Check | | $3,229.17 |
| | 02/07/2006 | Check | | $3,229.17 |
| | 03/10/2006 | Check | | $2,916.67 |
| | | | SUBTOTAL | $9,375.01 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
### OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| LARRY L RIEGER IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>2615 GLEN EAGLES DR<br>RENO, NV 89523-2080 | | | | |
| | 01/09/2006 | Check | | $1,860.00 |
| | 02/07/2006 | Check | | $1,860.00 |
| | 03/10/2006 | Check | | $1,680.00 |
| | | | SUBTOTAL | $5,400.00 |
| LEHRMANN FAMILY<br>TRUST DATED 4/19/96<br>C/O LARRY D LEHRMANN & KATHLEEN F LEHRMANN TRUSTEE<br>204 MILL VALLEY DR W<br>COLLEYVILLE, TX 76034-3669 | | | | |
| | 01/09/2006 | ACH | | $5,709.48 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $3,463.72 |
| | 03/10/2006 | ACH | | $3,108.51 |
| | | | SUBTOTAL | $15,826.64 |
| LARRY M BROWN & MARIE S BROWN<br>7020 EARLDOM AVE<br>PLAYA DEL REY, CA 90293-7722 | | | | |
| | 01/09/2006 | ACH | | $9,124.50 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $5,032.99 |
| | 03/10/2006 | ACH | | $4,505.89 |
| | | | SUBTOTAL | $25,753.24 |
| A-1 PROPERTIES LLC<br>640 N RACETRACK RD<br>HENDERSON, NV 89015-4639 | | | | |
| | 01/09/2006 | Check | | $4,176.38 |
| | | | SUBTOTAL | $4,176.38 |
| NEWMAN FAMILY TRUST DATED 9/30/97<br>C/O LARRY J NEWMAN & ELSIE D NEWMAN TRUSTEES<br>1150 MONROE CT<br>RENO, NV 89509-2600 | | | | |
| | 01/09/2006 | Check | | $3,788.88 |
| | 02/07/2006 | ACH | | $3,351.38 |
| | 03/10/2006 | ACH | | $4,261.11 |
| | | | SUBTOTAL | $11,401.37 |
| LARRY L RIEGER & PATSY R RIEGER REVOCABLE<br>TRUST DATED 8/14/91<br>C/O LARRY L RIEGER & PATSY R RIEGER TRUSTEES<br>2615 GLEN EAGLES DR<br>RENO, NV 89523-2080 | | | | |
| | 01/09/2006 | ACH | | $83,048.00 |
| | 02/07/2006 | ACH | | $88,505.57 |
| | 03/10/2006 | ACH | | $35,468.57 |
| | | | SUBTOTAL | $207,022.14 |
| LAS VEGAS COLOR GRAPHICS INC<br>4265 W SUNSET RD<br>LAS VEGAS, NV 89118-3873 | | | | |
| | 02/01/2006 | Check | | $3,313.31 |
| | 02/01/2006 | Check | | $3,313.31 |
| | 02/27/2006 | Check | | $2,053.05 |
| | 02/27/2006 | Check | | $2,053.05 |
| | | | SUBTOTAL | $10,732.72 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| JOHN D LANE & LAURA JANE LANE REVOCABLE TRUST DATED 3/7/03 C/O JOHN D LANE & LAURA JANE LANE TRUSTEES 9404 OLYMPIA FIELDS DR SAN RAMON, CA 94583-3943 | | | | |
| | 01/09/2006 | ACH | | $2,567.96 |
| | 02/07/2006 | ACH | | $2,567.96 |
| | 03/10/2006 | ACH | | $2,380.30 |
| | | | SUBTOTAL | $7,516.22 |
| LAURA ANNE TAYLOR MULKEY 2860 AUGUSTA DR LAS VEGAS, NV 89109-1549 | | | | |
| | 01/09/2006 | ACH | | $1,959.03 |
| | 02/07/2006 | ACH | | $1,959.03 |
| | 03/10/2006 | ACH | | $1,769.44 |
| | | | SUBTOTAL | $5,687.50 |
| LAW OFFICE OF RICHARD MCKNIGHT P C 330 S 3RD ST STE 900 LAS VEGAS, NV 89101-6016 | | | | |
| | 01/01/2006 | Check | | $10,833.95 |
| | 01/01/2006 | Check | | $10,833.95 |
| | 02/01/2006 | Check | | $5,391.27 |
| | 02/01/2006 | Check | | $5,391.27 |
| | | | SUBTOTAL | $32,450.44 |
| LAWRENCE RAUSCH 10708 BRINKWOOD AVE LAS VEGAS, NV 89134-5245 | | | | |
| | 01/19/2006 | Check | | $50,375.00 |
| | 02/07/2006 | Check | | $4,533.02 |
| | 03/10/2006 | Check | | $4,605.46 |
| | | | SUBTOTAL | $59,513.48 |
| LAWRENCE H TENGAN & LORRAINE K TENGAN REVOCABLE TRUST C/O LAWRENCE H TENGAN & LORRAINE K TENGAN TRUSTEES 504 EDGEFIELD RIDGE PL HENDERSON, NV 89012-4543 | | | | |
| | 01/09/2006 | ACH | | $3,272.23 |
| | 02/07/2006 | ACH | | $2,689.94 |
| | 03/10/2006 | ACH | | $2,206.95 |
| | | | SUBTOTAL | $8,169.12 |
| KIRKHAM & SANGINITI TRUST DATED 2/29/96 C/O LAWRENCE A KIRKHAM & KATHLEEN B SANGINITI TRUSTEES 2350 HIGH TERRACE DR RENO, NV 89509-5075 | | | | |
| | 01/09/2006 | ACH | | $3,131.97 |
| | 02/07/2006 | ACH | | $3,195.65 |
| | 03/10/2006 | ACH | | $3,327.79 |
| | | | SUBTOTAL | $9,655.41 |
| LAWRENCE P TOMBARI 8420 OHARE RD LAS VEGAS, NV 89143-1235 | | | | |
| | 01/09/2006 | Check | | $2,088.20 |
| | 02/07/2006 | Check | | $2,088.20 |
| | 03/10/2006 | Check | | $1,886.12 |
| | | | SUBTOTAL | $6,062.52 |
| LAWRENCE RAUSCH 10708 BRINKWOOD AVE LAS VEGAS, NV 89134-5245 | | | | |
| | 01/09/2006 | Check | | $5,178.85 |
| | | | SUBTOTAL | $5,178.85 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| LEE ROTCHY TRUST DATED 12/5/00<br>C/O LEE ROTCHY TRUSTEE<br>338 OMNI DR<br>SPARKS, NV 89436-7256 | | | | |
| | 01/09/2006 | Check | | $3,100.02 |
| | 02/07/2006 | Check | | $3,100.02 |
| | 03/10/2006 | Check | | $2,800.02 |
| | | | SUBTOTAL | $9,000.06 |
| LEE BRYANT & PATRICIA BRYANT<br>521 W PAINTED TRAILS RD<br>PAHRUMP, NV 89060-1824 | | | | |
| | 01/09/2006 | ACH | | $2,820.15 |
| | 02/07/2006 | ACH | | $2,820.15 |
| | 03/10/2006 | ACH | | $2,547.23 |
| | | | SUBTOTAL | $8,187.53 |
| THE JOHANSEN FAMILY<br>TRUST DATED 10/23/87; AS AMENDED 6/11/04<br>C/O LEIF A JOHANSEN & ROBERTA K JOHANSEN TRUSTEES<br>PO BOX 2773<br>TRUCKEE, CA 96160-2773 | | | | |
| | 02/07/2006 | Check | | $11,237.48 |
| | 03/10/2006 | Check | | $10,149.98 |
| | 03/27/2006 | Check | | $68,353.74 |
| | | | SUBTOTAL | $89,741.20 |
| THE JOHANSEN FAMILY<br>TRUST DATED 10/23/87; AS AMENDED 6/11/04<br>C/O LEIF A JOHANSEN & ROBERTA K JOHANSEN TRUSTEES<br>PO BOX 2773<br>TRUCKEE, CA 96160-2773 | | | | |
| | 01/09/2006 | Check | | $9,399.98 |
| | | | SUBTOTAL | $9,399.98 |
| ALVIN M SWANSON & GRACE E SWANSON LIVING<br>TRUST DATED 6/26/01<br>C/O LELAND K SWANSON TRUSTEE<br>212 GREENBRIAR LN<br>BUFFALO, MN 55313-9329 | | | | |
| | 01/09/2006 | Check | | $1,786.80 |
| | 02/07/2006 | Check | | $1,786.80 |
| | 03/10/2006 | Check | | $1,613.89 |
| | | | SUBTOTAL | $5,187.49 |
| ALVIN M SWANSON & GRACE E SWANSON LIVING<br>TRUST DATED 7/26/01<br>C/O LELAND K SWANSON TRUSTEE<br>212 GREENBRIAR LN<br>BUFFALO, MN 55313-9329 | | | | |
| | 01/19/2006 | Check | | $11,343.78 |
| | 02/07/2006 | Check | | $3,385.57 |
| | 03/10/2006 | Check | | $2,993.90 |
| | 03/27/2006 | Check | | $2,325.05 |
| | | | SUBTOTAL | $20,048.30 |
| SWANSON FAMILY TRUST DATED 9/14/94<br>C/O LELAND K SWANSON & LENA M SWANSON TRUSTEES<br>212 GREENBRIAR LN<br>BUFFALO, MN 55313-9329 | | | | |
| | 02/07/2006 | Check | | $3,753.47 |
| | 03/10/2006 | Check | | $4,958.32 |
| | | | SUBTOTAL | $8,711.79 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| ALVIN M SWANSON & GRACE E SWANSON LIVING TRUST DATED 7/26/01 C/O LELAND K SWANSON TRUSTEE 212 GREENBRIAR LN BUFFALO, MN 55313-9329 | | | | |
| | 01/09/2006 | Check | | $10,572.00 |
| | | | SUBTOTAL | $10,572.00 |
| SWANSON FAMILY TRUST DATED 9/14/94 C/O LELAND K SWANSON & LENA M SWANSON TRUSTEES 212 GREENBRIAR LN BUFFALO, MN 55313-9329 | | | | |
| | 01/09/2006 | Check | | $3,336.80 |
| | | | SUBTOTAL | $3,336.80 |
| NEEDENS 1997 LIVING TRUST C/O LELIA YVONNE NEEDENS TRUSTEE 1329 US HIGHWAY 395 N # 10130 GARDNERVILLE, NV 89410-5391 | | | | |
| | 01/09/2006 | ACH | | $3,134.88 |
| | 02/07/2006 | ACH | | $3,134.88 |
| | 03/10/2006 | ACH | | $2,831.50 |
| | | | SUBTOTAL | $9,101.26 |
| LEO DEATHERAGE , | | | | |
| | 01/09/2006 | ACH | | $18,480.31 |
| | | | SUBTOTAL | $18,480.31 |
| WORLD LINKS GROUP LLC 2053 COLUMBUS WAY VISTA, CA 92081-8944 | | | | |
| | 01/09/2006 | ACH | | $1,604.17 |
| | 02/07/2006 | ACH | | $1,829.86 |
| | 03/10/2006 | ACH | | $1,652.78 |
| | | | SUBTOTAL | $5,086.81 |
| LEO VANDON , | | | | |
| | 01/09/2006 | Check | | $18,480.31 |
| | | | SUBTOTAL | $18,480.31 |
| LEON E SINGER & SUZY SINGER REVOCABLE TRUST DATED 6/30/99 C/O LEON E SINGER & SUZY SINGER TRUSTEES 2601 BYRON DR LAS VEGAS, NV 89134-7581 | | | | |
| | 01/09/2006 | Check | | $5,545.21 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $3,334.17 |
| | 03/10/2006 | Check | | $9,889.45 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $23,040.34 |
| LEONA LUBLINER LIVING TRUST U/A DATED 7/16/96 C/O LEONA LUBLINER TRUSTEE 880 BUFFWOOD AVE LAS VEGAS, NV 89123-0562 | | | | |
| | 01/09/2006 | ACH | | $5,279.84 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $3,034.08 |
| | 03/10/2006 | ACH | | $9,163.64 |
| | | | SUBTOTAL | $21,022.49 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
### OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| RAMOS FAMILY TRUST DATED 8/27/97<br>C/O LEONARD J RAMOS & CLAUDIA C RAMOS TRUSTEES<br>115 MIA VISTA CT<br>RENO, NV 89502-9100 | | | | |
| | 01/09/2006 | Check | | $2,820.14 |
| | 01/19/2006 | Check | | $25,187.50 |
| | 02/07/2006 | Check | | $2,497.22 |
| | 03/10/2006 | Check | | $2,672.23 |
| | | | SUBTOTAL | $33,177.09 |
| THE LEONARD ADAMS<br>REVOCABLE TRUST UNDER TRUST AGREEMENT DATED JULY 11 1983<br>C/O LEONARD C ADAMS AND DENISE M ADAMS TRUSTEES<br>9290 E THOMPSON PEAK PKWY UNIT 491<br>SCOTTSDALE, AZ 85255-4519 | | | | |
| | 01/09/2006 | Check | | $2,310.83 |
| | 02/07/2006 | Check | | $3,349.72 |
| | 03/10/2006 | Check | | $3,025.55 |
| | | | SUBTOTAL | $8,686.10 |
| LHV LIVING TRUST DATED 10/31/01<br>C/O LEONARD VANDERGAAG<br>& HILLEGONDA VANDERGAAG TRUSTEES<br>7242 EVENING HILLS AVE<br>LAS VEGAS, NV 89113-3013 | | | | |
| | 01/09/2006 | Check | | $2,674.06 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $428.30 |
| | 03/10/2006 | Check | | $366.84 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $7,740.71 |
| GEORGES 1987 TRUST DATED 12/23/87<br>C/O LEONARD J GEORGES & JEAN GEORGES CO-TRUSTEES<br>701 RANCHO CIR<br>LAS VEGAS, NV 89107-4619 | | | | |
| | 01/09/2006 | ACH | | $3,143.06 |
| | 02/07/2006 | ACH | | $3,143.06 |
| | 03/10/2006 | ACH | | $2,838.89 |
| | | | SUBTOTAL | $9,125.01 |
| LESLEIGH J TOLIN<br>5950 CANTERBURY DR APT C210<br>CULVER CITY, CA 90230-6719 | | | | |
| | 01/09/2006 | Check | | $544.46 |
| | 01/19/2006 | ACH | | $25,187.50 |
| | 02/07/2006 | ACH | | $1,364.86 |
| | 03/10/2006 | ACH | | $1,441.12 |
| | | | SUBTOTAL | $28,537.94 |
| LESLEY STRICKER<br>4 STANLEY ST<br>PLEASANTVILLE, NY 10570-3419 | | | | |
| | 01/09/2006 | ACH | | $1,591.01 |
| | 02/07/2006 | ACH | | $1,591.01 |
| | 03/10/2006 | ACH | | $1,852.33 |
| | | | SUBTOTAL | $5,034.35 |
| LESLIE S LANES<br>1390 FRANK HILL RD<br>ASHLAND, OR 97520-9615 | | | | |
| | 01/09/2006 | ACH | | $3,190.73 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $944.97 |
| | 03/10/2006 | ACH | | $833.51 |
| | | | SUBTOTAL | $8,514.14 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| LESLIE SHANE DANIEL AND DENISE M DANIEL<br>PO BOX 4<br>GENOA, NV 89411-0004 | | | | |
| | 01/09/2006 | ACH | | $1,637.50 |
| | 02/07/2006 | ACH | | $2,504.86 |
| | 03/10/2006 | ACH | | $3,388.89 |
| | | | SUBTOTAL | $7,531.25 |
| LESTER LECKENBY & BARBARA LECKENBY<br>1699 BRIDGEVIEW CT<br>RENO, NV 89521-4047 | | | | |
| | 01/09/2006 | ACH | | $1,446.67 |
| | 01/19/2006 | ACH | | $60,450.00 |
| | 02/07/2006 | ACH | | $671.67 |
| | 03/10/2006 | ACH | | $1,018.34 |
| | | | SUBTOTAL | $63,586.68 |
| LEWIS H FINE & ARLENE J FINE<br>PO BOX 487<br>OAKLEY, UT 84055-0487 | | | | |
| | 01/09/2006 | ACH | | $5,282.45 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $3,036.69 |
| | 03/10/2006 | ACH | | $10,454.65 |
| | | | SUBTOTAL | $22,318.72 |
| LILY MARKHAM A MARRIED WOMAN DEALING WITH<br>HER SOLE & SEPARATE PROPERTY & IRENE ANNE MARKHAM-TAFOYA HUSBAND AND WIFE<br>AS JOINT TENANTS WITH RIGHTS OF SURVIVORSHIP<br>7746 FOREDAWN DR<br>LAS VEGAS, NV 89123-0756 | | | | |
| | 01/19/2006 | Check | | $40,300.00 |
| | 02/07/2006 | Check | | $4,061.39 |
| | 03/10/2006 | Check | | $5,601.32 |
| | | | SUBTOTAL | $49,962.71 |
| LILY MARKHAM A MARRIED WOMAN DEALING WITH<br>HER SOLE & SEPARATE PROPERTY & IRENE ANNE MARKHAM-TAFOYA HUSBAND AND WIFE<br>AS JOINT TENANTS WITH RIGHTS OF SURVIVORSHIP<br>7746 FOREDAWN DR<br>LAS VEGAS, NV 89123-0756 | | | | |
| | 01/09/2006 | Check | | $4,578.06 |
| | | | SUBTOTAL | $4,578.06 |
| LINCOLN BENEFIT LIFE<br>PO BOX 3582<br>AKRON, OH 44309-3582 | | | | |
| | 12/13/2005 | Check | | $4,241.70 |
| | 12/13/2005 | Check | | $4,241.70 |
| | 12/20/2005 | Check | | $735.14 |
| | 12/20/2005 | Check | | $735.14 |
| | 01/23/2006 | Check | | $735.14 |
| | 01/23/2006 | Check | | $735.14 |
| | 02/08/2006 | Check | | $735.14 |
| | 02/08/2006 | Check | | $735.14 |
| | 03/09/2006 | Check | | $4,976.84 |
| | 03/09/2006 | Check | | $4,976.84 |
| | | | SUBTOTAL | $22,847.92 |
| LINDA BRODERS<br>86 CORSICA DR<br>NEWPORT BEACH, CA 92660-3237 | | | | |
| | 01/09/2006 | Check | | $1,571.53 |
| | 02/07/2006 | Check | | $1,654.86 |
| | 03/10/2006 | Check | | $1,886.12 |
| | | | SUBTOTAL | $5,112.51 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| GENE & LINDA LEBLANC FAMILY TRUST DATED 8/20/99 C/O LINDA LEBLANC AND GENE A LEBLANC TRUSTEES 4013 CLOVER CREEK CT RENO, NV 89509-0629 | | | | |
| | 01/09/2006 | ACH | | $1,593.05 |
| | 02/07/2006 | ACH | | $1,697.22 |
| | 03/10/2006 | ACH | | $1,925.00 |
| | | | SUBTOTAL | $5,215.27 |
| LINDA LEVIN 8000 CASTLE PINES AVE LAS VEGAS, NV 89113-1203 | | | | |
| | 01/09/2006 | ACH | | $3,208.88 |
| | 01/19/2006 | ACH | | $4,253.92 |
| | 02/07/2006 | ACH | | $513.96 |
| | 03/10/2006 | ACH | | $440.21 |
| | | | SUBTOTAL | $8,416.97 |
| LINDA M HERDMAN FAMILY TRUST DATED 12/11/03 C/O LINDA M HERDMAN TRUSTEE 3709 LAKE AVE NEWPORT BEACH, CA 92663-3121 | | | | |
| | 01/09/2006 | Check | | $6,290.75 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $4,044.99 |
| | 03/10/2006 | Check | | $3,633.53 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $18,240.78 |
| LINDA MERIALDO LIVING TRUST DATED 8/6/02 C/O LINDA MERIALDO TRUSTEE 9550 W SAHARA AVE APT 1044 LAS VEGAS, NV 89117-5376 | | | | |
| | 01/09/2006 | ACH | | $2,152.78 |
| | 02/07/2006 | ACH | | $2,152.78 |
| | 03/10/2006 | ACH | | $1,944.44 |
| | | | SUBTOTAL | $6,250.00 |
| DOERR FAMILY TRUST DATED 9/12/02 C/O LINDA PATRUCCO DOERR TRUSTEE 690 W RIVERVIEW CIR RENO, NV 89509-1130 | | | | |
| | 01/09/2006 | Check | | $3,418.60 |
| | 02/07/2006 | Check | | $3,418.60 |
| | 03/10/2006 | Check | | $3,087.77 |
| | | | SUBTOTAL | $9,924.97 |

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| LINDA SAMUELS<br>558 TAM O SHANTER<br>LAS VEGAS, NV 89109-1493 | | | | |
| | 12/05/2005 | Check | | $3,000.00 |
| | 12/05/2005 | Check | | $3,000.00 |
| | 01/04/2006 | Check | | $9,165.17 |
| | 01/04/2006 | Check | | $9,165.17 |
| | 01/19/2006 | Check | | $1,498.67 |
| | 01/19/2006 | Check | | $1,498.67 |
| | 02/16/2006 | Check | | $1,750.00 |
| | 02/16/2006 | Check | | $1,750.00 |
| | 03/02/2006 | Check | | $6,051.31 |
| | 03/02/2006 | Check | | $6,051.31 |
| | 03/17/2006 | Check | | $980.47 |
| | 03/17/2006 | Check | | $980.47 |
| | 04/04/2006 | Check | | $4,750.00 |
| | 04/04/2006 | Check | | $4,750.00 |
| | | | SUBTOTAL | $54,391.24 |
| LINDA C VLAUTIN<br>TRUST DATED 10/31/01<br>C/O LINDA C VLAUTIN TRUSTEE<br>6152 WYCLIFFE CIR<br>RENO, NV 89509-7346 | | | | |
| | 01/09/2006 | ACH | | $1,571.52 |
| | 02/07/2006 | ACH | | $101,538.19 |
| | 03/10/2006 | ACH | | $486.11 |
| | | | SUBTOTAL | $103,595.82 |
| LINDSEY H KESLER JR IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>4847 DAMON CIR<br>SALT LAKE CITY, UT 84117-5854 | | | | |
| | 01/09/2006 | Check | | $2,699.58 |
| | 02/07/2006 | Check | | $2,699.58 |
| | 03/10/2006 | Check | | $2,438.34 |
| | | | SUBTOTAL | $7,837.50 |
| LISA Y DASKAS<br>3464 CARAWAY LN<br>YORBA LINDA, CA 92886-6252 | | | | |
| | 01/09/2006 | ACH | | $1,916.94 |
| | 01/19/2006 | ACH | | $50,375.00 |
| | 02/07/2006 | ACH | | $1,271.11 |
| | 03/10/2006 | ACH | | $1,659.22 |
| | | | SUBTOTAL | $55,222.27 |
| THE VAN SICKLE FAMILY<br>TRUST DATED 5/20/99<br>C/O LLOYD F VAN SICKLE TRUSTEE<br>5626 E EDGEMONT AVE<br>SCOTTSDALE, AZ 85257-1026 | | | | |
| | 01/09/2006 | Check | | $23,918.09 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $23,230.66 |
| | 03/10/2006 | Check | | $21,984.72 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $73,404.98 |

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| MOEN TRUST DATED 05/12/1997 C/O LLOYD F MOEN AND ROSEMARIE M MOEN TRUSTEES 2215 SPRINGDALE CT RENO, NV 89523-3201 | | | | |
| | 01/09/2006 | ACH | | $18,480.31 |
| | 02/07/2006 | ACH | | $433.33 |
| | 03/10/2006 | ACH | | $466.67 |
| | | | SUBTOTAL | $19,380.31 |
| EDWIN E SCOTT TTEE OF 1996 REVOCABLE TRUST 1600 S VALLEY VIEW BLVD LAS VEGAS, NV 89102 | | | | |
| | 01/09/2006 | ACH | | $2,109.72 |
| | 02/07/2006 | ACH | | $2,109.72 |
| | 03/10/2006 | ACH | | $1,905.55 |
| | | | SUBTOTAL | $6,124.99 |
| LOIS J LANDI , | | | | |
| | 01/09/2006 | Check | | $18,996.98 |
| | 02/07/2006 | Check | | $516.67 |
| | 03/10/2006 | Check | | $466.67 |
| | | | SUBTOTAL | $19,980.32 |
| LK WOLFE FAMILY LP 5035 LANDYBANK CT RENO, NV 89509-0981 | | | | |
| | 01/09/2006 | ACH | | $3,932.06 |
| | 02/07/2006 | ACH | | $3,932.06 |
| | 03/10/2006 | ACH | | $3,551.55 |
| | | | SUBTOTAL | $11,415.67 |
| LORI DIETZMAN AND WILLIAM DIETZMAN 10374 SUMMER HOLLY CIR LOS ANGELES, CA 90077-2116 | | | | |
| | 01/09/2006 | ACH | | $3,637.25 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $2,430.38 |
| | 03/10/2006 | ACH | | $2,175.17 |
| | | | SUBTOTAL | $11,787.73 |
| DANIEL JENKINS AND LORI J JENKINS 1071 S CARSON ST CARSON CITY, NV 89701-5209 | | | | |
| | 01/09/2006 | Check | | $4,011.10 |
| | 01/19/2006 | Check | | $5,317.40 |
| | 02/07/2006 | Check | | $642.45 |
| | 03/10/2006 | Check | | $550.26 |
| | 03/27/2006 | Check | | $1,089.87 |
| | | | SUBTOTAL | $11,611.08 |
| LORI E OXX 6501 DUME DR MALIBU, CA 90265-4274 | | | | |
| | 01/09/2006 | ACH | | $3,190.73 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $944.97 |
| | 03/10/2006 | ACH | | $833.51 |
| | | | SUBTOTAL | $8,514.14 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| MALDONADO TRUST UNDER AGREEMENT DATED 10/3/95<br>C/O LOU O MALDONADO TRUSTEE<br>303 E WILDWOOD DR<br>PHOENIX, AZ 85048-2015 | | | | |
| | 01/09/2006 | Check | | $6,415.28 |
| | 02/07/2006 | Check | | $7,037.50 |
| | 03/10/2006 | Check | | $6,927.77 |
| | | | SUBTOTAL | $20,380.55 |
| LOUIS DEGRAVINA<br>1138 W SEA FOG DR<br>GILBERT, AZ 85233-7544 | | | | |
| | 01/19/2006 | Check | | $7,089.86 |
| | 02/07/2006 | Check | | $856.61 |
| | 03/10/2006 | Check | | $733.68 |
| | 03/27/2006 | Check | | $1,453.16 |
| | | | SUBTOTAL | $10,133.31 |
| LOUIS DEGRAVINA<br>1138 W SEA FOG DR<br>GILBERT, AZ 85233-7544 | | | | |
| | 01/09/2006 | Check | | $5,348.12 |
| | | | SUBTOTAL | $5,348.12 |
| LOUIS E MASSRY<br>62 BRIGHTON AVE<br>DEAL, NJ 07723-1202 | | | | |
| | 01/09/2006 | ACH | | $1,716.67 |
| | 02/07/2006 | ACH | | $2,755.56 |
| | 03/10/2006 | ACH | | $2,488.89 |
| | | | SUBTOTAL | $6,961.12 |
| THE LOUIS H SHAHIN<br>TRUST DATED 6/9/94<br>C/O LOUIS H SHAHIN TRUSTOR & TRUSTEE<br>19211 CHOLE RD<br>APPLE VALLEY, CA 92307-4619 | | | | |
| | 01/09/2006 | ACH | | $4,962.59 |
| | 02/07/2006 | ACH | | $4,962.59 |
| | 03/10/2006 | ACH | | $3,882.35 |
| | | | SUBTOTAL | $13,807.53 |
| LOUISE TEETER IRA ROLLOVER<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>4201 VIA MARINA STE 300<br>MARINA DEL REY, CA 90292-5237 | | | | |
| | 01/19/2006 | Check | | $4,324.82 |
| | 02/07/2006 | Check | | $5,517.19 |
| | 03/10/2006 | Check | | $12,690.71 |
| | 03/27/2006 | Check | | $886.43 |
| | | | SUBTOTAL | $23,419.15 |
| LOUISE TEETER IRA ROLLOVER<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>4201 VIA MARINA STE 300<br>MARINA DEL REY, CA 90292-5237 | | | | |
| | 01/09/2006 | Check | | $8,057.02 |
| | | | SUBTOTAL | $8,057.02 |
| LORA AND LOYAL CROWNOVER FAMILY TRUST<br>C/O LOYAL CROWNOVER TRUSTEE<br>2213 PLAZA DEL PUERTO<br>LAS VEGAS, NV 89102-4045 | | | | |
| | 02/07/2006 | Check | | $12,400.02 |
| | 03/10/2006 | Check | | $11,200.02 |
| | | | SUBTOTAL | $23,600.04 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| LORA AND LOYAL CROWNOVER FAMILY TRUST<br>C/O LOYAL CROWNOVER TRUSTEE<br>2213 PLAZA DEL PUERTO<br>LAS VEGAS, NV 89102-4045 | | | | |
| | 01/09/2006 | Check | | $12,400.02 |
| | | | SUBTOTAL | $12,400.02 |
| LUCILLE FARRLOW TRUST 2000<br>7821 SAILBOAT LN<br>LAS VEGAS, NV 89145-5961 | | | | |
| | 01/09/2006 | Check | | $4,177.14 |
| | 02/07/2006 | Check | | $6,774.36 |
| | 03/10/2006 | Check | | $6,885.46 |
| | | | SUBTOTAL | $17,836.96 |
| LUCRECIA SPARKS LIVING<br>TRUST DATED 3/29/00<br>C/O LUCRECIA SPARKS TRUSTEE<br>868 VEGAS VALLEY DR<br>LAS VEGAS, NV 89109-1537 | | | | |
| | 02/07/2006 | Check | | $2,930.33 |
| | 03/10/2006 | Check | | $2,646.75 |
| | | | SUBTOTAL | $5,577.08 |
| LUCRECIA SPARKS LIVING<br>TRUST DATED 3/29/00<br>C/O LUCRECIA SPARKS TRUSTEE<br>868 VEGAS VALLEY DR<br>LAS VEGAS, NV 89109-1537 | | | | |
| | 01/09/2006 | Check | | $2,930.33 |
| | | | SUBTOTAL | $2,930.33 |
| LUI A AVANZINO & AUDREY L AVANZINO<br>744 JACKPINE CT<br>SUNNYVALE, CA 94086-8562 | | | | |
| | 01/09/2006 | Check | | $18,480.31 |
| | 02/07/2006 | ACH | | $104.17 |
| | 03/10/2006 | ACH | | $486.11 |
| | | | SUBTOTAL | $19,070.59 |
| LUTHER E TATE<br>678 WELLS RD<br>BOULDER CITY, NV 89005-1717 | | | | |
| | 01/09/2006 | ACH | | $4,805.30 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $2,559.54 |
| | 03/10/2006 | ACH | | $2,291.84 |
| | | | SUBTOTAL | $13,201.61 |
| LYLE J DUFFY TRUST DATED 4/12/99<br>C/O LYLE J DUFFY TRUSTEE<br>5203 CLOUDCRAFT CT<br>KATY, TX 77494-2339 | | | | |
| | 02/07/2006 | Check | | $61,116.67 |
| | 03/10/2006 | Check | | $586.67 |
| | | | SUBTOTAL | $61,703.34 |
| LYLE J DUFFY TRUST DATED 4/12/99<br>C/O LYLE J DUFFY TRUSTEE<br>5203 CLOUDCRAFT CT<br>KATY, TX 77494-2339 | | | | |
| | 01/09/2006 | Check | | $1,136.67 |
| | | | SUBTOTAL | $1,136.67 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| THE LYNA YOUNG GOODSON LP<br>C/O GORDON RAY PHILLIPS TRUSTEE<br>4906 E DESERT INN RD<br>LAS VEGAS, NV 89121-2808 | | | | |
| | 01/09/2006 | ACH | | $5,425.01 |
| | 02/07/2006 | ACH | | $5,425.01 |
| | 03/10/2006 | ACH | | $4,900.00 |
| | | | SUBTOTAL | $15,750.02 |
| LYNDA GAY ANDERSON<br>TRUST DATED 7/7/04<br>C/O LYNDA GAY ANDERSON TRUSTEE<br>802 SAN REMO WAY<br>BOULDER CITY, NV 89005-3526 | | | | |
| | 01/09/2006 | ACH | | $3,728.92 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $1,483.16 |
| | 03/10/2006 | ACH | | $1,649.48 |
| | | | SUBTOTAL | $10,406.49 |
| LYNDA L PINNELL LIVING<br>TRUST DATED 7/24/00<br>C/O LYNDA L PINNELL TRUSTEE<br>9915 SADDLEBACK DR<br>LAKESIDE, CA 92040-3411 | | | | |
| | 01/09/2006 | ACH | | $2,940.69 |
| | 02/07/2006 | ACH | | $2,940.69 |
| | 03/10/2006 | ACH | | $2,756.11 |
| | | | SUBTOTAL | $8,637.49 |
| FETTERLY FAMILY<br>TRUST DATED 6/30/89<br>C/O LYNN L FETTERLY & MELODY A FETTERLY TRUSTEES<br>PO BOX 5986<br>INCLINE VILLAGE, NV 89450-5986 | | | | |
| | 01/09/2006 | ACH | | $2,454.15 |
| | 02/07/2006 | ACH | | $2,662.48 |
| | 03/10/2006 | ACH | | $3,188.88 |
| | | | SUBTOTAL | $8,305.51 |
| LYNN FETTERLY IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>PO BOX 5986<br>INCLINE VILLAGE, NV 89450-5986 | | | | |
| | 01/09/2006 | Check | | $3,211.08 |
| | 02/07/2006 | Check | | $3,211.08 |
| | 03/10/2006 | Check | | $2,900.33 |
| | | | SUBTOTAL | $9,322.49 |
| M L AND PAULINE SMITH FAMILY<br>LIVING TRUST<br>C/O M L SMITH AND PAULINE SMITH TRUSTEES<br>3108 N MINERSVILLE HWY<br>CEDAR CITY, UT 84720-5407 | | | | |
| | 01/09/2006 | ACH | | $3,100.00 |
| | 02/07/2006 | ACH | | $3,100.00 |
| | 03/10/2006 | ACH | | $2,800.00 |
| | | | SUBTOTAL | $9,000.00 |
| VON TAGEN TRUST DATED 5/2/96<br>C/O MADELINE P VON TAGEN TRUSTEE<br>8557 LITTLE FOX ST<br>LAS VEGAS, NV 89123-2711 | | | | |
| | 01/09/2006 | ACH | | $2,066.67 |
| | 02/07/2006 | ACH | | $2,066.67 |
| | 03/10/2006 | ACH | | $1,866.67 |
| | | | SUBTOTAL | $6,000.01 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| MAHENDRA C MODY<br>100 N ARLINGTON AVE APT 7A<br>RENO, NV 89501-1216 | | | | |
| | 01/09/2006 | ACH | | $19,126.00 |
| | 02/07/2006 | ACH | | $645.69 |
| | 03/10/2006 | ACH | | $1,108.20 |
| | | | SUBTOTAL | $20,879.89 |
| MALCOLM TELLOIAN JR AND JOAN B TELLOIAN<br>7806 BROADWING DR<br>NORTH LAS VEGAS, NV 89084-2434 | | | | |
| | 02/07/2006 | Check | | $1,437.81 |
| | 03/10/2006 | Check | | $1,690.69 |
| | | | SUBTOTAL | $3,128.50 |
| MALCOLM TELLOIAN JR AND JOAN B TELLOIAN<br>7806 BROADWING DR<br>NORTH LAS VEGAS, NV 89084-2434 | | | | |
| | 01/09/2006 | Check | | $18,846.01 |
| | | | SUBTOTAL | $18,846.01 |
| MALDEN VENTURES LTD<br>400 DORLA CT STE 171<br>PO BOX 10162<br>ZEPHYR COVE, NV 89448-2162 | | | | |
| | 01/09/2006 | ACH | | $29,409.48 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $10,324.33 |
| | 03/10/2006 | ACH | | $9,285.17 |
| | | | SUBTOTAL | $56,108.84 |
| MANUEL G RICE IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>2061 SEA COVE LN<br>COSTA MESA, CA 92627-4033 | | | | |
| | 01/09/2006 | Check | | $4,547.67 |
| | 02/07/2006 | Check | | $4,851.84 |
| | 03/10/2006 | Check | | $9,928.89 |
| | | | SUBTOTAL | $19,328.40 |
| MARC SCOT ETTERMAN LIVING<br>TRUST DATED 2/11/03<br>C/O MARC SCOT ETTERMAN TRUSTEE<br>PO BOX 492546<br>LOS ANGELES, CA 90049-8546 | | | | |
| | 01/09/2006 | ACH | | $2,290.75 |
| | 02/07/2006 | ACH | | $2,654.36 |
| | 03/10/2006 | ACH | | $2,397.50 |
| | | | SUBTOTAL | $7,342.61 |
| MARCIA SWEANY-VOLPE<br>33766 SE TERRA CIR<br>CORVALLIS, OR 97333-2307 | | | | |
| | 01/09/2006 | Check | | $2,346.52 |
| | 02/07/2006 | Check | | $2,415.96 |
| | 03/10/2006 | Check | | $3,091.66 |
| | | | SUBTOTAL | $7,854.14 |
| MARCIA C ALBIOL & HENRY ALBIOL<br>PO BOX 221356<br>CARMEL, CA 93922-1356 | | | | |
| | 01/09/2006 | ACH | | $3,487.16 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $1,241.40 |
| | 03/10/2006 | ACH | | $7,544.45 |
| | | | SUBTOTAL | $15,817.94 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| MARCIA J KNOX LIVING TRUST DATED 8/16/04 C/O MARCIA J KNOX TRUSTEE 1885 VINTNERS PL RENO, NV 89509-8334 | | | | |
| | 01/09/2006 | ACH | | $6,381.46 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $1,889.95 |
| | 03/10/2006 | ACH | | $1,667.02 |
| | | | SUBTOTAL | $17,028.29 |
| DONALD A GANDOLFO & MARGARET D GANDOLFO 1724 ARROW WOOD DR RENO, NV 89521-3015 | | | | |
| | 01/09/2006 | ACH | | $2,378.82 |
| | 02/07/2006 | ACH | | $2,378.82 |
| | 03/10/2006 | ACH | | $2,148.62 |
| | | | SUBTOTAL | $6,906.26 |
| FALKENBORG FAMILY LLC 727 3RD AVE CHULA VISTA, CA 91910-5803 | | | | |
| | 02/07/2006 | Check | | $2,152.78 |
| | 03/10/2006 | Check | | $1,944.44 |
| | | | SUBTOTAL | $4,097.22 |
| MARGUERITE FALKENBORG 2000 TRUST DATED 6/20/00 C/O MARGUERITE FALKENBORG TRUSTEE 727 3RD AVE CHULA VISTA, CA 91910-5803 | | | | |
| | 02/07/2006 | Check | | $8,395.81 |
| | 03/10/2006 | Check | | $43,131.06 |
| | 03/27/2006 | Check | | $24,266.00 |
| | | | SUBTOTAL | $75,792.87 |
| FALKENBORG FAMILY LLC 727 3RD AVE CHULA VISTA, CA 91910-5803 | | | | |
| | 01/09/2006 | Check | | $2,118.06 |
| | | | SUBTOTAL | $2,118.06 |
| MARGUERITE FALKENBORG 2000 TRUST DATED 6/20/00 C/O MARGUERITE FALKENBORG TRUSTEE 727 3RD AVE CHULA VISTA, CA 91910-5803 | | | | |
| | 01/09/2006 | Check | | $8,395.81 |
| | | | SUBTOTAL | $8,395.81 |
| MARIA SPINELLI 16636 FAIRFAX CT TINLEY PARK, IL 60477-2856 | | | | |
| | 02/07/2006 | Check | | $1,778.19 |
| | 03/10/2006 | Check | | $1,606.11 |
| | | | SUBTOTAL | $3,384.30 |
| MARIA SPINELLI 16636 FAIRFAX CT TINLEY PARK, IL 60477-2856 | | | | |
| | 01/09/2006 | Check | | $1,778.19 |
| | | | SUBTOTAL | $1,778.19 |
| MARIANNE REICHEL | | | | |
| | 01/09/2006 | ACH | | $18,480.31 |
| | | | SUBTOTAL | $18,480.31 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
### OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| MARIE L EHLERS<br>7265 SHADYLANE WAY<br>ROSEVILLE, CA 95747-8045 | | | | |
| | 01/09/2006 | ACH | | $3,208.88 |
| | 01/19/2006 | ACH | | $4,253.92 |
| | 02/07/2006 | ACH | | $513.96 |
| | 03/10/2006 | ACH | | $440.21 |
| | | | SUBTOTAL | $8,416.97 |
| MARIETTA VOGLIS<br>201 E 79TH ST APT 17A<br>NEW YORK, NY 10021-0844 | | | | |
| | 01/09/2006 | ACH | | $6,772.38 |
| | 02/07/2006 | ACH | | $7,105.71 |
| | 03/10/2006 | ACH | | $6,809.48 |
| | | | SUBTOTAL | $20,687.57 |
| MARILYN HILBORN<br>TRUST DATED 11/18/93<br>C/O MARILYN HILBORN TRUSTEE<br>102 TOPSAIL DR<br>BOULDER CITY, NV 89005-1634 | | | | |
| | 01/09/2006 | ACH | | $8,451.23 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $6,222.83 |
| | 03/10/2006 | ACH | | $9,466.55 |
| | | | SUBTOTAL | $27,685.54 |
| MARION CSHARP IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>20 LEROY TER<br>NEW HAVEN, CT 06512-3114 | | | | |
| | 02/07/2006 | Check | | $2,109.72 |
| | 03/10/2006 | Check | | $1,905.55 |
| | | | SUBTOTAL | $4,015.27 |
| MARION CSHARP IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>20 LEROY TER<br>NEW HAVEN, CT 06512-3114 | | | | |
| | 01/09/2006 | Check | | $44,614.41 |
| | | | SUBTOTAL | $44,614.41 |
| MARJORIE DODGE TAMBELLINI<br>TRUST DATED 12/08/93<br>C/O MARJORIE DODGE TAMBELLINI TRUSTEE<br>1106 VANESSA DR<br>SAN JOSE, CA 95126-4257 | | | | |
| | 01/09/2006 | Check | | $14,825.95 |
| | 02/07/2006 | Check | | $232.31 |
| | 03/10/2006 | Check | | $309.83 |
| | | | SUBTOTAL | $15,368.09 |
| MARK A DOLGINOFF SEPARATE PROPERTY<br>TRUST DATED 11/21/97 AMENDED/RESTATED ON 5/10/00<br>C/O MARK A DOLGINOFF TRUSTEE<br>2003 SILVERTON DR<br>HENDERSON, NV 89074-1551 | | | | |
| | 02/07/2006 | Check | | $1,550.01 |
| | 03/10/2006 | Check | | $1,400.01 |
| | | | SUBTOTAL | $2,950.02 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
### OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| MARK FANELLI<br>244 PROSPECT ST<br>LEOMINSTER, MA 01453-3004 | | | | |
| | 01/19/2006 | Check | | $10,634.80 |
| | 02/07/2006 | Check | | $2,318.24 |
| | 03/10/2006 | Check | | $2,033.86 |
| | 03/27/2006 | Check | | $2,179.74 |
| | | | SUBTOTAL | $17,166.64 |
| M & R M LLC<br>2877 PARADISE RD UNIT 1004<br>LAS VEGAS, NV 89109-5263 | | | | |
| | 02/07/2006 | Check | | $1,161.57 |
| | 03/10/2006 | Check | | $1,049.16 |
| | | | SUBTOTAL | $2,210.73 |
| MARK A SAUCEDA<br>PO BOX 736<br>BURBANK, CA 91503-0736 | | | | |
| | 02/07/2006 | Check | | $3,143.06 |
| | 03/10/2006 | Check | | $2,838.89 |
| | | | SUBTOTAL | $5,981.95 |
| DANIEL LIVING TRUST<br>AS AMENDED DATED 1/9/98<br>C/O MARK A DANIEL AND CATHY A DANIEL TRUSTEES<br>20 REDONDA<br>IRVINE, CA 92620-1954 | | | | |
| | 01/09/2006 | ACH | | $37,393.10 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $4,464.29 |
| | 03/10/2006 | ACH | | $4,325.55 |
| | | | SUBTOTAL | $53,272.80 |
| LAND EXCHANGE ACCOMMODATORS<br>2775 S RAINBOW BLVD STE 150<br>LAS VEGAS, NV 89146-5192 | | | | |
| | 02/07/2006 | ACH | | $6,950.59 |
| | 03/10/2006 | ACH | | $19,982.76 |
| | | | SUBTOTAL | $26,933.35 |
| THE MARK COMBS PENSION & PSPS<br>4790 CAUGHLIN PKWY<br>RENO, NV 89509-0907 | | | | |
| | 01/09/2006 | ACH | | $1,808.33 |
| | 02/07/2006 | ACH | | $1,808.33 |
| | 03/10/2006 | ACH | | $1,633.33 |
| | | | SUBTOTAL | $5,249.99 |
| MARK DANIEL DONNOLO<br>6413 HILLSIDE BROOK AVE<br>LAS VEGAS, NV 89130-1836 | | | | |
| | 01/09/2006 | Check | | $6,200.00 |
| | 02/07/2006 | Check | | $6,200.00 |
| | 03/10/2006 | Check | | $5,600.00 |
| | | | SUBTOTAL | $18,000.00 |
| MARK A DOLGINOFF SEPARATE PROPERTY<br>TRUST DATED 11/21/97 AMENDED/RESTATED ON 5/10/00<br>C/O MARK A DOLGINOFF TRUSTEE<br>2003 SILVERTON DR<br>HENDERSON, NV 89074-1551 | | | | |
| | 01/09/2006 | Check | | $10,790.16 |
| | | | SUBTOTAL | $10,790.16 |

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| MARK FANELLI 244 PROSPECT ST LEOMINSTER, MA 01453-3004 | | | | |
| | 01/09/2006 | Check | | $9,055.52 |
| | | | SUBTOTAL | $9,055.52 |
| MLH FAMILY INVESTMENT LIMITED 8912 E PINNACLE PEAK RD # F9-602 SCOTTSDALE, AZ 85255-3659 | | | | |
| | 01/09/2006 | ACH | | $29,346.04 |
| | 01/19/2006 | ACH | | $5,317.40 |
| | 02/07/2006 | ACH | | $26,932.25 |
| | 03/10/2006 | ACH | | $56,864.70 |
| | | | SUBTOTAL | $118,460.39 |
| MARK L EAMES & SANDRA K EAMES 7849 S VALENTIA ST CENTENNIAL, CO 80112-3338 | | | | |
| | 01/09/2006 | ACH | | $35,032.13 |
| | 02/07/2006 | ACH | | $18,276.81 |
| | 03/10/2006 | ACH | | $44,993.97 |
| | | | SUBTOTAL | $98,302.91 |
| CHURCH OF THE MOVEMENT OF SPIRITUAL INNER AWARENESS 3500 W ADAMS BLVD LOS ANGELES, CA 90018-1822 | | | | |
| | 01/09/2006 | ACH | | $18,480.31 |
| | 01/09/2006 | ACH | | $8,448.11 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $4,164.93 |
| | 03/10/2006 | ACH | | $4,505.89 |
| | | | SUBTOTAL | $42,689.10 |
| M & R M LLC 2877 PARADISE RD UNIT 1004 LAS VEGAS, NV 89109-5263 | | | | |
| | 01/09/2006 | Check | | $74,129.80 |
| | | | SUBTOTAL | $74,129.80 |
| DAVID M OLDS & SALLY W OLDS 25 N WASHINGTON ST PORT WASHINGTON, NY 11050-2700 | | | | |
| | 01/09/2006 | ACH | | $2,556.22 |
| | 02/07/2006 | ACH | | $2,556.22 |
| | 03/10/2006 | ACH | | $2,308.85 |
| | | | SUBTOTAL | $7,421.29 |
| MARK S ACRI & SHERRI L ACRI 2022 MARCONI WAY SOUTH LAKE TAHOE, CA 96150-6635 | | | | |
| | 01/09/2006 | ACH | | $1,162.50 |
| | 01/19/2006 | ACH | | $50,375.00 |
| | 02/07/2006 | ACH | | $516.67 |
| | 03/10/2006 | ACH | | $466.67 |
| | | | SUBTOTAL | $52,520.84 |
| MARK A SAUCEDA PO BOX 736 BURBANK, CA 91503-0736 | | | | |
| | 01/09/2006 | Check | | $3,143.06 |
| | | | SUBTOTAL | $3,143.06 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| 1995 MARKUS FRIEDLIN AND ANTOINETTE FRIEDLIN REVOCABLE TRUST DATED 11/8/95 C/O MARKUS FRIEDLIN AND ANTOINETTE FRIEDLIN TRUSTEES 52 MIDDLEFIELD RD ATHERTON, CA 94027-3020 | | | | |
| | 01/09/2006 | ACH | | $29,651.93 |
| | 02/07/2006 | ACH | | $464.63 |
| | 03/10/2006 | ACH | | $519.66 |
| | | | SUBTOTAL | $30,636.22 |
| MARRICE L DAVIS AND NANCI E DAVIS PO BOX 7290 TAHOE CITY, CA 96145-7290 | | | | |
| | 01/09/2006 | ACH | | $2,871.52 |
| | 02/07/2006 | ACH | | $3,121.52 |
| | 03/10/2006 | ACH | | $2,819.44 |
| | | | SUBTOTAL | $8,812.48 |
| MARRON & ASSOCIATES 111 W OCEAN BLVD STE 1925 LONG BEACH, CA 90802-4653 | | | | |
| | 01/01/2006 | Check | | $9,225.00 |
| | 01/01/2006 | Check | | $9,225.00 |
| | 02/16/2006 | Check | | $437.02 |
| | 02/16/2006 | Check | | $437.02 |
| | | | SUBTOTAL | $19,324.04 |
| MARSHA G VIEIRA 110 EGRET PL GRASS VALLEY, CA 95945-5746 | | | | |
| | 01/09/2006 | ACH | | $2,256.60 |
| | 02/07/2006 | ACH | | $2,723.27 |
| | 03/10/2006 | ACH | | $2,459.73 |
| | | | SUBTOTAL | $7,439.60 |
| DAVID A GEAN REVOCABLE TRUST DATED 4/3/92 C/O MARSHA KENDALL TRUSTEE 6615 E PACIFIC COAST HWY STE 260 LONG BEACH, CA 90803-4228 | | | | |
| | 01/09/2006 | ACH | | $32,299.84 |
| | 02/07/2006 | ACH | | $3,112.54 |
| | 03/10/2006 | ACH | | $2,811.32 |
| | | | SUBTOTAL | $38,223.70 |
| MARSHALL J BRECHT TRUST DATED 2/5/86 C/O MARSHALL J BRECHT & JANET L BRECHT TRUSTEES 640 COLONIAL CIR FULLERTON, CA 92835-2773 | | | | |
| | 01/09/2006 | ACH | | $105,809.93 |
| | 01/19/2006 | ACH | | $50,375.00 |
| | 02/07/2006 | ACH | | $18,405.17 |
| | 03/10/2006 | ACH | | $37,098.95 |
| | | | SUBTOTAL | $211,689.05 |
| DAVIS FAMILY 2000 TRUST C/O MARTIN A DAVIS & VIRGINIA LEE DAVIS TRUSTEES PLAYA DEL MAR 1701 3900 GALT OCEAN DR FORT LAUDERDALE, FL 33308-6631 | | | | |
| | 01/09/2006 | Check | | $43,479.64 |
| | 01/19/2006 | Check | | $7,089.86 |
| | 02/07/2006 | Check | | $10,134.16 |
| | 03/10/2006 | Check | | $9,745.65 |
| | 03/27/2006 | Check | | $1,453.16 |
| | | | SUBTOTAL | $71,902.47 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| MARTIN E BROWN EXEMPT TRUST DATED 3/21/95 C/O MARTIN E BROWN TRUSTEE 2315 WESTERN OAK DR REDDING, CA 96002-5115 | | | | |
| | 01/09/2006 | ACH | | $3,100.00 |
| | 02/07/2006 | ACH | | $3,100.00 |
| | 03/10/2006 | ACH | | $2,800.00 |
| | | | SUBTOTAL | $9,000.00 |
| GONSKA FOUNDATION LLC 7520 BRIDLEHORNE AVE LAS VEGAS, NV 89131-3357 | | | | |
| | 01/09/2006 | ACH | | $3,698.48 |
| | 02/07/2006 | ACH | | $3,698.48 |
| | 03/10/2006 | ACH | | $3,340.57 |
| | | | SUBTOTAL | $10,737.53 |
| MARTIN L MANNING PO BOX 426 GENOA, NV 89411-0426 | | | | |
| | 01/09/2006 | ACH | | $1,550.00 |
| | 01/19/2006 | ACH | | $25,187.50 |
| | 02/07/2006 | ACH | | $1,227.08 |
| | 03/10/2006 | ACH | | $1,108.34 |
| | | | SUBTOTAL | $29,072.92 |
| MARTIN N LEAF 71 PIERCE ROAD PO BOX 142 WINDSOR, MA 01270-0142 | | | | |
| | 01/09/2006 | ACH | | $3,707.40 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $1,461.64 |
| | 03/10/2006 | ACH | | $1,300.18 |
| | | | SUBTOTAL | $10,014.15 |
| MARTIN W MCCOLLY & CARMEN GARCIA MCCOLLY REVOCABLE TRUST AGREEMENT DATED 5/27/03 C/O MARTIN W MCCOLLY & CARMEN GARCIA MCCOLLY TRUST 1009 DOMNUS LN APT 102 LAS VEGAS, NV 89144-0861 | | | | |
| | 01/09/2006 | ACH | | $3,272.22 |
| | 02/07/2006 | ACH | | $3,272.22 |
| | 03/10/2006 | ACH | | $2,955.55 |
| | | | SUBTOTAL | $9,499.99 |
| MARVIN LYNN NICOLA FAMILY TRUST DATED 6/13/78 C/O MARVIN L NICOLA TRUSTEE 10447 CHEVY LN LA MESA, CA 91941-4398 | | | | |
| | 01/09/2006 | ACH | | $3,143.06 |
| | 02/07/2006 | ACH | | $3,459.73 |
| | 03/10/2006 | ACH | | $3,305.57 |
| | | | SUBTOTAL | $9,908.36 |
| MARVIN NICOLA IRA C/O FIRST SAVINGS BANK CUSTODIAN 10447 CHEVY LN LA MESA, CA 91941-4398 | | | | |
| | 01/09/2006 | Check | | $3,153.82 |
| | 02/07/2006 | Check | | $3,153.82 |
| | 03/10/2006 | Check | | $2,848.62 |
| | | | SUBTOTAL | $9,156.26 |

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| RICKLING FAMILY TRUST<br>C/O MARVIN RICKLING & ROSEMARY RICKLING TRUSTEES<br>3017 HADDON DR<br>LAS VEGAS, NV 89134-8982 | | | | |
| | 01/09/2006 | ACH | | $1,726.53 |
| | 02/07/2006 | ACH | | $1,726.53 |
| | 03/10/2006 | ACH | | $1,559.45 |
| | | | SUBTOTAL | $5,012.51 |
| MARY COLEMAN IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>2270 SILVER RIDGE DR<br>RENO, NV 89509-5073 | | | | |
| | 01/19/2006 | Check | | $3,757.63 |
| | 02/07/2006 | Check | | $761.55 |
| | 03/10/2006 | Check | | $666.64 |
| | 03/27/2006 | Check | | $770.17 |
| | | | SUBTOTAL | $5,955.99 |
| MARY H EARP IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>700 POST OAK CT<br>EL PASO, TX 79932-2512 | | | | |
| | 02/07/2006 | Check | | $3,173.19 |
| | 03/10/2006 | Check | | $2,866.11 |
| | | | SUBTOTAL | $6,039.30 |
| MARY H EARP<br>700 POST OAK CT<br>EL PASO, TX 79932-2512 | | | | |
| | 01/09/2006 | Check | | $2,137.82 |
| | 02/07/2006 | Check | | $2,137.82 |
| | 03/10/2006 | Check | | $1,930.94 |
| | | | SUBTOTAL | $6,206.58 |
| MARY JEAN JELLISON<br>1415 LAKEVIEW AVE S<br>MINNEAPOLIS, MN 55416-3632 | | | | |
| | 01/09/2006 | Check | | $4,094.89 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $1,849.13 |
| | 03/10/2006 | Check | | $1,650.18 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $11,865.71 |
| MARY JELLISON IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>1415 LAKEVIEW AVE S<br>MINNEAPOLIS, MN 55416-3632 | | | | |
| | 02/07/2006 | Check | | $3,797.50 |
| | 03/10/2006 | Check | | $3,610.00 |
| | | | SUBTOTAL | $7,407.50 |
| MARY ANDREASEN<br><br>, | | | | |
| | 01/09/2006 | Check | | $516.67 |
| | 02/07/2006 | Check | | $50,500.00 |
| | | | SUBTOTAL | $51,016.67 |

---

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
### OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| MARY ANN REES IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>2304 SUN CLIFFS ST<br>LAS VEGAS, NV 89134-5555 | | | | |
| | 01/09/2006 | Check | | $3,884.95 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $2,316.29 |
| | 03/10/2006 | Check | | $2,072.12 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $12,544.87 |
| MARY G CHRIST<br>B-3 KONA SEA VILLAS<br>75-6060 KUAKINI HWY<br>KAILUA KONA, HI 96740-2284 | | | | |
| | 01/09/2006 | ACH | | $2,674.06 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $428.30 |
| | 03/10/2006 | ACH | | $366.84 |
| | | | SUBTOTAL | $7,014.13 |
| MARY COLEMAN IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>2270 SILVER RIDGE DR<br>RENO, NV 89509-5073 | | | | |
| | 01/09/2006 | Check | | $3,142.06 |
| | | | SUBTOTAL | $3,142.06 |
| MARY COUNCIL MAYFIELD<br>1134 LAMESA DR<br>RICHARDSON, TX 75080-3729 | | | | |
| | 01/09/2006 | ACH | | $1,550.00 |
| | 02/07/2006 | ACH | | $51,533.33 |
| | 03/10/2006 | ACH | | $933.33 |
| | | | SUBTOTAL | $54,016.66 |
| MARY H EARP IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>700 POST OAK CT<br>EL PASO, TX 79932-2512 | | | | |
| | 01/09/2006 | Check | | $3,173.19 |
| | | | SUBTOTAL | $3,173.19 |
| MARY JELLISON IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>1415 LAKEVIEW AVE S<br>MINNEAPOLIS, MN 55416-3632 | | | | |
| | 01/09/2006 | Check | | $3,797.50 |
| | | | SUBTOTAL | $3,797.50 |
| MARY PETERSEN<br>9021 GROVE CREST LN<br>LAS VEGAS, NV 89134-0522 | | | | |
| | 01/09/2006 | ACH | | $2,841.67 |
| | 02/07/2006 | ACH | | $2,841.67 |
| | 03/10/2006 | ACH | | $2,566.67 |
| | | | SUBTOTAL | $8,250.01 |
| MOLITCH 1997 TRUST<br>C/O MATTHEW MOLITCH TRUSTEE<br>2251 N RAMPART BLVD # 185<br>LAS VEGAS, NV 89128-7640 | | | | |
| | 01/09/2006 | ACH | | $156,777.25 |
| | 02/07/2006 | ACH | | $8,272.32 |
| | 03/10/2006 | ACH | | $21,382.47 |
| | | | SUBTOTAL | $186,432.04 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| MATTHEW S PEEK | | | | |
| , | 01/09/2006 | ACH | | $25,270.83 |
| | | | SUBTOTAL | $25,270.83 |
| MAUREEN A HJELTE & G CRAIG HJELTE<br>PO BOX 1462<br>TAHOE CITY, CA 96145-1462 | | | | |
| | 01/09/2006 | Check | | $19,535.17 |
| | 02/07/2006 | Check | | $1,054.86 |
| | 03/10/2006 | Check | | $952.78 |
| | | | SUBTOTAL | $21,542.81 |
| MAUREEN DACOSTA<br>PO BOX I<br>ASPEN, CO 81612-7410 | | | | |
| | 01/09/2006 | ACH | | $5,331.98 |
| | 02/07/2006 | ACH | | $5,531.98 |
| | 03/10/2006 | ACH | | $11,439.83 |
| | | | SUBTOTAL | $22,303.79 |
| MAURICE FINK TRUST<br>C/O MAURICE FINK TRUSTEE<br>3111 BEL AIR DR APT 15G<br>LAS VEGAS, NV 89109-1505 | | | | |
| | 01/09/2006 | Check | | $6,565.97 |
| | 02/07/2006 | Check | | $6,565.97 |
| | 03/10/2006 | Check | | $5,930.56 |
| | | | SUBTOTAL | $19,062.50 |
| M & J CAUCHOIS FAMILY TRUST<br>DATED 2/25/93<br>C/O MAURICE A CAUCHOIS & JACQUELINE M CAUCHOIS TRUSTEES<br>697 BLUE LAKE DR<br>BOULDER CITY, NV 89005-1534 | | | | |
| | 01/09/2006 | ACH | | $10,835.36 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $8,693.77 |
| | 03/10/2006 | ACH | | $12,190.38 |
| | | | SUBTOTAL | $35,264.44 |
| MAX MATHEWS<br>1351 POPLAR AVE<br>TWIN FALLS, ID 83301-6650 | | | | |
| | 02/07/2006 | Check | | $50,769.10 |
| | 03/10/2006 | Check | | $363.06 |
| | | | SUBTOTAL | $51,132.16 |
| MAX MATHEWS<br>1351 POPLAR AVE<br>TWIN FALLS, ID 83301-6650 | | | | |
| | 01/09/2006 | Check | | $785.77 |
| | | | SUBTOTAL | $785.77 |
| CAPITAL MORTGAGE INVESTORS INC<br>2999 NE 191ST ST STE 905<br>AVENTURA, FL 33180-3115 | | | | |
| | 01/09/2006 | Check | | $4,267.11 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $2,021.35 |
| | 03/10/2006 | Check | | $1,905.73 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $12,465.70 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| MAZAL YERUSHALMI<br>8904 GREENSBORO LN<br>LAS VEGAS, NV 89134-0502 | | | | |
| | 01/09/2006 | ACH | | $4,110.50 |
| | 02/07/2006 | ACH | | $4,110.50 |
| | 03/10/2006 | ACH | | $52,146.86 |
| | | | SUBTOTAL | $60,367.86 |
| MEL HERMAN & EMMA HERMAN<br>4590 EUCALYPTUS AVE STE A<br>CHINO, CA 91710-9203 | | | | |
| | 01/19/2006 | Check | | $10,634.80 |
| | 02/07/2006 | Check | | $3,954.35 |
| | 03/10/2006 | Check | | $3,511.64 |
| | 03/27/2006 | Check | | $2,179.74 |
| | | | SUBTOTAL | $20,280.53 |
| MEL HERMAN & EMMA HERMAN<br>4590 EUCALYPTUS AVE STE A<br>CHINO, CA 91710-9203 | | | | |
| | 01/09/2006 | Check | | $10,691.63 |
| | | | SUBTOTAL | $10,691.63 |
| MELANIE L BRAZIL-WALTON<br>712 DESCARTES AVE<br>HENDERSON, NV 89015-6509 | | | | |
| | 01/09/2006 | Check | | $18,796.98 |
| | 02/07/2006 | Check | | $516.67 |
| | 03/10/2006 | Check | | $466.67 |
| | | | SUBTOTAL | $19,780.32 |
| MELBA LTERRY<br>2236 CLINTON LN<br>LAS VEGAS, NV 89156-5751 | | | | |
| | 01/09/2006 | ACH | | $2,674.06 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $428.30 |
| | 03/10/2006 | ACH | | $366.84 |
| | | | SUBTOTAL | $7,014.13 |
| MELVIN LAMPH TRUST DATED 2/19/87<br>C/O MELVIN LAMPH TRUSTEE<br>9700 VERLAINE CT<br>LAS VEGAS, NV 89145-8695 | | | | |
| | 01/19/2006 | Check | | $26,232.50 |
| | 02/07/2006 | Check | | $9,750.02 |
| | 03/10/2006 | Check | | $34,431.18 |
| | 03/27/2006 | Check | | $5,376.69 |
| | | | SUBTOTAL | $75,790.39 |
| MELVIN LAMPH TRUST DATED 2/19/87<br>C/O MELVIN LAMPH TRUSTEE<br>9700 VERLAINE CT<br>LAS VEGAS, NV 89145-8695 | | | | |
| | 01/09/2006 | Check | | $26,368.66 |
| | | | SUBTOTAL | $26,368.66 |
| SB WRIGHT FAMILY<br>TRUST DATED 12/28/94<br>C/O MELVIN B WRIGHT & SUSAN D WRIGHT TRUSTEES<br>3983 S MCCARRAN BLVD<br>RENO, NV 89502-7510 | | | | |
| | 01/09/2006 | ACH | | $2,131.24 |
| | 02/07/2006 | ACH | | $2,131.24 |
| | 03/10/2006 | ACH | | $1,925.00 |
| | | | SUBTOTAL | $6,187.48 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| CAPRA 1998 TRUST<br>C/O MERLE L CAPRA & MARLYS J CAPRA TRUSTEES<br>2538 MALABAR AVE<br>LAS VEGAS, NV 89121-5451 | | | | |
| | 01/09/2006 | Check | | $613.22 |
| | 02/07/2006 | Check | | $613.22 |
| | 03/10/2006 | Check | | $3,775.47 |
| | | | SUBTOTAL | $5,001.91 |
| MOLSBERRY TRUST DATED 7/10/79<br>C/O MERRILL MOLSBERRY TRUSTEE<br>8144 MADDINGLEY AVE<br>LAS VEGAS, NV 89117-7638 | | | | |
| | 02/07/2006 | Check | | $818.68 |
| | 03/10/2006 | Check | | $18,513.32 |
| | 03/27/2006 | Check | | $12,133.00 |
| | | | SUBTOTAL | $31,465.00 |
| MOLSBERRY TRUST DATED 7/10/79<br>C/O MERRILL MOLSBERRY TRUSTEE<br>8144 MADDINGLEY AVE<br>LAS VEGAS, NV 89117-7638 | | | | |
| | 01/09/2006 | Check | | $19,790.42 |
| | | | SUBTOTAL | $19,790.42 |
| MESIROW FINANCIAL INC<br>C/F IRA J MILLER IRA<br>350 N CLARK ST<br>CHICAGO, IL 60610-4712 | | | | |
| | 04/07/2006 | WIRE | | $400,000.00 |
| | 04/07/2006 | WIRE | | $400,000.00 |
| | | | SUBTOTAL | $800,000.00 |
| MICHAEL H GREELEY IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>5631 GRANARY WAY<br>ATHENS, AL 35611-8820 | | | | |
| | 01/19/2006 | Check | | $201,500.00 |
| | 02/07/2006 | Check | | $2,626.40 |
| | 03/10/2006 | Check | | $2,372.23 |
| | | | SUBTOTAL | $206,498.63 |
| MICHAEL HEDLUND & CAROL HEDLUND<br>130 E ADAMS<br>PO BOX 823<br>ONEILL, NE 68763-0823 | | | | |
| | 01/09/2006 | Check | | $2,862.54 |
| | 02/07/2006 | Check | | $2,862.54 |
| | 03/10/2006 | Check | | $9,028.72 |
| | | | SUBTOTAL | $14,753.80 |
| MICHAEL MARINCHAK AND JENNIFER MARINCHAK<br>967 WILLOW GLEN WAY<br>SAN JOSE, CA 95125-3344 | | | | |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $428.30 |
| | 03/10/2006 | Check | | $366.84 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $5,066.65 |
| MICHAEL SPINELLI<br>16636 FAIRFAX CT<br>TINLEY PARK, IL 60477-2856 | | | | |
| | 02/07/2006 | Check | | $3,810.41 |
| | 03/10/2006 | Check | | $3,441.67 |
| | | | SUBTOTAL | $7,252.08 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|
| MICHAEL A & MARSHA M HAYES FAMILY TRUST<br>C/O MICHAEL A HAYES & MARSHA M HAYES TRUSTEES<br>109 S ROYAL ASCOT DR<br>LAS VEGAS, NV 89144-4308 | | | |
| | 01/09/2006 | Check | $2,674.06 |
| | 01/19/2006 | Check | $3,544.93 |
| | 02/07/2006 | Check | $428.30 |
| | 03/10/2006 | Check | $366.84 |
| | 03/27/2006 | Check | $726.58 |
| | | SUBTOTAL | $7,740.71 |
| MICHAEL S BLAU AND SHAMIRAN BLAU<br>1204 PALOMAR DR<br>TRACY, CA 95377-8900 | | | |
| | 01/09/2006 | ACH | $8,564.78 |
| | 01/19/2006 | ACH | $7,089.86 |
| | 02/07/2006 | ACH | $4,473.26 |
| | 03/10/2006 | ACH | $4,000.34 |
| | | SUBTOTAL | $24,128.24 |
| MICHAEL C REHBERGER AND JEANA L REHBERGER<br>688 BRIDGER CT<br>PO BOX 3813<br>INCLINE VILLAGE, NV 89450-3813 | | | |
| | 01/09/2006 | ACH | $18,480.31 |
| | 03/10/2006 | ACH | $100.00 |
| | | SUBTOTAL | $18,580.31 |
| WEST PHILLY ENTERPRISES INC<br>595 N NOVA RD STE 113<br>ORMOND BEACH, FL 32174-4427 | | | |
| | 01/09/2006 | ACH | $3,487.50 |
| | 02/07/2006 | ACH | $3,487.50 |
| | 03/10/2006 | ACH | $3,150.00 |
| | | SUBTOTAL | $10,125.00 |
| MICHAEL DASHOSH & ELIZABETH DASHOSH<br>8019 160TH AVE<br>HOWARD BEACH, NY 11414-2939 | | | |
| | 01/09/2006 | ACH | $7,832.54 |
| | 01/19/2006 | ACH | $3,544.93 |
| | 02/07/2006 | ACH | $5,586.78 |
| | 03/10/2006 | ACH | $5,026.12 |
| | | SUBTOTAL | $21,990.37 |
| MICHAEL DONAHUE<br>1795 NEWHALL AVE<br>CAMBRIA, CA 93428-5507 | | | |
| | 01/09/2006 | ACH | $2,109.72 |
| | 02/07/2006 | ACH | $2,193.05 |
| | 03/10/2006 | ACH | $2,372.23 |
| | | SUBTOTAL | $6,675.00 |
| MICHAEL E PILE<br>10225 COYOTE CREEK DR<br>RENO, NV 89521-5188 | | | |
| | 01/09/2006 | ACH | $2,305.21 |
| | 02/07/2006 | ACH | $2,305.21 |
| | 03/10/2006 | ACH | $2,082.12 |
| | | SUBTOTAL | $6,692.54 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| MICHAEL E REYNOLDS AND TERESA REYNOLDS<br>8119 PINNACLE PEAK AVE<br>LAS VEGAS, NV 89113-1217 | | | | |
| | 01/09/2006 | ACH | | $3,868.86 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $1,623.10 |
| | 03/10/2006 | ACH | | $1,446.01 |
| | | | SUBTOTAL | $10,482.90 |
| MICHAEL EUGENE PINNEY<br>1122 WASHINGTON AVE<br>GREENVILLE, OH 45331-1137 | | | | |
| | 01/09/2006 | Check | | $2,088.20 |
| | 02/07/2006 | Check | | $2,088.20 |
| | 03/10/2006 | Check | | $1,886.12 |
| | | | SUBTOTAL | $6,062.52 |
| MICHAEL GREELEY<br>TRUST DATED 7/27/00<br>C/O MICHAEL H GREELEY TRUSTEE<br>5631 GRANARY WAY<br>ATHENS, AL 35611-8820 | | | | |
| | 01/09/2006 | ACH | | $5,703.91 |
| | 01/19/2006 | ACH | | $50,375.00 |
| | 02/07/2006 | ACH | | $5,058.08 |
| | 03/10/2006 | ACH | | $4,568.59 |
| | | | SUBTOTAL | $65,705.58 |
| MICHAEL H GREELEY IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>5631 GRANARY WAY<br>ATHENS, AL 35611-8820 | | | | |
| | 01/09/2006 | Check | | $5,209.73 |
| | | | SUBTOTAL | $5,209.73 |
| MICHAEL H RICCI<br>1204 CAMBALLERIA DR<br>CARSON CITY, NV 89701-8655 | | | | |
| | 01/09/2006 | ACH | | $22,872.28 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $2,229.54 |
| | 03/10/2006 | ACH | | $2,585.17 |
| | | | SUBTOTAL | $31,231.92 |
| MICHAEL HADJIGEORGALIS AND BRENDA G HADJIGEORGALIS<br>1 COUNCILMAN AVE<br>BALTIMORE, MD 21206-1321 | | | | |
| | 01/09/2006 | ACH | | $21,007.41 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $2,226.43 |
| | 03/10/2006 | ACH | | $2,362.96 |
| | | | SUBTOTAL | $32,686.66 |
| HEFFNER FAMILY TRUST DATED 9/10/02<br>C/O MICHAEL T HEFFNER & BARBARA C HEFFNER TRUSTEES<br>1705 CAUGHLIN CREEK RD<br>RENO, NV 89509-0687 | | | | |
| | 01/09/2006 | ACH | | $5,574.82 |
| | 02/07/2006 | ACH | | $5,574.82 |
| | 03/10/2006 | ACH | | $5,035.32 |
| | | | SUBTOTAL | $16,184.96 |

NOTE: The SOFA 3B rider excludes payroll disbursements.