**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| MICHAEL JOHN GOODWIN<br>555 YELLOW PINE RD<br>RENO, NV 89511-3714 | | | | |
| | 01/09/2006 | ACH | | $73,008.29 |
| | 02/07/2006 | ACH | | $4,236.31 |
| | 03/10/2006 | ACH | | $4,617.22 |
| | | | SUBTOTAL | $81,861.82 |
| MICHAEL LATORRA & JOAN LATORRA<br>42226 N 10TH AVE<br>PHOENIX, AZ 85086-0907 | | | | |
| | 01/09/2006 | ACH | | $1,808.33 |
| | 02/07/2006 | ACH | | $1,808.33 |
| | 03/10/2006 | ACH | | $1,633.33 |
| | | | SUBTOTAL | $5,249.99 |
| MICHAEL MARINCHAK AND JENNIFER MARINCHAK<br>967 WILLOW GLEN WAY<br>SAN JOSE, CA 95125-3344 | | | | |
| | 01/09/2006 | Check | | $2,674.06 |
| | | | SUBTOTAL | $2,674.06 |
| MICHAEL C MAROKO & HAVIVA MAROKO 2001<br>REVOCABLE INTERVIVOS TRUST DATED 12/19/01<br>C/O MICHAEL C MAROKO & HAVIVA MAROKO TRUSTEES<br>2395 BUCKINGHAM LN<br>LOS ANGELES, CA 90077-1339 | | | | |
| | 01/09/2006 | ACH | | $10,643.95 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $6,152.44 |
| | 03/10/2006 | ACH | | $5,517.00 |
| | | | SUBTOTAL | $29,403.25 |
| SAPOURN LEGACY LLC<br>286 LANSING ISLAND DR<br>INDIAN HARBOUR BEACH, FL 32937-5101 | | | | |
| | 01/09/2006 | ACH | | $10,691.64 |
| | 01/19/2006 | ACH | | $10,634.80 |
| | 02/07/2006 | ACH | | $3,954.36 |
| | 03/10/2006 | ACH | | $3,511.64 |
| | | | SUBTOTAL | $28,792.44 |
| PERCY FAMILY TRUST U/A 9/28/99<br>C/O MICHAEL PERCY & CAROL PERCY TRUSTEES<br>1902 DEEP SPRINGS LN<br>LINCOLN, CA 95648-8785 | | | | |
| | 01/09/2006 | ACH | | $29,619.44 |
| | 02/07/2006 | ACH | | $4,348.61 |
| | 03/10/2006 | ACH | | $3,927.78 |
| | | | SUBTOTAL | $37,895.83 |
| MICHAEL PETERSEN<br><br>, | | | | |
| | 01/09/2006 | ACH | | $18,083.33 |
| | 02/07/2006 | ACH | | $18,083.33 |
| | 03/10/2006 | ACH | | $16,333.33 |
| | | | SUBTOTAL | $52,499.99 |
| MICHAEL PEZZANO & LISA PEZZANO<br>2216 HARRISON AVE<br>MEDFORD, OR 97504-6962 | | | | |
| | 01/09/2006 | ACH | | $5,067.96 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $2,822.20 |
| | 03/10/2006 | ACH | | $2,551.30 |
| | | | SUBTOTAL | $13,986.39 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| MICHAEL R BRINES & CINDY G BRINES REVOCABLE FAMILY TRUST U/A DATED 11/5/94 C/O MICHAEL R BRINES & CINDY G BRINES TRUSTEES 4935 EL SERENO AVE LA CRESCENTA, CA 91214-3018 | | | | |
| | 01/09/2006 | ACH | | $4,202.50 |
| | 02/07/2006 | ACH | | $4,202.50 |
| | 03/10/2006 | ACH | | $3,795.81 |
| | | | SUBTOTAL | $12,200.81 |
| SHULER REVOCABLE TRUST MICHAEL R SHULER TRUSTEE C/O JARY R EATON EATON & O'LEARY PLLC 115 GROVE AVE PRESCOTT, AZ 86301 | | | | |
| | 01/09/2006 | Check | | $1,894.44 |
| | 02/07/2006 | Check | | $1,894.44 |
| | 03/10/2006 | Check | | $1,871.11 |
| | | | SUBTOTAL | $5,659.99 |
| MICHAEL R CARPENTER & ANNE M CARPENTER 687 W ELLA DR CORRALES, NM 87048-7248 | | | | |
| | 01/09/2006 | ACH | | $1,033.34 |
| | 02/07/2006 | ACH | | $51,120.84 |
| | 03/10/2006 | ACH | | $952.78 |
| | | | SUBTOTAL | $53,106.96 |
| MICHAEL S BRAIDA IRA C/O FIRST SAVINGS BANK CUSTODIAN 1168 DOVER LN FOSTER CITY, CA 94404-3609 | | | | |
| | 01/09/2006 | Check | | $3,190.73 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $944.97 |
| | 03/10/2006 | Check | | $833.51 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $9,240.72 |
| MICHAEL S FREEDUS & HELEN C FREEDUS 2535 LAKE RD DELANSON, NY 12053-4212 | | | | |
| | 01/09/2006 | ACH | | $3,891.37 |
| | 02/07/2006 | ACH | | $4,291.37 |
| | 03/10/2006 | ACH | | $3,876.09 |
| | | | SUBTOTAL | $12,058.83 |
| MICHAEL SHUBIC IRA C/O FIRST TRUST CO OF ONAGA CUSTODIAN 750 CHIMNEY CREEK DR GOLDEN, CO 80401-5706 | | | | |
| | 01/09/2006 | ACH | | $173.79 |
| | 02/07/2006 | ACH | | $173.79 |
| | 03/10/2006 | ACH | | $5,955.85 |
| | | | SUBTOTAL | $6,303.43 |
| MICHAEL SPINELLI 16636 FAIRFAX CT TINLEY PARK, IL 60477-2856 | | | | |
| | 01/09/2006 | Check | | $3,810.41 |
| | | | SUBTOTAL | $3,810.41 |

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| STEWART FAMILY TRUST DATED 1/15/98 C/O MICHAEL D STEWART & MARY JUDE STEWART TRUSTEES 15 VISTA MIRAGE WAY RANCHO MIRAGE, CA 92270-1906 | | | | |
| | 01/09/2006 | ACH | | $6,043.04 |
| | 02/07/2006 | ACH | | $6,243.04 |
| | 03/10/2006 | ACH | | $5,638.88 |
| | | | SUBTOTAL | $17,924.96 |
| BRIDGES FAMILY TRUST C/O MICHAEL T BRIDGES TRUSTEE 4235 CITRUS CIR YORBA LINDA, CA 92886-2201 | | | | |
| | 01/09/2006 | ACH | | $17,818.48 |
| | 01/19/2006 | ACH | | $14,179.73 |
| | 02/07/2006 | ACH | | $9,650.01 |
| | 03/10/2006 | ACH | | $10,053.47 |
| | | | SUBTOTAL | $51,701.69 |
| 2001 MICHAEL T MCGRATH REVOCABLE TRUST DATED 12/11/01 C/O MICHAEL T MCGRATH TRUSTEE 66 SCHANDA DR NEWMARKET, NH 03857-2151 | | | | |
| | 01/09/2006 | ACH | | $3,360.06 |
| | 02/07/2006 | ACH | | $3,360.06 |
| | 03/10/2006 | ACH | | $3,034.89 |
| | | | SUBTOTAL | $9,755.01 |
| MICHEL TESSEL JEAN-JACQUES BERTHELOT WITH POA 9328 SIENNA VISTA DR LAS VEGAS, NV 89117-7034 | | | | |
| | 01/09/2006 | ACH | | $2,674.06 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $428.30 |
| | 03/10/2006 | ACH | | $366.84 |
| | | | SUBTOTAL | $7,014.13 |
| MIKE WAGNON 1613 LASKIN RD VIRGINIA BEACH, VA 23451-6113 | | | | |
| | 02/07/2006 | Check | | $5,941.67 |
| | 03/10/2006 | Check | | $5,366.67 |
| | | | SUBTOTAL | $11,308.34 |
| STATER FAMILY LTD PARTNERSHIP 5760 TOPAZ ST LAS VEGAS, NV 89120-2429 | | | | |
| | 01/19/2006 | Check | | $8,862.33 |
| | 02/07/2006 | Check | | $7,399.92 |
| | 03/10/2006 | Check | | $6,633.78 |
| | 03/27/2006 | Check | | $1,816.45 |
| | | | SUBTOTAL | $24,712.48 |
| MIKE WAGNON 1613 LASKIN RD VIRGINIA BEACH, VA 23451-6113 | | | | |
| | 01/09/2006 | Check | | $5,941.67 |
| | | | SUBTOTAL | $5,941.67 |
| MICHAEL HILGENBERG & SHELLIE HILGENBERG 370 PINECREST DR LAGUNA BEACH, CA 92651-1452 | | | | |
| | 01/09/2006 | ACH | | $2,109.73 |
| | 02/07/2006 | ACH | | $2,109.73 |
| | 03/10/2006 | ACH | | $1,905.56 |
| | | | SUBTOTAL | $6,125.02 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| MIKE MOLLO<br>316 S BROADWAY # B<br>REDONDO BEACH, CA 90277-3709 | | | | |
| | 12/02/2005 | Check | | $5,500.00 |
| | 12/02/2005 | Check | | $5,500.00 |
| | 12/08/2005 | Check | | $622.00 |
| | 12/08/2005 | Check | | $622.00 |
| | 12/19/2005 | Check | | $5,500.00 |
| | 12/19/2005 | Check | | $935.01 |
| | 12/19/2005 | Check | | $5,500.00 |
| | 12/19/2005 | Check | | $935.01 |
| | 12/22/2005 | Check | | $5,000.00 |
| | 12/22/2005 | Check | | $5,000.00 |
| | 01/04/2006 | Check | | $5,500.00 |
| | 01/04/2006 | Check | | $5,500.00 |
| | 01/19/2006 | Check | | $5,820.00 |
| | 01/19/2006 | Check | | $5,820.00 |
| | 02/02/2006 | Check | | $6,000.00 |
| | 02/02/2006 | Check | | $6,000.00 |
| | 02/16/2006 | Check | | $5,500.00 |
| | 02/16/2006 | Check | | $5,500.00 |
| | 03/02/2006 | Check | | $5,739.09 |
| | 03/02/2006 | Check | | $5,739.09 |
| | 03/17/2006 | Check | | $5,500.00 |
| | 03/17/2006 | Check | | $400.00 |
| | 03/17/2006 | Check | | $5,500.00 |
| | 03/17/2006 | Check | | $400.00 |
| | 03/21/2006 | Check | | $2,852.98 |
| | 03/21/2006 | Check | | $2,852.98 |
| | 04/04/2006 | Check | | $5,500.00 |
| | 04/04/2006 | Check | | $5,500.00 |
| | | | SUBTOTAL | $120,738.16 |
| STATER FAMILY LTD PARTNERSHIP<br>5760 TOPAZ ST<br>LAS VEGAS, NV 89120-2429 | | | | |
| | 01/09/2006 | Check | | $13,014.32 |
| | | | SUBTOTAL | $13,014.32 |
| MS TRUST DATED 3/2/05<br>C/O MIKLOS STEUER TRUSTEE<br>PO BOX 60267<br>LAS VEGAS, NV 89160-0267 | | | | |
| | 01/09/2006 | ACH | | $14,918.75 |
| | 02/07/2006 | ACH | | $14,918.75 |
| | 03/10/2006 | ACH | | $265,860.47 |
| | | | SUBTOTAL | $295,697.97 |
| MILA HORAK<br>2319 MEADOWLAND CT<br>WESTLAKE VILLAGE, CA 91361-1820 | | | | |
| | 01/09/2006 | ACH | | $1,604.86 |
| | 02/07/2006 | ACH | | $2,088.20 |
| | 03/10/2006 | ACH | | $1,886.12 |
| | | | SUBTOTAL | $5,579.18 |

---

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| LINDSEY H KESLER FAMILY REVOCABLE TRUST DATED 10/15/80 C/O MILDRED P KESLER TRUSTEE 4847 DAMON CIR SALT LAKE CITY, UT 84117-5854 | | | | |
| | 01/09/2006 | ACH | | $1,921.14 |
| | 02/07/2006 | ACH | | $1,921.14 |
| | 03/10/2006 | ACH | | $1,735.23 |
| | | | SUBTOTAL | $5,577.51 |
| MILTON B SENFELD & BARBARA A SENFELD 12422 CRYSTAL POINTE DR UNIT 201 BOYNTON BEACH, FL 33437-7214 | | | | |
| | 01/09/2006 | ACH | | $2,049.26 |
| | 02/07/2006 | ACH | | $2,049.26 |
| | 03/10/2006 | ACH | | $1,850.95 |
| | | | SUBTOTAL | $5,949.47 |
| MILTON P KAPLAN PSP DTD 10/1/77 C/O MILTON P KAPLAN MD TTEE 18370 BURBANK BLVD STE 501 TARZANA, CA 91356-2836 | | | | |
| | 01/09/2006 | ACH | | $4,267.11 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $2,021.35 |
| | 03/10/2006 | ACH | | $2,122.40 |
| | | | SUBTOTAL | $11,955.79 |
| MILTON W LAIRD & BEVERLY J LAIRD 712 PINNACLE CT MESQUITE, NV 89027-3308 | | | | |
| | 01/09/2006 | Check | | $1,205.56 |
| | 01/19/2006 | Check | | $25,187.50 |
| | 02/07/2006 | Check | | $882.64 |
| | 03/10/2006 | Check | | $797.23 |
| | | | SUBTOTAL | $28,072.93 |
| MICHAEL PETERSEN , | | | | |
| | 01/09/2006 | Check | | $322.92 |
| | | | SUBTOTAL | $322.92 |
| MITCH STEFANOVIC , | | | | |
| | 01/19/2006 | Check | | $25,187.50 |
| | | | SUBTOTAL | $25,187.50 |
| MOHAMMAD KIANJAH PO BOX 3412 CEDAR CITY, UT 84721-3412 | | | | |
| | 01/09/2006 | ACH | | $758.16 |
| | 02/07/2006 | ACH | | $758.16 |
| | 03/10/2006 | ACH | | $8,742.58 |
| | | | SUBTOTAL | $10,258.90 |
| MONICA M HRUBY PO BOX 3191 INCLINE VILLAGE, NV 89450-3191 | | | | |
| | 01/09/2006 | ACH | | $3,121.53 |
| | 02/07/2006 | ACH | | $3,121.53 |
| | 03/10/2006 | ACH | | $2,819.44 |
| | | | SUBTOTAL | $9,062.50 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| MAYO FAMILY TRUST C/O MONROE MAYO & LOUISE MAYO TRUSTEES 8635 W SAHARA AVE # 532 LAS VEGAS, NV 89117-5858 | | | | |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $4,931.26 |
| | 03/10/2006 | Check | | $4,434.03 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $13,636.80 |
| MAYO FAMILY TRUST C/O MONROE MAYO & LOUISE MAYO TRUSTEES 8635 W SAHARA AVE # 532 LAS VEGAS, NV 89117-5858 | | | | |
| | 01/09/2006 | Check | | $21,437.32 |
| | | | SUBTOTAL | $21,437.32 |
| MORRIS MASSRY 255 WASHINGTON AVE EXT ALBANY, NY 12205-5533 | | | | |
| | 01/19/2006 | Check | | $7,089.86 |
| | 02/07/2006 | Check | | $18,767.72 |
| | 03/10/2006 | Check | | $16,911.43 |
| | 03/27/2006 | Check | | $1,453.16 |
| | | | SUBTOTAL | $44,222.17 |
| MORRIS MANSELL IRA C/O FIRST TRUST CO OF ONAGA CUSTODIAN 2578 HIGHMORE AVE HENDERSON, NV 89052-6934 | | | | |
| | 01/09/2006 | ACH | | $6,546.16 |
| | 01/19/2006 | ACH | | $181,350.00 |
| | 02/07/2006 | ACH | | $4,221.16 |
| | 03/10/2006 | ACH | | $5,479.34 |
| | | | SUBTOTAL | $197,596.66 |
| TIKI INVESTMENT ENTERPRISES LP 2578 HIGHMORE AVE HENDERSON, NV 89052-6934 | | | | |
| | 01/09/2006 | ACH | | $13,194.29 |
| | 01/19/2006 | ACH | | $50,375.00 |
| | 02/07/2006 | ACH | | $13,544.24 |
| | 03/10/2006 | ACH | | $12,858.50 |
| | | | SUBTOTAL | $89,972.03 |
| MORRIS MASSRY 255 WASHINGTON AVE EXT ALBANY, NY 12205-5533 | | | | |
| | 01/09/2006 | Check | | $23,259.23 |
| | | | SUBTOTAL | $23,259.23 |
| MORTON J PORT PO BOX 7724 INCLINE VILLAGE, NV 89452-7724 | | | | |
| | 01/09/2006 | ACH | | $20,030.32 |
| | 02/07/2006 | ACH | | $1,654.18 |
| | 03/10/2006 | ACH | | $1,886.12 |
| | | | SUBTOTAL | $23,570.62 |
| THE RAM FAMILY TRUST DATED 6/22/01 C/O MOSHE RAM & BARBARA RAM TRUSTEES 8063 ALPINE FIR AVE LAS VEGAS, NV 89117-2561 | | | | |
| | 02/07/2006 | Check | | $4,206.53 |
| | 03/10/2006 | Check | | $3,799.45 |
| | | | SUBTOTAL | $8,005.98 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| THE RAM FAMILY TRUST DATED 6/22/01<br>C/O MOSHE RAM & BARBARA RAM TRUSTEES<br>8063 ALPINE FIR AVE<br>LAS VEGAS, NV 89117-2561 | | | | |
| | 01/09/2006 | Check | | $4,206.53 |
| | | | SUBTOTAL | $4,206.53 |
| MOUNTAIN WEST MORTGAGE | | | | |
| , | | | | |
| | 12/21/2005 | Check | | $500,000.00 |
| | 12/21/2005 | Check | | $500,000.00 |
| | | | SUBTOTAL | $1,000,000.00 |
| BROWNE 1990 FAMILY<br>TRUST DATED 6/11/90<br>C/O ROBERT W BROWNE & MURIEL L BROWNE TRUSTEES<br>700 KEELE DR<br>RENO, NV 89509-1156 | | | | |
| | 02/07/2006 | Check | | $4,151.89 |
| | 03/10/2006 | Check | | $4,532.90 |
| | | | SUBTOTAL | $8,684.79 |
| BROWNE 1990 FAMILY<br>TRUST DATED 6/11/90<br>C/O ROBERT W BROWNE & MURIEL L BROWNE TRUSTEES<br>700 KEELE DR<br>RENO, NV 89509-1156 | | | | |
| | 01/09/2006 | Check | | $3,985.22 |
| | | | SUBTOTAL | $3,985.22 |
| MURRAY MARCUS<br>545 CANOSA AVE<br>LAS VEGAS, NV 89104-2812 | | | | |
| | 01/09/2006 | Check | | $2,674.06 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $428.30 |
| | 03/10/2006 | Check | | $366.84 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $7,740.71 |
| NANCY C SERINO IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN FOR<br>177 RAINBOW DR #7730<br>LIVINGSTON, TX 77399-0001 | | | | |
| | 02/07/2006 | Check | | $2,213.05 |
| | 03/10/2006 | Check | | $1,998.89 |
| | | | SUBTOTAL | $4,211.94 |
| NANCY R GILMOUR IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>PO BOX 1241<br>CAMANO ISLAND, WA 98292-1241 | | | | |
| | 01/09/2006 | Check | | $1,350.01 |
| | 02/07/2006 | Check | | $1,866.68 |
| | 03/10/2006 | Check | | $1,866.68 |
| | | | SUBTOTAL | $5,083.37 |
| NANCY GUYER & TODD BARRETT<br>455 ENTERPRISE CT<br>BOULDER CITY, NV 89005-1508 | | | | |
| | 02/07/2006 | Check | | $50,500.00 |
| | 03/10/2006 | Check | | $100.00 |
| | | | SUBTOTAL | $50,600.00 |

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| NANCY C SERINO IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN FOR<br>177 RAINBOW DR #7730<br>LIVINGSTON, TX 77399-0001 | | | | |
| | 01/09/2006 | Check | | $2,213.05 |
| | | | SUBTOTAL | $2,213.05 |
| NANCY GUYER & TODD BARRETT<br>455 ENTERPRISE CT<br>BOULDER CITY, NV 89005-1508 | | | | |
| | 01/09/2006 | Check | | $516.67 |
| | | | SUBTOTAL | $516.67 |
| NANCY L GOUVEIA<br>TRUST DATED 10/23/98<br>C/O NANCY L GOUVEIA TRUSTEE<br>1543 ALISAL AVE<br>SAN JOSE, CA 95125-5034 | | | | |
| | 01/09/2006 | Check | | $2,975.90 |
| | 02/07/2006 | Check | | $3,275.90 |
| | 03/10/2006 | Check | | $2,958.88 |
| | | | SUBTOTAL | $9,210.68 |
| NANCY BRAUER IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>2222 ALBION ST<br>DENVER, CO 80207-3708 | | | | |
| | 01/09/2006 | Check | | $4,633.08 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $2,387.32 |
| | 03/10/2006 | Check | | $2,252.95 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $13,544.86 |
| NANCY R DAVIS DEFINED BENEFIT PLAN<br>C/O NANCY R DAVIS TRUSTEE<br>12261 PROSSER DAM RD<br>TRUCKEE, CA 96161-2913 | | | | |
| | 01/09/2006 | ACH | | $7,132.62 |
| | 01/19/2006 | ACH | | $5,317.40 |
| | 02/07/2006 | ACH | | $3,763.97 |
| | 03/10/2006 | ACH | | $3,369.70 |
| | | | SUBTOTAL | $19,583.69 |
| NAOMI F STEARNS<br>TRUST DATED 8/9/1985<br>C/O NAOMI F STEARNS TRUSTEE<br>3200 PORT ROYALE DR N APT 412<br>FT LAUDERDALE, FL 33308-7803 | | | | |
| | 01/09/2006 | Check | | $4,762.25 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $2,516.49 |
| | 03/10/2006 | Check | | $2,252.95 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $13,803.20 |
| NARONG VISANONDH<br><br>, | | | | |
| | 01/09/2006 | ACH | | $25,270.83 |
| | | | SUBTOTAL | $25,270.83 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| ALNEIL ASSOCIATES<br>C/O NEIL TOBIAS GENERAL PARTNER<br>1140 6TH AVE STE M01<br>NEW YORK, NY 10036-5803 | | | | |
| | 02/07/2006 | Check | | $7,610.07 |
| | 03/10/2006 | Check | | $6,918.05 |
| | | | SUBTOTAL | $14,528.12 |
| ALNEIL LIPP LLC<br>C/O NEIL TOBIAS MANAGER<br>1140 6TH AVE STE M01<br>NEW YORK, NY 10036-5803 | | | | |
| | 02/07/2006 | Check | | $2,152.78 |
| | 03/10/2006 | Check | | $1,944.44 |
| | | | SUBTOTAL | $4,097.22 |
| NEIL TOBIAS<br>1994 E 4TH ST<br>BROOKLYN, NY 11223-3053 | | | | |
| | 01/19/2006 | Check | | $7,089.86 |
| | 02/07/2006 | Check | | $6,647.58 |
| | 03/10/2006 | Check | | $5,964.23 |
| | 03/27/2006 | Check | | $1,453.16 |
| | | | SUBTOTAL | $21,154.83 |
| ALNEIL ASSOCIATES<br>C/O NEIL TOBIAS GENERAL PARTNER<br>1140 6TH AVE STE M01<br>NEW YORK, NY 10036-5803 | | | | |
| | 01/09/2006 | Check | | $5,532.29 |
| | | | SUBTOTAL | $5,532.29 |
| ALNEIL LIPP LLC<br>C/O NEIL TOBIAS MANAGER<br>1140 6TH AVE STE M01<br>NEW YORK, NY 10036-5803 | | | | |
| | 01/09/2006 | Check | | $2,152.78 |
| | | | SUBTOTAL | $2,152.78 |
| NEIL TOBIAS<br>1994 E 4TH ST<br>BROOKLYN, NY 11223-3053 | | | | |
| | 01/09/2006 | Check | | $10,065.48 |
| | | | SUBTOTAL | $10,065.48 |
| NEMO HARDING & ERIN HARDING<br>419A ATKINSON DR APT 504<br>HONOLULU, HI 96814-4711 | | | | |
| | 01/09/2006 | Check | | $17,500.01 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $660.61 |
| | 03/10/2006 | Check | | $576.67 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $23,008.80 |
| NEVADA DEPARTMENT OF TAXATION<br>PO BOX 52674<br>PHOENIX, AZ 85072-2674 | | | | |
| | 02/02/2006 | Check | | $42,865.31 |
| | 02/02/2006 | Check | | $819.10 |
| | 02/02/2006 | Check | | $42,865.31 |
| | 02/02/2006 | Check | | $819.10 |
| | | | SUBTOTAL | $87,368.82 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| NEVADA POWER COMPANY<br>PO BOX 30086<br>RENO, NV 89520-3086 | | | | |
| | 12/20/2005 | Check | | $2,751.41 |
| | 12/20/2005 | Check | | $2,751.41 |
| | 01/19/2006 | Check | | $2,242.99 |
| | 01/19/2006 | Check | | $2,242.99 |
| | 02/15/2006 | Check | | $2,447.56 |
| | 02/15/2006 | Check | | $2,447.56 |
| | 04/05/2006 | Check | | $2,346.36 |
| | 04/05/2006 | Check | | $2,346.36 |
| | | | SUBTOTAL | $19,576.64 |
| NEVADA STATE BANK<br>PO BOX 990<br>LAS VEGAS, NV 89125-0990 | | | | |
| | 01/03/2006 | Check | | $2,443.75 |
| | 01/03/2006 | Check | | $2,443.75 |
| | 02/08/2006 | Check | | $2,389.58 |
| | 02/08/2006 | Check | | $2,389.58 |
| | 03/09/2006 | Check | | $2,222.92 |
| | 03/09/2006 | Check | | $2,222.92 |
| | 04/04/2006 | Check | | $2,454.17 |
| | 04/04/2006 | Check | | $2,454.17 |
| | | | SUBTOTAL | $19,020.84 |
| NICHOLAS PERRONE<br>TRUST DATED 7/12/99<br>C/O NICHOLAS PERRONE TRUSTEE<br>5112 SAN ANSELMO ST<br>LAS VEGAS, NV 89120-1775 | | | | |
| | 01/19/2006 | Check | | $7,089.86 |
| | 02/07/2006 | Check | | $14,940.01 |
| | 03/10/2006 | Check | | $12,120.83 |
| | 03/27/2006 | Check | | $1,453.16 |
| | | | SUBTOTAL | $35,603.86 |
| SANTORO FAMILY TRUST U/T/D 4/29/02<br>C/O NICHOLAS J SANTORO<br>AND JUANITA SANTORO TRUSTEES<br>2312 PEARL CREST ST<br>LAS VEGAS, NV 89134-6732 | | | | |
| | 01/09/2006 | ACH | | $1,571.53 |
| | 02/07/2006 | ACH | | $1,779.86 |
| | 03/10/2006 | ACH | | $2,391.67 |
| | | | SUBTOTAL | $5,743.06 |
| NICHOLAS LOADER TRUST U/A<br>C/O NICHOLAS LOADER TRUSTEE<br>101425 OVERSEAS HWY PMB 706<br>KEY LARGO, FL 33037-4505 | | | | |
| | 01/09/2006 | ACH | | $55,786.10 |
| | 02/07/2006 | ACH | | $6,199.99 |
| | 03/10/2006 | ACH | | $5,599.98 |
| | | | SUBTOTAL | $67,586.07 |
| NICHOLAS PERRONE<br>TRUST DATED 7/12/99<br>C/O NICHOLAS PERRONE TRUSTEE<br>5112 SAN ANSELMO ST<br>LAS VEGAS, NV 89120-1775 | | | | |
| | 01/09/2006 | Check | | $19,431.52 |
| | | | SUBTOTAL | $19,431.52 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|
| 2001 STEINMETZ FAMILY TRUST<br>C/O NICHOLAS A STEINMETZ<br>& CYNTHIA M STEINMETZ TRUSTEES<br>2006 MARCONI WAY<br>SOUTH LAKE TAHOE, CA 96150-6635 | | | |
| | 01/09/2006 | ACH | $42,476.34 |
| | 01/19/2006 | ACH | $3,544.93 |
| | 02/07/2006 | ACH | $3,374.13 |
| | 03/10/2006 | ACH | $3,736.29 |
| | | SUBTOTAL | $53,131.69 |
| VANGUARD FINANCIAL LTD<br>1390 WILLOW PASS RD STE 190<br>CONCORD, CA 94520-7935 | | | |
| | 01/09/2006 | ACH | $2,419.45 |
| | 02/07/2006 | ACH | $2,669.45 |
| | 03/10/2006 | ACH | $2,411.11 |
| | | SUBTOTAL | $7,500.01 |
| NICK SPRINGER<br>GENERAL DELIVERY<br>ELWOOD, IN 46036-9999 | | | |
| | 01/09/2006 | ACH | $11,055.29 |
| | 01/19/2006 | ACH | $8,862.33 |
| | 02/07/2006 | ACH | $5,440.89 |
| | 03/10/2006 | ACH | $93,733.69 |
| | | SUBTOTAL | $119,092.20 |
| NICOLE DANA FLIER<br>21574 SAINT ANDREWS GRAND CIR<br>BOCA RATON, FL 33486-8671 | | | |
| | 01/09/2006 | ACH | $2,142.53 |
| | 02/07/2006 | ACH | $2,142.53 |
| | 03/10/2006 | ACH | $1,935.19 |
| | | SUBTOTAL | $6,220.25 |
| NIENKE A LELS-HOHMANN<br>REVOCABLE TRUST AGREEMENT DATED 3/8/00<br>C/O NIENKE A LELS-HOHMANN TRUSTEE<br>1559 FRANCISCO ST<br>SAN FRANCISCO, CA 94123-2206 | | | |
| | 01/09/2006 | ACH | $19,535.17 |
| | 02/07/2006 | ACH | $734.03 |
| | 02/07/2006 | Check | $457.23 |
| | 03/10/2006 | ACH | $1,246.55 |
| | | SUBTOTAL | $21,972.98 |
| NILA GANAHL SEP IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>522 S SAN VICENTE LN<br>ANAHEIM, CA 92807-4069 | | | |
| | 01/09/2006 | Check | $1,840.62 |
| | 02/07/2006 | Check | $1,840.62 |
| | 03/10/2006 | Check | $1,662.50 |
| | | SUBTOTAL | $5,343.74 |
| NILI WEINGART<br>1406 CAMDEN AVE APT 201<br>LOS ANGELES, CA 90025-8009 | | | |
| | 01/09/2006 | ACH | $3,190.73 |
| | 01/19/2006 | ACH | $3,544.93 |
| | 02/07/2006 | ACH | $944.97 |
| | 03/10/2006 | ACH | $833.51 |
| | | SUBTOTAL | $8,514.14 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

### SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
### OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| NOEL E REES IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>2304 SUN CLIFFS ST<br>LAS VEGAS, NV 89134-5555 | | | | |
| | 01/09/2006 | Check | | $2,527.36 |
| | 02/07/2006 | Check | | $2,527.36 |
| | 03/10/2006 | Check | | $2,282.78 |
| | | | SUBTOTAL | $7,337.50 |
| NORMA M DEULL<br>140 RIVERSIDE DR APT 8A<br>NEW YORK, NY 10024-2605 | | | | |
| | 01/09/2006 | ACH | | $3,707.40 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $1,461.64 |
| | 03/10/2006 | ACH | | $1,300.18 |
| | | | SUBTOTAL | $10,014.15 |
| NORMAN KIVEN<br>5 BARNARD CT<br>RANCHO MIRAGE, CA 92270-3701 | | | | |
| | 01/09/2006 | ACH | | $25,416.98 |
| | 02/07/2006 | ACH | | $8,449.17 |
| | 03/10/2006 | ACH | | $9,951.66 |
| | | | SUBTOTAL | $43,817.81 |
| NORMAN MARTINEAU & KATHRYN J MARTINEAU<br>PO BOX 575<br>VALLEY CENTER, CA 92082-0575 | | | | |
| | 01/09/2006 | ACH | | $4,224.06 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $1,978.30 |
| | 03/10/2006 | ACH | | $1,766.84 |
| | | | SUBTOTAL | $11,514.13 |
| NORMAN TEETER<br>4201 VIA MARINA STE 300<br>MARINA DEL REY, CA 90292-5237 | | | | |
| | 01/09/2006 | ACH | | $6,008.64 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $3,762.88 |
| | 03/10/2006 | ACH | | $11,110.57 |
| | | | SUBTOTAL | $24,427.02 |
| OLGA O`BUCH TRUST DATED 5/28/98<br>C/O OLGA O`BUCH TRUSTEE<br>140 GAZELLE RD<br>RENO, NV 89511-6642 | | | | |
| | 01/19/2006 | Check | | $25,187.50 |
| | 02/07/2006 | Check | | $2,594.10 |
| | 03/10/2006 | Check | | $2,343.06 |
| | | | SUBTOTAL | $30,124.66 |
| OLGA O`BUCH TRUST DATED 5/28/98<br>C/O OLGA O`BUCH TRUSTEE<br>140 GAZELLE RD<br>RENO, NV 89511-6642 | | | | |
| | 01/09/2006 | Check | | $2,917.02 |
| | | | SUBTOTAL | $2,917.02 |
| OLIVER F SMITH INCORPORATED PSP<br>C/O OLIVER F SMITH TRUSTEE<br>2871 JOSEPH AVE<br>SACRAMENTO, CA 95864-7729 | | | | |
| | 02/07/2006 | Check | | $2,066.68 |
| | 03/10/2006 | Check | | $1,866.68 |
| | | | SUBTOTAL | $3,933.36 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
### OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| OLIVER PUHR<br>1696 HEARTHSTONE CT<br>RENO, NV 89521-4048 | | | | |
| | 01/09/2006 | ACH | | $1,345.59 |
| | 02/07/2006 | ACH | | $2,072.82 |
| | 03/10/2006 | ACH | | $1,872.23 |
| | | | SUBTOTAL | $5,290.64 |
| OLIVER F SMITH INCORPORATED PSP<br>C/O OLIVER F SMITH TRUSTEE<br>2871 JOSEPH AVE<br>SACRAMENTO, CA 95864-7729 | | | | |
| | 01/09/2006 | Check | | $2,066.68 |
| | | | SUBTOTAL | $2,066.68 |
| OSVALDO ZUNINO LIVING<br>TRUST DATED 12/18/98<br>C/O OSVALDO ZUNINO TRUSTEE<br>3575 TIOGA WAY<br>LAS VEGAS, NV 89109-3340 | | | | |
| | 01/09/2006 | ACH | | $8,637.25 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $6,391.49 |
| | 03/10/2006 | ACH | | $5,752.95 |
| | | | SUBTOTAL | $24,326.62 |
| KLAY LIVING TRUST DATED 7/11/90<br>C/O OTHMAR KLAY AND CHRISTINE KLAY TRUSTEES<br>5530 LAUSANNE DR<br>RENO, NV 89511-5022 | | | | |
| | 01/09/2006 | ACH | | $2,647.91 |
| | 02/07/2006 | ACH | | $2,856.24 |
| | 03/10/2006 | ACH | | $3,363.88 |
| | | | SUBTOTAL | $8,868.03 |
| PAMELA JEAN MARTON<br>2652 1/2 LAKE VIEW TER E<br>LOS ANGELES, CA 90039-2605 | | | | |
| | 01/09/2006 | ACH | | $3,190.73 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $944.97 |
| | 03/10/2006 | ACH | | $833.51 |
| | | | SUBTOTAL | $8,514.14 |
| PANAGIOTIS DOVANIDIS & DIMITRA DOVANIDOU<br>14 MIKINON STREET<br>GLYFADA ATHENS,  16675 | | | | |
| | 01/09/2006 | ACH | | $6,088.81 |
| | 01/19/2006 | ACH | | $50,375.00 |
| | 02/07/2006 | ACH | | $5,442.98 |
| | 03/10/2006 | ACH | | $8,782.17 |
| | | | SUBTOTAL | $70,688.96 |
| PAOLO M ARROYO AND MARIO D ARROYO<br>847 5TH ST APT 201<br>SANTA MONICA, CA 90403-1336 | | | | |
| | 01/09/2006 | ACH | | $14,825.95 |
| | 02/07/2006 | ACH | | $232.31 |
| | 03/10/2006 | ACH | | $209.83 |
| | | | SUBTOTAL | $15,268.09 |
| PARIS LINE LLC<br>4759 ILLUSTRIOUS STREET<br>LAS VEGAS, NV 89147 | | | | |
| | 02/01/2006 | Check | | $24,576.14 |
| | 02/01/2006 | Check | | $24,576.14 |
| | | | SUBTOTAL | $49,152.28 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| PASQUALE C MAURO FAMILY TRUST DATED 4/19/95 C/O PASQUALE C MAURO TRUSTEE 7768 PAINTED SUNSET DR LAS VEGAS, NV 89149-6453 | | | | |
| | 01/09/2006 | ACH | | $904.17 |
| | 02/07/2006 | ACH | | $50,887.50 |
| | 03/10/2006 | ACH | | $520.00 |
| | | | SUBTOTAL | $52,311.67 |
| PAT A DOLCE & LORA DEAN DOLCE 4410 W JEFFERSON BLVD LOS ANGELES, CA 90016-4039 | | | | |
| | 01/09/2006 | Check | | $40,166.49 |
| | 01/19/2006 | Check | | $7,089.86 |
| | 02/07/2006 | Check | | $10,508.32 |
| | 03/10/2006 | Check | | $10,834.95 |
| | 03/27/2006 | Check | | $1,453.16 |
| | | | SUBTOTAL | $70,052.78 |
| PATRICE A LABOSSIERE 745 MATTERHORN BLVD RENO, NV 89506-8318 | | | | |
| | 01/09/2006 | ACH | | $18,480.31 |
| | 03/10/2006 | ACH | | $316.67 |
| | | | SUBTOTAL | $18,796.98 |
| PONTAK WONG REVOCABLE TRUST DATED JAN 19 2004 C/O PATRICIA A PONTAK AND DARRELL M WONG TRUSTEES 130 SCOTT RD BISHOP, CA 93514-7110 | | | | |
| | 01/09/2006 | ACH | | $2,357.30 |
| | 02/07/2006 | ACH | | $2,357.30 |
| | 03/10/2006 | ACH | | $2,129.17 |
| | | | SUBTOTAL | $6,843.77 |
| WEBBER FAMILY TRUST DATED 10/31/89 C/O PATRICIA ANN WEBBER TRUSTEE 9157 SHADOW GLEN WAY FORT MYERS, FL 33913-6602 | | | | |
| | 01/09/2006 | ACH | | $2,626.39 |
| | 02/07/2006 | ACH | | $2,813.89 |
| | 03/10/2006 | ACH | | $3,325.01 |
| | | | SUBTOTAL | $8,765.29 |
| PATRICIA E VON EUW REVOCABLE TRUST DATED 11/23/04 C/O PATRICIA E VON EUW TRUSTEE 10405 SHOALHAVEN DR LAS VEGAS, NV 89134-7108 | | | | |
| | 01/09/2006 | Check | | $1,700.70 |
| | 01/19/2006 | Check | | $25,187.50 |
| | 02/07/2006 | Check | | $1,377.78 |
| | 03/10/2006 | Check | | $1,653.33 |
| | | | SUBTOTAL | $29,919.31 |
| PATRICIA L PORT TRUST DATED 1/28/04 C/O PATRICIA L PORT TRUSTEE PO BOX 7724 INCLINE VILLAGE, NV 89452-7724 | | | | |
| | 01/09/2006 | ACH | | $18,582.83 |
| | 02/07/2006 | ACH | | $290.02 |
| | 03/10/2006 | ACH | | $1,045.38 |
| | | | SUBTOTAL | $19,918.23 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| PAT DAVIS IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>104 VAN BUREN CT<br>COLLEYVILLE, TX 76034-6817 | | | | |
| | 01/09/2006 | Check | | $1,988.21 |
| | 02/07/2006 | Check | | $1,988.21 |
| | 03/10/2006 | Check | | $1,795.81 |
| | | | SUBTOTAL | $5,772.23 |
| MUKS REALTY LLC<br>77251 IROQUOIS DR<br>INDIAN WELLS, CA 92210-9028 | | | | |
| | 02/07/2006 | Check | | $2,275.00 |
| | 03/10/2006 | Check | | $2,838.89 |
| | | | SUBTOTAL | $5,113.89 |
| S & P DAVIS LIMITED PARTNERSHIP<br>104 VAN BUREN CT<br>COLLEYVILLE, TX 76034-6817 | | | | |
| | 01/09/2006 | ACH | | $17,805.36 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $13,910.94 |
| | 03/10/2006 | ACH | | $27,459.65 |
| | | | SUBTOTAL | $66,265.81 |
| PATRICK F FENLON AND ANGELA B FENLON<br>121 W HARMONT DR<br>PHOENIX, AZ 85021-5639 | | | | |
| | 01/09/2006 | Check | | $3,488.89 |
| | 02/07/2006 | Check | | $4,043.75 |
| | 03/10/2006 | Check | | $4,044.44 |
| | | | SUBTOTAL | $11,577.08 |
| PATRICK J ANGLIN<br>5130 DUNN RD<br>EAST DUBUQUE, IL 61025-9711 | | | | |
| | 01/09/2006 | Check | | $4,245.58 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $1,999.82 |
| | 03/10/2006 | Check | | $1,786.28 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $12,303.19 |
| MUKS REALTY LLC<br>77251 IROQUOIS DR<br>INDIAN WELLS, CA 92210-9028 | | | | |
| | 01/09/2006 | Check | | $2,066.67 |
| | | | SUBTOTAL | $2,066.67 |
| PATRICK EDWARD O`SULLIVAN & SOON YOUNG O`SULLIVAN<br>7328 GENTLE VALLEY ST<br>LAS VEGAS, NV 89149-1616 | | | | |
| | 01/09/2006 | ACH | | $2,477.96 |
| | 02/07/2006 | ACH | | $2,851.29 |
| | 03/10/2006 | ACH | | $20,385.36 |
| | | | SUBTOTAL | $25,714.61 |
| PATRICK P LYNCH<br>25130 GENUINE RISK RD<br>MONTEREY, CA 93940-6610 | | | | |
| | 01/09/2006 | ACH | | $2,539.68 |
| | 02/07/2006 | ACH | | $2,539.68 |
| | 03/10/2006 | ACH | | $2,293.92 |
| | | | SUBTOTAL | $7,373.28 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| PATRICK M SKAIN AND SAW LIM-SKAIN<br>300 CRESTLAKE DR<br>SAN FRANCISCO, CA 94132-1321 | | | | |
| | 01/09/2006 | ACH | | $2,109.72 |
| | 02/07/2006 | ACH | | $2,109.72 |
| | 03/10/2006 | ACH | | $1,905.55 |
| | | | SUBTOTAL | $6,124.99 |
| PATTI PAGE<br>1225 TRIUMPH CT<br>LAS VEGAS, NV 89117-7122 | | | | |
| | 01/09/2006 | Check | | $2,109.72 |
| | 01/19/2006 | Check | | $50,375.00 |
| | 02/07/2006 | Check | | $1,463.89 |
| | 03/10/2006 | Check | | $1,833.33 |
| | | | SUBTOTAL | $55,781.94 |
| PAUL BLOCH IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>2111 STRADA MIA CT<br>LAS VEGAS, NV 89117-1980 | | | | |
| | 01/09/2006 | Check | | $1,937.50 |
| | 02/07/2006 | Check | | $1,937.50 |
| | 03/10/2006 | Check | | $1,750.00 |
| | | | SUBTOTAL | $5,625.00 |
| PAUL BLOCH LIVING TRUST UA 10/29/02<br>C/O PAUL BLOCH TRUSTEE<br>2111 STRADA MIA CT<br>LAS VEGAS, NV 89117-1980 | | | | |
| | 01/09/2006 | Check | | $4,628.47 |
| | 02/07/2006 | Check | | $4,628.47 |
| | 03/10/2006 | Check | | $4,180.56 |
| | | | SUBTOTAL | $13,437.50 |
| BRADSHAW FAMILY<br>TRUST DATED 8/18/99<br>C/O PAUL D BRADSHAW TRUSTEE<br>1015 SUNDOWN CT<br>GARDNERVILLE, NV 89460-8698 | | | | |
| | 02/07/2006 | Check | | $3,939.58 |
| | 03/10/2006 | Check | | $3,558.33 |
| | | | SUBTOTAL | $7,497.91 |
| PAUL BRUGGEMANS<br>385 W TAHQUITZ CANYON WAY<br>PALM SPRINGS, CA 92262-5647 | | | | |
| | 01/09/2006 | Check | | $5,381.95 |
| | 02/07/2006 | Check | | $5,381.95 |
| | 03/10/2006 | Check | | $4,861.11 |
| | | | SUBTOTAL | $15,625.01 |
| PAUL HARGIS & SUSAN GAIL HARGIS<br>6950 DARBY AVE<br>LAS VEGAS, NV 89117-3102 | | | | |
| | 02/07/2006 | Check | | $11,829.51 |
| | 03/10/2006 | Check | | $10,684.71 |
| | | | SUBTOTAL | $22,514.22 |
| BACKES FAMILY TRUST DATED 8/8/88<br>C/O PAUL P BACKES & LORETTA D BACKES CO-TRUSTEES<br>1570 E LEVEL ST<br>COVINA, CA 91724-3566 | | | | |
| | 01/09/2006 | ACH | | $2,374.23 |
| | 02/07/2006 | ACH | | $2,374.23 |
| | 03/10/2006 | ACH | | $2,144.47 |
| | | | SUBTOTAL | $6,892.93 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|
| BRADSHAW FAMILY TRUST DATED 8/18/99 C/O PAUL D BRADSHAW TRUSTEE 1015 SUNDOWN CT GARDNERVILLE, NV 89460-8698 | | | |
| | 01/09/2006 | Check | $3,939.58 |
| | | SUBTOTAL | $3,939.58 |
| PAUL FEDRIZZI & JANE E FEDRIZZI 11005 SE 18TH ST VANCOUVER, WA 98664-6196 | | | |
| | 01/09/2006 | ACH | $1,941.16 |
| | 02/07/2006 | ACH | $2,045.33 |
| | 03/10/2006 | ACH | $2,239.43 |
| | | SUBTOTAL | $6,225.92 |
| PAUL G CHELEW CHARITABLE REMAINDER UNITRUST III C/O ALTA BATES SUMMIT FOUNDATION TRUSTEE 2855 TELEGRAPH AVE STE 601 BERKELEY, CA 94705-1161 | | | |
| | 01/09/2006 | Check | $1,829.86 |
| | 02/07/2006 | Check | $5,199.86 |
| | 03/10/2006 | Check | $5,296.67 |
| | | SUBTOTAL | $12,326.39 |
| PAUL G CHELEW PO BOX 370 DAYTON, NV 89403-0370 | | | |
| | 01/09/2006 | ACH | $21,795.33 |
| | 01/19/2006 | ACH | $7,089.86 |
| | 02/07/2006 | ACH | $18,245.48 |
| | 03/10/2006 | ACH | $17,494.76 |
| | | SUBTOTAL | $64,625.43 |
| GGEM FAMILY TRUST DATED 1/23/03 C/O PAUL GGEM & EVE SYLVIE GGEM TRUSTEES 17950 LAZY DOG RD NEVADA CITY, CA 95959-8409 | | | |
| | 01/09/2006 | ACH | $1,550.01 |
| | 02/07/2006 | ACH | $51,533.34 |
| | 03/10/2006 | ACH | $1,033.34 |
| | | SUBTOTAL | $54,116.69 |
| PAUL HARGIS & SUSAN GAIL HARGIS 6950 DARBY AVE LAS VEGAS, NV 89117-3102 | | | |
| | 01/09/2006 | Check | $11,829.51 |
| | | SUBTOTAL | $11,829.51 |
| KWIATKOWSKI REVOCABLE TRUST DATED 12/17/04 C/O PAUL L KWIATKOWSKI AND COLITA JO KWIATKOWSKI T 15380 HAMILTON ST OMAHA, NE 68154-3714 | | | |
| | 01/09/2006 | ACH | $2,684.22 |
| | 02/07/2006 | ACH | $2,684.22 |
| | 03/10/2006 | ACH | $2,424.47 |
| | | SUBTOTAL | $7,792.91 |
| PLB ENTERPRISES LLC PO BOX 67405 PHOENIX, AZ 85082-7405 | | | |
| | 01/09/2006 | Check | $3,948.96 |
| | 02/07/2006 | Check | $4,165.63 |
| | 03/10/2006 | Check | $3,762.50 |
| | | SUBTOTAL | $11,877.09 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
### OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| SIERRA HEALTH SERVICES INC<br>ATTN: TIM COULTER/TREASURY DEPT<br>PO BOX 14189<br>LAS VEGAS, NV 89114-4189 | | | | |
| | 01/09/2006 | ACH | | $20,666.66 |
| | 02/07/2006 | ACH | | $20,666.66 |
| | 03/10/2006 | ACH | | $18,666.66 |
| | | | SUBTOTAL | $59,999.98 |
| THE PAULA NORDWIND 2001<br>REVOCABLE TRUST U/A DATED 12/13/01<br>C/O AARON NORDWIND AND PAULA NORDWIND TRUSTEES<br>1840 VETERAN AVE APT 302<br>LOS ANGELES, CA 90025-4579 | | | | |
| | 02/07/2006 | Check | | $1,570.71 |
| | | | SUBTOTAL | $1,570.71 |
| PAULA S BENDER IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>733 CHAMPAGNE RD<br>INCLINE VILLAGE, NV 89451-8000 | | | | |
| | 01/09/2006 | Check | | $3,849.16 |
| | 02/07/2006 | Check | | $3,849.16 |
| | 03/10/2006 | Check | | $3,476.66 |
| | | | SUBTOTAL | $11,174.98 |
| PAULA M LAWSON<br>PO BOX 18652<br>RENO, NV 89511-0652 | | | | |
| | 01/09/2006 | ACH | | $29,651.93 |
| | 02/07/2006 | ACH | | $672.96 |
| | 03/10/2006 | ACH | | $1,391.88 |
| | | | SUBTOTAL | $31,716.77 |
| PAULIUS MOSINSKIS<br>1545 GRUVERSVILLE RD<br>RICHLANDTOWN, PA 18955-1111 | | | | |
| | 01/09/2006 | ACH | | $2,407.67 |
| | 02/07/2006 | ACH | | $2,407.67 |
| | 03/10/2006 | ACH | | $2,174.67 |
| | | | SUBTOTAL | $6,990.01 |
| PEDRO L & CAROL A BARROSO<br>TRUST DATED 11/29/90<br>C/O PEDRO LUIS BARROSO & CAROL ANN BARROSO TRUSTEE<br>3231 CAMBRIDGESHIRE ST<br>LAS VEGAS, NV 89146-6223 | | | | |
| | 01/09/2006 | Check | | $27,357.05 |
| | 02/07/2006 | Check | | $2,044.55 |
| | 03/10/2006 | Check | | $1,846.70 |
| | | | SUBTOTAL | $31,248.30 |
| MCLAUGHLIN-VALLEY<br>TRUST DATED 2/24/97<br>C/O JAY C MCLAUGHLIN & PEGGY ANN VALLEY TRUSTEES<br>1952 DOLPHIN PL<br>DISCOVERY BAY, CA 94514-9367 | | | | |
| | 01/09/2006 | ACH | | $2,195.83 |
| | 02/07/2006 | ACH | | $2,195.83 |
| | 03/10/2006 | ACH | | $1,983.33 |
| | | | SUBTOTAL | $6,374.99 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

### SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
### OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| MCLAUGHLIN-VALLEY TRUST DATED 2/24/97 C/O PEGGY ANN VALLEY TRUSTEE 1952 DOLPHIN PL DISCOVERY BAY, CA 94514-9367 | | | | |
| | 01/09/2006 | ACH | | $3,120.68 |
| | 02/07/2006 | ACH | | $3,120.68 |
| | 03/10/2006 | ACH | | $2,818.68 |
| | | | SUBTOTAL | $9,060.04 |
| BROCK FAMILY TRUST DATED 5/25/95 C/O PENNY L BROCK TRUSTEE 355 MUGO PINE CIR RENO, NV 89511-8799 | | | | |
| | 01/09/2006 | ACH | | $24,274.69 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $3,998.62 |
| | 03/10/2006 | ACH | | $3,591.66 |
| | | | SUBTOTAL | $35,409.90 |
| PENNY STANARD 16004 VILLAGE GREEN DR APT D MILL CREEK, WA 98012-5879 | | | | |
| | 01/09/2006 | ACH | | $2,322.96 |
| | 02/07/2006 | ACH | | $2,322.96 |
| | 03/10/2006 | ACH | | $2,098.16 |
| | | | SUBTOTAL | $6,744.08 |
| PERRY EIMAN , | | | | |
| | 02/07/2006 | Check | | $101,000.00 |
| | | | SUBTOTAL | $101,000.00 |
| ACS PROPERTIES INC 4417 48TH AVE S ST PETERSBURG, FL 33711-4639 | | | | |
| | 02/07/2006 | Check | | $5,252.77 |
| | 03/10/2006 | Check | | $4,211.11 |
| | | | SUBTOTAL | $9,463.88 |
| MONIGHETTI INC 6515 FRANKIE LN PRUNEDALE, CA 93907-8540 | | | | |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $68,697.89 |
| | 03/10/2006 | Check | | $17,159.29 |
| | 03/27/2006 | Check | | $69,080.32 |
| | | | SUBTOTAL | $158,482.43 |
| ACS PROPERTIES INC 4417 48TH AVE S ST PETERSBURG, FL 33711-4639 | | | | |
| | 01/09/2006 | Check | | $5,252.77 |
| | | | SUBTOTAL | $5,252.77 |
| MONIGHETTI INC 6515 FRANKIE LN PRUNEDALE, CA 93907-8540 | | | | |
| | 01/09/2006 | Check | | $34,067.15 |
| | | | SUBTOTAL | $34,067.15 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|
| PETER L BACKES TRUST<br>C/O PETER L BACKES TRUSTEE<br>9448 QUAIL RIDGE DR<br>LAS VEGAS, NV 89134-8938 | | | |
| | 01/09/2006 | Check | $3,379.86 |
| | 02/07/2006 | Check | $78,354.86 |
| | 03/10/2006 | Check | $2,352.78 |
| | | SUBTOTAL | $84,087.50 |
| BOLINO FAMILY REVOCABLE<br>TRUST DATED 3/6/95<br>C/O PETER A BOLINO & FABIOLA A BOLINO TRUSTEES<br>17412 SERENE DR<br>MORGAN HILL, CA 95037-3761 | | | |
| | 01/09/2006 | ACH | $5,733.32 |
| | 01/19/2006 | ACH | $55,692.40 |
| | 02/07/2006 | ACH | $1,718.84 |
| | 03/10/2006 | ACH | $1,902.49 |
| | | SUBTOTAL | $65,047.05 |
| WAYNE DOTSON CO<br>PO BOX 3663<br>INCLINE VILLAGE, NV 89450-3663 | | | |
| | 01/09/2006 | ACH | $17,372.73 |
| | 02/07/2006 | ACH | $3,512.43 |
| | 03/10/2006 | ACH | $3,539.71 |
| | | SUBTOTAL | $24,424.87 |
| PETER DE LUCA<br>2316 HERMOSITA DR<br>GLENDALE, CA 91208-1933 | | | |
| | 01/09/2006 | ACH | $1,700.69 |
| | 01/19/2006 | ACH | $50,375.00 |
| | 02/07/2006 | ACH | $1,159.03 |
| | 03/10/2006 | ACH | $1,438.89 |
| | | SUBTOTAL | $54,673.61 |
| PETER LABADIA AND BEVERLY LABADIA<br>1604 WANDERING WINDS WAY<br>LAS VEGAS, NV 89128-7974 | | | |
| | 01/09/2006 | ACH | $2,674.06 |
| | 01/19/2006 | ACH | $3,544.93 |
| | 02/07/2006 | ACH | $428.30 |
| | 03/10/2006 | ACH | $366.84 |
| | | SUBTOTAL | $7,014.13 |
| PETER E SPROCK 2001 TRUST<br>C/O PETER E SPROCK TRUSTEE<br>PO BOX 4517<br>STATELINE, NV 89449-4517 | | | |
| | 01/09/2006 | ACH | $5,689.92 |
| | 02/07/2006 | ACH | $5,689.92 |
| | 03/10/2006 | ACH | $5,455.95 |
| | | SUBTOTAL | $16,835.79 |
| PETER W CAPONE & DEIDRE D CAPONE<br>PO BOX 1470<br>GARDNERVILLE, NV 89410-1470 | | | |
| | 01/09/2006 | ACH | $10,724.81 |
| | 01/19/2006 | ACH | $3,544.93 |
| | 02/07/2006 | ACH | $8,583.22 |
| | 03/10/2006 | ACH | $14,984.48 |
| | | SUBTOTAL | $37,837.44 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| PHIL L PFEILER & LOY E PFEILER<br>806 BUCHANAN BLVD STE 115 PMB # 249<br>BOULDER CITY, NV 89005-2144 | | | | |
| | 01/09/2006 | ACH | | $7,319.45 |
| | 02/07/2006 | ACH | | $7,319.45 |
| | 03/10/2006 | ACH | | $6,611.11 |
| | | | SUBTOTAL | $21,250.01 |
| PHILIP RUFFINO & GRACE RUFFINO<br>3047 VAN BUSKIRK CIR<br>LAS VEGAS, NV 89121-5107 | | | | |
| | 01/09/2006 | Check | | $289.65 |
| | 02/07/2006 | Check | | $289.65 |
| | 03/10/2006 | Check | | $9,926.42 |
| | | | SUBTOTAL | $10,505.72 |
| THE PHILIP HIGERD FAMILY<br>TRUST DATED 5-30-03<br>C/O PHILIP C HIGERD TRUSTEE<br>PO BOX 2535<br>MAMMOTH LAKES, CA 93546-2535 | | | | |
| | 01/09/2006 | ACH | | $2,669.45 |
| | 02/07/2006 | ACH | | $2,669.45 |
| | 03/10/2006 | ACH | | $2,411.11 |
| | | | SUBTOTAL | $7,750.01 |
| PHILIP H LYNCH<br>410 E 17TH AVE<br>ESCONDIDO, CA 92025-6231 | | | | |
| | 01/09/2006 | Check | | $1,366.69 |
| | 02/07/2006 | Check | | $1,366.69 |
| | 03/10/2006 | Check | | $4,456.03 |
| | | | SUBTOTAL | $7,189.41 |
| PHILIP L HAAGENSON & CAROL H HAAGENSON<br>597 MAXWELL DR<br>GRAND JUNCTION, CO 81504-7047 | | | | |
| | 01/09/2006 | ACH | | $25,593.75 |
| | 01/19/2006 | ACH | | $25,187.50 |
| | | | SUBTOTAL | $50,781.25 |
| PHILIP & DORA LYONS TRUST UA 8/9/99<br>C/O PHILIP LYONS & DORA LYONS TRUSTEES<br>2008 MARBLE GORGE DR<br>LAS VEGAS, NV 89117-5955 | | | | |
| | 01/09/2006 | ACH | | $5,403.15 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $3,157.39 |
| | 03/10/2006 | ACH | | $2,831.83 |
| | | | SUBTOTAL | $14,937.30 |
| PALMINTERE REVOCABLE<br>TRUST DATED 6/19/98<br>C/O PHILIP A PALMINTERE & NANCI S PALMINTERE TRUST<br>11219 STAUFFER LN<br>CUPERTINO, CA 95014-5150 | | | | |
| | 01/09/2006 | Check | | $5,593.14 |
| | 02/07/2006 | Check | | $5,843.14 |
| | 03/10/2006 | Check | | $5,518.56 |
| | 03/27/2006 | Check | | $68,353.74 |
| | | | SUBTOTAL | $85,308.58 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b

## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING

### USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
### OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| PHILIP T ANSUINI & CAROL J ANSUINI<br>10716 CLEAR MEADOWS DR<br>LAS VEGAS, NV 89134-7364 | | | | |
| | 01/09/2006 | ACH | | $15,342.62 |
| | 02/07/2006 | ACH | | $748.98 |
| | 03/10/2006 | ACH | | $676.50 |
| | | | SUBTOTAL | $16,768.10 |
| CLEARY FAMILY REVOCABLE LIVING TRUST<br>C/O PHILIP T CLEARY AND KATHERINE CLEARY TRUSTEES<br>9705 SHADOWSTONE CT<br>RENO, NV 89521-6125 | | | | |
| | 01/09/2006 | ACH | | $303.38 |
| | 02/07/2006 | ACH | | $303.38 |
| | 03/10/2006 | ACH | | $10,396.97 |
| | | | SUBTOTAL | $11,003.73 |
| JANICE A MAGRISI & PHILLIP W DICKINSON<br>3725 DORRINGTON DR<br>LAS VEGAS, NV 89129-7053 | | | | |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $428.30 |
| | 03/10/2006 | Check | | $366.84 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $5,066.65 |
| JANICE A MAGRISI & PHILLIP W DICKINSON<br>3725 DORRINGTON DR<br>LAS VEGAS, NV 89129-7053 | | | | |
| | 01/09/2006 | Check | | $2,674.06 |
| | | | SUBTOTAL | $2,674.06 |
| PHILLIP E MCMULLIN & ROSEMARIE L MCMULLIN<br>FAMILY TRUST DATED 4/4/80 AMENDED 3/19/94<br>C/O PHILLIP E MCMULLIN TRUSTEE<br>578 SUTTON WAY PMB 223<br>GRASS VALLEY, CA 95945-5390 | | | | |
| | 01/09/2006 | ACH | | $2,604.86 |
| | 02/07/2006 | ACH | | $2,604.86 |
| | 03/10/2006 | ACH | | $2,352.78 |
| | | | SUBTOTAL | $7,562.50 |
| PHILLIP E MCMULLIN & ROSEMARIE L MCMULLIN<br>FAMILY TRUST DATED 4/4/80 AS AMENDED 3/19/94<br>C/O PHILLIP E MCMULLIN & ROSEMARIE L MCMULLIN TRUSTEES<br>578 SUTTON WAY PMB 223<br>GRASS VALLEY, CA 95945-5390 | | | | |
| | 01/09/2006 | ACH | | $5,991.42 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $4,195.66 |
| | 03/10/2006 | ACH | | $3,769.62 |
| | | | SUBTOTAL | $17,501.63 |
| PETER VALVE COMPANY INC<br>2800 WRONDEL WAY STE A<br>RENO, NV 89502-4297 | | | | |
| | 01/09/2006 | ACH | | $1,502.78 |
| | 02/07/2006 | ACH | | $2,281.95 |
| | 03/10/2006 | ACH | | $2,061.12 |
| | | | SUBTOTAL | $5,845.85 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|
| PHILLIP M RULON & SHIRLEY S RULON<br>2800 WRONDEL WAY STE A<br>RENO, NV 89502-4297 | | | |
| | 01/09/2006 | ACH | $16,753.76 |
| | 01/19/2006 | ACH | $14,179.73 |
| | 02/07/2006 | ACH | $8,030.44 |
| | 03/10/2006 | ACH | $7,173.26 |
| | | SUBTOTAL | $46,137.19 |
| PHYLLIS P WYATT IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>PO BOX 370400<br>LAS VEGAS, NV 89137-0400 | | | |
| | 01/09/2006 | Check | $3,190.73 |
| | 01/19/2006 | Check | $3,544.93 |
| | 02/07/2006 | Check | $944.97 |
| | 03/10/2006 | Check | $833.51 |
| | 03/27/2006 | Check | $726.58 |
| | | SUBTOTAL | $9,240.72 |
| PIERCY BOWLER TAYLOR & KERN<br>6100 ELTON AVE STE 1000<br>LAS VEGAS, NV 89107-0123 | | | |
| | 12/06/2005 | Check | $22,857.29 |
| | 12/06/2005 | Check | $22,857.29 |
| | 12/15/2005 | Check | $15,000.00 |
| | 12/15/2005 | Check | $15,000.00 |
| | 02/13/2006 | Check | $2,769.68 |
| | 02/13/2006 | Check | $2,769.68 |
| | | SUBTOTAL | $81,253.94 |
| PIERRE G CANDAU<br>1550 20TH AVE APT A<br>SAN FRANCISCO, CA 94122-3464 | | | |
| | 01/09/2006 | ACH | $250.41 |
| | 02/07/2006 | ACH | $424.82 |
| | 03/10/2006 | ACH | $14,558.74 |
| | | SUBTOTAL | $15,233.97 |
| POMPEO J LOMBARDI AND SARAH A GRANT<br>2660 W LAKE RIDGE SHRS<br>RENO, NV 89509-5780 | | | |
| | 01/09/2006 | ACH | $6,312.24 |
| | 01/19/2006 | ACH | $3,544.93 |
| | 02/07/2006 | ACH | $4,066.48 |
| | 03/10/2006 | ACH | $3,652.94 |
| | | SUBTOTAL | $17,576.59 |
| POMPEO J LOMBARDI<br>572 SUGARPINE DR<br>INCLINE VILLAGE, NV 89451-8414 | | | |
| | 01/09/2006 | ACH | $29,479.63 |
| | 02/07/2006 | ACH | $4,426.85 |
| | 03/10/2006 | ACH | $4,227.63 |
| | | SUBTOTAL | $38,134.11 |
| PRINCIPAL LIFE GROUP<br>GROUP GRAND ISLAND<br>DES MOINES, IA 50306-3513 | | | |
| | 01/10/2006 | Check | $2,112.37 |
| | 01/10/2006 | Check | $2,112.37 |
| | 02/08/2006 | Check | $2,061.94 |
| | 02/08/2006 | Check | $2,061.94 |
| | 03/09/2006 | Check | $1,662.93 |
| | 03/09/2006 | Check | $1,662.93 |
| | | SUBTOTAL | $11,674.48 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| PRISCILLA M GUPTAIL<br>PO BOX 9550<br>BEND, OR 97708-9550 | | | | |
| | 01/09/2006 | ACH | | $3,018.50 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $772.74 |
| | 03/10/2006 | ACH | | $677.95 |
| | | | SUBTOTAL | $8,014.12 |
| PROJECT DISBURSEMENTS GROUP<br>2601 N TENAYA WAY<br>LAS VEGAS, NV 89128-0427 | | | | |
| | 04/13/2006 | Check | | $578,000.00 |
| | 04/13/2006 | Check | | $578,000.00 |
| | | | SUBTOTAL | $1,156,000.00 |
| PURDUE MARION & ASSOCIATES<br>3455 CLIFF SHADOWS PKWY STE 190<br>LAS VEGAS, NV 89129-1076 | | | | |
| | 02/01/2006 | Check | | $3,000.00 |
| | 02/01/2006 | Check | | $3,000.00 |
| | 02/10/2006 | Check | | $3,000.00 |
| | 02/10/2006 | Check | | $3,000.00 |
| | 02/16/2006 | Check | | $3,000.00 |
| | 02/16/2006 | Check | | $3,000.00 |
| | 04/12/2006 | Check | | $9,000.00 |
| | 04/12/2006 | Check | | $9,000.00 |
| | | | SUBTOTAL | $36,000.00 |
| SEPARATE PROPERTY SUBTRUST BUTCHER FAMILY<br>TRUST DATED 8/30/95<br>C/O QUEEN BUTCHER TRUSTEE<br>5555 MOUNT DIABLO DR<br>LAS VEGAS, NV 89118-1935 | | | | |
| | 01/09/2006 | Check | | $449.39 |
| | 02/07/2006 | Check | | $449.39 |
| | 03/10/2006 | Check | | $6,849.10 |
| | | | SUBTOTAL | $7,747.88 |
| SACRAMENTO RESEARCH MEDICAL GROUP<br>DEFINED BENEFIT PENSION PLAN<br>C/O R DAVID FERRERA TRUSTEE<br>621 MILLS RD<br>SACRAMENTO, CA 95864-4913 | | | | |
| | 01/09/2006 | Check | | $2,070.84 |
| | 02/07/2006 | Check | | $2,088.20 |
| | 03/10/2006 | Check | | $1,886.12 |
| | | | SUBTOTAL | $6,045.16 |
| R G MESSERSMITH & DEAUN MESSERSMITH<br>2705 SUN MEADOW DR<br>TWIN FALLS, ID 83301-8968 | | | | |
| | 01/09/2006 | ACH | | $1,888.20 |
| | 02/07/2006 | ACH | | $2,088.20 |
| | 03/10/2006 | ACH | | $1,886.12 |
| | | | SUBTOTAL | $5,862.52 |
| RABINDER MAHESHWARI AND USHA MAHESHWARI<br>101 UTAH ST STE 130<br>SAN FRANCISCO, CA 94103-4839 | | | | |
| | 01/09/2006 | ACH | | $2,432.64 |
| | 02/07/2006 | ACH | | $2,299.30 |
| | 03/10/2006 | ACH | | $1,730.55 |
| | | | SUBTOTAL | $6,462.49 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| RACHEL RIEHLE<br>9962 WESTHAVEN CIR<br>WESTMINSTER, CA 92683-7552 | | | | |
| | 01/09/2006 | ACH | | $2,587.63 |
| | 02/07/2006 | ACH | | $2,894.57 |
| | 03/10/2006 | ACH | | $2,667.78 |
| | | | SUBTOTAL | $8,149.98 |
| HOLDER REVOCABLE<br>TRUST DATED 10/21/91<br>C/O RALPH C HOLDER & NAOMI S HOLDER TRUSTEES<br>526 GREENBRIAR DR<br>CARSON CITY, NV 89701-6498 | | | | |
| | 01/09/2006 | Check | | $4,335.70 |
| | 02/07/2006 | Check | | $4,335.70 |
| | 03/10/2006 | Check | | $3,916.11 |
| | | | SUBTOTAL | $12,587.51 |
| CAMERON SURVIVORS TRUST DTD 12/22/97<br>FOR THE BENEFIT OF HIS CHILDREN<br>JOHN CAMERON & KATHERINE CAMERON-HOFFMAN<br>C/O RALPH F CAMERON TRUSTEE<br>25482 CADILLAC DR<br>LAGUNA HILLS, CA 92653-5209 | | | | |
| | 01/09/2006 | ACH | | $4,762.25 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $2,516.49 |
| | 03/10/2006 | ACH | | $2,252.95 |
| | | | SUBTOTAL | $13,076.62 |
| STORCH FAMILY TRUST DATED 5/3/04<br>C/O RALPH RAYMOND STORCH<br>AND DENISE ROSE STORCH TRUSTEES<br>13424 LARK CT<br>REDDING, CA 96003-8928 | | | | |
| | 01/09/2006 | ACH | | $2,738.33 |
| | 02/07/2006 | ACH | | $2,738.33 |
| | 03/10/2006 | ACH | | $2,473.33 |
| | | | SUBTOTAL | $7,949.99 |
| RANDY SANCHEZ IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>5713 N WHITE SANDS RD<br>RENO, NV 89511-5668 | | | | |
| | 01/09/2006 | Check | | $3,606.75 |
| | 02/07/2006 | Check | | $3,606.75 |
| | 03/10/2006 | Check | | $3,257.72 |
| | | | SUBTOTAL | $10,471.22 |
| SANCHEZ LIVING TRUST DATED 10/13/03<br>C/O RANDY M SANCHEZ & SHARON SANCHEZ TRUSTEES<br>5713 N WHITE SANDS RD<br>RENO, NV 89511-5668 | | | | |
| | 01/09/2006 | ACH | | $3,181.80 |
| | 02/07/2006 | ACH | | $3,181.80 |
| | 03/10/2006 | ACH | | $2,873.89 |
| | | | SUBTOTAL | $9,237.49 |
| RAY L COFFIN<br>4179 MENTONE AVE<br>CULVER CITY, CA 90232-3440 | | | | |
| | 01/09/2006 | ACH | | $2,066.67 |
| | 02/07/2006 | ACH | | $2,066.67 |
| | 03/10/2006 | ACH | | $1,866.67 |
| | | | SUBTOTAL | $6,000.01 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

### SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
### OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| RAY L COFFIN & TONI H COFFIN<br>4179 MENTONE AVE<br>CULVER CITY, CA 90232-3440 | | | | |
| | 01/09/2006 | ACH | | $2,626.39 |
| | 02/07/2006 | ACH | | $2,626.39 |
| | 03/10/2006 | ACH | | $2,372.22 |
| | | | SUBTOTAL | $7,625.00 |
| RAY QUINNEY & NEBEKER<br>PO BOX 45385<br>SALT LAKE CITY, UT 84145-0385 | | | | |
| | 03/17/2006 | Check | | $20,000.00 |
| | 03/17/2006 | Check | | $20,000.00 |
| | | | SUBTOTAL | $40,000.00 |
| RAYMOND TROLL TRUST<br>C/O RAYMOND TROLL TRUSTEE<br>77420 SKY MESA LN<br>INDIAN WELLS, CA 92210-6103 | | | | |
| | 02/07/2006 | Check | | $20,821.66 |
| | 03/10/2006 | Check | | $18,806.66 |
| | | | SUBTOTAL | $39,628.32 |
| RAYMOND BRAHY & RITA BRAHY<br>323 S ACADEMY AVE<br>NEW BRAUNFELS, TX 78130-5611 | | | | |
| | 01/09/2006 | ACH | | $2,346.52 |
| | 02/07/2006 | ACH | | $2,346.52 |
| | 03/10/2006 | ACH | | $2,119.44 |
| | | | SUBTOTAL | $6,812.48 |
| RAYMOND E & MARGARET ELISE HARSHMAN FAMILY<br>TRUST DATED 3/4/87<br>C/O RAYMOND E HARSHMAN & MARGARET E HARSHMAN TRUST<br>PO BOX 716<br>OCEANSIDE, CA 92049-0716 | | | | |
| | 01/09/2006 | ACH | | $9,025.07 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $4,950.23 |
| | 03/10/2006 | ACH | | $5,999.22 |
| | | | SUBTOTAL | $27,064.38 |
| RAYMOND E BROWN<br>24 DANBURY LN<br>IRVINE, CA 92618-3972 | | | | |
| | 01/09/2006 | ACH | | $1,959.11 |
| | 02/07/2006 | ACH | | $1,959.11 |
| | 03/10/2006 | ACH | | $1,769.52 |
| | | | SUBTOTAL | $5,687.74 |
| RAYMOND G HAWKINS<br>940 VENETIAN BLVD<br>ISLAMORADA, FL 33036-3302 | | | | |
| | 01/09/2006 | ACH | | $8,750.86 |
| | 01/19/2006 | ACH | | $6,806.27 |
| | 02/07/2006 | ACH | | $4,439.00 |
| | 03/10/2006 | ACH | | $5,237.67 |
| | | | SUBTOTAL | $25,233.80 |
| RAYMOND J HEALEY<br>330 S DECATUR BLVD # 360<br>LAS VEGAS, NV 89107-2804 | | | | |
| | 01/09/2006 | ACH | | $10,308.83 |
| | 02/07/2006 | ACH | | $10,308.83 |
| | 03/10/2006 | ACH | | $9,311.21 |
| | | | SUBTOTAL | $29,928.87 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| RAYMOND J EBERLIN & KAREN EBERLIN<br>PO BOX 6795<br>STATELINE, NV 89449-6795 | | | | |
| | 01/09/2006 | ACH | | $10,423.75 |
| | 02/07/2006 | ACH | | $10,423.75 |
| | 03/10/2006 | ACH | | $9,415.00 |
| | | | SUBTOTAL | $30,262.50 |
| RAYMOND J ZURFLUH JR & SHIRLEY J ZURFLUH<br>120 DANBURY DR<br>REDDING, CA 96003-7517 | | | | |
| | 01/09/2006 | ACH | | $5,339.19 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $3,093.43 |
| | 03/10/2006 | ACH | | $2,774.06 |
| | | | SUBTOTAL | $14,751.61 |
| RAYMOND M SMITH REVOCABLE<br>TRUST DATED 3/12/79<br>C/O RAYMOND M SMITH & MARGARET M SMITH GRANTORS<br>PO BOX 1195<br>MINDEN, NV 89423-1195 | | | | |
| | 01/09/2006 | ACH | | $7,543.00 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $2,966.33 |
| | 03/10/2006 | ACH | | $2,839.23 |
| | | | SUBTOTAL | $20,438.42 |
| RAYMOND TROLL TRUST<br>C/O RAYMOND TROLL TRUSTEE<br>77420 SKY MESA LN<br>INDIAN WELLS, CA 92210-6103 | | | | |
| | 01/09/2006 | Check | | $20,821.66 |
| | | | SUBTOTAL | $20,821.66 |
| RD ADVERTISING<br>3230 E FLAMINGO RD # 8-532<br>LAS VEGAS, NV 89121-4320 | | | | |
| | 12/21/2005 | Check | | $3,636.46 |
| | 12/21/2005 | Check | | $3,636.46 |
| | 02/01/2006 | Check | | $1,247.13 |
| | 02/01/2006 | Check | | $1,247.13 |
| | 02/10/2006 | Check | | $6,229.70 |
| | 02/10/2006 | Check | | $6,229.70 |
| | 02/27/2006 | Check | | $7,137.02 |
| | 02/27/2006 | Check | | $7,137.02 |
| | 03/17/2006 | Check | | $1,676.17 |
| | 03/17/2006 | Check | | $1,676.17 |
| | 04/04/2006 | Check | | $915.00 |
| | 04/04/2006 | Check | | $915.00 |
| | | | SUBTOTAL | $41,682.96 |
| REBA JO CARDWELL<br>505 E WINDMILL LN # 1-B-158<br>LAS VEGAS, NV 89123-1869 | | | | |
| | 01/09/2006 | Check | | $1,550.00 |
| | 01/19/2006 | Check | | $150,900.00 |
| | 03/10/2006 | Check | | $850.00 |
| | | | SUBTOTAL | $153,300.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| REBECCA A ROGERS TRUST DATED 9/18/96 C/O REBECCA A ROGERS TRUSTEE 2309 SIERRA HEIGHTS DR LAS VEGAS, NV 89145-5108 | | | | |
| | 01/09/2006 | ACH | | $1,917.96 |
| | 02/07/2006 | ACH | | $2,488.80 |
| | 03/10/2006 | ACH | | $9,083.17 |
| | | | SUBTOTAL | $13,489.93 |
| RENA DEHART IRA C/O FIRST SAVINGS BANK CUSTODIAN , | | | | |
| | 01/09/2006 | Check | | $2,114.99 |
| | 02/07/2006 | Check | | $2,114.99 |
| | 03/10/2006 | Check | | $1,910.31 |
| | | | SUBTOTAL | $6,140.29 |
| A ROBERT DE HART TRUST C DATED 1/21/93 C/O RENA F DE HART TRUSTEE 2737 BILLY CASPER DR LAS VEGAS, NV 89134-7814 | | | | |
| | 01/09/2006 | ACH | | $2,126.94 |
| | 02/07/2006 | ACH | | $2,126.94 |
| | 03/10/2006 | ACH | | $1,921.11 |
| | | | SUBTOTAL | $6,174.99 |
| DEHART/HOOKS LP 2737 BILLY CASPER DR LAS VEGAS, NV 89134-7814 | | | | |
| | 01/09/2006 | ACH | | $16,572.74 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $12,081.23 |
| | 03/10/2006 | ACH | | $18,603.90 |
| | | | SUBTOTAL | $54,347.73 |
| RHOELLEN R ADAMS , | | | | |
| | 01/09/2006 | ACH | | $18,480.31 |
| | | | SUBTOTAL | $18,480.31 |
| DEAN FAMILY TRUST DATED 12/26/84 C/O RICHMOND DEAN II & JEAN DEAN TRUSTEES 8730 PETITE CREEK DR ORANGEVALE, CA 95662-2148 | | | | |
| | 01/09/2006 | ACH | | $3,680.27 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $1,434.51 |
| | 03/10/2006 | ACH | | $1,275.68 |
| | | | SUBTOTAL | $9,935.39 |
| RICHARD A BRENING SR AND HELEN R BRENING REVOCABLE TRUST DATED 7/17/97 C/O RICHARD A BRENING SR AND HELEN R BRENING TRUST 656 GOLD STRIKE CT LINCOLN, CA 95648-8338 | | | | |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $660.61 |
| | 03/10/2006 | Check | | $576.67 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $5,508.79 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| RICHARD A JOHNSON PO BOX 1844 ZEPHYR COVE, NV 89448-1844 | | | | |
| | 01/09/2006 | Check | | $3,487.29 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $1,760.97 |
| | 03/10/2006 | Check | | $1,570.56 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $11,090.33 |
| MCKNIGHT 2000 FAMILY TRUST DATED 4/20/00 C/O RICHARD MCKNIGHT AND SHEILA J MCKNIGHT TRUSTEE 330 S 3RD ST LAS VEGAS, NV 89101-6032 | | | | |
| | 02/07/2006 | Check | | $4,434.72 |
| | 03/10/2006 | Check | | $4,005.55 |
| | | | SUBTOTAL | $8,440.27 |
| RICHARD MCKNIGHT IRA C/O FIRST SAVINGS BANK CUSTODIAN 330 S 3RD ST LAS VEGAS, NV 89101-6032 | | | | |
| | 02/07/2006 | Check | | $1,033.33 |
| | 03/10/2006 | Check | | $933.33 |
| | | | SUBTOTAL | $1,966.66 |
| RICHARD A HELMBERGER & GENENE M HELMBERGER 2300 ROCK SPRINGS DR APT 2044 LAS VEGAS, NV 89128-3150 | | | | |
| | 01/09/2006 | Check | | $4,030.88 |
| | 02/07/2006 | Check | | $4,030.88 |
| | 03/10/2006 | Check | | $3,640.80 |
| | | | SUBTOTAL | $11,702.56 |
| RICHARD A BRENING SR AND HELEN R BRENING REVOCABLE TRUST DATED 7/17/97 C/O RICHARD A BRENING SR AND HELEN R BRENING TRUST 656 GOLD STRIKE CT LINCOLN, CA 95648-8338 | | | | |
| | 01/09/2006 | Check | | $17,500.01 |
| | | | SUBTOTAL | $17,500.01 |
| RICHARD A NIELSEN INC 1305 BONNIE COVE AVE GLENDORA, CA 91740-5204 | | | | |
| | 01/09/2006 | ACH | | $2,630.55 |
| | 02/07/2006 | ACH | | $2,109.72 |
| | 03/10/2006 | ACH | | $1,905.55 |
| | | | SUBTOTAL | $6,645.82 |
| RICHARD C L LEE & ESTELLA W Y LEE 1446 35TH AVE SAN FRANCISCO, CA 94122-3117 | | | | |
| | 01/09/2006 | ACH | | $2,674.06 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $428.30 |
| | 03/10/2006 | ACH | | $366.84 |
| | | | SUBTOTAL | $7,014.13 |
| 42145 TRUST C/O RICHARD C MACDONALD TRUSTEE 1730 W HORIZON RIDGE PKWY HENDERSON, NV 89012-1001 | | | | |
| | 01/09/2006 | Check | | $17,243.75 |
| | 02/07/2006 | Check | | $1,316,304.86 |
| | 03/10/2006 | Check | | $2,430.56 |
| | | | SUBTOTAL | $1,335,979.17 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| 92173 FAMILY TRUST (1)<br>C/O RICHARD C MACDONALD<br>AND CLAIRE MACDONALD CO TRUSTEES<br>1730 W HORIZON RIDGE PKWY<br>HENDERSON, NV 89012-1001 | | | | |
| | 01/09/2006 | Check | | $2,690.97 |
| | 02/07/2006 | Check | | $2,690.97 |
| | 03/10/2006 | Check | | $2,430.56 |
| | | | SUBTOTAL | $7,812.50 |
| MACDONALD CENTER<br>FOR THE ARTS AND HUMANITIES<br>1730 W HORIZON RIDGE PKWY<br>HENDERSON, NV 89012-1001 | | | | |
| | 01/09/2006 | Check | | $16,414.93 |
| | 02/07/2006 | Check | | $16,414.93 |
| | 03/10/2006 | Check | | $14,826.39 |
| | | | SUBTOTAL | $47,656.25 |
| WOOD LIVING TRUST DATED 10/1/99<br>C/O RICHARD D WOOD TRUSTEE<br>1075 LA GUARDIA LN<br>RENO, NV 89511-3406 | | | | |
| | 01/09/2006 | ACH | | $6,723.95 |
| | 02/07/2006 | ACH | | $6,723.95 |
| | 03/10/2006 | ACH | | $6,073.26 |
| | | | SUBTOTAL | $19,521.16 |
| RICHARD D BARZAN AND LELIA J BARZAN<br>7231 LANGWORTH RD<br>OAKDALE, CA 95361-7822 | | | | |
| | 01/09/2006 | Check | | $18,769.17 |
| | 01/19/2006 | Check | | $14,179.73 |
| | 02/07/2006 | Check | | $9,786.13 |
| | 03/10/2006 | Check | | $8,759.05 |
| | 03/27/2006 | Check | | $2,906.32 |
| | | | SUBTOTAL | $54,400.40 |
| RICHARD D LUTHI<br>TRUST DATED 5/20/93<br>C/O RICHARD D LUTHI TRUSTEE<br>4908 WOMACK CIR<br>THE COLONY, TX 75056-2214 | | | | |
| | 01/09/2006 | Check | | $4,135.40 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $1,889.64 |
| | 03/10/2006 | Check | | $5,552.69 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $15,849.24 |
| RICHARD E THURMOND LIMITED PARTNERSHIP<br>749 WILLOW AVE<br>HENDERSON, NV 89015-8351 | | | | |
| | 01/09/2006 | Check | | $23,071.05 |
| | 01/19/2006 | Check | | $21,269.59 |
| | 02/07/2006 | Check | | $9,596.49 |
| | 03/10/2006 | Check | | $8,547.72 |
| | 03/27/2006 | Check | | $4,359.48 |
| | | | SUBTOTAL | $66,844.33 |
| RICHARD EKMAN<br><br>, | | | | |
| | 01/09/2006 | Check | | $73,921.21 |
| | | | SUBTOTAL | $73,921.21 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| THE RICHARD G EVANS AND DOROTHY D EVANS REVOCABLE TRUST DATED 3/5/01 C/O RICHARD G EVANS AND DOROTHY D EVANS TRUSTEES 7143 VIA SOLANA SAN JOSE, CA 95135-1338 | | | | |
| | 01/09/2006 | ACH | | $2,674.06 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $428.30 |
| | 03/10/2006 | ACH | | $366.84 |
| | | | SUBTOTAL | $7,014.13 |
| RICHARD F KUDRNA JR PO BOX 2846 GARDNERVILLE, NV 89410-2846 | | | | |
| | 01/09/2006 | ACH | | $2,583.33 |
| | 02/07/2006 | ACH | | $2,583.33 |
| | 03/10/2006 | ACH | | $2,333.33 |
| | | | SUBTOTAL | $7,499.99 |
| RICHARD G ADAMS IRA C/O SMITH BARNEY/CGM CUSTODIAN 6990 E THIRSTY CACTUS LN SCOTTSDALE, AZ 85262-7302 | | | | |
| | 01/09/2006 | Check | | $1,808.33 |
| | 02/07/2006 | Check | | $1,808.33 |
| | 03/10/2006 | Check | | $1,633.33 |
| | | | SUBTOTAL | $5,249.99 |
| RICHARD G VRBANCIC 103 WILLOW BROOK DR NE WARREN, OH 44483-4630 | | | | |
| | 01/09/2006 | Check | | $4,279.79 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $2,553.47 |
| | 03/10/2006 | Check | | $2,286.38 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $13,391.15 |
| LEIBY FAMILY 1992 TRUST DATED 7/8/92 C/O RICHARD GLENN LEIBY & CAROL K LEIBY TRUSTEES 3101 BROWNBIRDS NEST DR HENDERSON, NV 89052-8553 | | | | |
| | 01/09/2006 | ACH | | $2,109.72 |
| | 02/07/2006 | ACH | | $2,547.22 |
| | 03/10/2006 | ACH | | $3,425.01 |
| | | | SUBTOTAL | $8,081.95 |
| RICHARD G WORTHEN FAMILY TRUST C/O RICHARD G WORTHEN AND LA RUE S WORTHEN TRUSTEES 125 WORTHEN CIR LAS VEGAS, NV 89145-4017 | | | | |
| | 01/09/2006 | Check | | $12,909.72 |
| | 02/07/2006 | Check | | $14,854.17 |
| | 03/10/2006 | Check | | $13,416.66 |
| | | | SUBTOTAL | $41,180.55 |
| RICHARD HOULIHAN PO BOX 18977 RENO, NV 89511-0550 | | | | |
| | 01/09/2006 | ACH | | $156,712.97 |
| | 03/10/2006 | ACH | | $816.67 |
| | | | SUBTOTAL | $157,529.64 |

---

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| RICHARD IANNI 2840 N OCEAN BLVD APT 1004 FORT LAUDERDALE, FL 33308-7501 | | | | |
| | 01/09/2006 | ACH | | $4,520.83 |
| | 02/07/2006 | ACH | | $4,520.83 |
| | 03/10/2006 | ACH | | $4,083.33 |
| | | | SUBTOTAL | $13,124.99 |
| LOUGHLIN FAMILY TRUST C/O RICHARD J LOUGHLIN & ROBERTA L LOUGHLIN TRUSTEES 50 GREENBRIAR CIR NAPA, CA 94558-1587 | | | | |
| | 01/09/2006 | ACH | | $9,454.17 |
| | 02/07/2006 | ACH | | $9,881.26 |
| | 03/10/2006 | ACH | | $10,140.28 |
| | | | SUBTOTAL | $29,475.71 |
| RYAN 1999 REVOCABLE LIVING TRUST DATED 11/15/99 C/O RICHARD J RYAN TRUSTEE 9072 SUNDIAL DR LAS VEGAS, NV 89134-8320 | | | | |
| | 01/09/2006 | ACH | | $1,889.67 |
| | 02/07/2006 | ACH | | $1,889.67 |
| | 03/10/2006 | ACH | | $1,599.32 |
| | | | SUBTOTAL | $5,378.66 |
| RICHARD J KANE & DIANNE M KANE RICHARD J KANE & DIANNE M. KANE, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP 2525 GREENSBORO PT RENO, NV 89509-5708 | | | | |
| | 01/09/2006 | ACH | | $5,188.20 |
| | 02/07/2006 | ACH | | $5,188.20 |
| | 03/10/2006 | ACH | | $4,686.12 |
| | | | SUBTOTAL | $15,062.52 |
| THE RICHARD & LYNDA ROSS FAMILY TRUST DATED 3/16/05 C/O RICHARD K ROSS AND LYNDA J ROSS TRUSTEES 386 QUESTA CT RENO, NV 89511-5381 | | | | |
| | 01/09/2006 | ACH | | $5,338.89 |
| | 02/07/2006 | ACH | | $5,338.89 |
| | 03/10/2006 | ACH | | $4,822.22 |
| | | | SUBTOTAL | $15,500.00 |
| RICHARD L CADIEUX & CLARA M CADIEUX 1730 TERRACE HEIGHTS LN RENO, NV 89523-1832 | | | | |
| | 01/09/2006 | ACH | | $2,066.67 |
| | 02/07/2006 | ACH | | $2,066.67 |
| | 03/10/2006 | ACH | | $2,500.00 |
| | | | SUBTOTAL | $6,633.34 |
| RICHARD L ENGLISH 6727 E SWARTHMORE DR ANAHEIM, CA 92807-5040 | | | | |
| | 01/09/2006 | ACH | | $7,940.70 |
| | 02/07/2006 | ACH | | $7,940.70 |
| | 03/10/2006 | ACH | | $20,058.65 |
| | | | SUBTOTAL | $35,940.05 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b

## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING

## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| MCKNIGHT 2000 FAMILY TRUST DATED 4/20/00 C/O RICHARD MCKNIGHT AND SHEILA J MCKNIGHT TRUSTEE 330 S 3RD ST LAS VEGAS, NV 89101-6032 | | | | |
| | 01/09/2006 | Check | | $3,915.28 |
| | | | SUBTOTAL | $3,915.28 |
| RICHARD MCKNIGHT IRA C/O FIRST SAVINGS BANK CUSTODIAN 330 S 3RD ST LAS VEGAS, NV 89101-6032 | | | | |
| | 01/09/2006 | Check | | $37,993.94 |
| | | | SUBTOTAL | $37,993.94 |
| RICHARD N DAHLKE 25 HARMONY LN WALNUT CREEK, CA 94597-2434 | | | | |
| | 01/09/2006 | Check | | $24,660.66 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $4,017.92 |
| | 03/10/2006 | Check | | $4,317.16 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $37,267.25 |
| RDJ INVESTMENTS LLC 7417 OAK GROVE AVE LAS VEGAS, NV 89117-1455 | | | | |
| | 01/09/2006 | Check | | $2,066.67 |
| | 02/07/2006 | Check | | $2,066.67 |
| | 03/10/2006 | Check | | $1,866.67 |
| | | | SUBTOTAL | $6,000.01 |
| RICHARD N ANDERSON SEPARATE PROPERTY TRUST C/O RICHARD N ANDERSON TRUSTEE 7417 OAK GROVE AVE LAS VEGAS, NV 89117-1455 | | | | |
| | 01/09/2006 | Check | | $2,066.67 |
| | 02/07/2006 | Check | | $2,066.67 |
| | 03/10/2006 | Check | | $1,866.67 |
| | | | SUBTOTAL | $6,000.01 |
| RICHARD N KRUPP 101 STATE PL STE I ESCONDIDO, CA 92029-1365 | | | | |
| | 01/09/2006 | ACH | | $13,131.93 |
| | 02/07/2006 | ACH | | $13,652.76 |
| | 03/10/2006 | ACH | | $14,291.67 |
| | | | SUBTOTAL | $41,076.36 |
| RICHARD NEVINS & MICHELE NEVINS 1547 BOB GOALBY LN EL PASO, TX 79935-4301 | | | | |
| | 01/09/2006 | ACH | | $17,209.03 |
| | 02/07/2006 | ACH | | $17,769.03 |
| | 03/10/2006 | ACH | | $16,049.45 |
| | | | SUBTOTAL | $51,027.51 |
| RICHARD S WORTHEN FAMILY TRUST DATED 5/4/05 C/O RICHARD S WORTHEN AND STEPHANY WORTHEN TRUSTEE 117 WORTHEN CIR LAS VEGAS, NV 89145-4017 | | | | |
| | 01/09/2006 | Check | | $2,109.72 |
| | 02/07/2006 | Check | | $2,109.72 |
| | 03/10/2006 | Check | | $1,905.55 |
| | | | SUBTOTAL | $6,124.99 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| SMALL FAMILY TRUST C/O RICHARD SMALL & JACQUELINE SMALL TRUSTEES 4801 N CALLE SANTA CRUZ PRESCOTT VALLEY, AZ 86314-5128 | | | | |
| | 01/09/2006 | ACH | | $1,793.86 |
| | 02/07/2006 | ACH | | $1,975.28 |
| | 03/10/2006 | ACH | | $4,759.53 |
| | | | SUBTOTAL | $8,528.67 |
| RICHARD T FIORY REVOCABLE TRUST DATED 05/30/01 C/O RICHARD T FIORY TRUSTEE 55 NEW MONTGOMERY ST STE 805 SAN FRANCISCO, CA 94105-3435 | | | | |
| | 01/09/2006 | ACH | | $3,190.73 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $1,028.30 |
| | 03/10/2006 | ACH | | $1,300.18 |
| | | | SUBTOTAL | $9,064.14 |
| TODD FAMILY LIVING TRUST AGREEMENT DATED 12/13/01 C/O RICHARD T TODD & VALERE J TODD TRUSTEES 5961 SADDLETREE RD PAHRUMP, NV 89061-8278 | | | | |
| | 01/09/2006 | ACH | | $1,423.75 |
| | 01/19/2006 | ACH | | $62,465.00 |
| | 02/07/2006 | ACH | | $882.64 |
| | 03/10/2006 | ACH | | $18,951.10 |
| | | | SUBTOTAL | $83,722.49 |
| RICHARD V TELECH , | | | | |
| | 01/09/2006 | Check | | $516.67 |
| | 02/07/2006 | Check | | $50,500.00 |
| | | | SUBTOTAL | $51,016.67 |
| RICHARD Z EVANS 10409 SUMMERSHADE LN RENO, NV 89521-5168 | | | | |
| | 01/09/2006 | Check | | $5,348.12 |
| | 01/19/2006 | Check | | $7,089.86 |
| | 02/07/2006 | Check | | $856.61 |
| | 03/10/2006 | Check | | $733.68 |
| | 03/27/2006 | Check | | $1,453.16 |
| | | | SUBTOTAL | $15,481.43 |
| THE RIFQA SHAHIN TRUST DATED 6/8/94 C/O RIFQA SHAHIN TRUSTOR & TRUSTEE 19211 CHOLE RD APPLE VALLEY, CA 92307-4619 | | | | |
| | 01/09/2006 | ACH | | $3,638.20 |
| | 02/07/2006 | ACH | | $3,638.20 |
| | 03/10/2006 | ACH | | $2,852.78 |
| | | | SUBTOTAL | $10,129.18 |
| RITA K MALKIN TRUST DATED 7/26/2002 C/O RITA K MALKIN TRUSTEE 1705 BURWOOD CIR RENO, NV 89521-4219 | | | | |
| | 01/09/2006 | ACH | | $2,674.06 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $428.30 |
| | 03/10/2006 | ACH | | $366.84 |
| | | | SUBTOTAL | $7,014.13 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|
| RITA P ANDERSON TRUST<br>C/O RITA P ANDERSON TRUSTEE<br>211 COPPER RIDGE CT<br>BOULDER CITY, NV 89005-1211 | | | |
| | 01/09/2006 | ACH | $12,100.40 |
| | 02/07/2006 | ACH | $14,178.18 |
| | 03/10/2006 | ACH | $12,806.08 |
| | | SUBTOTAL | $39,084.66 |
| ROBERT D EARP IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>609 N LAUREL ST<br>EL PASO, TX 79903-3401 | | | |
| | 01/19/2006 | Check | $3,544.93 |
| | 02/07/2006 | Check | $2,765.57 |
| | 03/10/2006 | Check | $8,921.13 |
| | 03/27/2006 | Check | $726.58 |
| | | SUBTOTAL | $15,958.21 |
| ROBERT D EARP<br>609 N LAUREL ST<br>EL PASO, TX 79903-3401 | | | |
| | 01/09/2006 | Check | $28,691.71 |
| | 02/07/2006 | Check | $3,420.88 |
| | 03/10/2006 | Check | $3,089.84 |
| | | SUBTOTAL | $35,202.43 |
| SCHWARTZ & EARP JOINT VENTURE<br>609 N LAUREL ST<br>EL PASO, TX 79903-3401 | | | |
| | 02/07/2006 | Check | $2,211.34 |
| | 03/10/2006 | Check | $1,997.34 |
| | | SUBTOTAL | $4,208.68 |
| ROBERT G BERRY JR AND JEANNETTE K BERRY<br>4460 MOUNTAINGATE DR<br>RENO, NV 89509-7921 | | | |
| | 01/09/2006 | Check | $425.00 |
| | 02/07/2006 | Check | $2,397.22 |
| | 03/10/2006 | Check | $2,255.55 |
| | | SUBTOTAL | $5,077.77 |
| ROBERT ROEDER & PATRICIA ROEDER<br>728 CARPENTER DR<br>LAS VEGAS, NV 89107-3459 | | | |
| | 02/07/2006 | Check | $6,641.32 |
| | 03/10/2006 | Check | $5,998.61 |
| | | SUBTOTAL | $12,639.93 |
| ROBERT SPECKERT IRA<br>C/O FIRST TRUST CO OF ONAGA CUSTODIAN<br>2128 RED DAWN SKY ST<br>LAS VEGAS, NV 89134-5538 | | | |
| | 02/07/2006 | Check | $3,832.59 |
| | | SUBTOTAL | $3,832.59 |
| 1994 TURNER FAMILY<br>TRUST DATED 9/23/94<br>C/O ROBERT H TURNER & NANCY A TURNER TRUSTEES<br>60354 WOODSIDE LOOP<br>BEND, OR 97702-9438 | | | |
| | 01/19/2006 | Check | $104,854.73 |
| | 02/07/2006 | Check | $2,789.60 |
| | 03/10/2006 | Check | $4,095.14 |
| | 03/27/2006 | Check | $2,906.32 |
| | | SUBTOTAL | $114,645.79 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| ROBERT A COWMAN & SANDRA L COWMAN<br>1525 WINTERWOOD AVE<br>SPARKS, NV 89434-6730 | | | | |
| | 01/09/2006 | ACH | | $1,550.00 |
| | 02/07/2006 | ACH | | $76,525.00 |
| | 03/10/2006 | ACH | | $850.00 |
| | | | SUBTOTAL | $78,925.00 |
| SCHELL FAMILY TRUST DATED 8/21/92<br>C/O ROBERT A SCHELL & RUTH M SCHELL TRUSTEES<br>855 BLUE SPRUCE RD<br>RENO, NV 89511-8757 | | | | |
| | 01/09/2006 | ACH | | $2,701.25 |
| | 02/07/2006 | ACH | | $2,701.25 |
| | 03/10/2006 | ACH | | $2,439.85 |
| | | | SUBTOTAL | $7,842.35 |
| ROBERT A SUSSKIND<br>9900 WILBUR MAY PKWY APT 206<br>RENO, NV 89521-4002 | | | | |
| | 01/09/2006 | ACH | | $30,110.63 |
| | 02/07/2006 | ACH | | $2,977.69 |
| | 03/10/2006 | ACH | | $3,181.55 |
| | | | SUBTOTAL | $36,269.87 |
| ROBERT A KEHL & TINA M KEHL<br>9001 LINCOLN RD<br>FULTON, IL 61252-9724 | | | | |
| | 01/09/2006 | Check | | $31,503.62 |
| | 01/19/2006 | Check | | $28,359.46 |
| | 02/07/2006 | Check | | $16,606.98 |
| | 03/10/2006 | Check | | $18,568.08 |
| | 03/27/2006 | Check | | $5,812.64 |
| | | | SUBTOTAL | $100,850.78 |
| ROBERT A SCHELL IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN FOR<br>855 BLUE SPRUCE RD<br>RENO, NV 89511-8757 | | | | |
| | 01/09/2006 | Check | | $882.68 |
| | 02/07/2006 | Check | | $882.68 |
| | 03/10/2006 | Check | | $30,566.48 |
| | | | SUBTOTAL | $32,331.84 |
| CHARLES ROBERT COWMAN & GENEVA COWMAN JOINT<br>REVOCABLE INTER VIVOS TRUST<br>C/O ROBERT ALAN COWMAN & TERRY LEE COWMAN CO-TRUST<br>1525 WINTERWOOD AVE<br>SPARKS, NV 89434-6730 | | | | |
| | 01/09/2006 | ACH | | $193.10 |
| | 02/07/2006 | ACH | | $193.10 |
| | 03/10/2006 | ACH | | $6,617.61 |
| | | | SUBTOTAL | $7,003.81 |
| ROBERT B BENDER & PAULA S BENDER<br>733 CHAMPAGNE RD<br>INCLINE VILLAGE, NV 89451-8000 | | | | |
| | 01/09/2006 | Check | | $20,332.13 |
| | 01/19/2006 | Check | | $17,724.66 |
| | 02/07/2006 | Check | | $9,658.88 |
| | 03/10/2006 | Check | | $12,167.55 |
| | 03/27/2006 | Check | | $3,632.90 |
| | | | SUBTOTAL | $63,516.12 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|
| ROBERT BUDAVICH 2675 WINDMILL PKWY HENDERSON, NV 89074-3394 | | | |
| | 01/04/2006 | Check | $2,000.00 |
| | 01/04/2006 | Check | $2,000.00 |
| | 02/16/2006 | Check | $2,000.00 |
| | 02/16/2006 | Check | $2,000.00 |
| | 02/21/2006 | Check | $500.00 |
| | 02/21/2006 | Check | $500.00 |
| | 03/17/2006 | Check | $700.00 |
| | 03/17/2006 | Check | $700.00 |
| | | SUBTOTAL | $10,400.00 |
| ROBERT C GUNNING & NANCY R GUNNING 6627 LONG LAKE DR NINE MILE FALLS, WA 99026-9542 | | | |
| | 01/09/2006 | Check | $516.67 |
| | 02/07/2006 | Check | $516.67 |
| | 03/10/2006 | Check | $466.67 |
| | 03/27/2006 | Check | $34,176.87 |
| | | SUBTOTAL | $35,676.88 |
| BEVERLY FABRICS INC 100 COTTON LN SOQUEL, CA 95073-2177 | | | |
| | 01/09/2006 | Check | $3,143.06 |
| | 02/07/2006 | Check | $3,143.06 |
| | 03/10/2006 | Check | $2,838.89 |
| | | SUBTOTAL | $9,125.01 |
| THE 2001 ROBERT D HOWARD SR TRUST C/O ROBERT D HOWARD SR TRUSTEE 2361 ZUNI AVE PAHRUMP, NV 89048-4840 | | | |
| | 01/09/2006 | ACH | $51,270.83 |
| | 02/07/2006 | ACH | $645.83 |
| | 03/10/2006 | ACH | $1,094.44 |
| | | SUBTOTAL | $53,011.10 |
| ROBERT D PHILLIPS 5382 EDINGER AVE HUNTINGTON BEACH, CA 92649-1503 | | | |
| | 01/09/2006 | ACH | $2,884.72 |
| | 02/07/2006 | ACH | $2,884.72 |
| | 03/10/2006 | ACH | $2,605.57 |
| | | SUBTOTAL | $8,375.01 |
| LOUISE G SHERK MD A MEDICAL CORPORATION EMPLOYEE BENEFIT PLAN TRUST C/O ROBERT DIBIAS & LOUISE G SHERK TRUSTEES 3830 OCEAN BIRCH DR CORONA DEL MAR, CA 92625-1244 | | | |
| | 01/09/2006 | ACH | $5,232.82 |
| | 02/07/2006 | ACH | $5,336.99 |
| | 03/10/2006 | ACH | $5,212.53 |
| | | SUBTOTAL | $15,782.34 |
| RNR LIVING TRUST DATED 10/1/04 C/O ROBERT LEVY & RENEE LEVY TRUSTEES 2115 BENSLEY ST HENDERSON, NV 89044-0155 | | | |
| | 01/09/2006 | ACH | $1,870.84 |
| | 02/07/2006 | ACH | $2,131.25 |
| | 03/10/2006 | ACH | $1,925.01 |
| | | SUBTOTAL | $5,927.10 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| RAY PROPERTIES LLC<br>1202 JESSIE RD<br>HENDERSON, NV 89015-9242 | | | | |
| | 01/09/2006 | Check | | $2,713.44 |
| | 02/07/2006 | Check | | $2,713.44 |
| | 03/10/2006 | Check | | $2,450.85 |
| | | | SUBTOTAL | $7,877.73 |
| ROBERT E BROOKS<br>1405 14TH AVE SW<br>MINOT, ND 58701-5781 | | | | |
| | 01/09/2006 | Check | | $3,707.40 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $1,461.64 |
| | 03/10/2006 | Check | | $1,300.18 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $10,740.73 |
| RAY FAMILY TRUST DATED 6/28/89<br>C/O ROBERT E RAY & PEGGIE RAY TRUSTEES<br>1202 JESSIE RD<br>HENDERSON, NV 89015-9242 | | | | |
| | 01/09/2006 | Check | | $3,904.94 |
| | 02/07/2006 | Check | | $4,172.30 |
| | 03/10/2006 | Check | | $3,768.54 |
| | | | SUBTOTAL | $11,845.78 |
| ROBERT D EARP IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>609 N LAUREL ST<br>EL PASO, TX 79903-3401 | | | | |
| | 01/09/2006 | Check | | $5,011.33 |
| | | | SUBTOTAL | $5,011.33 |
| SCHWARTZ & EARP JOINT VENTURE<br>609 N LAUREL ST<br>EL PASO, TX 79903-3401 | | | | |
| | 01/09/2006 | Check | | $2,211.34 |
| | | | SUBTOTAL | $2,211.34 |
| ESSAFF FAMILY TRUST DATED 6/18/02<br>C/O ROBERT ESSAFF & CINDY H ESSAFF TRUSTEES<br>2860 HEYBOURNE RD<br>MINDEN, NV 89423-8826 | | | | |
| | 01/09/2006 | ACH | | $18,225.40 |
| | 02/07/2006 | ACH | | $18,225.40 |
| | 03/10/2006 | ACH | | $16,461.65 |
| | | | SUBTOTAL | $52,912.45 |
| RGF REVOCABLE TRUST<br>C/O ROBERT G FULLER TRUSTEE<br>5172 ENGLISH DAISY WAY<br>LAS VEGAS, NV 89142-2740 | | | | |
| | 01/09/2006 | ACH | | $2,540.28 |
| | 02/07/2006 | ACH | | $2,540.28 |
| | 03/10/2006 | ACH | | $2,294.45 |
| | | | SUBTOTAL | $7,375.01 |
| BOB O`CONNOR SELF EMPLOYED RETIREMENT ACCOUNT<br>C/O ROBERT O`CONNOR SR ADMINISTRATOR<br>PO BOX 1567<br>ELIZABETH CITY, NC 27906 | | | | |
| | 01/09/2006 | ACH | | $2,195.82 |
| | 02/07/2006 | ACH | | $2,195.82 |
| | 03/10/2006 | ACH | | $2,005.55 |
| | | | SUBTOTAL | $6,397.19 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

### SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
### OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| O'CONNOR REVOCABLE TRUST UTD 9/17/97<br>C/O ROBERT H O'CONNOR<br>& CATHLEEN B O'CONNOR TRUSTEES<br>PO BOX 1567<br>ELIZABETH CITY, NC 27906 | | | | |
| | 01/09/2006 | ACH | | $30,502.59 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $14,027.08 |
| | 03/10/2006 | ACH | | $13,108.31 |
| | | | SUBTOTAL | $61,182.91 |
| ROBERT H PERLMAN & LYNN R PERLMAN<br>TRUST DATED 9/17/92<br>C/O ROBERT H PERLMAN & LYNN R PERLMAN TRUSTEES<br>2877 PARADISE RD UNIT 3501<br>LAS VEGAS, NV 89109-5278 | | | | |
| | 01/09/2006 | Check | | $31,288.37 |
| | 01/19/2006 | Check | | $50,375.00 |
| | 02/07/2006 | Check | | $12,516.40 |
| | 03/10/2006 | Check | | $15,159.63 |
| | | | SUBTOTAL | $109,339.40 |
| ROBERT H SCHULTZ & SHARON L SCHULTZ LIVING<br>TRUST DATED 2/25/97<br>C/O ROBERT H SCHULTZ & SHARON L SCHULTZ TRUSTEES<br>PO BOX 8648<br>SOUTH LAKE TAHOE, CA 96158-1648 | | | | |
| | 01/09/2006 | ACH | | $1,937.50 |
| | 02/07/2006 | ACH | | $1,937.50 |
| | 03/10/2006 | ACH | | $1,750.01 |
| | | | SUBTOTAL | $5,625.01 |
| ROBERT J COWEN TRUST DATED 11/7/97<br>C/O ROBERT J COWEN TRUSTEE<br>10403 SAWMILL AVE<br>LAS VEGAS, NV 89134-5226 | | | | |
| | 01/09/2006 | ACH | | $5,960.40 |
| | 01/19/2006 | ACH | | $4,962.91 |
| | 02/07/2006 | ACH | | $52,799.67 |
| | 03/10/2006 | ACH | | $8,492.30 |
| | | | SUBTOTAL | $72,215.28 |
| 1994 ROBERT ASSELIN & MARY ASSELIN FAMILY TRUST<br>C/O ROBERT J ASSELIN & MARY E ASSELIN TRUSTEES<br>10305 BIGHORN DR<br>RENO, NV 89506-8567 | | | | |
| | 01/09/2006 | ACH | | $2,798.61 |
| | 02/07/2006 | ACH | | $2,798.61 |
| | 03/10/2006 | ACH | | $2,527.78 |
| | | | SUBTOTAL | $8,125.00 |
| ROBERT J D'AMBROSIO IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>14 MADRONO CT<br>CORTE MADERA, CA 94925-1645 | | | | |
| | 01/09/2006 | Check | | $2,066.67 |
| | 02/07/2006 | Check | | $2,066.67 |
| | 03/10/2006 | Check | | $1,866.67 |
| | | | SUBTOTAL | $6,000.01 |
| ROBERT J D'AMBROSIO<br>14 MADRONO CT<br>CORTE MADERA, CA 94925-1645 | | | | |
| | 01/09/2006 | ACH | | $39,027.27 |
| | 02/07/2006 | ACH | | $2,274.99 |
| | 03/10/2006 | ACH | | $2,838.88 |
| | | | SUBTOTAL | $44,141.14 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
### OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| ROBERT J KEHL & RUTH ANN KEHL<br>4963 MESA CAPELLA DR<br>LAS VEGAS, NV 89148-1441 | | | | |
| | 01/09/2006 | ACH | | $171,631.86 |
| | 01/19/2006 | ACH | | $704,200.00 |
| | 02/07/2006 | ACH | | $159,038.74 |
| | 03/10/2006 | ACH | | $627,812.55 |
| | | | SUBTOTAL | $1,662,683.15 |
| MORETTO FAMILY LIVING<br>TRUST DATED 9/19/94<br>C/O ROBERT J MORETTO & JOSEPHINE MORETTO TRUSTEES<br>3211 BAKER ST<br>SAN FRANCISCO, CA 94123-1806 | | | | |
| | 01/09/2006 | ACH | | $3,728.92 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $1,483.16 |
| | 03/10/2006 | ACH | | $1,319.62 |
| | | | SUBTOTAL | $10,076.63 |
| ROBERT J ROSSETTER & JANE L ROSSETTER<br>1090 SE SHADOWOOD DR<br>BEND, OR 97702-2490 | | | | |
| | 01/09/2006 | ACH | | $2,109.73 |
| | 02/07/2006 | ACH | | $2,109.73 |
| | 03/10/2006 | ACH | | $1,472.22 |
| | | | SUBTOTAL | $5,691.68 |
| R & N REAL ESTATE INVESTMENTS LP<br>C/O ROBERT J VERCHOTA GENERAL PARTNER<br>8365 S BONITA VISTA ST<br>LAS VEGAS, NV 89148-4407 | | | | |
| | 01/09/2006 | ACH | | $223,230.30 |
| | 01/19/2006 | ACH | | $21,269.59 |
| | 02/07/2006 | ACH | | $12,767.60 |
| | 03/10/2006 | ACH | | $13,113.37 |
| | | | SUBTOTAL | $270,380.86 |
| ROBERT J YODER DEFINED BENEFIT PLAN<br>C/O ROBERT J YODER TRUSTEE<br>12261 PROSSER DAM RD<br>TRUCKEE, CA 96161-2913 | | | | |
| | 01/09/2006 | ACH | | $5,044.44 |
| | 01/19/2006 | ACH | | $5,317.40 |
| | 02/07/2006 | ACH | | $1,675.79 |
| | 03/10/2006 | ACH | | $1,150.26 |
| | | | SUBTOTAL | $13,187.89 |
| HERPST FAMILY TRUST DATED 8/16/90<br>C/O ROBERT L HERPST TRUSTEE<br>1805 ROYAL BIRKDALE DR<br>BOULDER CITY, NV 89005-3661 | | | | |
| | 01/09/2006 | ACH | | $3,130.93 |
| | 02/07/2006 | ACH | | $3,130.93 |
| | 03/10/2006 | ACH | | $2,827.93 |
| | | | SUBTOTAL | $9,089.79 |
| ROBERT L OGREN TRUST DATED 6/30/92<br>C/O ROBERT L OGREN TRUSTEE<br>3768 RICK STRATTON DR<br>LAS VEGAS, NV 89120-2647 | | | | |
| | 01/09/2006 | ACH | | $7,715.32 |
| | 02/07/2006 | ACH | | $7,715.32 |
| | 03/10/2006 | ACH | | $20,488.41 |
| | | | SUBTOTAL | $35,919.05 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| R L ALLGEIER FAMILY TRUST DATED 10/4/97 C/O ROBERT L ALLGEIER & DONNA L ALLGEIER TRUSTEES 1767 SHAMROCK CIR MINDEN, NV 89423-4706 | | | | |
| | 01/09/2006 | ACH | | $5,439.78 |
| | 02/07/2006 | ACH | | $5,439.78 |
| | 03/10/2006 | ACH | | $4,946.68 |
| | | | SUBTOTAL | $15,826.24 |
| DE RUFF 1988 TRUST DATED 4/25/88 C/O ROBERT L DE RUFF TRUSTEE 8175 S VIRGINIA ST STE 850 PMB 221 RENO, NV 89511-8981 | | | | |
| | 01/09/2006 | ACH | | $20,030.32 |
| | 02/07/2006 | ACH | | $1,550.01 |
| | 03/10/2006 | ACH | | $1,400.01 |
| | | | SUBTOTAL | $22,980.34 |
| JESTER LP 2024 WINTER WIND ST LAS VEGAS, NV 89134-6697 | | | | |
| | 01/09/2006 | ACH | | $4,912.94 |
| | 01/19/2006 | ACH | | $53,919.93 |
| | 02/07/2006 | ACH | | $2,021.35 |
| | 03/10/2006 | ACH | | $1,805.73 |
| | | | SUBTOTAL | $62,659.95 |
| ROBERT M TAYLOR & LETTIE LADELLE TAYLOR 275 LA CUENTA CIR HENDERSON, NV 89074-5925 | | | | |
| | 01/09/2006 | ACH | | $26,206.97 |
| | 02/07/2006 | ACH | | $936.14 |
| | 03/10/2006 | ACH | | $4,067.14 |
| | | | SUBTOTAL | $31,210.25 |
| ROBERT TAYLOR IRA C/O FIRST SAVINGS BANK CUSTODIAN 275 LA CUENTA CIR HENDERSON, NV 89074-5925 | | | | |
| | 01/09/2006 | Check | | $2,378.82 |
| | 02/07/2006 | Check | | $2,378.82 |
| | 03/10/2006 | Check | | $2,148.62 |
| | | | SUBTOTAL | $6,906.26 |
| ROBERT MAXEY , | | | | |
| | 01/09/2006 | Check | | $101,083.33 |
| | | | SUBTOTAL | $101,083.33 |
| ROBERT E MELDRUM 7077 HEATHERWOOD DR RENO, NV 89523-2094 | | | | |
| | 01/09/2006 | ACH | | $2,088.20 |
| | 02/07/2006 | ACH | | $2,088.20 |
| | 03/10/2006 | ACH | | $1,886.12 |
| | | | SUBTOTAL | $6,062.52 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| MIERAU LIVING TRUST DATED 9/14/98<br>C/O ROBERT D MIERAU & SANDRA J MIERAU TRUSTEES<br>PO BOX 562<br>GLENBROOK, NV 89413-0562 | | | | |
| | 01/09/2006 | ACH | | $22,557.00 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $5,717.60 |
| | 03/10/2006 | ACH | | $5,010.94 |
| | | | SUBTOTAL | $36,830.47 |
| RAINS PROPERTIES LP<br>PO BOX 12088<br>LAS VEGAS, NV 89112-0088 | | | | |
| | 01/09/2006 | Check | | $19,955.56 |
| | 02/07/2006 | Check | | $20,042.36 |
| | 03/10/2006 | Check | | $18,102.79 |
| | | | SUBTOTAL | $58,100.71 |
| ROBERT P LAHAY<br><br>, | | | | |
| | 01/09/2006 | ACH | | $22,176.36 |
| | | | SUBTOTAL | $22,176.36 |
| ROBERT P ANDERSON REVOCABLE LIVING<br>TRUST DATED 10/22/01<br>C/O ROBERT P ANDERSON TRUSTEE<br>3363 ROLAN CT<br>LAS VEGAS, NV 89121-3738 | | | | |
| | 01/09/2006 | ACH | | $30,066.97 |
| | 02/07/2006 | ACH | | $3,054.85 |
| | 03/10/2006 | ACH | | $4,491.66 |
| | | | SUBTOTAL | $37,613.48 |
| ROBERT R WADE REVOCABLE<br>TRUST DATED 5/22/01<br>C/O ROBERT R WADE TRUSTEE<br>PO BOX 911209<br>ST GEORGE, UT 84791-1209 | | | | |
| | 01/09/2006 | ACH | | $5,321.33 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $3,075.57 |
| | 03/10/2006 | ACH | | $9,644.46 |
| | | | SUBTOTAL | $21,586.29 |
| ROBERT R RODRIGUEZ<br>2809 EASY ST<br>PLACERVILLE, CA 95667-3906 | | | | |
| | 01/09/2006 | ACH | | $4,994.45 |
| | 02/07/2006 | ACH | | $4,994.45 |
| | 03/10/2006 | ACH | | $4,719.45 |
| | | | SUBTOTAL | $14,708.35 |
| ROBERT ROEDER & PATRICIA ROEDER<br>728 CARPENTER DR<br>LAS VEGAS, NV 89107-3459 | | | | |
| | 01/09/2006 | Check | | $2,963.20 |
| | | | SUBTOTAL | $2,963.20 |
| ROBERT S SPECKERT REV LIVING<br>TRUST DATED 6/11/92<br>C/O ROBERT S SPECKERT TRUSTEE<br>2128 RED DAWN SKY ST<br>LAS VEGAS, NV 89134-5538 | | | | |
| | 02/07/2006 | ACH | | $15,835.08 |
| | | | SUBTOTAL | $15,835.08 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

### SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
### OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|
| ROBERT S ANGEL IRA<br>C/O PENSCO TRUST COMPANY CUSTODIAN<br>13419 W BALLAD DR<br>SUN CITY WEST, AZ 85375-1727 | | | |
| | 01/09/2006 | Check | $1,769.58 |
| | 02/07/2006 | Check | $1,769.58 |
| | 03/10/2006 | Check | $1,598.33 |
| | | SUBTOTAL | $5,137.49 |
| DOBYNE LIVING TRUST<br>C/O ROBERT S DOBYNE & LEAH K DOBYNE TRUSTEES<br>3416 CANTURA BLUFF AVE<br>NORTH LAS VEGAS, NV 89031-3577 | | | |
| | 01/09/2006 | ACH | $1,395.00 |
| | 02/07/2006 | ACH | $1,582.50 |
| | 03/10/2006 | ACH | $2,212.78 |
| | | SUBTOTAL | $5,190.28 |
| ROBERT S SPECKERT REV LIVING<br>TRUST DATED 6/11/92<br>C/O ROBERT S SPECKERT TRUSTEE<br>2128 RED DAWN SKY ST<br>LAS VEGAS, NV 89134-5538 | | | |
| | 01/09/2006 | ACH | $15,107.58 |
| | 03/10/2006 | ACH | $21,137.87 |
| | | SUBTOTAL | $36,245.45 |
| ROBERT SPECKERT IRA<br>C/O FIRST TRUST CO OF ONAGA CUSTODIAN<br>2128 RED DAWN SKY ST<br>LAS VEGAS, NV 89134-5538 | | | |
| | 01/09/2006 | Check | $83,368.20 |
| | 01/19/2006 | Check | $8,862.33 |
| | 03/10/2006 | Check | $27,240.51 |
| | 03/27/2006 | Check | $1,816.45 |
| | | SUBTOTAL | $121,287.49 |
| ROBERT T CHYLAK & BARBARA M CHYLAK FAMILY<br>TRUST DATED 10/30/90<br>C/O ROBERT T CHYLAK & BARBARA M CHYLAK TRUSTEES<br>261 FREDRICKSBURG RD<br>GARDNERVILLE, NV 89460-6572 | | | |
| | 01/09/2006 | ACH | $10,589.74 |
| | 02/07/2006 | ACH | $10,589.74 |
| | 03/10/2006 | ACH | $9,564.94 |
| | | SUBTOTAL | $30,744.42 |
| FORT LIVING TRUST DATED 5/17/04<br>C/O ROBERT T FORT AND JULIE A FORT TRUSTEES<br>7931 E CORONADO RD<br>SCOTTSDALE, AZ 85257-2248 | | | |
| | 01/09/2006 | ACH | $5,348.12 |
| | 01/19/2006 | ACH | $7,089.86 |
| | 02/07/2006 | ACH | $856.61 |
| | 03/10/2006 | ACH | $733.68 |
| | | SUBTOTAL | $14,028.27 |
| ROBERT G TEETER<br>4201 VIA MARINA STE 300<br>MARINA DEL REY, CA 90292-5237 | | | |
| | 01/09/2006 | ACH | $768.22 |
| | 02/07/2006 | ACH | $768.22 |
| | 03/10/2006 | ACH | $3,915.47 |
| | | SUBTOTAL | $5,451.91 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| ROBERT C TOOMBES AND PATSY G TOOMBES<br>PO BOX 11665<br>ZEPHYR COVE, NV 89448-3665 | | | | |
| | 01/09/2006 | ACH | | $2,088.19 |
| | 01/11/2006 | ACH | | $1,033.33 |
| | 02/07/2006 | ACH | | $3,204.85 |
| | 03/10/2006 | ACH | | $3,286.11 |
| | | | SUBTOTAL | $9,612.48 |
| 1994 TURNER FAMILY<br>TRUST DATED 9/23/94<br>C/O ROBERT H TURNER & NANCY A TURNER TRUSTEES<br>60354 WOODSIDE LOOP<br>BEND, OR 97702-9438 | | | | |
| | 01/09/2006 | Check | | $12,935.14 |
| | | | SUBTOTAL | $12,935.14 |
| ROBERT W HILL<br>4900 SAN TIMOTEO AVE NW<br>ALBUQUERQUE, NM 87114-3813 | | | | |
| | 01/09/2006 | ACH | | $5,640.28 |
| | 02/07/2006 | ACH | | $5,640.28 |
| | 03/10/2006 | ACH | | $5,094.44 |
| | | | SUBTOTAL | $16,375.00 |
| INCH FAMILY TRUST DTD 04/19/95<br>C/O ROBERT W INCH AND JENNIE R INCH TRUSTEES<br>73487 PURSLANE ST<br>PALM DESERT, CA 92260-5723 | | | | |
| | 01/09/2006 | ACH | | $5,451.15 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $3,205.39 |
| | 03/10/2006 | ACH | | $2,875.18 |
| | | | SUBTOTAL | $15,076.65 |
| ROBERT W ROBERTS & DONNA R ROBERTS<br>4708 NE 199TH AVE<br>VANCOUVER, WA 98682-9162 | | | | |
| | 01/09/2006 | Check | | $3,948.19 |
| | 02/07/2006 | Check | | $3,948.19 |
| | 03/10/2006 | Check | | $3,566.11 |
| | | | SUBTOTAL | $11,462.49 |
| ROBERT W ULM LIVING<br>TRUST DATED 4/11/05<br>C/O ROBERT W ULM TRUSTEE<br>414 MORNING GLORY RD<br>SAINT MARYS, GA 31558-4139 | | | | |
| | 01/09/2006 | ACH | | $44,534.93 |
| | 02/07/2006 | ACH | | $59,007.15 |
| | 03/10/2006 | ACH | | $7,511.67 |
| | | | SUBTOTAL | $111,053.75 |
| ROBERT WILLIAM ULM IRA<br>C/O PENSCO TRUST COMPANY CUSTODIAN<br>414 MORNING GLORY RD<br>SAINT MARYS, GA 31558-4139 | | | | |
| | 01/09/2006 | Check | | $7,266.82 |
| | 01/19/2006 | Check | | $25,187.50 |
| | 02/07/2006 | Check | | $57,027.23 |
| | 03/10/2006 | Check | | $6,162.24 |
| | | | SUBTOTAL | $95,643.79 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
### OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| GRAHAM FAMILY TRUST DATED 10/26/78 C/O ROBIN B GRAHAM & CELIA ALLEN-GRAHAM TRUSTEES 1460 TWINRIDGE RD SANTA BARBARA, CA 93111-1223 | | | | |
| | 01/09/2006 | ACH | | $25,780.64 |
| | 01/19/2006 | ACH | | $10,634.80 |
| | 02/07/2006 | ACH | | $19,676.69 |
| | 03/10/2006 | ACH | | $37,403.34 |
| | | | SUBTOTAL | $93,495.47 |
| HULSE FAMILY TRUST C/O RODNEY C HULSE AND CATHRYN J HULSE TRUSTEES 355 E 1100 S MAPLETON, UT 84664-5012 | | | | |
| | 01/09/2006 | ACH | | $4,609.09 |
| | 02/07/2006 | ACH | | $4,609.09 |
| | 03/10/2006 | ACH | | $3,963.04 |
| | | | SUBTOTAL | $13,181.22 |
| HUPPI TRUST DATED 1/30/92 C/O RODNEY G HUPPI & VIRGINIA M HUPPI TRUSTEES 378 ODIN PL PLEASANT HILL, CA 94523-1803 | | | | |
| | 01/09/2006 | ACH | | $3,113.36 |
| | 02/07/2006 | ACH | | $3,217.53 |
| | 03/10/2006 | ACH | | $3,298.19 |
| | | | SUBTOTAL | $9,629.08 |
| ARBOGAST FAMILY TRUST C/O RODNEY J ARBOGAST & DONNA ARBOGAST TRUSTEES C/O OUTDOOR RESORTS 8175 ARVILLE ST # 166 LAS VEGAS, NV 89139-7111 | | | | |
| | 01/09/2006 | ACH | | $21,958.32 |
| | 02/07/2006 | ACH | | $21,958.32 |
| | 03/10/2006 | ACH | | $19,833.33 |
| | | | SUBTOTAL | $63,749.97 |
| R & S ROLOFF TRUST DATED 9/20/03 C/O RODNEY L ROLOFF & SHARYN A ROLOFF TRUSTEES 1319 STONY BROOK LN PLEASANTON, CA 94566-5402 | | | | |
| | 01/09/2006 | ACH | | $2,583.33 |
| | 01/19/2006 | ACH | | $100,750.00 |
| | 02/07/2006 | ACH | | $1,291.66 |
| | 03/10/2006 | ACH | | $1,633.33 |
| | | | SUBTOTAL | $106,258.32 |
| ROGER N HAVEKOST 204 N BLUE RIDGE TRL HORSESHOE BAY, TX 78657-5912 | | | | |
| | 01/19/2006 | Check | | $53,919.93 |
| | 02/07/2006 | Check | | $3,323.79 |
| | 03/10/2006 | Check | | $2,982.13 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $60,952.43 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

### SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
### OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| THE NAJARIAN FAMILY REVOCABLE LIVING TRUST DATED 7/9/04 C/O ROGER NAJARIAN & JANICE NAJARIAN TRUSTEES 8320 SEDONA SUNRISE DR LAS VEGAS, NV 89128-8257 | | | | |
| | 01/09/2006 | Check | | $3,948.89 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $1,703.13 |
| | 03/10/2006 | Check | | $9,576.09 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $19,499.62 |
| ROGER C BRUCE 7825 GEYSER HILL LN LAS VEGAS, NV 89147-5640 | | | | |
| | 01/09/2006 | ACH | | $731.29 |
| | 02/07/2006 | ACH | | $731.29 |
| | 03/10/2006 | ACH | | $7,103.72 |
| | | | SUBTOTAL | $8,566.30 |
| ROGER N HAVEKOST 204 N BLUE RIDGE TRL HORSESHOE BAY, TX 78657-5912 | | | | |
| | 01/09/2006 | Check | | $6,215.38 |
| | | | SUBTOTAL | $6,215.38 |
| ROGER L GHORMLEY & FRANCES L GHORMLEY 2770 HARBOR HILLS LN LAS VEGAS, NV 89117-7629 | | | | |
| | 01/09/2006 | ACH | | $1,226.44 |
| | 02/07/2006 | ACH | | $1,226.44 |
| | 03/10/2006 | ACH | | $7,550.95 |
| | | | SUBTOTAL | $10,003.83 |
| ROGER L JANSSEN 1402 LOMBARDY DR HAM LAKE X, MN 55304-4800 | | | | |
| | 01/09/2006 | ACH | | $3,262.53 |
| | 02/07/2006 | ACH | | $3,262.53 |
| | 03/10/2006 | ACH | | $2,946.81 |
| | | | SUBTOTAL | $9,471.87 |
| THE BRYAN FAMILY TRUST DATED AUGUST 19 1992 C/O ROGER MARVIN BRYAN AND ANN T BRYAN TRUSTEES 1644 N PALO VERDE DR ST GEORGE, UT 84770-6210 | | | | |
| | 01/09/2006 | ACH | | $1,559.37 |
| | 02/07/2006 | ACH | | $1,819.09 |
| | 03/10/2006 | ACH | | $1,643.06 |
| | | | SUBTOTAL | $5,021.52 |
| ROGER NOORTHOEK 13910 NW PASSAGE APT 106 MARINA DEL REY, CA 90292-7445 | | | | |
| | 01/09/2006 | ACH | | $20,046.86 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $3,207.46 |
| | 03/10/2006 | ACH | | $2,877.06 |
| | | | SUBTOTAL | $29,676.31 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| THE ROGER AND JOANN PHILLIPS REVOCABLE 2001 TRUST C/O ROGER C PHILLIPS AND JOANN PHILLIPS TRUSTEES 7132 OAKCREEK DR STOCKTON, CA 95207-1433 | | | | |
| | 01/09/2006 | ACH | | $1,868.61 |
| | 02/07/2006 | ACH | | $1,868.61 |
| | 03/10/2006 | ACH | | $1,687.78 |
| | | | SUBTOTAL | $5,425.00 |
| RON L MOSKOWITZ 4724 MASCAGNI ST VENTURA, CA 93003-0384 | | | | |
| | 01/09/2006 | ACH | | $1,255.63 |
| | 02/07/2006 | ACH | | $1,255.63 |
| | 03/10/2006 | ACH | | $4,355.72 |
| | | | SUBTOTAL | $6,866.98 |
| GOLDMAN FAMILY TRUST DATED 10/29/93 C/O RONALD GOLDMAN & BARBARA GOLDMAN TRUSTEES 1717 MONTANA AVE SANTA MONICA, CA 90403-1907 | | | | |
| | 01/19/2006 | Check | | $7,089.86 |
| | 02/07/2006 | Check | | $856.61 |
| | 03/10/2006 | Check | | $833.68 |
| | 03/27/2006 | Check | | $1,453.16 |
| | | | SUBTOTAL | $10,233.31 |
| RONALD NOEL 7 RED FOX LN FLAGLER BEACH, FL 32136-4301 | | | | |
| | 02/07/2006 | Check | | $1,722.23 |
| | 03/10/2006 | Check | | $1,555.56 |
| | | | SUBTOTAL | $3,277.79 |
| PETERS FAMILY TRUST DATED 7/22/00 C/O RONALD K PETERS TRUSTEE 531 CAMBRIAN WAY DANVILLE, CA 94526-6201 | | | | |
| | 01/09/2006 | Check | | $1,872.92 |
| | 02/07/2006 | Check | | $1,872.92 |
| | 03/10/2006 | Check | | $1,691.67 |
| | | | SUBTOTAL | $5,437.51 |
| RONALD K PETERS AND SUSAN A JOHNSON 531 CAMBRIAN WAY DANVILLE, CA 94526-6201 | | | | |
| | 02/07/2006 | Check | | $104.17 |
| | 03/10/2006 | Check | | $486.11 |
| | | | SUBTOTAL | $590.28 |
| CHARLES A STARR CO DEFINED BENEFIT PENSION PLAN DATED 7/1/02 C/O RONALD STARR & GLORIA J STARR TRUSTEES 5401 LONGLEY LN STE 45 RENO, NV 89511-1817 | | | | |
| | 02/07/2006 | Check | | $51,016.67 |
| | 03/10/2006 | Check | | $466.67 |
| | | | SUBTOTAL | $51,483.34 |
| C I B B INC PENSION PLAN C/O RONALD A JOHNSON TRUSTEE 50 SNIDER WAY SPARKS, NV 89431-6308 | | | | |
| | 01/09/2006 | Check | | $2,443.05 |
| | 02/07/2006 | Check | | $2,109.72 |
| | 03/10/2006 | Check | | $1,905.56 |
| | | | SUBTOTAL | $6,458.33 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

### SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
### OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| RONALD A JOHNSON & MARILYN JOHNSON<br>50 SNIDER WAY<br>SPARKS, NV 89431-6308 | | | | |
| | 01/09/2006 | Check | | $3,750.44 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $1,504.68 |
| | 03/10/2006 | Check | | $1,339.06 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $10,865.69 |
| SHACKELFORD FAMILY<br>TRUST DATED 9/21/04<br>C/O RONALD C SHACKELFORD TRUSTEE<br>23381 SAINT ANDREWS<br>MISSION VIEJO, CA 92692-1538 | | | | |
| | 01/09/2006 | ACH | | $941.67 |
| | 02/07/2006 | ACH | | $2,063.89 |
| | 03/10/2006 | ACH | | $2,300.01 |
| | | | SUBTOTAL | $5,305.57 |
| RONALD F RYAN AND MARY A RYAN<br>217 PANCHO VIA DR<br>HENDERSON, NV 89012-5016 | | | | |
| | 01/09/2006 | ACH | | $20,568.51 |
| | 02/07/2006 | ACH | | $2,088.20 |
| | 03/10/2006 | ACH | | $1,886.12 |
| | | | SUBTOTAL | $24,542.83 |
| RONALD G FINKEL & KAREN B FINKEL<br>32158 BEACHLAKE LN<br>WESTLAKE VILLAGE, CA 91361-3606 | | | | |
| | 01/09/2006 | ACH | | $6,436.80 |
| | 02/07/2006 | ACH | | $6,436.80 |
| | 03/10/2006 | ACH | | $5,813.89 |
| | | | SUBTOTAL | $18,687.49 |
| RONALD G GARDNER TRUST<br>C/O RONALD G GARDNER TRUSTEE<br>430 BAVARIAN DR<br>CARSON CITY, NV 89705-7010 | | | | |
| | 01/09/2006 | ACH | | $3,108.34 |
| | 02/07/2006 | ACH | | $3,497.23 |
| | 03/10/2006 | ACH | | $3,791.67 |
| | | | SUBTOTAL | $10,397.24 |
| RONALD GENE BROWN & JAGODA BROWN<br>PO BOX 7006<br>MENLO PARK, CA 94026-7006 | | | | |
| | 01/09/2006 | ACH | | $1,263.15 |
| | 02/07/2006 | ACH | | $2,652.04 |
| | 03/10/2006 | ACH | | $3,963.48 |
| | | | SUBTOTAL | $7,878.67 |
| GOLDMAN FAMILY TRUST DATED 10/29/93<br>C/O RONALD GOLDMAN & BARBARA GOLDMAN TRUSTEES<br>1717 MONTANA AVE<br>SANTA MONICA, CA 90403-1907 | | | | |
| | 01/09/2006 | Check | | $5,348.12 |
| | | | SUBTOTAL | $5,348.12 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| THE UNDERPASS TRUST<br>C/O RONALD K MONTESANO TRUSTEE<br>5121 BIG RIVER AVE<br>LAS VEGAS, NV 89130-2919 | | | | |
| | 01/09/2006 | Check | | $20,590.04 |
| | 02/07/2006 | Check | | $2,109.73 |
| | 03/10/2006 | Check | | $1,905.57 |
| | | | SUBTOTAL | $24,605.34 |
| RONALD KREYKES & LINDA KREYKES<br>4928 WIND HILL CT W<br>FORT WORTH, TX 76179-6410 | | | | |
| | 01/09/2006 | ACH | | $14,735.02 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $10,243.51 |
| | 03/10/2006 | ACH | | $22,098.57 |
| | | | SUBTOTAL | $54,166.96 |
| JANET K POHL TRUST DATED 6/24/94<br>C/O JANET K POHL & RONALD L POHL TRUSTEES<br>14070 BOXFORD CT<br>CHESTERFIELD, MO 63017-3452 | | | | |
| | 01/09/2006 | ACH | | $3,190.73 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $944.97 |
| | 03/10/2006 | ACH | | $933.51 |
| | | | SUBTOTAL | $8,614.14 |
| RONALD M ADDY & PRISCILLA K ADDY<br>PO BOX 9550<br>BEND, OR 97708-9550 | | | | |
| | 01/09/2006 | ACH | | $3,728.92 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $1,483.16 |
| | 03/10/2006 | ACH | | $1,319.62 |
| | | | SUBTOTAL | $10,076.63 |
| RONALD NOEL<br>7 RED FOX LN<br>FLAGLER BEACH, FL 32136-4301 | | | | |
| | 01/09/2006 | Check | | $1,722.23 |
| | | | SUBTOTAL | $1,722.23 |
| RONALD K PETERS AND SUSAN A JOHNSON<br>531 CAMBRIAN WAY<br>DANVILLE, CA 94526-6201 | | | | |
| | 01/09/2006 | Check | | $18,480.31 |
| | | | SUBTOTAL | $18,480.31 |
| RONALD R CARTER & LESLIE A CARTER<br>REVOCABLE TRUST DATED 10/24/91<br>C/O RONALD R CARTER & LESLIE A CARTER TRUSTEES<br>6508 ANASAZI DR NE<br>ALBUQUERQUE, NM 87111-7115 | | | | |
| | 01/09/2006 | Check | | $7,840.72 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $55,682.46 |
| | 03/10/2006 | ACH | | $5,052.95 |
| | | | SUBTOTAL | $72,121.06 |
| CHARLES A STARR CO<br>DEFINED BENEFIT PENSION PLAN DATED 7/1/02<br>C/O RONALD STARR & GLORIA J STARR TRUSTEES<br>5401 LONGLEY LN STE 45<br>RENO, NV 89511-1817 | | | | |
| | 01/09/2006 | Check | | $1,033.34 |
| | | | SUBTOTAL | $1,033.34 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| HARFORD FAMILY TRUST DATED 10/15/1993<br>C/O RONALD W HARFORD AND DORA D HARFORD TRUSTEES<br>1894 US HIGHWAY 50 E STE 4 PMB 502<br>CARSON CITY, NV 89701-3202 | | | | |
| | 01/09/2006 | ACH | | $2,308.33 |
| | 02/07/2006 | ACH | | $2,669.44 |
| | 03/10/2006 | ACH | | $2,411.11 |
| | | | SUBTOTAL | $7,388.88 |
| RONDA L THRELFALL<br>9915 SADDLEBACK DR<br>LAKESIDE, CA 92040-3411 | | | | |
| | 01/09/2006 | ACH | | $1,859.72 |
| | 02/07/2006 | ACH | | $2,109.72 |
| | 03/10/2006 | ACH | | $1,905.56 |
| | | | SUBTOTAL | $5,875.00 |
| RORY L TRIANTOS<br>13842 MALCOM AVE<br>SARATOGA, CA 95070-5314 | | | | |
| | 01/09/2006 | Check | | $2,047.72 |
| | 02/07/2006 | Check | | $2,047.72 |
| | 03/10/2006 | Check | | $1,849.55 |
| | | | SUBTOTAL | $5,944.99 |
| ROSALIE ALLEN MORGAN<br>TRUST DATED 1/31/03<br>C/O ROSALIE ALLEN MORGAN TRUSTEE<br>6869 EAGLE WING DR<br>SPARKS, NV 89436-8496 | | | | |
| | 01/09/2006 | ACH | | $4,999.06 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $2,753.30 |
| | 03/10/2006 | ACH | | $2,466.84 |
| | | | SUBTOTAL | $13,764.13 |
| STARK FAMILY TRUST DATED 4/2/84<br>C/O ROSALIND L STARK TRUSTEE<br>10905 CLARION LN<br>LAS VEGAS, NV 89134-5504 | | | | |
| | 01/09/2006 | ACH | | $3,458.13 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $1,212.37 |
| | 03/10/2006 | ACH | | $4,296.63 |
| | | | SUBTOTAL | $12,512.06 |
| ROSANNE L CLARK<br>2350 HIGH TERRACE DR<br>RENO, NV 89509-5075 | | | | |
| | 01/09/2006 | ACH | | $1,980.57 |
| | 02/07/2006 | ACH | | $1,980.57 |
| | 03/10/2006 | ACH | | $1,788.90 |
| | | | SUBTOTAL | $5,750.04 |
| ROSE O HECKER & ANITA ROSENFIELD<br>250 RAINTRAIL RD<br>SEDONA, AZ 86351-7360 | | | | |
| | 02/07/2006 | Check | | $2,066.68 |
| | 03/10/2006 | Check | | $1,866.68 |
| | | | SUBTOTAL | $3,933.36 |

---

NOTE: The SOFA 3B rider excludes payroll disbursements.