### SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
### OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| THE ROBERT S LOUIS AND ROSE M LOUIS FAMILY REVOCABLE LIVING TRUST DATED 4/22/05 C/O ROBERT S LOUIS AND ROSE M LOUIS TRUSTEES 5814 ENGSTROM DR RIVERBANK, CA 95367-9524 | | | | |
| | 01/09/2006 | ACH | | $3,025.69 |
| | 02/07/2006 | ACH | | $3,509.03 |
| | 03/10/2006 | ACH | | $3,169.45 |
| | | | SUBTOTAL | $9,704.17 |
| ROSE O HECKER & ANITA ROSENFIELD 250 RAINTRAIL RD SEDONA, AZ 86351-7360 | | | | |
| | 01/09/2006 | Check | | $2,066.68 |
| | | | SUBTOTAL | $2,066.68 |
| R&D FILKIN TRUST DATED 9/26/90 C/O ROY FILKIN & DIANNA L FILKIN TRUSTEES 2340 WATT ST RENO, NV 89509-4248 | | | | |
| | 01/09/2006 | ACH | | $2,841.66 |
| | 02/07/2006 | ACH | | $2,841.66 |
| | 03/10/2006 | ACH | | $2,566.66 |
| | | | SUBTOTAL | $8,249.98 |
| ROY R VENTURA JR & NANCY B VENTURA AMERICAN EMBASSY- JAKARTA UNIT 8135 - USAID FPO, AP 96520 | | | | |
| | 01/09/2006 | ACH | | $3,075.97 |
| | 01/19/2006 | ACH | | $68,510.00 |
| | 02/07/2006 | ACH | | $2,251.81 |
| | 03/10/2006 | ACH | | $2,033.90 |
| | | | SUBTOTAL | $75,871.68 |
| ROYCE G JENKINS 2021 FRESNO RD PLANO, TX 75074-3612 | | | | |
| | 01/09/2006 | ACH | | $5,348.12 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $856.61 |
| | 03/10/2006 | ACH | | $733.68 |
| | | | SUBTOTAL | $14,028.27 |
| RUBY SIMON IRA C/O FIRST TRUST CO OF ONAGA CUSTODIAN 8728 CASTLE VIEW AVE LAS VEGAS, NV 89129-7680 | | | | |
| | 01/09/2006 | Check | | $881.01 |
| | 02/07/2006 | Check | | $881.01 |
| | 03/10/2006 | Check | | $5,563.74 |
| | | | SUBTOTAL | $7,325.76 |
| THE RUBY M HILL FAMILY TRUST DATED DECEMBER 12 1992 C/O RUBY M HILL TRUSTEE 877 E MARCH LN APT 377 STOCKTON, CA 95207-5880 | | | | |
| | 01/09/2006 | ACH | | $5,463.74 |
| | 02/07/2006 | ACH | | $5,463.74 |
| | 03/10/2006 | ACH | | $4,934.99 |
| | | | SUBTOTAL | $15,862.47 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|
| RUBY SIMON & EVIE SIMON<br>8728 CASTLE VIEW AVE<br>LAS VEGAS, NV 89129-7680 | | | |
| | 01/09/2006 | ACH | $7,750.75 |
| | 01/09/2006 | ACH | $123.02 |
| | 02/07/2006 | ACH | $7,750.75 |
| | 02/07/2006 | ACH | $123.02 |
| | 03/10/2006 | ACH | $26,653.50 |
| | 03/10/2006 | ACH | $111.11 |
| | | SUBTOTAL | $42,512.15 |
| RUDOLF WINKLER IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>10000 ROSSBURY PL<br>LOS ANGELES, CA 90064-4826 | | | |
| | 02/07/2006 | Check | $3,377.83 |
| | 03/10/2006 | Check | $3,050.94 |
| | | SUBTOTAL | $6,428.77 |
| RUDOLF WINKLER IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>10000 ROSSBURY PL<br>LOS ANGELES, CA 90064-4826 | | | |
| | 01/09/2006 | ACH | $5,830.68 |
| | 01/09/2006 | Check | $3,177.83 |
| | 02/07/2006 | ACH | $6,147.35 |
| | 03/10/2006 | ACH | $18,619.50 |
| | | SUBTOTAL | $33,775.36 |
| R & S MCTEE 1995<br>TRUST DATED 4/20/95<br>C/O RUDY LEROY MCTEE & SHARON KAYE MCTEE TRUSTEES<br>PO BOX 2480<br>GARDNERVILLE, NV 89410-2480 | | | |
| | 01/09/2006 | ACH | $1,980.57 |
| | 02/07/2006 | ACH | $1,980.57 |
| | 03/10/2006 | ACH | $1,788.90 |
| | | SUBTOTAL | $5,750.04 |
| RUSSELL J ZUARDO & BETTY J ZUARDO<br>COMMUNITY PROPERTY TRUST RESTATED 5/5/00<br>C/O RUSSELL J ZUARDO & BETTY J ZUARDO TRUSTEES<br>1296 HIGH FOREST AVE<br>LAS VEGAS, NV 89123-3803 | | | |
| | 01/19/2006 | Check | $7,089.86 |
| | 02/07/2006 | Check | $2,406.61 |
| | 03/10/2006 | Check | $2,133.68 |
| | 03/27/2006 | Check | $1,453.16 |
| | | SUBTOTAL | $13,083.31 |
| RUSSELL E MILLS AND SHIRLEY A MILLS<br>120 SPYGLASS LN<br>HALF MOON BAY, CA 94019-8003 | | | |
| | 01/09/2006 | ACH | $2,131.25 |
| | 02/07/2006 | ACH | $52,270.83 |
| | 03/10/2006 | ACH | $2,287.51 |
| | | SUBTOTAL | $56,689.59 |
| KARSTEN 1987 TRUST<br>C/O RUSSELL E KARSTEN TRUSTEE<br>6325 S VALLEY VIEW BLVD<br>LAS VEGAS, NV 89118-3813 | | | |
| | 01/09/2006 | Check | $5,338.89 |
| | 02/07/2006 | Check | $5,338.89 |
| | 03/10/2006 | Check | $4,822.22 |
| | | SUBTOTAL | $15,500.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| RUSSELL J ZUARDO & BETTY J ZUARDO<br>COMMUNITY PROPERTY TRUST RESTATED 5/5/00<br>C/O RUSSELL J ZUARDO & BETTY J ZUARDO TRUSTEES<br>1296 HIGH FOREST AVE<br>LAS VEGAS, NV 89123-3803 | | | | |
| | 01/09/2006 | Check | | $6,898.12 |
| | | | SUBTOTAL | $6,898.12 |
| DASHOSH FAMILY TRUST<br>C/O SAM DASHOSH & RUTH DASHOSH TRUSTEES<br>3113 SEA VIEW CT<br>LAS VEGAS, NV 89117-2273 | | | | |
| | 01/09/2006 | Check | | $3,160.27 |
| | 02/07/2006 | Check | | $3,160.27 |
| | 03/10/2006 | Check | | $2,854.44 |
| | | | SUBTOTAL | $9,174.98 |
| RUTH ACOSTA, WARA LP<br>2546 GENERAL ARMISTEAD AVE<br>NORRISTOWN, PA 19403 | | | | |
| | 01/09/2006 | ACH | | $14,958.75 |
| | 01/09/2006 | ACH | | $5,716.92 |
| | 01/19/2006 | ACH | | $14,179.73 |
| | 02/07/2006 | ACH | | $5,716.92 |
| | 02/07/2006 | ACH | | $5,975.71 |
| | 03/10/2006 | ACH | | $18,050.08 |
| | 03/10/2006 | ACH | | $5,317.37 |
| | | | SUBTOTAL | $69,915.48 |
| KEHL DEVELOPMENT<br>4963 MESA CAPELLA DR<br>LAS VEGAS, NV 89148-1441 | | | | |
| | 01/09/2006 | ACH | | $16,521.61 |
| | 02/07/2006 | ACH | | $16,521.61 |
| | 03/10/2006 | ACH | | $14,922.75 |
| | | | SUBTOTAL | $47,965.97 |
| S & J ENTERPRISE INVESTMENTS INC<br>PO BOX 461<br>NAPA, CA 94559-0461 | | | | |
| | 01/03/2006 | Check | | $4,762.92 |
| | 01/03/2006 | Check | | $4,762.92 |
| | 02/01/2006 | Check | | $4,762.92 |
| | 02/01/2006 | Check | | $4,762.92 |
| | 03/02/2006 | Check | | $4,762.92 |
| | 03/02/2006 | Check | | $4,762.92 |
| | | | SUBTOTAL | $28,577.52 |
| SAGRARIO T EVERS LIVING<br>TRUST DATED 5/1/01<br>C/O SAGRARIO T EVERS TRUSTEE<br>9101 KINGS TOWN AVE<br>LAS VEGAS, NV 89145-8523 | | | | |
| | 01/09/2006 | ACH | | $6,479.86 |
| | 02/07/2006 | ACH | | $6,479.86 |
| | 03/10/2006 | ACH | | $5,852.78 |
| | | | SUBTOTAL | $18,812.50 |
| SALVATORE CAPODICI & MARY CAPODICI<br>792 MANCILL RD<br>WAYNE, PA 19087-2043 | | | | |
| | 01/09/2006 | ACH | | $2,109.72 |
| | 02/07/2006 | ACH | | $2,109.72 |
| | 03/10/2006 | ACH | | $1,905.55 |
| | | | SUBTOTAL | $6,124.99 |

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| SALVADOR L SANCHEZ | | | | |
| , | 01/09/2006 | Check | | $50,625.00 |
| | | | SUBTOTAL | $50,625.00 |
| SALVATORE SICILIANO<br>2711 BRIGGS AVE<br>BRONX, NY 10458-4000 | | | | |
| | 01/19/2006 | Check | | $201,500.00 |
| | 02/07/2006 | Check | | $6,159.15 |
| | 02/07/2006 | Check | | $2,066.67 |
| | 03/10/2006 | Check | | $1,866.67 |
| | 03/10/2006 | Check | | $5,563.11 |
| | | | SUBTOTAL | $217,155.60 |
| SALVATORE REALE | | | | |
| , | 01/09/2006 | ACH | | $178,689.97 |
| | 02/07/2006 | ACH | | $178,689.97 |
| | 03/10/2006 | ACH | | $163,769.49 |
| | | | SUBTOTAL | $521,149.43 |
| SALVATORE SICILIANO<br>2711 BRIGGS AVE<br>BRONX, NY 10458-4000 | | | | |
| | 01/09/2006 | Check | | $4,650.00 |
| | 01/09/2006 | Check | | $6,159.15 |
| | | | SUBTOTAL | $10,809.15 |
| THE COSTANZA 1987 DECEDENT'S TRUST<br>C/O SAM COSTANZA TRUSTEE<br>9809 CANTEBURY ROSE LN<br>LAS VEGAS, NV 89134-5913 | | | | |
| | 01/09/2006 | Check | | $5,888.54 |
| | 02/07/2006 | Check | | $3,868.52 |
| | 02/07/2006 | Check | | $6,013.54 |
| | 03/10/2006 | Check | | $5,823.62 |
| | 03/10/2006 | Check | | $3,886.18 |
| | | | SUBTOTAL | $25,480.40 |
| SAMS CLUB<br>PO BOX 4596<br>CAROL STREAM, IL 60197-4596 | | | | |
| | 12/13/2005 | Check | | $385.66 |
| | 12/13/2005 | Check | | $385.66 |
| | 12/20/2005 | Check | | $19.98 |
| | 12/20/2005 | Check | | $19.98 |
| | 01/19/2006 | Check | | $1,388.18 |
| | 01/19/2006 | Check | | $1,388.18 |
| | 02/10/2006 | Check | | $1,739.22 |
| | 02/10/2006 | Check | | $1,739.22 |
| | 03/09/2006 | Check | | $2,775.71 |
| | 03/09/2006 | Check | | $2,775.71 |
| | | | SUBTOTAL | $12,617.50 |
| SAMUEL & BEVERLY EVANS LIVING TRUST<br>C/O SAMUEL EVANS & BEVERLY EVANS TRUSTEES<br>PO BOX 714<br>LOGANDALE, NV 89021-0714 | | | | |
| | 02/07/2006 | Check | | $4,163.47 |
| | 03/10/2006 | Check | | $3,760.56 |
| | | | SUBTOTAL | $7,924.03 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| WALLS LIVING TRUST DATED 7/7/03 C/O SAMUEL P WALLS & NANCY A WALLS TRUSTEES 2443 KLEIN RD SAN JOSE, CA 95148-1802 | | | | |
| | 02/07/2006 | Check | | $1,782.31 |
| | 03/10/2006 | Check | | $1,609.83 |
| | | | SUBTOTAL | $3,392.14 |
| SAMUEL & BEVERLY EVANS LIVING TRUST C/O SAMUEL EVANS & BEVERLY EVANS TRUSTEES PO BOX 714 LOGANDALE, NV 89021-0714 | | | | |
| | 01/09/2006 | Check | | $4,163.47 |
| | | | SUBTOTAL | $4,163.47 |
| SAMUEL SPALDING , | | | | |
| | 01/09/2006 | ACH | | $1,291.67 |
| | 01/19/2006 | ACH | | $100,750.00 |
| | | | SUBTOTAL | $102,041.67 |
| WALLS LIVING TRUST DATED 7/7/03 C/O SAMUEL P WALLS & NANCY A WALLS TRUSTEES 2443 KLEIN RD SAN JOSE, CA 95148-1802 | | | | |
| | 01/09/2006 | Check | | $15,442.62 |
| | | | SUBTOTAL | $15,442.62 |
| ALTA FUNDING INC 2324 DEL NORTE ST SOUTH LAKE TAHOE, CA 96150-7211 | | | | |
| | 01/09/2006 | ACH | | $3,226.38 |
| | 02/07/2006 | ACH | | $3,745.82 |
| | 03/10/2006 | ACH | | $3,383.32 |
| | | | SUBTOTAL | $10,355.52 |
| THE RAYMOND & SANDRA NUNEZ FAMILY TRUST C/O RAYMOND NUNEZ & SANDRA L LAWSON TRUSTEES 4238 CURRAGH OAKS LN FAIR OAKS, CA 95628-6604 | | | | |
| | 01/09/2006 | ACH | | $34,957.59 |
| | 02/07/2006 | ACH | | $7,756.58 |
| | 03/10/2006 | ACH | | $7,005.94 |
| | | | SUBTOTAL | $49,720.11 |
| SANDRA M MOGG REVOCABLE LIVING TRUST DATED 4/9/04 C/O SANDRA M MOGG TRUSTEE 485 ANNET ST HENDERSON, NV 89052-2615 | | | | |
| | 01/09/2006 | Check | | $18,541.68 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $26,943.95 |
| | 03/10/2006 | Check | | $1,376.67 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $51,133.81 |
| CHARLES T MASTERS & SANDRA O MASTERS FAMILY TRUST DATED 10/9/92 C/O SANDRA O MASTERS TRUSTEE 18124 WEDGE PKWY # 550 RENO, NV 89511-8134 | | | | |
| | 01/09/2006 | ACH | | $4,574.66 |
| | 02/07/2006 | ACH | | $4,574.66 |
| | 03/10/2006 | ACH | | $4,131.95 |
| | | | SUBTOTAL | $13,281.27 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|
| ROBERTS FAMILY TRUST DATED 4/28/04<br>C/O SARAH R ROBERTS TRUSTEE<br>520 CLEARVIEW DR<br>LOS GATOS, CA 95032-1743 | | | |
| | 01/09/2006 | ACH | $516.67 |
| | 01/09/2006 | ACH | $4,120.73 |
| | 01/19/2006 | ACH | $3,544.93 |
| | 02/07/2006 | ACH | $516.67 |
| | 02/07/2006 | ACH | $1,874.97 |
| | 03/10/2006 | ACH | $466.67 |
| | 03/10/2006 | ACH | $1,673.51 |
| | | SUBTOTAL | $12,714.15 |
| ROISENTUL FAMILY TRUST<br>C/O SAUL ROISENTUL & ILENE ROISENTUL TRUSTEES<br>74075 KOKOPELLI CIR<br>PALM DESERT, CA 92211-2075 | | | |
| | 01/09/2006 | ACH | $4,442.80 |
| | 02/07/2006 | ACH | $4,442.80 |
| | 03/10/2006 | ACH | $10,456.07 |
| | | SUBTOTAL | $19,341.67 |
| SBC<br>PAYMENT CENTER<br>PO BOX 989045<br>WEST SACRAMENTO, CA 95798-9045 | | | |
| | 12/20/2005 | Check | $1,845.18 |
| | 12/20/2005 | Check | $1,845.18 |
| | 01/03/2006 | Check | $36.34 |
| | 01/03/2006 | Check | $36.34 |
| | 01/05/2006 | Check | $382.91 |
| | 01/05/2006 | Check | $382.91 |
| | 01/19/2006 | Check | $18.17 |
| | 01/19/2006 | Check | $18.17 |
| | 01/30/2006 | Check | $2,009.98 |
| | 01/30/2006 | Check | $2,009.98 |
| | 02/08/2006 | Check | $745.66 |
| | 02/08/2006 | Check | $745.66 |
| | 02/21/2006 | Check | $595.08 |
| | 02/21/2006 | Check | $595.08 |
| | 03/16/2006 | Check | $1,223.77 |
| | 03/16/2006 | Check | $1,223.77 |
| | 04/05/2006 | Check | $18.01 |
| | 04/05/2006 | Check | $18.01 |
| | | SUBTOTAL | $13,750.20 |
| SBC LONG DISTANCE<br>PO BOX 660688<br>DALLAS, TX 75266-0688 | | | |
| | 12/20/2005 | Check | $1,090.96 |
| | 12/20/2005 | Check | $1,090.96 |
| | 01/19/2006 | Check | $1,378.04 |
| | 01/19/2006 | Check | $1,378.04 |
| | 02/08/2006 | Check | $2,500.44 |
| | 02/08/2006 | Check | $2,500.44 |
| | 03/09/2006 | Check | $1,102.46 |
| | 03/09/2006 | Check | $1,102.46 |
| | | SUBTOTAL | $12,143.80 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|
| LENARD E SCHWARTZER<br>JEANETTE E MCPHERSON<br>SCHWARTZER & MCPHERSON LAW FIRM<br>2850 SOUTH JONES BOULEVARD, SUITE 1<br>LAS VEGAS, NV 89146-5308 | | | |
| | 04/12/2006 | WIRE | $75,000.00 |
| | 04/12/2006 | WIRE | $75,000.00 |
| | | SUBTOTAL | $150,000.00 |
| SCOTSMAN PUBLISHING INC<br>PO BOX 692<br>BOTHELL, WA 98041-0692 | | | |
| | 12/21/2005 | Check | $6,781.00 |
| | 12/21/2005 | Check | $6,781.00 |
| | 02/10/2006 | Check | $6,781.00 |
| | 02/10/2006 | Check | $6,781.00 |
| | 02/27/2006 | Check | $6,781.00 |
| | 02/27/2006 | Check | $6,781.00 |
| | | SUBTOTAL | $40,686.00 |
| SCOTT E WAGNER<br>PO BOX 523<br>CUMBERLAND, WI 54829-0523 | | | |
| | 01/09/2006 | ACH | $36,960.61 |
| | | SUBTOTAL | $36,960.61 |
| SCOTT J ELOWITZ & CYNTHIA ELOWITZ<br>200 DANIELS WAY STE 210<br>FREEHOLD, NJ 07728-2622 | | | |
| | 01/09/2006 | ACH | $6,455.06 |
| | 01/09/2006 | ACH | $1,033.33 |
| | 01/19/2006 | ACH | $7,089.86 |
| | 02/07/2006 | ACH | $2,449.66 |
| | 02/07/2006 | ACH | $1,033.33 |
| | 03/10/2006 | ACH | $2,172.57 |
| | 03/10/2006 | ACH | $933.33 |
| | | SUBTOTAL | $21,167.14 |
| SCOTT K CANEPA DEFINED BENEFIT PENSION PLAN<br>851 S RAMPART BLVD STE 160<br>LAS VEGAS, NV 89145-4885 | | | |
| | 01/09/2006 | ACH | $1,388.89 |
| | 01/09/2006 | ACH | $12,916.67 |
| | 01/09/2006 | ACH | $9,577.91 |
| | 02/07/2006 | ACH | $9,300.00 |
| | 02/07/2006 | ACH | $12,916.67 |
| | 02/07/2006 | ACH | $399.31 |
| | 03/10/2006 | ACH | $8,400.00 |
| | 03/10/2006 | ACH | $11,666.67 |
| | | SUBTOTAL | $66,566.12 |
| SCOTT A KUSICH<br>2720 PRESTON CT<br>MOUNTAIN VIEW, CA 94040-4426 | | | |
| | 01/09/2006 | Check | $1,006.21 |
| | 02/07/2006 | Check | $1,006.21 |
| | 03/10/2006 | Check | $908.84 |
| | 03/27/2006 | Check | $34,176.87 |
| | | SUBTOTAL | $37,098.13 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|
| SCOTT MACHOCK & HEIDI MACHOCK<br>32792 ROSEMONT DR<br>TRABUCO CANYON, CA 92679-3387 | | | |
| | 01/09/2006 | ACH | $6,721.66 |
| | 01/19/2006 | ACH | $5,317.40 |
| | 02/07/2006 | ACH | $3,716.62 |
| | 03/10/2006 | ACH | $3,326.94 |
| | | SUBTOTAL | $19,082.62 |
| SCOTT MROZEK<br>2501 N GREEN VALLEY PKWY STE 126<br>HENDERSON, NV 89014-2157 | | | |
| | 12/02/2005 | Check | $4,590.00 |
| | 12/02/2005 | Check | $4,590.00 |
| | 12/19/2005 | Check | $250.00 |
| | 12/19/2005 | Check | $250.00 |
| | 01/04/2006 | Check | $500.00 |
| | 01/04/2006 | Check | $500.00 |
| | 01/19/2006 | Check | $500.00 |
| | 01/19/2006 | Check | $500.00 |
| | 02/02/2006 | Check | $2,750.00 |
| | 02/02/2006 | Check | $2,750.00 |
| | 02/16/2006 | Check | $500.00 |
| | 02/16/2006 | Check | $500.00 |
| | 03/02/2006 | Check | $750.00 |
| | 03/02/2006 | Check | $750.00 |
| | | SUBTOTAL | $19,680.00 |
| SHAHRIAR ZAVOSH<br>3800 S CANTABRIA CIR UNIT 1042<br>CHANDLER, AZ 85248-4247 | | | |
| | 01/09/2006 | ACH | $3,836.56 |
| | 01/19/2006 | ACH | $3,544.93 |
| | 02/07/2006 | ACH | $1,590.80 |
| | 03/10/2006 | ACH | $1,416.84 |
| | | SUBTOTAL | $10,389.13 |
| SHARON S LAZAR<br>705 KENDALL LN<br>BOULDER CITY, NV 89005-1111 | | | |
| | 01/09/2006 | Check | $2,930.35 |
| | 01/19/2006 | Check | $3,544.93 |
| | 02/07/2006 | Check | $684.59 |
| | 03/10/2006 | Check | $598.33 |
| | 03/27/2006 | Check | $726.58 |
| | | SUBTOTAL | $8,484.78 |
| SHARON D TARPINIAN REVOCABLE LIVING<br>TRUST DATED 12/17/2002<br>C/O SHARON D TARPINIAN TRUSTEE<br>327 JACARANDA DR<br>DANVILLE, CA 94506-2124 | | | |
| | 01/09/2006 | ACH | $30,094.89 |
| | 01/19/2006 | ACH | $5,317.40 |
| | 02/07/2006 | ACH | $5,310.78 |
| | 03/10/2006 | ACH | $5,037.78 |
| | | SUBTOTAL | $45,760.85 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
### OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| SHARON R FITZGERALD<br>24 CARRINGTON WAY<br>RENO, NV 89506-1994 | | | | |
| | 01/09/2006 | Check | | $6,412.71 |
| | 01/19/2006 | Check | | $7,089.86 |
| | 02/07/2006 | Check | | $2,212.87 |
| | 03/10/2006 | Check | | $1,958.69 |
| | 03/27/2006 | Check | | $1,453.16 |
| | | | SUBTOTAL | $19,127.29 |
| SHEILA E ROTHBERG<br>21 RANDOLPH DR<br>DIX HILLS, NY 11746-8307 | | | | |
| | 01/09/2006 | ACH | | $6,898.13 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $2,406.62 |
| | 03/10/2006 | ACH | | $2,133.69 |
| | | | SUBTOTAL | $18,528.30 |
| SHELDON & MARION G PORTMAN<br>TRUST DATED 11/01/85<br>C/O SHELDON PORTMAN & MARION G PORTMAN TRUSTEES<br>9505 CITY HILL CT<br>LAS VEGAS, NV 89134-1711 | | | | |
| | 01/09/2006 | ACH | | $14,725.00 |
| | 02/07/2006 | ACH | | $14,725.00 |
| | 03/10/2006 | ACH | | $13,299.98 |
| | | | SUBTOTAL | $42,749.98 |
| THE SW CRANLEY REVOCABLE<br>TRUST DATED 2/20/03<br>C/O SHELLEY WIKE CRANLEY TRUSTEE<br>174 MONT BLANC WAY<br>LAS VEGAS, NV 89124-9122 | | | | |
| | 01/09/2006 | Check | | $4,305.56 |
| | 02/07/2006 | Check | | $4,305.56 |
| | 03/10/2006 | Check | | $3,888.88 |
| | | | SUBTOTAL | $12,500.00 |
| THE LIVING TRUST OF SHER CIARAMITARO<br>DATED  8/24/94<br>C/O SHER CIARAMITARO TRUSTEE<br>10 ROBINSDALE RD<br>MARTINEZ, CA 94553-3054 | | | | |
| | 01/09/2006 | ACH | | $1,550.00 |
| | 02/07/2006 | ACH | | $51,533.33 |
| | 03/10/2006 | ACH | | $933.33 |
| | | | SUBTOTAL | $54,016.66 |
| SHIMON PERESS & HANNAH K PERESS TRUST<br>DATED 4/17/01<br>C/O SHIMON PERESS & HANNAH PERESS TRUSTEES<br>8109 SAPPHIRE BAY CIR<br>LAS VEGAS, NV 89128-7738 | | | | |
| | 01/09/2006 | Check | | $21,503.87 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $4,664.47 |
| | 03/10/2006 | Check | | $7,414.66 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $37,854.51 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| RONALD G DOE MARITAL TRUST DTD 1-6-95 C/O SHIRLEY CUPP-DOE & CHARLES A JENSEN CO-TRUSTEE 2345 VILLANDRY CT HENDERSON, NV 89074-5332 | | | | |
| | 02/07/2006 | Check | | $134,529.17 |
| | 03/10/2006 | Check | | $3,176.67 |
| | | | SUBTOTAL | $137,705.84 |
| COLLINS FAMILY TRUST DATED 1/29/93 C/O SHIRLEY M COLLINS TRUSTEE 1975 SNOWBERRY CT CARLSBAD, CA 92009-8408 | | | | |
| | 01/09/2006 | ACH | | $12,193.06 |
| | 01/19/2006 | ACH | | $5,317.40 |
| | 02/07/2006 | ACH | | $8,928.58 |
| | 03/10/2006 | ACH | | $12,936.78 |
| | | | SUBTOTAL | $39,375.82 |
| RONALD G DOE MARITAL TRUST DTD 1-6-95 C/O SHIRLEY CUPP-DOE & CHARLES A JENSEN CO-TRUSTEE 2345 VILLANDRY CT HENDERSON, NV 89074-5332 | | | | |
| | 01/09/2006 | Check | | $4,572.50 |
| | | | SUBTOTAL | $4,572.50 |
| COLLINS FAMILY TRUST DATED 1/29/93 C/O SHIRLEY M COLLINS TRUSTEE 1975 SNOWBERRY CT CARLSBAD, CA 92009-8408 | | | | |
| | 03/10/2006 | Check | | $7,784.17 |
| | | | SUBTOTAL | $7,784.17 |
| STAGG FAMILY TRUST DATED 1985 C/O SHIRLEY STAGG TRUSTEE 1409 PARKLAND AVE CARSON CITY, NV 89701-7551 | | | | |
| | 01/09/2006 | ACH | | $3,121.53 |
| | 02/07/2006 | ACH | | $3,121.53 |
| | 03/10/2006 | ACH | | $2,819.45 |
| | | | SUBTOTAL | $9,062.51 |
| SHOBER CONSULTING INC 520 S SEPULVEDA BLVD STE 204 LOS ANGELES, CA 90049-3534 | | | | |
| | 01/19/2006 | WIRE | | $540,000.00 |
| | 01/19/2006 | WIRE | | $540,000.00 |
| | | | SUBTOTAL | $1,080,000.00 |
| SHU-CHIH TSAI 1716 S MONTEREY ST ALHAMBRA, CA 91801-5457 | | | | |
| | 01/09/2006 | ACH | | $3,178.01 |
| | 02/07/2006 | ACH | | $3,178.01 |
| | 03/10/2006 | ACH | | $2,870.46 |
| | | | SUBTOTAL | $9,226.48 |
| LARSON FAMILY TRUST DATED 6/19/94 C/O SIDNEY L LARSON & RUTH ANN LARSON TRUSTEES 5613 N 133RD AVE LITCHFIELD PARK, AZ 85340-8344 | | | | |
| | 01/09/2006 | Check | | $1,894.44 |
| | 02/07/2006 | Check | | $1,894.44 |
| | 03/10/2006 | Check | | $1,711.11 |
| | | | SUBTOTAL | $5,499.99 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
### OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|
| TOMCZAK FAMILY TRUST DATED 4/25/83<br>C/O SIGMUND L TOMCZAK & DIANA TOMCZAK TRUSTEES<br>8507 S HARMON EXTENSION RD<br>SPOKANE, WA 99223-9346 | | | |
| | 01/09/2006 | ACH | $8,939.44 |
| | 02/07/2006 | ACH | $8,815.95 |
| | 03/10/2006 | ACH | $7,962.80 |
| | | SUBTOTAL | $25,718.19 |
| SOFTWARE PLUS INC<br>PO BOX 775398<br>SAINT LOUIS, MO 63177-5398 | | | |
| | 02/27/2006 | Check | $7,999.66 |
| | 02/27/2006 | Check | $7,999.66 |
| | | SUBTOTAL | $15,999.32 |
| SPECIAL ORDER SYSTEMS<br>575 MENLO DRIVE, SUITE 4<br>ROCKLIN, CA 95765 | | | |
| | 02/27/2006 | Check | $13,911.00 |
| | 02/27/2006 | Check | $13,911.00 |
| | 03/13/2006 | Check | $6,381.24 |
| | 03/13/2006 | Check | $6,381.24 |
| | | SUBTOTAL | $40,584.48 |
| SPRINT-CITY OF INDUSTRY<br>PO BOX 79357<br>CITY OF INDUSTRY, CA 91716-9357 | | | |
| | 01/03/2006 | Check | $1,309.51 |
| | 01/03/2006 | Check | $1,309.51 |
| | 02/08/2006 | Check | $1,804.11 |
| | 02/08/2006 | Check | $1,804.11 |
| | 03/09/2006 | Check | $1,568.64 |
| | 03/09/2006 | Check | $1,568.64 |
| | 03/24/2006 | Check | $1,549.99 |
| | 03/24/2006 | Check | $1,549.99 |
| | | SUBTOTAL | $12,464.50 |
| SPRINT-PHOENIX<br>PO BOX 79133<br>PHOENIX, AZ 85062-9133 | | | |
| | 12/20/2005 | Check | $1,032.52 |
| | 12/20/2005 | Check | $1,032.52 |
| | 01/19/2006 | Check | $1,032.52 |
| | 01/19/2006 | Check | $1,032.52 |
| | 02/08/2006 | Check | $1,032.52 |
| | 02/08/2006 | Check | $1,032.52 |
| | 03/16/2006 | Check | $1,032.41 |
| | 03/16/2006 | Check | $1,032.41 |
| | 04/05/2006 | Check | $1,032.41 |
| | 04/05/2006 | Check | $1,032.41 |
| | | SUBTOTAL | $10,324.76 |
| SA HANES PROFIT SHARING PLAN<br>C/O S A HANES TRUSTEE<br>PO BOX 10054<br>ZEPHYR COVE, NV 89448-2054 | | | |
| | 01/09/2006 | ACH | $2,325.69 |
| | 02/07/2006 | ACH | $2,368.05 |
| | 03/10/2006 | ACH | $2,138.89 |
| | | SUBTOTAL | $6,832.63 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|
| STANLEY J BALDWIN & PATRICIA A BALDWIN<br>44 INNISBROOK AVE<br>LAS VEGAS, NV 89113-1225 | | | |
| | 02/07/2006 | Check | $2,152.78 |
| | 03/10/2006 | Check | $1,944.44 |
| | | SUBTOTAL | $4,097.22 |
| SOVEREIGN CAPITAL ADVISORS LLC<br>930 TAHOE BLVD STE 802-550<br>INCLINE VILLAGE, NV 89451-9451 | | | |
| | 01/09/2006 | ACH | $23,324.76 |
| | 01/19/2006 | ACH | $3,544.93 |
| | 02/07/2006 | ACH | $72,917.19 |
| | 03/10/2006 | ACH | $21,111.81 |
| | | SUBTOTAL | $120,898.69 |
| STANLEY BELNAP & GLORIA BELNAP<br>9900 FOX SPRINGS DR<br>LAS VEGAS, NV 89117-0941 | | | |
| | 01/09/2006 | ACH | $6,926.56 |
| | 02/07/2006 | ACH | $6,926.56 |
| | 03/10/2006 | ACH | $19,142.66 |
| | | SUBTOTAL | $32,995.78 |
| STANLEY C GERMAIN & DOROTHY GERMAIN<br>PO BOX 307<br>MONTROSE, CA 91021-0307 | | | |
| | 01/09/2006 | Check | $5,397.01 |
| | 01/19/2006 | Check | $3,544.93 |
| | 02/07/2006 | ACH | $3,151.25 |
| | 03/10/2006 | ACH | $6,047.88 |
| | | SUBTOTAL | $18,141.07 |
| STANLEY HALFTER & DOLORES HALFTER<br>PO BOX 34054<br>LAS VEGAS, NV 89133-4054 | | | |
| | 01/09/2006 | ACH | $3,115.92 |
| | 01/09/2006 | ACH | $1,136.67 |
| | 02/07/2006 | ACH | $1,136.67 |
| | 02/07/2006 | ACH | $3,115.92 |
| | 03/10/2006 | ACH | $15,700.78 |
| | 03/10/2006 | ACH | $1,026.67 |
| | | SUBTOTAL | $25,232.63 |
| J & S BLISS/HUNEWILL 2004<br>TRUST DATED 8/27/04<br>C/O STANLEY L HUNEWILL AND JANET BLISS HUNEWILL TRUSTEES<br>200 HUNEWILL LN<br>WELLINGTON, NV 89444-9514 | | | |
| | 01/09/2006 | ACH | $2,674.06 |
| | 01/19/2006 | ACH | $3,544.93 |
| | 02/07/2006 | ACH | $428.30 |
| | 03/10/2006 | ACH | $366.84 |
| | | SUBTOTAL | $7,014.13 |
| STANLEY J BALDWIN & PATRICIA A BALDWIN<br>44 INNISBROOK AVE<br>LAS VEGAS, NV 89113-1225 | | | |
| | 01/09/2006 | Check | $2,152.78 |
| | | SUBTOTAL | $2,152.78 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|
| THE STANLEY M NOVARA FAMILY TRUST DATED 11/12/04 C/O STANLEY M NOVARA TRUSTEE 1010 INDUSTRIAL RD SPC 60 BOULDER CITY, NV 89005-1714 | | | |
| | 01/09/2006 | ACH | $3,998.02 |
| | 01/19/2006 | ACH | $3,544.93 |
| | 02/07/2006 | ACH | $1,752.26 |
| | 03/10/2006 | ACH | $1,562.68 |
| | | SUBTOTAL | $10,857.89 |
| STEFAN R CAVIN REVOCABLE LIVING TRUST DATED 05/26/2004 C/O STEFAN R CAVIN TRUSTEE 508 N CLEARPOINT WAY EAGLE, ID 83616-7206 | | | |
| | 01/09/2006 | ACH | $3,422.92 |
| | 01/09/2006 | ACH | $559.72 |
| | 02/07/2006 | ACH | $559.72 |
| | 02/07/2006 | ACH | $3,422.92 |
| | 03/10/2006 | ACH | $505.56 |
| | 03/10/2006 | ACH | $3,091.68 |
| | | SUBTOTAL | $11,562.52 |
| CIADELLA LIVING TRUST DATED 2/8/99 C/O STELLA P CIADELLA TRUSTEE APT # 1114 650 S TOWN CTR DR BLDG 29 LAS VEGAS, NV 89144-4419 | | | |
| | 01/09/2006 | Check | $7,233.33 |
| | 02/07/2006 | Check | $157,183.33 |
| | 03/10/2006 | Check | $5,133.33 |
| | | SUBTOTAL | $169,549.99 |
| STEPHANIE J SNYDER PO BOX 11707 ZEPHYR COVE, NV 89448-3707 | | | |
| | 01/09/2006 | ACH | $2,576.88 |
| | 02/07/2006 | ACH | $2,576.88 |
| | 03/10/2006 | ACH | $2,327.50 |
| | | SUBTOTAL | $7,481.26 |
| CLASSIC LAND LLC C/O STEPHEN HAWLEY MANAGER 4075 LOSEE RD NORTH LAS VEGAS, NV 89030-3301 | | | |
| | 01/09/2006 | Check | $750.00 |
| | 01/09/2006 | Check | $2,793.41 |
| | 02/07/2006 | Check | $1,033.33 |
| | 02/07/2006 | Check | $2,583.34 |
| | 02/07/2006 | Check | $210,438.88 |
| | 02/07/2006 | Check | $2,515.50 |
| | 03/10/2006 | Check | $34,488.06 |
| | 03/10/2006 | Check | $7,622.21 |
| | 03/10/2006 | Check | $933.33 |
| | 03/10/2006 | Check | $2,333.34 |
| | | SUBTOTAL | $265,491.40 |
| STEPHEN & PATRICIA LINCOLN TRUST DATED 8/21/03 C/O STEPHEN LINCOLN & PATRICIA LINCOLN TRUSTEES PO BOX 2441 CARSON CITY, NV 89702-2441 | | | |
| | 02/07/2006 | Check | $2,841.67 |
| | 03/10/2006 | Check | $2,566.67 |
| | | SUBTOTAL | $5,408.34 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| STEPHEN V KOWALSKI IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>29202 POSEY WAY<br>RANCHO PALOS VERDES, CA 90275-4629 | | | | |
| | 01/09/2006 | Check | | $904.17 |
| | 02/07/2006 | Check | | $2,604.87 |
| | 02/07/2006 | Check | | $904.17 |
| | 03/10/2006 | Check | | $816.67 |
| | 03/10/2006 | Check | | $2,352.79 |
| | | | SUBTOTAL | $7,582.67 |
| POLACHECK & ASSOCIATES INC<br>PROFIT SHARING PLAN DATED 2/20/73<br>C/O STEPHEN B POLACHECK TRUSTEE<br>4719 COMMONS WAY STE E<br>CALABASAS, CA 91302-3360 | | | | |
| | 01/09/2006 | Check | | $7,448.60 |
| | 02/07/2006 | Check | | $7,448.60 |
| | 03/10/2006 | Check | | $6,967.77 |
| | | | SUBTOTAL | $21,864.97 |
| HAWLEY FAMILY TRUST DATED 8/15/96<br>C/O STEPHEN L HAWLEY & SIDNEY A HAWLEY TRUSTEES<br>4075 LOSEE RD<br>N LAS VEGAS, NV 89030-3301 | | | | |
| | 01/09/2006 | Check | | $1,033.33 |
| | 01/09/2006 | Check | | $10,505.55 |
| | | | SUBTOTAL | $11,538.88 |
| STEPHEN & PATRICIA LINCOLN<br>TRUST DATED 8/21/03<br>C/O STEPHEN LINCOLN & PATRICIA LINCOLN TRUSTEES<br>PO BOX 2441<br>CARSON CITY, NV 89702-2441 | | | | |
| | 01/09/2006 | Check | | $2,841.67 |
| | | | SUBTOTAL | $2,841.67 |
| TOM TRUST<br>C/O STERLING TOM TRUSTEE<br>213 ROYAL ABERDEEN WAY<br>LAS VEGAS, NV 89144-4330 | | | | |
| | 01/09/2006 | ACH | | $1,786.80 |
| | 02/07/2006 | ACH | | $1,786.80 |
| | 03/10/2006 | ACH | | $1,613.90 |
| | | | SUBTOTAL | $5,187.50 |
| STEVE LINDQUIST CHARITABLE REMAINDER UNIT<br>TRUST DATED 9/9/96<br>C/O STEVE LINDQUIST TRUSTEE<br>43524 CALLE ESPADA<br>LA QUINTA, CA 92253-8837 | | | | |
| | 01/09/2006 | Check | | $3,039.09 |
| | 02/07/2006 | Check | | $3,355.76 |
| | 03/10/2006 | Check | | $3,211.66 |
| | | | SUBTOTAL | $9,606.51 |
| STEVE H MILLER & KAREN L MILLER<br>7527 E PASARO DR<br>SCOTTSDALE, AZ 85262-2741 | | | | |
| | 01/09/2006 | ACH | | $2,350.19 |
| | 01/19/2006 | ACH | | $50,375.00 |
| | 02/07/2006 | ACH | | $1,704.36 |
| | 03/10/2006 | ACH | | $1,539.43 |
| | | | SUBTOTAL | $55,968.98 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| STEVE SPECTOR 458B E 7TH ST RENO, NV 89512-3331 | | | | |
| | 01/09/2006 | ACH | | $20,216.67 |
| | 03/10/2006 | ACH | | $208.33 |
| | | | SUBTOTAL | $20,425.00 |
| STEVEN BARKER 496 BROCKWAY RD HOPKINTON, NH 03229-2012 | | | | |
| | 01/09/2006 | ACH | | $3,304.87 |
| | 02/07/2006 | ACH | | $3,638.21 |
| | 03/10/2006 | ACH | | $3,286.13 |
| | | | SUBTOTAL | $10,229.21 |
| 1989 DUESING FAMILY TRUST DATED 1/31/89 C/O STEVEN J DUESING AND DEBORAH P DUESING TRUSTEE 1701 GOLDEN OAK DR LAS VEGAS, NV 89117-1453 | | | | |
| | 01/09/2006 | ACH | | $1,808.33 |
| | 02/07/2006 | ACH | | $1,808.33 |
| | 03/10/2006 | ACH | | $1,633.33 |
| | | | SUBTOTAL | $5,249.99 |
| MARX FAMILY TRUST C/O STEVEN MARX & SHAUNA M MARX TRUSTEES 5990 THIROS CIR LAS VEGAS, NV 89146-5363 | | | | |
| | 01/19/2006 | Check | | $75,562.50 |
| | 02/07/2006 | Check | | $1,440.21 |
| | 03/10/2006 | Check | | $1,300.84 |
| | | | SUBTOTAL | $78,303.55 |
| STEVEN B TOMAC & LAURA J TOMAC 37 PANAVISTA CIR YERINGTON, NV 89447-9508 | | | | |
| | 01/09/2006 | Check | | $1,033.33 |
| | 02/07/2006 | Check | | $101,200.00 |
| | 03/10/2006 | Check | | $1,133.33 |
| | | | SUBTOTAL | $103,366.66 |
| STEVEN C ALTMAN 2424 207TH ST OLYMPIA FIELDS, IL 60461-1945 | | | | |
| | 01/09/2006 | ACH | | $1,033.33 |
| | 02/07/2006 | ACH | | $1,988.19 |
| | 03/10/2006 | ACH | | $2,148.61 |
| | | | SUBTOTAL | $5,170.13 |
| STEVEN G SAPOURN & VALERIE K SAPOURN 774 MAYS BLVD STE 10 PMB 295 INCLINE VILLAGE, NV 89451-9613 | | | | |
| | 01/09/2006 | ACH | | $1,550.00 |
| | 01/09/2006 | ACH | | $981.67 |
| | 01/09/2006 | ACH | | $1,069.35 |
| | 02/07/2006 | ACH | | $1,550.00 |
| | 02/07/2006 | ACH | | $1,069.35 |
| | 02/07/2006 | ACH | | $981.67 |
| | 03/10/2006 | ACH | | $965.86 |
| | 03/10/2006 | ACH | | $1,400.00 |
| | 03/10/2006 | ACH | | $886.67 |
| | | | SUBTOTAL | $10,454.57 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b

## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING

### USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
### OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|
| STEVEN K ANDERSON FAMILY TRUST DATED 6/30/94 C/O STEVEN K ANDERSON TRUSTEE 1024 NAWKEE DR N LAS VEGAS, NV 89031-1424 | | | |
| | 01/09/2006 | Check | $3,862.10 |
| | 02/07/2006 | Check | $53,845.43 |
| | 03/10/2006 | Check | $31,793.20 |
| | 03/27/2006 | Check | $19,412.80 |
| | | SUBTOTAL | $108,913.53 |
| STEVEN M TERRY IRA C/O FIRST SAVINGS BANK CUSTODIAN FOR 113 WORTHEN CIR LAS VEGAS, NV 89145-4017 | | | |
| | 01/09/2006 | ACH | $21,616.61 |
| | 01/19/2006 | ACH | $21,269.59 |
| | 02/07/2006 | ACH | $9,358.72 |
| | 02/07/2006 | Check | $1,136.67 |
| | 03/10/2006 | Check | $1,446.67 |
| | 03/10/2006 | ACH | $9,901.05 |
| | | SUBTOTAL | $64,729.31 |
| MARX FAMILY TRUST C/O STEVEN MARX & SHAUNA M MARX TRUSTEES 5990 THIROS CIR LAS VEGAS, NV 89146-5363 | | | |
| | 01/09/2006 | Check | $2,408.96 |
| | | SUBTOTAL | $2,408.96 |
| STEWART S KARLINSKY IRA C/O FIRST SAVINGS BANK CUSTODIAN 55 HALLMARK CIR MENLO PARK, CA 94025-6682 | | | |
| | 01/09/2006 | Check | $516.67 |
| | 01/09/2006 | Check | $616.67 |
| | 02/07/2006 | Check | $1,033.34 |
| | 02/07/2006 | Check | $516.67 |
| | 02/07/2006 | Check | $620.84 |
| | 03/10/2006 | Check | $933.34 |
| | 03/10/2006 | Check | $100.00 |
| | 03/10/2006 | Check | $952.78 |
| | 03/10/2006 | Check | $466.67 |
| | | SUBTOTAL | $5,756.98 |
| STEWART S KARLINSKY IRA C/O FIRST SAVINGS BANK CUSTODIAN 55 HALLMARK CIR MENLO PARK, CA 94025-6682 | | | |
| | 01/09/2006 | Check | $516.67 |
| | | SUBTOTAL | $516.67 |
| STUART J MADSEN TRUST DATED 9/7/00 C/O STUART J MADSEN TRUSTEE 5843 VALLE VISTA CT GRANITE BAY, CA 95746-8215 | | | |
| | 01/09/2006 | Check | $3,121.52 |
| | 02/07/2006 | Check | $3,121.52 |
| | 03/10/2006 | Check | $2,819.44 |
| | | SUBTOTAL | $9,062.48 |

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| STUART M ROSENSTEIN & DEBORAH H ROSENSTEIN 10 HEATHROW CT MARLBORO, NJ 07746-2707 | | | | |
| | 01/09/2006 | Check | | $7,488.39 |
| | 01/19/2006 | Check | | $7,089.86 |
| | 02/07/2006 | Check | | $3,482.99 |
| | 03/10/2006 | Check | | $3,105.90 |
| | 03/27/2006 | Check | | $1,453.16 |
| | | | SUBTOTAL | $22,620.30 |
| CAROL SUE DUNTON 75414 RIVIERA DR INDIAN WELLS, CA 92210-7609 | | | | |
| | 01/09/2006 | ACH | | $1,033.34 |
| | 02/07/2006 | ACH | | $51,016.67 |
| | 03/10/2006 | ACH | | $466.67 |
| | | | SUBTOTAL | $52,516.68 |
| SUSAN F GACKENBACH IRA C/O CALIFORNIA NATIONAL BANK CUSTODIAN PO BOX 5339 SANTA BARBARA, CA 93150-5339 | | | | |
| | 01/09/2006 | Check | | $1,033.33 |
| | 02/07/2006 | Check | | $312.50 |
| | 02/07/2006 | Check | | $2,433.33 |
| | 03/10/2006 | Check | | $2,800.00 |
| | 03/10/2006 | Check | | $1,858.33 |
| | | | SUBTOTAL | $8,437.49 |
| SUSAN F CRISTE & FRANCIS M CRISTE 1406 PALM AVE SAN MATEO, CA 94402-2442 | | | | |
| | 01/09/2006 | ACH | | $3,190.73 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $1,049.14 |
| | 03/10/2006 | ACH | | $1,319.62 |
| | | | SUBTOTAL | $9,104.42 |
| SUSAN M MACK & KELLY COOPER PO BOX 123 UNDERWOOD, WA 98651-0123 | | | | |
| | 01/09/2006 | ACH | | $2,443.95 |
| | 02/07/2006 | ACH | | $2,443.95 |
| | 03/10/2006 | ACH | | $5,429.04 |
| | | | SUBTOTAL | $10,316.94 |
| SUZANNE BREHMER IRA C/O FIRST TRUST CO OF ONAGA CUSTODIAN 1235 WHITE AVE GRAND JUNCTION, CO 81501-4535 | | | | |
| | 01/09/2006 | ACH | | $1,762.26 |
| | 01/09/2006 | ACH | | $8,233.49 |
| | 02/07/2006 | ACH | | $8,233.49 |
| | 02/07/2006 | ACH | | $1,762.26 |
| | 03/10/2006 | ACH | | $1,591.72 |
| | 03/10/2006 | ACH | | $7,722.91 |
| | | | SUBTOTAL | $29,306.13 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| SUZANNE L ARBOGAST<br>1005 W BUFFINGTON ST<br>UPLAND, CA 91784-8702 | | | | |
| | 01/09/2006 | ACH | | $4,798.81 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $2,553.05 |
| | 03/10/2006 | ACH | | $2,285.97 |
| | 03/10/2006 | ACH | | $100.00 |
| | | | SUBTOTAL | $13,282.76 |
| SUZE HARRINGTON<br>2131 CONNOR PARK CV<br>SALT LAKE CITY, UT 84109-2468 | | | | |
| | 01/09/2006 | ACH | | $1,931.25 |
| | 02/07/2006 | ACH | | $2,235.42 |
| | 03/10/2006 | ACH | | $2,511.11 |
| | | | SUBTOTAL | $6,677.78 |
| SVEN-ERIC & LINDA LEVIN 1994<br>TRUST DATED 04/22/94<br>C/O SVEN-ERIC LEVIN & LINDA LEVIN CO-TRUSTEES<br>8000 CASTLE PINES AVE<br>LAS VEGAS, NV 89113-1203 | | | | |
| | 02/07/2006 | Check | | $10,659.29 |
| | 03/10/2006 | Check | | $9,827.74 |
| | | | SUBTOTAL | $20,487.03 |
| SVEN-ERIC & LINDA LEVIN 1994<br>TRUST DATED 04/22/94<br>C/O SVEN-ERIC LEVIN & LINDA LEVIN CO-TRUSTEES<br>8000 CASTLE PINES AVE<br>LAS VEGAS, NV 89113-1203 | | | | |
| | 01/09/2006 | Check | | $10,659.29 |
| | | | SUBTOTAL | $10,659.29 |
| SWITCH COMMUNICATIONS<br>PO BOX 42250<br>LAS VEGAS, NV 89116-0250 | | | | |
| | 12/20/2005 | Check | | $3,024.37 |
| | 12/20/2005 | Check | | $3,024.37 |
| | 01/10/2006 | Check | | $2,833.00 |
| | 01/10/2006 | Check | | $2,833.00 |
| | 01/30/2006 | Check | | $2,833.00 |
| | 01/30/2006 | Check | | $2,833.00 |
| | 03/16/2006 | Check | | $2,833.00 |
| | 03/16/2006 | Check | | $2,833.00 |
| | 03/24/2006 | Check | | $2,833.00 |
| | 03/24/2006 | Check | | $2,833.00 |
| | 03/30/2006 | Check | | $28,883.00 |
| | 03/30/2006 | Check | | $28,883.00 |
| | | | SUBTOTAL | $86,478.74 |
| SYDNEY J SIEMENS 1997 REVOCABLE TRUST<br>DATED 5/23/97<br>C/O SYDNEY J SIEMENS TRUSTEE<br>652 E VALERIO ST<br>SANTA BARBARA, CA 93103-1954 | | | | |
| | 01/09/2006 | ACH | | $2,409.81 |
| | 02/07/2006 | ACH | | $3,009.81 |
| | 03/10/2006 | ACH | | $2,718.54 |
| | | | SUBTOTAL | $8,138.16 |

---

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| SYLVIA M GOOD SURVIVOR´S TRUST ESTABLISHED UNDER THE SAM GOOD FAMILY TRUST DATED 6/25/86 AS AMENDED & RESTATED 3/14/91 C/O SYLVIA M GOOD SUCCESSOR TRUSTEE 610 COLE PL BEVERLY HILLS, CA 90210-1918 | | | | |
| | 02/07/2006 | Check | | $4,757.65 |
| | 03/10/2006 | Check | | $4,297.25 |
| | | | SUBTOTAL | $9,054.90 |
| SYLVIA GOLDENTHAL & JACK GOLDENTHAL 20155 NE 38TH CT APT 1603 AVENTURA, FL 33180-3256 | | | | |
| | 01/09/2006 | ACH | | $3,056.95 |
| | 02/07/2006 | ACH | | $3,056.95 |
| | 03/10/2006 | ACH | | $2,761.11 |
| | | | SUBTOTAL | $8,875.01 |
| SYLVIA M GOOD SURVIVOR´S TRUST ESTABLISHED UNDER THE SAM GOOD FAMILY TRUST DATED 6/25/86 AS AMENDED & RESTATED 3/14/91 C/O SYLVIA M GOOD SUCCESSOR TRUSTEE 610 COLE PL BEVERLY HILLS, CA 90210-1918 | | | | |
| | 01/09/2006 | Check | | $4,757.65 |
| | | | SUBTOTAL | $4,757.65 |
| SEPARATE PROPERTY TRUST OF TAMARA DIAS DATED 12/04/00 C/O TAMARA DIAS TRUSTEE 1316 SONIA CT VISTA, CA 92084-4237 | | | | |
| | 01/09/2006 | ACH | | $2,131.25 |
| | 02/07/2006 | ACH | | $2,339.58 |
| | 03/10/2006 | ACH | | $2,897.22 |
| | | | SUBTOTAL | $7,368.05 |
| TANA STIGILE IRA C/O FIRST SAVINGS BANK CUSTODIAN 4110 SANTA FE DR FALLON, NV 89406-5247 | | | | |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $428.30 |
| | 03/10/2006 | Check | | $366.84 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $5,066.65 |
| TANA STIGILE IRA C/O FIRST SAVINGS BANK CUSTODIAN 4110 SANTA FE DR FALLON, NV 89406-5247 | | | | |
| | 01/09/2006 | Check | | $2,674.06 |
| | | | SUBTOTAL | $2,674.06 |
| TARIG CHAUDHRY, PRES /UNIVERSAL MANAGEMENT INC 14375 WHITE STAR LANE VALLEY CENTER, CA 92082 | | | | |
| | 01/09/2006 | ACH | | $10,329.85 |
| | 01/09/2006 | ACH | | $15,603.89 |
| | 01/19/2006 | ACH | | $8,366.04 |
| | 01/19/2006 | ACH | | $5,246.50 |
| | 02/07/2006 | ACH | | $7,006.11 |
| | 02/07/2006 | ACH | | $10,303.90 |
| | 03/10/2006 | ACH | | $9,259.53 |
| | 03/10/2006 | ACH | | $6,522.48 |
| | | | SUBTOTAL | $72,638.30 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| SAMUELS 1999 TRUST C/O TAYLOR SAMUELS TRUSTEE 198 CONCHO DR RENO, NV 89521-7823 | | | | |
| | 01/09/2006 | ACH | | $1,133.67 |
| | 01/09/2006 | ACH | | $26,787.92 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $7,806.94 |
| | 02/07/2006 | ACH | | $1,133.67 |
| | 03/10/2006 | ACH | | $12,013.66 |
| | 03/10/2006 | ACH | | $9,400.11 |
| | | | SUBTOTAL | $65,365.83 |
| HONIKMAN 1992 TRUST DATED 12/28/92 C/O TERENCE C HONIKMAN & JANE I HONIKMAN TRUSTEES 927 N KELLOGG AVE SANTA BARBARA, CA 93111-1022 | | | | |
| | 01/09/2006 | ACH | | $3,186.11 |
| | 02/07/2006 | ACH | | $3,186.11 |
| | 03/10/2006 | ACH | | $2,877.77 |
| | | | SUBTOTAL | $9,249.99 |
| TERI L MELVIN 2704 CHOKECHERRY AVE HENDERSON, NV 89074-1990 | | | | |
| | 01/09/2006 | ACH | | $9,217.63 |
| | 01/19/2006 | ACH | | $7,089.86 |
| | 02/07/2006 | ACH | | $4,726.12 |
| | 03/10/2006 | ACH | | $4,228.72 |
| | | | SUBTOTAL | $25,262.33 |
| TERI E NELSON 465 PUESTA DEL SOL ARROYO GRANDE, CA 93420-1437 | | | | |
| | 01/09/2006 | ACH | | $21,058.04 |
| | 02/07/2006 | ACH | | $2,577.73 |
| | 03/10/2006 | ACH | | $2,428.28 |
| | | | SUBTOTAL | $26,064.05 |
| TERRY BOMBARD 1998 TRUST DATED 1/23/98 C/O TERRY BOMBARD TRUSTEE 3570 W POST RD LAS VEGAS, NV 89118-3866 | | | | |
| | 01/19/2006 | Check | | $7,089.86 |
| | 02/07/2006 | Check | | $122,056.61 |
| | 03/10/2006 | Check | | $733.68 |
| | 03/27/2006 | Check | | $1,453.16 |
| | | | SUBTOTAL | $131,333.31 |
| TERRY HELMS LIVING TRUST DATED 11/11/94 C/O TERRY HELMS TRUSTEE 809 UPLAND BLVD LAS VEGAS, NV 89107-3719 | | | | |
| | 01/09/2006 | Check | | $420,064.57 |
| | 02/07/2006 | Check | | $59,588.89 |
| | 02/07/2006 | Check | | $10,333.33 |
| | 02/07/2006 | Check | | $53,479.35 |
| | 03/10/2006 | Check | | $53,822.21 |
| | 03/10/2006 | Check | | $9,333.33 |
| | 03/10/2006 | Check | | $85,778.78 |
| | | | SUBTOTAL | $692,400.46 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
### OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| TERRY AUDBREY ZIMMERMAN LIVING TRUST DATED 9/4/90 C/O TERRY A ZIMMERMAN TRUSTEE 2274 TRAFALGAR CT HENDERSON, NV 89074-5326 | | | | |
| | 01/09/2006 | Check | | $10,122.67 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $107,843.58 |
| | 03/10/2006 | Check | | $6,161.28 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $128,399.04 |
| TERRY BOMBARD 1998 TRUST DATED 1/23/98 C/O TERRY BOMBARD TRUSTEE 3570 W POST RD LAS VEGAS, NV 89118-3866 | | | | |
| | 01/09/2006 | Check | | $6,588.12 |
| | | | SUBTOTAL | $6,588.12 |
| TERRY HELMS LIVING TRUST DATED 11/11/94 C/O TERRY HELMS TRUSTEE 809 UPLAND BLVD LAS VEGAS, NV 89107-3719 | | | | |
| | 01/09/2006 | Check | | $59,588.89 |
| | 01/09/2006 | Check | | $10,333.33 |
| | | | SUBTOTAL | $69,922.22 |
| MARKWELL FAMILY TRUST C/O TERRY MARKWELL & CHRISTIANE MARKWELL TRUSTEES 12765 SILVER WOLF RD RENO, NV 89511-4797 | | | | |
| | 01/09/2006 | ACH | | $3,771.52 |
| | 01/09/2006 | ACH | | $6,086.21 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $3,788.88 |
| | 02/07/2006 | ACH | | $203,877.95 |
| | 03/10/2006 | ACH | | $2,268.23 |
| | 03/10/2006 | ACH | | $3,422.23 |
| | | | SUBTOTAL | $226,759.95 |
| THALIA ROUTSIS FAMILY TRUST DATED 7/24/90 C/O THALIA NICHOLAS ROUTSIS TRUSTEE PO BOX 4311 INCLINE VILLAGE, NV 89450-4311 | | | | |
| | 01/09/2006 | ACH | | $6,308.09 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $3,384.56 |
| | 03/10/2006 | ACH | | $2,739.08 |
| | | | SUBTOTAL | $15,976.66 |
| THE BLUE STORE INC 10300 W CHARLESTON BLVD # 13-194 LAS VEGAS, NV 89135-1037 | | | | |
| | 01/19/2006 | Check | | $5,041.00 |
| | 01/19/2006 | Check | | $5,041.00 |
| | | | SUBTOTAL | $10,082.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| THE EASTRIDGE GROUP FILE 55355 LOS ANGELES, CA 90074-5355 | | | | |
| | 12/21/2005 | Check | | $1,856.27 |
| | 12/21/2005 | Check | | $1,856.27 |
| | 03/13/2006 | Check | | $4,410.78 |
| | 03/13/2006 | Check | | $4,410.78 |
| | 03/22/2006 | Check | | $1,639.14 |
| | 03/22/2006 | Check | | $1,639.14 |
| | | | SUBTOTAL | $15,812.38 |
| THE HARTFORD PO BOX 2907 HARTFORD, CT 06104-2907 | | | | |
| | 12/13/2005 | Check | | $1,425.00 |
| | 12/13/2005 | Check | | $1,425.00 |
| | 01/03/2006 | Check | | $2,226.00 |
| | 01/03/2006 | Check | | $2,226.00 |
| | 03/24/2006 | Check | | $3,328.60 |
| | 03/24/2006 | Check | | $3,328.60 |
| | | | SUBTOTAL | $13,959.20 |
| FULLER FAMILY TRUST DATED 5/29/97 C/O THEODORE J FULLER AND JOAN L FULLER TRUSTEE C/O ASHLEY QUINN CPA`S PO BOX 7800 INCLINE VILLAGE, NV 89452-7800 | | | | |
| | 01/09/2006 | ACH | | $1,571.53 |
| | 01/09/2006 | ACH | | $1,550.00 |
| | 02/07/2006 | ACH | | $1,571.53 |
| | 02/07/2006 | ACH | | $1,654.17 |
| | 03/10/2006 | ACH | | $1,419.45 |
| | 03/10/2006 | ACH | | $2,302.78 |
| | | | SUBTOTAL | $10,069.46 |
| BISHOFBERGER CHAR REM TRUST UAD 11/3/94 C/O THOMAS E BISHOFBERGER & BETTY BISHOFBERGER TRUSTEES 2176 TIGER WILLOW DR HENDERSON, NV 89012-6125 | | | | |
| | 02/07/2006 | Check | | $232.31 |
| | 02/07/2006 | Check | | $2,376.46 |
| | 03/10/2006 | Check | | $5,368.08 |
| | 03/10/2006 | Check | | $209.83 |
| | | | SUBTOTAL | $8,186.68 |
| THOMAS DI JORIO & ANTONETTE DI JORIO 4220 E MAYA WAY CAVE CREEK, AZ 85331-2614 | | | | |
| | 02/07/2006 | Check | | $2,088.20 |
| | 02/07/2006 | Check | | $256.29 |
| | 03/10/2006 | Check | | $231.49 |
| | 03/10/2006 | Check | | $1,886.12 |
| | | | SUBTOTAL | $4,462.10 |
| THOMAS MARUNA AND SAYURI MARUNA 7 CALLE ALAMITOS RANCHO SANTA MARGARITA, CA 92688-4133 | | | | |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $1,461.64 |
| | 03/10/2006 | Check | | $1,300.18 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $7,033.33 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| THOMAS REHN IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>15405 W ROBERTSON DR<br>SUN CITY WEST, AZ 85375-3038 | | | | |
| | 02/07/2006 | Check | | $78,221.79 |
| | 03/10/2006 | Check | | $2,232.58 |
| | | | SUBTOTAL | $80,454.37 |
| THOMAS AVENA & CINDY AVENA<br>235 MOUNTAIN VIEW DR<br>BISHOP, CA 93514-7156 | | | | |
| | 01/09/2006 | ACH | | $3,078.46 |
| | 02/07/2006 | ACH | | $3,078.46 |
| | 03/10/2006 | ACH | | $2,780.56 |
| | | | SUBTOTAL | $8,937.48 |
| HARRISON FAMILY TRUST<br>DATED 7/27/99<br>C/O THOMAS B HARRISON & MARGUERITE F HARRISON TRUSTEES<br>930 DORCEY DR<br>INCLINE VILLAGE, NV 89451-8503 | | | | |
| | 01/09/2006 | ACH | | $4,448.47 |
| | 02/07/2006 | ACH | | $4,448.47 |
| | 03/10/2006 | ACH | | $4,017.98 |
| | | | SUBTOTAL | $12,914.92 |
| BISHOFBERGER CHAR REM TRUST UAD 11/3/94<br>C/O THOMAS E BISHOFBERGER<br>& BETTY BISHOFBERGER TRUSTEES<br>2176 TIGER WILLOW DR<br>HENDERSON, NV 89012-6125 | | | | |
| | 01/09/2006 | Check | | $2,376.46 |
| | 01/09/2006 | Check | | $14,825.95 |
| | 01/09/2006 | ACH | | $3,398.77 |
| | 02/07/2006 | ACH | | $3,398.77 |
| | 03/10/2006 | ACH | | $3,069.87 |
| | | | SUBTOTAL | $27,069.82 |
| THOMAS E CLARKE<br>11316 E PERSIMMON AVE<br>MESA, AZ 85212-1909 | | | | |
| | 01/09/2006 | ACH | | $4,826.83 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $2,581.07 |
| | 03/10/2006 | ACH | | $2,311.29 |
| | | | SUBTOTAL | $13,264.12 |
| THE THOMAS D LYNCH FAMILY FOUNDATION<br>C/O THOMAS D LYNCH PRESIDENT<br>1011 ARMADILLO CT<br>HENDERSON, NV 89015-9446 | | | | |
| | 01/09/2006 | Check | | $3,143.06 |
| | 01/09/2006 | Check | | $1,033.34 |
| | 01/09/2006 | Check | | $8,352.79 |
| | 02/07/2006 | Check | | $3,143.06 |
| | 02/07/2006 | Check | | $208,286.12 |
| | 02/07/2006 | Check | | $1,033.34 |
| | 03/10/2006 | Check | | $2,838.89 |
| | 03/10/2006 | Check | | $18,707.21 |
| | 03/10/2006 | Check | | $5,677.78 |
| | 03/27/2006 | Check | | $12,133.00 |
| | | | SUBTOTAL | $264,348.59 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| THOMAS DI JORIO & ANTONETTE DI JORIO 4220 E MAYA WAY CAVE CREEK, AZ 85331-2614 | | | | |
| | 01/09/2006 | Check | | $256.29 |
| | 01/09/2006 | Check | | $2,088.20 |
| | | | SUBTOTAL | $2,344.49 |
| THOMAS E PAGE 7888 RYE CANYON DR LAS VEGAS, NV 89123-0729 | | | | |
| | 01/09/2006 | Check | | $14,825.95 |
| | 02/07/2006 | Check | | $232.31 |
| | 03/10/2006 | Check | | $209.83 |
| | | | SUBTOTAL | $15,268.09 |
| THOMAS F FALLON USAID/JORDAN  UNIT 70206 APO, AE 09892-7206 | | | | |
| | 01/09/2006 | ACH | | $2,314.22 |
| | 02/07/2006 | ACH | | $2,418.39 |
| | 03/10/2006 | ACH | | $2,831.94 |
| | | | SUBTOTAL | $7,564.55 |
| THOMAS H GLOY PO BOX 4497 INCLINE VILLAGE, NV 89450-4497 | | | | |
| | 01/09/2006 | ACH | | $2,325.00 |
| | 02/07/2006 | ACH | | $2,325.00 |
| | 03/10/2006 | ACH | | $2,100.00 |
| | | | SUBTOTAL | $6,750.00 |
| T & C KAPP FAMILY TRUST C/O THOMAS J KAPP & CYNTHIA S ROHER TRUSTEES 3861 HILDEBRAND LN LAS VEGAS, NV 89121-4202 | | | | |
| | 01/09/2006 | ACH | | $4,757.64 |
| | 02/07/2006 | ACH | | $4,757.64 |
| | 03/10/2006 | ACH | | $4,297.23 |
| | | | SUBTOTAL | $13,812.51 |
| CLAWITER ASSOCIATES LLC 2013 CAMINO RAMON DANVILLE, CA 94526-3070 | | | | |
| | 01/09/2006 | ACH | | $2,726.93 |
| | 02/07/2006 | ACH | | $2,726.93 |
| | 03/10/2006 | ACH | | $2,463.05 |
| | | | SUBTOTAL | $7,916.91 |
| THOMAS L HALVORSON & JOANNE HALVORSON 3295 PALM GROVE DR LAKE HAVASU CITY, AZ 86404-2746 | | | | |
| | 01/09/2006 | ACH | | $3,911.82 |
| | 02/07/2006 | ACH | | $4,111.82 |
| | 03/10/2006 | ACH | | $3,713.91 |
| | | | SUBTOTAL | $11,737.55 |
| THOMAS MARUNA AND SAYURI MARUNA 7 CALLE ALAMITOS RANCHO SANTA MARGARITA, CA 92688-4133 | | | | |
| | 01/09/2006 | Check | | $3,707.40 |
| | | | SUBTOTAL | $3,707.40 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| THOMAS R SANFORD & ANNE H SANFORD 22225 MISNER RD LAPWAI, ID 83540-6031 | | | | |
| | 01/09/2006 | ACH | | $25,717.27 |
| | 02/07/2006 | ACH | | $1,797.05 |
| | 03/10/2006 | ACH | | $6,273.77 |
| | | | SUBTOTAL | $33,788.09 |
| THOMAS RAYMOND CONWAY & VICTORIA C E CONWAY 12835 RIDGE RD GRASS VALLEY, CA 95945-4929 | | | | |
| | 01/09/2006 | ACH | | $3,775.98 |
| | 02/07/2006 | ACH | | $3,775.98 |
| | 03/10/2006 | ACH | | $3,410.56 |
| | | | SUBTOTAL | $10,962.52 |
| THOMAS REHN IRA C/O FIRST SAVINGS BANK CUSTODIAN 15405 W ROBERTSON DR SUN CITY WEST, AZ 85375-3038 | | | | |
| | 01/09/2006 | Check | | $3,246.79 |
| | | | SUBTOTAL | $3,246.79 |
| THOMAS R SEXTON 450 WAYCLIFFE N WAYZATA, MN 55391-1384 | | | | |
| | 01/09/2006 | ACH | | $2,800.33 |
| | 02/07/2006 | ACH | | $2,800.33 |
| | 03/10/2006 | ACH | | $2,529.33 |
| | | | SUBTOTAL | $8,129.99 |
| THOMAS T HARRINGTON AND BEVERLY J HARRINGTON 160 NORWEGIAN AVE APT B MODESTO, CA 95350-3548 | | | | |
| | 01/09/2006 | ACH | | $775.00 |
| | 01/09/2006 | ACH | | $1,076.39 |
| | 02/07/2006 | ACH | | $1,076.39 |
| | 02/07/2006 | ACH | | $775.00 |
| | 03/10/2006 | ACH | | $972.22 |
| | 03/10/2006 | ACH | | $700.00 |
| | | | SUBTOTAL | $5,375.00 |
| TIM GLENN 3320 S FORT APACHE RD UNIT 123 LAS VEGAS, NV 89117-6362 | | | | |
| | 02/01/2006 | Check | | $9,125.00 |
| | 02/01/2006 | Check | | $9,125.00 |
| | | | SUBTOTAL | $18,250.00 |
| TIM J CLARK & TRACY E CLARK 1161 W SUNRISE PL CHANDLER, AZ 85248-3738 | | | | |
| | 01/09/2006 | Check | | $3,293.75 |
| | 01/19/2006 | Check | | $75,562.50 |
| | 02/07/2006 | Check | | $2,325.00 |
| | 03/10/2006 | Check | | $2,725.00 |
| | | | SUBTOTAL | $83,906.25 |
| NASH IRREVOCABLE TRUST C/O REVEREND TIMOTHY HALL TRUSTEE 75 S PROSPECT ST NANTICOKE, PA 18634-2319 | | | | |
| | 02/07/2006 | Check | | $936.13 |
| | 03/10/2006 | Check | | $4,067.13 |
| | | | SUBTOTAL | $5,003.26 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

### SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
### OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| TIMOTHY F BURRUS & JOANN ORTIZ-BURRUS<br>3880 W HIDDEN VALLEY DR<br>RENO, NV 89502-9584 | | | | |
| | 01/09/2006 | ACH | | $2,604.86 |
| | 02/07/2006 | ACH | | $52,588.19 |
| | 03/10/2006 | ACH | | $37,533.86 |
| | | | SUBTOTAL | $92,726.91 |
| TIMOTHY H POCOCK | | | | |
| , | 01/09/2006 | ACH | | $18,480.31 |
| | | | SUBTOTAL | $18,480.31 |
| NASH IRREVOCABLE TRUST<br>C/O REVEREND TIMOTHY HALL TRUSTEE<br>75 S PROSPECT ST<br>NANTICOKE, PA 18634-2319 | | | | |
| | 01/09/2006 | Check | | $936.13 |
| | | | SUBTOTAL | $936.13 |
| TIMOTHY J PORTER IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>8970 S BANK DR<br>ROSEBURG, OR 97470-7993 | | | | |
| | 01/09/2006 | Check | | $4,650.00 |
| | 02/07/2006 | Check | | $4,650.00 |
| | 03/10/2006 | Check | | $4,200.00 |
| | | | SUBTOTAL | $13,500.00 |
| WOOD FAMILY TRUST DATED 9/29/98<br>C/O TINA KL LOW WOOD TRUSTEE<br>7195 LIGHTHOUSE LN<br>RENO, NV 89511-1022 | | | | |
| | 01/09/2006 | Check | | $18,857.59 |
| | 02/07/2006 | Check | | $864.78 |
| | 03/10/2006 | Check | | $781.10 |
| | | | SUBTOTAL | $20,503.47 |
| TITO A CASTILLO & JAIRO A CASTILLO<br>13390 PARKSIDE TER<br>COOPER CITY, FL 33330-2642 | | | | |
| | 01/09/2006 | ACH | | $38,818.03 |
| | 02/07/2006 | ACH | | $2,065.74 |
| | 03/10/2006 | ACH | | $2,849.88 |
| | | | SUBTOTAL | $43,733.65 |
| TOBIAS VON EUW REVOCABLE<br>TRUST DATED 11/23/04<br>C/O TOBIAS VON EUW TRUSTEE<br>10405 SHOALHAVEN DR<br>LAS VEGAS, NV 89134-7108 | | | | |
| | 01/09/2006 | ACH | | $28,250.46 |
| | 02/07/2006 | ACH | | $2,937.96 |
| | 03/10/2006 | ACH | | $2,653.65 |
| | | | SUBTOTAL | $33,842.07 |
| TOBY LEE ROSENBLUM<br>TRUST DATED 9/11/95<br>C/O TOBY LEE ROSENBLUM TRUSTEE<br>1882 COLVIN AVE<br>SAINT PAUL, MN 55116-2712 | | | | |
| | 01/09/2006 | Check | | $516.67 |
| | 01/09/2006 | ACH | | $4,731.99 |
| | 02/07/2006 | Check | | $50,500.00 |
| | 02/07/2006 | ACH | | $4,731.99 |
| | 03/10/2006 | ACH | | $4,274.07 |
| | | | SUBTOTAL | $64,754.72 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|
| TODD DAVIS<br>322 W 57TH ST APT 12R<br>NEW YORK, NY 10019-3720 | | | |
| | 01/19/2006 | Check | $7,089.86 |
| | 02/07/2006 | Check | $4,989.94 |
| | 03/10/2006 | Check | $4,467.01 |
| | 03/27/2006 | Check | $1,453.16 |
| | | SUBTOTAL | $17,999.97 |
| TODD C MAURER IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>3100 CHINO HILLS PKWY UNIT 1411<br>CHINO HILLS, CA 91709-4298 | | | |
| | 01/09/2006 | Check | $3,101.92 |
| | 01/09/2006 | ACH | $816.67 |
| | 01/19/2006 | Check | $4,112.12 |
| | 02/07/2006 | Check | $496.83 |
| | 02/07/2006 | ACH | $1,076.39 |
| | 03/10/2006 | Check | $425.54 |
| | 03/10/2006 | ACH | $972.23 |
| | 03/27/2006 | Check | $842.83 |
| | | SUBTOTAL | $11,844.53 |
| TODD DAVIS<br>322 W 57TH ST APT 12R<br>NEW YORK, NY 10019-3720 | | | |
| | 01/09/2006 | Check | $9,481.45 |
| | | SUBTOTAL | $9,481.45 |
| BARBELLA FAMILY<br>TRUST DATED 6/20/80<br>C/O ANTHONY M BARBELLA AND ROSE M BARBELLA TRUSTEE<br>7075 ROYAL RIDGE DR<br>SAN JOSE, CA 95120-4714 | | | |
| | 01/19/2006 | Check | $3,544.93 |
| | 02/07/2006 | Check | $428.30 |
| | 03/10/2006 | Check | $366.84 |
| | 03/27/2006 | Check | $726.58 |
| | | SUBTOTAL | $5,066.65 |
| TONY CHAMOUN & CARMEN CHAMOUN<br>1935 PARKSIDE CIR S<br>BOCA RATON, FL 33486-8568 | | | |
| | 01/19/2006 | Check | $3,544.93 |
| | 02/07/2006 | Check | $944.97 |
| | 03/10/2006 | Check | $833.51 |
| | 03/27/2006 | Check | $726.58 |
| | | SUBTOTAL | $6,049.99 |
| CARALLAS HOLDINGS INC<br>6205 AIRPORT ROAD B  5TH FLOOR<br>MISSISSAUGA, ON L4V 1E3 | | | |
| | 01/09/2006 | Check | $22,388.89 |
| | 02/07/2006 | Check | $22,388.89 |
| | 03/10/2006 | Check | $20,222.22 |
| | | SUBTOTAL | $65,000.00 |
| TONY SUAREZ<br>16 BLAND ST<br>EMERSON, NJ 07630-1154 | | | |
| | 01/19/2006 | Check | $7,089.86 |
| | 02/07/2006 | Check | $1,373.28 |
| | 03/10/2006 | Check | $1,200.35 |
| | 03/27/2006 | Check | $1,453.16 |
| | | SUBTOTAL | $11,116.65 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
### OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|
| BARBELLA FAMILY TRUST DATED 6/20/80 C/O ANTHONY M BARBELLA AND ROSE M BARBELLA TRUSTEE 7075 ROYAL RIDGE DR SAN JOSE, CA 95120-4714 | | | |
| | 01/09/2006 | Check | $2,674.06 |
| | | SUBTOTAL | $2,674.06 |
| TONY CHAMOUN & CARMEN CHAMOUN 1935 PARKSIDE CIR S BOCA RATON, FL 33486-8568 | | | |
| | 01/09/2006 | Check | $3,190.73 |
| | | SUBTOTAL | $3,190.73 |
| TONY SUAREZ 16 BLAND ST EMERSON, NJ 07630-1154 | | | |
| | 01/09/2006 | Check | $5,864.79 |
| | | SUBTOTAL | $5,864.79 |
| TRACY A DEBERRY 1616 SCOTT PL ENCINITAS, CA 92024-2465 | | | |
| | 01/09/2006 | Check | $8,503.48 |
| | 02/07/2006 | Check | $8,503.48 |
| | 03/10/2006 | Check | $7,680.57 |
| | | SUBTOTAL | $24,687.53 |
| TRACY BELNAP & STANLEY W BELNAP & GLORIA C BELNAP 4268 E CASSIA WAY PHOENIX, AZ 85044-4651 | | | |
| | 01/09/2006 | ACH | $193.10 |
| | 02/07/2006 | ACH | $193.10 |
| | 03/10/2006 | ACH | $6,617.61 |
| | | SUBTOTAL | $7,003.81 |
| THE TRACY CAVIN FAMILY TRUST UTD 11/10/03 C/O TRACY CAVIN TRUSTEE 1424 HEREFORD DR EAGLE, ID 83616-4846 | | | |
| | 01/09/2006 | ACH | $2,342.22 |
| | 02/07/2006 | ACH | $2,342.22 |
| | 03/10/2006 | ACH | $2,495.56 |
| | | SUBTOTAL | $7,180.00 |
| TROY ALLEN COX 6483 ROSEMOUNT AVE LAS VEGAS, NV 89156-5962 | | | |
| | 01/09/2006 | ACH | $1,258.22 |
| | 02/07/2006 | ACH | $2,218.22 |
| | 03/10/2006 | ACH | $2,003.56 |
| | | SUBTOTAL | $5,480.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

### SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
### OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|
| U S POSTAL SERVICE (AMS-TMS)<br>USPS/ASCOM HASLER<br>PO BOX 894757<br>LOS ANGELES, CA 90189-4757 | | | |
| | 12/02/2005 | Check | $5,000.00 |
| | 12/02/2005 | Check | $5,000.00 |
| | 12/15/2005 | Check | $5,000.00 |
| | 12/15/2005 | Check | $5,000.00 |
| | 01/05/2006 | Check | $2,000.00 |
| | 01/05/2006 | Check | $2,000.00 |
| | 01/11/2006 | Check | $3,000.00 |
| | 01/11/2006 | Check | $3,000.00 |
| | 01/24/2006 | Check | $5,000.00 |
| | 01/24/2006 | Check | $5,000.00 |
| | 02/15/2006 | Check | $5,000.00 |
| | 02/15/2006 | Check | $5,000.00 |
| | 03/13/2006 | Check | $5,000.00 |
| | 03/13/2006 | Check | $5,000.00 |
| | | SUBTOTAL | $60,000.00 |
| UMB HSA PROCESSING<br>PO BOX 219329<br>KANSAS CITY, MO 64121-9329 | | | |
| | 12/07/2005 | Check | $1,850.55 |
| | 12/07/2005 | Check | $1,850.55 |
| | 12/19/2005 | Check | $1,850.55 |
| | 12/19/2005 | Check | $1,850.55 |
| | 01/07/2006 | Check | $1,850.55 |
| | 01/07/2006 | Check | $1,850.55 |
| | 01/30/2006 | Check | $1,850.55 |
| | 01/30/2006 | Check | $1,850.55 |
| | 02/02/2006 | Check | $1,746.41 |
| | 02/02/2006 | Check | $1,746.41 |
| | 02/16/2006 | Check | $1,771.41 |
| | 02/16/2006 | Check | $1,771.41 |
| | 03/02/2006 | Check | $1,771.41 |
| | 03/02/2006 | Check | $1,771.41 |
| | 03/17/2006 | Check | $1,563.13 |
| | 03/17/2006 | Check | $1,563.13 |
| | 04/04/2006 | Check | $1,563.13 |
| | 04/04/2006 | Check | $1,563.13 |
| | | SUBTOTAL | $31,635.38 |
| V R & REBA F MARRONE<br>TRUST DATED 10/22/01<br>C/O V R MARRONE & REBA F MARRONE TRUSTEES<br>8975 LAWRENCE WELK DR SPC 430<br>ESCONDIDO, CA 92026-6423 | | | |
| | 01/09/2006 | Check | $1,919.64 |
| | 02/07/2006 | Check | $1,919.64 |
| | 03/10/2006 | Check | $1,733.88 |
| | | SUBTOTAL | $5,573.16 |
| VALON R BISHOP TRUST DATED 5/7/03<br>C/O VALON R BISHOP TRUSTEE<br>PO BOX 50041<br>RENO, NV 89513-0041 | | | |
| | 01/09/2006 | ACH | $2,066.67 |
| | 02/07/2006 | ACH | $2,066.67 |
| | 03/10/2006 | ACH | $28,527.48 |
| | | SUBTOTAL | $32,660.82 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| VERNON K CHUN IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>9 AUBURN CREST CT<br>CHICO, CA 95973-8231 | | | | |
| | 01/09/2006 | ACH | | $1,356.25 |
| | 01/09/2006 | Check | | $1,828.14 |
| | 02/07/2006 | ACH | | $1,356.25 |
| | 02/07/2006 | Check | | $66,806.47 |
| | 03/10/2006 | ACH | | $1,225.00 |
| | 03/10/2006 | Check | | $1,044.56 |
| | | | SUBTOTAL | $73,616.67 |
| VICKIE PIEPER LIVING<br>TRUST DATED SEPT 16 2005<br>C/O VICKIE PIEPER TRUSTEE<br>2664 SAN LAGO CT<br>LAS VEGAS, NV 89121-3923 | | | | |
| | 01/09/2006 | ACH | | $193.10 |
| | 01/09/2006 | ACH | | $1,033.34 |
| | 02/07/2006 | ACH | | $193.10 |
| | 02/07/2006 | ACH | | $1,033.34 |
| | 03/10/2006 | ACH | | $933.34 |
| | 03/10/2006 | ACH | | $6,617.61 |
| | | | SUBTOTAL | $10,003.83 |
| VICTOR D HOFFMAN<br><br>, | | | | |
| | 01/09/2006 | Check | | $18,480.31 |
| | | | SUBTOTAL | $18,480.31 |
| VICTOR SANTIAGO<br>4604 GRETEL CIR<br>LAS VEGAS, NV 89102-0633 | | | | |
| | 01/09/2006 | ACH | | $1,885.83 |
| | 02/07/2006 | ACH | | $1,885.83 |
| | 03/10/2006 | ACH | | $1,747.77 |
| | | | SUBTOTAL | $5,519.43 |
| VICTORIA L SMITH<br>2016 WILDWOOD DR<br>MODESTO, CA 95350-3057 | | | | |
| | 02/07/2006 | Check | | $376.74 |
| | 03/10/2006 | Check | | $340.28 |
| | | | SUBTOTAL | $717.02 |
| VICTORIA L SMITH<br>2016 WILDWOOD DR<br>MODESTO, CA 95350-3057 | | | | |
| | 01/09/2006 | Check | | $18,796.28 |
| | | | SUBTOTAL | $18,796.28 |
| VINCENT J GRIFFITH<br><br>, | | | | |
| | 01/09/2006 | Check | | $18,480.31 |
| | | | SUBTOTAL | $18,480.31 |
| BIRGEN FAMILY TRUST<br>C/O VIRGIL LEO BIRGEN<br>& LA DONNA FRANCES BIRGEN TRUSTEES<br>2837 BLUFF POINT DR<br>LAS VEGAS, NV 89134-8935 | | | | |
| | 01/09/2006 | Check | | $4,052.54 |
| | 02/07/2006 | Check | | $4,052.54 |
| | 03/10/2006 | Check | | $3,660.37 |
| | | | SUBTOTAL | $11,765.45 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| BIRGEN CHARITABLE TRUST DATED 8/1/90 C/O VIRGIL L BIRGEN & LA DONNA F BIRGEN TRUSTEES 2837 BLUFF POINT DR LAS VEGAS, NV 89134-8935 | | | | |
| | 01/09/2006 | Check | | $6,310.91 |
| | 02/07/2006 | Check | | $6,519.24 |
| | 03/10/2006 | Check | | $6,672.40 |
| | | | SUBTOTAL | $19,502.55 |
| VIRGINIA M HANSEN 10403 SAWMILL AVE LAS VEGAS, NV 89134-5226 | | | | |
| | 01/09/2006 | ACH | | $1,054.86 |
| | 02/07/2006 | ACH | | $51,038.19 |
| | 03/10/2006 | ACH | | $486.11 |
| | | | SUBTOTAL | $52,579.16 |
| MINERVA FAMILY TRUST DATED 11/14/96 C/O VITO P MINERVA TRUSTEE PO BOX 8973 INCLINE VILLAGE, NV 89452-8973 | | | | |
| | 01/09/2006 | ACH | | $10,333.33 |
| | 02/07/2006 | ACH | | $10,333.33 |
| | 03/10/2006 | ACH | | $9,333.33 |
| | | | SUBTOTAL | $29,999.99 |
| WALID SAYEGH , | | | | |
| | 01/09/2006 | ACH | | $645.83 |
| | 01/19/2006 | ACH | | $50,375.00 |
| | | | SUBTOTAL | $51,020.83 |
| MUSSO LIVING TRUST DATED 11/30/92 C/O WALTER MUSSO & BARBARA MUSSO TRUSTEES 2535 LUPINE CANYON RD PO BOX 2566 AVILA BEACH, CA 93424-2566 | | | | |
| | 02/07/2006 | Check | | $5,263.87 |
| | 03/10/2006 | Check | | $5,035.11 |
| | | | SUBTOTAL | $10,298.98 |
| WALTER E SEEBACH LIVING TRUST DATED 11/1/85 C/O WALTER E SEEBACH TRUSTEE PO BOX 6912 SAN JOSE, CA 95150-6912 | | | | |
| | 01/09/2006 | ACH | | $16,129.40 |
| | 02/07/2006 | ACH | | $17,628.42 |
| | 03/10/2006 | ACH | | $31,288.67 |
| | | | SUBTOTAL | $65,046.49 |
| WALTER E WHITE IRA C/O FIRST SAVINGS BANK CUSTODIAN 2101 CALLE DE ESPANA LAS VEGAS, NV 89102-4007 | | | | |
| | 01/09/2006 | Check | | $2,674.06 |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $428.30 |
| | 03/10/2006 | Check | | $366.84 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $7,740.71 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| WALTER KLEVAY & GAIL KLEVAY<br>818 N VICTORIA PARK RD<br>FORT LAUDERDALE, FL 33304-4476 | | | | |
| | 01/09/2006 | ACH | | $2,647.33 |
| | 02/07/2006 | ACH | | $2,647.33 |
| | 03/10/2006 | ACH | | $2,391.15 |
| | | | SUBTOTAL | $7,685.81 |
| WALTER MUMM & ARLYS MUMM<br>8055 50TH AVE NW<br>MONTEVIDEO, MN 56265-2717 | | | | |
| | 01/09/2006 | ACH | | $2,066.67 |
| | 02/07/2006 | ACH | | $2,066.67 |
| | 03/10/2006 | ACH | | $1,866.67 |
| | | | SUBTOTAL | $6,000.01 |
| MUSSO LIVING TRUST DATED 11/30/92<br>C/O WALTER MUSSO & BARBARA MUSSO TRUSTEES<br>2535 LUPINE CANYON RD<br>PO BOX 2566<br>AVILA BEACH, CA 93424-2566 | | | | |
| | 01/09/2006 | Check | | $4,947.20 |
| | | | SUBTOTAL | $4,947.20 |
| WARREN W TRIPP<br>250 GREG ST<br>SPARKS, NV 89431-6201 | | | | |
| | 01/09/2006 | Check | | $4,391.67 |
| | 01/09/2006 | Check | | $12,158.23 |
| | 01/09/2006 | Check | | $11,124.90 |
| | 01/09/2006 | Check | | $3,100.01 |
| | 01/09/2006 | Check | | $10,514.77 |
| | 01/19/2006 | Check | | $7,089.86 |
| | 01/19/2006 | Check | | $7,089.86 |
| | 01/19/2006 | Check | | $7,089.86 |
| | 02/07/2006 | Check | | $106,600.06 |
| | 02/07/2006 | Check | | $53,083.34 |
| | 02/07/2006 | Check | | $107,633.39 |
| | 02/07/2006 | Check | | $105,989.93 |
| | 02/07/2006 | Check | | $104,358.34 |
| | 03/10/2006 | Check | | $4,783.67 |
| | 03/10/2006 | Check | | $3,508.34 |
| | 03/10/2006 | Check | | $2,650.01 |
| | 03/10/2006 | Check | | $6,584.74 |
| | 03/10/2006 | Check | | $5,651.41 |
| | 03/27/2006 | Check | | $69,806.90 |
| | 03/27/2006 | Check | | $69,806.90 |
| | 03/27/2006 | Check | | $69,806.90 |
| | | | SUBTOTAL | $772,823.09 |
| WAYNE A DUTT TRUST<br>C/O WAYNE A DUTT & CYNTHIA DEANN DUTT TRUSTEES<br>2929 HARBOR COVE DR<br>LAS VEGAS, NV 89128-7083 | | | | |
| | 01/09/2006 | ACH | | $14,236.13 |
| | 02/07/2006 | ACH | | $14,236.13 |
| | 03/10/2006 | ACH | | $12,858.44 |
| | | | SUBTOTAL | $41,330.70 |

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| WAYNE P TARR & ELIZABETH G TARR<br>251 WESTERN DR<br>POINT RICHMOND, CA 94801-4015 | | | | |
| | 01/09/2006 | ACH | | $1,740.91 |
| | 02/07/2006 | ACH | | $1,740.91 |
| | 03/10/2006 | ACH | | $14,458.84 |
| | | | SUBTOTAL | $17,940.66 |
| WEBSTER I BEADLE & SUSANNE BEADLE<br>4834 VENNER RD<br>MARTINEZ, CA 94553-4547 | | | | |
| | 01/09/2006 | Check | | $3,293.75 |
| | 02/07/2006 | Check | | $3,293.75 |
| | 03/10/2006 | Check | | $2,975.00 |
| | | | SUBTOTAL | $9,562.50 |
| WELLS FARGO BANK<br>MAC T5601-012<br>P O  BOX 659700<br>SAN ANTONIO, TX 78286-0700 | | | | |
| | 12/20/2005 | Check | | $55.00 |
| | 12/20/2005 | Check | | $55.00 |
| | 12/20/2005 | Check | | $1,738.89 |
| | 12/20/2005 | Check | | $1,738.89 |
| | 12/20/2005 | Check | | $789.20 |
| | 12/20/2005 | Check | | $789.20 |
| | 01/04/2006 | Check | | $5,557.04 |
| | 01/04/2006 | Check | | $5,557.04 |
| | 01/30/2006 | Check | | $28.60 |
| | 01/30/2006 | Check | | $28.60 |
| | 02/08/2006 | Check | | $5,853.97 |
| | 02/08/2006 | Check | | $163.79 |
| | 02/08/2006 | Check | | $5,853.97 |
| | 02/08/2006 | Check | | $163.79 |
| | 02/21/2006 | Check | | $6,811.25 |
| | 02/21/2006 | Check | | $6,811.25 |
| | 03/16/2006 | Check | | $1,026.16 |
| | 03/16/2006 | Check | | $1,026.16 |
| | 03/24/2006 | Check | | $1.00 |
| | 03/24/2006 | Check | | $1.00 |
| | 03/29/2006 | Check | | $8,188.66 |
| | 03/29/2006 | Check | | $8,188.66 |
| | 03/30/2006 | Check | | $6,641.99 |
| | 03/30/2006 | Check | | $6,641.99 |
| | | | SUBTOTAL | $73,711.10 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| WELLS FARGO CORPORATE CREDIT CARDS<br>WELLS FARGO REMITTANCE CENTER<br>PO BOX 23003<br>COLUMBUS, GA 31902-3003 | | | | |
| | 12/05/2005 | CHECK | | $55.00 |
| | 12/20/2005 | CHECK | | $789.20 |
| | 12/20/2005 | CHECK | | $1,738.89 |
| | 01/04/2006 | CHECK | | $5,557.04 |
| | 01/30/2006 | CHECK | | $28.60 |
| | 02/08/2006 | CHECK | | $5,853.97 |
| | 02/08/2006 | CHECK | | $163.79 |
| | 02/21/2006 | CHECK | | $6,811.25 |
| | 03/06/2006 | CHECK | | $1,026.16 |
| | 03/29/2006 | CHECK | | $8,188.66 |
| | 03/30/2006 | CHECK | | $5,665.56 |
| | 03/30/2006 | CHECK | | $976.43 |
| | 04/06/2006 | CHECK | | |
| | | | SUBTOTAL | $36,854.55 |
| WEN DAI & ZHIMIN CHEN<br>14840 REDMOND DR<br>RENO, NV 89511-4530 | | | | |
| | 01/09/2006 | ACH | | $2,660.83 |
| | 02/07/2006 | ACH | | $2,660.83 |
| | 03/10/2006 | ACH | | $2,403.34 |
| | | | SUBTOTAL | $7,725.00 |
| WESLEY L MONROE & JEANNIE M MONROE<br>510 E JACKPINE CT<br>SPOKANE, WA 99208-8732 | | | | |
| | 01/09/2006 | Check | | $2,378.81 |
| | 01/09/2006 | Check | | $10,290.28 |
| | 02/07/2006 | Check | | $2,378.81 |
| | 02/07/2006 | Check | | $10,290.28 |
| | 03/10/2006 | Check | | $10,561.11 |
| | 03/10/2006 | Check | | $2,148.61 |
| | | | SUBTOTAL | $38,047.90 |
| FREEDOM PROPERTIES INC<br>1820 STAR PINE CT<br>RENO, NV 89523-4807 | | | | |
| | 01/09/2006 | ACH | | $6,958.08 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $4,712.32 |
| | 03/10/2006 | ACH | | $4,236.28 |
| | | | SUBTOTAL | $19,451.61 |
| WILLARD ARLEDGE IRA<br>C/O FIRST SAVINGS BANK CUSTODIAN<br>PO BOX 657<br>MARCUS, WA 99151-0657 | | | | |
| | 01/09/2006 | Check | | $2,109.72 |
| | 02/07/2006 | Check | | $2,109.72 |
| | 03/10/2006 | Check | | $1,905.55 |
| | | | SUBTOTAL | $6,124.99 |
| WILLIAM D WICKLAND & VICTORIA R WICKLAND<br>PO BOX 283<br>TAHOE VISTA, CA 96148-0283 | | | | |
| | 02/07/2006 | Check | | $2,884.72 |
| | 03/10/2006 | Check | | $2,605.55 |
| | | | SUBTOTAL | $5,490.27 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| WILLIAM A DOWNEY<br>3637 LARCH AVE STE 3<br>SOUTH LAKE TAHOE, CA 96150-8478 | | | | |
| | 01/09/2006 | Check | | $4,368.73 |
| | 02/07/2006 | Check | | $4,368.73 |
| | 03/10/2006 | Check | | $3,945.95 |
| | | | SUBTOTAL | $12,683.41 |
| WILLIAM G MCMURTREY AND JANET L MCMURTREY<br>79920 KINGSTON DR<br>BERMUDA DUNES, CA 92203-1709 | | | | |
| | 01/19/2006 | Check | | $3,544.93 |
| | 02/07/2006 | Check | | $944.97 |
| | 03/10/2006 | Check | | $833.51 |
| | 03/27/2006 | Check | | $726.58 |
| | | | SUBTOTAL | $6,049.99 |
| TAYLOR FAMILY TRUST DATED 12/23/86<br>C/O WILLIAM TAYLOR & LYLA TAYLOR TRUSTEES<br>8604 SONETO LN<br>LAS VEGAS, NV 89117-1172 | | | | |
| | 02/07/2006 | Check | | $1,668.08 |
| | 03/10/2006 | Check | | $4,728.25 |
| | | | SUBTOTAL | $6,396.33 |
| WILLIAM A BANOS & ANGEL J BANOS<br>7431 DORIE DR<br>WEST HILLS, CA 91307-5277 | | | | |
| | 01/09/2006 | Check | | $81,460.52 |
| | 02/07/2006 | Check | | $75,801.77 |
| | 03/10/2006 | Check | | $5,274.50 |
| | | | SUBTOTAL | $162,536.79 |
| WILLIAM A KAYSER & KRISTIE KAYSER<br>8647 SOLERA DR<br>SAN JOSE, CA 95135-2147 | | | | |
| | 01/09/2006 | Check | | $916.43 |
| | 02/07/2006 | Check | | $916.43 |
| | 03/10/2006 | Check | | $7,270.94 |
| | | | SUBTOTAL | $9,103.80 |
| WILLIAM C BEHRENS<br><br>, | | | | |
| | 01/09/2006 | Check | | $18,480.31 |
| | | | SUBTOTAL | $18,480.31 |
| EASTLAND FAMILY JOINT LIVING<br>TRUST DATED 1/18/00<br>C/O WILLIAM C EASTLAND & CAROL A EASTLAND TRUSTEES<br>2100 MULBERRY LN<br>PLACERVILLE, CA 95667-9361 | | | | |
| | 01/09/2006 | ACH | | $1,571.53 |
| | 02/07/2006 | ACH | | $1,675.70 |
| | 03/10/2006 | ACH | | $1,905.56 |
| | | | SUBTOTAL | $5,152.79 |
| WILLIAM D WICKLAND & VICTORIA R WICKLAND<br>PO BOX 283<br>TAHOE VISTA, CA 96148-0283 | | | | |
| | 01/09/2006 | Check | | $2,884.72 |
| | | | SUBTOTAL | $2,884.72 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|
| W D CARTER TRUST DATED 3/22/99<br>C/O WILLIAM DANIEL CARTER TRUSTEE<br>8710 54TH AVE E<br>BRADENTON, FL 34211-3704 | | | |
| | 01/09/2006 | Check | $8,022.19 |
| | 01/19/2006 | Check | $10,634.80 |
| | 02/07/2006 | Check | $1,284.91 |
| | 03/10/2006 | Check | $1,100.53 |
| | 03/27/2006 | Check | $2,179.74 |
| | | SUBTOTAL | $23,222.17 |
| WILLIAM A DRAGO & LORAINE A DRAGO<br>WILLIAM A DRAGO & LORAINE A. DRAGO, HUSBAND & WIFE, AS JOINT TENANTS WITH<br>RIGHT OF SURVIVORSHIP<br>645 SAGEBRUSH ST<br>PORTOLA, CA 96122-5134 | | | |
| | 01/09/2006 | ACH | $3,608.49 |
| | 02/07/2006 | ACH | $3,608.49 |
| | 03/10/2006 | ACH | $3,259.29 |
| | | SUBTOTAL | $10,476.27 |
| WILLIAM DUPIN & PENNY DUPIN<br>545 COLE CIR<br>INCLINE VILLAGE, NV 89451-8108 | | | |
| | 01/09/2006 | ACH | $9,203.81 |
| | 01/19/2006 | ACH | $3,544.93 |
| | 02/07/2006 | ACH | $6,372.28 |
| | 03/10/2006 | ACH | $5,852.28 |
| | | SUBTOTAL | $24,973.30 |
| SCHNADT TRUST DATED 6/18/93<br>C/O WILLIAM E SCHNADT & JANET E SCHNADT TRUSTEES<br>1471 BEAR CREEK DR<br>BISHOP, CA 93514-1947 | | | |
| | 01/09/2006 | ACH | $5,978.79 |
| | 01/19/2006 | ACH | $28,732.43 |
| | 02/07/2006 | ACH | $3,545.53 |
| | 03/10/2006 | ACH | $3,437.97 |
| | | SUBTOTAL | $41,694.72 |
| WE BUCK FAMILY TRUST DATED 7/2/87 & WILLIAM E BUCK<br>& ELEANOR F BUCK GENERAL PARTNERS OF GRB COMPANY<br>C/O WILLIAM E BUCK & ELEANOR F BUCK CO-TRUSTEES<br>PO BOX 5127<br>RENO, NV 89513-5127 | | | |
| | 01/09/2006 | Check | $5,252.78 |
| | 01/09/2006 | Check | $1,033.33 |
| | 01/09/2006 | Check | $2,219.45 |
| | 02/07/2006 | Check | $5,252.78 |
| | 02/07/2006 | Check | $1,033.33 |
| | 02/07/2006 | Check | $3,394.44 |
| | 03/10/2006 | Check | $933.33 |
| | 03/10/2006 | Check | $200.00 |
| | 03/10/2006 | Check | $3,849.99 |
| | 03/10/2006 | Check | $4,744.44 |
| | | SUBTOTAL | $27,913.87 |
| WILLIAM F ERRINGTON<br>1335 S SANTA BARBARA DR<br>MINDEN, NV 89423-7513 | | | |
| | 01/09/2006 | Check | $1,033.34 |
| | 02/07/2006 | Check | $51,016.67 |
| | 03/10/2006 | Check | $466.67 |
| | | SUBTOTAL | $52,516.68 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
## OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| FAVRO TRUST DATED 9/14/00 C/O WILLIAM H FAVRO & CAROL M FAVRO TRUSTEES 8909 ROCKY SHORE DR LAS VEGAS, NV 89117-2378 | | | | |
| | 01/09/2006 | Check | | $7,551.26 |
| | 02/07/2006 | Check | | $7,568.62 |
| | 03/10/2006 | Check | | $13,279.40 |
| | | | SUBTOTAL | $28,399.28 |
| WILLIAM HARRISON GOULDING AND ELIZABETH R GOULDING 5444 CLOVERCREST DR SAN JOSE, CA 95118-3009 | | | | |
| | 01/09/2006 | Check | | $1,808.34 |
| | 02/07/2006 | Check | | $1,808.34 |
| | 03/10/2006 | Check | | $1,950.01 |
| | | | SUBTOTAL | $5,566.69 |
| WILLIAM J HINSON JR 13305 WOODSTOCK DR NEVADA CITY, CA 95959-8102 | | | | |
| | 01/09/2006 | ACH | | $2,992.05 |
| | 02/07/2006 | ACH | | $2,992.05 |
| | 03/10/2006 | ACH | | $5,924.10 |
| | | | SUBTOTAL | $11,908.20 |
| WILLIAM J ROZAK JR 3928 PLACITA DEL LAZO LAS VEGAS, NV 89120-2625 | | | | |
| | 01/09/2006 | Check | | $2,047.51 |
| | 02/07/2006 | Check | | $2,047.51 |
| | 03/10/2006 | Check | | $1,849.37 |
| | | | SUBTOTAL | $5,944.39 |
| WILLIAM J BUTTRAM 1929 DAVINA ST HENDERSON, NV 89074-1020 | | | | |
| | 01/09/2006 | Check | | $6,381.45 |
| | 01/19/2006 | Check | | $7,089.86 |
| | 02/07/2006 | Check | | $101,856.61 |
| | 03/10/2006 | Check | | $733.68 |
| | 03/27/2006 | Check | | $1,453.16 |
| | | | SUBTOTAL | $117,514.76 |
| WILLIAM L HANE FAMILY TRUST DATED 9/1/95 C/O WILLIAM L HANE & MARCIA L HANE TRUSTEES PO BOX 31450 MESA, AZ 85275-1450 | | | | |
| | 01/09/2006 | Check | | $538.19 |
| | 01/09/2006 | Check | | $16,397.48 |
| | 02/07/2006 | Check | | $538.19 |
| | 02/07/2006 | Check | | $1,908.01 |
| | 03/10/2006 | Check | | $486.11 |
| | 03/10/2006 | Check | | $2,215.39 |
| | 03/27/2006 | Check | | $34,176.87 |
| | | | SUBTOTAL | $56,260.24 |
| WILLIAM L HARPER 375 RIVER FLOW DR RENO, NV 89523-8934 | | | | |
| | 01/09/2006 | ACH | | $28,796.85 |
| | 02/07/2006 | Check | | $1,497.23 |
| | 03/10/2006 | Check | | $2,341.68 |
| | | | SUBTOTAL | $32,635.76 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
### OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| MCQUERRY FAMILY TRUST DATED 1/25/80 C/O WILLIAM L MCQUERRY TRUSTEE 318 SINGING BROOK CIR SANTA ROSA, CA 95409-6483 | | | | |
| | 01/09/2006 | ACH | | $7,429.18 |
| | 02/07/2006 | ACH | | $7,983.35 |
| | 03/10/2006 | ACH | | $7,602.79 |
| | | | SUBTOTAL | $23,015.32 |
| WILLIAM L MONTGOMERY JR IRA C/O FIRST SAVINGS BANK CUSTODIAN 630 GARFIELD ST DENVER, CO 80206-4516 | | | | |
| | 01/09/2006 | Check | | $3,569.30 |
| | 01/09/2006 | Check | | $4,504.17 |
| | 02/07/2006 | Check | | $3,569.30 |
| | 02/07/2006 | Check | | $7,620.84 |
| | 03/10/2006 | Check | | $6,883.34 |
| | 03/10/2006 | Check | | $4,232.22 |
| | 03/10/2006 | Check | | $658.33 |
| | | | SUBTOTAL | $31,037.50 |
| WILLIAM LIETZ , | | | | |
| | 01/09/2006 | ACH | | $1,343.33 |
| | 02/07/2006 | ACH | | $131,300.00 |
| | | | SUBTOTAL | $132,643.33 |
| WILLIAM LUKASAVAGE & JOANNE LUKASAVAGE 8641 CASTLE HILL AVE LAS VEGAS, NV 89129-7665 | | | | |
| | 01/09/2006 | ACH | | $8,205.54 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | ACH | | $5,490.34 |
| | 03/10/2006 | ACH | | $4,857.47 |
| | | | SUBTOTAL | $22,098.28 |
| WILLIAM M BETTENCOURT JR IRA C/O FIRST SAVINGS BANK CUSTODIAN 52 WILLIAMS DR MORAGA, CA 94556-2364 | | | | |
| | 01/09/2006 | ACH | | $2,674.06 |
| | 01/09/2006 | Check | | $516.67 |
| | 01/19/2006 | ACH | | $3,544.93 |
| | 02/07/2006 | Check | | $516.67 |
| | 02/07/2006 | ACH | | $428.30 |
| | 03/10/2006 | ACH | | $366.84 |
| | 03/10/2006 | Check | | $566.67 |
| | | | SUBTOTAL | $8,614.14 |
| WILLIAM G MCMURTREY AND JANET L MCMURTREY 79920 KINGSTON DR BERMUDA DUNES, CA 92203-1709 | | | | |
| | 01/09/2006 | Check | | $3,190.73 |
| | | | SUBTOTAL | $3,190.73 |
| OVCA ASSOCIATES INC DEFINED PENSION PLAN C/O WILLIAM J OVCA JR TRUSTEE 16872 BARUNA LN HUNTINGTON BEACH, CA 92649-3020 | | | | |
| | 01/09/2006 | ACH | | $2,020.84 |
| | 02/07/2006 | ACH | | $2,644.45 |
| | 03/10/2006 | ACH | | $2,780.56 |
| | | | SUBTOTAL | $7,445.85 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|
| WILLIAM R AND CYNTHIA J GODFREY LIVING  TRUST 2005 C/O WILLIAM R GODFREY AND CYNTHIA J GODFREY TRUSTE 9520 CORAL WAY LAS VEGAS, NV 89117-3603 | | | |
| | 01/09/2006 | Check | $266.67 |
| | 01/09/2006 | ACH | $6,381.45 |
| | 01/19/2006 | Check | $7,089.87 |
| | 02/07/2006 | ACH | $1,848.62 |
| | 02/07/2006 | ACH | $557.98 |
| | 03/10/2006 | ACH | $2,133.68 |
| | | SUBTOTAL | $18,278.27 |
| GRESHER FAMILY TRUST DATED 10/18/02 C/O WILLIAM R GRESHER & SANDRA C GRESHER TRUSTEES 5705 CAMINO DE BRYANT YORBA LINDA, CA 92887-4228 | | | |
| | 01/09/2006 | ACH | $1,973.39 |
| | 02/07/2006 | ACH | $1,973.39 |
| | 03/10/2006 | ACH | $1,650.83 |
| | | SUBTOTAL | $5,597.61 |
| WILLIAM RICHARD MORENO 10016 ROLLING GLEN CT LAS VEGAS, NV 89117-0952 | | | |
| | 01/09/2006 | ACH | $6,381.45 |
| | 01/19/2006 | ACH | $7,089.86 |
| | 02/07/2006 | ACH | $2,035.77 |
| | 03/10/2006 | ACH | $2,347.57 |
| | | SUBTOTAL | $17,854.65 |
| WILLIAM & WALTRUUD SCHNEIDER FAMILY TRUST DATED 1995 135 CLEARVIEW DR CARSON CITY, NV 89701-6698 | | | |
| | 01/09/2006 | ACH | $73,921.21 |
| | 02/07/2006 | ACH | $333.33 |
| | 03/10/2006 | ACH | $1,966.67 |
| | | SUBTOTAL | $76,221.21 |
| TAYLOR FAMILY TRUST DATED 12/23/86 C/O WILLIAM TAYLOR & LYLA TAYLOR TRUSTEES 8604 SONETO LN LAS VEGAS, NV 89117-1172 | | | |
| | 01/09/2006 | Check | $1,668.08 |
| | | SUBTOTAL | $1,668.08 |
| THE VOSS FAMILY TRUST UNDER TRUST DATED 10/4/99 C/O WOLF DIETER VOSS & CLAUDIA VOSS TRUSTEES 14 VIA AMBRA NEWPORT BEACH, CA 92657-1610 | | | |
| | 01/09/2006 | ACH | $49,836.36 |
| | 01/11/2006 | ACH | $1,033.33 |
| | 02/07/2006 | ACH | $14,138.25 |
| | 03/10/2006 | ACH | $13,749.15 |
| | | SUBTOTAL | $78,757.09 |
| MANSDORF 1993 TRUST C/O ZEEV MANSDORF & CILA MANSDORF TRUSTEES 2816 BRIANWOOD CT LAS VEGAS, NV 89134-8906 | | | |
| | 01/09/2006 | ACH | $18,996.98 |
| | 02/07/2006 | ACH | $50,873.33 |
| | 03/10/2006 | ACH | $667.77 |
| | | SUBTOTAL | $70,538.08 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| WORMACK E SMITH III & CHRISTINA C SMITH<br>700 WASHINGTON ST APT 910<br>DENVER, CO 80203-3760 | | | | |
| | 01/09/2006 | Check | | $2,279.34 |
| | 02/07/2006 | Check | | $2,279.34 |
| | 03/10/2006 | Check | | $27,831.56 |
| | | | SUBTOTAL | $32,390.24 |
| WYNN A GUNDERSON & LORRAINE J GUNDERSON<br>33941 N 67TH ST<br>SCOTTSDALE, AZ 85262-7250 | | | | |
| | 01/09/2006 | ACH | | $2,411.12 |
| | 02/07/2006 | ACH | | $2,411.12 |
| | 03/10/2006 | ACH | | $2,177.78 |
| | | | SUBTOTAL | $7,000.02 |
| XL SPECIALTY/ XL PROFESSIONAL<br>100 CONSTITUTION PLAZA<br>HARTFORD, CT 06103 | | | | |
| | 04/12/2006 | WIRE | | $550,000.00 |
| | 04/12/2006 | WIRE | | $550,000.00 |
| | | | SUBTOTAL | $1,100,000.00 |
| YOUNG ELECTRIC SIGN COMPANY<br>775 E GLENDALE AVE<br>SPARKS, NV 89431-6408 | | | | |
| | 12/06/2005 | Check | | $2,394.50 |
| | 12/06/2005 | Check | | $2,394.50 |
| | 01/01/2006 | Check | | $445.50 |
| | 01/01/2006 | Check | | $445.50 |
| | 01/04/2006 | Check | | $2,425.50 |
| | 01/04/2006 | Check | | $2,425.50 |
| | 03/09/2006 | Check | | $445.50 |
| | 03/09/2006 | Check | | $445.50 |
| | 03/29/2006 | Check | | $4,882.00 |
| | 03/29/2006 | Check | | $4,882.00 |
| | | | SUBTOTAL | $21,186.00 |
| YOUNG JIN PARK AND SEJIN PARK<br>4417 LOS REYES CT<br>LAS VEGAS, NV 89121-5345 | | | | |
| | 01/09/2006 | Check | | $1,550.01 |
| | 02/07/2006 | Check | | $1,550.01 |
| | 03/10/2006 | Check | | $1,400.01 |
| | 03/27/2006 | Check | | $34,176.87 |
| | | | SUBTOTAL | $38,676.90 |
| MANSDORF 1993 TRUST<br>C/O ZEEV MANSDORF & CILA MANSDORF TRUSTEES<br>2816 BRIANWOOD CT<br>LAS VEGAS, NV 89134-8906 | | | | |
| | 02/07/2006 | Check | | $162.50 |
| | | | SUBTOTAL | $162.50 |
| MANSDORF 1993 TRUST<br>C/O ZEEV MANSDORF & CILA MANSDORF TRUSTEES<br>2816 BRIANWOOD CT<br>LAS VEGAS, NV 89134-8906 | | | | |
| | 01/09/2006 | Check | | $1,119.44 |
| | | | SUBTOTAL | $1,119.44 |
| | | | TOTAL | $66,020,656.92 |

---

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3c**

**PAYMENTS TO INSIDERS MADE WITHIN 1 YEAR PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

| NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|---|
| A & D 1999 REVOCABLE TRUST | | | | |
| C/O ATTILA JESZENSZKY TRUSTEE | | | | |
| 1720 COLAVITA WAY | | | | |
| RENO  NV  89521-3006 | | | | |
| | WIRE | 1/9/2006 | ACH | $1,054.86 |
| | WIRE | 2/7/2006 | ACH | $1,054.86 |
| | WIRE | 3/10/2006 | ACH | $952.78 |
| | SUBTOTAL FOR:  A & D 1999 REVOCABLE TRUST | | | $3,062.50 |
| ANDREW HANTGES | | | | |
| | 21539 | 2/23/2006 | Check | $258.00 |
| | SUBTOTAL FOR:  ANDREW HANTGES | | | $258.00 |
| ANDREW J HANTGES | | | | |
| | 84908 | 1/9/2006 | Check | $25,312.50 |
| | SUBTOTAL FOR:  Andrew J Hantges | | | $25,312.50 |
| BASIL THACKER & JILL M THACKER | | | | |
| 7349 RIETZ CANYON ST | | | | |
| LAS VEGAS  NV  89131-2605 | | | | |
| | WIRE | 1/9/2006 | ACH | $538.19 |
| | WIRE | 2/7/2006 | ACH | $538.19 |
| | WIRE | 3/10/2006 | ACH | $486.11 |
| | SUBTOTAL FOR:  BASIL THACKER & JILL M THACKER | | | $1,562.49 |
| BUNDY CANYON LAND DEVELOPMENT LLC | | | | |
| | WIRE | 12/23/2005 | WIRE | $520,000.00 |
| | UBTOTAL FOR:  BUNDY CANYON LAND DEVELOPMENT LLC | | | $520,000.00 |
| CYNTHIA MILANOWSKI TRUST | | | | |
| C/O CYNTHIA MILANOWSKI TRUSTEE | | | | |
| 4484 S PECOS RD | | | | |
| LAS VEGAS  NV  89121-5030 | | | | |
| | 83906 | 1/9/2006 | Check | $4,456.50 |
| | 85605 | 2/7/2006 | Check | $4,456.50 |
| | 87316 | 3/10/2006 | Check | $37,129.24 |
| | 88678 | 3/27/2006 | Check | $18,199.50 |
| | SUBTOTAL FOR:  CYNTHIA MILANOWSKI TRUST | | | $64,241.74 |
| HANTGES, THOMAS | | | | |
| 1641 STARLIGHT CANYON AVE | | | | |
| LAS VEGAS  NV  89123-6338 | | | | |
| | | 5/6/2005 | | $107.49 |
| | | 5/14/2005 | | $19.99 |
| | | 5/19/2005 | | $158.44 |
| | | 5/31/2005 | | ($50,000.00) |
| | | 6/6/2005 | | $67.13 |
| | | 6/17/2005 | | $763.25 |
| | | 7/5/2005 | | $7,556.38 |
| | | 7/29/2005 | | $596.83 |
| | | 8/4/2005 | | ($74,000.00) |
| | | 8/18/2005 | | $13,667.32 |
| | | 9/30/2005 | | $734.93 |
| | SUBTOTAL FOR:  HANTGES, THOMAS | | | ($100,328.24) |

## SOFA 3c
## PAYMENTS TO INSIDERS MADE WITHIN 1 YEAR PRIOR TO FILING
## USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR

| NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|---|
| HASPINOV LLC | | | | |
| 4484 S PECOS RD | | | | |
| LAS VEGAS  NV  89121-5030 | | | | |
| | 21125 | 12/20/2005 | Check | $4,298.36 |
| | 21199 | 1/3/2006 | Check | $2,000.00 |
| | 21229 | 1/5/2006 | Check | $4,000.00 |
| | 21307 | 1/10/2006 | Check | $7,500.00 |
| | 21257 | 1/19/2006 | Check | $4,000.00 |
| | 21350 | 1/30/2006 | Check | $6,000.00 |
| | 21482 | 2/14/2006 | Check | $7,000.00 |
| | 21498 | 2/16/2006 | Check | $2,000.00 |
| | 21524 | 2/21/2006 | Check | $2,500.00 |
| | 21603 | 3/9/2006 | Check | $10,000.00 |
| | 21657 | 3/16/2006 | Check | $2,626.26 |
| | 21710 | 3/24/2006 | Check | $5,000.00 |
| | 21764 | 4/5/2006 | Check | $5,655.00 |
| | SUBTOTAL FOR:  HASPINOV LLC | | | $62,579.62 |
| INSTITUTIONAL EQUITY PARTNERS LLC | | | | |
| | 21337 | 1/25/2006 | Check | $500.00 |
| | SUBTOTAL FOR:  INSTITUTIONAL EQUITY PARTNERS LLC | | | $500.00 |
| KAMELOT TRUST DATED 3/9/99 | | | | |
| C/O ARTHUR WITHOP & THELMA WITHOP TRUSTEES | | | | |
| 8115 W LA MADRE WAY | | | | |
| LAS VEGAS  NV  89149-4714 | | | | |
| | WIRE | 1/9/2006 | ACH | $516.67 |
| | WIRE | 2/7/2006 | ACH | $620.84 |
| | WIRE | 3/10/2006 | ACH | $952.78 |
| | SUBTOTAL FOR:  KAMELOT TRUST DATED 3/9/99 | | | $2,090.29 |
| MARK L OLSON | | | | |
| 1219 PANINI DR | | | | |
| HENDERSON  NV  89052-3143 | | | | |
| | 21065 | 12/2/2005 | Check | $2,000.00 |
| | 21109 | 12/19/2005 | Check | $5,000.00 |
| | 21220 | 1/4/2006 | Check | $5,000.00 |
| | 21272 | 1/19/2006 | Check | $5,000.00 |
| | 21398 | 2/2/2006 | Check | $5,000.00 |
| | 21508 | 2/16/2006 | Check | $5,000.00 |
| | 21575 | 3/2/2006 | Check | $5,000.00 |
| | 21679 | 3/17/2006 | Check | $5,000.00 |
| | 21755 | 4/4/2006 | Check | $5,000.00 |
| | SUBTOTAL FOR:  MARK L OLSON | | | $42,000.00 |
| MILANOWSKI, JOSEPH | | | | |
| 8520 CHIQUITA DR | | | | |
| LAS VEGAS  NV  89128-7913 | | | | |
| | | 2/15/2006 | | ($18,000.00) |
| | | 2/21/2006 | | ($18,000.00) |
| | | 2/28/2006 | | ($150.00) |
| | | 3/10/2006 | | ($67,000.00) |
| | | 4/1/2006 | | $7,097.50 |
| | SUBTOTAL FOR:  MILANOWSKI, JOSEPH | | | ($96,052.50) |

**SOFA 3c**

**PAYMENTS TO INSIDERS MADE WITHIN 1 YEAR PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

| NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|---|
| NV MILANOWSKI & J MARLENE MILANOWSKI | | | | |
| 1004 HALEY PL | | | | |
| DELTA  CO 81416-2443 | | | | |
| | 84403 | 1/9/2006 | Check | $115.86 |
| | 86089 | 2/7/2006 | Check | $115.86 |
| | 87794 | 3/10/2006 | Check | $3,970.57 |
| | TOTAL FOR:  NV MILANOWSKI & J MARLENE MILANOWSKI | | | $4,202.29 |
| PECOS PROFESSIONAL PARK | | | | |
| 4484 S PECOS RD | | | | |
| LAS VEGAS  NV 89121 | | | | |
| | 21128 | 12/20/2005 | Check | $8,000.00 |
| | 21205 | 1/3/2006 | Check | $6,791.06 |
| | 21221 | 1/4/2006 | Check | $3,000.00 |
| | 21308 | 1/10/2006 | Check | $7,780.00 |
| | 21273 | 1/19/2006 | Check | $4,000.00 |
| | 21352 | 1/30/2006 | Check | $6,363.11 |
| | 21487 | 2/14/2006 | Check | $8,000.00 |
| | 21509 | 2/16/2006 | Check | $3,000.00 |
| | 21526 | 2/21/2006 | Check | $2,500.00 |
| | 21609 | 3/9/2006 | Check | $10,000.00 |
| | 21658 | 3/16/2006 | Check | $3,000.00 |
| | 21683 | 3/20/2006 | Check | $6,000.00 |
| | 21716 | 3/24/2006 | Check | $5,000.00 |
| | 21766 | 4/5/2006 | Check | $5,000.00 |
| | SUBTOTAL FOR:  PECOS PROFESSIONAL PARK | | | $78,434.17 |
| TANAMERA APARTMENT HOMES | | | | |
| 900 South Meadows Parkway | | | | |
| Apartment #3323 | | | | |
| Reno  NV | | | | |
| | 21210 | 1/3/2006 | Check | $1,305.00 |
| | 21370 | 2/1/2006 | Check | $1,305.00 |
| | 21579 | 3/2/2006 | Check | $1,305.00 |
| | SUBTOTAL FOR:  Tanamera Apartment Homes | | | $3,915.00 |
| TANAMERA COMMERCIAL DEVELOPMENTLLC | | | | |
| 9460 DOUBLE R BLVD STE 201 | | | | |
| RENO  NV 89521-4810 | | | | |
| | 21726 | 3/28/2006 | Check | $24,572.39 |
| | OTAL FOR:  TANAMERA COMMERCIAL DEVELOPMENTLLC | | | $24,572.39 |
| TANAMERA CORPORATE CENTER LLC | | | | |
| 5470 RENO CORPORATE DR | | | | |
| RENO  NV 89511-2250 | | | | |
| | 21051 | 12/1/2005 | Check | $4,762.92 |
| | 21054 | 12/1/2005 | Check | $2,993.57 |
| | SUBTOTAL FOR:  TANAMERA CORPORATE CENTER LLC | | | $7,756.49 |
| TANAMERA HOMES LLC | | | | |
| 9460 DOUBLE R BLVD STE 201 | | | | |
| RENO  NV 89521-4810 | | | | |
| | 21725 | 3/28/2006 | Check | $427.61 |
| | SUBTOTAL FOR:  TANAMERA HOMES LLC | | | $427.61 |

**SOFA 3c**

**PAYMENTS TO INSIDERS MADE WITHIN 1 YEAR PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

| NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|---|
| THE ROE LIVING TRUST DATED 2/14/95 | | | | |
| C/O AUDREY A ROE TRUSTEE OF | | | | |
| 2211 LOUSETOWN RD | | | | |
| RENO  NV  89521-7012 | | | | |
| | WIRE | 1/9/2006 | ACH | $2,761.76 |
| | WIRE | 2/7/2006 | ACH | $3,245.10 |
| | WIRE | 3/10/2006 | ACH | $2,931.06 |
| | SUBTOTAL FOR:  THE ROE LIVING TRUST DATED 2/14/95 | | | $8,937.92 |
| TWELVE HORSES OF NORTH AMERICA | | | | |
| 10315 PROFESSIONAL CIR STE 100 | | | | |
| RENO  NV  89521-4803 | | | | |
| | 21291 | 1/19/2006 | Check | $1,747.50 |
| | 21472 | 2/10/2006 | Check | $1,125.00 |
| | 21514 | 2/16/2006 | Check | $600.00 |
| | SUBTOTAL FOR:  TWELVE HORSES OF NORTH AMERICA | | | $3,472.50 |
| USA CAPITAL DIVERSIFIED | | | | |
| TRUST DEED FUND | | | | |
| 4484 S PECOS RD | | | | |
| LAS VEGAS  NV  89121-5030 | | | | |
| | 84462 | 1/9/2006 | Check | $883,594.84 |
| | 85344 | 1/19/2006 | Check | $10,634.79 |
| | 86144 | 2/7/2006 | Check | $429,507.55 |
| | 87848 | 3/10/2006 | Check | $159,645.33 |
| | 88749 | 3/27/2006 | Check | $47,118.63 |
| | SUBTOTAL FOR:  USA CAPITAL DIVERSIFIED | | | $1,530,501.14 |
| USA CAPITAL DIVERSIFIED TRUST DEED FUND | | | | |
| 4484 South Pecos Road | | | | |
| Las Vegas  NV  89121 | | | | |
| | 21682 | 3/17/2006 | Check | $9,004.92 |
| | SUBTOTAL FOR:  USA Capital Diversified Trust Deed Fund | | | $9,004.92 |
| USA CAPITAL FIRST | | | | |
| TRUST DEED FUND | | | | |
| 4484 S PECOS RD | | | | |
| LAS VEGAS  NV  89121-5030 | | | | |
| | 84248 | 1/9/2006 | Check | $4,260,363.49 |
| | 85305 | 1/19/2006 | Check | $27,295.96 |
| | 85940 | 2/7/2006 | Check | $9,366,693.03 |
| | 87648 | 3/10/2006 | Check | $1,879,727.39 |
| | 88715 | 3/27/2006 | Check | $438,569.48 |
| | SUBTOTAL FOR:  USA CAPITAL FIRST | | | $15,972,649.35 |
| USA CAPITAL FIRST TRUST DEED | | | | |
| | 21116 | 12/19/2005 | Check | $248,843.53 |
| | SUBTOTAL FOR:  USA CAPITAL FIRST TRUST DEED | | | $248,843.53 |
| USA CM COLLECTIONS TRUST | | | | |
| | WIRE OUT | 4/10/2006 | WIRE | $964,000.00 |
| | SUBTOTAL FOR:  USA CM COLLECTIONS TRUST | | | $964,000.00 |
| USA CM DISCRETIONARY ACCOUNT | | | | |
| | WIRE OUT | 12/29/2005 | WIRE | $500,000.00 |
| | SUBTOTAL FOR:  USA CM DISCRETIONARY ACCOUNT | | | $500,000.00 |

**SOFA 3c**
**PAYMENTS TO INSIDERS MADE WITHIN 1 YEAR PRIOR TO FILING**
**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

| NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|---|
| USA CM INVESTORS TRUST ACCOUNT | | | | |
| | 21115 | 12/19/2005 | Check | $52,500.00 |
| | 21176 | 12/28/2005 | Check | $15,000.00 |
| | 21222 | 1/4/2006 | Check | $45,000.00 |
| | 21362 | 1/31/2006 | Check | $5,000.00 |
| | SUBTOTAL FOR: USA CM INVESTORS TRUST ACCOUNT | | | $117,500.00 |
| USA COMMERCIAL MORTGAGE COMPANY | | | | |
| 4484 S PECOS RD | | | | |
| LAS VEGAS  NV  89121-5030 | | | | |
| | 1046 | 12/12/2005 | Check | $41,392.44 |
| | 84463 | 1/9/2006 | Check | $26,728.89 |
| | 21335 | 1/24/2006 | Check | $3,000.00 |
| | 86145 | 2/7/2006 | Check | $26,191.32 |
| | 87849 | 3/10/2006 | Check | $22,093.33 |
| | 21690 | 3/22/2006 | Check | $500.00 |
| | SUBTOTAL FOR: USA COMMERCIAL MORTGAGE COMPANY | | | $119,905.98 |
| USA COMMERCIAL REAL ESTATE GROUP | | | | |
| 4484 S PECOS RD | | | | |
| LAS VEGAS  NV  89121-5030 | | | | |
| | 85112 | 1/9/2006 | Check | $5,461.24 |
| | 86773 | 2/7/2006 | Check | $8,171.95 |
| | 88469 | 3/10/2006 | Check | $16,268.05 |
| | 88848 | 3/27/2006 | Check | $6,066.50 |
| | SUBTOTAL FOR: USA COMMERCIAL REAL ESTATE GROUP | | | $35,967.74 |
| USA INVESTMENT PARTNERS | | | | |
| 4484 S PECOS RD | | | | |
| LAS VEGAS  NV  89121-5030 | | | | |
| | 21074 | 12/6/2005 | Check | $6,333.33 |
| | 21075 | 12/6/2005 | Check | $7,000.00 |
| | WIRE OUT | 12/13/2005 | WIRE | $65,000.00 |
| | WIRE OUT | 12/15/2005 | WIRE | $925,000.00 |
| | WIRE OUT | 12/21/2005 | WIRE | $200,000.00 |
| | WIRE OUT | 12/22/2005 | WIRE | $350,000.00 |
| | 21232 | 1/5/2006 | Check | $13,333.33 |
| | 83760 | 1/9/2006 | Check | $1,140.66 |
| | WIRE OUT 1/12/06 | 1/12/2006 | WIRE | $600,000.00 |
| | 85460 | 2/7/2006 | Check | $1,140.66 |
| | 21444 | 2/8/2006 | Check | $7,000.00 |
| | WIRE OUT | 2/14/2006 | WIRE | $650,000.00 |
| | WIRE OUT | 2/27/2006 | WIRE | $400,000.00 |
| | 21581 | 3/7/2006 | Check | $7,000.00 |
| | WIRE OUT | 3/8/2006 | WIRE | $6,000,000.00 |
| | 87170 | 3/10/2006 | Check | $1,030.28 |
| | WIRE OUT | 3/13/2006 | WIRE | $2,800,000.00 |
| | WIRE OUT | 3/16/2006 | WIRE | $1,000,000.00 |
| | WIRE OUT | 3/17/2006 | WIRE | $500,000.00 |
| | WIRE OUT | 3/28/2006 | WIRE | $500,000.00 |
| | 21800 | 4/7/2006 | Check | $7,000.00 |
| | SUBTOTAL FOR: USA INVESTMENT PARTNERS | | | $14,040,978.26 |
| | | TOTAL | | $34,196,295.69 |

**Statement of Financial Affairs**
**Question 4. a. Attachment**
**SUITS AND ADMINISTRATIVE PROCEEDINGS**

4. a.  All suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this case.

(The Debtor, USA Commercial Mortgage Company, is referred to below as "USACM").

| CAPTION OF SUIT | CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|---|
| Albert Lee, et al. v. Palm Terrace, LLC et al. | 106-cv-057290 | Fraud, Misreprepresentation, Breach of Duty, Statutory Violations, Negligence, etc… | Superior Court of the State of California County of Santa Clara | Open |
| Carob Valley Electric, Inc. v. Pete & Son's Construction Inc., et al. | 446185 | Breach of Contract | Superior Court of the State of California for the County of Riverside | Open |
| Weddell, et al. v. USACM, et al. | 2:01-cv-0355 | Breach of Contract | U.S. District Court - Nevada | Open |
| USACM, et al. v. Weddell, et al. | 01-A-441431 | Recovery on Loan Guaranties | Eighth Judicial District Court - Clark County - State of Nevada | Closed 4/11/06 |
| Amblamo, LLC et al. v. Peek, et al. | 02-A-458515 | Abuse of Process (USACM is a plaintiff) | Eighth Judicial District Court - Clark County - State of Nevada | Open |
| Los Angeles Times v. USA Investment Partners LLC, et al. | 04-A-490381 | Seeking Payment of $500,000 (USACM was a defendant) | Eighth Judicial District Court - Clark County - State of Nevada | Dismissed 2/7/06 |
| USACM v. Lee | 04-A-488769 | Seeking Recovery of $100,000 Advanced | Eighth Judicial District Court - Clark County - State of Nevada | Open |
| USACM v. Lee, et al. | 02-A-459840 | Seeking Recovery of $50,000 Loan | Eighth Judicial District Court - Clark County - State of Nevada | Judgment for USACM; defendants appealed |
| USACM v. Double Diamond Ranch (In re Double Diamond Ranch, LLC) | 3:03-cv-00156 | Bankruptcy Appeal | US District Court - Nevada | Appeal resolved; further appeal to 9th Circuit (see below); attorney fee issues pending |
| USACM v. Lowe Enterprises, et al. (In re Double Diamond Ranch, LLC) | 3:03-cv-00156 | Bankruptcy Appeal | US Court of Appeal - 9th Circuit | Appeal resolved; attorney fee issues pending |

Case No. 06-10725-LBR

**Statement of Financial Affairs**
**Question 7  Attachment**
**GIFTS**

7.  List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME & ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | VALUE |
|---|---|---|---|
| Steven's Hope for Children<br>1014 W. Foothill Blvd., Suite B<br>Upland, CA 91786 | None | 03/11/05 | $1,000.00 |
| Incline Star Follies<br>917 Tahoe Blvd., Suite 100A<br>Incline Village, NV 89451 | None | 03/21/05 | $2,500.00 |
| Candlelighters for Childhood Cancer<br>3201 S. Maryland Pkwy #600<br>Las Vegas, NV 89109 | None | 04/08/05 | $2,500.00 |
| Northern Nevada Foundation<br>1555 South Wells Ave.<br>Reno, NV 89502 | None | 05/16/05 | $1,000.00 |
| Leukemia and Lymphome Society of America<br>6280 S. Valley View Blvd, Suite 342<br>Las Vegas, NV 89118 | None | 06/01/05 | $500.00 |
| Help of Southern Nevada Las Vegas<br>1640 E. Flamingo Rd #100<br>Las Vegas, NV 89119 | None | 07/01/05 | $1,000.00 |
| Nevada Police Athletic Federation<br>P. O. Box 30817<br>Las Vegas, NV, 89173 | None | 07/20/05 | $250.00 |
| Marriott Charities<br>3201 S. Maryland Pkwy, Suite 600<br>Las Vegas, NV 89109 | None | 07/26/05 | $1,500.00 |
| YMCA<br>4141 Meadows Lane<br>Las Vegas, NV 89107 | None | 08/05/05 | $1,600.00 |

Case No. 06-10725-LBR

**Statement of Financial Affairs**
**Question 7  Attachment**
**GIFTS**

7.  List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME & ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | VALUE |
|---|---|---|---|
| The Juvenile Diabetes Research Foundation<br>The Rowes, 4321 Caughlin Pkwy<br>Reno, NV 89509 | None | 10/19/05 | $1,500.00 |
| Candlelighters for Childhood Cancer<br>3201 S. Maryland Pkwy #600<br>Las Vegas, NV 89109 | None | 11/06/05<br>02/23/06 | $2,000.00<br>$2,500.00 |
| Ronald McDonald House<br>2323 Potosi Street<br>Las Vegas, NV 89146 | None | 11/06/05 | $225.00 |
| | **Total Gifts:** | | $18,075.00 |

Case No. 06-10725-LBR

**Statement of Financial Affairs**

**Question 9 Attachment**

**PAYMENTS RELATED TO DEBT COUNSELING OR BANKRUPTCY**

9.  Payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Ray Quinney & Nebeker P.C.<br>36 South State Street, Suite 1400<br>Salt Lake City, UT  84111 | 03/17/06 | $20,000.00 |
| Mesirow Financial Interim Management, LLC<br>321 North Clark Street<br>Chicago, IL 60610 | 04/07/06 | $400,000.00 |
| Schwartzer & McPherson Law Firm<br>2850 Suth Jones Boulevard<br>Las Vegas, NV 89146 | 04/12/06 | $75,000.00 |

Case No. 06-10725-LBR

**Statement of Financial Affairs**
**Question 14 Attachment**
**PROPERTY HELD FOR ANOTHER PERSON**

14. Property owned by another person that the debtor holds or controls.

| VENDOR / CUSTOMER NAME & ADDRESS | LOCATION OF PROPERTY | DESCRIPTION | VALUE OF PROPERTY |
|---|---|---|---|
| Wells Fargo 770 E. Warm Springs Road, Suite 160 Las Vegas, NV 89119 | Bank Account | Investor Account - Business Checking | $1,877,080.27 |
| Wells Fargo 770 E. Warm Springs Road, Suite 160 Las Vegas, NV 89119 | Bank Account | Collection Account - Business Checking | Unknown |

| **Total Property Held for Another Person** | | | $1,877,080.27 |