Annette W. Jarvis, Utah Bar No. 1649
RAY QUINNEY & NEBEKER P.C.
36 South State Street, Suite 1400
P.O. Box 45385
Salt Lake City, Utah 84145-0385
Telephone: (801) 532-1500
Facsimile: (801) 532-7543
Email: ajarvis@rqn.com

    and

Lenard E. Schwartzer, Nevada Bar No. 0399
Jeanette E. McPherson, Nevada Bar No. 5423
SCHWARTZER & MCPHERSON LAW FIRM
2850 South Jones Boulevard, Suite 1
Las Vegas, Nevada  89146-5308
Telephone:  (702) 228-7590
Facsimile:  (702) 892-0122
E-Mail:  bkfilings@s-mlaw.com
Attorneys for Debtors and Debtors-in-Possession

**E-FILED on June 15, 2006**

# UNITED STATES BANKRUPTCY COURT

# DISTRICT OF NEVADA

| | |
|---|---|
| In re:<br>USA COMMERCIAL MORTGAGE COMPANY,<br><div align="right">Debtor.</div> | Case No. BK-S-06-10725 LBR<br>Case No. BK-S-06-10726 LBR<br>Case No. BK-S-06-10727 LBR |
| In re:<br>USA CAPITAL REALTY ADVISORS, LLC,<br><div align="right">Debtor.</div> | Case No. BK-S-06-10728 LBR<br>Case No. BK-S-06-10729 LBR |
| In re:<br>USA CAPITAL DIVERSIFIED TRUST DEED FUND, LLC,<br><div align="right">Debtor.</div> | Chapter 11<br><br>Jointly Administered Under |
| In re:<br>USA CAPITAL FIRST TRUST DEED FUND, LLC,<br><div align="right">Debtor.</div> | Case No. BK-S-06-10725 LBR |
| In re:<br>USA SECURITIES, LLC,<br><div align="right">Debtor.</div> | **SCHEDULES OF ASSETS AND** |
| Affects:<br>☐ All Debtors<br>☒ USA Commercial Mortgage Company<br>☐ USA Securities, LLC<br>☐ USA Capital Realty Advisors, LLC<br>☐ USA Capital Diversified Trust Deed Fund, LLC<br>☐ USA First Trust Deed Fund, LLC | **LIABILITIES<br>[AFFECTS USA COMMERCIAL<br>MORTGAGE COMPANY]** |

## AMENDMENT COVER SHEET

**Amendments to the following are transmitted herewith.  Check all that apply.**

( )    Petition (must be signed by debtor and attorney for debtor per Fed.R.Bankr.P. 9011)
(X)    Summary of Schedules
(X)    Schedule A - Real Property
(X)    Schedule B - Personal Property
( )    Schedule C - Property Claimed as Exempt
(X)    Schedule D, E or F, and/or Matrix, and/or List of Creditors or Equity Holders

       (X)    Add/delete creditor(s), change amount or classification of debt - **$26 fee required**

       ( )    Add/change address of already listed creditor, add name/address of attorney for already listed creditor, amend petition, attach new petition on converted case, supply missing document(s) - **no fee**

*Must provide diskette and comply with Local Rule 1007 if add/delete creditor or add/change address of already listed creditor

(X)    Schedule G - Schedule of Executory Contracts & Expired Leases
(X)    Schedule H - Codebtors
( )    Schedule I - Current Income of Individual Debtor(s)
( )    Schedule J - Current Expenditures of Individual Debtor(s)
( )    Statement of Financial Affairs
( )    Other:  List of Creditors Holding 20 Largest Unsecured Claims; List Of Creditors, Matrix, Profit & Loss Statement for October Through December 2005; Cash Flow Statement For Year Ending Dec. 2005; and U.S. Income Tax Return For An S Corporation.

GLOBAL NOTES AND DISCLAIMERS REGARDING STATEMENT OF
FINANCIAL AFFAIRS AND SCHEDULE OF ASSETS AND LIABILITIES FOR USA
COMMERCIAL MORTGAGE COMPANY CASE NO. BK-S-06-10725 LBR <u>FILED
APRIL 13, 2006</u>

These Global Notes and Disclaimers (the "<u>Global Notes</u>") Regarding the
Schedule of Assets and Liabilities and the Statement of Financial Affairs (the "<u>Schedules
and Statements</u>") for USA Commercial Mortgage Company (the "<u>Debtor</u>") are
incorporated by reference in, and comprise an integral part of, the Schedules and
Statements, and should be referred to and reviewed in connection with any review of the
Schedules and Statements.

<u>General Disclosures</u>

1.  The Schedules and Statements have been prepared by the Debtor's management
    and are unaudited.  While management of the Debtor has made every effort to
    ensure that the Schedules and Statements are accurate and complete based on
    information that was available at the time of preparation, the subsequent receipt of
    information may result in material changes to the financial data contained in the
    Schedules and Statements and inadvertent errors or omissions may exist.  To the
    extent the Debtor discovers a material error or omission, or becomes aware of
    additional information that may suggest a material difference, the Debtor will
    amend the Schedules and Statements to reflect such changes.

2.  Unless otherwise indicated, all amounts are listed as of April 13, 2006 (the
    "<u>Petition Date</u>"), the date that the Debtor commenced its chapter 11 case in the
    Bankruptcy Court for the District of Nevada (the "<u>Bankruptcy Court</u>").

3.  It would be prohibitively expensive and unduly burdensome to obtain current
    market valuations of the Debtor's property interests.  Accordingly, unless
    otherwise indicated, net book values, as of the Petition Date, rather than current
    market values of the Debtor's interests in property, are reflected on the Debtor's
    Schedules and Statements.

4.  Any failure to designate a claim on the Debtor's Schedules as disputed,
    contingent, or unliquidated does not constitute an admission by the Debtor that
    such amount is not disputed, contingent, or unliquidated.  The Debtor reserves all
    of its rights with respect to the claims listed in the Schedules and Statements,
    including, without limitation, the right to (i) assert offsets or defenses to any
    claim, (ii) dispute any claim on any basis, including, without limitation, as to
    amount, liability or classification or (iii) designate any claim as disputed,
    contingent or unliquidated.

5.  The claims of individual creditors for, among other things, goods, products,
    services or taxes are listed as the amounts entered on the Debtor's books and
    records and do not reflect credits or allowances that may be due from such

1

creditors to the Debtor.  The Debtor reserves all of its rights regarding any and all such credits and allowances.

6.  The Debtor has sought to discover and properly classify all claims and interests in this case, and to list all claims and interests against this estate accurately and completely.  However, the Debtor will review its records and other information on an on-going basis to determine whether these Schedules and Statements should be supplemented or otherwise amended.  The Debtor reserves the right to file, at any time, such supplements or amendments to these Schedules and Statements as it deems appropriate.  These Schedules and Statements should not be considered the final word on the Debtor's assets and liabilities as of the Petition Date, but rather the Debtor's current compilation of such information based on its investigations to date.  All parties are encouraged to inform the Debtor or its counsel should they believe any part of these Schedules and Statements to be inaccurate, incomplete or in need of supplementation in any way.

### Notes to Schedules

### Schedule B Notes

#### Exhibit B-9 Notes-Insurance Policies

The Debtor maintains a variety of insurance policies on behalf of itself and/or its debtor affiliates including property, general liability, automobile, medical, workers' compensation, and other typical business-related policies.  The Debtor's interest in these policies is generally limited to the amount of premiums which the Debtor has prepaid, if any, as of the Petition Date.  The Debtor has made no determination of the amount of prepaid insurance premiums as of the Petition Date.  All policies are expected to remain in place through their expiration.  These policies are also listed on Schedule G.  In addition, the Debtor reserves the right to seek refunds of any overpayments of premiums paid on its insurance policies.

#### Exhibit B-16 Notes-Accounts Receivable

The Debtor accounts for gross accounts receivable and allows for doubtful accounts in accordance with Generally Accepted Accounting Principles.  The accounts receivable for interest and loan servicing fees are listed at the accrued amounts and no determination of the collectibility of these accounts has been determined for purposes of this Schedule.

#### Exhibit B-18 Notes-Other Liquidated Debts

2

Other Liquidated Debts include amounts owed by borrowers on loans serviced by the Debtor for interest that the Debtor paid on behalf of the borrower to the Direct Lenders, where the interest was not yet collected from the borrower.

## Exhibit B-21 Notes-Other Contingent & Unliquidated Claims

The Debtor has included as contingent claims the Debtor may have against direct Lenders who received interest payments from the Debtor although the interest payments had not been made by the responsible borrower.

The Debtor may be entitled to tax refunds for various federal, state and local taxes. As of the time of filing of these Schedules and Statements however, it is not certain whether the Debtor will ultimately receive any tax refunds.

The Debtor may be a party to one or more lawsuits in which it has asserted claims as a plaintiff or in which it has asserted counter-claims, third party claims or cross-claims. The Debtor may also have unasserted claims against known or unknown parties. The ultimate value of such claims cannot be determined at this time.

## Exhibit B-23 Notes

The Debtor owns (or has the right to use) various licenses in the operation of its business, including, but not limited to business licenses and various other licenses and permits. The value of these licenses and permits has not been determined.

## Schedule D Notes

The Debtor has not verified the perfection, nature, extent, validity and priority of the liens and/or security interests described in Schedule D. Nothing contained in Schedule D shall affect the ability of the Debtor or any of the Official Committees appointed in these jointly administered cases of the Debtor and affiliates to investigate and/or challenge the perfection, nature, extent, validity and priority of any lien or security interest purportedly granted to a secured creditor listed on Schedule D, or to otherwise seek to recharacterize any such claim or any portion thereof.

Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings. No attempt has been made to identify such agreements for purposes of including them on Schedule D, and accordingly the Debtor reserves all rights with respect thereto.

Lessors, utility companies and other parties which may hold security deposits have not been listed on Schedule D.

Although other liens may exist of which the Debtor is unaware, the Debtor believes such liens would be not be material, individually and in the aggregate.

3

**Schedule E Notes**

Pursuant to various orders issued by the Bankruptcy Court, the debtors in these jointly-administered cases, including the Debtor herein, were authorized to pay various outstanding pre-petition unsecured priority claims, including certain employee wage and benefit claims. Prepetition claims that have been paid pursuant to such authority have not been listed in Schedule E. Notwithstanding the foregoing, however, certain claims listed herein may have been satisfied after the compilation of the claim data listed in Schedule E. Accordingly, certain extinguished claims may inadvertently be listed and the Debtor reserves all of its rights to amend or supplement this statement and/or to dispute such claims in any manner, including, without limitation, disputing that any such claimants retain a claim in these chapter 11 cases.

The Debtor's characterization of the claims listed in Schedule E as priority claims is preliminary in nature and the Debtor reserves the right to dispute or challenge whether such claims are entitled to priority.

**Schedule F Notes**

The value of certain claims contained in Schedule F are based on a preliminary review of prepetition invoices and other documentation and financial information that was available at the time of the filing of these Bankruptcy Schedules. The Debtor expects to receive additional prepetition invoices and other documentation and financial information regarding certain of these listed claims in the future. Therefore, the actual unpaid claims of creditors that may be allowed in these cases may differ from the amounts set forth in Schedule F.

Schedule F includes amounts owed to certain direct Lenders on loans serviced by the Debtor for which principal repayments (complete or partial) were received prior to the Petition Date by the Debtor but not remitted to the direct Lenders.

Schedule F does not include certain deferred charges or deferred liabilities. Such amounts are, however, reflected on the Debtor's books and records as required in accordance with generally accepted accounting principles.

Certain of the claims listed in Schedule F may be entitled to administrative priority treatment pursuant to section 503(b)(9) of the Bankruptcy Code or otherwise. However, the claims listed in Schedule F arose or were incurred on various dates, and a determination of the date upon which each claim in Schedule F was incurred or arose would be unduly burdensome and cost prohibitive. Accordingly, the Debtor has not included such dates or attempted to separately identify any claims that might be entitled to such administrative priority treatment.

**Schedule G Notes**

4

The Debtor hereby reserves the right to dispute the validity, status or enforceability of any contracts, agreements, leases or documents set forth in Schedule G and to amend or supplement this statement.  Notwithstanding the inclusion of a particular contract, agreement, lease or document in this Schedule G, the Debtor hereby reserves the right to assert that such contract, agreement, lease or document is not an executory contract or unexpired lease within the meaning of Section 365 of the Bankruptcy Code.

Certain of the contracts, agreements and leases listed on the Exhibits to Schedule G attached hereto may have expired or may have been modified, amended and supplemented from time to time by the conduct of the parties, various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements which may not be listed herein. Accordingly, any and all contracts listed on Schedule G are the same as may be or have been modified, amended and/or supplemented from time to time.

Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or financing arrangements.  The Debtor reserves all rights to dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim.

Certain address information for various contracts was not readily available at the time of the filing of these schedules.  However, all parties listed on Schedule G will be notified of the claims bar date when set and will be provided with a proof of claim form.

While every effort has been made to make Schedule G accurate and complete, errors or omissions may have occurred.  The Debtor does not make any representation or warranty as to, or the validity or enforceability of any contracts, agreements, leases or documents listed herein. The Debtor reserves the rights to amend or supplement Schedule G as necessary.

Schedule G does not include short-term purchase orders used in the normal course of operations due to their large number and transitory nature.

## Notes to the Statement of Financial Affairs

### Question 3b

The Debtor has control over two bank accounts used in its loan servicing operations, the Collections Account and the Lenders Account.  Payments made from the Collections Account have been listed on the attachment marked "Collections Account."  A final determination has not been made on an individual basis as to whether these recipients constitute "creditors" of the Debtor, or

whether the funds used to pay such individuals were property of the estate. For individuals who have been identified as creditors of the Debtor, please refer to Schedule F.

Disbursements made from the Lenders Account have not been listed. Funds deposited into the Lenders Account were disbursed to fund loans or assignments of fractional interests in loans. Disbursements made from this account were of funds not belonging to the Debtor and thus are not listed as payments made by the Debtor to creditors of the Debtor.

## Question 3c

The Officers and Directors of the Debtor maintained a complex network of real estate investment partnerships and LLC's. The Debtor has attempted to list all payments made to entities known to be affiliates of the Debtor, including Investment Partners LLC, a company under the same ownership as the Debtor, and its affiliates, and the Officers and Directors and their relatives. The Debtor reserves the right to amend this Statement of Financial Affairs if and when additional information or additional affiliates are identified.

## Question 4a

The Debtor reserves all of its rights and defenses with respect to the listed suits and administrative proceedings. The listing of these suits and proceedings shall not constitute an admission by the Debtor of any liability or that the actions or proceedings were correctly filed against the Debtor or any affiliates of the Debtor, and the Debtor reserves its right to assert that neither the Debtor nor any affiliate of the Debtor is an appropriate party to such actions or proceedings.

## Question 8

The Debtor has excluded de minimus and ordinary course losses that are below the company's insurance deductibles and are not recorded by the company with any degree of particularity.

## Question 9

Payments related to the bankruptcy made on behalf of or benefiting the affiliated Debtors are listed in the Question 9 Attachment relating to the Debtor which disbursed the funds. The payments were intended to benefit all of the affiliated Debtors.

## Question 10a

While the Debtor's management has endeavored to list all property transferred outside of the ordinary course of business within the two years immediately preceeding the Petition Date, the Debtor may have made transfers of assets that are not listed herein, and the Debtor reserves all rights to amend the list as may be necessary or appropriate.

## Question 13

Aside from possible de minimus setoffs of which the Debtor is not aware, the Debtor does not incur setoffs in the ordinary course of business, and accordingly does not believe that it has incurred any material setoffs in the 90 days preceding the commencement of these cases.

## Question 19d

The financial affairs and businesses of the Debtor and the Debtor's affiliates are far reaching and complex. The Debtor and its affiliates also have numerous relationships with various vendors, lenders, other creditors and other interested parties.  As such, the Debtor has or may have provided financial information to various financial institutions, customers, suppliers, equity holders, potential Lenders, governmental authorities, rating agencies and other interested parties. The Debtor kept no record of parties furnished with financial statements.

## Question 23

Compensation and withdrawals by the Officers and Directors have been listed in response to Question 3c.

UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEVADA

In re **USA Commercial Mortgage Company** ,

              Debtor

Case No. **06-10725-LBR**

Chapter **11**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

AMOUNTS SCHEDULED

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $0.00 | | |
| B - Personal Property | Yes | 285 | $80,765,847.31 PLUS UNKNOWN | | |
| C - Property Claimed As Exempt | No | | | | |
| D - Creditors Holding Secured Claims | Yes | 3 | | $0.00 | |
| E - Creditors Holding Unsecured Priority Claims | Yes | 5 | | $179,742.13 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 26 | | $13,929,089.00 | |
| F1 - Unremitted Principal | Yes | 87 | | $28,060,995.56 | |
| G - Executory Contracts and Unexpired Leases | Yes | 17 | | | |
| H - Codebtors | Yes | 7 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | | | | N/A |
| Total Number of Sheets In ALL Schedules | | 431 | | | |
| Total Assets | | | $80,765,847.31 PLUS UNKNOWN | | |
| Total Liabilities | | | | $42,169,826.69 | |

In re **USA Commercial Mortgage Company**                                    Case No. _____**06-10725-LBR**_____

                 Debtor                                                                                               (If known)

### SCHEDULE A - REAL PROPERTY

 Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife, or both own the property by placing an 'H', 'W', 'J', or 'C' in the column labeled 'Husband, Wife, Joint or Community.'  If the debtor holds no interest in real property, write 'None' under 'Description and Location of Property.'

 Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G-Executory Contracts and Unexpired Leases.

 If any entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write 'None' in the column labeled 'Amount of Secured Claim.'

 If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | | |

Sheet no. 1 of 1      sheets attached to Schedule of
                  Real Property

                                                        Total
                   (Use only on the last page of the completed Schedule A)    [                    ]
                                                        (Report total also on Summary of Schedules

In re _**USA Commercial Mortgage Company**_____    Case No. _____**06-10725-LBR**_____
                              Debtor                                                                                    (If known)

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property". If providing the information requested in this schedule, do not include the name or address of a minor child. Simply state "a minor child."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 01  CASH ON HAND. | ☐ | SEE ATTACHED EXHIBIT B-1 | | $543.00 |
| | | | | |
| 02  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | ☐ | SEE ATTACHED EXHIBIT B-2 | | $320,158.00 |
| | | | | |
| 03  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | ☐ | SEE ATTACHED EXHIBIT B-3 | | $9,521.00 |
| | | | | |
| 04  HOUSEHOLD GOODS AND FURNISHINGS, INCLUDING AUDIO, VIDEO, AND COMPUTER EQUIPMENT. | ☑ | | | |
| | | | | |

Sheet no. 1 of  6  sheets attached to Schedule of
                     Personal  Property

In re  **USA Commercial Mortgage Company** _____    Case No. _____**06-10725-LBR**_____

                 Debtor                                                                    (If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 05  BOOKS, PICTURES AND OTHER ART OBJECTS, ANTIQUES, STAMP, COIN, RECORD, TAPE, COMPACT DISC, AND OTHER COLLECTIONS OR COLLECTIBLES. | ☑ | | | |
| | | | | |
| 06  WEARING APPAREL. | ☑ | | | |
| | | | | |
| 07  FURS AND JEWELRY. | ☑ | | | |
| | | | | |
| 08  FIREARMS AND SPORTS, PHOTOGRAPHIC, AND OTHER HOBBY EQUIPMENT. | ☑ | | | |
| | | | | |
| 09  INTERESTS IN INSURANCE POLICIES.  NAME INSURANCE COMPANY OF EACH POLICY AND ITEMIZE SURRENDER OR REFUND VALUE OF EACH. | ☐ | SEE ATTACHED EXHIBIT B-9 | | UNKNOWN |
| | | | | |
| 10  ANNUITIES.  ITEMIZE AND NAME EACH INSURER. | ☑ | | | |
| | | | | |
| 11  INTERESTS IN AN EDUCATION IRA AS DEFINED IN 26 U.S.C. § 530(B)(1) OR UNDER A QUALIFIED STATE TUITION PLAN AS DEFINED IN 26 U.S.C. § 529(B)(1). GIVE PARTICULARS. (FILE SEPARATELY THE RECORD(S) OF ANY SUCH INTEREST(S). 11 U.S.C. § 521(C); RULE 1007(B)). | ☑ | | | |
| | | | | |

Sheet no. 2 of  6  sheets attached to Schedule of
Personal  Property

In re **USA Commercial Mortgage Company**

_____

Debtor

Case No. **06-10725-LBR**

_____

(If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12  INTERESTS IN IRA, ERISA, KEOGH, OR OTHER PENSION OR PROFIT SHARING PLANS. ITEMIZE. | ☑ | | | |
| | | | | |
| 13  STOCK AND INTERESTS IN INCORPORATED BUSINESSES. ITEMIZE. | ☑ | | | |
| | | | | |
| 14  INTERESTS IN PARTNERSHIPS OR JOINT VENTURES.  ITEMIZE. | ☑ | | | |
| | | | | |
| 15  GOVERNMENT AND CORPORATE BONDS AND OTHER NEGOTIABLE AND NON-NEGOTIABLE INSTRUMENTS. | ☑ | | | |
| | | | | |
| 16  ACCOUNTS RECEIVABLE. | ☐ | SEE ATTACHED EXHIBIT B-16 | | $73,690,916.29 |
| | | | | |
| 17  ALIMONY, MAINTENANCE, SUPPORT, AND PROPERTY SETTLEMENTS TO WHICH THE DEBTOR IS OR MAY BE ENTITLED.  GIVE PARTICULARS. | ☑ | | | |
| | | | | |
| 18  OTHER LIQUIDATED DEBTS OWING DEBTOR INCLUDE TAX REFUNDS.  GIVE PARTICULARS. | ☐ | SEE ATTACHED EXHIBIT B-18. | | $6,293,451.02 |
| | | | | |

Sheet no. 3 of  6  sheets attached to Schedule of
Personal  Property

In re **USA Commercial Mortgage Company**                    Case No. **06-10725-LBR**
_____                    _____
             Debtor                                                   (If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 19  EQUITABLE OR FUTURE INTERESTS, LIFE ESTATES, AND RIGHTS OR POWERS EXERCISABLE FOR THE BENEFIT OF THE DEBTOR OTHER THAN THOSE LISTED IN SCHEDULE OF REAL PROPERTY. | ☑ | | | |
| 20  CONTINGENT AND NON-CONTINGENT INTERESTS IN ESTATE OF A DECEDENT, DEATH BENEFIT PLAN, LIFE INSURANCE POLICY, OR TRUST. | ☑ | | | |
| 21  OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS.  GIVE ESTIMATED VALUE OF EACH. | ☐ | SEE ATTACHED EXHIBIT B-21. | | UNKNOWN |
| 22  PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY.  GIVE PARTICULARS. | ☑ | | | |
| 23  LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | ☐ | SEE ATTACHED EXHIBIT B-23. | | UNKNOWN |

Sheet no. 4 of  6  sheets attached to Schedule of
          Personal  Property

In re USA Commercial Mortgage Company                           Case No. __06-10725-LBR__
              Debtor                                                      (If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 24 CUSTOMER LISTS OR OTHER COMPILATIONS CONTAINING PERSONALLY IDENTIFIABLE INFORMATION (AS DEFINED IN 11 U.S.C. § 101(41A)) PROVIDED TO THE DEBTOR BY INDIVIDUALS IN CONNECTION WITH OBTAINING A PRODUCT OR SERVICE FROM THE DEBTOR PRIMARILY FOR PERSONAL, FAMILY, OR HOUSEHOLD PURPOSES. | ☑ | | | |
| | | | | |
| 25 AUTOMOBILES, TRUCKS, TRAILERS, AND OTHER VEHICLES AND ACCESSORIES. | ☑ | | | |
| | | | | |
| 26 BOATS, MOTORS, AND ACCESSORIES. | ☑ | | | |
| | | | | |
| 27 AIRCRAFT AND ACCESSORIES. | ☑ | | | |
| | | | | |
| 28 OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES. | ☐ | SEE ATTACHED EXHIBIT B-28. | | $451,258.00 |
| | | | | |
| 29 MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS. | ☑ | | | |
| | | | | |
| 30 INVENTORY. | ☑ | | | |
| | | | | |
| 31 ANIMALS. | ☑ | | | |
| | | | | |

Sheet no. 5 of  6  sheets attached to Schedule of
           Personal  Property

In re __USA Commercial Mortgage Company_____    Case No. ___06-10725-LBR____
                    Debtor                                                    (If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 32 CROPS - GROWING OR HARVESTED. GIVE PARTICULARS. | ☑ | | | |
| | | | | |
| 33 FARMING EQUIPMENT AND IMPLEMENTS. | ☑ | | | |
| | | | | |
| 34 FARM SUPPLIES, CHEMICALS, AND FEED. | ☑ | | | |
| | | | | |
| 35 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LISTED.  ITEMIZE. | ☑ | | | |
| | | | | |

Sheet no. 6 of  6  sheets attached to Schedule of
        Personal  Property

(Use only on the last page of the completed Schedule B)

| $80,765,847.31 |
|---|
| PLUS UNKNOWN |

(Report total also on Summary of Schedules)

**In re**      **USA Commercial Mortgage Company**      ,                    **Case No. 06-10725-LBR**
                                   **Debtor**                                                                          **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-1
## <u>Cash on Hand</u>

|  Description and Location of Property | Current Market Value of Debtor's Interest in Property |
|---|---|
| Petty Cash | $543.00 |
| **Total Cash on Hand** | $543.00 |

In re      **USA Commercial Mortgage Company**      ,                    Case No. 06-10725-LBR
                          Debtor                                                                  (If known)

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-2
### Checking, Savings, or Other Financial Accounts

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property |
|---|---|---|---|
| **Institution** | **Account #** | **Type of Account** | |
| Wells Fargo<br>770 E. Warm Springs Road, Suite 160<br>Las Vegas, NV 89119 | 083-4610149 | Choice IV Commercial Checking | $272,096.29 |
| Wells Fargo<br>770 E. Warm Springs Road, Suite 160<br>Las Vegas, NV 89119 | 5627688186 | Basic Business Checking | $48,061.71 |
| Wells Fargo<br>770 E. Warm Springs Road, Suite 160<br>Las Vegas, NV 89119 | 5627688020 | Basic Business Checking | $0.00 |
| LaSalle Bank<br>135 South LaSalle Street<br>Chicago, IL 60603 | 5800349150 | Basic Business Checking | Unknown |
| BankOne<br>JP Morgan Chase Bank<br>P.O. Box 260180<br>Baton Rouge, LA 70826 | 634912067 | Checking Trust for HMA | Unknown |
| CitiBank<br>PO Box 26892<br>San Francisco, CA 94126 | 500078217 | CitiBusiness | Unknown |

**Total Checking, Savings, or Other Financial Accounts**                    $320,158.00

In re    **USA Commercial Mortgage Company**    ,                    Case No. **06-10725-LBR**
                            Debtor                                                              **(If known)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-3
## <u>Security Deposits</u>

| Description and Location of Property | Purpose of Deposit | Current Market Value of Debtor's Interest in Property |
|---|---|---|
| **Party Holding Deposit** | | |
| Fiore Properties<br>18124 Wedge Parkway #449<br>Reno, NV 89511 | Security Deposit for Tahoe office<br>Lease expires 6/30/07 | $2,275.00 |
| Ted Glasrud Associates, Inc.<br>759 S. Federal Hwy., Suite 217<br>Stuart, FL 34994 | Security Deposit for Florida office<br>Lease dated 4/1/03 - 3/31/06 | $4,005.00 |
| Amex Business Finance<br>500 7th Avenue, 11th Floor<br>New York, NY 10018 | Security Deposit for office furniture<br>Lease expires 12/16/07 | $2,245.00 |
| Amex Business Finance<br>500 7th Avenue, 11th Floor<br>New York, NY 10018 | Security Deposit for Florida phone equipment<br>Lease expires 4/28/08 | $996.00 |
| | **Total Security Deposits** | $9,521.00 |

In re        USA Commercial Mortgage Company        ,                    Case No. 06-10725-LBR
                                    Debtor                                                                (If known)

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-9
## Interests in Insurance Policies

| Insurance Company | Policy No. | Type of Policy | Current Market Value of Debtor's Interest in Property |
|---|---|---|---|
| | | **Description and Location of Property** | |
| Hartford Insurance | 53 WEC NT5238 | Workers Compensation and Employers Liability | Unknown |
| | | Each Accident | |
| | | Each Employee | |
| | | Policy Limit | |
| Lloyds of London Underwriters | FF030480e002 | Brokers Professional Liability | Unknown |
| | | General Aggregate | |
| | | Each Claim | |
| | | Deductible | |
| Zurich American Insurance Company | PAS 40894108 | General Liability | Unknown |
| | | General Aggregate | |
| | | Products/Completed Ops Aggregate | |
| | | Each Occurrence | |
| | | Personal & Advertising Injury | |
| | | Medical Expense - Each Person | |
| | | Damage to Rented Premises | |
| | | Deductible | |
| | | Excess Liability | Unknown |
| | | Each Occurance | |
| | | Business Auto | Unknown |
| | | Limit of Liability | |
| | | Hired Auto Physical Damage | |
| | | Crime | Unknown |
| | | Each loss | |
| | | Key Man Policies | |
| Lincoln Benefit | 01T1204412 | Tom Hantges | Unknown |
| Lincoln Benefit | 01T1048572 | Tom Hantges | Unknown |
| West Coast Life | Z01221131 | Tom Hantges | Unknown |
| First Colony | 5883799 | Paul Hamilton | Unknown |
| First Colony | 5883797 | Joseph Milanowski | Unknown |
| Principal Financial Group | P31757 | Long Term Disability | Unknown |
| | | Life Insurance | Unknown |
| | | Term Life Insurance | |
| Houston Casualty Company | H70516883 | Professional Errors and Omissions Insurance | Unknown |

Total Interests in Insurance Policies                                              Unknown

In re  USA Commercial Mortgage Company  ,                                                         Case No. 06-10725-LBR
                          Debtor                                                                                                  (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-16
### Accounts Receivable - Notes Receivable

| Description and Location of Property | | Current Market Value of Debtor's Interest in Property |
|---|---|---|
| **Short-Term Investments** | | |
| Invest - Amesbury/Hatters Point | #9 Pond Lane, Concord, MA  01742 | $46,207.00 |
| Invest - Bar USA | 7541 Eads Avenue, Ste F LaJolla, CA 92037 | $10,000.00 |
| Invest - Bundy Canyon $5,250,000 | 28475 Old Town Front St. Ste D, Temecula CA 92590 | $30,000.00 |
| Invest - Castaic Partners III, LLC | 7541 Eads Avenue, Ste F LaJolla, CA 92037 | $50,000.00 |
| Invest - Copper Sage II | 8585 E. Hartford Drive, Ste 500, Scottsdale, AZ 85255 | $65,000.00 |
| Invest - Colt Second Trust Deed | One Odell Plaza, Yonkers NY 10701 | $1,000,000.00 |
| Invest - Cornman Toltec | Unlimited Holdings, Inc. 2865 South Jones Blvd. Las Vegas, NV 89146 | $5,000.00 |
| Invest - Fiesta Murrieta | 470 E. Harrison St. Corona, CA 92879 | $95,039.00 |
| Invest - Fiesta Oak Valley | 470 E. Harrison St. Corona, CA 92879 | $9,500.00 |
| Invest - Glendale Towers | 1221 Michigan Avenue, Ste C, Santa Monica, CA 90404 | $86,000.00 |
| Invest - Goss Road | 9227 Haven Avenue,Ste 280 Rancho Cucamonga, CA 91730 | $2,500.00 |
| Invest - HFA Clear Lake | One Odell Plaza, Yonkers NY 10701 | $8,000.00 |
| Invest - Interstate Commerce Center | 8585 E. Hartford Drive, Ste 500, Scottsdale, AZ 85255 | $30,660.00 |
| Invest - La Hacienda Estate, LLC | 5475 Louie Lane, Ste C, Reno, NV 89511 | $50,000.00 |
| Invest - Lake Helen Partners / Old City | 4800 N. Federal Highway A 205, Boca Raton FL 33431 | $29,723.00 |
| Invest - Marlton Square | 3055 Wilshire Blvd, Suite 1120, Los Angeles, CA 90010 | $267,500.00 |
| Invest - Marquis Hotel | 150 South Indian Canyon Drive, Palm Springs CA  92262 | $96,000.00 |
| Invest - Mountain House | 4900 Hopyard Road, Ste 202, Pleasanton, CA 94585 | $28,000.00 |
| Invest - Preserve at Galleria, LLC | 9460 Double R. Blvd, Ste 200, Reno, NV 89521 | $4,960.00 |
| Invest - Saddleback | Reserved in 2004 to allowance for bad debts | $375,000.00 |
| Invest - Slade Development | 2200 Paseo Verde Parkway, Ste 380, Henderson, NV 89052 | $50,000.00 |
| Invest - Southern Ca. Land Dev | 28475 Old Town Front St. Ste D, Temecula CA 92590 | $35,000.00 |
| Invest - The Gardens, LLC | 410 North Orange Blossom Trail, Orlando, FL 32801 | $77,146.00 |
| Invest - Urban Housing Alliance, LLC | 1221 Michigan Avenue, Ste C, Santa Monica, CA 90404 | $33,000.00 |
| **Total Short-Term Investments** | | **$2,484,235.00** |
| **Accounts Receivable** | | |
| Accounts Receivable Trade | | |
| AR - Tanamera Commercial Dev | 460 Double R Blvd, Suite 200, Reno, NV 89521 | $23,594.00 |
| AR - La Hacienda Estates | 5475 Louie Lane, Ste C, Reno, NV 89511 | $48,750.00 |
| AR - I-40 Gateway | 8585 E. Hartford Drive, Suite 500, Scottsdale, AZ 85255 | $45,300.00 |
| AR - Copper Sage II | 8585 E. Hartford Drive, Ste 500, Scottsdale, AZ 85255 | $56,500.00 |
| AR - The Garden II | 410 North Orange Blossom Trail, Orlando, FL 32801 | $40,000.00 |
| AR - Interest | | $107,073.50 |
| AR - Employees | Employee-Jeff Bartusek- C/O USA Capital, 4480 S.Pecos Rd. Las Vegas, NV 89121 | $5,000.00 |
| AR - Service Fees | | $5,782,806.29 |
| AR - Fees Colt Gateway | One Odell Plaza, Yonkers NY 10701 | $1,700,000.00 |
| AR - HFA Monaco | One Odell Plaza, Yonkers NY 10701 | $500,000.00 |
| AR - HMA Sales (Royal Hotel) | 99 Convention Center Dr., Suite 100 Las Vegas, NV 89109 | $3,466.00 |
| AR - Investors III-B&J Investment | 4484 S. Pecos, Rd. Las Vegas, NV 89121 | $380,382.00 |
| AR - Investment Partners | 4484 S. Pecos, Rd. Las Vegas, NV 89121 | $58,399,419.00 |
| AR - Marlton Square | 3055 Wilshire Blvd, Suite 1120, Los Angeles, CA 90010 | $740,000.00 |

In re  USA Commercial Mortgage Company  ,                                            Case No. 06-10725-LBR
_____                                            _____
              Debtor                                                                                                      (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-16
#### Accounts Receivable - Notes Receivable

| Description and Location of Property | | Current Market Value of Debtor's Interest in Property |
|---|---|---|
| AR - Twelve Horses | 10315 Professional Circle, Ste100 Reno NV 89521 | $4,026.00 |
| AR - Vegas Hot Spots | 4480 S. Pecos, Rd. Las Vegas, NV 89121 | $255,033.00 |
| AR - Shareholders | 4484 S. Pecos, Rd. Las Vegas, NV 89121 | |
|    Paul Hamilton | 18 Chalet Hills Terrace, Henderson, NV 89052 | $36,383.00 |
|    Tom Hantges | 4525 S. Sandhill, Ste 117, Las Vegas, NV 89121 | $133,557.00 |
|    Joseph Milanowski | 4525 S. Sandhill, Ste 116, Las Vegas, NV 89121 | $7,097.50 |
| AR - USA Capital Realty Advisors | 4484 S. Pecos, Rd. Las Vegas, NV 89121 | $40,277.00 |
| **Total Accounts Receivables** | | **$68,308,664.29** |
| **Notes Receivables** | | |
| NR - James Lee | 7674 West Lake Mead Boulevard, Suite 108 Las Vegas, NV 89108 | $164,962.00 |
| NR - DDR Legal | 9460 Double R Blvd, Suite 200, Reno, NV 89521 | $468,501.00 |
| NR - Invest in Red Hills Canyon Creek | | $762,549.00 |
| NR - MPDD Ranch | 4484 S. Pecos, Rd. Las Vegas, NV 89121 | $632,677.00 |
| NR - Redwood Properties, LLC | 319 Tynebridge Lane, Houston, TX 77024 | $269,641.00 |
| NR - HBM | 4484 S. Pecos, Rd. Las Vegas, NV 89121 | $599,687.00 |
| **Total Notes Receivables** | | **$2,898,017.00** |
| | **TOTAL** | **$73,690,916.29** |

In re      USA Commercial Mortgage Company     ,                  Case No. 06-10725-LBR
                               Debtor                                        (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-18
### Other Liquidated Debts Owing Debtor Include Tax Refunds

| Description and Location of Property | | Current Market Value of Debtor's Interest in Property |
|---|---|---|
| 3685 San Fernando Road, LP | 505 North Brand Boulevard Suite 810 Glendale, CA 91203 | $183,750.00 |
| Ashby Financial Company, Inc. & R&D Land Investors, LLC | 470 E. Harrison St. Corona, Ca 92879 | $52,000.00 |
| Baursa, LLC | 7541 Eads Avenue Suite F La Jolla, CA 92037 | $382,500.00 |
| Brookmere, LLC & Lord & Essex Matteson, LLC | 1135 Mitchell Road Aurora, IL 60504 | $493,275.83 |
| Arapahoe Land Investments, LP | 4 Inverness Court East Suite 250 Englewood, CO 80112 | $36,250.00 |
| Cloudbreak Las Vegas, LLC | Cloudbreak Development, LLC 733 South Hindry Avenue Inglewood, Ca 90301 | $66,500.00 |
| Colt Gateway, LLC | One Odell Plaza Yonkers, NY 10710 | $40,000.00 |
| Copper Sage Commerce Center, LLC | 4484 South Pecos Road Las Vegas, NV 89121 | $36,505.45 |
| Cottonwood Hills, LLC | 8846 East Diamond Rim Drive Scottsdale, AZ 85255 | $50,000.00 |
| Fiesta Development, Inc. Murrieta | 470 E. Harrison Street Corona, CA 92879 | $195,000.00 |
| Franklin/Stratford Investments, LLC | 8585 E. Hartford Avenue Suite 500 Scottsdale, AZ 85255 | $186,000.00 |
| LCG Gilroy, LLC | 1850 Sidewinder Drive Second Floor Park City, UT 84060 | $123,750.00 |
| Glendale Tower Partners, L.P. | c/o Parker and Sommers 505 North Brand Blvd. Suite 810 Glendale, CA 91203 | $130,000.00 |
| Savannah Homes, LLC | 9227 Haven Avenue Suite 280 Rancho Cucamonga, CA 91730 | $30,000.00 |
| Grammercy Court, Ltd. | 1300 Post Oak Blvd Suite 1875 Houston, TX 77056 | $514,658.31 |
| Harbor Georgetown, LLC | 1900 S. Telegraph Road Suite 200 Bloomfield Hills, MI 48302 | $88,000.00 |
| Los Valles Land & Golf, LLC | 233 Wilshire Boulevard Suite 800 Santa Monica, CA 89121 | $372,294.00 |
| Southern California Land Development, LLC | 28475 Old Town Front Street Ste D Temecula, CA 92590 | $127,500.00 |
| HFAH Clear Lake, LLC | One Odell Plaza Yonkers, NY 10710 | $160,500.00 |
| HFAH-Monaco, LLC | One Odell Plaza Yonkers, NY 10701 | $180,000.00 |
| One Point Street, Inc. | One Odell Plaza Yonkers, NY 10701 | $240,000.00 |

In re _____ USA Commercial Mortgage Company _____,                    Case No. 06-10725-LBR
                        **Debtor**                                                              **(If known)**

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-18
### Other Liquidated Debts Owing Debtor Include Tax Refunds

| Description and Location of Property | | Current Market Value of Debtor's Interest in Property |
|---|---|---|
| West Hills Park Joint Venture | 9800 Richmond Avenue<br>Suite 520<br>Houston, TX 77042 | $261,875.00 |
| I-40 Gateway West, LLC | P.O. Box 28216<br>8585 E. Hartford Dr., Ste 500<br>Scottsdale, AZ 85255 | $135,900.00 |
| ISCC Phase II, LLC | 8585 E. Hartford Drive<br>Suite 500<br>Scottsdale, AZ 85255 | $90,591.18 |
| Interstate Commerce Center, LLC | 19925 North 84th Way<br>Scottsdale, AZ 85255 | $61,309.70 |
| Old City, LC & Lake Helen  Partners, LLC | 4800 N. Federal Highway<br>Suite A205<br>Boca Raton, FL 33431 | $104,644.43 |
| John E. King and Carole D. King | 285 Bridge Street<br>John E. King<br>c/o King Ventures<br>San Luis Obispo, CA 93401 | $255,000.00 |
| Midvale Marketplace, LLC | 1805 East River Road<br>Tucson, AZ 85718 | $101,875.00 |
| Opaque Land Development, LLC | 2865 South Jones Boulevard<br>Las Vegas, NV 89146 | $182,549.69 |
| 619 Main, LP | 1300 Post Oak Blvd<br>Suite 1875<br>Houston, TX 77057 | $512,000.00 |
| SVRB Investments, LLC | P.O. Box 28216<br>Scottsdale, AZ 85255 | $42,722.43 |
| SVRB Investments, LLC | P.O. Box 28216<br>Scottsdale, AZ 85255 | $69,750.00 |
| Castaic Partners, LLC Tapia Ranch | 7541 Eads Avenue<br>Suite F<br>La Jolla, CA 92037 | $180,000.00 |
| The Gardens, LLC (Timeshare) | Parliament Partners<br>410 North Orange Blossom Trail<br>Orlando, FL 32801 | $145,000.00 |
| Urban Housing Alliance, LLC | 505 North Brand Boulevard<br>Suite 810<br>Glendale, CA 91203 | $203,750.00 |
| Wasco Investments, LLC | 7541 Eads Avenue<br>Suite F<br>La Jolla, CA 92037 | $258,000.00 |

**Total Other Liquidated Debts      $6,293,451.02**

In re _____ **USA Commercial Mortgage Company** _____ ,                Case No. **06-10725-LBR**
Debtor                                                                                    (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
### Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
| --- | --- | --- | --- | --- |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| 1823 Corporation, a California corporation | 128 Mission Terrace Sonoma, CA 95476 | 6425 Gess, LTD | Unknown | Y |
| A  A Salazar Multi Services Inc., Annabelle P. Arcilla President | 2961 East Serene Ave Henderson, NV 89074 | Gateway Stone | Unknown | Y |
| A. Andrew Schwarzman, an unmarried man & Maria T. Cotch, an unmarried woman, as joint tenants with right of survivorship | 22395 Rancho Deep Cliff Drive Cupertino, CA 95014 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| A. Stephen Phillips & Frances E. Phillips Trustees of the Phillips Family Trust dated 10/24/89 | 2275 Schooner Circle Reno, NV 89509 | Wasco Investments | Unknown | Y |
| A. William Ceglia, a married man dealing with his sole & separate property | 3720 Poco Lena Court Washoe Valley, NV 89704 | HFA- Clear Lake | Unknown | Y |
| A. William Ceglia, a married man dealing with his sole & separate property | 3720 Poco Lena Court Washoe Valley, NV 89704 | Bay Pompano Beach | Unknown | Y |
| A-1 Properties, LLC | 640 N. Racetrack Road Henderson, NV 89015 | Huntsville | Unknown | Y |
| A-1 Properties, LLC | 640 N. Racetrack Road Henderson, NV 89015 | Tapia Ranch | Unknown | Y |
| A-1 Properties, LLC | 640 N. Racetrack Road Henderson, NV 89015 | Midvale Marketplace, LLC | Unknown | Y |
| Aaron Hawley, a married man dealing with his sole & separate property | 4075 Losee Road North Las Vegas, NV 89030 | Bay Pompano Beach | Unknown | Y |
| Aaron I. Osherow, Trustee of the Osherow Trust dated 9/11/89 | 200 S Brentwood Blvd. #9D St. Louis, MO 63105 | Bay Pompano Beach | Unknown | Y |
| Aaron I. Osherow, Trustee of the Osherow Trust dated 9/11/89 | 200 S Brentwood Blvd. #9D St. Louis, MO 63105 | Castaic Partners II, LLC | Unknown | Y |
| Aaron I. Osherow, Trustee of the Osherow Trust dated 9/11/89 | 200 S Brentwood Blvd. #9D St. Louis, MO 63105 | Eagle Meadows Development | Unknown | Y |
| Aaron I. Osherow, Trustee of the Osherow Trust dated 9/11/89 | 200 S Brentwood Blvd. #9D St. Louis, MO 63105 | Marlton Square | Unknown | Y |
| Aaron I. Osherow, Trustee of the Osherow Trust dated 9/11/89 | 200 S Brentwood Blvd. #9D St. Louis, MO 63105 | 6425 Gess, LTD | Unknown | Y |
| Aaron Nordwind and Paula Nordwind Trustees of The Paula Nordwind 2001 Revocable Trust U/A dated 12/13/01 | 1840 Veteran Ave 302 Los Angeles, CA 90025 | Ashby Financial  $7,200,000 | Unknown | Y |
| Aaron Nordwind and Paula Nordwind Trustees of The Paula Nordwind 2001 Revocable Trust U/A dated 12/13/01 | 1840 Veteran Ave 302 Los Angeles, CA 90025 | Margarita Annex | Unknown | Y |
| Aaron S. Ramsey and Lara Ramsey, husband and wife, as joint tenants with right of survivorship | 7713 N. 41st St. Niwot, CO 80503 | Bay Pompano Beach | Unknown | Y |
| Abdo Kent Holdings, LLC, a Delaware Limited Liability Company | Alte Landstrasse 39A CH-8700 Kusnacht Zurich, | Gramercy Court Condos | Unknown | Y |
| A'Chun Lin Tsai, an unmarried woman | 9588 Vervain Street San Diego, CA 92129 | Gateway Stone | Unknown | Y |
| ACS Nevada, Inc., a Nevada corporation | 7990 Castle Pines Las Vegas, NV 89113 | BarUSA/$15,300,000 | Unknown | Y |
| ACS Properties, Inc., a Florida corporation | 4417 48th Ave South St. Petersburg, FL 33711 | Placer Vineyards | Unknown | Y |
| Adelaide L. Moschogianis & Christine Moschogianis Trustees of the Al Moschogianis Revocable Trust dated 11/30/04 | 2916 Gillis Way Carson City, NV 89701 | 6425 Gess, LTD | Unknown | Y |
| Adelaide L. Moschogianis & Christine Moschogianis Trustees of the Al Moschogianis Revocable Trust dated 11/30/04 | 2916 Gillis Way Carson City, NV 89701 | 6425 Gess, LTD | Unknown | Y |
| Adelaide L. Moschogianis & Christine Moschogianis Trustees of the Al Moschogianis Revocable Trust dated 11/30/04 | 2916 Gillis Way Carson City, NV 89701 | Fiesta Oak Valley | Unknown | Y |
| Adelaide L. Moschogianis & Christine Moschogianis Trustees of the Al Moschogianis Revocable Trust dated 11/30/04 | 2916 Gillis Way Carson City, NV 89701 | Fiesta Oak Valley | Unknown | Y |
| Adelaide L. Moschogianis & Christine Moschogianis Trustees of the Al Moschogianis Revocable Trust dated 11/30/04 | 2916 Gillis Way Carson City, NV 89701 | Placer Vineyards | Unknown | Y |
| Adelaide L. Moschogianis & Christine Moschogianis Trustees of the Al Moschogianis Revocable Trust dated 11/30/04 | 2916 Gillis Way Carson City, NV 89701 | Placer Vineyards | Unknown | Y |
| Adib M. Al-Awar & Ellen A. Al-Awar Trustees of the Al-Awar Living Trust dated 04/05/01 | 1330 Burro Ct Gardnerville, NV 89410 | Bay Pompano Beach | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                                    Case No. 06-10725-LBR
                       Debtor                                                                                              (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | | Current Market Value of Debtor's Interest in Property |
| --- | --- | --- | --- | --- |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Adib M. Al-Awar & Ellen A. Al-Awar Trustees of the Al-Awar Living Trust dated 04/05/01 | 1330 Burro Ct Gardnerville , NV 89410 | Placer Vineyards | Unknown | Y |
| Adib M. Al-Awar & Ellen A. Al-Awar Trustees of the Al-Awar Living Trust dated 04/05/01 | 1330 Burro Ct Gardnerville , NV 89410 | Gateway Stone | Unknown | Y |
| Adib M. Al-Awar & Ellen A. Al-Awar Trustees of the Al-Awar Living Trust dated 04/05/01 | 1330 Burro Ct Gardnerville , NV 89410 | Clear Creek Plantation | Unknown | Y |
| Adib M. Al-Awar & Ellen A. Al-Awar Trustees of the Al-Awar Living Trust dated 04/05/01 | 1330 Burro Ct Gardnerville , NV 89410 | Harbor Georgetown | Unknown | Y |
| Adrian J.R. Oosthuizen, a married man dealing with his sole & separate property | 5860 Lausanne Dr Reno, NV 89511 | Gramercy Court Condos | Unknown | Y |
| Adrian J.R. Oosthuizen, a married man dealing with his sole & separate property | 5860 Lausanne Dr Reno, NV 89511 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Adrian J.R. Oosthuizen, a married man dealing with his sole & separate property | 5860 Lausanne Dr Reno, NV 89511 | Placer Vineyards | Unknown | Y |
| Adrian J.R. Oosthuizen, a married man dealing with his sole & separate property | 5860 Lausanne Dr Reno, NV 89511 | HFA- Riviera 2nd | Unknown | Y |
| Adrian J.R. Oosthuizen, a married man dealing with his sole & separate property | 5860 Lausanne Dr Reno, NV 89511 | Bay Pompano Beach | Unknown | Y |
| Adrian J.R. Oosthuizen, a married man dealing with his sole & separate property | 5860 Lausanne Dr Reno, NV 89511 | Anchor B, LLC | Unknown | Y |
| Adrian J.R. Oosthuizen, a married man dealing with his sole & separate property | 5860 Lausanne Dr Reno, NV 89511 | HFA- Clear Lake | Unknown | Y |
| Adrian J.R. Oosthuizen, a married man dealing with his sole & separate property | 5860 Lausanne Dr Reno, NV 89511 | Cabernet | Unknown | Y |
| Adrian P. Walton & Amy J. Walton, husband & wife, as joint tenants with right of survivorship | 31 Cottonwood Drive Carlinville, IL 62626 | HFA- North Yonkers | Unknown | Y |
| Adrian P. Walton & Amy J. Walton, husband & wife, as joint tenants with right of survivorship | 31 Cottonwood Drive Carlinville, IL 62626 | HFA- North Yonkers | Unknown | Y |
| Agueda R. Robbie AKA Eda RobbieTrustee of the Eda Robbie Survivor Trust dated 5/22/03 | 110 Londonderry Ct Reno, NV 89511 | Gateway Stone | Unknown | Y |
| AIG Limited, a Nevada Limited Partnership | 9904 Villa Granito Ln Granite Bay, CA 95746 | 6425 Gess, LTD | Unknown | Y |
| AIG Limited, a Nevada Limited Partnership | 9904 Villa Granito Ln Granite Bay, CA 95746 | 6425 Gess, LTD | Unknown | Y |
| AIG Limited, a Nevada Limited Partnership | 9904 Villa Granito Ln Granite Bay, CA 95746 | Bay Pompano Beach | Unknown | Y |
| AIG Limited, a Nevada Limited Partnership | 9904 Villa Granito Ln Granite Bay, CA 95746 | Bay Pompano Beach | Unknown | Y |
| AIG Limited, a Nevada Limited Partnership | 9904 Villa Granito Ln Granite Bay, CA 95746 | Fiesta Oak Valley | Unknown | Y |
| AIG Limited, a Nevada Limited Partnership | 9904 Villa Granito Ln Granite Bay, CA 95746 | Fiesta Oak Valley | Unknown | Y |
| Aimee E. Kearns Trustee of the Murray Trust | 5886 Bonita Vista St Las Vegas, NV 89149 | Gramercy Court Condos | Unknown | Y |
| Aimee E. Kearns Trustee of the Murray Trust | 5886 N. Bonita Vista St. Las Vegas, NV 89149 | Gramercy Court Condos | Unknown | Y |
| Aimee E. Kearns Trustee of the Murray Trust | 5886 N. Bonita Vista St. Las Vegas, NV 89149 | Gramercy Court Condos | Unknown | Y |
| Aimee E. Kearns, Trustee of the KM Trust | 5886 Bonita Vista St Las Vegas, NV 89149 | Bay Pompano Beach | Unknown | Y |
| Aimee E. Kearns, Trustee of the KM Trust | 5886 N. Bonita Vista St. Las Vegas, NV 89149 | Bay Pompano Beach | Unknown | Y |
| Aimee E. Kearns, Trustee of the KM Trust | 5886 N. Bonita Vista St. Las Vegas, NV 89149 | Bay Pompano Beach | Unknown | Y |
| Aimee E. Kearns, Trustee of the KM Trust | 5886 Bonita Vista St Las Vegas, NV 89149 | Castaic Partners II, LLC | Unknown | Y |
| Aimee E. Kearns, Trustee of the KM Trust | 5886 N. Bonita Vista St. Las Vegas, NV 89149 | Castaic Partners II, LLC | Unknown | Y |
| Aimee E. Kearns, Trustee of the KM Trust | 5886 N. Bonita Vista St. Las Vegas, NV 89149 | Castaic Partners II, LLC | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,          Case No. **06-10725-LBR**
                           Debtor                                                        (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | | Current Market Value of Debtor's Interest in Property |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Aimee E. Kearns, Trustee of the KM Trust | 5886 Bonita Vista St Las Vegas, NV 89149 | Gramercy Court Condos | Unknown | Y |
| Aimee E. Kearns, Trustee of the KM Trust | 5886 N. Bonita Vista St. Las Vegas, NV 89149 | Gramercy Court Condos | Unknown | Y |
| Aimee E. Kearns, Trustee of the KM Trust | 5886 N. Bonita Vista St. Las Vegas, NV 89149 | Gramercy Court Condos | Unknown | Y |
| Akita Bright-Holloway, an unmarried woman | 1300 Princeton NE Albuquerque, NM 87106 | Amesbury/Hatters Point | Unknown | Y |
| Alain Michael & Dawn Levy Michael Trustees of the Michael Family Trust dated 12/4/03 | 2984 Eagles Claw Ave Thousand Oaks, CA 91362 | Eagle Meadows Development | Unknown | Y |
| Alain Michael & Dawn Levy Michael Trustees of the Michael Family Trust dated 12/4/03 | 2984 Eagles Claw Ave Thousand Oaks, CA 91362 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Alain Michael & Dawn Levy Michael Trustees of the Michael Family Trust dated 12/4/03 | 2984 Eagles Claw Ave Thousand Oaks, CA 91362 | Tapia Ranch | Unknown | Y |
| Alan B. Bennett, A Married Man Dealing With His Sole & Separate Property | 14225 S Whisperwood Dr Reno, NV 89511 | Fiesta USA/Stoneridge | Unknown | Y |
| Alan B. Bennett, A Married Man Dealing With His Sole & Separate Property | 14225 S Wisperwood Dr Reno, NV 89511 | Fiesta USA/Stoneridge | Unknown | Y |
| Alan B. Friedman, a single man | P O Box 1713 Bodega Bay, CA 94923 | Huntsville | Unknown | Y |
| Alan B. Friedman, a single man | P O Box 1713 Bodega Bay, CA 94923 | Fiesta Oak Valley | Unknown | Y |
| Alan B. Friedman, a single man | P O Box 1713 Bodega Bay, CA 94923 | Ashby Financial  $7,200,000 | Unknown | Y |
| Alan B. Friedman, a single man | P O Box 1713 Bodega Bay, CA 94923 | Bay Pompano Beach | Unknown | Y |
| Alan B. Newman & Judith Wolfe-Newman Trustees of the Alan Newman & Judith Wolfe-Newman Family Trust dated 7/19/04 | 3314 Purdue Avenue Los Angeles, CA 90066 | HFA- North Yonkers | Unknown | Y |
| Alan Chaulk & Mary Chaulk, husband & wife, as joint tenants with right of survivorship | 2315 Via Cadiz Albuquerque, NM 87104 | Amesbury/Hatters Point | Unknown | Y |
| Alan G. Dondero & Patty J. Dondero Trustees of the Alan G. & Patty J. Dondero 1992 Revocable Trust | 2301 Alcova Ridge Dr. Las Vegas, NV 89135 | Wasco Investments | Unknown | Y |
| Alan G. Dondero & Patty J. Dondero Trustees of the Alan G. & Patty J. Dondero 1992 Revocable Trust | 2301 Alcova Ridge Dr. Las Vegas, NV 89135 | Margarita Annex | Unknown | Y |
| Alan L. Pepper & Tobi Pepper, husband and wife as community property | 5429 Oak Park Ave Encino, CA 91316 | Castaic Partners II, LLC | Unknown | Y |
| Alan R. Simmons & Judith B. Simmons, husband & wife, as joint tenants with right of survivorship | P O Box 13296 South Lake Tahoe, CA 96151 | HFA- Clear Lake | Unknown | Y |
| Alan R. Simmons & Judith B. Simmons, husband & wife, as joint tenants with right of survivorship | P O Box 13296 South Lake Tahoe, CA 96151 | Placer Vineyards | Unknown | Y |
| Alan R. Simmons & Judith B. Simmons, husband & wife, as joint tenants with right of survivorship | P O Box 13296 South Lake Tahoe, CA 96151 | Gramercy Court Condos | Unknown | Y |
| Alan R. Simmons & Judith B. Simmons, husband & wife, as joint tenants with right of survivorship | P O Box 13296 South Lake Tahoe, CA 96151 | Lerin Hills | Unknown | Y |
| Alan R. Simmons & Judith B. Simmons, husband & wife, as joint tenants with right of survivorship | P O Box 13296 South Lake Tahoe, CA 96151 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Alan R. Simmons & Judith B. Simmons, husband & wife, as joint tenants with right of survivorship | P O Box 13296 South Lake Tahoe, CA 96151 | Fiesta Oak Valley | Unknown | Y |
| Alan R. Simmons & Judith B. Simmons, husband & wife, as joint tenants with right of survivorship | P O Box 13296 South Lake Tahoe, CA 96151 | Bay Pompano Beach | Unknown | Y |
| Alan R. Simmons & Judith B. Simmons, husband & wife, as joint tenants with right of survivorship | P O Box 13296 South Lake Tahoe, CA 96151 | Amesbury/Hatters Point | Unknown | Y |
| Alan R. Simmons & Judith B. Simmons, husband & wife, as joint tenants with right of survivorship | P O Box 13296 South Lake Tahoe, CA 96151 | Golden State Investments II | Unknown | Y |
| Alan Robinson & Gail Robinson, husband & wife, as joint tenants with right of survivorship | 4919 N Mildred Tacoma, WA 98407 | Harbor Georgetown | Unknown | Y |
| Alan Robinson & Gail Robinson, husband & wife, as joint tenants with right of survivorship | 4919 N Mildred Tacoma, WA 98407 | HFA- Clear Lake | Unknown | Y |
| Alan Robinson & Gail Robinson, husband & wife, as joint tenants with right of survivorship | 4919 N Mildred Tacoma, WA 98407 | Margarita Annex | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                     Case No. 06-10725-LBR
                                    Debtor                                                      (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniliquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Alan Robinson & Gail Robinson, husband & wife, as joint tenants with right of survivorship | 4919 N Mildred Tacoma, WA 98407 | Eagle Meadows Development | Unknown | Y |
| Alan Robinson & Gail Robinson, husband & wife, as joint tenants with right of survivorship | 4919 N Mildred Tacoma, WA 98407 | Bay Pompano Beach | Unknown | Y |
| Alan Robinson & Gail Robinson, husband & wife, as joint tenants with right of survivorship | 4919 N Mildred Tacoma, WA 98407 | 6425 Gess, LTD | Unknown | Y |
| Alan Robinson & Gail Robinson, husband & wife, as joint tenants with right of survivorship | 4919 N Mildred Tacoma, WA 98407 | Gateway Stone | Unknown | Y |
| Alan Robinson & Gail Robinson, husband & wife, as joint tenants with right of survivorship | 4919 N Mildred Tacoma, WA 98407 | Placer Vineyards | Unknown | Y |
| Alan Robinson & Gail Robinson, husband & wife, as joint tenants with right of survivorship | 4919 N Mildred Tacoma, WA 98407 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Alan S. Duncan & Carolyn A. Duncan Trustees of the Alan S. & Carolyn A. Duncan Declaration of Trust dtd 09-03-98 | 2316 Grandview Ave Manhattan Beach, CA 90266 | Marlton Square | Unknown | Y |
| Alan Simon & Carol Simon Trustees of the Simon Family Trust 2000 | 1800 Waldman Ave Las Vegas, NV 89102 | Gramercy Court Condos | Unknown | Y |
| Albert Daniel Andrade, a married man dealing with his sole and separate property | P. O. Box 2122 Oakdale, CA 95361 | Marlton Square | Unknown | Y |
| Albert G. Johnson Jr. & Norma J. Johnson Trustees of the Johnson Family Trust dated 2/17/98 | 20802 N Grayhawk Dr Unit 1035 Scottsdale, AZ 85255 | HFA- Clear Lake | Unknown | Y |
| Albert G. Johnson Jr. & Norma J. Johnson Trustees of the Johnson Family Trust dated 2/17/98 | 20802 N Grayhawk Dr Unit 1035 Scottsdale, AZ 85255 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Albert J. Mineconzo Trustee of the Albert J. Mineconzo Living Trust dated 11/4/97 | 2184 Eagle Watch Drive Henderson, NV 89012 | Amesbury/Hatters Point | Unknown | Y |
| Albert J. Mineconzo Trustee of the Albert J. Mineconzo Living Trust dated 11/4/97 | 2184 Eagle Watch Drive Henderson, NV 89012 | Eagle Meadows Development | Unknown | Y |
| Albert J. Mineconzo Trustee of the Albert J. Mineconzo Living Trust dated 11/4/97 | 2184 Eagle Watch Drive Henderson, NV 89012 | Fiesta Oak Valley | Unknown | Y |
| Albert J. Mineconzo Trustee of the Albert J. Mineconzo Living Trust dated 11/4/97 | 2184 Eagle Watch Drive Henderson, NV 89012 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Albert J. Salas | 2456 Desert Butte Dr Las Vegas, NV 89134 | BarUSA/$15,300,000 | Unknown | Y |
| Albert Montero Trustee of the Albert Montero Family Trust U/A dated 11/3/94 | P O Box 325 Genoa, NV 89411 | 6425 Gess, LTD | Unknown | Y |
| Albert Montero Trustee of the Albert Montero Family Trust U/A dated 11/3/94 | P O Box 325 Genoa, NV 89411 | Gramercy Court Condos | Unknown | Y |
| Albert Montero Trustee of the Albert Montero Family Trust U/A dated 11/3/94 | P O Box 325 Genoa, NV 89411 | Placer Vineyards | Unknown | Y |
| Albert Thompson and Derwen Thompson, Trustees of the Thompson Family Trust, dtd 8/20/04 | 2505 Anthem Village Dr Suite E Box 595 Henderson, NV 89052 | Gramercy Court Condos | Unknown | Y |
| Albert Winemiller & Debra Winemiller, husband & wife, as joint tenants with right of survivorship | P O Box 66157 Houston, TX 77266 | HFA- Windham | Unknown | Y |
| Albert Winemiller & Debra Winemiller, husband & wife, as joint tenants with right of survivorship | P O Box 66157 Houston, TX 77266 | HFA- Windham | Unknown | Y |
| Albert Winemiller & Debra Winemiller, husband & wife, as joint tenants with right of survivorship | P O Box 66157 Houston, TX 77266 | HFA- Windham | Unknown | Y |
| Albert Winemiller & Debra Winemiller, husband & wife, as joint tenants with right of survivorship | P O Box 66157 Houston, TX 77066 | HFA- Windham | Unknown | Y |
| Albert Winemiller Inc. | P O Box 66157 Houston, TX 77266 | Placer Vineyards | Unknown | Y |
| Albert Winemiller Inc. | P O Box 66157 Houston, TX 77266 | Placer Vineyards | Unknown | Y |
| Albert Winemiller Inc. | P O Box 66157 Houston, TX 77266 | Placer Vineyards | Unknown | Y |
| Albert Winemiller Inc. | P O Box 66157 Houston, TX 77066 | Placer Vineyards | Unknown | Y |
| Albert Winemiller Inc. | P O Box 66157 Houston, TX 77266 | Gramercy Court Condos | Unknown | Y |

In re _____ **USA Commercial Mortgage Company** _____ ,                                    Case No. **06-10725-LBR**
_____ Debtor _____                                                    (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniliquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | | Current Market Value of Debtor's Interest in Property |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Albert Winemiller Inc. | P O Box 66157 Houston, TX 77266 | Gramercy Court Condos | Unknown | Y |
| Albert Winemiller Inc. | P O Box 66157 Houston, TX 77266 | Gramercy Court Condos | Unknown | Y |
| Albert Winemiller Inc. | P O Box 66157 Houston, TX 77066 | Gramercy Court Condos | Unknown | Y |
| Albert Winemiller Inc. | P O Box 66157 Houston, TX 77266 | Cabernet | Unknown | Y |
| Albert Winemiller Inc. | P O Box 66157 Houston, TX 77266 | Cabernet | Unknown | Y |
| Albert Winemiller Inc. | P O Box 66157 Houston, TX 77266 | Cabernet | Unknown | Y |
| Albert Winemiller Inc. | P O Box 66157 Houston, TX 77066 | Cabernet | Unknown | Y |
| Albert Winemiller, Trustee of The Albert Winemiller Trust | P O Box 66157 Houston, TX 77266 | BarUSA/$15,300,000 | Unknown | Y |
| Albert Winemiller, Trustee of The Albert Winemiller Trust | P O Box 66157 Houston, TX 77266 | BarUSA/$15,300,000 | Unknown | Y |
| Albert Winemiller, Trustee of The Albert Winemiller Trust | P O Box 66157 Houston, TX 77266 | BarUSA/$15,300,000 | Unknown | Y |
| Albert Winemiller, Trustee of The Albert Winemiller Trust | P O Box 66157 Houston, TX 77066 | BarUSA/$15,300,000 | Unknown | Y |
| Alberta J. Jett, a widow | 2891 Priscilla Ave Akron, OH 44312 | Marlton Square 2nd | Unknown | Y |
| Aldon G. Cook and Deedra Cook, husband and wife, as joint tenants with the right of survivorship | 1435 E Venice Ave #261 Venice, FL 34292 | 6425 Gess, LTD | Unknown | Y |
| Aldon G. Cook and Deedra Cook, husband and wife, as joint tenants with the right of survivorship | 1435 E Venice Ave #261 Venice, FL 34292 | Margarita Annex | Unknown | Y |
| Aleko Petro | 6224 Lone Cypress Court Las Vegas, NV 89141 | Huntsville | Unknown | Y |
| Alex G. Gassiot Trustee of the APG Trust dated 7/5/00 | 3710 Clover Way Reno, NV 89509 | HFA- Riviera 2nd | Unknown | Y |
| Alex G. Gassiot Trustee of the APG Trust dated 7/5/00 | 3710 Clover Way Reno, NV 89509 | Eagle Meadows Development | Unknown | Y |
| Alex G. Gassiot Trustee of the APG Trust dated 7/5/00 | 3710 Clover Way Reno, NV 89509 | Ashby Financial  $7,200,000 | Unknown | Y |
| Alex G. Gassiot Trustee of the APG Trust dated 7/5/00 | 3710 Clover Way Reno, NV 89509 | Marlton Square 2nd | Unknown | Y |
| Alexander Mathes, a married man dealing with his sole & separate property | 2232 Springwater Las Vegas, NV 89134 | Amesbury/Hatters Point | Unknown | Y |
| Alexander P. Rayment & Maria A. Rayment | Impasse Hauts de Bayle 9 Marmande 47200 Magdelaine, | Amesbury/Hatters Point | Unknown | Y |
| Alexander P. Rayment & Maria A. Rayment | Impasse Hauts de Bayle 9 Marmande 47200 Magdelaine, | HFA- Clear Lake | Unknown | Y |
| Alexander W. Marchuk & Doreen W. Marchuk | 325 Marche Chase Dr Apt 138 Eugene, OR 97401 | 6425 Gess, LTD | Unknown | Y |
| Alexander W. Marchuk & Doreen W. Marchuk | 325 Marche Chase Dr Apt 138 Eugene, OR 97401 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Alexandra Kingzett, a married woman dealing with her sole & separate property | 310 Foothill Road Gardnerville, NV 89460 | BarUSA/$15,300,000 | Unknown | Y |
| Alexandra Kingzett, a married woman dealing with her sole & separate property | 310 Foothill Road Gardnerville, NV 89460 | Placer Vineyards 2nd | Unknown | Y |
| Alfred Harold Honikman, Trustee of the Honikman 1993 Trust dated 2/19/93 | 927 N Kellogg Ave Santa Barbara, CA 93111 | Eagle Meadows Development | Unknown | Y |
| Alfred Olsen, Jr. & Gail B. Olsen, husband & wife, as joint tenants with right of survivorship | 11911 66th St Lot 605 Largo, FL 33773 | Amesbury/Hatters Point | Unknown | Y |
| Ali M. Abyane & Soheila M. Abyane Trustees of the Abyane Family Trust dated 2/7/92 | 1707 Greenbriar Road Glendale, CA 91207 | Shamrock Tower, LP | Unknown | Y |

In re _____ USA Commercial Mortgage Company _____ ,    Case No. 06-10725-LBR
_____ Debtor _____    (If known)

**SCHEDULE B - PERSONAL PROPERTY**
**EXHIBIT B-21**
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| | Description and Location of Property | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Ali M. Abyane & Soheila M. Abyane Trustees of the Abyane Family Trust dated 2/7/92 | 1707 Greenbriar Road Glendale, CA 91207 | Placer Vineyards 2nd | Unknown | Y |
| Ali M. Abyane & Soheila M. Abyane Trustees of the Abyane Family Trust dated 2/7/92 | 1707 Greenbriar Road Glendale, CA 91207 | HFA- Clear Lake | Unknown | Y |
| Ali M. Abyane & Soheila M. Abyane Trustees of the Abyane Family Trust dated 2/7/92 | 1707 Greenbriar Road Glendale, CA 91207 | Marlton Square 2nd | Unknown | Y |
| Ali M. Abyane & Soheila M. Abyane Trustees of the Abyane Family Trust dated 2/7/92 | 1707 Greenbriar Road Glendale, CA 91207 | Marquis Hotel | Unknown | Y |
| Ali M. Abyane & Soheila M. Abyane Trustees of the Abyane Family Trust dated 2/7/92 | 1707 Greenbriar Road Glendale, CA 91207 | Cabernet | Unknown | Y |
| Ali Pirani and Anisha Pirani, husband and wife, as joint tenants with the right of survivorship | 13174 N 100th Place Scottsdale, AZ 85260 | Marlton Square | Unknown | Y |
| Ali Pirani and Anisha Pirani, husband and wife, as joint tenants with the right of survivorship | 13174 N 100th Place Scottsdale, AZ 85260 | Marlton Square | Unknown | Y |
| Ali Pirani and Anisha Pirani, husband and wife, as joint tenants with the right of survivorship | 13174 N 100th Place Scottsdale, AZ 85260 | Gateway Stone | Unknown | Y |
| Ali Pirani and Anisha Pirani, husband and wife, as joint tenants with the right of survivorship | 13174 N 100th Place Scottsdale, AZ 85260 | Gateway Stone | Unknown | Y |
| Ali Pirani and Anisha Pirani, husband and wife, as joint tenants with the right of survivorship | 13174 N 100th Place Scottsdale, AZ 85260 | Bay Pompano Beach | Unknown | Y |
| Ali Pirani and Anisha Pirani, husband and wife, as joint tenants with the right of survivorship | 13174 N 100th Place Scottsdale, AZ 85260 | Bay Pompano Beach | Unknown | Y |
| Ali Pirani, a married man as his sole and separate property | 13174 N 100th Place Scottsdale, AZ 85260 | Fiesta Oak Valley | Unknown | Y |
| Ali Pirani, a married man as his sole and separate property | 13174 N 100th Place Scottsdale, AZ 85260 | Fiesta Oak Valley | Unknown | Y |
| Ali Pirani, a married man as his sole and separate property | 13174 N 100th Place Scottsdale, AZ 85260 | 6425 Gess, LTD | Unknown | Y |
| Ali Pirani, a married man as his sole and separate property | 13174 N 100th Place Scottsdale, AZ 85260 | 6425 Gess, LTD | Unknown | Y |
| Alice Humphry, a married woman dealing with her sole & separate property & Valerie Jaeger, a single woman, as joint tenants with right of survivorship | 3825 Champagne Wood Dr North Las Vegas, NV 89031 | Amesbury/Hatters Point | Unknown | Y |
| Alice Humphry, a married woman dealing with her sole & separate property & Valerie Jaeger, a single woman, as joint tenants with right of survivorship | 3825 Champagne Wood Dr North Las Vegas, NV 89031 | Margarita Annex | Unknown | Y |
| Alice Shepherd, a single woman | 14758 Calla Lily Court Canyon Country, CA 91387 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Alice Shepherd, a single woman | 14758 Calla Lily Court Canyon Country, CA 91387 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Alice Shepherd, Trustee of the Shepherd Trust dated 6/28/05 | 14758 Calla Lily Court Canyon Country, CA 91387 | Tapia Ranch | Unknown | Y |
| Alice Shepherd, Trustee of the Shepherd Trust dated 6/28/05 | 14758 Calla Lily Court Canyon Country, CA 91387 | Tapia Ranch | Unknown | Y |
| Alice Shepherd, Trustee of the Shepherd Trust dated 6/28/05 | 14758 Calla Lily Court Canyon Country, CA 91387 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Alice Shepherd, Trustee of the Shepherd Trust dated 6/28/05 | 14758 Calla Lily Court Canyon Country, CA 91387 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Alicia Jenkins, a single woman | 211 S Jefferson Frontenac, KS 66763 | Anchor B, LLC | Unknown | Y |
| Alicia McBride & Marlon McBride, husband & wife, as joint tenants with right of survivorship | 2535 Fenton Pkwy # 110 San Diego, CA 92108 | Midvale Marketplace, LLC | Unknown | Y |
| Alicia Ramirez, a widow & Claudia Martinez, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | 4162 Jacqueline Way Las Vegas, NV 89115 | Huntsville | Unknown | Y |
| Allan R. Eisenbach & Jayne M. Eisenbach, husband & wife, as joint tenants with right of survivorship | 2418 Topsail Circle Westlake Village, CA 91361 | Placer Vineyards | Unknown | Y |
| Allan R. Eisenbach & Jayne M. Eisenbach, husband & wife, as joint tenants with right of survivorship | 2418 Topsail Circle Westlake Village, CA 91361 | HFA- North Yonkers | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                                              Case No. 06-10725-LBR
                              Debtor                                                                                        (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| **Description and Location of Property** | | | **Current Market Value of Debtor's Interest in Property** | |
| --- | --- | --- | --- | --- |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Allan R. Eisenbach & Jayne M. Eisenbach, husband & wife, as joint tenants with right of survivorship | 2418 Topsail Circle Westlake Village, CA 91361 | HFA- Clear Lake | Unknown | Y |
| Allan R. Eisenbach & Jayne M. Eisenbach, husband & wife, as joint tenants with right of survivorship | 2418 Topsail Circle Westlake Village, CA 91361 | Gramercy Court Condos | Unknown | Y |
| Allan R. Eisenbach & Jayne M. Eisenbach, husband & wife, as joint tenants with right of survivorship | 2418 Topsail Circle Westlake Village, CA 91361 | Eagle Meadows Development | Unknown | Y |
| Allen Cohen, a married man dealing with his sole & separate property | 12 Starbrook Dr Henderson, NV 89052 | Gilroy | Unknown | Y |
| Allen D. Strunk, Trustee of the Allen D. Strunk Trust udt 16 November 1990 | 2762 Darby Falls Drive Las Vegas, NV 89134 | Margarita Annex | Unknown | Y |
| Allen Herd and Marilyn Herd, Trustees of the Herd Family Trust dated 4/23/90 | 598 Alawa Pl Angels Camp, CA 95222 | Anchor B, LLC | Unknown | Y |
| Allen J. Mault and Marita Mault, Trustees of The Mault Family Trust | 2422 Aquasanta Tustin, CA 92782 | Eagle Meadows Development | Unknown | Y |
| Allen K. Forbes, a single man | 335 Brande Way Carson City, NV 89704 | Hasley Canyon | Unknown | Y |
| Allen K. Forbes, a single man | 335 Brande Way Carson City, NV 89704 | Amesbury/Hatters Point | Unknown | Y |
| Allen M. Nirenstein & Dorothy H. Nirenstein Trustees of the Allen M. Nirenstein & Dorothy H. Nirenstein 1992 Revocable Trust dated 3/4/92 | 403 Woodland Rd. Kentfield, CA 94904 | Wasco Investments | Unknown | Y |
| Allen M. Nirenstein & Dorothy H. Nirenstein Trustees of the Allen M. Nirenstein & Dorothy H. Nirenstein 1992 Revocable Trust dated 3/4/92 | 403 Woodland Rd. Kentfield, CA 94904 | Bay Pompano Beach | Unknown | Y |
| Allen M. Nirenstein & Dorothy H. Nirenstein Trustees of the Allen M. Nirenstein & Dorothy H. Nirenstein 1992 Revocable Trust dated 3/4/92 | 403 Woodland Rd. Kentfield, CA 94904 | Eagle Meadows Development | Unknown | Y |
| Allen M. Nirenstein & Dorothy H. Nirenstein Trustees of the Allen M. Nirenstein & Dorothy H. Nirenstein 1992 Revocable Trust dated 3/4/92 | 403 Woodland Rd. Kentfield, CA 94904 | Gateway Stone | Unknown | Y |
| Allen M. Nirenstein & Dorothy H. Nirenstein Trustees of the Allen M. Nirenstein & Dorothy H. Nirenstein 1992 Revocable Trust dated 3/4/92 | 403 Woodland Rd. Kentfield, CA 94904 | HFA- North Yonkers | Unknown | Y |
| Alma B. Moore, an unmarried woman | 994 Lilac Ct Minden , NV 89423 | 6425 Gess, LTD | Unknown | Y |
| Alneil Associates, Neil Tobias General Partner | 1140 6th Ave Ste M01 New York, NY 10036 | HFA- North Yonkers | Unknown | Y |
| Alneil Associates, Neil Tobias General Partner | 1140 6th Ave Ste M-01 New York, NY 10036 | HFA- North Yonkers | Unknown | Y |
| Alneil Associates, Neil Tobias General Partner | 1140 6th Ave Ste M01 New York, NY 10036 | Lerin Hills | Unknown | Y |
| Alneil Associates, Neil Tobias General Partner | 1140 6th Ave Ste M-01 New York, NY 10036 | Lerin Hills | Unknown | Y |
| Alneil Lipp, LLC, Neil Tobias, Manager | 1140 6th Ave Ste M01 New York, NY 10036 | Marlton Square | Unknown | Y |
| Alneil Lipp, LLC, Neil Tobias, Manager | 1140 6th Ave Ste M-01 New York, NY 10036 | Marlton Square | Unknown | Y |
| Alois Plainer, Trustee of The Alois Plainer Revocable Living Trust Dated 7/6/94 | 698 Mt. Bona Way Boulder City, NV 89015 | Midvale Marketplace, LLC | Unknown | Y |
| Aloys Fischer and Joyce Fischer, Trustees of The Fischer Family Trust dated 6/9/95 | P O Box 579901 Modesto, CA 95357 | 6425 Gess, LTD | Unknown | Y |
| Alta Bates Summit Foundation, Trustee of the Paul G. Chelew Charitable Remainder Unitrust III | P. O. Box 370 Dayton, NV 89403 | Eagle Meadows Development | Unknown | Y |
| Alta Bates Summit Foundation, Trustee of the Paul G. Chelew Charitable Remainder Unitrust III | 2855 Telegraph Ave Ste 601 Berkeley, CA 94705 | Eagle Meadows Development | Unknown | Y |
| Alta Bates Summit Foundation, Trustee of the Paul G. Chelew Charitable Remainder Unitrust III | P. O. Box 370 Dayton, NV 89403 | Marlton Square | Unknown | Y |
| Alta Bates Summit Foundation, Trustee of the Paul G. Chelew Charitable Remainder Unitrust III | 2855 Telegraph Ave Ste 601 Berkeley, CA 94705 | Marlton Square | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,     Case No. 06-10725-LBR
　　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　　　　　(If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
| --- | --- | --- | --- | --- |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Alta Bates Summit Foundation, Trustee of the Paul G. Chelew Charitable Remainder Unitrust III | P. O. Box 370 Dayton, NV 89403 | HFA- Windham | Unknown | Y |
| Alta Bates Summit Foundation, Trustee of the Paul G. Chelew Charitable Remainder Unitrust III | 2855 Telegraph Ave Ste 601 Berkeley, CA 94705 | HFA- Windham | Unknown | Y |
| Alta Funding, Inc., a Florida corporation | 2324 Del Norte South Lake Tahoe, CA 96150 | HFA- Clear Lake | Unknown | Y |
| Alta Funding, Inc., a Florida corporation | 2324 Del Norte South Lake Tahoe, CA 96150 | Placer Vineyards 2nd | Unknown | Y |
| Alta Funding, Inc., a Florida corporation | 2324 Del Norte South Lake Tahoe, CA 96150 | Goss Road | Unknown | Y |
| Alterio A.G. Banks Trustee of the Alterio A.G. Banks Living Trust dated 2/13/96 | 5750 Via Real Unit 308 Carpinteria, CA 93013 | Amesbury/Hatters Point | Unknown | Y |
| Alterio A.G. Banks Trustee of the Alterio A.G. Banks Living Trust dated 2/13/96 | 5750 Via Real Unit 308 Carpinteria, CA 93013 | Amesbury/Hatters Point | Unknown | Y |
| Alterio A.G. Banks Trustee of the Alterio A.G. Banks Living Trust dated 2/13/96 | 5750 Via Real Unit 308 Carpinteria, CA 93013 | BarUSA/$15,300,000 | Unknown | Y |
| Alterio A.G. Banks Trustee of the Alterio A.G. Banks Living Trust dated 2/13/96 | 5750 Via Real Unit 308 Carpinteria, CA 93013 | BarUSA/$15,300,000 | Unknown | Y |
| Alterio A.G. Banks Trustee of the Alterio A.G. Banks Living Trust dated 2/13/96 | 5750 Via Real Unit 308 Carpinteria, CA 93013 | Placer Vineyards 2nd | Unknown | Y |
| Alterio A.G. Banks Trustee of the Alterio A.G. Banks Living Trust dated 2/13/96 | 5750 Via Real Unit 308 Carpinteria, CA 93013 | Placer Vineyards 2nd | Unknown | Y |
| Althea F. Shef, Trustee of the Althea F. Shef Living Trust dated 5/1/03 | 56 Calle Cadiz Apt G Laguna Woods, CA 92637 | Bay Pompano Beach | Unknown | Y |
| Alvin L. Allen & Valerie Allen, husband & wife, as joint tenants with right of survivorship | 4798 Desert Vista Road Las Vegas, NV 89121 | Placer Vineyards | Unknown | Y |
| Alvina Agatha Sedlak Trustee of the Alvina Agatha Sedlak Living Trust dated 6/23/04 | 7840 E Camelback Rd #203 Scottsdale, AZ 85251 | Placer Vineyards | Unknown | Y |
| Amberway Equities, LLC | 14400 Morning Mountain Way Alpharetta , GA 30004 | Ashby Financial  $7,200,000 | Unknown | Y |
| Amberway Equities, LLC | 14400 Morning Mountain Way Alpharetta , GA 30004 | Huntsville | Unknown | Y |
| Amelia Moscianese, an unmarried woman | 1306 W Shellfish Drive Gilbert, AZ 85233 | Amesbury/Hatters Point | Unknown | Y |
| Andrea T. Mancuso Family Limited Partnership, Andrea Mancuso General Partner | P O Box 981840 Park City, UT 84098 | Marlton Square | Unknown | Y |
| Andrea T. Mancuso Family Limited Partnership, Andrea Mancuso General Partner | P O Box 981840 Park City, UT 84098 | Marlton Square | Unknown | Y |
| Andrea T. Mancuso Trustee of the Andrea T. Mancuso Living Trust dated 5/3/95 | P O Box 981840 Park City, UT 84098 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Andrea T. Mancuso Trustee of the Andrea T. Mancuso Living Trust dated 5/3/95 | P O Box 981840 Park City, UT 84098 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Andrew A. Welcher & Rosanne Welcher Trustees of The Welcher Family Trust dated 7/13/99 | 1175 Church Street Ventura, CA 93001 | Eagle Meadows Development | Unknown | Y |
| Andrew Dauscher & Ellen Dauscher, husband & wife, as joint tenants with right of survivorship | P O Box 10031 Zephyr Cove, NV 89448 | Cabernet | Unknown | Y |
| Andrew Dauscher & Ellen Dauscher, husband & wife, as joint tenants with right of survivorship | P O Box 10031 Zephyr Cove, NV 89448 | Marlton Square | Unknown | Y |
| Andrew E. Peek & Tina M. Peek, husband & wife, as joint tenants with right of survivorship | P O Box 897 Truckee, CA 96160 | Eagle Meadows Development | Unknown | Y |
| Andrew H. Shahin Trustor & Trustee of The Andrew H. Shahin Trust 6/6/94 | 17158 Forest Hills Drive Victorville, CA 92395 | Midvale Marketplace, LLC | Unknown | Y |
| Andrew H. Shahin Trustor & Trustee of The Andrew H. Shahin Trust 6/6/94 | 17158 Forest Hills Drive Victorville, CA 92395 | Marlton Square | Unknown | Y |
| Andrew J. Lembersky, an unmarried man | 3928 Placita Del Lazo Las Vegas, NV 89120 | Gramercy Court Condos | Unknown | Y |
| Andrew J. Lembersky, an unmarried man | 3928 Placita Del Lazo Las Vegas, NV 89120 | Wasco Investments | Unknown | Y |
| Andrew J. Lembersky, an unmarried man | 3928 Placita Del Lazo Las Vegas, NV 89120 | Fiesta USA/Stoneridge | Unknown | Y |

In re _____ **USA Commercial Mortgage Company** _____ ,                    Case No. **06-10725-LBR**
                        Debtor                                                              (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Andrew Milstead & Suzanne Milstead, husband & wife, as joint tenants with right of survivorship | 2923 Woodwardia Dr Los Angeles, CA 90077 | BarUSA/$15,300,000 | Unknown | Y |
| Andrew Peterson & Sharon Peterson Trustees of the Andrew R. Peterson & Sharon Peterson 1991 Living Trust dated 11/22/91 | 798 San Remo Way Boulder City, NV 89005 | Bay Pompano Beach | Unknown | Y |
| Andrew Peterson & Sharon Peterson Trustees of the Andrew R. Peterson & Sharon Peterson 1991 Living Trust dated 11/22/91 | 798 San Remo Way Boulder City, NV 89005 | Bay Pompano Beach | Unknown | Y |
| Andrew Peterson & Sharon Peterson Trustees of the Andrew R. Peterson & Sharon Peterson 1991 Living Trust dated 11/22/91 | 798 San Remo Way Boulder City, NV 89005 | Wasco Investments | Unknown | Y |
| Andrew Peterson & Sharon Peterson Trustees of the Andrew R. Peterson & Sharon Peterson 1991 Living Trust dated 11/22/91 | 798 San Remo Way Boulder City, NV 89005 | Wasco Investments | Unknown | Y |
| Andrew Peterson & Sharon Peterson Trustees of the Andrew R. Peterson & Sharon Peterson 1991 Living Trust dated 11/22/91 | 798 San Remo Way Boulder City, NV 89005 | Tapia Ranch | Unknown | Y |
| Andrew Peterson & Sharon Peterson Trustees of the Andrew R. Peterson & Sharon Peterson 1991 Living Trust dated 11/22/91 | 798 San Remo Way Boulder City, NV 89005 | Tapia Ranch | Unknown | Y |
| Andrew Peterson & Sharon Peterson Trustees of the Andrew R. Peterson & Sharon Peterson 1991 Living Trust dated 11/22/91 | 798 San Remo Way Boulder City, NV 89005 | Marlton Square | Unknown | Y |
| Andrew Peterson & Sharon Peterson Trustees of the Andrew R. Peterson & Sharon Peterson 1991 Living Trust dated 11/22/91 | 798 San Remo Way Boulder City, NV 89005 | Marlton Square | Unknown | Y |
| Andrew Peterson & Sharon Peterson Trustees of the Andrew R. Peterson & Sharon Peterson 1991 Living Trust dated 11/22/91 | 798 San Remo Way Boulder City, NV 89005 | Amesbury/Hatters Point | Unknown | Y |
| Andrew Peterson & Sharon Peterson Trustees of the Andrew R. Peterson & Sharon Peterson 1991 Living Trust dated 11/22/91 | 798 San Remo Way Boulder City, NV 89005 | Amesbury/Hatters Point | Unknown | Y |
| Andrew Peterson & Sharon Peterson Trustees of the Andrew R. Peterson & Sharon Peterson 1991 Living Trust dated 11/22/91 | 798 San Remo Way Boulder City, NV 89005 | HFA- North Yonkers | Unknown | Y |
| Andrew Peterson & Sharon Peterson Trustees of the Andrew R. Peterson & Sharon Peterson 1991 Living Trust dated 11/22/91 | 798 San Remo Way Boulder City, NV 89005 | HFA- North Yonkers | Unknown | Y |
| Angela A. Stevens, a single woman, Chad A. Stevens, a single man, and Amanda L. Stevens, a single woman, as tenants in common | 256 Redwing Village Court Henderson, NV 89012 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Angela A. Stevens, a single woman, Chad A. Stevens, a single man, and Amanda L. Stevens, a single woman, as tenants in common | 284 Merrick Way Henderson, NV 89014 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Angela Jane Deglandon, an unmarried woman | 2442 NW Market St #703 Seattle, WA 98107 | Marlton Square | Unknown | Y |
| Angela Mosinskis Trustee of the Angela G. Mosinskis Family Trust dated 11/18/02 | 7563 McConnell Ave Los Angeles, CA 90045 | HFA- Windham | Unknown | Y |
| Angela Mosinskis Trustee of the Angela G. Mosinskis Family Trust dated 11/18/02 | 7563 McConnell Ave Los Angeles, CA 90045 | Margarita Annex | Unknown | Y |
| Angela Mosinskis Trustee of the Angela G. Mosinskis Family Trust dated 11/18/02 | 7563 McConnell Ave Los Angeles, CA 90045 | HFA- North Yonkers | Unknown | Y |
| Angelo Pernicano & Barbara Pernicano Trustees for the benefit of The Pernicano Family Living Trust | 6212 Naha Port Ave Las Vegas, NV 89110 | Amesbury/Hatters Point | Unknown | Y |
| Angelo Pernicano & Barbara Pernicano Trustees for the benefit of The Pernicano Family Living Trust | 6212 Naha Port Ave Las Vegas, NV 89110 | Eagle Meadows Development | Unknown | Y |
| Angie Yi, a single woman | 12532 Oak Knoll Rd Apt A-14 Poway, CA 92064 | Amesbury/Hatters Point | Unknown | Y |
| Anita A. York, a married woman dealing with her sole and separate property | 1237 Gold Rush Ln Placerville, CA 95667 | Placer Vineyards | Unknown | Y |
| Anita J. Calhoun, a married woman dealing with her sole and separate property | 2026 Bel Air Avenue San Jose, CA 95128 | Huntsville | Unknown | Y |
| Anita J. Calhoun, a married woman dealing with her sole and separate property | 2026 Bel Air Ave San Jose, CA 95128 | Huntsville | Unknown | Y |
| Anita Sabala, an unmarried woman | 1832 S. Sierra Vista Alhambra, CA 91801 | Marquis Hotel | Unknown | Y |
| Anita Watson Trustee of the Anita Watson Living Trust dated 4/8/03 | 5309 Parsonage Virginia Beach, VA 23455 | Huntsville | Unknown | Y |
| Ann M. Lorenzo, an unmarried woman | 3361 Skyline Blvd Reno, NV 89509 | Marquis Hotel | Unknown | Y |
| Ann Ulfelder & Leonard Ulfelder, wife & husband, as joint tenants with right of survivorship | 630 Blue Spruce Dr Danville, CA 94506 | Hasley Canyon | Unknown | Y |

In re _____ **USA Commercial Mortgage Company** _____,         Case No. **06-10725-LBR**
            Debtor                                                                                   (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | | Current Market Value of Debtor's Interest in Property |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Ann Ulfelder & Leonard Ulfelder, wife & husband, as joint tenants with right of survivorship | 630 Blue Spruce Dr Danville, CA 94506 | Shamrock Tower, LP | Unknown | Y |
| Ann Ulfelder & Leonard Ulfelder, wife & husband, as joint tenants with right of survivorship | 630 Blue Spruce Dr Danville, CA 94506 | Placer Vineyards | Unknown | Y |
| Ann Ulfelder & Leonard Ulfelder, wife & husband, as joint tenants with right of survivorship | 630 Blue Spruce Dr Danville, CA 94506 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Ann Ulfelder & Leonard Ulfelder, wife & husband, as joint tenants with right of survivorship | 630 Blue Spruce Dr Danville, CA 94506 | HFA- North Yonkers | Unknown | Y |
| Ann Ulfelder & Leonard Ulfelder, wife & husband, as joint tenants with right of survivorship | 630 Blue Spruce Dr Danville, CA 94506 | Golden State Investments II | Unknown | Y |
| Ann Ulfelder & Leonard Ulfelder, wife & husband, as joint tenants with right of survivorship | 630 Blue Spruce Dr Danville, CA 94506 | Ashby Financial  $7,200,000 | Unknown | Y |
| Ann Ulfelder & Leonard Ulfelder, wife & husband, as joint tenants with right of survivorship | 630 Blue Spruce Dr Danville, CA 94506 | 6425 Gess, LTD | Unknown | Y |
| Ann Ulfelder & Leonard Ulfelder, wife & husband, as joint tenants with right of survivorship | 630 Blue Spruce Dr Danville, CA 94506 | Marquis Hotel | Unknown | Y |
| Anna Lacertosa, a widow & Marie Lacertosa | 49 Elm Street Valley Stream, NY 11580 | 6425 Gess, LTD | Unknown | Y |
| Anna Lacertosa, a widow & Marie Lacertosa | 49 Elm Street Valley Stream, NY 11580 | HFA- Windham | Unknown | Y |
| Anna Lieblein, an unmarried woman & John Drakoules, an unmarried man | 1122 Douglas Dr Las Vegas, NV 89102 | Tapia Ranch | Unknown | Y |
| Anna Lieblein, an unmarried woman & John Drakoules, an unmarried man | 1122 Douglas Dr Las Vegas, NV 89102 | Placer Vineyards | Unknown | Y |
| Anna S. Knobel Trustee of the 1996 Knobel trust dated 9/5/96 | 8919 Challis Hill Lane Charlotte, NC 28226 | Tapia Ranch | Unknown | Y |
| Anna S. Knobel Trustee of the 1996 Knobel trust dated 9/5/96 | 8919 Challis Hill Lane Charlotte, NC 28226 | Amesbury/Hatters Point | Unknown | Y |
| Anna S. Knobel Trustee of the 1996 Knobel trust dated 9/5/96 | 8919 Challis Hill Lane Charlotte, NC 28226 | Fiesta Oak Valley | Unknown | Y |
| Anna S. Knobel Trustee of the 1996 Knobel trust dated 9/5/96 | 8919 Challis Hill Lane Charlotte, NC 28226 | HFA- Clear Lake | Unknown | Y |
| Annabelle E. TaylorTTEE of the Annabelle E. Taylor Family Trust dated 5/12/95 | 532 Oakbrook Lane Las Vegas, NV 89109 | Marlton Square | Unknown | Y |
| Annabelle E. TaylorTTEE of the Annabelle E. Taylor Family Trust dated 5/12/95 | 532 Oakbrook Lane Las Vegas, NV 89109 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Anne E. Abrams Trustee of the Abrams Living Trust dtd 10/23/96 | 10490 Wilshire Blvd # 703 Los Angeles, CA 90024 | BarUSA/$15,300,000 | Unknown | Y |
| Anne E. Abrams Trustee of the Abrams Living Trust dtd 10/23/96 | 10490 Wilshire Blvd # 703 Los Angeles, CA 90024 | Margarita Annex | Unknown | Y |
| Anne F. Di Salvo, a single woman | 15520 Fawn Ln Reno, NV 89511 | Amesbury/Hatters Point | Unknown | Y |
| Anne Flannery, an unmarried woman | 723 Hillview Dr Arlington, TX 76011 | Amesbury/Hatters Point | Unknown | Y |
| Anne Flannery, an unmarried woman | 723 Hillview Drive Arlington, TX 76011 | Amesbury/Hatters Point | Unknown | Y |
| Anne Flannery, an unmarried woman | 723 Hillview Dr Arlington, TX 76011 | Bay Pompano Beach | Unknown | Y |
| Anne Flannery, an unmarried woman | 723 Hillview Drive Arlington, TX 76011 | Bay Pompano Beach | Unknown | Y |
| Anne Flannery, an unmarried woman | 723 Hillview Dr Arlington, TX 76011 | HFA- Clear Lake | Unknown | Y |
| Anne Flannery, an unmarried woman | 723 Hillview Drive Arlington, TX 76011 | HFA- Clear Lake | Unknown | Y |
| Anne Marie Mueller Trustee of the Anne Marie Mueller Trust | 31302 Mulholland Hwy Malibu, CA 90265 | Gramercy Court Condos | Unknown | Y |
| Anne Marie Mueller Trustee of the Anne Marie Mueller Trust | 31302 Mulholland Hwy Malibu, CA 90265 | Gramercy Court Condos | Unknown | Y |
| Anne Marie Mueller Trustee of the Anne Marie Mueller Trust | 31302 Mulholland Hwy Malibu, CA 90265 | Marlton Square | Unknown | Y |

In re _____ **USA Commercial Mortgage Company** _____ ,                                Case No. **06-10725-LBR**
                                    Debtor                                                                                      (If known)

<div align="center">

**SCHEDULE B - PERSONAL PROPERTY**

**EXHIBIT B-21**

**Other Contingent and Uniliquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

</div>

| Legal vesting | Mailing Address | Loan Name | Amount | Current Market Value of Debtor's Interest in Property Contingent |
|---|---|---|---|---|
| Anne Marie Mueller Trustee of the Anne Marie Mueller Trust | 31302 Mulholland Hwy Malibu, CA 90265 | Marlton Square | Unknown | Y |
| Anne Marie Mueller Trustee of the Anne Marie Mueller Trust | 31302 Mulholland Hwy Malibu, CA 90265 | Gateway Stone | Unknown | Y |
| Anne Marie Mueller Trustee of the Anne Marie Mueller Trust | 31302 Mulholland Hwy Malibu, CA 90265 | Gateway Stone | Unknown | Y |
| Anne Marie Mueller Trustee of the Anne Marie Mueller Trust | 31302 Mulholland Hwy Malibu, CA 90265 | Fiesta Oak Valley | Unknown | Y |
| Anne Marie Mueller Trustee of the Anne Marie Mueller Trust | 31302 Mulholland Hwy Malibu, CA 90265 | Fiesta Oak Valley | Unknown | Y |
| Anne Marie Mueller Trustee of the Anne Marie Mueller Trust | 31302 Mulholland Hwy Malibu, CA 90265 | Marquis Hotel | Unknown | Y |
| Anne Marie Mueller Trustee of the Anne Marie Mueller Trust | 31302 Mulholland Hwy Malibu, CA 90265 | Marquis Hotel | Unknown | Y |
| Annee Nounna Trustee of the Annee Nounna Family Trust | 8057 Lands End Las Vegas, NV 89117 | Anchor B, LLC | Unknown | Y |
| Annee Nounna Trustee of the Annee Nounna Family Trust | 8057 Lands End Las Vegas, NV 89117 | Anchor B, LLC | Unknown | Y |
| Annemarie Rehberger, Trustee of the Acres Profit Sharing Plan | P O Box 3651 Incline Village, NV 89450 | Eagle Meadows Development | Unknown | Y |
| Annemarie Rehberger, Trustee of the Acres Profit Sharing Plan | P O Box 3651 Incline Village, NV 89450 | Eagle Meadows Development | Unknown | Y |
| Annemarie Rehberger, Trustee of the Acres Profit Sharing Plan | P O Box 3651 Incline Village, NV 89450 | Eagle Meadows Development | Unknown | Y |
| Annemarie Rehberger, Trustee of the Acres Profit Sharing Plan | P O Box 3651 Incline Village, NV 89450 | Eagle Meadows Development | Unknown | Y |
| Annemarie Rehberger, Trustee of the Rehberger Family Trust dated 6/17/92 | P O Box 3651 Incline Village, NV 89450 | Anchor B, LLC | Unknown | Y |
| Annemarie Rehberger, Trustee of the Rehberger Family Trust dated 6/17/92 | P O Box 3651 Incline Village, NV 89450 | Anchor B, LLC | Unknown | Y |
| Annemarie Rehberger, Trustee of the Rehberger Family Trust dated 6/17/92 | P O Box 3651 Incline Village, NV 89450 | Anchor B, LLC | Unknown | Y |
| Annemarie Rehberger, Trustee of the Rehberger Family Trust dated 6/17/92 | P O Box 3651 Incline Village, NV 89450 | Anchor B, LLC | Unknown | Y |
| Annemarie Rehberger, Trustee of the Rehberger Family Trust dated 6/17/92 | P O Box 3651 Incline Village, NV 89450 | Wasco Investments | Unknown | Y |
| Annemarie Rehberger, Trustee of the Rehberger Family Trust dated 6/17/92 | P O Box 3651 Incline Village, NV 89450 | Wasco Investments | Unknown | Y |
| Annemarie Rehberger, Trustee of the Rehberger Family Trust dated 6/17/92 | P O Box 3651 Incline Village, NV 89450 | Wasco Investments | Unknown | Y |
| Annemarie Rehberger, Trustee of the Rehberger Family Trust dated 6/17/92 | P O Box 3651 Incline Village, NV 89450 | Wasco Investments | Unknown | Y |
| Annemarie Rehberger, Trustee of the Rehberger Family Trust dated 6/17/92 | P O Box 3651 Incline Village, NV 89450 | Marlton Square | Unknown | Y |
| Annemarie Rehberger, Trustee of the Rehberger Family Trust dated 6/17/92 | P O Box 3651 Incline Village, NV 89450 | Marlton Square | Unknown | Y |
| Annemarie Rehberger, Trustee of the Rehberger Family Trust dated 6/17/92 | P O Box 3651 Incline Village, NV 89450 | Marlton Square | Unknown | Y |
| Annemarie Rehberger, Trustee of the Rehberger Family Trust dated 6/17/92 | P O Box 3651 Incline Village, NV 89450 | Marlton Square | Unknown | Y |
| Annie Omaye & Stanley Omaye Trustees of the Omaye 1990 Trust | 1846 Three Mile Drive Reno, NV 89509 | Fiesta Oak Valley | Unknown | Y |
| Annie Omaye & Stanley Omaye Trustees of the Omaye 1990 Trust | 1846 Three Mile Drive Reno, NV 89509 | Marquis Hotel | Unknown | Y |
| Annie Omaye & Stanley Omaye Trustees of the Omaye 1990 Trust | 1846 Three Mile Drive Reno, NV 89509 | Bay Pompano Beach | Unknown | Y |
| Annie Omaye & Stanley Omaye Trustees of the Omaye 1990 Trust | 1846 Three Mile Drive Reno, NV 89509 | Placer Vineyards | Unknown | Y |
| Anthony Bilotto Trustee of The Anthony Bilotto Trust dated 01/16/03 | 2956 Crib Point Drive Las Vegas, NV 89134 | Marlton Square 2nd | Unknown | Y |

In re _____**USA Commercial Mortgage Company**_____,                                              Case No. **06-10725-LBR**
                                          Debtor                                                                                                          (If known)

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-21
### Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| Anthony Bilotto Trustee of The Anthony Bilotto Trust dated 01/16/03 | 2956 Crib Point Drive Las Vegas, NV 89134 | HFA- Riviera 2nd | Unknown | Y |
| Anthony Bilotto Trustee of The Anthony Bilotto Trust dated 01/16/03 | 2956 Crib Point Drive Las Vegas, NV 89134 | Cabernet | Unknown | Y |
| Anthony Di Meo & Shannon Smith Di Meo Trustees of the Di Meo Family Trust dated 8/15/00 | 4924 San Sebastian Las Vegas, NV 89121 | Bay Pompano Beach | Unknown | Y |
| Anthony Di Meo & Shannon Smith Di Meo Trustees of the Di Meo Family Trust dated 8/15/00 | 4924 San Sebastian Las Vegas, NV 89121 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Anthony J. Zerbo, an unmarried man | 780 Saratoga Ave Apt S107 San Jose, CA 95129 | Huntsville | Unknown | Y |
| Anthony J. Zerbo, an unmarried man | 780 Saratoga Ave Apt S107 San Jose, CA 95129 | HFA- Clear Lake | Unknown | Y |
| Anthony J. Zerbo, an unmarried man | 780 Saratoga Ave Apt S107 San Jose, CA 95129 | Gramercy Court Condos | Unknown | Y |
| Anthony J. Zerbo, an unmarried man | 780 Saratoga Ave Apt S107 San Jose, CA 95129 | BarUSA/$15,300,000 | Unknown | Y |
| Anthony J. Zerbo, an unmarried man | 780 Saratoga Ave Apt S107 San Jose, CA 95129 | 6425 Gess, LTD | Unknown | Y |
| Anthony J. Zerbo, an unmarried man | 780 Saratoga Ave Apt S107 San Jose, CA 95129 | Amesbury/Hatters Point | Unknown | Y |
| Anthony M. Barbella and Rose M. Barbella, Trustees of the Barbella Family Trust dated 6/20/80 | 7075 Royal Ridge Dr. Las Vegas, CA 95120 | Bay Pompano Beach | Unknown | Y |
| Anthony Pasqualotto & Alicia Pasqualotto Trustees of the Anthony Pasqualotto & Alicia Pasqualotto 1997 Trust | 5775 S Duneville Las Vegas, NV 89118 | Bay Pompano Beach | Unknown | Y |
| Anthony Pasqualotto & Alicia Pasqualotto Trustees of the Anthony Pasqualotto & Alicia Pasqualotto 1997 Trust | 5775 S Duneville Las Vegas, NV 89118 | Gilroy | Unknown | Y |
| Anthony Pasqualotto & Alicia Pasqualotto Trustees of the Anthony Pasqualotto & Alicia Pasqualotto 1997 Trust | 5775 S Duneville Las Vegas, NV 89118 | Marlton Square | Unknown | Y |
| Anthony Pasqualotto & Alicia Pasqualotto Trustees of the Anthony Pasqualotto & Alicia Pasqualotto 1997 Trust | 5775 S Duneville Las Vegas, NV 89118 | Tapia Ranch | Unknown | Y |
| Anthony V. Gambello & Elizabeth Gambello Trustees of The Gambello Trust | 2220 Hot Oak Ridge St Las Vegas, NV 89134 | Bay Pompano Beach | Unknown | Y |
| Anthony V. Gambello & Elizabeth Gambello Trustees of The Gambello Trust | 2220 Hot Oak Ridge St Las Vegas, NV 89134 | Placer Vineyards | Unknown | Y |
| Anton Trapman, an unmarried man | 8630 St. James Ave. Apt E21 Elmhurst, NY 11373 | HFA- Riviera 2nd | Unknown | Y |
| Anton Trapman, an unmarried man | 8630 St. James Ave E21 Elmhurst, NY 11373 | HFA- Riviera 2nd | Unknown | Y |
| Anton Trapman, an unmarried man | 8630 St. James Ave # E21 Elmhurst, NY 11373 | HFA- Riviera 2nd | Unknown | Y |
| Anton Trapman, an unmarried man | 8630 St. James Ave. Apt E21 Elmhurst, NY 11373 | Lerin Hills | Unknown | Y |
| Anton Trapman, an unmarried man | 8630 St. James Ave # E21 Elmhurst, NY 11373 | Lerin Hills | Unknown | Y |
| Anton Trapman, an unmarried man | 8630 St. James Ave # E21 Elmhurst, NY 11373 | Lerin Hills | Unknown | Y |
| Anton Trapman, an unmarried man | 8630 St. James Ave. Apt E21 Elmhurst, NY 11373 | Marlton Square 2nd | Unknown | Y |
| Anton Trapman, an unmarried man | 8630 St. James Ave # E21 Elmhurst, NY 11373 | Marlton Square 2nd | Unknown | Y |
| Anton Trapman, an unmarried man | 8630 St. James Ave # E21 Elmhurst, NY 11373 | Marlton Square 2nd | Unknown | Y |
| Anton Trapman, an unmarried man | 8630 St. James Ave. Apt E21 Elmhurst, NY 11373 | Placer Vineyards 2nd | Unknown | Y |
| Anton Trapman, an unmarried man | 8630 St. James Ave # E21 Elmhurst, NY 11373 | Placer Vineyards 2nd | Unknown | Y |
| Anton Trapman, an unmarried man | 8630 St. James Ave # E21 Elmhurst, NY 11373 | Placer Vineyards 2nd | Unknown | Y |
| Antonio C. Alamo Trustee of the Alamo Family Trust dated 12/30/86 | 85 Ventana Canyon Dr Las Vegas, NV 89113 | 6425 Gess, LTD | Unknown | Y |

In re＿＿＿＿＿＿**USA Commercial Mortgage Company**＿＿＿＿＿,　　　　　　　　　　　　Case No. **06-10725-LBR**
　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　(If known)

**SCHEDULE B - PERSONAL PROPERTY**
**EXHIBIT B-21**
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | | Current Market Value of Debtor's Interest in Property |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| April M.Corley Trustee of the April Corley Trust, dated 4/25/05 | 1362 W 17th Street San Pedro, CA 90732 | Bay Pompano Beach | Unknown | Y |
| Aprille J. Pihl, an unmarried woman | 1942 Sutter St. Apt B San Francisco, CA 94115 | Marlton Square 2nd | Unknown | Y |
| Arada Investments, LLC, an Arizona limited liability company | 7121 N Placita Sin Codicia Tucson, AZ 85718 | 6425 Gess, LTD | Unknown | Y |
| Arada Investments, LLC, an Arizona limited liability company | 7121 N Placita Sin Codicia Tucson, AZ 85718 | Margarita Annex | Unknown | Y |
| Arden P. Scott | 12995 Thomas Creek Rd Reno, NV 89511 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Ardis Weible & Dean F. Weible Co-Trustees of the Weible 1981 Trust dated 6/30/81 | 6314 W Tara Ave Las Vegas, NV 89146 | Placer Vineyards | Unknown | Y |
| Ardis Weible & Dean F. Weible Co-Trustees of the Weible 1981 Trust dated 6/30/81 | 6314 W Tara Ave Las Vegas, NV 89146 | Bay Pompano Beach | Unknown | Y |
| Ardis Weible & Dean F. Weible Co-Trustees of the Weible 1981 Trust dated 6/30/81 | 6314 W Tara Ave Las Vegas, NV 89146 | Fiesta Oak Valley | Unknown | Y |
| Area 2 LLC, a Nevada limited liability company | 2715 Evergreen Oaks Dr Henderson, NV 89052 | HFA- North Yonkers | Unknown | Y |
| Arlene Beadle, an unmarried woman | 5990 Skyline Blvd Oakland, CA 94611 | Marquis Hotel | Unknown | Y |
| Arline L. Cronk & Edward H. Davies Trustees of the Arline L. Cronk & Edward H. Davies Living Trust dated 6/27/03 | 1631 Picetti Way Fernley, NV 89408 | Marlton Square 2nd | Unknown | Y |
| Arline L. Cronk & Edward H. Davies Trustees of the Arline L. Cronk & Edward H. Davies Living Trust dated 6/27/03 | 1631 Picetti Way Fernley, NV 89408 | Amesbury/Hatters Point | Unknown | Y |
| Arnold Alves & Agnes Alves Trustees of the Alves Family Trust dated 10/27/89 | 9904 Villa Granito Ln Granite Bay, CA 95746 | Placer Vineyards | Unknown | Y |
| Arnold Alves & Agnes Alves Trustees of the Alves Family Trust dated 10/27/89 | 9904 Villa Granito Ln Granite Bay, CA 95746 | Placer Vineyards | Unknown | Y |
| Arnold Alves & Agnes Alves Trustees of the Alves Family Trust dated 10/27/89 | 9904 Villa Granito Ln Granite Bay, CA 95746 | Ashby Financial  $7,200,000 | Unknown | Y |
| Arnold Alves & Agnes Alves Trustees of the Alves Family Trust dated 10/27/89 | 9904 Villa Granito Ln Granite Bay, CA 95746 | Ashby Financial  $7,200,000 | Unknown | Y |
| Arnold Alves & Agnes Alves Trustees of the Alves Family Trust dated 10/27/89 | 9904 Villa Granito Ln Granite Bay, CA 95746 | Gramercy Court Condos | Unknown | Y |
| Arnold Alves & Agnes Alves Trustees of the Alves Family Trust dated 10/27/89 | 9904 Villa Granito Ln Granite Bay, CA 95746 | Gramercy Court Condos | Unknown | Y |
| Arnold L. Christianson & Angeline M. Christianson, husband & wife, as joint tenants with right of survivorship | 2828 N Houghton Road Tucson, AZ 85749 | Amesbury/Hatters Point | Unknown | Y |
| Arnold Rosenthal, a single man | 6059 Woodman Ave Van Nuys, CA 91401 | HFA- North Yonkers | Unknown | Y |
| Arnold Stairman Trustee of the Arnold Stairman Profit Sharing Plan | 800 Ocean Drive Apt 203 Juno Beach, FL 33408 | Amesbury/Hatters Point | Unknown | Y |
| Arthur A. Snedeker, an unmarried man | 2425 W 11th St Cleveland, OH 44113 | Bay Pompano Beach | Unknown | Y |
| Arthur B. Moore, an unmarried man | 994 Lilac Ct Minden, NV 89423 | Bay Pompano Beach | Unknown | Y |
| Arthur B. Moore, an unmarried man | 994 Lilac Ct Minden, NV 89423 | Bay Pompano Beach | Unknown | Y |
| Arthur B. Moore, an unmarried man | 994 Lilac Ct Minden, NV 89423 | Fiesta Oak Valley | Unknown | Y |
| Arthur B. Moore, an unmarried man | 994 Lilac Ct Minden, NV 89423 | Fiesta Oak Valley | Unknown | Y |
| Arthur E. Kebble & Thelma M. Kebble Trustees of the Arthur E. Kebble & Thelma M. Kebble Family Trust dated 5/19/95 | 9512 Salem Hills Ct Las Vegas, NV 89134 | Eagle Meadows Development | Unknown | Y |
| Arthur E. Kebble & Thelma M. Kebble Trustees of the Arthur E. Kebble & Thelma M. Kebble Family Trust dated 5/19/95 | 9512 Salem Hills Ct Las Vegas, NV 89134 | Fiesta Oak Valley | Unknown | Y |
| Arthur E. Kebble & Thelma M. Kebble Trustees of the Arthur E. Kebble & Thelma M. Kebble Family Trust dated 5/19/95 | 9512 Salem Hills Ct Las Vegas, NV 89134 | Fiesta USA/Stoneridge | Unknown | Y |
| Arthur E. Kebble & Thelma M. Kebble Trustees of the Arthur E. Kebble & Thelma M. Kebble Family Trust dated 5/19/95 | 9512 Salem Hills Ct Las Vegas, NV 89134 | Gateway Stone | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                                    Case No. 06-10725-LBR
                           Debtor                                                                              (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniliquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | | Current Market Value of Debtor's Interest in Property |
| --- | --- | --- | --- | --- |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Arthur E. Kebble & Thelma M. Kebble Trustees of the Arthur E. Kebble & Thelma M. Kebble Family Trust dated 5/19/95 | 9512 Salem Hills Ct Las Vegas, NV 89134 | HFA- North Yonkers | Unknown | Y |
| Arthur E. Kebble & Thelma M. Kebble Trustees of the Arthur E. Kebble & Thelma M. Kebble Family Trust dated 5/19/95 | 9512 Salem Hills Ct Las Vegas, NV 89134 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Arthur G. Grant & Jean M. Grant, husband & wife, as joint tenants with right of survivorship | 1136 Ralston Drive Las Vegas, NV 89106 | Ashby Financial  $7,200,000 | Unknown | Y |
| Arthur G. Noxon & Joan Noxon Trustees for the benefit of The Noxon Family Trust | 2657 Windmill Pkwy # 197 Henderson, NV 89074 | Amesbury/Hatters Point | Unknown | Y |
| Arthur G. Noxon & Joan Noxon Trustees for the benefit of The Noxon Family Trust | 2657 Windmill Pkwy # 197 Henderson, NV 89074 | Ashby Financial  $7,200,000 | Unknown | Y |
| Arthur Noel Trustee of the Arthur J. Noel Trust dated 2/10/97 | 3400 Cabana Dr #1068 Las Vegas, NV 89122 | Hasley Canyon | Unknown | Y |
| Arthur Noel Trustee of the Arthur J. Noel Trust dated 2/10/97 | 3400 Cabana Dr #1068 Las Vegas, NV 89122 | Marlton Square 2nd | Unknown | Y |
| Arthur P. Schnitzer & Lynn S. Schnitzer Trustees of the Schnitzer Living Trust dated 10/29/91 | 20155 N E 38Th Court #1604 Aventura, FL 33180 | Wasco Investments | Unknown | Y |
| Arthur P. Schnitzer & Lynn S. Schnitzer Trustees of the Schnitzer Living Trust dated 10/29/91 | 20155 N E 38Th Court #1604 Aventura, FL 33180 | Placer Vineyards | Unknown | Y |
| Arthur P. Schnitzer & Lynn S. Schnitzer Trustees of the Schnitzer Living Trust dated 10/29/91 | 20155 N E 38Th Court #1604 Aventura, FL 33180 | Marlton Square 2nd | Unknown | Y |
| Arthur P. Schnitzer & Lynn S. Schnitzer Trustees of the Schnitzer Living Trust dated 10/29/91 | 20155 N E 38Th Court #1604 Aventura, FL 33180 | Tapia Ranch | Unknown | Y |
| Arthur P. Schnitzer & Lynn S. Schnitzer Trustees of the Schnitzer Living Trust dated 10/29/91 | 20155 N E 38Th Court #1604 Aventura, FL 33180 | Lerin Hills | Unknown | Y |
| Arthur P. Schnitzer & Lynn S. Schnitzer Trustees of the Schnitzer Living Trust dated 10/29/91 | 20155 N E 38Th Court #1604 Aventura, FL 33180 | 6425 Gess, LTD | Unknown | Y |
| Arthur P. Schnitzer & Lynn S. Schnitzer Trustees of the Schnitzer Living Trust dated 10/29/91 | 20155 N E 38Th Court #1604 Aventura, FL 33180 | Eagle Meadows Development | Unknown | Y |
| Arthur P. Schnitzer & Lynn S. Schnitzer Trustees of the Schnitzer Living Trust dated 10/29/91 | 20155 N E 38Th Court #1604 Aventura, FL 33180 | HFA- North Yonkers | Unknown | Y |
| Arthur Polacheck and Glorianne Polacheck, Husband and wife as joint tenants with right of survivorship | 2056 Woodlake Circle Deerfield Beach, FL 33442 | Cabernet | Unknown | Y |
| Arthur Polacheck and Glorianne Polacheck, Husband and wife as joint tenants with right of survivorship | 2056 Woodlake Circle Deerfield Beach, FL 33442 | Tapia Ranch | Unknown | Y |
| Arthur Polacheck and Glorianne Polacheck, Husband and wife as joint tenants with right of survivorship | 2056 Woodlake Circle Deerfield Beach, FL 33442 | Marlton Square | Unknown | Y |
| Arthur T. Donaldson, a married man dealing with his sole & separate property | P O Box 307 Janesville, WI 53547 | HFA- North Yonkers | Unknown | Y |
| Arthur T. Donaldson, a married man dealing with his sole & separate property | P O Box 307 Janesville, WI 53547 | HFA- Clear Lake | Unknown | Y |
| Arthur T. Donaldson, a married man dealing with his sole & separate property | P O Box 307 Janesville, WI 53547 | Bay Pompano Beach | Unknown | Y |
| Arthur T. Donaldson, a married man dealing with his sole & separate property | P O Box 307 Janesville, WI 53547 | Eagle Meadows Development | Unknown | Y |
| Arthur V. Adams Trustee of the Arthur V. Adams Trust dated 9/12/97 | 9519 Carterwood Road Richmond, VA 23229 | Placer Vineyards | Unknown | Y |
| Arthur V. Adams Trustee of the Arthur V. Adams Trust dated 9/12/97 | 9519 Carterwood Road Richmond, VA 23229 | Bay Pompano Beach | Unknown | Y |
| Arthur V. Adams Trustee of the Arthur V. Adams Trust dated 9/12/97 | 9519 Carterwood Road Richmond, VA 23229 | Gateway Stone | Unknown | Y |
| Arthur V. Adams Trustee of the Arthur V. Adams Trust dated 9/12/97 | 9519 Carterwood Road Richmond, VA 23229 | Margarita Annex | Unknown | Y |
| Arthur V. Johnson & Susan A. Johnson Trustees of the Johnson Family Trust dated 2/18/04 | 991 Pete's Way Sparks, NV 89434 | Gilroy | Unknown | Y |
| Arthur V. Johnson & Susan A. Johnson Trustees of the Johnson Family Trust dated 2/18/04 | 991 Pete's Way Sparks, NV 89434 | Placer Vineyards | Unknown | Y |
| Arthur Wilson & Maria Wilson, husband & wife, as joint tenants with right of survivorship | 4800 Morgan Mill Road Carson City, NV 89701 | Cabernet | Unknown | Y |
| Arthur Withop & Thelma Withop Trustees of the Kamelot Trust dated 3/9/99 | 8115 W La Madre Way Las Vegas, NV 89149 | HFA- North Yonkers | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                                       Case No. **06-10725-LBR**
                                          Debtor                                                                        (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| Ashley Brooks, a single woman | 25161 Via Azul Laguna Niguel, CA 92677 | Tapia Ranch | Unknown | Y |
| Ashley Brooks, a single woman | 25161 Via Azul Laguna Niguel, CA 92677 | Hasley Canyon | Unknown | Y |
| Ashley Brooks, a single woman | 25161 Via Azul Laguna Niguel, CA 92677 | HFA- Riviera 2nd | Unknown | Y |
| Ashley Brooks, a single woman | 25161 Via Azul Laguna Niguel, CA 92677 | Lerin Hills | Unknown | Y |
| Ashley Brooks, a single woman | 25161 Via Azul Laguna Niguel, CA 92677 | Placer Vineyards 2nd | Unknown | Y |
| Ashley Brooks, a single woman | 25161 Via Azul Laguna Niguel, CA 92677 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Athanasia T. Stein, a divorced woman | 12626 Hunters Chase San Antonio, TX 78230 | Gramercy Court Condos | Unknown | Y |
| Athanasia T. Stein, a divorced woman | 12626 Hunters Chase San Antonio, TX 78230 | HFA-Clear Lake 2nd | Unknown | Y |
| Athanasia T. Stein, a divorced woman | 12626 Hunters Chase San Antonio, TX 78230 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Athanasios N. Iordanou & Rebecca Iordanou, husband & wife, as joint tenants with right of survivorship | 15 Van Buren Ave Portsmouth, NH 3801 | Fiesta Oak Valley | Unknown | Y |
| Athanasios N. Iordanou & Rebecca Iordanou, husband & wife, as joint tenants with right of survivorship | 15 Van Buren Ave Portsmouth, NH 3801 | Gilroy | Unknown | Y |
| Attila Jeszenszky Trustee of the A & D 1999 Revocable Trust | 1720 Colavita Way Reno, NV 89521 | Wasco Investments | Unknown | Y |
| Attila Jeszenszky Trustee of the A & D 1999 Revocable Trust | 1720 Colavita Way Reno, NV 89521 | BarUSA/$15,300,000 | Unknown | Y |
| Audrey A. Roe Trustee of The Roe Living Trust dated 2/14/95 | 2211 Louisetown Rd Reno, NV 89521 | Harbor Georgetown | Unknown | Y |
| Audrey A. Roe Trustee of The Roe Living Trust dated 2/14/95 | 2211 Louisetown Rd Reno, NV 89521 | Margarita Annex | Unknown | Y |
| Audrey A. Roe Trustee of The Roe Living Trust dated 2/14/95 | 2211 Louisetown Rd Reno, NV 89521 | Placer Vineyards 2nd | Unknown | Y |
| Audrey M. Whightsil Trustee of the Audrey M. Whightsil Revocable Living Trust | 12754 Joleane Ave Yuma, AZ 85367 | Harbor Georgetown | Unknown | Y |
| August J. Amaral, Inc., a Nevada corporation | P O Box 70097 Reno, NV 89570 | Gramercy Court Condos | Unknown | Y |
| August J. Amaral, Inc., a Nevada corporation | P O Box 70097 Reno, NV 89570 | BarUSA/$15,300,000 | Unknown | Y |
| August J. Amaral, Inc., a Nevada corporation | P O Box 70097 Reno, NV 89570 | Placer Vineyards | Unknown | Y |
| August J. Amaral, Inc., a Nevada corporation | P O Box 70097 Reno, NV 89570 | Golden State Investments II | Unknown | Y |
| August J. Amaral, Inc., a Nevada corporation | P O Box 70097 Reno, NV 89570 | Gateway Stone | Unknown | Y |
| August J. Amaral, Inc., a Nevada corporation | P O Box 70097 Reno, NV 89570 | Eagle Meadows Development | Unknown | Y |
| August J. Amaral, Inc., a Nevada corporation | P O Box 70097 Reno, NV 89570 | Castaic Partners II, LLC | Unknown | Y |
| August J. Amaral, Inc., a Nevada corporation | P O Box 70097 Reno, NV 89570 | Bay Pompano Beach | Unknown | Y |
| Augustine Tuffanelli Trustee of the Augustine Tuffanelli Family Trust dated 7/26/94 | 2260 Mohigan Way Las Vegas, NV 89109 | Placer Vineyards | Unknown | Y |
| Augustine Tuffanelli Trustee of the Augustine Tuffanelli Family Trust dated 7/26/94 | 2260 Mohigan Way Las Vegas, NV 89109 | Fiesta Oak Valley | Unknown | Y |
| Augustine Tuffanelli Trustee of the Augustine Tuffanelli Family Trust dated 7/26/94 | 2260 Mohigan Way Las Vegas, NV 89109 | Bay Pompano Beach | Unknown | Y |
| Augustine Tuffanelli Trustee of the Augustine Tuffanelli Family Trust dated 7/26/94 | 2260 Mohigan Way Las Vegas, NV 89109 | Eagle Meadows Development | Unknown | Y |
| Aurora Investments Limited Partnership | 2710 Harbor Hills Lane Las Vegas, NV 89117 | Lerin Hills | Unknown | Y |

In re _____ **USA Commercial Mortgage Company** _____ ,                    Case No. **06-10725-LBR**
Debtor                                                                                                    (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
#### Other Contingent and Uniliquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
| --- | --- | --- | --- | --- |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Avi Barashi, Trustee of The Emerald 18 Trust | P O Box 81191 Las Vegas, NV 89180 | Eagle Meadows Development | Unknown | Y |
| Aylene Geringer and Mark Zipkin, husband and wife, as joint tenants with the rights of survivorship | 4321 Cherry Hills Lane Tarzana, CA 91356 | Eagle Meadows Development | Unknown | Y |
| Aylene Geringer and Mark Zipkin, husband and wife, as joint tenants with the rights of survivorship | 4321 Cherry Hills Lane Tarzana, CA 91356 | Fiesta Oak Valley | Unknown | Y |
| B & W Precast Construction, Inc., a California corporation | 2511 Harmony Grove Rd Escondito, CA 92029 | Placer Vineyards | Unknown | Y |
| B & W Precast Construction, Inc., a California corporation | 1011 Armadillo Court Henderson, NV 89015 | Placer Vineyards | Unknown | Y |
| B & W Precast Construction, Inc., a California corporation | 1011 Armadillo Ct Henderson, NV 89015 | Placer Vineyards | Unknown | Y |
| B & W Precast Construction, Inc., a California corporation | 2511 Harmony Grove Rd Escondito, CA 92029 | 6425 Gess, LTD | Unknown | Y |
| B & W Precast Construction, Inc., a California corporation | 1011 Armadillo Court Henderson, NV 89015 | 6425 Gess, LTD | Unknown | Y |
| B & W Precast Construction, Inc., a California corporation | 1011 Armadillo Ct Henderson, NV 89015 | 6425 Gess, LTD | Unknown | Y |
| B.E.A. Family, Inc., a Nevada corporation | 82 Innisbrook Ave Las Vegas, NV 89113 | HFA- North Yonkers | Unknown | Y |
| B.E.A. Family, Inc., a Nevada corporation | 82 Innisbrook Avenue Las Vegas, NV 89113 | HFA- North Yonkers | Unknown | Y |
| B.E.A. Family, Inc., a Nevada corporation | 82 Innisbrook Ave Las Vegas, NV 89113 | Fiesta Oak Valley | Unknown | Y |
| B.E.A. Family, Inc., a Nevada corporation | 82 Innisbrook Avenue Las Vegas, NV 89113 | Fiesta Oak Valley | Unknown | Y |
| B.E.A. Family, Inc., a Nevada corporation | 82 Innisbrook Ave Las Vegas, NV 89113 | Bay Pompano Beach | Unknown | Y |
| B.E.A. Family, Inc., a Nevada corporation | 82 Innisbrook Avenue Las Vegas, NV 89113 | Bay Pompano Beach | Unknown | Y |
| B2PW, Oregon Partnership | 1050 Willagillespie Rd Ste 4 Eugene, OR 97401 | BarUSA/$15,300,000 | Unknown | Y |
| B2PW, Oregon Partnership | 1050 Willagillespie Rd Ste 4 Eugene, OR 97401 | BarUSA/$15,300,000 | Unknown | Y |
| B2PW, Oregon Partnership | 1050 Willagillespie Rd Ste 4 Eugene, OR 97401 | Castaic Partners II, LLC | Unknown | Y |
| B2PW, Oregon Partnership | 1050 Willagillespie Rd Ste 4 Eugene, OR 97401 | Castaic Partners II, LLC | Unknown | Y |
| Barbara A. Cecil Trustee of the Walk The Land, LLC 401 K Plan | 899 Timberlake Drive Ashland, OR 97520 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Barbara A. Cecil Trustee of the Walk The Land, LLC 401 K Plan | 899 Timberlake Drive Ashland, OR 97520 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Barbara A. Cecil, a married woman dealing with her sole & separate property | 899 Timberlake Drive Ashland, OR 97520 | Bay Pompano Beach | Unknown | Y |
| Barbara A. Cecil, a married woman dealing with her sole & separate property | 899 Timberlake Drive Ashland, OR 97520 | Bay Pompano Beach | Unknown | Y |
| Barbara A. Cecil, a married woman dealing with her sole & separate property | 899 Timberlake Drive Ashland, OR 97520 | Fiesta Oak Valley | Unknown | Y |
| Barbara A. Cecil, a married woman dealing with her sole & separate property | 899 Timberlake Drive Ashland, OR 97520 | Fiesta Oak Valley | Unknown | Y |
| Barbara C. Smith, a single woman | 1104 NE Little Harbor Drive Deerfield Beach, FL 33441 | Bay Pompano Beach | Unknown | Y |
| Barbara J. Speckert Trustee of the Barbara J. Speckert Revocable Living Trust dated 6/9/05 | 2128 Red Dawn Sky Street Las Vegas, NV 89134 | Eagle Meadows Development | Unknown | Y |
| Barbara J. Vivero Trustee of the Barbara J. Vivero Revocable Trust | P O Box 30295 Las Vegas, NV 89173 | Bay Pompano Beach | Unknown | Y |
| Barbara L. Gunther, a married woman dealing with her sole & separate property | P O Box 614 Verdi, NV 89439 | Bay Pompano Beach | Unknown | Y |
| Barbara M. Chylak, Trustee of the 1995 Tobe Eugene Stricklin and Barbara Stricklin Revocable Trust date 4/11/95 | 261 Fredricksburg Rd Gardnerville, NV 89460 | BarUSA/$15,300,000 | Unknown | Y |

In re _____ **USA Commercial Mortgage Company** _____ ,                                                    Case No. **06-10725-LBR**
                                    Debtor                                                                                        (If known)

<div align="center">

**SCHEDULE B - PERSONAL PROPERTY**

**EXHIBIT B-21**

**Other Contingent and Uniliquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

</div>

| Legal vesting | Mailing Address | Loan Name | Amount | Current Market Value of Debtor's Interest in Property — Contingent |
|---|---|---|---|---|
| Barbara M. Chylak, Trustee of the 1995 Tobe Eugene Stricklin and Barbara Stricklin Revocable Trust date 4/11/95 | 261 Fredricksburg Rd Gardnerville, NV 89460 | Shamrock Tower, LP | Unknown | Y |
| Barbara M. Chylak, Trustee of the 1995 Tobe Eugene Stricklin and Barbara Stricklin Revocable Trust date 4/11/95 | 261 Fredricksburg Rd Gardnerville, NV 89460 | Amesbury/Hatters Point | Unknown | Y |
| Barbara M. Sanchez Trustee of The Barbara M. Sanchez 2002 Revocable Living Trust dated 4/4/02 | P O Box 90528 Santa Barbara, CA 93190 | BarUSA/$15,300,000 | Unknown | Y |
| Barbara M. Sanchez Trustee of The Barbara M. Sanchez 2002 Revocable Living Trust dated 4/4/02 | P O Box 90528 Santa Barbara, CA 93190 | Placer Vineyards | Unknown | Y |
| Barbara M. Sanchez Trustee of The Barbara M. Sanchez 2002 Revocable Living Trust dated 4/4/02 | P O Box 90528 Santa Barbara, CA 93190 | Cabernet | Unknown | Y |
| Barbara MacFarlane Trustee of the Barbara MacFarlane Living Trust Agreement dated 6/4/95 | P O Box 3930 Sparks, NV 89432 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Barbara McClaflin Trustee of the Revocable Living Trust Agreement of Barbara Fay McClaflin | 1472 Thurston Ave #201 Honolulu, HI 96822 | Tapia Ranch | Unknown | Y |
| Barbara McClaflin Trustee of the Revocable Living Trust Agreement of Barbara Fay McClaflin | 1472 Thurston Ave #201 Honolulu, HI 96822 | Bay Pompano Beach | Unknown | Y |
| Barbara McClaflin Trustee of the Revocable Living Trust Agreement of Barbara Fay McClaflin | 1472 Thurston Ave #201 Honolulu, HI 96822 | Freeway 101 | Unknown | Y |
| Barbara McClaflin Trustee of the Revocable Living Trust Agreement of Barbara Fay McClaflin | 1472 Thurston Ave #201 Honolulu, HI 96822 | Placer Vineyards 2nd | Unknown | Y |
| Barbara McClaflin Trustee of the Revocable Living Trust Agreement of Barbara Fay McClaflin | 1472 Thurston Ave #201 Honolulu, HI 96822 | Lerin Hills | Unknown | Y |
| Barbara Ram, a married woman dealing with her sole & separate property, & Ilana Yakuel, a married woman dealing with her sole & separate property | 8063 Alpine Fir Ave Las Vegas, NV 89117 | Placer Vineyards | Unknown | Y |
| Barbara Reiss Miller Trustee of the Barbara Reiss Miller Revocable Living Trust dated 2/4/03 | 2652 Crown Ridge Drive Las Vegas, NV 89134 | Bay Pompano Beach | Unknown | Y |
| Barbara Reiss Miller Trustee of the Barbara Reiss Miller Revocable Living Trust dated 2/4/03 | 2652 Crown Ridge Drive Las Vegas, NV 89134 | Fiesta Oak Valley | Unknown | Y |
| Barbara Reiss Miller Trustee of the Barbara Reiss Miller Revocable Living Trust dated 2/4/03 | 2652 Crown Ridge Drive Las Vegas, NV 89134 | Fiesta USA/Stoneridge | Unknown | Y |
| Barbara Sklar Trustee of the Barbara Sklar Revocable Living Trust dated 8/31/01 | 2429 Bryan Ave Venice Beach, CA 90291 | Marlton Square | Unknown | Y |
| Barbara Stricklin, a unmarried woman & Robert T. Chylak, a married man dealing with his sole & separate property, as joint tenants with right of survivorship payable on death to Barbara M. Chylak | 261 Fredricksburg Rd Gardnerville, NV 89460 | Amesbury/Hatters Point | Unknown | Y |
| Barbara Sue Luthi Trustee of the Barbara Sue Luthi Trust dated 7/9/97 | 4908 Womack Circle The Colony, TX 75056 | Fiesta Oak Valley | Unknown | Y |
| Barbara Sue Luthi Trustee of the Barbara Sue Luthi Trust dated 7/9/97 | 4908 Womack Circle The Colony, TX 75056 | Fiesta Oak Valley | Unknown | Y |
| Barbara Sue Luthi Trustee of the Barbara Sue Luthi Trust dated 7/9/97 | 4908 Womack Circle The Colony, TX 75056 | Placer Vineyards | Unknown | Y |
| Barbara Sue Luthi Trustee of the Barbara Sue Luthi Trust dated 7/9/97 | 4908 Womack Circle The Colony, TX 75056 | Placer Vineyards | Unknown | Y |
| Barbara Susan Malkoff, a single woman | 16 Redwood Drive Plainview, NY 11803 | HFA- North Yonkers | Unknown | Y |
| Barnhart & Associates, a Nevada company | 10311 Sweet Fennel Drive Las Vegas, NV 89135 | Amesbury/Hatters Point | Unknown | Y |
| Barry D. McWaters Trustee of the McWaters Living Trust dated 9/03/2005 | P O Box 1807 Zephyr Cove , NV 89448 | Placer Vineyards 2nd | Unknown | Y |
| Barry D. McWaters Trustee of the McWaters Living Trust dated 9/03/2005 | P O Box 1807 Zephyr Cove, NV 89448 | Placer Vineyards 2nd | Unknown | Y |
| Barry Gambarana, an unmarried man | 2761 Carnation Lane Henderson, NV 89104 | Fiesta Oak Valley | Unknown | Y |
| Barry Gambarana, an unmarried man | 2761 Carnation Lane Henderson, NV 89104 | Freeway 101 | Unknown | Y |
| Barry Gambarana, an unmarried man | 2761 Carnation Lane Henderson, NV 89104 | Harbor Georgetown | Unknown | Y |

In re _____ **USA Commercial Mortgage Company** _____ ,                         Case No. **06-10725-LBR**
                                        Debtor                                                                                      (If known)

<div align="center">

## SCHEDULE B - PERSONAL PROPERTY

### EXHIBIT B-21

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

</div>

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| | | | **Current Market Value of Debtor's Interest in Property** | |
| Barry Gambarana, an unmarried man | 2761 Carnation Lane<br>Henderson, NV 89104 | Huntsville | Unknown | Y |
| Barry J. Goldstein & Patricia B. Goldstein, as joint tenants with right of survivorship | 19955 NE 38th Ct Apt #2604<br>Aventura, FL 33180 | Placer Vineyards | Unknown | Y |
| Barry J. Goldstein & Patricia B. Goldstein, as joint tenants with right of survivorship | 19955 NE 38th Ct Apt #2604<br>Aventura, FL 33180 | 6425 Gess, LTD | Unknown | Y |
| Barry J. Goldstein & Patricia B. Goldstein, as joint tenants with right of survivorship | 19955 NE 38th Ct Apt #2604<br>Aventura, FL 33180 | Bay Pompano Beach | Unknown | Y |
| Barry J. Goldstein & Patricia B. Goldstein, as joint tenants with right of survivorship | 19955 NE 38th Ct Apt #2604<br>Aventura, FL 33180 | Eagle Meadows Development | Unknown | Y |
| Barry J. Goldstein & Patricia B. Goldstein, as joint tenants with right of survivorship | 19955 NE 38th Ct Apt #2604<br>Aventura, FL 33180 | Marlton Square 2nd | Unknown | Y |
| Barry J. Goldstein & Patricia B. Goldstein, as joint tenants with right of survivorship | 19955 NE 38th Ct Apt #2604<br>Aventura, FL 33180 | Tapia Ranch | Unknown | Y |
| Barry J. Goldstein & Patricia B. Goldstein, as joint tenants with right of survivorship | 19955 NE 38th Ct Apt #2604<br>Aventura, FL 33180 | HFA- Clear Lake | Unknown | Y |
| Bartolo F. Simari & Sandra K. Simari Trustees of the Simari Revocable Trust dated 4/25/96 | 17650 Peacock Lane<br>Tinley Park, IL 60477 | HFA- Riviera 2nd | Unknown | Y |
| Bartolo F. Simari & Sandra K. Simari Trustees of the Simari Revocable Trust dated 4/25/96 | 17650 Peacock Lane<br>Tinley Park, IL 60477 | Marlton Square | Unknown | Y |
| Barton R. Wilkinson & Dianna J. Wilkinson, husband & wife, as joint tenants with the right of survivorship | RR1 Box 55E<br>Kooskia, ID 83539 | HFA- Clear Lake | Unknown | Y |
| Barton R. Wilkinson & Dianna J. Wilkinson, husband & wife, as joint tenants with the right of survivorship | RR1 Box 55E<br>Kooskia, ID 83539 | HFA- Clear Lake | Unknown | Y |
| Barton R. Wilkinson & Dianna J. Wilkinson, husband & wife, as joint tenants with the right of survivorship | RR1 Box 55E<br>Kooskia, ID 83539 | 6425 Gess, LTD | Unknown | Y |
| Barton R. Wilkinson & Dianna J. Wilkinson, husband & wife, as joint tenants with the right of survivorship | RR1 Box 55E<br>Kooskia, ID 83539 | 6425 Gess, LTD | Unknown | Y |
| Barton R. Wilkinson & Dianna J. Wilkinson, husband & wife, as joint tenants with the right of survivorship | RR1 Box 55E<br>Kooskia, ID 83539 | BarUSA/$15,300,000 | Unknown | Y |
| Barton R. Wilkinson & Dianna J. Wilkinson, husband & wife, as joint tenants with the right of survivorship | RR1 Box 55E<br>Kooskia, ID 83539 | BarUSA/$15,300,000 | Unknown | Y |
| BarUSA | 1982 Country Cove Ct<br>Las Vegas, NV 89135 | BarUSA/$15,300,000 | Unknown | Y |
| BarUSA | 1982 Country Cove Ct.<br>Las Vegas, NV 89135 | BarUSA/$15,300,000 | Unknown | Y |
| Basil Honikman & Linda Honikman, husband and wife as joint tenants with rights of survivorship | 638 Charleston Place<br>Ventura, CA 93004 | Eagle Meadows Development | Unknown | Y |
| Basil Thacker & Jill M. Thacker, husband & wife, as joint tenants with right of survivorship | 7349 Rietz Canyon Rd<br>Las Vegas, NV 89131 | Tapia Ranch | Unknown | Y |
| Bay Area Capital, LLC, an Oregon limited liability company | 1050 Willagillespie Rd Ste 4<br>Eugene, OR 97401 | Eagle Meadows Development | Unknown | Y |
| Bay Area Capital, LLC, an Oregon limited liability company | 1050 Willagillespie Rd Ste 4<br>Eugene, OR 97401 | Eagle Meadows Development | Unknown | Y |
| Bay Area Capital, LLC, an Oregon limited liability company | 1050 Willagillespie Rd Ste 4<br>Eugene, OR 97401 | Fiesta Oak Valley | Unknown | Y |
| Bay Area Capital, LLC, an Oregon limited liability company | 1050 Willagillespie Rd Ste 4<br>Eugene, OR 97401 | Fiesta Oak Valley | Unknown | Y |
| Bay Area Capital, LLC, an Oregon limited liability company | 1050 Willagillespie Rd Ste 4<br>Eugene, OR 97401 | Gateway Stone | Unknown | Y |
| Bay Area Capital, LLC, an Oregon limited liability company | 1050 Willagillespie Rd Ste 4<br>Eugene, OR 97401 | Gateway Stone | Unknown | Y |
| Bay Area Capital, LLC, an Oregon limited liability company | 1050 Willagillespie Rd Ste 4<br>Eugene, OR 97401 | Shamrock Tower, LP | Unknown | Y |
| Bay Area Capital, LLC, an Oregon limited liability company | 1050 Willagillespie Rd Ste 4<br>Eugene, OR 97401 | Shamrock Tower, LP | Unknown | Y |
| Bay Area Capital, LLC, an Oregon limited liability company | 1050 Willagillespie Rd Ste 4<br>Eugene, OR 97401 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Bay Area Capital, LLC, an Oregon limited liability company | 1050 Willagillespie Rd Ste 4<br>Eugene, OR 97401 | Brookmere/Matteson $27,050,000 | Unknown | Y |

In re _____ **USA Commercial Mortgage Company** _____ ,       Case No. **06-10725-LBR**
                                  Debtor                                                (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| | | | Current Market Value of Debtor's Interest in Property |
|---|---|---|---|
| **Description and Location of Property** | | | |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
|---|---|---|---|---|
| Beatrice Etterman transferrable on death to Marc Etterman | 15496 Lakes of Delray Blvd.#105 Delray Beach, FL 33484 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Beatrice Etterman transferrable on death to Marc Etterman | 15496 Lakes of Delray Blvd.#105 Delray Beach, FL 33484 | Marlton Square 2nd | Unknown | Y |
| Beatrice L. Schultz Trustee of the Schultz Living Trust dated 5/2/02 | 1840 Arboleda Ct Reno, NV 89521 | Amesbury/Hatters Point | Unknown | Y |
| Beatrice L. Schultz Trustee of the Schultz Living Trust dated 5/2/02 | 1840 Arboleda Ct Reno, NV 89521 | BarUSA/$15,300,000 | Unknown | Y |
| Beatrice L. Schultz Trustee of the Schultz Living Trust dated 5/2/02 | 1840 Arboleda Ct Reno, NV 89521 | Gramercy Court Condos | Unknown | Y |
| Ben Lofgren & Dana Lofgren, Husband and wife as joint tenants with right of survivorship | 28292 Pinebrook Mission Viejo, CA 92692 | Bay Pompano Beach | Unknown | Y |
| Ben Lofgren & Dana Lofgren, Husband and wife as joint tenants with right of survivorship | 28292 Pinebrook Mission Viejo, CA 92692 | Lerin Hills | Unknown | Y |
| Benedict E. Urban & Roselyn N. Urban Trustees of The Benedict E. Urban & Roselyn N. Urban Family Trust dated 2/3/04 | 2691 Evergreen Oaks Dr Henderson, NV 89052 | Gramercy Court Condos | Unknown | Y |
| Benedict E. Urban & Roselyn N. Urban Trustees of The Benedict E. Urban & Roselyn N. Urban Family Trust dated 2/3/04 | 2691 Evergreen Oaks Dr Henderson, NV 89052 | Fiesta Oak Valley | Unknown | Y |
| Benjamin F. Elias & Sophie Elias Trustees of the Benjamin F. Elias & Sophie Elias Living Trust dated 4/24/00 | 520 N Martel Ave Los Angeles, CA 90036 | HFA- North Yonkers | Unknown | Y |
| Benjamin J. Feldman & Evelyn Feldman Trustees of The Feldman Family Trust dated  01/01/93 | 1 St Marys Court Rancho Mirage, CA 92270 | Bay Pompano Beach | Unknown | Y |
| Benjamin J. Solomon & Margaret C. Solomon Trustees of the Solomon Family Living Trust dated 3/12/93 | P O Box 3303 Incline Village, NV 89450 | Fiesta Oak Valley | Unknown | Y |
| Benjamin Nicosia & Aleath Nicosia Trustees for the Benjamin & Aleath Nicosia Family Trust dated 5/10/02 | 15775 W Verde Lane Goodyear, AZ 85338 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Benjamin Nicosia & Aleath Nicosia Trustees for the Benjamin & Aleath Nicosia Family Trust dated 5/10/02 | 15775 W Verde Lane Goodyear, AZ 85338 | Harbor Georgetown | Unknown | Y |
| Benjamin Nicosia & Aleath Nicosia Trustees for the Benjamin & Aleath Nicosia Family Trust dated 5/10/02 | 15775 W Verde Lane Goodyear, AZ 85338 | Eagle Meadows Development | Unknown | Y |
| Benjamin Nicosia & Aleath Nicosia Trustees for the Benjamin & Aleath Nicosia Family Trust dated 5/10/02 | 15775 W Verde Lane Goodyear, AZ 85338 | 6425 Gess, LTD | Unknown | Y |
| Bernard A. Kloenne Trustee of the Bernard Kloenne Living Trust dated 10/10/86 | 1646 Avenida Verde Vista San Dimas, CA 91773 | Harbor Georgetown | Unknown | Y |
| Bernard A. Kloenne Trustee of the Bernard Kloenne Living Trust dated 10/10/86 | 1646 Avenida Verde Vista San Dimas, CA 91773 | Wasco Investments | Unknown | Y |
| Bernard A. Kloenne Trustee of the Bernard Kloenne Living Trust dated 10/10/86 | 1646 Avenida Verde Vista San Dimas, CA 91773 | Tapia Ranch | Unknown | Y |
| Bernard A. Kloenne Trustee of the Bernard Kloenne Living Trust dated 10/10/86 | 1646 Avenida Verde Vista San Dimas, CA 91773 | Placer Vineyards | Unknown | Y |
| Bernard A. Kloenne Trustee of the Bernard Kloenne Living Trust dated 10/10/86 | 1646 Avenida Verde Vista San Dimas, CA 91773 | Marquis Hotel | Unknown | Y |
| Bernard A. Kloenne Trustee of the Bernard Kloenne Living Trust dated 10/10/86 | 1646 Avenida Verde Vista San Dimas, CA 91773 | HFA- North Yonkers | Unknown | Y |
| Bernard A. Kloenne Trustee of the Bernard Kloenne Living Trust dated 10/10/86 | 1646 Avenida Verde Vista San Dimas, CA 91773 | Gateway Stone | Unknown | Y |
| Bernard A. Kloenne Trustee of the Bernard Kloenne Living Trust dated 10/10/86 | 1646 Avenida Verde Vista San Dimas, CA 91773 | Eagle Meadows Development | Unknown | Y |
| Bernard A. Kloenne Trustee of the Bernard Kloenne Living Trust dated 10/10/86 | 1646 Avenida Verde Vista San Dimas, CA 91773 | Bay Pompano Beach | Unknown | Y |
| Bernard A. Kloenne Trustee of the Bernard Kloenne Living Trust dated 10/10/86 | 1646 Avenida Verde Vista San Dimas, CA 91773 | Amesbury/Hatters Point | Unknown | Y |
| Bernard A. Kloenne Trustee of the Bernard Kloenne Living Trust dated 10/10/86 | 1646 Avenida Verde Vista San Dimas, CA 91773 | 6425 Gess, LTD | Unknown | Y |
| Bernard A. Kloenne Trustee of the Bernard Kloenne Living Trust dated 10/10/86 | 1646 Avenida Verde Vista San Dimas, CA 91773 | Marlton Square | Unknown | Y |
| Bernard Cohen and Elaine Cohen, Trustees of the Bernard Cohen Trust dated 3/24/88 | 4533 White Cedar Ln Del Ray Beach, FL 33445 | Anchor B, LLC | Unknown | Y |

In re _____ **USA Commercial Mortgage Company** _____,                                                  Case No. **06-10725-LBR**
                              Debtor                                                                                                        (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | | Current Market Value of Debtor's Interest in Property |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Bernard Greenblatt Trustee of the Bernard Greenblatt Living Trust UA dated 7/15/96 | 880 Buffwood Ave Las Vegas, NV 89123 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Bernard Greenblatt Trustee of the Bernard Greenblatt Living Trust UA dated 7/15/96 | 880 Buffwood Ave Las Vegas, NV 89123 | Amesbury/Hatters Point | Unknown | Y |
| Bernard Greenblatt Trustee of the Bernard Greenblatt Living Trust UA dated 7/15/96 | 880 Buffwood Ave Las Vegas, NV 89123 | Fiesta USA/Stoneridge | Unknown | Y |
| Bernard Greenblatt Trustee of the Bernard Greenblatt Living Trust UA dated 7/15/96 | 880 Buffwood Ave Las Vegas, NV 89123 | Marquis Hotel | Unknown | Y |
| Bernard Greenblatt Trustee of the Bernard Greenblatt Living Trust UA dated 7/15/96 | 880 Buffwood Ave Las Vegas, NV 89123 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Bernard Kaplan Trustee of the Bernard Kaplan Trust UTD 4/11/91 | 7648 Granville Drive Tamarack, AK 33321 | Amesbury/Hatters Point | Unknown | Y |
| Bernard Kruger, a married man dealing with his sole & separate property | 115 Central Park West Apt 12G New York, NY 10023 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Bernard L. Finley and Jacklyn Finley, husband and wife as joint tenants with right of survivorship | 3850 Rio Rd Unit #42 Carmel, CA 93923 | Gramercy Court Condos | Unknown | Y |
| Bernard Lehrer, Trustee of the Lehrer Family Trust dated 2/3/04 | 350 Paseo de Playa Unit 319 Ventura, CA 93001 | Eagle Meadows Development | Unknown | Y |
| Bernard Sandler and Linda Marie Sandler, Trustees of The Bernard Sandler and Linda Marie Sandler Revocable Intervivos Family Trust dated 9/13/91 | C/O Ridgeway & Warner 735 State St Ste 250 Santa Barbara, CA 93101 | Shamrock Tower, LP | Unknown | Y |
| Bernard Sindler Trustee of the B S Living Trust | 2112 Plaza Del Fuentes Las Vegas, NV 89102 | HFA- Clear Lake | Unknown | Y |
| Bernard Sindler Trustee of the B S Living Trust | 2112 Plaza Del Fuentes Las Vegas, NV 89102 | HFA- Clear Lake | Unknown | Y |
| Bernard Sindler Trustee of the B S Living Trust | 2112 Plaza Del Fuentes Las Vegas, NV 89102 | HFA- Clear Lake | Unknown | Y |
| Bernard Sindler Trustee of the B S Living Trust | 2112 Plaza Del Fuentes Las Vegas, NV 89102 | HFA- Clear Lake | Unknown | Y |
| Bernard Sindler Trustee of the TS Irrevocable Trust | 2112 Plaza Del Fuentes Las Vegas, NV 89102 | Amesbury/Hatters Point | Unknown | Y |
| Bernard Sindler Trustee of the TS Irrevocable Trust | 2112 Plaza Del Fuentes Las Vegas, NV 89102 | Amesbury/Hatters Point | Unknown | Y |
| Bernard Sindler Trustee of the TS Irrevocable Trust | 2112 Plaza Del Fuentes Las Vegas, NV 89102 | Amesbury/Hatters Point | Unknown | Y |
| Bernard Sindler Trustee of the TS Irrevocable Trust | 2112 Plaza Del Fuentes Las Vegas, NV 89102 | Amesbury/Hatters Point | Unknown | Y |
| Bernardo G. Gregorio & Corazon S. M. Gregorio, husband & wife, as joint tenants with right of survivorship | 7195 Iron Oak Ave Las Vegas , NV 89113 | Placer Vineyards | Unknown | Y |
| Bernice L. Wuyts, a married woman as her sole and separate property | 1299 Brenalee Ave Henderson, NV 89015 | Gramercy Court Condos | Unknown | Y |
| Bert A. Stevenson Trustee of the Dalton Trust dated 1/7/94 | 500 N Estrella Pkwy Ste B2-405 Goodyear, AZ 85338 | HFA- Clear Lake | Unknown | Y |
| Bert A. Stevenson Trustee of the Dalton Trust dated 1/7/94 | 10 Pine Lane Lakeside, OR 97449 | HFA- Clear Lake | Unknown | Y |
| Bert A. Stevenson Trustee of the Dalton Trust dated 1/7/94 | 500 N Estrella Pkwy Ste B2-405 Goodyear, AZ 85338 | Marquis Hotel | Unknown | Y |
| Bert A. Stevenson Trustee of the Dalton Trust dated 1/7/94 | 10 Pine Lane Lakeside, OR 97449 | Marquis Hotel | Unknown | Y |
| Bert A. Stevenson Trustee of the Dalton Trust dated 1/7/94 | 500 N Estrella Pkwy Ste B2-405 Goodyear, AZ 85338 | Fiesta Oak Valley | Unknown | Y |
| Bert A. Stevenson Trustee of the Dalton Trust dated 1/7/94 | 10 Pine Lane Lakeside, OR 97449 | Fiesta Oak Valley | Unknown | Y |
| Bert A. Stevenson Trustee of the Stevenson Pension Trust dated 1/7/94 | 500 N Estrella Pkwy Ste B2-405 Goodyear, AZ 85338 | Eagle Meadows Development | Unknown | Y |
| Bert A. Stevenson Trustee of the Stevenson Pension Trust dated 1/7/94 | 10 Pine Lane Lakeside, OR 97449 | Eagle Meadows Development | Unknown | Y |
| Bert A. Stevenson Trustee of the Stevenson Pension Trust dated 1/7/94 | 500 N Estrella Pkwy Ste B2-405 Goodyear, AZ 85338 | Brookmere/Matteson $27,050,000 | Unknown | Y |

In re _____ **USA Commercial Mortgage Company** _____ ,        Case No. **06-10725-LBR**
                                          Debtor                                                  (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | | Current Market Value of Debtor's Interest in Property | |
| --- | --- | --- | --- | --- | --- |
| **Legal vesting** | **Mailing Address** | **Loan Name** | | **Amount** | **Contingent** |
| Bert A. Stevenson Trustee of the Stevenson Pension Trust dated 1/7/94 | 10 Pine Lane Lakeside, OR 97449 | Brookmere/Matteson $27,050,000 | | Unknown | Y |
| Bert E. Arnlund Trustee of the Bert E. Arnlund Charitable Remainder Unitrust dated 12/31/01 | 82 Innisbrook Ave Las Vegas, NV 89113 | Margarita Annex | | Unknown | Y |
| Bert E. Arnlund Trustee of the Bert E. Arnlund Charitable Remainder Unitrust dated 12/31/01 | 82 Innisbrook Avenue Las Vegas, NV 89113 | Margarita Annex | | Unknown | Y |
| Bert E. Arnlund Trustee of the Bert E. Arnlund Charitable Remainder Unitrust dated 12/31/01 | 82 Innisbrook Ave Las Vegas, NV 89113 | Gateway Stone | | Unknown | Y |
| Bert E. Arnlund Trustee of the Bert E. Arnlund Charitable Remainder Unitrust dated 12/31/01 | 82 Innisbrook Avenue Las Vegas, NV 89113 | Gateway Stone | | Unknown | Y |
| Bert E. Arnlund Trustee of the Bert E. Arnlund Charitable Remainder Unitrust dated 12/31/01 | 82 Innisbrook Ave Las Vegas, NV 89113 | Fiesta USA/Stoneridge | | Unknown | Y |
| Bert E. Arnlund Trustee of the Bert E. Arnlund Charitable Remainder Unitrust dated 12/31/01 | 82 Innisbrook Avenue Las Vegas, NV 89113 | Fiesta USA/Stoneridge | | Unknown | Y |
| Bert E. Arnlund Trustee of the Bert E. Arnlund Charitable Remainder Unitrust dated 12/31/01 | 82 Innisbrook Ave Las Vegas, NV 89113 | Fiesta Oak Valley | | Unknown | Y |
| Bert E. Arnlund Trustee of the Bert E. Arnlund Charitable Remainder Unitrust dated 12/31/01 | 82 Innisbrouk Ave Las Vegas, NV 89113 | Fiesta Oak Valley | | Unknown | Y |
| Bert E. Arnlund Trustee of the Bert E. Arnlund Charitable Remainder Unitrust dated 12/31/01 | 82 Innisbrook Ave Las Vegas, NV 89113 | Bay Pompano Beach | | Unknown | Y |
| Bert E. Arnlund Trustee of the Bert E. Arnlund Charitable Remainder Unitrust dated 12/31/01 | 82 Innisbrook Avenue Las Vegas, NV 89113 | Bay Pompano Beach | | Unknown | Y |
| Bert E. Arnlund Trustee of the Bert E. Arnlund Charitable Remainder Unitrust dated 12/31/01 | 82 Innisbrook Ave Las Vegas, NV 89113 | Shamrock Tower, LP | | Unknown | Y |
| Bert E. Arnlund Trustee of the Bert E. Arnlund Charitable Remainder Unitrust dated 12/31/01 | 82 Innisbrook Avenue Las Vegas, NV 89113 | Shamrock Tower, LP | | Unknown | Y |
| Berta N. Singer, Transfer on Death to Leon and Suzy Singer | 2613 Byron Drive Las Vegas, NV 89134 | Eagle Meadows Development | | Unknown | Y |
| Beryl G. Winer Trustee of the Beryl Winer Family Trust | 776 Bird Bay Way Venice, FL 34285 | Gramercy Court Condos | | Unknown | Y |
| Betty J. Phenix, a married woman dealing with her sole & separate property | P. O. Box 982 Minden, NV 89423 | Bay Pompano Beach | | Unknown | Y |
| Betty J. Phenix, a married woman dealing with her sole & separate property | P. O. Box 982 Minden, NV 89423 | Gateway Stone | | Unknown | Y |
| Betty J. Phenix, a married woman dealing with her sole & separate property | P. O. Box 982 Minden, NV 89423 | HFA- Clear Lake | | Unknown | Y |
| Betty J. Phenix, a married woman dealing with her sole & separate property | P. O. Box 982 Minden, NV 89423 | HFA- North Yonkers | | Unknown | Y |
| Betty J. Phenix, a married woman dealing with her sole & separate property | P. O. Box 982 Minden, NV 89423 | 6425 Gess, LTD | | Unknown | Y |
| Betty Kolstrup, a single woman dealing with her sole and separtate property | 1830 Balboa Dr Reno, NV 89503 | 6425 Gess, LTD | | Unknown | Y |
| Betty Kolstrup, a single woman dealing with her sole and separtate property | 1830 Balboa Dr Reno, NV 89503 | Fiesta USA/Stoneridge | | Unknown | Y |
| Betty R. Pardo Trustee of the Pardo Family Trust dated 4/13/90 | 10932 Mill Cove Ave Las Vegas, NV 89134 | Brookmere/Matteson $27,050,000 | | Unknown | Y |
| Betty R. Pardo Trustee of the Pardo Family Trust dated 4/13/90 | 10932 Mill Cove Ave Las Vegas, NV 89134 | Brookmere/Matteson $27,050,000 | | Unknown | Y |
| Beverly J. Hayes & Charles Hayes, wife & husband, as joint tenants with right of survivorship | 6760 Killdeer Lane Creston, CA 93432 | Hasley Canyon | | Unknown | Y |
| Beverly J. Hayes & Charles Hayes, wife & husband, as joint tenants with right of survivorship | 6760 Killdeer Lane Creston, CA 93432 | Placer Vineyards 2nd | | Unknown | Y |
| Beverly J. Hayes & Charles Hayes, wife & husband, as joint tenants with right of survivorship | 6760 Killdeer Lane Creston, CA 93432 | Cabernet | | Unknown | Y |
| Bill Penn & Isa Penn Trustees of the Penn Family Trust dated 1/20/90 | 7800 Topanga Canyon Blvd #301 Canoga Park, CA 91304 | Anchor B, LLC | | Unknown | Y |
| Bill Penn & Isa Penn Trustees of the Penn Family Trust dated 1/20/90 | 7800 Topanga Canyon Blvd #301 Canoga Park, CA 91304 | Fiesta Oak Valley | | Unknown | Y |
| Billie R. Cislaghi Trustee of the Billie R. Cislaghi Trust | 14924 E Mayan Dr Fountain Hills, AZ 85268 | HFA- North Yonkers | | Unknown | Y |

In re _____ USA Commercial Mortgage Company _____ ,                                        Case No. 06-10725-LBR
                                                    Debtor                                                                        (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
| --- | --- | --- | --- | --- |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Billie R. Cislaghi Trustee of the Billie R. Cislaghi Trust | 14924 E Mayan Dr Fountain Hills, AZ 85268 | Huntsville | Unknown | Y |
| Billie R. Cislaghi Trustee of the Billie R. Cislaghi Trust | 14924 E Mayan Dr Fountain Hills, AZ 85268 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Billie R. Cislaghi Trustee of the Billie R. Cislaghi Trust | 14924 E Mayan Dr Fountain Hills, AZ 85268 | Wasco Investments | Unknown | Y |
| Billy D. Denny and Donna R. Denny, Trustees of the Billy D. Denny and Donna R. Denny 2000 Revocable Trust dated 1/26/00 | 8209 Sunbonnet Dr. Fair Oaks, CA 95628 | Gramercy Court Condos | Unknown | Y |
| Billy Shope, Jr. Family, LP, a Nevada limited partnership | 2833 Maryland Hills Dr Henderson, NV 89052 | Lerin Hills | Unknown | Y |
| Billy Shope, Jr. Family, LP, a Nevada limited partnership | 2833 Maryland Hills Dr Henderson, NV 89052 | Marlton Square | Unknown | Y |
| Blair E. Roach & Barbara K. Roach, husband & wife, as joint tenants with right of survivorship | P O Box 1238 Zephyr Cove, NV 89448 | Margarita Annex | Unknown | Y |
| Blair E. Roach & Barbara K. Roach, husband & wife, as joint tenants with right of survivorship | P O Box 1238 Zephyr Cove, NV 89448 | Placer Vineyards | Unknown | Y |
| Blakes House Floral & Balloon Co., a Nevada company | 1204 Camballeria Drive Carson City, NV 89701 | Hasley Canyon | Unknown | Y |
| Blakes House Floral & Balloon Co., a Nevada company | 1204 Camballeria Drive Carson City, NV 89701 | Hasley Canyon | Unknown | Y |
| Blakes House Floral & Balloon Co., a Nevada company | 1204 Camballeria Drive Carson City, NV 89701 | Placer Vineyards 2nd | Unknown | Y |
| Blakes House Floral & Balloon Co., a Nevada company | 1204 Camballeria Drive Carson City, NV 89701 | Placer Vineyards 2nd | Unknown | Y |
| Bob G. Thrower and Debra A. Thrower, husband and wife, as joint tenants with right of survivorship | 1896 Rankin Dr. Carson City, NV 89701 | Fiesta USA/Stoneridge | Unknown | Y |
| Bonfiglio & Associates, LTD. Pension Plan | 8635 W Sahara Ave PMB 220 Las Vegas, NV 89117 | Midvale Marketplace, LLC | Unknown | Y |
| Bonfiglio & Associates, LTD. Pension Plan | 8635 W. Sahara Ave. PMB 220 Las Vegas, NV 89117 | Midvale Marketplace, LLC | Unknown | Y |
| Bonfiglio & Associates, LTD. Pension Plan | 8635 W. Sahara Ave. PMB 220 Las Vegas, NV 89117 | Midvale Marketplace, LLC | Unknown | Y |
| Bonfiglio & Associates, LTD. Pension Plan | 8635 W Sahara Ave PMB 220 Las Vegas, NV 89117 | Tapia Ranch | Unknown | Y |
| Bonfiglio & Associates, LTD. Pension Plan | 8635 W. Sahara Ave. PMB 220 Las Vegas, NV 89117 | Tapia Ranch | Unknown | Y |
| Bonfiglio & Associates, LTD. Pension Plan | 8635 W. Sahara Ave PMB 220 Las Vegas, NV 89117 | Tapia Ranch | Unknown | Y |
| Boris M. Lokshin & Mindy F. Lokshin Trustees of the Lokshin Family Trust dated 6/3/96 | 4208 Pinto Dr Reno, NV 89509 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Boris M. Lokshin & Mindy F. Lokshin Trustees of the Lokshin Family Trust dated 6/3/96 | 4208 Pinto Drive Reno, NV 89509 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Brad H. Friedmutter Trustee of The Friedmutter Family Trust | 4022 Dean Martin Dr Las Vegas, NV 89103 | Ashby Financial $7,200,000 | Unknown | Y |
| Brad Hering, an unmarried man | 62929 Golden Street Joshua Tree, CA 92252 | Amesbury/Hatters Point | Unknown | Y |
| Brad Hering, an unmarried man | 62929 Golden Street Joshua Tree, CA 92252 | BarUSA/$15,300,000 | Unknown | Y |
| Brad L. Larson, a married man dealing with his sole & separate property | 1852 Inverness Drive Yardley, PA 19067 | Hasley Canyon | Unknown | Y |
| Brad L. Larson, a married man dealing with his sole & separate property | 1852 Inverness Drive Yardley, PA 19067 | 6425 Gess, LTD | Unknown | Y |
| Braden G. Dean, a single man | 29 Pheasant Ridge Dr Henderson, NV 89014 | Amesbury/Hatters Point | Unknown | Y |
| Braden G. Dean, a single man | 71 Silverado Ranch Las Vegas, NV 89125 | Amesbury/Hatters Point | Unknown | Y |
| Bradford A. McMullin, a single man | 1965 Geneva Street San Jose , CA 95124 | Gramercy Court Condos | Unknown | Y |

In re_____USA Commercial Mortgage Company_____,                                    Case No. 06-10725-LBR
                                    Debtor                                                                  (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Bradford A. McMullin, a single man | 1965 Geneva Street San Jose , CA 95124 | HFA- North Yonkers | Unknown | Y |
| Bradford H. Smith & Maggie Smith, husband & wife, as joint tenants with rights of survivorship | P O Box 1455 Felton, CA 95018 | Margarita Annex | Unknown | Y |
| Brandon Amer Cangelosi, an unmarried man & Donna M. Cangelosi, a married woman dealing with her sole & seperate property, as joint tenants with right of survivorship | 5860 Lausanne Dr. Reno, NV 89511 | Hasley Canyon | Unknown | Y |
| Brandon Amer Cangelosi, an unmarried man & Donna M. Cangelosi, a married woman dealing with her sole & seperate property, as joint tenants with right of survivorship | 5860 Lausanne Dr. Reno, NV 89511 | Placer Vineyards 2nd | Unknown | Y |
| Brandon L. McBrayer & Jennifer J. McBrayer, joint tenants with right of survivorship | PSC 3 BOX 967 APO, AP | Gramercy Court Condos | Unknown | Y |
| Brant C. Lyall and Kathy J. Lyall, husband and wife, as joint tenants with right of survivorship | 1956 Twin Sun Circle Walled Lake, MI 48390 | HFA- Clear Lake | Unknown | Y |
| Brenda Falvai, a married woman dealing with her sole and separate property | 252 Paseo de Juan Anaheim, CA 92807 | Bay Pompano Beach | Unknown | Y |
| Brenda Falvai, a married woman dealing with her sole and separate property | 252 Paseo de Juan Anaheim, CA 92807 | Bay Pompano Beach | Unknown | Y |
| Brenda Falvai, an unmarried woman | 252 Paseo de Juan Anaheim, CA 92807 | Bay Pompano Beach | Unknown | Y |
| Brenda Falvai, an unmarried woman | 252 Paseo de Juan Anaheim, CA 92807 | Bay Pompano Beach | Unknown | Y |
| Brent E. Virts, an unmarried man | 4381 W Hidden Valley Reno, NV 89502 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Brett W. Sperry, an unmarried man | 7824 Bluewater Dr Las Vegas, NV 89128 | Huntsville | Unknown | Y |
| Brett W. Sperry, an unmarried man | 7824 Bluewater Dr Las Vegas, NV 89128 | Gateway Stone | Unknown | Y |
| Brett W. Sperry, an unmarried man | 7824 Bluewater Dr Las Vegas, NV 89128 | Fiesta USA/Stoneridge | Unknown | Y |
| Brett W. Sperry, an unmarried man | 7824 Bluewater Dr Las Vegas, NV 89128 | 6425 Gess, LTD | Unknown | Y |
| Brett W. Sperry, an unmarried man | 7824 Bluewater Dr Las Vegas, NV 89128 | Fiesta Oak Valley | Unknown | Y |
| Brian H. Busse & Dawn Busse, husband & wife, as joint tenants with right of survivorship | 37 Willow Wisp Terrace Henderson, NV 89074 | Marlton Square 2nd | Unknown | Y |
| Brian H. Busse & Dawn Busse, husband & wife, as joint tenants with right of survivorship | 37 Willow Wisp Terrace Henderson, NV 89074 | Marlton Square | Unknown | Y |
| Brian H. Busse & Dawn Busse, husband & wife, as joint tenants with right of survivorship | 37 Willow Wisp Terrace Henderson, NV 89074 | HFA-Clear Lake 2nd | Unknown | Y |
| Brian H. Busse & Dawn Busse, husband & wife, as joint tenants with right of survivorship | 37 Willow Wisp Terrace Henderson, NV 89074 | Bay Pompano Beach | Unknown | Y |
| Brian H. Busse & Dawn Busse, husband & wife, as joint tenants with right of survivorship | 37 Willow Wisp Terrace Henderson, NV 89074 | BarUSA/$15,300,000 | Unknown | Y |
| Brian H. Busse & Dawn Busse, husband & wife, as joint tenants with right of survivorship | 37 Willow Wisp Terrace Henderson, NV 89074 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Brian H. Busse & Dawn Busse, husband & wife, as joint tenants with right of survivorship | 37 Willow Wisp Terrace Henderson, NV 89074 | 6425 Gess, LTD | Unknown | Y |
| Brian K. Gallagher & Mariateresa Gallagher, husband & wife, as joint tenants with right of survivorship | 2761 Shauna Drive Golden Valley, AZ 86413 | Placer Vineyards | Unknown | Y |
| Brian K. Gallagher & Mariateresa Gallagher, husband & wife, as joint tenants with right of survivorship | 2761 Shauna Drive Golden Valley, AZ 86413 | Placer Vineyards 2nd | Unknown | Y |
| Brian M. Sack, a married man dealing with his sole & separate property | 201 W 17th St # 3B New York, NY 10011 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Brian R. Stange & Amy M. Stange Trustees of The Stange Trust dated 8/8/02 | 746 Rome Drive Bishop, CA 93514 | HFA- Windham | Unknown | Y |
| Brooks Bishofberger, an unmarried man | 1727 Golden Horizon Drive Las Vegas, NV 89123 | Amesbury/Hatters Point | Unknown | Y |
| Brooks Bishofberger, an unmarried man | 1727 Golden Horizon Drive Las Vegas, NV 89123 | Fiesta USA/Stoneridge | Unknown | Y |

In re _____ **USA Commercial Mortgage Company** _____ ,                                                    Case No. **06-10725-LBR**
                                      Debtor                                                                                              (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Legal vesting | Mailing Address | Loan Name | Amount | Current Market Value of Debtor's Interest in Property / Contingent |
|---|---|---|---|---|
| Bruce A. Smith & Annina M. Smith, husband & wife, as joint tenants with right of survivorship | 7736 Villa Andrade Ave Las Vegas, NV 89131 | Lerin Hills | Unknown | Y |
| Bruce D. Bryen, an unmarried man, transfer on death to Erica Bryen, an unmarried woman | 777 S Federal Hwy BLdg N-409 Pompano Beach, FL 33062 | Eagle Meadows Development | Unknown | Y |
| Bruce D. Bryen, an unmarried man, transfer on death to Erica Bryen, an unmarried woman | 777 S Federal Hwy Bldg N-409 Pompano Beach, FL 33062 | Eagle Meadows Development | Unknown | Y |
| Bruce D. Bryen, an unmarried man, transfer on death to Erica Bryen, an unmarried woman | 777 S Federal Hwy BLdg N-409 Pompano Beach, FL 33062 | Lerin Hills | Unknown | Y |
| Bruce D. Bryen, an unmarried man, transfer on death to Erica Bryen, an unmarried woman | 777 S Federal Hwy Bldg N-409 Pompano Beach, FL 33062 | Lerin Hills | Unknown | Y |
| Bruce D. Bryen, an unmarried man, transfer on death to Erica Bryen, an unmarried woman | 777 S Federal Hwy BLdg N-409 Pompano Beach, FL 33062 | HFA- Riviera 2nd | Unknown | Y |
| Bruce D. Bryen, an unmarried man, transfer on death to Erica Bryen, an unmarried woman | 777 S Federal Hwy Bldg N-409 Pompano Beach, FL 33062 | HFA- Riviera 2nd | Unknown | Y |
| Bruce D. Bryen, an unmarried man, transfer on death to Erica Bryen, an unmarried woman | 777 S Federal Hwy BLdg N-409 Pompano Beach, FL 33062 | Fiesta USA/Stoneridge | Unknown | Y |
| Bruce D. Bryen, an unmarried man, transfer on death to Erica Bryen, an unmarried woman | 777 S Federal Hwy Bldg N-409 Pompano Beach, FL 33062 | Fiesta USA/Stoneridge | Unknown | Y |
| Bruce D. Bryen, an unmarried man, transfer on death to Erica Bryen, an unmarried woman | 777 S Federal Hwy BLdg N-409 Pompano Beach, FL 33062 | 6425 Gess, LTD | Unknown | Y |
| Bruce D. Bryen, an unmarried man, transfer on death to Erica Bryen, an unmarried woman | 777 S Federal Hwy Bldg N-409 Pompano Beach, FL 33062 | 6425 Gess, LTD | Unknown | Y |
| Bruce D. Bryen, an unmarried man, transfer on death to Erica Bryen, an unmarried woman | 777 S Federal Hwy BLdg N-409 Pompano Beach, FL 33062 | HFA- North Yonkers | Unknown | Y |
| Bruce D. Bryen, an unmarried man, transfer on death to Erica Bryen, an unmarried woman | 777 S Federal Hwy Bldg N-409 Pompano Beach, FL 33062 | HFA- North Yonkers | Unknown | Y |
| Bruce D. Wallace Trustee of the B.D.W. 1987 Trust dated 9/29/87 | 4895 Golden Springs Dr Reno, NV 89509 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Bruce D. Wallace Trustee of the B.D.W. 1987 Trust dated 9/29/87 | 4895 Golden Springs Dr Reno, NV 89509 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Bruce D. Wallace Trustee of the B.D.W. 1987 Trust dated 9/29/87 | 4895 Golden Springs Dr Reno, NV 89509 | Gateway Stone | Unknown | Y |
| Bruce D. Wallace Trustee of the B.D.W. 1987 Trust dated 9/29/87 | 4895 Golden Springs Dr Reno, NV 89509 | Gateway Stone | Unknown | Y |
| Bruce D. Wallace Trustee of the B.D.W. 1987 Trust dated 9/29/87 | 4895 Golden Springs Dr Reno, NV 89509 | Golden State Investments II | Unknown | Y |
| Bruce D. Wallace Trustee of the B.D.W. 1987 Trust dated 9/29/87 | 4895 Golden Springs Dr Reno, NV 89509 | Golden State Investments II | Unknown | Y |
| Bruce Francis and Tamara Francis, Trustees of the Francis Family Trust Dtd 11/10/98 | 2360 E Mallory Circle Mesa, AZ 85213 | Lerin Hills | Unknown | Y |
| Bruce H. Bartlett & Fay Bartlett, husband & wife, as joint tenants with right of survivorship | 1350 Centerville Ln #29 Gardnerville, NV 89410 | Hasley Canyon | Unknown | Y |
| Bruce H. Corum Trustee of the Credit Shelter Trust | 4442 Valmonte Drive Sacramento, CA 95864 | BarUSA/$15,300,000 | Unknown | Y |
| Bruce H. Corum Trustee of the Credit Shelter Trust | 4442 Valmonte Drive Sacramento, CA 95864 | Fiesta Oak Valley | Unknown | Y |
| Bruce H. Corum Trustee of the Credit Shelter Trust | 4442 Valmonte Drive Sacramento, CA 95864 | Tapia Ranch | Unknown | Y |
| Bruce H. Corum Trustee of the Credit Shelter Trust | 4442 Valmonte Drive Sacramento, CA 95864 | Wasco Investments | Unknown | Y |
| Bruce N. Barton Trustee of the Barton Revocable Trust | 350 Kachina Circle Las Vegas, NV 89123 | Gateway Stone | Unknown | Y |
| Bruce N. Barton Trustee of the Barton Revocable Trust | 350 Kachina Circle Las Vegas, NV 89123 | Bay Pompano Beach | Unknown | Y |
| Bruce R. LeMar, an unmarried man | 4009 Grand Ave Western Springs, IL 60558 | Placer Vineyards | Unknown | Y |
| Bruce R. LeMar, an unmarried man | 4009 Grand Ave Western Springs, IL 60558 | Castaic Partners II, LLC | Unknown | Y |
| Bruce R. LeMar, an unmarried man | 4009 Grand Ave Western Springs, IL 60558 | Bay Pompano Beach | Unknown | Y |

In re _____USA Commercial Mortgage Company_____ ,                                                    Case No. 06-10725-LBR
                                      Debtor                                                                                    (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniliquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | | **Amount** | **Contingent** |
| Bruce Sonnenberg & Rosemary Sonnenberg, husband & wife, as joint tenants with right of survivorship | 113 Rosewood Lane Chicago Heights, IL 60411 | Castaic Partners II, LLC | | Unknown | Y |
| Bruce Sonnenberg & Rosemary Sonnenberg, husband & wife, as joint tenants with right of survivorship | 113 Rosewood Lane Chicago Heights, IL 60411 | Castaic Partners II, LLC | | Unknown | Y |
| Bruce Sonnenberg & Rosemary Sonnenberg, husband & wife, as joint tenants with right of survivorship | 113 Rosewood Lane Chicago Heights, IL 60411 | Gateway Stone | | Unknown | Y |
| Bruce Sonnenberg & Rosemary Sonnenberg, husband & wife, as joint tenants with right of survivorship | 113 Rosewood Lane Chicago Heights, IL 60411 | Gateway Stone | | Unknown | Y |
| Bruce Sonnenberg & Rosemary Sonnenberg, husband & wife, as joint tenants with right of survivorship | 113 Rosewood Lane Chicago Heights, IL 60411 | Harbor Georgetown | | Unknown | Y |
| Bruce Sonnenberg & Rosemary Sonnenberg, husband & wife, as joint tenants with right of survivorship | 113 Rosewood Lane Chicago Heights, IL 60411 | Harbor Georgetown | | Unknown | Y |
| Bruce Sonnenberg & Rosemary Sonnenberg, husband & wife, as joint tenants with right of survivorship | 113 Rosewood Lane Chicago Heights, IL 60411 | HFA- Windham | | Unknown | Y |
| Bruce Sonnenberg & Rosemary Sonnenberg, husband & wife, as joint tenants with right of survivorship | 113 Rosewood Lane Chicago Heights, IL 60411 | HFA- Windham | | Unknown | Y |
| Bruce Sonnenberg & Rosemary Sonnenberg, husband & wife, as joint tenants with right of survivorship | 113 Rosewood Lane Chicago Heights, IL 60411 | Placer Vineyards | | Unknown | Y |
| Bruce Sonnenberg & Rosemary Sonnenberg, husband & wife, as joint tenants with right of survivorship | 113 Rosewood Lane Chicago Heights, IL 60411 | Placer Vineyards | | Unknown | Y |
| Bruce Sonnenberg & Rosemary Sonnenberg, husband & wife, as joint tenants with right of survivorship | 113 Rosewood Lane Chicago Heights, IL 60411 | Brookmere/Matteson $27,050,000 | | Unknown | Y |
| Bruce Sonnenberg & Rosemary Sonnenberg, husband & wife, as joint tenants with right of survivorship | 113 Rosewood Lane Chicago Heights, IL 60411 | Brookmere/Matteson $27,050,000 | | Unknown | Y |
| Bryan F. Burley, a single man | 8345 Cretan Blue Lane Las Vegas, NV 89128 | Riviera - Homes for America Holdings, L.L.C. | | Unknown | Y |
| Bryan F. Burley, a single man | 8345 Cretan Blue Lane Las Vegas, NV 89128 | Marlton Square 2nd | | Unknown | Y |
| Bryan M. Thomas and Lori M. Thomas, husband and wife, as joint tenants with the right of survivorship | 2201 Dupont Drive Ste #820 Irvine, CA 92612 | Marlton Square | | Unknown | Y |
| Bryce F. Bell, an unmarried man | 2570 S. Dayton Way #106 Denver, CO 80231 | Amesbury/Hatters Point | | Unknown | Y |
| Bunny C. Vreeland, an unmarried woman | 2334 Eagle Creek Lane Oxnard, CA 93036 | Anchor B, LLC | | Unknown | Y |
| Bunny C. Vreeland, an unmarried woman | 2334 Eagle Creek Lane Oxnard, CA 93036 | Bay Pompano Beach | | Unknown | Y |
| Bunny C. Vreeland, an unmarried woman | 2334 Eagle Creek Lane Oxnard, CA 93036 | Marlton Square | | Unknown | Y |
| Bunny C. Vreeland, an unmarried woman | 2334 Eagle Creek Lane Oxnard, CA 93036 | Gramercy Court Condos | | Unknown | Y |
| Bunny Suttle, an unmarried woman | 1904 South 17th Street Las Vegas, NV 89104 | BarUSA/$15,300,000 | | Unknown | Y |
| Burton D. Sibley & Glenda Lambert Sibley Trustees of the Sibley Family Trust dated 3/7/01 | 16326 W Willow Creek Lane Surprise, AZ 85374 | BarUSA/$15,300,000 | | Unknown | Y |
| Burton M Sack Trustee of the David A Sack Irrevocable Trust dated 3/28/94 | 415 L'Ambiance Dr PH-D Longboat Key, FL 34228 | Marquis Hotel | | Unknown | Y |
| Burton M Sack Trustee of the David A Sack Irrevocable Trust dated 3/28/94 | 415 L'Ambiance Dr PH-D Longboat Key, FL 34228 | Marquis Hotel | | Unknown | Y |
| Burton M Sack Trustee of the David A Sack Irrevocable Trust dated 3/28/94 | 415 L'Ambiance Dr PH-D Longboat Key, FL 34228 | HFA- Clear Lake | | Unknown | Y |
| Burton M Sack Trustee of the David A Sack Irrevocable Trust dated 3/28/94 | 415 L'Ambiance Dr PH-D Longboat Key, FL 34228 | HFA- Clear Lake | | Unknown | Y |
| Burton M Sack Trustee of the David A Sack Irrevocable Trust dated 3/28/94 | 415 L'Ambiance Dr PH-D Longboat Key, FL 34228 | Hasley Canyon | | Unknown | Y |
| Burton M Sack Trustee of the David A Sack Irrevocable Trust dated 3/28/94 | 415 L'Ambiance Dr PH-D Longboat Key, FL 34228 | Hasley Canyon | | Unknown | Y |
| Burton M Sack Trustee of the Scott A Sack Irrevocable Trust dated 3/18/94 | 415 L'Ambiance Dr PH-D Longboat Key, FL 34228 | Bay Pompano Beach | | Unknown | Y |
| Burton M Sack Trustee of the Scott A Sack Irrevocable Trust dated 3/18/94 | 415 L'Ambiance Dr PH-D Longboat Key, FL 34228 | Bay Pompano Beach | | Unknown | Y |