In re _____USA Commercial Mortgage Company_____,                                        Case No. 06-10725-LBR
                                    Debtor                                                                      (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniliquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** | |
| Burton M Sack Trustee of the Scott A Sack Irrevocable Trust dated 3/18/94 | 415 L'Ambiance Dr PH-D Longboat Key, FL 34228 | Marquis Hotel | Unknown | Y | |
| Burton M Sack Trustee of the Scott A Sack Irrevocable Trust dated 3/18/94 | 415 L'Ambiance Dr PH-D Longboat Key, FL 34228 | Marquis Hotel | Unknown | Y | |
| Burton M Sack Trustee of the Scott A Sack Irrevocable Trust dated 3/18/94 | 415 L'Ambiance Dr PH-D Longboat Key, FL 34228 | HFA- Clear Lake | Unknown | Y | |
| Burton M Sack Trustee of the Scott A Sack Irrevocable Trust dated 3/18/94 | 415 L'Ambiance Dr PH-D Longboat Key, FL 34228 | HFA- Clear Lake | Unknown | Y | |
| Burton M Sack Trustee of the Scott A Sack Irrevocable Trust dated 3/18/94 | 415 L'Ambiance Dr PH-D Longboat Key, FL 34228 | 6425 Gess, LTD | Unknown | Y | |
| Burton M Sack Trustee of the Scott A Sack Irrevocable Trust dated 3/18/94 | 415 L'Ambiance Dr PH-D Longboat Key, FL 34228 | 6425 Gess, LTD | Unknown | Y | |
| Burton M Sack Trustee of the Scott A Sack Irrevocable Trust dated 3/18/94 | 415 L'Ambiance Dr PH-D Longboat Key, FL 34228 | Hasley Canyon | Unknown | Y | |
| Burton M Sack Trustee of the Scott A Sack Irrevocable Trust dated 3/18/94 | 415 L'Ambiance Dr PH-D Longboat Key, FL 34228 | Hasley Canyon | Unknown | Y | |
| Burton M. Sack, a married man dealing with his sole & separate property | 415 L'Ambiance Dr PH-D Longboat Key, FL 34228 | Gramercy Court Condos | Unknown | Y | |
| Burton M. Sack, a married man dealing with his sole & separate property | 415 L'Ambiance Dr PH-D Longboat Key, FL 34228 | HFA- North Yonkers | Unknown | Y | |
| Burton M. Sack, a married man dealing with his sole & separate property | 415 L'Ambiance Dr PH-D Longboat Key, FL 34228 | Amesbury/Hatters Point | Unknown | Y | |
| Burton M. Sack, a married man dealing with his sole & separate property | 415 L'Ambiance Dr PH-D Longboat Key, FL 34228 | Bay Pompano Beach | Unknown | Y | |
| Burton M. Sack, a married man dealing with his sole & separate property | 415 L'Ambiance Dr PH-D Longboat Key, FL 34228 | Brookmere/Matteson | $27,050,000 | Unknown | Y |
| Byran J. McWaters & Lisa J. McWaters, joint tenants with right of survivorship | P O Box 148 Ferndale, CA 95536 | Amesbury/Hatters Point | Unknown | Y | |
| Byrne E. Falke Jr. Trustee of the Byrne E. Falke Living Trust dated 6/3/03 | P O Box 5676 Incline Village, NV 89452 | Eagle Meadows Development | Unknown | Y | |
| Byrne E. Falke Jr. Trustee of the Byrne E. Falke Living Trust dated 6/3/03 | P O Box 5676 Incline Village, NV 89452 | Bay Pompano Beach | Unknown | Y | |
| Byrne E. Falke Sr. Trustee of the Byrne Falke Living Trust | P O Box 3774 Incline Village, NV 89450 | Amesbury/Hatters Point | Unknown | Y | |
| Byrne E. Falke Sr. Trustee of the Byrne Falke Living Trust | P O Box 3774 Incline Village, NV 89450 | Amesbury/Hatters Point | Unknown | Y | |
| Byrne E. Falke Sr. Trustee of the Byrne Falke Living Trust | P O Box 3774 Incline Village, NV 89450 | Amesbury/Hatters Point | Unknown | Y | |
| Byrne E. Falke Sr. Trustee of the Byrne Falke Living Trust | P O Box 3774 Incline Village, NV 89450 | HFA-Clear Lake 2nd | Unknown | Y | |
| Byrne E. Falke Sr. Trustee of the Byrne Falke Living Trust | P O Box 3774 Incline Village, NV 89450 | HFA-Clear Lake 2nd | Unknown | Y | |
| Byrne E. Falke Sr. Trustee of the Byrne Falke Living Trust | P O Box 3774 Incline Village, NV 89450 | HFA-Clear Lake 2nd | Unknown | Y | |
| Byrne E. Falke Sr. Trustee of the Byrne Falke Living Trust | P O Box 3774 Incline Village, NV 89450 | HFA- Windham | Unknown | Y | |
| Byrne E. Falke Sr. Trustee of the Byrne Falke Living Trust | P O Box 3774 Incline Village, NV 89450 | HFA- Windham | Unknown | Y | |
| Byrne E. Falke Sr. Trustee of the Byrne Falke Living Trust | P O Box 3774 Incline Village, NV 89450 | HFA- Windham | Unknown | Y | |
| Byrne E. Falke Sr. Trustee of the Byrne Falke Living Trust | P O Box 3774 Incline Village, NV 89450 | Freeway 101 | Unknown | Y | |
| Byrne E. Falke Sr. Trustee of the Byrne Falke Living Trust | P O Box 3774 Incline Village, NV 89450 | Freeway 101 | Unknown | Y | |
| Byrne E. Falke Sr. Trustee of the Byrne Falke Living Trust | P O Box 3774 Incline Village, NV 89450 | Freeway 101 | Unknown | Y | |
| Byrne E. Falke Sr. Trustee of the Byrne Falke Living Trust | P O Box 3774 Incline Village, NV 89450 | Fiesta Oak Valley | Unknown | Y | |
| Byrne E. Falke Sr. Trustee of the Byrne Falke Living Trust | P O Box 3774 Incline Village, NV 89450 | Fiesta Oak Valley | Unknown | Y | |

In re _____ **USA Commercial Mortgage Company** _____ ,  Case No. **06-10725-LBR**
Debtor                                                                                    (If known)

**SCHEDULE B - PERSONAL PROPERTY**
**EXHIBIT B-21**
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Byrne E. Falke Sr. Trustee of the Byrne Falke Living Trust | P O Box 3774 Incline Village, NV 89450 | Fiesta Oak Valley | Unknown | Y |
| Byrne E. Falke Sr. Trustee of the Byrne Falke Living Trust | P O Box 3774 Incline Village, NV 89450 | Huntsville | Unknown | Y |
| Byrne E. Falke Sr. Trustee of the Byrne Falke Living Trust | P O Box 3774 Incline Village, NV 89450 | Huntsville | Unknown | Y |
| Byrne E. Falke Sr. Trustee of the Byrne Falke Living Trust | P O Box 3774 Incline Village, NV 89450 | Huntsville | Unknown | Y |
| Byrne E. Falke Sr. Trustee of the Byrne Falke Living Trust | P O Box 3774 Incline Village, NV 89450 | Goss Road | Unknown | Y |
| Byrne E. Falke Sr. Trustee of the Byrne Falke Living Trust | P O Box 3774 Incline Village, NV 89450 | Goss Road | Unknown | Y |
| Byrne E. Falke Sr. Trustee of the Byrne Falke Living Trust | P O Box 3774 Incline Village, NV 89450 | Goss Road | Unknown | Y |
| Byrne E. Falke Sr. Trustee of the Village Hardware Pension Trust | P O Box 3774 Incline Village, NV 89450 | HFA- Windham | Unknown | Y |
| Byrne E. Falke Sr. Trustee of the Village Hardware Pension Trust | P O Box 3774 Incline Village, NV 89450 | HFA- Windham | Unknown | Y |
| Byrne E. Falke Sr. Trustee of the Village Hardware Pension Trust | P O Box 3774 Incline Village, NV 89450 | HFA- Windham | Unknown | Y |
| Byrne E. Falke Sr. Trustee of the Village Hardware Pension Trust | P O Box 3774 Incline Village, NV 89450 | Fiesta Oak Valley | Unknown | Y |
| Byrne E. Falke Sr. Trustee of the Village Hardware Pension Trust | P O Box 3774 Incline Village, NV 89450 | Fiesta Oak Valley | Unknown | Y |
| Byrne E. Falke Sr. Trustee of the Village Hardware Pension Trust | P O Box 3774 Incline Village, NV 89450 | Fiesta Oak Valley | Unknown | Y |
| Byrne E. Falke Sr. Trustee of the Village Hardware Pension Trust | P O Box 3774 Incline Village, NV 89450 | Amesbury/Hatters Point | Unknown | Y |
| Byrne E. Falke Sr. Trustee of the Village Hardware Pension Trust | P O Box 3774 Incline Village, NV 89450 | Amesbury/Hatters Point | Unknown | Y |
| Byrne E. Falke Sr. Trustee of the Village Hardware Pension Trust | P O Box 3774 Incline Village, NV 89450 | Amesbury/Hatters Point | Unknown | Y |
| Byrne E. Falke Sr. Trustee of the Village Hardware Pension Trust | P O Box 3774 Incline Village, NV 89450 | Anchor B, LLC | Unknown | Y |
| Byrne E. Falke Sr. Trustee of the Village Hardware Pension Trust | P O Box 3774 Incline Village, NV 89450 | Anchor B, LLC | Unknown | Y |
| Byrne E. Falke Sr. Trustee of the Village Hardware Pension Trust | P O Box 3774 Incline Village, NV 89450 | Anchor B, LLC | Unknown | Y |
| C & B Cattle Company, LLC, a Utah limited liability company | P O Box 460570 Leeds, UT 84746 | Gateway Stone | Unknown | Y |
| C. Donald Ayers, a single man | P. O. Box 605 Islamorada, FL 33036 | Bay Pompano Beach | Unknown | Y |
| C. E. Newby & Carole Newby Trustees of the Newby 1984 Family Trust dated 3/19/84 | 5209 Elm Grove Drive Las Vegas, NV 89130 | Eagle Meadows Development | Unknown | Y |
| C. K. Khury and Irene K. Bass, Trustees of the C. K. Khury and Irene K. Bass Family Trust dated 5/10/05 | 1930 Village Center Circle PMB 3-387 Las Vegas, NV 89134 | Margarita Annex | Unknown | Y |
| C. K. Khury and Irene K. Bass, Trustees of the C. K. Khury and Irene K. Bass Family Trust dated 5/10/05 | 1930 Village Center Circle PMB 3-387 Las Vegas, NV 89134 | 6425 Gess, LTD | Unknown | Y |
| Cal Terrill & Judy Terrill Trustees of the Terrill Family Revocable Living Trust dated 3/11/02 | 6149 Aragon Ave New Port Richey, FL 34653 | Amesbury/Hatters Point | Unknown | Y |
| California National Bank Custodian for benefit of Jay S. Stein IRA | P O Box 188 Summerland, CA 93067 | Eagle Meadows Development | Unknown | Y |
| California National Bank Custodian for benefit of Jay S. Stein IRA | P O Box 188 Summerland , CA 93067 | Eagle Meadows Development | Unknown | Y |
| California National Bank Custodian for benefit of Jay S. Stein IRA | P O Box 188 Summerland, CA 93067 | Eagle Meadows Development | Unknown | Y |
| California National Bank Custodian for benefit of Jay S. Stein IRA | P O Box 188 Summerland, CA 93067 | Fiesta Oak Valley | Unknown | Y |
| California National Bank Custodian for benefit of Jay S. Stein IRA | P O Box 188 Summerland , CA 93067 | Fiesta Oak Valley | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                    Case No. **06-10725-LBR**
                                    Debtor                                                                      (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Description and Location of Property** | | | | |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| California National Bank Custodian for benefit of Jay S. Stein IRA | P O Box 188 Summerland, CA 93067 | Fiesta Oak Valley | Unknown | Y |
| California National Bank, Custodian for benefit of David E. Gackenbach IRA | 12240 N 128th Place Scottsdale, AZ 85259 | Gramercy Court Condos | Unknown | Y |
| California National Bank, Custodian for benefit of David E. Gackenbach IRA | 12240 N 128th Place Scottsdale, AZ 85259 | Gramercy Court Condos | Unknown | Y |
| Capital Mortgage Investors, Inc., a Florida Corporation | 2999 NE 191 St Ste 905 Aventura, FL 33180 | Bay Pompano Beach | Unknown | Y |
| Capstone Asset Management | 1390 Frank Hill Road Ashland, OR 97520 | Amesbury/Hatters Point | Unknown | Y |
| Capstone Asset Management | 1390 Frank Hill Road Ashland, OR 97520 | Amesbury/Hatters Point | Unknown | Y |
| Carallas Holdings, Inc. | 6205 Airport Road B 5th Floor Mississauga, Ontario | Fiesta USA/Stoneridge | Unknown | Y |
| Carey B. Sigmen & Lisa K. Sigmen Trustees of The Carey B. Sigmen & Lisa K. Sigmen Trust dated 3/3/97 | P. O. Box 1554 Mammoth Lakes, CA 93546 | Gilroy | Unknown | Y |
| Carey B. Sigmen & Lisa K. Sigmen Trustees of The Carey B. Sigmen & Lisa K. Sigmen Trust dated 3/3/97 | P. O. Box 1554 Mammoth Lakes, CA 93546 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Carey B. Sigmen & Lisa K. Sigmen Trustees of The Carey B. Sigmen & Lisa K. Sigmen Trust dated 3/3/97 | P. O. Box 1554 Mammoth Lakes, CA 93546 | Placer Vineyards | Unknown | Y |
| Carey B. Sigmen & Lisa K. Sigmen Trustees of The Carey B. Sigmen & Lisa K. Sigmen Trust dated 3/3/97 | P. O. Box 1554 Mammoth Lakes, CA 93546 | Gramercy Court Condos | Unknown | Y |
| Carey B. Sigmen & Lisa K. Sigmen Trustees of The Carey B. Sigmen & Lisa K. Sigmen Trust dated 3/3/97 | P. O. Box 1554 Mammoth Lakes, CA 93546 | Bay Pompano Beach | Unknown | Y |
| Carl A. Kolbert & Claudia C. Kolbert Trustees of the Kolbert Family Trust dated 4/3/03 | 11200 Bondshire Drive Reno, NV 89511 | Amesbury/Hatters Point | Unknown | Y |
| Carl C. Hagen, an unmarried man | P O Box 1267 Fallon, NV 89407 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Carl C. Hagen, an unmarried man | P O Box 1267 Fallon, NV 89407 | Placer Vineyards 2nd | Unknown | Y |
| Carl C. Hagen, an unmarried man | P O Box 1267 Fallon, NV 89407 | Cabernet | Unknown | Y |
| Carl L. Robinson & Kathryn S. Robinson, husband & wife, as joint tenants with right of survivorship | 5951 Saddle Horse Ave Las Vegas, NV 89122 | Shamrock Tower, LP | Unknown | Y |
| Carla D. Neilan Trustee of the Neilan Living Trust dated 01/02/04 | 6298 Canyon Park Lane Reno, NV 89523 | HFA- Windham | Unknown | Y |
| Carlo J. Paradiso, an unmarried man | 10005 Villa Ridge Dr Las Vegas, NV 89134 | 6425 Gess, LTD | Unknown | Y |
| Carlos A. Trujillo, A single man | 2818 Horseshoe Dr Las Vegas, NV 89120 | HFA- Clear Lake | Unknown | Y |
| Carmel Winkler Trustee of the Winkler Family Trust UTD 3/13/86 | 10000 Rossbury Place Los Angeles, CA 90064 | Amesbury/Hatters Point | Unknown | Y |
| Carmel Winkler Trustee of the Winkler Family Trust UTD 3/13/86 | 10000 Rossbury Place Los Angeles, CA 90064 | Harbor Georgetown | Unknown | Y |
| Carmel Winkler Trustee of the Winkler Family Trust UTD 3/13/86 | 10000 Rossbury Place Los Angeles, CA 90064 | HFA- North Yonkers | Unknown | Y |
| Carmel Winkler Trustee of the Winkler Family Trust UTD 3/13/86 | 10000 Rossbury Place Los Angeles, CA 90064 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Carmen Neidig, a widow | 3003 Lodgepole Trail South Lake Tahoe, CA 96150 | BarUSA/$15,300,000 | Unknown | Y |
| Carmen Neidig, a widow | 3003 Lodgepole Trail South Lake Tahoe, CA 96150 | Cabernet | Unknown | Y |
| Carmine Spinelli & Anna Spinelli, husband & wife, as joint tenants with right of survivorship | 6200 Forestview Drive Oak Forest, IL 60452 | Hasley Canyon | Unknown | Y |
| Carmine Spinelli & Anna Spinelli, husband & wife, as joint tenants with right of survivorship | 6200 Forestview Drive Oak Forest, IL 60452 | Marlton Square 2nd | Unknown | Y |
| Carol A. Fischer Trustee of the Carol A. Fischer Trust dated 8/5/05 | 6070 Eagle Meadows Cr Reno, NV 89509 | Placer Vineyards | Unknown | Y |
| Carol A. Kelly, a single woman | 6323 State Hwy 84 NE Longville, MN 56655 | Lerin Hills | Unknown | Y |

In re _____ **USA Commercial Mortgage Company** _____ ,         Case No. **06-10725-LBR**
                               Debtor                                                              (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Carol A. Kelly, a single woman | 6323 State Hwy 84 NE Longville, MN 56655 | Placer Vineyards | Unknown | Y |
| Carol A. Kelly, a single woman | 6323 State Hwy 84 NE Longville, MN 56655 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Carol A. Kelly, a single woman | 6323 State Hwy 84 NE Longville, MN 56655 | Goss Road | Unknown | Y |
| Carol A. Squicci Trustee of the Carol A. Squicci Revocable Trust dated 5/12/03 | 2067 Central Ave Alameda, CA 94501 | Marquis Hotel | Unknown | Y |
| Carol C. Eyre & Edward E. Eyre, Jr. Co-Trustees of the Trust A of the 1983 Living Trust Agreement dated 8/11/83 | 7456 Brothers Lane Washoe Valley, NV 89704 | Bay Pompano Beach | Unknown | Y |
| Carol Flier, a married woman dealing with her sole & separate property | 20155 Porto Vita Way 1803 Aventura, FL 33180 | HFA- Riviera 2nd | Unknown | Y |
| Carol J. Pruner Trustee of the Carol J. Pruner Trust | 7350 Silver Lake Rd Apt # 11A Reno, NV 89506 | Freeway 101 | Unknown | Y |
| Carol J. Pruner Trustee of the Carol J. Pruner Trust | 7350 Silver Lake Rd Apt # 11A Reno, NV 89506 | Marquis Hotel | Unknown | Y |
| Carol J. Simcock, a single woman | P O Box 2932 Sunnyvale, CA 94087 | Lerin Hills | Unknown | Y |
| Carol J. Simcock, a single woman | P O Box 2932 Sunnyvale, CA 94087 | Lerin Hills | Unknown | Y |
| Carol J. Simcock, a single woman | P O Box 2932 Sunnyvale, CA 94087 | Placer Vineyards 2nd | Unknown | Y |
| Carol J. Simcock, a single woman | P O Box 2932 Sunnyvale, CA 94087 | Placer Vineyards 2nd | Unknown | Y |
| Carol Lefcourt, a married woman dealing with her sole and separate property | P O Box 8543 Incline Village, NV 89452 | Gramercy Court Condos | Unknown | Y |
| Carol Lefcourt, a married woman dealing with her sole and separate property | P O Box 8543 Incline Village, NV 89452 | Gramercy Court Condos | Unknown | Y |
| Carol Mortensen Trustee of the Carol Mortensen Family Trust dated 9/9/90 | 4847 Damon Circle Salt Lake City, UT 84117 | Placer Vineyards 2nd | Unknown | Y |
| Carol Mortensen Trustee of the Carol Mortensen Family Trust dated 9/9/90 | 4847 Damon Circle Salt Lake City, UT 84117 | Placer Vineyards 2nd | Unknown | Y |
| Carol Mortensen Trustee of the Carol Mortensen Family Trust dated 9/9/90 | 4847 Damon Circle Salt Lake City, UT 84117 | Shamrock Tower, LP | Unknown | Y |
| Carol Mortensen Trustee of the Carol Mortensen Family Trust dated 9/9/90 | 4847 Damon Circle Salt Lake City, UT 84117 | Shamrock Tower, LP | Unknown | Y |
| Carol Sue Danton, a married woman dealing with her sole & separate property | 75414 Riviera Indian Wells, CA 92210 | Gramercy Court Condos | Unknown | Y |
| Carole Jaffe In Trust For Ken M. Jaffe & Amy Jaffe-Rosen | 3675 N Country Club Dr # 2102 Aventura, FL 33180 | HFA- Clear Lake | Unknown | Y |
| Carolyn Rand Samuelson Trustee of the Carolyn Rand Samuelson Revocable Trust dated 11/2/95 | 3933 Ocean Drive Oxnard, CA 93035 | Amesbury/Hatters Point | Unknown | Y |
| Carolyn Rand Samuelson Trustee of the Carolyn Rand Samuelson Revocable Trust dated 11/2/95 | 3933 Ocean Drive Oxnard, CA 93035 | Amesbury/Hatters Point | Unknown | Y |
| Carter L. Grenz, a divorced man | 925 Marion County 7002 Flippin, AR 72634 | Gramercy Court Condos | Unknown | Y |
| Cary Tuch & Carol Tuch, husband & wife, as joint tenants with right of survivorship | 11445 Gerald Granada Hills, CA 91344 | Marquis Hotel | Unknown | Y |
| Caspar H. Escher, Jr., an unmarried man | 1800 Whitehall Lane St. Helena, CA 94574 | HFA- Clear Lake | Unknown | Y |
| Cassandra J. Robbins, an unmarried woman | 57 Toppler Drive Castle Rock, CO 80108 | HFA- North Yonkers | Unknown | Y |
| Cassandra J. Robbins, an unmarried woman | 57 Toppler Drive Castle Rock, CO 80108 | Fiesta Oak Valley | Unknown | Y |
| Cassandra J. Robbins, an unmarried woman | 57 Toppler Drive Castle Rock, CO 80108 | Gateway Stone | Unknown | Y |
| Cassandra J. Robbins, an unmarried woman | 57 Toppler Drive Castle Rock, CO 80108 | Gramercy Court Condos | Unknown | Y |
| Cassandra J. Robbins, an unmarried woman | 57 Toppler Drive Castle Rock, CO 80108 | HFA- Clear Lake | Unknown | Y |

In re_____USA Commercial Mortgage Company_____,                    Case No. 06-10725-LBR
                                    Debtor                                                                                    (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|
| **Description and Location of Property** | | | |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
|---|---|---|---|---|
| Catherine B. Stretmater Trustee of the Catherine B. Stretmater Revocable Trust dated 6/5/89 | 12000 N 90th St #2006 Scottsdale, AZ 85260 | 6425 Gess, LTD | Unknown | Y |
| Catherine D. Oppio Trustee of the Catherine D. Oppio Trust dated 2/11/04 | P O Box 15 Crystal Bay, NV 89402 | Anchor B, LLC | Unknown | Y |
| Catherine D. Oppio Trustee of the Catherine D. Oppio Trust dated 2/11/04 | P O Box 15 Crystal Bay, NV 89402 | Bay Pompano Beach | Unknown | Y |
| Catherine Garland, an unmarried woman | 318 McSkimming Road Aspen, CO 81611 | Bay Pompano Beach | Unknown | Y |
| Catherine Garland, an unmarried woman | 318 McSkimming Road Aspen, CO 81611 | Marquis Hotel | Unknown | Y |
| Catherine Perrone, an unmarried woman | 923 Croton Road Celebration, FL 34747 | Bay Pompano Beach | Unknown | Y |
| Cecil E. Riordan & Barbara Riordan,  husband & wife, as joint tenants with right of survivorship | 2370 Overlook Court Reno, NV 89509 | Placer Vineyards | Unknown | Y |
| Celso Acosta, an unmarried man | 9061 Black Elk Ave Las Vegas, NV 89143 | Gramercy Court Condos | Unknown | Y |
| Celso Acosta, an unmarried man | 9061 Black Elk Ave Las Vegas, NV 89143 | BarUSA/$15,300,000 | Unknown | Y |
| Center State Beverage, Inc., a California Corporation | P O Box 877 Templeton, CA 93465 | Gramercy Court Condos | Unknown | Y |
| Chai Miller LLC | 2868 Redwood Street Las Vegas, NV 89146 | Placer Vineyards | Unknown | Y |
| Chai Miller LLC | P O Box 81191 Las Vegas, NV 89180 | Placer Vineyards | Unknown | Y |
| Chai Miller LLC | 2868 Redwood Street Las Vegas, NV 89146 | BarUSA/$15,300,000 | Unknown | Y |
| Chai Miller LLC | P O Box 81191 Las Vegas, NV 89180 | BarUSA/$15,300,000 | Unknown | Y |
| Charles B. Anderson Trustee of the Charles B. Anderson Trust | 211 Copper Ridge Court Boulder City, NV 89005 | Gramercy Court Condos | Unknown | Y |
| Charles B. Anderson Trustee of the Charles B. Anderson Trust | 211 Copper Ridge Court Boulder City, NV 89005 | Gramercy Court Condos | Unknown | Y |
| Charles B. Anderson Trustee of the Charles B. Anderson Trust | 211 Copper Ridge Court Boulder City, NV 89005 | Placer Vineyards | Unknown | Y |
| Charles B. Anderson Trustee of the Charles B. Anderson Trust | 211 Copper Ridge Court Boulder City, NV 89005 | Placer Vineyards | Unknown | Y |
| Charles B. Anderson Trustee of the Charles B. Anderson Trust | 211 Copper Ridge Court Boulder City, NV 89005 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Charles B. Anderson Trustee of the Charles B. Anderson Trust | 211 Copper Ridge Court Boulder City, NV 89005 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Charles B. Anderson Trustee of the Charles B. Anderson Trust | 211 Copper Ridge Court Boulder City, NV 89005 | Marlton Square | Unknown | Y |
| Charles B. Anderson Trustee of the Charles B. Anderson Trust | 211 Copper Ridge Court Boulder City, NV 89005 | Marlton Square | Unknown | Y |
| Charles B. Anderson Trustee of the Charles B. Anderson Trust | 211 Copper Ridge Court Boulder City, NV 89005 | Margarita Annex | Unknown | Y |
| Charles B. Anderson Trustee of the Charles B. Anderson Trust | 211 Copper Ridge Court Boulder City, NV 89005 | Margarita Annex | Unknown | Y |
| Charles B. Anderson Trustee of the Charles B. Anderson Trust | 211 Copper Ridge Court Boulder City, NV 89005 | Huntsville | Unknown | Y |
| Charles B. Anderson Trustee of the Charles B. Anderson Trust | 211 Copper Ridge Court Boulder City, NV 89005 | Huntsville | Unknown | Y |
| Charles B. Anderson Trustee of the Charles B. Anderson Trust | 211 Copper Ridge Court Boulder City, NV 89005 | 6425 Gess, LTD | Unknown | Y |
| Charles B. Anderson Trustee of the Charles B. Anderson Trust | 211 Copper Ridge Court Boulder City, NV 89005 | 6425 Gess, LTD | Unknown | Y |
| Charles B. Anderson Trustee of the Charles B. Anderson Trust | 211 Copper Ridge Court Boulder City, NV 89005 | HFA- Clear Lake | Unknown | Y |
| Charles B. Anderson Trustee of the Charles B. Anderson Trust | 211 Copper Ridge Court Boulder City, NV 89005 | HFA- Clear Lake | Unknown | Y |

In re _____ **USA Commercial Mortgage Company** _____ ,                                    Case No. **06-10725-LBR**
                                                    Debtor                                                                                              (If known)

**SCHEDULE B - PERSONAL PROPERTY**

**EXHIBIT B-21**

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

|  | Description and Location of Property |  | Current Market Value of Debtor's Interest in Property |  |
| --- | --- | --- | --- | --- |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Charles B. Anderson Trustee of the Charles B. Anderson Trust | 211 Copper Ridge Court Boulder City, NV 89005 | Golden State Investments II | Unknown | Y |
| Charles B. Anderson Trustee of the Charles B. Anderson Trust | 211 Copper Ridge Court Boulder City, NV 89005 | Golden State Investments II | Unknown | Y |
| Charles B. Anderson Trustee of the Charles B. Anderson Trust | 211 Copper Ridge Court Boulder City, NV 89005 | Eagle Meadows Development | Unknown | Y |
| Charles B. Anderson Trustee of the Charles B. Anderson Trust | 211 Copper Ridge Court Boulder City, NV 89005 | Eagle Meadows Development | Unknown | Y |
| Charles B. Anderson Trustee of the Charles B. Anderson Trust | 211 Copper Ridge Court Boulder City, NV 89005 | Bay Pompano Beach | Unknown | Y |
| Charles B. Anderson Trustee of the Charles B. Anderson Trust | 211 Copper Ridge Court Boulder City, NV 89005 | Bay Pompano Beach | Unknown | Y |
| Charles B. Anderson Trustee of the Charles B. Anderson Trust | 211 Copper Ridge Court Boulder City, NV 89005 | Amesbury/Hatters Point | Unknown | Y |
| Charles B. Anderson Trustee of the Charles B. Anderson Trust | 211 Copper Ridge Court Boulder City, NV 89005 | Amesbury/Hatters Point | Unknown | Y |
| Charles B. Anderson Trustee of the Charles B. Anderson Trust | 211 Copper Ridge Court Boulder City, NV 89005 | Placer Vineyards 2nd | Unknown | Y |
| Charles B. Anderson Trustee of the Charles B. Anderson Trust | 211 Copper Ridge Court Boulder City, NV 89005 | Placer Vineyards 2nd | Unknown | Y |
| Charles B. Anderson Trustee of the Charles B. Anderson Trust | 211 Copper Ridge Court Boulder City, NV 89005 | HFA- North Yonkers | Unknown | Y |
| Charles B. Anderson Trustee of the Charles B. Anderson Trust | 211 Copper Ridge Court Boulder City, NV 89005 | HFA- North Yonkers | Unknown | Y |
| Charles B. Anderson Trustee of the Charles B. Anderson Trust | 211 Copper Ridge Court Boulder City, NV 89005 | Wasco Investments | Unknown | Y |
| Charles B. Anderson Trustee of the Charles B. Anderson Trust | 211 Copper Ridge Court Boulder City, NV 89005 | Wasco Investments | Unknown | Y |
| Charles B. Anderson Trustee of the Charles B. Anderson Trust | 211 Copper Ridge Court Boulder City, NV 89005 | Tapia Ranch | Unknown | Y |
| Charles B. Anderson Trustee of the Charles B. Anderson Trust | 211 Copper Ridge Court Boulder City, NV 89005 | Tapia Ranch | Unknown | Y |
| Charles B. Anderson Trustee of the Charles B. Anderson Trust | 211 Copper Ridge Court Boulder City, NV 89005 | Copper Sage Commerce Center, LLC | Unknown | Y |
| Charles B. Anderson Trustee of the Charles B. Anderson Trust | 211 Copper Ridge Court Boulder City, NV 89005 | Copper Sage Commerce Center, LLC | Unknown | Y |
| Charles B. Anderson Trustee of the Charles B. Anderson Trust | 211 Copper Ridge Court Boulder City, NV 89005 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Charles B. Anderson Trustee of the Charles B. Anderson Trust | 211 Copper Ridge Court Boulder City, NV 89005 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Charles B. Dunn, IV Trustee of the Charles B. Dunn, IV Trust dated 8/12/05 | 17042 Norlene Way Grass Valley, CA 95949 | BarUSA/$15,300,000 | Unknown | Y |
| Charles B. Dunn, IV Trustee of the Charles B. Dunn, IV Trust dated 8/12/05 | 17042 Norlene Way Grass Valley, CA 95949 | Gramercy Court Condos | Unknown | Y |
| Charles B. Dunn, IV Trustee of the Charles B. Dunn, IV Trust dated 8/12/05 | 17042 Norlene Way Grass Valley, CA 95949 | 6425 Gess, LTD | Unknown | Y |
| Charles B. Dunn, IV Trustee of the Charles B. Dunn, IV Trust dated 8/12/05 | 17042 Norlene Way Grass Valley, CA 95949 | Marquis Hotel | Unknown | Y |
| Charles B. Plunkett Trustee of The Charles B. Plunkett Revocable Trust DTD 10-25-94 | 142 Cody Erin Drive Henderson, NV 89074 | Eagle Meadows Development | Unknown | Y |
| Charles Bombard Trustee of the Charles Bombard 1999 Trust dated 12/3/99 | 1076 Mullen Ave Las Vegas, NV 89124 | 6425 Gess, LTD | Unknown | Y |
| Charles D. Hopson Trustee of the Charles D. Hopson Living Trust dated 2/20/96 | 3009 Cradle Mountain Las Vegas, NV 89134 | 6425 Gess, LTD | Unknown | Y |
| Charles D. Hopson Trustee of the Charles D. Hopson Living Trust dated 2/20/96 | 3009 Cradle Mountain Las Vegas, NV 89134 | HFA- Clear Lake | Unknown | Y |
| Charles E. Borom & Lanna G. Borom, husband & wife, as joint tenants with right of survivorship | 6106 Sister Elsie Dr Tujunga, CA 91042 | Placer Vineyards | Unknown | Y |
| Charles E. Borom & Lanna G. Borom, husband & wife, as joint tenants with right of survivorship | 6106 Sister Elsie Dr Tujunga, CA 91042 | Castaic Partners II, LLC | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                                     Case No. **06-10725-LBR**
                                    Debtor                                                                                                                (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Charles E. Borom & Lanna G. Borom, husband & wife, as joint tenants with right of survivorship | 6106 Sister Elsie Dr Tujunga, CA 91042 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Charles E. Borom & Lanna G. Borom, husband & wife, as joint tenants with right of survivorship | 6106 Sister Elsie Dr Tujunga, CA 91042 | Tapia Ranch | Unknown | Y |
| Charles E. Borom & Lanna G. Borom, husband & wife, as joint tenants with right of survivorship | 6106 Sister Elsie Dr Tujunga, CA 91042 | Placer Vineyards 2nd | Unknown | Y |
| Charles E. Borom & Lanna G. Borom, husband & wife, as joint tenants with right of survivorship | 6106 Sister Elsie Dr Tujunga, CA 91042 | HFA- North Yonkers | Unknown | Y |
| Charles E. Borom & Lanna G. Borom, husband & wife, as joint tenants with right of survivorship | 6106 Sister Elsie Dr Tujunga, CA 91042 | HFA-Clear Lake 2nd | Unknown | Y |
| Charles E. Borom & Lanna G. Borom, husband & wife, as joint tenants with right of survivorship | 6106 Sister Elsie Dr Tujunga, CA 91042 | Golden State Investments II | Unknown | Y |
| Charles E. Borom & Lanna G. Borom, husband & wife, as joint tenants with right of survivorship | 6106 Sister Elsie Dr Tujunga, CA 91042 | HFA- Clear Lake | Unknown | Y |
| Charles E. Borom & Lanna G. Borom, husband & wife, as joint tenants with right of survivorship | 6106 Sister Elsie Dr Tujunga, CA 91042 | Huntsville | Unknown | Y |
| Charles E. Borom & Lanna G. Borom, husband & wife, as joint tenants with right of survivorship | 6106 Sister Elsie Dr Tujunga, CA 91042 | Cabernet | Unknown | Y |
| Charles E. Brokop, an unmarried man | 13835 N Tatum Blvd Ste 9419 Phoenix, AZ 85032 | Amesbury/Hatters Point | Unknown | Y |
| Charles E. Huff, an unmarried man & Vana J. Huff, an unmarried woman, as joint tenants with right of survivorship | 3426 Pino Circle Las Vegas, NV 89121 | Hasley Canyon | Unknown | Y |
| Charles E. Johnson & Janet P. Johnson, husband & wife, as joint tenants with right of survivorship | 17 Front Street Palm Coast, FL 32137 | Fiesta Oak Valley | Unknown | Y |
| Charles E. Johnson & Janet P. Johnson, husband & wife, as joint tenants with right of survivorship | 17 Front Street Palm Coast, FL 32137 | Fiesta Oak Valley | Unknown | Y |
| Charles E. O'Neill and Lois O'Neill, husband and wife, as joint tenants with right of survivorship | 2340 Armstrong Ln Reno, NV 89509 | Placer Vineyards | Unknown | Y |
| Charles Fox & Enid Fox Trustees of the Charles & Enid Fox Living Trust dated 8/7/96 | 2163 Three Wood Ln Reno, NV 89523 | Eagle Meadows Development | Unknown | Y |
| Charles H Small Trustee of the Charles Henry Small Revocable Living Trust | 12754 Joleane Ave Yuma, AZ 85367 | Bay Pompano Beach | Unknown | Y |
| Charles H Small Trustee of the Charles Henry Small Revocable Living Trust | 12754 Joleane Ave Yuma, AZ 85367 | HFA- Windham | Unknown | Y |
| Charles Harper & Evangeline Harper, husband & wife, as joint tenants with right of survivorship | 360 Bret Harte Ave Reno, NV 89509 | Marquis Hotel | Unknown | Y |
| Charles J. Abdo, a married man dealing with his sole & separate property | 2812 Ashby Ave Las Vegas, NV 89102 | HFA- Riviera 2nd | Unknown | Y |
| Charles J. Abdo, a married man dealing with his sole & separate property | 2812 Ashby Ave Las Vegas, NV 89102 | HFA- Riviera 2nd | Unknown | Y |
| Charles J. Abdo, M.D. Trustee of the Charles J. Abdo, M.D. Chartered PST | 2812 Ashby Ave Las Vegas, NV 89102 | Amesbury/Hatters Point | Unknown | Y |
| Charles J. Abdo, M.D. Trustee of the Charles J. Abdo, M.D. Chartered PST | 2812 Ashby Ave Las Vegas, NV 89102 | Amesbury/Hatters Point | Unknown | Y |
| Charles J. Abdo, M.D. Trustee of the Charles J. Abdo, M.D. Chartered PST | 2812 Ashby Ave Las Vegas, NV 89102 | Gramercy Court Condos | Unknown | Y |
| Charles J. Abdo, M.D. Trustee of the Charles J. Abdo, M.D. Chartered PST | 2812 Ashby Ave Las Vegas, NV 89102 | Gramercy Court Condos | Unknown | Y |
| Charles J. Boerio & Patricia N. Boerio, joint tenants with right of survivorship | 1717 Damon Road Carson City, NV 89701 | Placer Vineyards 2nd | Unknown | Y |
| Charles J. Boerio & Patricia N. Boerio, joint tenants with right of survivorship | 1717 Damon Road Carson City, NV 89701 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Charles J. Spina & Nancy Howell Spina Trustees of the Spina Family Trust dated 3/8/01 | 960 Walker Avenue Reno, NV 89509 | Amesbury/Hatters Point | Unknown | Y |
| Charles Jeremy Ainsworth, an unmarried man | 607 B Old Steede Hwy Apt 741 Fairbanks, AK 99701 | Marquis Hotel | Unknown | Y |
| Charles Jeremy Ainsworth, an unmarried man | 607 B Old Steede Hwy Apt 741 Fairbanks, AK 99701 | Eagle Meadows Development | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,    Case No. **06-10725-LBR**
                                 **Debtor**    (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Charles Kastler III & Margaret L. Kastler Trustees of the Charles Kastler III & Margaret L. Kastler Family Trust dated 8/17/89 | 9170 Heritage Ridge Ct Reno, NV 89523 | Eagle Meadows Development | Unknown | Y |
| Charles Kastler III & Margaret L. Kastler Trustees of the Charles Kastler III & Margaret L. Kastler Family Trust dated 8/17/89 | 9170 Heritage Ridge Ct Reno, NV 89523 | Eagle Meadows Development | Unknown | Y |
| Charles Lebron Parker & Mary Jane Parker, husband & wife, as joint tenants with right of survivorship | 14470 Emerald Path Apple Valley, MN 55124 | Shamrock Tower, LP | Unknown | Y |
| Charles Lebron Parker & Mary Jane Parker, husband & wife, as joint tenants with right of survivorship | 14470 Emerald Path Apple Valley, MN 55124 | HFA- Clear Lake | Unknown | Y |
| Charles Lebron Parker & Mary Jane Parker, husband & wife, as joint tenants with right of survivorship | 14470 Emerald Path Apple Valley, MN 55124 | Fiesta Oak Valley | Unknown | Y |
| Charles Lebron Parker & Mary Jane Parker, husband & wife, as joint tenants with right of survivorship | 14470 Emerald Path Apple Valley, MN 55124 | Wasco Investments | Unknown | Y |
| Charles Lebron Parker & Mary Jane Parker, husband & wife, as joint tenants with right of survivorship | 14470 Emerald Path Apple Valley, MN 55124 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Charles O. Sass | 250 River Front Dr Reno, NV 89523 | Fiesta Oak Valley | Unknown | Y |
| Charles Pollard Jr., a married man dealing with his sole & separate property | 31302 Mulholland Hwy Malibu, CA 90265 | Harbor Georgetown | Unknown | Y |
| Charles Pollard Jr., a married man dealing with his sole & separate property | 31302 Mulholland Hwy Malibu, CA 90265 | HFA- Clear Lake | Unknown | Y |
| Charles R. Brooks and Wendy S. Brooks, husband and wife, as joint tenants with right of survivorship | 1115 Kentfield Dr. Salinas, CA 93901 | Harbor Georgetown | Unknown | Y |
| Charles R. Brooks and Wendy S. Brooks, husband and wife, as joint tenants with right of survivorship | 1115 Kentfield Dr. Salinas, CA 93901 | Clear Creek Plantation | Unknown | Y |
| Charles R. Brooks and Wendy S. Brooks, husband and wife, as joint tenants with right of survivorship | 1115 Kentfield Dr. Salinas, CA 93901 | Gateway Stone | Unknown | Y |
| Charles S. Boggs, Trustee of the Charles S. Boggs Living Trust, dated 8/27/98 | 406 Pearl Street Boulder, CO 80302 | Eagle Meadows Development | Unknown | Y |
| Charles S. Cropley, an unmarried man & Christine Wrzenski, an unmarried woman, as joint tenants with right of survivorship | 21286 Bertram Rd San Jose, CA 95120 | Amesbury/Hatters Point | Unknown | Y |
| Charles S. Cropley, an unmarried man & Christine Wrzenski, an unmarried woman, as joint tenants with right of survivorship | 21286 Bertram Rd San Jose, CA 95120 | Marquis Hotel | Unknown | Y |
| Charles T. Hamm & Sandra L. Hamm, husband & wife, as joint tenants with right of survivorship | P O Box 14098 South Lake Tahoe, CA 96151 | Margarita Annex | Unknown | Y |
| Charles T. Hamm & Sandra L. Hamm, husband & wife, as joint tenants with right of survivorship | P O Box 14098 South Lake Tahoe, CA 96151 | Margarita Annex | Unknown | Y |
| Charles T. Hamm & Sandra L. Hamm, husband & wife, as joint tenants with right of survivorship | P O Box 14098 South Lake Tahoe, CA 96151 | Placer Vineyards | Unknown | Y |
| Charles T. Hamm & Sandra L. Hamm, husband & wife, as joint tenants with right of survivorship | P O Box 14098 South Lake Tahoe, CA 96151 | Placer Vineyards | Unknown | Y |
| Charles T. Hamm and Sandra L. Hamm, Trustees of the Hamm Trust dated 3/17/05 | P O Box 14098 South Lake Tahoe, CA 96151 | Tapia Ranch | Unknown | Y |
| Charles T. Hamm and Sandra L. Hamm, Trustees of the Hamm Trust dated 3/17/05 | P O Box 14098 South Lake Tahoe, CA 96151 | Tapia Ranch | Unknown | Y |
| Charles T. Hamm and Sandra L. Hamm, Trustees of the Hamm Trust dated 3/17/05 | P O Box 14098 South Lake Tahoe, CA 96151 | Marlton Square | Unknown | Y |
| Charles T. Hamm and Sandra L. Hamm, Trustees of the Hamm Trust dated 3/17/05 | P O Box 14098 South Lake Tahoe, CA 96151 | Marlton Square | Unknown | Y |
| Charles T. Hamm and Sandra L. Hamm, Trustees of the Hamm Trust dated 3/17/05 | P O Box 14098 South Lake Tahoe, CA 96151 | Gateway Stone | Unknown | Y |
| Charles T. Hamm and Sandra L. Hamm, Trustees of the Hamm Trust dated 3/17/05 | P O Box 14098 South Lake Tahoe, CA 96151 | Gateway Stone | Unknown | Y |
| Charles T. Hamm and Sandra L. Hamm, Trustees of the Hamm Trust dated 3/17/05 | P O Box 14098 South Lake Tahoe, CA 96151 | Bay Pompano Beach | Unknown | Y |
| Charles T. Hamm and Sandra L. Hamm, Trustees of the Hamm Trust dated 3/17/05 | P O Box 14098 South Lake Tahoe, CA 96151 | Bay Pompano Beach | Unknown | Y |
| Charles T. Hamm and Sandra L. Hamm, Trustees of the Hamm Trust dated 3/17/05 | P O Box 14098 South Lake Tahoe, CA 96151 | 6425 Gess, LTD | Unknown | Y |

In re _____ **USA Commercial Mortgage Company** _____ ,    Case No. **06-10725-LBR**
                                         Debtor                                                            (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Unliquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| | | | | **Current Market Value of Debtor's Interest in Property** |
| Charles T. Hamm and Sandra L. Hamm, Trustees of the Hamm Trust dated 3/17/05 | P O Box 14098 South Lake Tahoe, CA 96151 | 6425 Gess, LTD | Unknown | Y |
| Charles T. Hamm and Sandra L. Hamm, Trustees of the Hamm Trust dated 3/17/05 | P O Box 14098 South Lake Tahoe, CA 96151 | Gilroy | Unknown | Y |
| Charles T. Hamm and Sandra L. Hamm, Trustees of the Hamm Trust dated 3/17/05 | P O Box 14098 South Lake Tahoe, CA 96151 | Gilroy | Unknown | Y |
| Charles T. Mazza, an unmarried man | 634 Marracco Drive Sparks, NV 89434 | Ashby Financial  $7,200,000 | Unknown | Y |
| Charles W. Bowman, a single man | 10881 Valley Drive Plymouth, CA 95669 | Amesbury/Hatters Point | Unknown | Y |
| Charles W. Remsen & Kristen J. Remsen Trustees of the Charles W. & Kristen J. Remsen Revocable Trust dated 4/17/00 | 9750 Brooks Rd Windsor, CA 95492 | Hasley Canyon | Unknown | Y |
| Charles W. Remsen & Kristen J. Remsen Trustees of the Charles W. & Kristen J. Remsen Revocable Trust dated 4/17/00 | 9750 Brooks Rd Windsor, CA 95492 | Placer Vineyards 2nd | Unknown | Y |
| Charles Wilson Nibley IV and Nancy Ann Nibley, husband and wife, as joint tenants with the rights of survivorship | 2106 Latham St Simi Valley, CA 93065 | Marlton Square | Unknown | Y |
| Chesley R. Davies & Mary E. Davies, husband & wife, as joint tenants with right of survivorship | 1086 Stone Arches Dr Henderson, NV 89052 | Harbor Georgetown | Unknown | Y |
| Chesley R. Davies & Mary E. Davies, husband & wife, as joint tenants with right of survivorship | 1086 Stone Arches Drive Henderson, NV 89052 | Harbor Georgetown | Unknown | Y |
| Chesley R. Davies & Mary E. Davies, husband & wife, as joint tenants with right of survivorship | 1086 Stone Arches Dr Henderson, NV 89052 | HFA- North Yonkers | Unknown | Y |
| Chesley R. Davies & Mary E. Davies, husband & wife, as joint tenants with right of survivorship | 1086 Stone Arches Drive Henderson, NV 89052 | HFA- North Yonkers | Unknown | Y |
| Chesley R. Davies Trustee of the Chesley R. Davies, MD Chtd. PSP | 1086 Stone Arches Dr Henderson, NV 89052 | HFA- North Yonkers | Unknown | Y |
| Chesley R. Davies Trustee of the Chesley R. Davies, MD Chtd. PSP | 1086 Stone Arches Drive Henderson, NV 89052 | HFA- North Yonkers | Unknown | Y |
| Chesley R. Davies Trustee of the Chesley R. Davies, MD Chtd. PSP | 1086 Stone Arches Dr Henderson, NV 89052 | Freeway 101 | Unknown | Y |
| Chesley R. Davies Trustee of the Chesley R. Davies, MD Chtd. PSP | 1086 Stone Arches Drive Henderson, NV 89052 | Freeway 101 | Unknown | Y |
| Chester R. McDowell, a single man. | 2715 E Av Q-6 Palmdale, CA 93550 | Marquis Hotel | Unknown | Y |
| Chester R. McDowell, a single man. | 2715 E Av Q-6 Palmdale, CA 93550 | Placer Vineyards | Unknown | Y |
| Cheval Enterprises, LLC | 2775 Ravazza Rd Reno, NV 89521 | HFA- Riviera 2nd | Unknown | Y |
| Chris Dagiantis Trustee of the Chris Dagiantis Revocable Inter Vivos Trust | Levidi Arcadias TK, 22002 | Gramercy Court Condos | Unknown | Y |
| Chris Dagiantis Trustee of the Chris Dagiantis Revocable Inter Vivos Trust | Levidi Arcadias TK, 22002 | Fiesta Oak Valley | Unknown | Y |
| Chris F. Lapacik and Rosemary D. Lapacik, husband and wife, as joint tenants with the rights of survivorship | 562 Los Altos Drive Chula Vista, CA 91914 | Lerin Hills | Unknown | Y |
| Chris F. Lapacik and Rosemary D. Lapacik, husband and wife, as joint tenants with the rights of survivorship | 562 Los Altos Drive Chula Vista, CA 91914 | Lerin Hills | Unknown | Y |
| Chris Hendrickson, an unmarried man | P O Box 6802 Incline Village, NV 89450 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Chris J. Hammond & Tara M. Hammond, husband & wife, as joint tenants with rights of survivorship | 619 S E Division Place Portland, OR 97202 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Christian Geisser & Hildegard Geisser, husband & wife, as joint tenants with right of survivorship | 6307 Rhea Ave Tarzana, CA 91335 | HFA- North Yonkers | Unknown | Y |
| Christian Hansen, a single man | 1466 Westwind Road Las Vegas, NV 89146 | Gramercy Court Condos | Unknown | Y |
| Christian Hansen, a single man | 1466 Westwind Road Las Vegas, NV 89146 | Gramercy Court Condos | Unknown | Y |
| Christian Hansen, a single man | 1466 Westwind Road Las Vegas, NV 89146 | HFA- Clear Lake | Unknown | Y |
| Christian Hansen, a single man | 1466 Westwind Road Las Vegas, NV 89146 | HFA- Clear Lake | Unknown | Y |

In re _____ **USA Commercial Mortgage Company** _____,                                    Case No. **06-10725-LBR**
                                        Debtor                                                                (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| | | | | Current Market Value of Debtor's Interest in Property |
| Christian Hansen, a single man | 1466 Westwind Road Las Vegas, NV 89146 | Marlton Square | Unknown | Y |
| Christian Hansen, a single man | 1466 Westwind Road Las Vegas, NV 89146 | Marlton Square | Unknown | Y |
| Christian Hansen, a single man | 1466 Westwind Road Las Vegas, NV 89146 | Tapia Ranch | Unknown | Y |
| Christian Hansen, a single man | 1466 Westwind Road Las Vegas, NV 89146 | Tapia Ranch | Unknown | Y |
| Christian Hansen, a single man | 1466 Westwind Road Las Vegas, NV 89146 | Bay Pompano Beach | Unknown | Y |
| Christian Hansen, a single man | 1466 Westwind Road Las Vegas, NV 89146 | Bay Pompano Beach | Unknown | Y |
| Christiane Mencini-Baker Trustee of the Christiane Mencini-Baker Revocable Trust | P O Box 492546 Los Angeles, CA 90049 | Marlton Square 2nd | Unknown | Y |
| Christiane Mencini-Baker Trustee of the Christiane Mencini-Baker Revocable Trust | P O Box 492546 Los Angeles, CA 90049 | Placer Vineyards 2nd | Unknown | Y |
| Christiane Mencini-Baker Trustee of the Christiane Mencini-Baker Revocable Trust | P O Box 492546 Los Angeles, CA 90049 | Hasley Canyon | Unknown | Y |
| Christiane Mencini-Baker Trustee of the Christiane Mencini-Baker Revocable Trust | P O Box 492546 Los Angeles, CA 90049 | Gramercy Court Condos | Unknown | Y |
| Christiane Skarich, a widow | 2448 Arizona Ave #3 Santa Monica, CA 90404 | Marlton Square 2nd | Unknown | Y |
| Christina Kokkinos, as her sole & separate property | 2059 32nd Street Astoria, NY 11105 | Amesbury/Hatters Point | Unknown | Y |
| Christina M. Kehl, an unmarried woman | 5130 Dunn Road East Dubuque, IL 61025 | Bay Pompano Beach | Unknown | Y |
| Christina M. Kehl, an unmarried woman | 5130 Dunn Road East Dubuque, IL 61025 | Tapia Ranch | Unknown | Y |
| Christina M. Kehl, an unmarried woman | 5130 Dunn Road East Dubuque, IL 61025 | Placer Vineyards | Unknown | Y |
| Christina M. Kehl, an unmarried woman | 5130 Dunn Road East Dubuque, IL 61025 | BarUSA/$15,300,000 | Unknown | Y |
| Christina M. Kehl, an unmarried woman | 5130 Dunn Road East Dubuque, IL 61025 | Fiesta USA/Stoneridge | Unknown | Y |
| Christina M. Kehl, an unmarried woman | 5130 Dunn Road East Dubuque, IL 61025 | Freeway 101 | Unknown | Y |
| Christine E Miller Trustee of the Christine E Miller Revocable Trust dated 03/05/04 | Crown Court 2 Orinda, CA 94563 | Placer Vineyards 2nd | Unknown | Y |
| Christine M. Quinn Trustee of the Quinn Living Trust dated 8/26/04 | 13435 Mahogany Drive Reno, NV 89511 | Huntsville | Unknown | Y |
| Christine M. Quinn Trustee of the Quinn Living Trust dated 8/26/04 | 13435 Mahogany Drive Reno, NV 89511 | 6425 Gess, LTD | Unknown | Y |
| Christopher Dickinson & Patricia Dickinson, husband & wife, as joint tenants with right of survivorship | 2845 Klinger Circle # 1 Las Vegas, NV 89121 | Bay Pompano Beach | Unknown | Y |
| Christopher Hine & Nancy D. Hine Trustees of the Hine Family Trust | 13814 Cedar Creek Ave Bakersfield, CA 93314 | BarUSA/$15,300,000 | Unknown | Y |
| Christopher Hine & Nancy D. Hine Trustees of the Hine Family Trust | 13814 Cedar Creek Ave Bakersfield, CA 93314 | Gramercy Court Condos | Unknown | Y |
| Christopher Hine & Nancy D. Hine Trustees of the Hine Family Trust | 13814 Cedar Creek Ave Bakersfield, CA 93314 | Harbor Georgetown | Unknown | Y |
| Christopher Hine & Nancy D. Hine Trustees of the Hine Family Trust | 13814 Cedar Creek Ave Bakersfield, CA 93314 | Huntsville | Unknown | Y |
| Christopher J. Fernandes, a single man, and Dionisio A. Fernandes, MD, a married man, as joint tenants with right of survivorship | 4001 Oak Manor Ct Hayward, CA 94542 | Gateway Stone | Unknown | Y |
| Christopher M. Begnoche, an unmarried man & Francis R. Begnoche, as unmarried man, as joint tenants with right of survivorship | 685 Moonlight Mesa Dr Henderson, NV 89015 | Amesbury/Hatters Point | Unknown | Y |
| Church of The Movement of Spiritual Inner Awareness | 3500 W Adams Blvd Los Angeles, CA 90018 | Bay Pompano Beach | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                                          Case No. **06-10725-LBR**
                                      Debtor                                                                                              (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | | Current Market Value of Debtor's Interest in Property |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Church of The Movement of Spiritual Inner Awareness | 3500 W Adams Blvd Los Angeles, CA 90018 | HFA- North Yonkers | Unknown | Y |
| Citizen Printing Company Inc Citizen Investment Account | 1309 Webster Ave Fort Collins, CO 80524 | Marlton Square | Unknown | Y |
| Citrus Grove Apartments, LLC a California Company | 13658 La Jolla Circle Unit 8 B La Mirada, CA 90638 | HFA-Clear Lake 2nd | Unknown | Y |
| Citrus Grove Apartments, LLC a California Company | 13658 La Jolla Circle Unit 8-B La Mirada, CA 90638 | HFA-Clear Lake 2nd | Unknown | Y |
| Clair W. Potter Trustee of the Clair W. Potter Trust | 2643 Richmar Drive Beavercreek, OH 45434 | Amesbury/Hatters Point | Unknown | Y |
| Clair W. Potter Trustee of the Clair W. Potter Trust | 2643 Richmar Drive Beavercreek, OH 45434 | Ashby Financial  $7,200,000 | Unknown | Y |
| Clair W. Potter Trustee of the Clair W. Potter Trust | 2643 Richmar Drive Beavercreek, OH 45434 | BarUSA/$15,300,000 | Unknown | Y |
| Clair W. Potter Trustee of the Clair W. Potter Trust | 2643 Richmar Drive Beavercreek, OH 45434 | Gramercy Court Condos | Unknown | Y |
| Clair W. Potter Trustee of the Clair W. Potter Trust | 2643 Richmar Drive Beavercreek, OH 45434 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Clara M. Cadieux & Richard L. Cadieux, wife & husband, as joint tenants with right of survivorship | 1730 Terrace Heights Ln Reno, NV 89523 | Bay Pompano Beach | Unknown | Y |
| Clara M. Cadieux & Richard L. Cadieux, wife & husband, as joint tenants with right of survivorship | 1730 Terrace Heights Ln Reno, NV 89523 | Bay Pompano Beach | Unknown | Y |
| Clara M. Cadieux, a married woman dealing with her sole & separate property | 1730 Terrace Heights Ln Reno, NV 89523 | 6425 Gess, LTD | Unknown | Y |
| Clara M. Cadieux, a married woman dealing with her sole & separate property | 1730 Terrace Heights Ln Reno, NV 89523 | 6425 Gess, LTD | Unknown | Y |
| Clark R. Bartkowski and Jean P. Bartkowski Trustees of the Bartkowski Family Trust Dated 8/25/1994 | P O Box 1180 Darby, MT 59829 | 6425 Gess, LTD | Unknown | Y |
| Clas G. Karlberg & Ulla G. Karlberg, husband & wife, as joint tenants with the right of survivorship | P O Box 7388 Incline Village, NV 89451 | Bay Pompano Beach | Unknown | Y |
| Clas G. Karlberg & Ulla G. Karlberg, husband & wife, as joint tenants with the right of survivorship | P O Box 7388 Incline Village, NV 89451 | Marlton Square 2nd | Unknown | Y |
| Classic Land, LLC, a Nevada Company, Stephen Hawley Manager | 4075 Losee Road North Las Vegas, NV 89030 | Gilroy | Unknown | Y |
| Classic Land, LLC, a Nevada Company, Stephen Hawley Manager | 5405 Ireland St Las Vegas, NV 89149 | Gilroy | Unknown | Y |
| Classic Land, LLC, a Nevada Company, Stephen Hawley Manager | 4075 Losee Road N. Las Vegas, NV 89030 | Gilroy | Unknown | Y |
| Classic Land, LLC, a Nevada Company, Stephen Hawley Manager | 4075 Losee Road N Las Vegas, NV 89030 | Gilroy | Unknown | Y |
| Classic Land, LLC, a Nevada Company, Stephen Hawley Manager | 4075 Losee Road North Las Vegas, NV 89030 | Gramercy Court Condos | Unknown | Y |
| Classic Land, LLC, a Nevada Company, Stephen Hawley Manager | 5405 Ireland St Las Vegas, NV 89149 | Gramercy Court Condos | Unknown | Y |
| Classic Land, LLC, a Nevada Company, Stephen Hawley Manager | 4075 Losee Road N. Las Vegas, NV 89030 | Gramercy Court Condos | Unknown | Y |
| Classic Land, LLC, a Nevada Company, Stephen Hawley Manager | 4075 Losee Road N Las Vegas, NV 89030 | Gramercy Court Condos | Unknown | Y |
| Classic Plumbing, a Nevada company | 4075 Losee Road North Las Vegas, NV 89030 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Classic Plumbing, a Nevada company | 5405 Ireland St Las Vegas, NV 89149 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Classic Plumbing, a Nevada company | 4075 Losee Road N. Las Vegas, NV 89030 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Classic Plumbing, a Nevada company | 4075 Losee Road N Las Vegas, NV 89030 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Clawiter Associates, LLC, a California limited liability company | 2013 Camino Ramon PL Danville, CA 94526 | Placer Vineyards | Unknown | Y |
| Clawiter Associates, LLC, a California limited liability company | 2013 Camino Ramon PL Danville, CA 94526 | BarUSA/$15,300,000 | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                                                Case No. 06-10725-LBR
                                          Debtor                                                                                                        (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Description and Location of Property** | | | | |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Clawiter Associates, LLC, a California limited liability company | 2013 Camino Ramon PL Danville, CA 94526 | Castaic Partners II, LLC | Unknown | Y |
| Clawiter Associates, LLC, a California limited liability company | 2013 Camino Ramon PL Danville, CA 94526 | Fiesta Oak Valley | Unknown | Y |
| Clawiter Associates, LLC, a California limited liability company | 2013 Camino Ramon PL Danville, CA 94526 | Gramercy Court Condos | Unknown | Y |
| Clifford D. Hagberg as Personal Representative of the Estate of Florence L. Hagberg | 9601 Lazy River Drive Las Vegas, NV 89117 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Clifford D. Hagberg as Personal Representative of the Estate of Florence L. Hagberg | 9601 Lazy River Drive Las Vegas, NV 89117 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Clifton H. Spindle & Verna R. Spindle, husband & wife, as joint tenants with  right of survivorship | 1332 Lone Oak Road Valley View, TX 76276 | HFA- Clear Lake | Unknown | Y |
| Clifton H. Spindle & Verna R. Spindle, husband & wife, as joint tenants with  right of survivorship | 1332 Lone Oak Road Valley View, TX 76276 | Huntsville | Unknown | Y |
| Clifton H. Spindle & Verna R. Spindle, husband & wife, as joint tenants with  right of survivorship | 1332 Lone Oak Road Valley View, TX 76276 | Placer Vineyards | Unknown | Y |
| Colita Kwiatkowski & Paul Kwiatkowski, husband & wife | 15380 Hamilton Street Omaha, NE 68154 | Amesbury/Hatters Point | Unknown | Y |
| Colleen Poindexter, an unmarried woman | 60 Joann Ct. Walnut Creek, CA 94597 | Fiesta Oak Valley | Unknown | Y |
| Connie J. Hewitt Trustee of the Hewitt Family Trust dated 5/1/96 | 4017 Vista Drive Erie, PA 16506 | Eagle Meadows Development | Unknown | Y |
| Connie Mihos & Ivan Loebs, wife & husband, as joint tenants with right of survivorship | 236 Garrett Ave Chula Vista, CA 91910 | Fiesta Oak Valley | Unknown | Y |
| Connie Mihos & Ivan Loebs, wife & husband, as joint tenants with right of survivorship | 236 Garrett Ave Chula Vista, CA 91910 | HFA- North Yonkers | Unknown | Y |
| Connie Westbrook, an unmarried woman | 14320 Ghost Rider Dr Reno, NV 89511 | HFA- Clear Lake | Unknown | Y |
| Connie Westbrook, an unmarried woman | 14320 Ghost Rider Dr Reno, NV 89511 | Wasco Investments | Unknown | Y |
| Connie Westbrook, an unmarried woman | 14320 Ghost Rider Dr Reno, NV 89511 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Connie Westbrook, an unmarried woman | 14320 Ghost Rider Dr Reno, NV 89511 | Cabernet | Unknown | Y |
| Constantine Patarias, Trustee of the Constantine PatariasTrust dtd 9/04/2004 | 4545 Dundee Drive Los Angeles, CA 90027 | Amesbury/Hatters Point | Unknown | Y |
| Constantyn Chalitsios, an unmarried man | 2450 Louisiana #400-110 Houston, TX 77006 | Gramercy Court Condos | Unknown | Y |
| Corey J. Reed, Trustee of The Bushman-Elias Family Trust Dated 9/5/96 | 25 Francesca Ave Somerville, MA 2144 | BarUSA/$15,300,000 | Unknown | Y |
| Cornelius Buys & Helen Buys, husband & wife, as joint tenants with right of survivorship | 22 N Lake Circle Antioch, CA 94509 | 6425 Gess, LTD | Unknown | Y |
| Cornerstone Capital Investments, LLC, a Nevada limited liability company | 6050 Glowing Cottage Ct Las Vegas, NV 89139 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Cornerstone Capital Investments, LLC, a Nevada limited liability company | 6050 Glowing Cottage Ct Las Vegas, NV 89139 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Cornerstone Capital Investments, LLC, a Nevada limited liability company | 6050 Glowing Cottage Ct Las Vegas, NV 89139 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Cornerstone Capital Investments, LLC, a Nevada limited liability company | 6050 Glowing Cottage Ct Las Vegas, NV 89139 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Cornerstone Capital Investments, LLC, a Nevada limited liability company | 6050 Glowing Cottage Ct Las Vegas, NV 89139 | Eagle Meadows Development | Unknown | Y |
| Cornerstone Capital Investments, LLC, a Nevada limited liability company | 6050 Glowing Cottage Ct Las Vegas, NV 89139 | Eagle Meadows Development | Unknown | Y |
| Craig Wisch, a single man | 210 Andrew Avenue Naugatuck, CT 6770 | Placer Vineyards 2nd | Unknown | Y |
| Craig Wisch, a single man | 210 Andrew Avenue Naugatuck, CT 6770 | Cabernet | Unknown | Y |
| Crosbie B. Ronning, a single woman | P O Box 7804 Incline Village, NV 89452 | Margarita Annex | Unknown | Y |

In re _____ **USA Commercial Mortgage Company** _____ ,                                          Case No. **06-10725-LBR**
                                                    Debtor                                                                        (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| | | Description and Location of Property | | Current Market Value of Debtor's Interest in Property |
| Crosbie B. Ronning, a single woman | P O Box 7804 Incline Village, NV 89452 | Placer Vineyards | Unknown | Y |
| Curtis Hattstrom & Virginia Hattstrom, husband & wife | 14222 W Via Montoya Sun City West, AZ 85375 | 6425 Gess, LTD | Unknown | Y |
| Curtis Hattstrom & Virginia Hattstrom, husband & wife | 14222 W Via Montoya Sun City West, AZ 85375 | 6425 Gess, LTD | Unknown | Y |
| Curtis R. Colagross and Terri L. Colagross, husband and wife, as joint tenants with the right of survivorship | 16227 Pasquale Rd Nevada City, CA 95959 | 6425 Gess, LTD | Unknown | Y |
| Cynthia A. Winter, a married woman dealing with her sole & separate property | 618 34th Ave North Clinton, IA 52732 | Ten-Ninety, Ltd./$4,150,000 | Unknown | Y |
| Cynthia A. Winter, a married woman dealing with her sole & separate property | 618 34th Ave North Clinton, IA 52732 | BarUSA/$15,300,000 | Unknown | Y |
| Cynthia A. Winter, a married woman dealing with her sole & separate property | 618 34th Ave North Clinton, IA 52732 | Freeway 101 | Unknown | Y |
| Cynthia A. Winter, a married woman dealing with her sole & separate property | 618 34th Ave North Clinton, IA 52732 | Placer Vineyards | Unknown | Y |
| Cynthia Ann Pardee Trustee of the Cynthia Ann Pardee Trust dated 6/20/03 | 3395 Dove Canyon Dr Oxnard, CA 93036 | 6425 Gess, LTD | Unknown | Y |
| Cynthia Ann Pardee Trustee of the Cynthia Ann Pardee Trust dated 6/20/03 | 3395 Dove Canyon Dr Oxnard, CA 93036 | HFA- Clear Lake | Unknown | Y |
| Cynthia Ann Pardee Trustee of the Cynthia Ann Pardee Trust dated 6/20/03 | 3395 Dove Canyon Dr Oxnard, CA 93036 | Harbor Georgetown | Unknown | Y |
| Cynthia D. Burdige Trustee of the Cynthia D. Burdige Trust U/A dated 4/13- | 100 NW 82 Ave Ste #305 Plantation, FL 33324 | 6425 Gess, LTD | Unknown | Y |
| Cynthia D. Burdige Trustee of the Cynthia D. Burdige Trust U/A dated 4/13/00 | 100 NW 82 Ave Ste #305 Plantation, FL 33324 | Midvale Marketplace, LLC | Unknown | Y |
| Cynthia D. Burdige Trustee of the Cynthia D. Burdige Trust U/A dated 4/13/00 | 100 NW 82 Ave Ste #305 Plantation, FL 33324 | HFA- North Yonkers | Unknown | Y |
| Cynthia D. Burdige Trustee of the Cynthia D. Burdige Trust U/A dated 4/13/00 | 100 NW 82 Ave Ste #305 Plantation, FL 33324 | Fiesta USA/Stoneridge | Unknown | Y |
| Cynthia D. Burdige Trustee of the Cynthia D. Burdige Trust U/A dated 4/13/00 | 100 NW 82 Ave Ste #305 Plantation, FL 33324 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Cynthia Deann Dutt & Wayne A. Dutt Trustees of the C. DeAnn Dutt Trust | 2929 Harbor Cove Dr Las Vegas, NV 89128 | Tapia Ranch | Unknown | Y |
| Cynthia DeVito, a married woman | 1040 N Lake Shore Dr Unit #17B Chicago, IL 60611 | Gateway Stone | Unknown | Y |
| Cynthia G. Davis Trustee of the Cynthia G. Davis Living Trust | 2465 Telluride Dr Reno, NV 89511 | Fiesta Oak Valley | Unknown | Y |
| Cynthia G. Davis Trustee of the Cynthia G. Davis Living Trust | 2465 Telluride Dr Reno, NV 89511 | HFA- North Yonkers | Unknown | Y |
| Cynthia J. Avanzino, a married woman dealing with her sole & separate property | 14519 SE 13th Place Bellevue, WA 98007 | HFA- Riviera 2nd | Unknown | Y |
| Cynthia Milanowski Trustee of the Cynthia Milanowski Trust | 4484 S Pecos Rd Las Vegas, NV 89121 | Hasley Canyon | Unknown | Y |
| Cynthia Milanowski Trustee of the Cynthia Milanowski Trust | 4484 S Pecos Rd Las Vegas, NV 89121 | HFA- Riviera 2nd | Unknown | Y |
| Cynthia Milanowski Trustee of the Cynthia Milanowski Trust | 4484 S Pecos Rd Las Vegas, NV 89121 | Placer Vineyards | Unknown | Y |
| Cynthia Milanowski Trustee of the Cynthia Milanowski Trust | 4484 S Pecos Rd Las Vegas, NV 89121 | Gramercy Court Condos | Unknown | Y |
| Cynthia Milanowski Trustee of the Cynthia Milanowski Trust | 4484 S Pecos Rd Las Vegas, NV 89121 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Cynthia Milanowski Trustee of the Cynthia Milanowski Trust | 4484 S Pecos Rd Las Vegas, NV 89121 | Copper Sage Commerce Center, LLC | Unknown | Y |
| D & K Partners Inc., a Nevada corporation | 7293 W Mariposa Grande Ln Peoria, AZ 85383 | Marlton Square 2nd | Unknown | Y |
| D & K Partners Inc., a Nevada corporation | 7293 W Mariposa Grande Ln Peoria, AZ 85383 | Lerin Hills | Unknown | Y |
| D & K Partners Inc., a Nevada corporation | 7293 W Mariposa Grande Ln Peoria, AZ 85383 | Huntsville | Unknown | Y |

In re    **USA Commercial Mortgage Company**    ,                        **Case No. 06-10725-LBR**

                        **Debtor**                                                                   **(If known)**

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| | | | **Current Market Value of Debtor's Interest in Property** | |
| D & K Partners Inc., a Nevada corporation | 7293 W Mariposa Grande Ln Peoria, AZ 85383 | HFA- Riviera 2nd | Unknown | Y |
| D & K Partners Inc., a Nevada corporation | 7293 W Mariposa Grande Ln Peoria, AZ 85383 | Cabernet | Unknown | Y |
| D & K Partners Inc., a Nevada corporation | 7293 W Mariposa Grande Ln Peoria, AZ 85383 | Goss Road | Unknown | Y |
| D. G. Menchetti Trustee of the D. G. Menchetti LTD Pension Plan | P O Box 7100 Incline Village, NV 89452 | HFA- North Yonkers | Unknown | Y |
| D. G. Menchetti Trustee of the D. G. Menchetti LTD Pension Plan | P O Box 7100 Incline Village, NV 89452 | HFA- North Yonkers | Unknown | Y |
| D. G. Menchetti Trustee of the D. G. Menchetti LTD Pension Plan | P O Box 7100 Incline Village, NV 89452 | Eagle Meadows Development | Unknown | Y |
| D. G. Menchetti Trustee of the D. G. Menchetti LTD Pension Plan | P O Box 7100 Incline Village, NV 89452 | Eagle Meadows Development | Unknown | Y |
| D. G. Menchetti, an unmarried man | P O Box 7100 Incline Village, NV 89452 | Marlton Square | Unknown | Y |
| D. G. Menchetti, an unmarried man | P O Box 7100 Incline Village, NV 89452 | Marlton Square | Unknown | Y |
| D. G. Menchetti, an unmarried man | P O Box 7100 Incline Village, NV 89452 | Bay Pompano Beach | Unknown | Y |
| D. G. Menchetti, an unmarried man | P O Box 7100 Incline Village, NV 89452 | Bay Pompano Beach | Unknown | Y |
| D. Joseph Doucet & Louise M. Doucet Trustees of the D. Joseph & Louise M. Doucet 1989 Trust dated 3/30/89 | 3301 Skyline Blvd Reno, NV 89509 | Gramercy Court Condos | Unknown | Y |
| D. Joseph Doucet & Louise M. Doucet Trustees of the D. Joseph & Louise M. Doucet 1989 Trust dated 3/30/89 | 3301 Skyline Blvd Reno, NV 89509 | Placer Vineyards 2nd | Unknown | Y |
| D. Joseph Doucet & Louise M. Doucet Trustees of the D. Joseph & Louise M. Doucet 1989 Trust dated 3/30/89 | 3301 Skyline Blvd Reno, NV 89509 | Placer Vineyards | Unknown | Y |
| D. Joseph Doucet & Louise M. Doucet Trustees of the D. Joseph & Louise M. Doucet 1989 Trust dated 3/30/89 | 3301 Skyline Blvd Reno, NV 89509 | Marlton Square 2nd | Unknown | Y |
| D. Joseph Doucet & Louise M. Doucet Trustees of the D. Joseph & Louise M. Doucet 1989 Trust dated 3/30/89 | 3301 Skyline Blvd Reno, NV 89509 | Bay Pompano Beach | Unknown | Y |
| D. Joseph Doucet & Louise M. Doucet Trustees of the D. Joseph & Louise M. Doucet 1989 Trust dated 3/30/89 | 3301 Skyline Blvd Reno, NV 89509 | Marquis Hotel | Unknown | Y |
| D. Joseph Doucet & Louise M. Doucet Trustees of the D. Joseph & Louise M. Doucet 1989 Trust dated 3/30/89 | 3301 Skyline Blvd Reno, NV 89509 | Goss Road | Unknown | Y |
| D. Nathan Meehan, a married man dealing with his sole & separate property | 450 Gears Rd Ste 860 Houston, TX 77067 | 6425 Gess, LTD | Unknown | Y |
| D. Nathan Meehan, a married man dealing with his sole & separate property | 450 Gears Rd Ste 860 Houston, TX 77067 | Marlton Square | Unknown | Y |
| D. Nathan Meehan, a married man dealing with his sole & separate property | 450 Gears Rd Ste 860 Houston, TX 77067 | Huntsville | Unknown | Y |
| Dacian Connell, a single man | 13967 W 22nd Ave Golden, CO 80401 | Clear Creek Plantation | Unknown | Y |
| Dale J. McMullan Trustee of the McMullan Living Trust dated 8/19/94 | 2605 Youngdale Drive Las Vegas, NV 89134 | Bay Pompano Beach | Unknown | Y |
| Dale J. McMullan Trustee of the McMullan Living Trust dated 8/19/94 | 2605 Youngdale Drive Las Vegas, NV 89134 | Marlton Square | Unknown | Y |
| Dale J. McMullan Trustee of the McMullan Living Trust dated 8/19/94 | 2605 Youngdale Drive Las Vegas, NV 89134 | HFA- North Yonkers | Unknown | Y |
| Dale J. McMullan Trustee of the McMullan Living Trust dated 8/19/94 | 2605 Youngdale Drive Las Vegas, NV 89134 | HFA- Clear Lake | Unknown | Y |
| Dale J. McMullan Trustee of the McMullan Living Trust dated 8/19/94 | 2605 Youngdale Drive Las Vegas, NV 89134 | HFA- Windham | Unknown | Y |
| Dale J. McMullan Trustee of the McMullan Living Trust dated 8/19/94 | 2605 Youngdale Drive Las Vegas, NV 89134 | Gateway Stone | Unknown | Y |
| Dale J. McMullan Trustee of the McMullan Living Trust dated 8/19/94 | 2605 Youngdale Drive Las Vegas, NV 89134 | Fiesta Oak Valley | Unknown | Y |
| Dale J. McMullan Trustee of the McMullan Living Trust dated 8/19/94 | 2605 Youngdale Drive Las Vegas, NV 89134 | 6425 Gess, LTD | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                                    Case No. **06-10725-LBR**
                               Debtor                                                                                              (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| | | | **Current Market Value of Debtor's Interest in Property** | |
| Dale J. McMullan Trustee of the McMullan Living Trust dated 8/19/94 | 2605 Youngdale Drive Las Vegas, NV 89134 | Fiesta USA/Stoneridge | Unknown | Y |
| Dale J. McMullan Trustee of the McMullan Living Trust dated 8/19/94 | 2605 Youngdale Drive Las Vegas, NV 89134 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Dale L. Tuttle, an unmarried man | 6252 Chinook Way Las Vegas, NV 89108 | Gramercy Court Condos | Unknown | Y |
| Dan Nelson & Teri Nelson, husband & wife, as joint tenants with right of survivorship | 172 W 1720 N Orem, UT 84057 | Amesbury/Hatters Point | Unknown | Y |
| Dana McDaniel Kanne Trustee of the Dana McDaniel Kanne Separate Property Trust dated 4/27/99 | 1704 Wincanton Drive Las Vegas, NV 89134 | Ashby Financial $7,200,000 | Unknown | Y |
| Dana McDaniel Kanne Trustee of the Dana McDaniel Kanne Separate Property Trust dated 4/27/99 | 1704 Wincanton Drive Las Vegas, NV 89134 | Gramercy Court Condos | Unknown | Y |
| Dana N. Barker & Sonja J. Barker, husband & wife, as joint tenants with right of survivorship | 4 Hunter Drive Bow, NH 3304 | Wasco Investments | Unknown | Y |
| Daniel B. Lisek, Claire Lisek & Gayle Harkins Trustees of the Lisek Family Trust dated 1/29/92 | 729 Garys Way Carson City, NV 89701 | HFA- North Yonkers | Unknown | Y |
| Daniel B. Lisek, Claire Lisek & Gayle Harkins Trustees of the Lisek Family Trust dated 1/29/92 | 729 Garys Way Carson City, NV 89701 | Lerin Hills | Unknown | Y |
| Daniel B. Lisek, Claire Lisek & Gayle Harkins Trustees of the Lisek Family Trust dated 1/29/92 | 729 Garys Way Carson City, NV 89701 | Placer Vineyards 2nd | Unknown | Y |
| Daniel B. Lisek, Claire Lisek & Gayle Harkins Trustees of the Lisek Family Trust dated 1/29/92 | 729 Garys Way Carson City, NV 89701 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Daniel C. Altman & Barbara A. Altman Trustees of the Altman Living Trust dated 11/4/04 | P O Box 4134 Incline Village, NV 89450 | Marlton Square 2nd | Unknown | Y |
| Daniel C. Altman & Barbara A. Altman Trustees of the Altman Living Trust dated 11/4/04 | P O Box 4134 Incline Village, NV 89450 | Marlton Square 2nd | Unknown | Y |
| Daniel C. Altman & Barbara A. Altman Trustees of the Altman Living Trust dated 11/4/04 | P O Box 4134 Incline Village, NV 89450 | HFA- Clear Lake | Unknown | Y |
| Daniel C. Altman & Barbara A. Altman Trustees of the Altman Living Trust dated 11/4/04 | P O Box 4134 Incline Village, NV 89450 | HFA- Clear Lake | Unknown | Y |
| Daniel C. Altman & Barbara A. Altman Trustees of the Altman Living Trust dated 11/4/04 | P O Box 4134 Incline Village, NV 89450 | Bay Pompano Beach | Unknown | Y |
| Daniel C. Altman & Barbara A. Altman Trustees of the Altman Living Trust dated 11/4/04 | P O Box 4134 Incline Village, NV 89450 | Bay Pompano Beach | Unknown | Y |
| Daniel C. Barcia, a married man dealing with his sole & separate property | 1600 Picket Court Reno, NV 89521 | BarUSA/$15,300,000 | Unknown | Y |
| Daniel C. Barcia, a married man dealing with his sole & separate property | 1600 Picket Court Reno, NV 89521 | Bay Pompano Beach | Unknown | Y |
| Daniel C. Barcia, a married man dealing with his sole & separate property | 1600 Picket Court Reno, NV 89521 | Fiesta Oak Valley | Unknown | Y |
| Daniel C. Barcia, a married man dealing with his sole & separate property | 1600 Picket Court Reno, NV 89521 | HFA- Clear Lake | Unknown | Y |
| Daniel C. Barcia, a married man dealing with his sole & separate property | 1600 Picket Court Reno, NV 89521 | Marquis Hotel | Unknown | Y |
| Daniel Carlton & Takeko Carlton Trustees for the Daniel O. Carlton & Takeko Carlton Revocable Trust dated 4/30/97 | 4697 Hooktree Road Twentynine Palms, CA 92277 | Tapia Ranch | Unknown | Y |
| Daniel Carlton & Takeko Carlton Trustees for the Daniel O. Carlton & Takeko Carlton Revocable Trust dated 4/30/97 | 4697 Hooktree Road Twentynine Palms, CA 92277 | Eagle Meadows Development | Unknown | Y |
| Daniel Carlton & Takeko Carlton Trustees for the Daniel O. Carlton & Takeko Carlton Revocable Trust dated 4/30/97 | 4697 Hooktree Road Twentynine Palms, CA 92277 | Amesbury/Hatters Point | Unknown | Y |
| Daniel Carlton & Takeko Carlton Trustees for the Daniel O. Carlton & Takeko Carlton Revocable Trust dated 4/30/97 | 4697 Hooktree Road Twentynine Palms, CA 92277 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Daniel Carlton, a married man dealing with his sole & separate property & Zora N. Carlton, a widow | 390 Corvair Drive Lake Havasu City, AZ 86406 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Daniel D. Newman Trustee of the Daniel D. Newman Trust dated 11/1/92 | 125 Elysian Drive Sedona, AZ 86336 | Fiesta Oak Valley | Unknown | Y |
| Daniel D. Newman Trustee of the Daniel D. Newman Trust dated 11/1/92 | 125 Elysian Drive Sedona, AZ 86336 | Gateway Stone | Unknown | Y |
| Daniel D. Newman Trustee of the Daniel D. Newman Trust dated 11/1/92 | 125 Elysian Drive Sedona, AZ 86336 | Gramercy Court Condos | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                                          Case No. 06-10725-LBR
                            Debtor                                                                                      (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | | **Amount** | **Contingent** |
| Daniel D. Newman Trustee of the Daniel D. Newman Trust dated 11/1/92 | 125 Elysian Drive Sedona, AZ 86336 | HFA- Clear Lake | | Unknown | Y |
| Daniel D. Newman Trustee of the Daniel D. Newman Trust dated 11/1/92 | 125 Elysian Drive Sedona, AZ 86336 | Brookmere/Matteson $27,050,000 | | Unknown | Y |
| Daniel J. Kehl, a married man dealing with his sole & separate property | 421 South Lumina Wrightsville Beach, NC 28480 | Ashby Financial $7,200,000 | | Unknown | Y |
| Daniel J. Kehl, a married man dealing with his sole & separate property | 421 South Lumina Wrightsville Beach, NC 28480 | Huntsville | | Unknown | Y |
| Daniel J. Kehl, a married man dealing with his sole & separate property | 421 South Lumina Wrightsville Beach, NC 28480 | Tapia Ranch | | Unknown | Y |
| Daniel J. Kehl, a married man dealing with his sole & separate property | 421 South Lumina Wrightsville Beach, NC 28480 | Ten-Ninety, Ltd./$4,150,000 | | Unknown | Y |
| Daniel Jenkins and Lori J. Jenkins, husband and wife, as joint tenants with right of survivorship | 1071 S Carson St. Carson City, NV 89701 | Bay Pompano Beach | | Unknown | Y |
| Daniel K. Fix & Barbara J. Fix Trustees of the Daniel K. Fix & Barbara J. Fix Family Trust | 113 Pebble Beach Drive Trophy Club, TX 76262 | Fiesta Oak Valley | | Unknown | Y |
| Daniel K. Fix & Barbara J. Fix Trustees of the Daniel K. Fix & Barbara J. Fix Family Trust | 113 Pebble Beach Drive Trophy Club, TX 76262 | HFA- Clear Lake | | Unknown | Y |
| Daniel L. Everett & Sandra M. Everett, husband & wife, as joint tenants with right of survivorship | 921 Crystal Court Foster City, CA 94404 | Huntsville | | Unknown | Y |
| Daniel L. Pereslete Trustee of the Daniel L. Pereslete Trust dated 8/4/04 | 805 Cline Street Las Vegas, NV 89145 | BarUSA/$15,300,000 | | Unknown | Y |
| Daniel Meyers, a single man | 3800 S Decatur Blvd # 71 Las Vegas, NV 89103 | Placer Vineyards 2nd | | Unknown | Y |
| Daniel N. Salerno & Virginia P. Salerno Trustees for the Daniel & Virginia Salerno Family Trust 8/9/89 | P O Box 7869 Incline Village, NV 89452 | Gilroy | | Unknown | Y |
| Daniel N. Salerno & Virginia P. Salerno Trustees for the Daniel & Virginia Salerno Family Trust 8/9/89 | P O Box 7869 Incline Village, NV 89452 | Gilroy | | Unknown | Y |
| Daniel N. Salerno & Virginia P. Salerno Trustees for the Daniel & Virginia Salerno Family Trust 8/9/89 | P O Box 7869 Incline Village, NV 89452 | Golden State Investments II | | Unknown | Y |
| Daniel N. Salerno & Virginia P. Salerno Trustees for the Daniel & Virginia Salerno Family Trust 8/9/89 | P O Box 7869 Incline Village, NV 89452 | Golden State Investments II | | Unknown | Y |
| Daniel N. Salerno & Virginia P. Salerno Trustees for the Daniel & Virginia Salerno Family Trust 8/9/89 | P O Box 7869 Incline Village, NV 89452 | Marquis Hotel | | Unknown | Y |
| Daniel N. Salerno & Virginia P. Salerno Trustees for the Daniel & Virginia Salerno Family Trust 8/9/89 | P O Box 7869 Incline Village, NV 89452 | Marquis Hotel | | Unknown | Y |
| Daniel N. Salerno & Virginia P. Salerno Trustees for the Daniel & Virginia Salerno Family Trust 8/9/89 | P O Box 7869 Incline Village, NV 89452 | Shamrock Tower, LP | | Unknown | Y |
| Daniel N. Salerno & Virginia P. Salerno Trustees for the Daniel & Virginia Salerno Family Trust 8/9/89 | P O Box 7869 Incline Village, NV 89452 | Shamrock Tower, LP | | Unknown | Y |
| Daniel R. Halseth & Sandra K Halseth Trustees of the Halseth Family Trust restated 4/21/00 | 23 Molas Drive Durango, CO 81301 | Bay Pompano Beach | | Unknown | Y |
| Daniel R. Halseth & Sandra K Halseth Trustees of the Halseth Family Trust restated 4/21/00 | 23 Molas Drive Durango, CO 81301 | Gateway Stone | | Unknown | Y |
| Daniel R. Jenkins Trustee of the Evelyn W. Jenkins Trust | 1692 County Rd Ste C Minden, NV 89423 | Bay Pompano Beach | | Unknown | Y |
| Daniel R. Smith & Diann L. Smith, husband & wife, as joint tenants with right of survivorship | 3531 Canter Drive N Las Vegas, NV 89032 | Brookmere/Matteson $27,050,000 | | Unknown | Y |
| Daniel T. Drubin & Laura Drubin, husband & wife, as joint tenants with right of survivorship | 1363 W Stony Run Pl Oro Valley, AZ 85755 | HFA- North Yonkers | | Unknown | Y |
| Daniel T. Drubin & Laura Drubin, husband & wife, as joint tenants with right of survivorship | 1363 W Stony Run Pl Oro Valley, AZ 85755 | HFA- North Yonkers | | Unknown | Y |
| Daniel T. Drubin & Laura Drubin, husband & wife, as joint tenants with right of survivorship | 1363 W Stony Run Pl Oro Valley, AZ 85755 | HFA- North Yonkers | | Unknown | Y |
| Daniel T. Drubin & Laura Drubin, husband & wife, as joint tenants with right of survivorship | 1363 W Stony Run Pl Oro Valley, AZ 85755 | 6425 Gess, LTD | | Unknown | Y |
| Daniel T. Drubin & Laura Drubin, husband & wife, as joint tenants with right of survivorship | 1363 W Stony Run Pl Oro Valley, AZ 85755 | 6425 Gess, LTD | | Unknown | Y |
| Daniel T. Drubin & Laura Drubin, husband & wife, as joint tenants with right of survivorship | 1363 W Stony Run Pl Oro Valley, AZ 85755 | 6425 Gess, LTD | | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                                    Case No. **06-10725-LBR**
                          Debtor                                                                              (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21

**Other Contingent and Unliquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Daniel T. Drubin & Laura Drubin, husband & wife, as joint tenants with right of survivorship | 1363 W Stony Run Pl Oro Valley, AZ 85755 | HFA- Clear Lake | Unknown | Y |
| Daniel T. Drubin & Laura Drubin, husband & wife, as joint tenants with right of survivorship | 1363 W Stony Run Pl Oro Valley, AZ 85755 | HFA- Clear Lake | Unknown | Y |
| Daniel T. Drubin & Laura Drubin, husband & wife, as joint tenants with right of survivorship | 1363 W Stony Run Pl Oro Valley, AZ 85755 | HFA- Clear Lake | Unknown | Y |
| Daniel T. Drubin & Laura Drubin, husband & wife, as joint tenants with right of survivorship | 1363 W Stony Run Pl Oro Valley, AZ 85755 | Gramercy Court Condos | Unknown | Y |
| Daniel T. Drubin & Laura Drubin, husband & wife, as joint tenants with right of survivorship | 1363 W Stony Run Pl Oro Valley, AZ 85755 | Gramercy Court Condos | Unknown | Y |
| Daniel T. Drubin & Laura Drubin, husband & wife, as joint tenants with right of survivorship | 1363 W Stony Run Pl Oro Valley, AZ 85755 | Gramercy Court Condos | Unknown | Y |
| Daniel T. Drubin & Laura Drubin, husband & wife, as joint tenants with right of survivorship | 1363 W Stony Run Pl Oro Valley, AZ 85755 | Fiesta USA/Stoneridge | Unknown | Y |
| Daniel T. Drubin & Laura Drubin, husband & wife, as joint tenants with right of survivorship | 1363 W Stony Run Pl Oro Valley, AZ 85755 | Fiesta USA/Stoneridge | Unknown | Y |
| Daniel T. Drubin & Laura Drubin, husband & wife, as joint tenants with right of survivorship | 1363 W Stony Run Pl Oro Valley, AZ 85755 | Fiesta USA/Stoneridge | Unknown | Y |
| Daniel T. Drubin & Laura Drubin, husband & wife, as joint tenants with right of survivorship | 1363 W Stony Run Pl Oro Valley, AZ 85755 | Ashby Financial  $7,200,000 | Unknown | Y |
| Daniel T. Drubin & Laura Drubin, husband & wife, as joint tenants with right of survivorship | 1363 W Stony Run Pl Oro Valley, AZ 85755 | Ashby Financial  $7,200,000 | Unknown | Y |
| Daniel T. Drubin & Laura Drubin, husband & wife, as joint tenants with right of survivorship | 1363 W Stony Run Pl Oro Valley, AZ 85755 | Ashby Financial  $7,200,000 | Unknown | Y |
| Daniel T. Drubin & Laura Drubin, husband & wife, as joint tenants with right of survivorship | 1363 W Stony Run Pl Oro Valley, AZ 85755 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Daniel T. Drubin & Laura Drubin, husband & wife, as joint tenants with right of survivorship | 1363 W Stony Run Pl Oro Valley, AZ 85755 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Daniel T. Drubin & Laura Drubin, husband & wife, as joint tenants with right of survivorship | 1363 W Stony Run Pl Oro Valley, AZ 85755 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Daniel T. Drubin & Laura Drubin, husband & wife, as joint tenants with right of survivorship | 1363 W Stony Run Pl Oro Valley, AZ 85755 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Daniel T. Drubin & Laura Drubin, husband & wife, as joint tenants with right of survivorship | 1363 W Stony Run Pl Oro Valley, AZ 85755 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Daniel T. Drubin & Laura Drubin, husband & wife, as joint tenants with right of survivorship | 1363 W Stony Run Pl Oro Valley, AZ 85755 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Daniel Tabas | 915 Delaware Avenue Philadelphia, PA 19123 | Colt Gateway | Unknown | Y |
| Daniel Uriarte & Alice Uriarte Trustees of the Daniel Uriarte Family Trust dated 10/9/90 | 2049 Avella Dr Sparks, NV 89434 | Ashby Financial  $7,200,000 | Unknown | Y |
| Darlene Ashdown & Vincent N. Greene, husband & wife, as joint tenants with right of survivorship | P O Box 1144 Sonora, CA 95370 | Marquis Hotel | Unknown | Y |
| Darlene Ashdown & Vincent N. Greene, husband & wife, as joint tenants with right of survivorship | P O Box 1144 Sonora, CA 95370 | Gramercy Court Condos | Unknown | Y |
| Darlene Ashdown & Vincent N. Greene, husband & wife, as joint tenants with right of survivorship | P O Box 1144 Sonora, CA 95370 | Gateway Stone | Unknown | Y |
| Darlene Ashdown & Vincent N. Greene, husband & wife, as joint tenants with right of survivorship | P O Box 1144 Sonora, CA 95370 | BarUSA/$15,300,000 | Unknown | Y |
| Darlene Hammond Trustee of the Dar Living Trust dated 2/12/03 | 308 La Rue Court Las Vegas, NV 89145 | 6425 Gess, LTD | Unknown | Y |
| Darlene Hammond Trustee of the Dar Living Trust dated 2/12/03 | 308 La Rue Court Las Vegas, NV 89145 | Placer Vineyards | Unknown | Y |
| Darlene Hammond Trustee of the Dar Living Trust dated 2/12/03 | 308 La Rue Court Las Vegas, NV 89145 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Darlene M. Turner, an unmarried woman | 2028 1/2 " I " Street Sparks, NV 89431 | Hasley Canyon | Unknown | Y |
| Daryl D.Thompson Trustee of the Thompson 1993 Trust dated 1/26/93 | 2204 Point Rock Lane Las Vegas, NV 89134 | Fiesta Oak Valley | Unknown | Y |
| Daryl D.Thompson Trustee of the Thompson 1993 Trust dated 1/26/93 | 2204 Point Rock Lane Las Vegas, NV 89134 | Ten-Ninety, Ltd./$4,150,000 | Unknown | Y |

In re _____ **USA Commercial Mortgage Company** _____ ,
Debtor

Case No. **06-10725-LBR**
(If known)

**SCHEDULE B - PERSONAL PROPERTY**

**EXHIBIT B-21**

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
| --- | --- | --- | --- | --- |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Daryl D.Thompson Trustee of the Thompson 1993 Trust dated 1/26/93 | 2204 Point Rock Lane Las Vegas, NV 89134 | Tapia Ranch | Unknown | Y |
| Daryl L. Blanck & Yvonne M. Blanck Trustees of the Daryl Blanck & Yvonne Blanck Trust dated 3/23/94 | 1243 Country Club Dr Laughlin, NV 89029 | Amesbury/Hatters Point | Unknown | Y |
| Daryl L. Blanck & Yvonne M. Blanck Trustees of the Daryl Blanck & Yvonne Blanck Trust dated 3/23/94 | 1243 Country Club Dr Laughlin, NV 89029 | Gramercy Court Condos | Unknown | Y |
| Daryl L. Blanck & Yvonne M. Blanck Trustees of the Daryl Blanck & Yvonne Blanck Trust dated 3/23/94 | 1243 Country Club Dr Laughlin, NV 89029 | HFA- North Yonkers | Unknown | Y |
| Daryl L. Blanck & Yvonne M. Blanck Trustees of the Daryl Blanck & Yvonne Blanck Trust dated 3/23/94 | 1243 Country Club Dr Laughlin, NV 89029 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Daryl L. Blanck & Yvonne M. Blanck Trustees of the Daryl Blanck & Yvonne Blanck Trust dated 3/23/94 | 1243 Country Club Dr Laughlin, NV 89029 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| David A. Kingman, a married man dealing with his sole and separate property Acct # 1 | P O Box 209 Glenbrook, NV 89413 | Margarita Annex | Unknown | Y |
| David A. Kingman, a married man dealing with his sole and separate property Acct # 1 | P O Box 209 Glenbrook , NV 89413 | Margarita Annex | Unknown | Y |
| David A. Kingman, a married man dealing with his sole and separate property Acct # 1 | P O Box 209 Glenbrook, NV 89413 | Margarita Annex | Unknown | Y |
| David A. Mulkey Trustee of the Christopher L. Mulkey 1998 Irrevocable Trust | 2860 Augusta Drive Las Vegas, NV 89109 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| David A. Palmer Trustee UA 2/13/90 for the benefit of The Palmer Family Trust | 1601 Benchley Court Henderson, NV 89052 | Gramercy Court Condos | Unknown | Y |
| David A. Souza & Elizabeth M. Souza, husband & wife, as joint tenants with right of survivorship | 542 Socorro Ct Reno, NV 89511 | Fiesta Oak Valley | Unknown | Y |
| David A. Souza & Elizabeth M. Souza, husband & wife, as joint tenants with right of survivorship | 542 Socorro Ct Reno, NV 89511 | HFA- Windham | Unknown | Y |
| David A. Weaver, an unmarried man | 30 Palm Springs Court Sparks, NV 89436 | 6425 Gess, LTD | Unknown | Y |
| David A. Weaver, an unmarried man | 30 Palm Springs Court Sparks, NV 89436 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| David A. Zook Trustee of the Zook Revocable Living Trust for the benefit of Emily J. Zook (a minor) | 911 S Andreasen Dr Escondido, CA 92029 | HFA- North Yonkers | Unknown | Y |
| David A. Zook Trustee of the Zook Revocable Living Trust for the benefit of Emily J. Zook (a minor) | 911 S Andreasen Dr Escondido, CA 92029 | HFA- North Yonkers | Unknown | Y |
| David A. Zook Trustee of the Zook Revocable Living Trust for the benefit of Emily J. Zook (a minor) | 911 S Andreasen Dr Escondido, CA 92029 | Tapia Ranch | Unknown | Y |
| David A. Zook Trustee of the Zook Revocable Living Trust for the benefit of Emily J. Zook (a minor) | 911 S Andreasen Dr Escondido, CA 92029 | Tapia Ranch | Unknown | Y |
| David A. Zook Trustee of the Zook Revocable Living Trust for the benefit of Kathryn E. Zook (a minor) | 911 S Andreasen Dr Escondido, CA 92029 | Tapia Ranch | Unknown | Y |
| David A. Zook Trustee of the Zook Revocable Living Trust for the benefit of Kathryn E. Zook (a minor) | 911 S Andreasen Dr Escondido, CA 92029 | Tapia Ranch | Unknown | Y |
| David B. Chaffin, MD and Renee A. Chaffin, Trustees of the David B. & Renee A. Chaffin Family Trust dated 2/27/02 | 1855 Manzanita Circle Reno, NV 89509 | HFA- Clear Lake | Unknown | Y |
| David B. Chaffin, MD and Renee A. Chaffin, Trustees of the David B. & Renee A. Chaffin Family Trust dated 2/27/02 | 1855 Manzanita Circle Reno, NV 89509 | Margarita Annex | Unknown | Y |
| David B. Doutt Sr. and Johnine M. Doutt, husband and wife as joint tenants with the right of survivorship | 1121 Columbia Street Houston, TX 77008 | Marlton Square | Unknown | Y |
| David B. Greenberg Trustee of the D.B. Greenberg Trust U/D/T 7/20/98 | 4867 Elkcreek Trail Reno, NV 89509 | 6425 Gess, LTD | Unknown | Y |
| David B. McDougall & Barbara K. McDougall, husband & wife, as joint tenants with the right of survivorship | 13095 Hillside Dr Truckee, CA 96161 | Placer Vineyards | Unknown | Y |
| David Barker & Lisa Barker, husband & wife, as joint tenants with right of survivorship | 9 Sullivan Drive Bow, NH 3304 | Tapia Ranch | Unknown | Y |
| David Barker & Lisa Barker, husband & wife, as joint tenants with right of survivorship | 9 Sullivan Drive Bow, NH 3304 | Gilroy | Unknown | Y |
| David Barker & Lisa Barker, husband & wife, as joint tenants with right of survivorship | 9 Sullivan Drive Bow, NH 3304 | Harbor Georgetown | Unknown | Y |
| David C. Coulson & Maria V. Ardila-Coulson, husband & wife, as joint tenants with right of survivorship | 2050 Blue Spruce Rd Reno, NV 89511 | HFA- North Yonkers | Unknown | Y |

In re _____ **USA Commercial Mortgage Company** _____ ,
Debtor

Case No. **06-10725-LBR**
(If known)

**SCHEDULE B - PERSONAL PROPERTY**

**EXHIBIT B-21**

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | | Current Market Value of Debtor's Interest in Property | |
| --- | --- | --- | --- | --- | --- |
| **Legal vesting** | **Mailing Address** | **Loan Name** | | **Amount** | **Contingent** |
| David C. Coulson & Maria V. Ardila-Coulson, husband & wife, as joint tenants with right of survivorship | 2050 Blue Spruce Rd Reno, NV 89511 | HFA- North Yonkers | | Unknown | Y |
| David C. Wahl and Margaret A. Wahl, husband and wife, as joint tenants with right of survivorship | P O Box 8012 Mammoth Lakes, CA 93546 | Gateway Stone | | Unknown | Y |
| David C. Wahl and Margaret A. Wahl, husband and wife, as joint tenants with the right of survivorship | P O Box 8012 Mammoth Lakes, CA 93546 | Gateway Stone | | Unknown | Y |
| David C. Wahl, a married man dealing with his sole and separate property | P O Box 8012 Mammoth Lakes, CA 93546 | Bay Pompano Beach | | Unknown | Y |
| David C. Wahl, a married man dealing with his sole and separate property | P O Box 8012 Mammoth Lakes, CA 93546 | Bay Pompano Beach | | Unknown | Y |
| David C. Wahl, a married man dealing with his sole and separate property | P O Box 8012 Mammoth Lakes, CA 93546 | Golden State Investments II | | Unknown | Y |
| David C. Wahl, a married man dealing with his sole and separate property | P O Box 8012 Mammoth Lakes, CA 93546 | Golden State Investments II | | Unknown | Y |
| David D. Scillian, a single man | 4240 Arnold Way Mather, CA 95655 | Ten-Ninety, Ltd./$4,150,000 | | Unknown | Y |
| David D. Scillian, a single man | 4240 Arnold Way Mather, CA 95655 | Ten-Ninety, Ltd./$4,150,000 | | Unknown | Y |
| David E. Derby & Patricia J. Derby, husband & wife, as joint tenants with the right of survivorship | 6223 Buffalo Run Littleton, CO 80125 | Riviera - Homes for America Holdings, L.L.C. | | Unknown | Y |
| David E. Derby & Patricia J. Derby, husband & wife, as joint tenants with the right of survivorship | 6223 Buffalo Run Littleton, CO 80125 | Riviera - Homes for America Holdings, L.L.C. | | Unknown | Y |
| David E. Derby & Patricia J. Derby, husband & wife, as joint tenants with the right of survivorship | 6223 Buffalo Run Littleton, CO 80125 | Riviera - Homes for America Holdings, L.L.C. | | Unknown | Y |
| David E. Derby & Patricia J. Derby, husband & wife, as joint tenants with the right of survivorship | 6223 Buffalo Run Littleton, CO 80125 | Riviera - Homes for America Holdings, L.L.C. | | Unknown | Y |
| David E. Derby & Patricia J. Derby, husband & wife, as joint tenants with the right of survivorship | 6223 Buffalo Run Littleton, CO 80125 | Marlton Square 2nd | | Unknown | Y |
| David E. Derby & Patricia J. Derby, husband & wife, as joint tenants with the right of survivorship | 6223 Buffalo Run Littleton, CO 80125 | Marlton Square 2nd | | Unknown | Y |
| David E. Derby & Patricia J. Derby, husband & wife, as joint tenants with the right of survivorship | 6223 Buffalo Run Littleton, CO 80125 | Marlton Square 2nd | | Unknown | Y |
| David E. Derby & Patricia J. Derby, husband & wife, as joint tenants with the right of survivorship | 6223 Buffalo Run Littleton, CO 80125 | Marlton Square 2nd | | Unknown | Y |
| David E. Derby & Patricia J. Derby, husband & wife, as joint tenants with the right of survivorship | 6223 Buffalo Run Littleton, CO 80125 | BarUSA/$15,300,000 | | Unknown | Y |
| David E. Derby & Patricia J. Derby, husband & wife, as joint tenants with the right of survivorship | 6223 Buffalo Run Littleton, CO 80125 | BarUSA/$15,300,000 | | Unknown | Y |
| David E. Derby & Patricia J. Derby, husband & wife, as joint tenants with the right of survivorship | 6223 Buffalo Run Littleton, CO 80125 | BarUSA/$15,300,000 | | Unknown | Y |
| David E. Derby & Patricia J. Derby, husband & wife, as joint tenants with the right of survivorship | 6223 Buffalo Run Littleton, CO 80125 | BarUSA/$15,300,000 | | Unknown | Y |
| David E. Derby & Patricia J. Derby, husband & wife, as joint tenants with the right of survivorship | 6223 Buffalo Run Littleton, CO 80125 | Anchor B, LLC | | Unknown | Y |
| David E. Derby & Patricia J. Derby, husband & wife, as joint tenants with the right of survivorship | 6223 Buffalo Run Littleton, CO 80125 | Anchor B, LLC | | Unknown | Y |
| David E. Derby & Patricia J. Derby, husband & wife, as joint tenants with the right of survivorship | 6223 Buffalo Run Littleton, CO 80125 | Anchor B, LLC | | Unknown | Y |
| David E. Derby & Patricia J. Derby, husband & wife, as joint tenants with the right of survivorship | 6223 Buffalo Run Littleton, CO 80125 | Anchor B, LLC | | Unknown | Y |
| David E. Derby & Patricia J. Derby, husband & wife, as joint tenants with the right of survivorship | 6223 Buffalo Run Littleton, CO 80125 | Hasley Canyon | | Unknown | Y |
| David E. Derby & Patricia J. Derby, husband & wife, as joint tenants with the right of survivorship | 6223 Buffalo Run Littleton, CO 80125 | Hasley Canyon | | Unknown | Y |
| David E. Derby & Patricia J. Derby, husband & wife, as joint tenants with the right of survivorship | 6223 Buffalo Run Littleton, CO 80125 | Hasley Canyon | | Unknown | Y |
| David E. Derby & Patricia J. Derby, husband & wife, as joint tenants with the right of survivorship | 6223 Buffalo Run Littleton, CO 80125 | Hasley Canyon | | Unknown | Y |
| David F. Eldridge and Elfriede R. Fujitani, husband and wife, as joint tenants with the right of survivorship | P O Box 946 Crystal Bay, NV 89402 | Gateway Stone | | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                                    Case No. **06-10725-LBR**
                                  Debtor                                                                                (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| David Fossati, a single man | P O Box 1435 Longview, WA 98632 | BarUSA/$15,300,000 | Unknown | Y |
| David Fossati, a single man | P O Box 1435 Longview, WA 98632 | HFA- Clear Lake | Unknown | Y |
| David Fossati, a single man | P O Box 1435 Longview, WA 98632 | HFA- Riviera 2nd | Unknown | Y |
| David Fossati, a single man | P O Box 1435 Longview, WA 98632 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| David G. Bremner Trustee of the David G. Bremner Living Trust dated 8/18/94 | 2870 NW Kline Street Roseburg, OR 97470 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| David G. Bremner Trustee of the David G. Bremner Living Trust dated 8/18/94 | 2870 NW Kline Street Roseburg, OR 97470 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| David G. Livingston & Erlinda M. Livingston, husband & wife, as joint tenants with right of survivorship | 1673 Key Colony Drive Las Vegas, NV 89156 | Amesbury/Hatters Point | Unknown | Y |
| David Gray Sterling & Mary Jane Sterling Trustees of the Sterling Living Trust dated 02/02/00 | 8170 S Eastern Ave Box #4-44 Las Vegas, NV 89123 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| David Gray Sterling & Mary Jane Sterling Trustees of the Sterling Living Trust dated 02/02/00 | 8170 S Eastern Ave Box #4-44 Las Vegas, NV 89123 | Huntsville | Unknown | Y |
| David Gray Sterling & Mary Jane Sterling Trustees of the Sterling Living Trust dated 02/02/00 | 8170 S Eastern Ave Box #4-44 Las Vegas, NV 89123 | Placer Vineyards 2nd | Unknown | Y |
| David H. Thompson & Kathryn Thompson Trustees of the Thompson Family Trust dated 5/21/92 | 3145 W Torino Ave Las Vegas, NV 89139 | Marlton Square | Unknown | Y |
| David J. Albiol, a single man | P O Box 22007 Carmel, CA 93922 | Amesbury/Hatters Point | Unknown | Y |
| David J. Albiol, a single man | P O Box 22007 Carmel, CA 93922 | Bay Pompano Beach | Unknown | Y |
| David J. Conklin, an unmarried man | 8883 Rio Grande Falls Ave Las Vegas , NV 89178 | Eagle Meadows Development | Unknown | Y |
| David J. Merzanis & Roberta June Merzanis, husband & wife, as joint tenants with right of survivorship | 124 S Royal Ascot Dr Las Vegas, NV 89144 | Amesbury/Hatters Point | Unknown | Y |
| David J. Tammadge, an unmarried man | 7292 Horner Street San Diego, CA 92120 | Bay Pompano Beach | Unknown | Y |
| David Joyce, a married man dealing with his sole & separate property | 7465 Silver King Drive Sparks, NV 89436 | Fiesta Oak Valley | Unknown | Y |
| David Joyce, a married man dealing with his sole & separate property | 7465 Silver King Drive Sparks, NV 89436 | Hasley Canyon | Unknown | Y |
| David Kravitz & Mable R. Kravitz Trustees of the Kravitz Family Revocable Trust under agreement dated 12/9/99 | 19223 N 132nd Ave Sun City West, AZ 85375 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| David Kravitz & Mable R. Kravitz Trustees of the Kravitz Family Revocable Trust under agreement dated 12/9/99 | 19223 N 132nd Ave Sun City West, AZ 85375 | Shamrock Tower, LP | Unknown | Y |
| David Kravitz & Mable R. Kravitz Trustees of the Kravitz Family Revocable Trust under agreement dated 12/9/99 | 19223 N 132nd Ave Sun City West, AZ 85375 | Placer Vineyards 2nd | Unknown | Y |
| David Kravitz & Mable R. Kravitz Trustees of the Kravitz Family Revocable Trust under agreement dated 12/9/99 | 19223 N 132nd Ave Sun City West, AZ 85375 | Marquis Hotel | Unknown | Y |
| David Kravitz & Mable R. Kravitz Trustees of the Kravitz Family Revocable Trust under agreement dated 12/9/99 | 19223 N 132nd Ave Sun City West, AZ 85375 | Marlton Square 2nd | Unknown | Y |
| David Kravitz & Mable R. Kravitz Trustees of the Kravitz Family Revocable Trust under agreement dated 12/9/99 | 19223 N 132nd Ave Sun City West, AZ 85375 | Marlton Square | Unknown | Y |
| David Kravitz & Mable R. Kravitz Trustees of the Kravitz Family Revocable Trust under agreement dated 12/9/99 | 19223 N 132nd Ave Sun City West, AZ 85375 | HFA- Riviera 2nd | Unknown | Y |
| David Kravitz & Mable R. Kravitz Trustees of the Kravitz Family Revocable Trust under agreement dated 12/9/99 | 19223 N 132nd Ave Sun City West, AZ 85375 | HFA- North Yonkers | Unknown | Y |
| David Kravitz & Mable R. Kravitz Trustees of the Kravitz Family Revocable Trust under agreement dated 12/9/99 | 19223 N 132nd Ave Sun City West, AZ 85375 | Hasley Canyon | Unknown | Y |
| David Kravitz & Mable R. Kravitz Trustees of the Kravitz Family Revocable Trust under agreement dated 12/9/99 | 19223 N 132nd Ave Sun City West, AZ 85375 | Gilroy | Unknown | Y |
| David Kravitz & Mable R. Kravitz Trustees of the Kravitz Family Revocable Trust under agreement dated 12/9/99 | 19223 N 132nd Ave Sun City West, AZ 85375 | Amesbury/Hatters Point | Unknown | Y |
| David Kravitz & Mable R. Kravitz Trustees of the Kravitz Family Revocable Trust under agreement dated 12/9/99 | 19223 N 132nd Ave Sun City West, AZ 85375 | 6425 Gess, LTD | Unknown | Y |

In re _____ USA Commercial Mortgage Company _____,    Case No. 06-10725-LBR
                              Debtor                                                              (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|:---:|
| David Kravitz & Mable R. Kravitz Trustees of the Kravitz Family Revocable Trust under agreement dated 12/9/99 | 19223 N 132nd Ave Sun City West, AZ 85375 | Tapia Ranch | Unknown | Y |
| David Kravitz & Mable R. Kravitz Trustees of the Kravitz Family Revocable Trust under agreement dated 12/9/99 | 19223 N 132nd Ave Sun City West, AZ 85375 | Lerin Hills | Unknown | Y |
| David Kravitz & Mable R. Kravitz Trustees of the Kravitz Family Revocable Trust under agreement dated 12/9/99 | 19223 N 132nd Ave Sun City West, AZ 85375 | Copper Sage Commerce Center, LLC | Unknown | Y |
| David Kravitz & Mable R. Kravitz Trustees of the Kravitz Family Revocable Trust under agreement dated 12/9/99 | 19223 N 132nd Ave Sun City West, AZ 85375 | Clear Creek Plantation | Unknown | Y |
| David Krynzel, an unmarried man | 357 Evening Side Ave Henderson, NV 89012 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| David L. Gross Trustee of the David L. Gross Family Trust dated 12/4/94 | 895 On The Green Biloxi, MS 39532 | Ten-Ninety, Ltd./$4,150,000 | Unknown | Y |
| David L. Zwarg & Cara D. Zwarg, husband & wife, as joint tenants with right of survivorship | 1391 Newport Ave Arroyo Grande, CA 93420 | Fiesta Oak Valley | Unknown | Y |
| David M. Blood, a single man | 140 Brownstone Drive Mooresville, NC 28117 | Eagle Meadows Development | Unknown | Y |
| David M. Eastman & Ann D. Eastman Trustees of the David M. & Ann D. Eastman Family Living Trust | 474 Beardsley Circle Henderson, NV 89052 | Bay Pompano Beach | Unknown | Y |
| David M. Eby and Patricia D. Eby, husband and wife, as joint tenants with the right of survivorship | 3358 Old Hwy #191 Island Park, ID 83429 | Bay Pompano Beach | Unknown | Y |
| David M. Greenblatt, an unmarried man transfer on death to Karl Greenblatt | 880 Buffwood Ave Las Vegas, NV 89123 | HFA- North Yonkers | Unknown | Y |
| David M. Greenblatt, an unmarried man transfer on death to Karl Greenblatt | 880 Buffwood Ave Las Vegas, NV 89123 | Bay Pompano Beach | Unknown | Y |
| David M. Greenblatt, an unmarried man transfer on death to Karl Greenblatt | 880 Buffwood Ave Las Vegas, NV 89123 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| David M. Jacobson & Cristina Jacobson Trustees of the Jacobson Family Trust dated 2/13/97 | 12219 Oakview Way San Diego, CA 92128 | Fiesta Oak Valley | Unknown | Y |
| David M. Olds & Sally W. Olds, husband & wife, as joint tenants with right of survivorship | 25 N Washington St Port Washington, NY 11050 | 6425 Gess, LTD | Unknown | Y |
| David M. Olds & Sally W. Olds, husband & wife, as joint tenants with right of survivorship | 25 N Washington St Port Washington, NY 11050 | HFA- Clear Lake | Unknown | Y |
| David M. Olds & Sally W. Olds, husband & wife, as joint tenants with right of survivorship | 25 N Washington St Port Washington, NY 11050 | Shamrock Tower, LP | Unknown | Y |
| David M. Thatcher, a single man | P O Box 37 Sedalia, CO 80135 | Marquis Hotel | Unknown | Y |
| David M. Thatcher, a single man | P O Box 37 Sedalia, CO 80135 | Wasco Investments | Unknown | Y |
| David M. Thatcher, a single man | P O Box 37 Sedalia, CO 80135 | Margarita Annex | Unknown | Y |
| David M. Thatcher, a single man | P O Box 37 Sedalia, CO 80135 | Gramercy Court Condos | Unknown | Y |
| David M. Thatcher, a single man | P O Box 37 Sedalia, CO 80135 | Fiesta Oak Valley | Unknown | Y |
| David Mulkey Trustee of the John D. Mulkey 1998 Irrevocable Trust | 2860 Augusta Drive Las Vegas, NV 89109 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| David Mulkey Trustee of the John D. Mulkey 1998 Irrevocable Trust | 2860 Augusta Drive Las Vegas, NV 89109 | Bay Pompano Beach | Unknown | Y |
| David P. Betteridge, a single man | 977 W Hano Circle Ivins, UT 84738 | Gateway Stone | Unknown | Y |
| David P. Betteridge, a single man | 977 W Hano Circle Ivins, UT 84738 | HFA- Clear Lake | Unknown | Y |
| David P. Betteridge, a single man | 977 W Hano Circle Ivins, UT 84738 | Fiesta USA/Stoneridge | Unknown | Y |
| David P. Betteridge, a single man | 977 W Hano Circle Ivins, UT 84738 | Bay Pompano Beach | Unknown | Y |
| David P. Betteridge, a single man | 977 W Hano Circle Ivins, UT 84738 | Amesbury/Hatters Point | Unknown | Y |
| David Pumphrey & Patricia Pumphrey Trustees of the Pumphrey Family Trust dated 11/8/89 | 10800 Sand Hollow Ct Reno, NV 89521 | Hasley Canyon | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                                    Case No. **06-10725-LBR**
                         Debtor                                                                                           (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
| --- | --- | --- | --- | --- |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| David Pumphrey & Patricia Pumphrey Trustees of the Pumphrey Family Trust dated 11/8/89 | 10800 Sand Hollow Ct Reno, NV 89521 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| David R. Fuller & Monica Fuller Trustees of the David R. Fuller & Monica D. Fuller Trust | 955 Mullen Las Vegas, NV 89124 | HFA- Windham | Unknown | Y |
| David R. Fuller & Monica Fuller Trustees of the David R. Fuller & Monica D. Fuller Trust | 955 Mullen Las Vegas, NV 89124 | Placer Vineyards | Unknown | Y |
| David R. Fuller & Monica Fuller Trustees of the David R. Fuller & Monica D. Fuller Trust | 955 Mullen Las Vegas, NV 89124 | Gramercy Court Condos | Unknown | Y |
| David R. Hays and Sue Hays, Trustees of the Hays Revocable Trust | 361 E Delamar Drive Henderson, NV 89015 | Marlton Square | Unknown | Y |
| David R. McPherson & Susan McPherson, husband & wife, as joint tenants with right of survivorship | P O Box 126 Sturgis, SD 57785 | HFA- Clear Lake | Unknown | Y |
| David R. Pritchett and Donna J. Pritchett, husband and wife, as joint tenants with the rights of survivorship | 15613 N Greenway Hayden Loop Scottsdale, AZ 85260 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| David R. Wilson, an unmarried man | 320 Sunset Dr Reno, NV 89509 | 6425 Gess, LTD | Unknown | Y |
| David R. Wilson, an unmarried man | 320 Sunset Dr Reno, NV 89509 | HFA- North Yonkers | Unknown | Y |
| David Reichel a single man | 21191 Jasmines Way # 111 Lake Forest, CA 92630 | BarUSA/$15,300,000 | Unknown | Y |
| David Reichel a single man | 21191 Jasmines Way # 111 Lake Forest, CA 92630 | Marquis Hotel | Unknown | Y |
| David Rosner Trustee of the David Rosner Revocable Trust dated 01/05/2005 | 71 Trinidad Drive Tiburon, CA 94920 | Marlton Square | Unknown | Y |
| David Rosner Trustee of the David Rosner Revocable Trust dated 01/05/2005 | 71 Trinidad Drive Tiburon, CA 94920 | HFA- North Yonkers | Unknown | Y |
| David Rosner Trustee of the David Rosner Revocable Trust dated 01/05/2005 | 71 Trinidad Drive Tiburon, CA 94920 | Fiesta Oak Valley | Unknown | Y |
| David Rosner Trustee of the David Rosner Revocable Trust dated 01/05/2005 | 71 Trinidad Drive Tiburon, CA 94920 | Amesbury/Hatters Point | Unknown | Y |
| David Rosner Trustee of the David Rosner Revocable Trust dated 01/05/2005 | 71 Trinidad Drive Tiburon, CA 94920 | Bay Pompano Beach | Unknown | Y |
| David Rubio & Patricia L. Rubio, husband & wife, as joint tenants with right of survivorship | 870 Locust Avenue Boulder, CO 80304 | BarUSA/$15,300,000 | Unknown | Y |
| David S. Anderson and Sarah Battey-King, husband and wife, as joint tenants with the right of survivorship | 530 S Magnolia Ln Denver, CO 80224 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| David S. Cadwallader & Alyce E. Cadwallader Trustees of the Cadwallader 2001 Trust | 14305 Wintu Way Redding, CA 96003 | Amesbury/Hatters Point | Unknown | Y |
| David S. Cadwallader & Alyce E. Cadwallader Trustees of the Cadwallader 2001 Trust | 14305 Wintu Way Redding, CA 96003 | Bay Pompano Beach | Unknown | Y |
| David Sailon & Joan Sailon, husband & wife, as joint tenants with right of survivorship | 2436 Cliffwood Dr Henderson, NV 89074 | Gramercy Court Condos | Unknown | Y |
| David Sailon & Joan Sailon, husband & wife, as joint tenants with right of survivorship | 2436 Cliffwood Dr Henderson, NV 89074 | HFA- Clear Lake | Unknown | Y |
| David Stoebling Trustee of the Stoebling Family Trust 075400958 | 3568 E Russell Rd Ste D Las Vegas, NV 89120 | Fiesta Oak Valley | Unknown | Y |
| David Stoebling Trustee of the Stoebling Family Trust 075400958 | 3568 E Russell Rd Ste D Las Vegas, NV 89120 | Fiesta Oak Valley | Unknown | Y |
| David W. Knobel, a married man dealing with his sole & separate property | 8919 Challis Hill Lane Charlotte, NC 28226 | Amesbury/Hatters Point | Unknown | Y |
| David W. Schroeder, a single man | 864 Granville Ave 1 Los Angeles, CA 90049 | HFA- Clear Lake | Unknown | Y |
| David W. Sexton & Pamela K. Sexton, husband & wife, as joint tenants with right of survivorship | 21929 N 79th Place Scottsdale, AZ 85255 | Gramercy Court Condos | Unknown | Y |
| David W. Sexton & Pamela K. Sexton, husband & wife, as joint tenants with right of survivorship | 21929 N 79th Place Scottsdale, AZ 85255 | HFA- Clear Lake | Unknown | Y |
| David W. Sexton & Pamela K. Sexton, husband & wife, as joint tenants with right of survivorship | 21929 N 79th Place Scottsdale, AZ 85255 | HFA- North Yonkers | Unknown | Y |
| David W. Sexton & Pamela K. Sexton, husband & wife, as joint tenants with right of survivorship | 21929 N 79th Place Scottsdale, AZ 85255 | Amesbury/Hatters Point | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                                                    Case No. 06-10725-LBR
                                    Debtor                                                                                                      (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| David W. Sexton & Pamela K. Sexton, husband & wife, as joint tenants with right of survivorship | 21929 N 79th Place Scottsdale, AZ 85255 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Davis Investments, a Nevada partnership | 3100 Ashby Avenue Las Vegas, NV 89102 | Bay Pompano Beach | Unknown | Y |
| Davis Investments, a Nevada partnership | 3100 Ashby Avenue Las Vegas, NV 89102 | Gateway Stone | Unknown | Y |
| Davis Investments, a Nevada partnership | 3100 Ashby Avenue Las Vegas, NV 89102 | 6425 Gess, LTD | Unknown | Y |
| Davis Investments, a Nevada partnership | 3100 Ashby Avenue Las Vegas, NV 89102 | Ashby Financial $7,200,000 | Unknown | Y |
| Davis Investments, a Nevada partnership | 3100 Ashby Avenue Las Vegas, NV 89102 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Davis Kindred & Kathleen Kindred Trustees of the Kindred Family Trust dated 9/19/96 | 1203 S Marsh Avenue Reno, NV 89509 | Amesbury/Hatters Point | Unknown | Y |
| DCGT FBO Claude M. Penchina Roth IRA, Account #13909452 | 74 Rue De Sevres Paris, France 75007 | Marlton Square | Unknown | Y |
| De Vera Cline, a single woman | 1860 Papago Lane Las Vegas, NV 89109 | HFA- Windham | Unknown | Y |
| De Vera Cline, a single woman | 1860 Papago Lane Las Vegas, NV 89109 | Eagle Meadows Development | Unknown | Y |
| Deal Investment Club, LLC, Vivian Tobias, Manager | 1090 Elberon Avenue Long Branch, NJ 7740 | Marlton Square | Unknown | Y |
| Dean Christianson & Karen Christianson, husband & wife, as joint tenants with right of survivorship | 11975 N Labyrinth Drive Oro Valley, AZ 85737 | HFA- Riviera 2nd | Unknown | Y |
| Dean F. Weible & Ardis Weible Co-TTEEs of the Weible 1981 Trust dated 6/30/81 | 6314 W Tara Ave Las Vegas, NV 89146 | Copper Sage Commerce Center, LLC | Unknown | Y |
| Dean Valentino & Nora Valentino, husband & wife, as joint tenants with right of survivorship | 15445 Ventura Blvd Ste 364 Sherman Oaks, CA 91403 | Marlton Square | Unknown | Y |
| Dean Watson, a married man dealing with his sole & separate property | P O Box 2690 Fort Bragg, CA 95437 | Placer Vineyards | Unknown | Y |
| Deane Albright & Casey Persing Trustees of the Albright Persing & Associates Profit Sharing Plan | 1025 Ridgeview Dr Reno, NV 89509 | Ashby Financial $7,200,000 | Unknown | Y |
| Deane Albright & Casey Persing Trustees of the Albright Persing & Associates Profit Sharing Plan | 1025 Ridgeview Dr Reno, NV 89509 | Fiesta Oak Valley | Unknown | Y |
| Deanna Stein, a married woman dealing with her sole & separate property | 1426 Hometown Ave Henderson, NV 89074 | Amesbury/Hatters Point | Unknown | Y |
| Deanna Stein, a married woman dealing with her sole & separate property | 1426 Hometown Ave Henderson, NV 89074 | Amesbury/Hatters Point | Unknown | Y |
| Deborah A. Daniel, A single woman | 248 S Vista del Monte Anaheim Hills, CA 92807 | Lerin Hills | Unknown | Y |
| Deborah A. Daniel, A single woman | 248 S Vista del Monte Anaheim Hills, CA 92807 | Gateway Stone | Unknown | Y |
| Deborah F. Eifert, a married woman, and Kimberly M. Kulasa, a divorced woman, as joint tenants with the rights of survivorship | 3889 Eagle Point Drive Beavercreek, OH 45430 | Bay Pompano Beach | Unknown | Y |
| Deborah H. Nogaim, an unmarried woman | 1149 Pincay Drive Henderson, NV 89015 | Bay Pompano Beach | Unknown | Y |
| Debra A. Sierra, an unmarried woman | 42866 Fontainebleau Park Ln Fremont, CA 94538 | BarUSA/$15,300,000 | Unknown | Y |
| Debra Ann Winemiller, a married woman dealing with her sole & separate property | P O Box 66157 Houston, TX 77266 | BarUSA/$15,300,000 | Unknown | Y |
| Debra Ann Winemiller, a married woman dealing with her sole & separate property | P O Box 66157 Houston, TX 77266 | Gramercy Court Condos | Unknown | Y |
| Debra Ann Winemiller, a married woman dealing with her sole & separate property | P O Box 66157 Houston, TX 77266 | Placer Vineyards | Unknown | Y |
| Deette Carter Trustee of the Deette Carter Revocable Trust dated 1/3/01 | 9232 Sailing Water Ave Las Vegas, NV 89147 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| DeHart/Hooks, LP a Nevada limited partnership | 2737 Billy Casper Dr Las Vegas, NV 89134 | HFA- Windham | Unknown | Y |
| DeHart/Hooks, LP a Nevada limited partnership | 2737 Billy Casper Drive Las Vegas, NV 89134 | HFA- Windham | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                                    Case No. **06-10725-LBR**
                                    Debtor                                                                                                    (If known)

**SCHEDULE B - PERSONAL PROPERTY**

**EXHIBIT B-21**

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
| --- | --- | --- | --- | --- |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| DeHart/Hooks, LP a Nevada limited partnership | 2737 Billy Casper Dr Las Vegas, NV 89134 | Marlton Square | Unknown | Y |
| DeHart/Hooks, LP a Nevada limited partnership | 2737 Billy Casper Drive Las Vegas, NV 89134 | Marlton Square | Unknown | Y |
| DeHart/Hooks, LP a Nevada limited partnership | 2737 Billy Casper Dr Las Vegas, NV 89134 | Gramercy Court Condos | Unknown | Y |
| DeHart/Hooks, LP a Nevada limited partnership | 2737 Billy Casper Drive Las Vegas, NV 89134 | Gramercy Court Condos | Unknown | Y |
| DeHart/Hooks, LP a Nevada limited partnership | 2737 Billy Casper Dr Las Vegas, NV 89134 | Fiesta Oak Valley | Unknown | Y |
| DeHart/Hooks, LP a Nevada limited partnership | 2737 Billy Casper Drive Las Vegas, NV 89134 | Fiesta Oak Valley | Unknown | Y |
| DeHart/Hooks, LP a Nevada limited partnership | 2737 Billy Casper Dr Las Vegas, NV 89134 | Eagle Meadows Development | Unknown | Y |
| DeHart/Hooks, LP a Nevada limited partnership | 2737 Billy Casper Drive Las Vegas, NV 89134 | Eagle Meadows Development | Unknown | Y |
| DeHart/Hooks, LP a Nevada limited partnership | 2737 Billy Casper Dr Las Vegas, NV 89134 | Bay Pompano Beach | Unknown | Y |
| DeHart/Hooks, LP a Nevada limited partnership | 2737 Billy Casper Drive Las Vegas, NV 89134 | Bay Pompano Beach | Unknown | Y |
| DeHart/Hooks, LP a Nevada limited partnership | 2737 Billy Casper Dr Las Vegas, NV 89134 | Amesbury/Hatters Point | Unknown | Y |
| DeHart/Hooks, LP a Nevada limited partnership | 2737 Billy Casper Drive Las Vegas, NV 89134 | Amesbury/Hatters Point | Unknown | Y |
| DeHart/Hooks, LP a Nevada limited partnership | 2737 Billy Casper Dr Las Vegas, NV 89134 | Fiesta USA/Stoneridge | Unknown | Y |
| DeHart/Hooks, LP a Nevada limited partnership | 2737 Billy Casper Drive Las Vegas, NV 89134 | Fiesta USA/Stoneridge | Unknown | Y |
| DeHart/Hooks, LP a Nevada limited partnership | 2737 Billy Casper Dr Las Vegas, NV 89134 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| DeHart/Hooks, LP a Nevada limited partnership | 2737 Billy Casper Drive Las Vegas, NV 89134 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Delana D. Arnold, a married woman dealing with her sole & separate property | General Delivery Utila, Bay Islands | Eagle Meadows Development | Unknown | Y |
| Delana D. Arnold, a married woman dealing with her sole & separate property | General Delivery Utila, Bay Islands | Placer Vineyards 2nd | Unknown | Y |
| Delana D. Arnold, a married woman dealing with her sole & separate property | General Delivery Utila, Bay Islands | Tapia Ranch | Unknown | Y |
| Delana D. Arnold, a married woman dealing with her sole & separate property | General Delivery Utila, Bay Islands | Gateway Stone | Unknown | Y |
| Delbert C. Case, a single man | P O Box 4639 Incline Village, NV 89450 | Amesbury/Hatters Point | Unknown | Y |
| Delbert C. Case, a single man | P O Box 4639 Incline Village, NV 89450 | Castaic Partners II, LLC | Unknown | Y |
| Delbert C. Case, a single man | P O Box 4639 Incline Village, NV 89450 | HFA- Windham | Unknown | Y |
| Delbert C. Case, a single man | P O Box 4639 Incline Village, NV 89450 | Wasco Investments | Unknown | Y |
| Delbert T. Johnston, Jr. & Rebecca J. Johnston Trustees of the Johnston Estate Revocable Trust dated 5/17/94 | 8027 E Williams Dr Scottsdale, AZ 85255 | HFA- North Yonkers | Unknown | Y |
| Delbert T. Johnston, Jr. & Rebecca J. Johnston Trustees of the Johnston Estate Revocable Trust dated 5/17/94 | 8027 E Williams Dr Scottsdale, AZ 85255 | Tapia Ranch | Unknown | Y |
| Delbert T. Johnston, Jr. & Rebecca J. Johnston Trustees of the Johnston Estate Revocable Trust dated 5/17/94 | 8027 E Williams Dr Scottsdale, AZ 85255 | Marlton Square | Unknown | Y |
| Delbert T. Johnston, Jr. & Rebecca J. Johnston Trustees of the Johnston Estate Revocable Trust dated 5/17/94 | 8027 E Williams Dr Scottsdale, AZ 85255 | HFA- Clear Lake | Unknown | Y |
| Delbert T. Johnston, Jr. & Rebecca J. Johnston Trustees of the Johnston Estate Revocable Trust dated 5/17/94 | 8027 E Williams Dr Scottsdale, AZ 85255 | HFA- Windham | Unknown | Y |
| Delbert T. Johnston, Jr. & Rebecca J. Johnston Trustees of the Johnston Estate Revocable Trust dated 5/17/94 | 8027 E Williams Dr Scottsdale, AZ 85255 | Freeway 101 | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                    Case No. **06-10725-LBR**
                          Debtor                                                                                      (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
### Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Delbert T. Johnston, Jr. & Rebecca J. Johnston Trustees of the Johnston Estate Revocable Trust dated 5/17/94 | 8027 E Williams Dr Scottsdale, AZ 85255 | Bay Pompano Beach | Unknown | Y |
| Delbert T. Johnston, Jr. & Rebecca J. Johnston Trustees of the Johnston Estate Revocable Trust dated 5/17/94 | 8027 E Williams Dr Scottsdale, AZ 85255 | BarUSA/$15,300,000 | Unknown | Y |
| Delbert T. Johnston, Jr. & Rebecca J. Johnston Trustees of the Johnston Estate Revocable Trust dated 5/17/94 | 8027 E Williams Dr Scottsdale, AZ 85255 | 6425 Gess, LTD | Unknown | Y |
| Delbert T. Johnston, Jr. & Rebecca J. Johnston Trustees of the Johnston Estate Revocable Trust dated 5/17/94 | 8027 E Williams Dr Scottsdale, AZ 85255 | Marquis Hotel | Unknown | Y |
| Delbert Watkins & Mary Ann Watkins Trustees of the Watkins Family Trust dated 7/24/92 | 265 E Farris Avenue Las Vegas, NV 89123 | Hasley Canyon | Unknown | Y |
| Delbert Watkins & Mary Ann Watkins Trustees of the Watkins Family Trust dated 7/24/92 | 265 E Farris Avenue Las Vegas, NV 89123 | HFA- North Yonkers | Unknown | Y |
| Delbert Watkins & Mary Ann Watkins Trustees of the Watkins Family Trust dated 7/24/92 | 265 E Farris Avenue Las Vegas, NV 89123 | 6425 Gess, LTD | Unknown | Y |
| Delbert Watkins & Mary Ann Watkins Trustees of the Watkins Family Trust dated 7/24/92 | 265 E Farris Avenue Las Vegas, NV 89123 | Gramercy Court Condos | Unknown | Y |
| Delwin C. Holt, an unmarried man | 6606 Evergreen Ave Oakland, CA 94611 | Fiesta Oak Valley | Unknown | Y |
| Delwin C. Holt, an unmarried man | 6606 Evergreen Ave Oakland, CA 94611 | Hasley Canyon | Unknown | Y |
| Delwin C. Holt, an unmarried man | 6606 Evergreen Ave Oakland, CA 94611 | HFA- North Yonkers | Unknown | Y |
| Delwin C. Holt, an unmarried man | 6606 Evergreen Ave Oakland, CA 94611 | Huntsville | Unknown | Y |
| Delwin C. Holt, an unmarried man | 6606 Evergreen Ave Oakland, CA 94611 | Lerin Hills | Unknown | Y |
| Delwin C. Holt, an unmarried man | 6606 Evergreen Ave Oakland, CA 94611 | Marquis Hotel | Unknown | Y |
| Delwin C. Holt, an unmarried man | 6606 Evergreen Ave Oakland, CA 94611 | Shamrock Tower, LP | Unknown | Y |
| Delwin C. Holt, an unmarried man | 6606 Evergreen Ave Oakland, CA 94611 | Tapia Ranch | Unknown | Y |
| Delwin C. Holt, an unmarried man | 6606 Evergreen Ave Oakland, CA 94611 | Cabernet | Unknown | Y |
| Dena M. Brook, an unmarried woman | 7949 Terrace Rock Way # 201 Las Vegas, NV 89128 | HFA- Riviera 2nd | Unknown | Y |
| Denise A. Murphy, a single woman | 410 E 17th Avenue Escondido, CA 92025 | Eagle Meadows Development | Unknown | Y |
| Denise A. Murphy, a single woman | 410 E 17th Avenue Escondido, CA 92025 | Placer Vineyards | Unknown | Y |
| Denise A. Murphy, a single woman | 410 E 17th Avenue Escondido, CA 92025 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Denise F. Fager Trustee of the Denise F. Fager Revocable Trust under agreement dated 2/28/03 | 5 Salvatore Ladera Ranch, CA 92694 | Harbor Georgetown | Unknown | Y |
| Denise F. Fager Trustee of the Denise F. Fager Revocable Trust under agreement dated 2/28/03 | 5 Salvatore Ladera Ranch, CA 92694 | Hasley Canyon | Unknown | Y |
| Denise F. Fager Trustee of the Denise F. Fager Revocable Trust under agreement dated 2/28/03 | 5 Salvatore Ladera Ranch, CA 92694 | Gramercy Court Condos | Unknown | Y |
| Denise F. Fager Trustee of the Denise F. Fager Revocable Trust under agreement dated 2/28/03 | 5 Salvatore Ladera Ranch, CA 92694 | Gateway Stone | Unknown | Y |
| Denise F. Fager Trustee of the Denise F. Fager Revocable Trust under agreement dated 2/28/03 | 5 Salvatore Ladera Ranch, CA 92694 | BarUSA/$15,300,000 | Unknown | Y |
| Denise F. Fager Trustee of the Denise F. Fager Revocable Trust under agreement dated 2/28/03 | 5 Salvatore Ladera Ranch, CA 92694 | Amesbury/Hatters Point | Unknown | Y |
| Denise F. Fager Trustee of the Denise F. Fager Revocable Trust under agreement dated 2/28/03 | 5 Salvatore Ladera Ranch, CA 92694 | 6425 Gess, LTD | Unknown | Y |
| Denise F. Fager Trustee of the Denise F. Fager Revocable Trust under agreement dated 2/28/03 | 5 Salvatore Ladera Ranch, CA 92694 | Lerin Hills | Unknown | Y |
| Denise F. Fager Trustee of the Denise F. Fager Revocable Trust under agreement dated 2/28/03 | 5 Salvatore Ladera Ranch, CA 92694 | Freeway 101 | Unknown | Y |

In re _____ USA Commercial Mortgage Company _____ ,         Case No. 06-10725-LBR
                         Debtor                                                                         (If known)

**SCHEDULE B - PERSONAL PROPERTY**

**EXHIBIT B-21**

**Other Contingent and Uniliquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | | Current Market Value of Debtor's Interest in Property |
|---|---|---|---|---|
| __Legal vesting__ | __Mailing Address__ | __Loan Name__ | __Amount__ | __Contingent__ |
| Denise L. Barzan, a married woman dealing with her sole & separate property & Barbara Snelson, a married woman dealing with her sole & separate property, as joint tenants with the right of survivorship | 2508 Van Hoeks Circle Modesto, CA 95356 | Fiesta Oak Valley | Unknown | Y |
| Dennis A. DeVito, a married man | 17071 W Dixie Hwy Miami, FL 33160 | Bay Pompano Beach | Unknown | Y |
| Dennis A. DeVito, a married man | 17071 W Dixie Hwy Miami, FL 33160 | Eagle Meadows Development | Unknown | Y |
| Dennis A. DeVito, a married man | 17071 W Dixie Hwy Miami, FL 33160 | HFA- Clear Lake | Unknown | Y |
| Dennis A. DeVito, a married man | 17071 W Dixie Hwy Miami, FL 33160 | Margarita Annex | Unknown | Y |
| Dennis Duesing & Cherie Duesing Trustees of the Duesing 1994 Trust | P O Box 2898 Pahrump, NV 89041 | Marlton Square | Unknown | Y |
| Dennis Flier & Carol Flier Trustees of the Flier Family Trust dated 1/21/98 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | Lerin Hills | Unknown | Y |
| Dennis Flier & Carol Flier Trustees of the Flier Family Trust dated 1/21/98 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | Lerin Hills | Unknown | Y |
| Dennis Flier & Carol Flier Trustees of the Flier Family Trust dated 1/21/98 | 20155 NE 38th Ct Apt #1803 Aventura, FL 33180 | Lerin Hills | Unknown | Y |
| Dennis Flier & Carol Flier Trustees of the Flier Family Trust dated 1/21/98 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Dennis Flier & Carol Flier Trustees of the Flier Family Trust dated 1/21/98 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Dennis Flier & Carol Flier Trustees of the Flier Family Trust dated 1/21/98 | 20155 NE 38th Ct Apt #1803 Aventura, FL 33180 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Dennis Flier & Carol Flier Trustees of the Flier Family Trust dated 1/21/98 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | Amesbury/Hatters Point | Unknown | Y |
| Dennis Flier & Carol Flier Trustees of the Flier Family Trust dated 1/21/98 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | Amesbury/Hatters Point | Unknown | Y |
| Dennis Flier & Carol Flier Trustees of the Flier Family Trust dated 1/21/98 | 20155 NE 38th Ct Apt #1803 Aventura, FL 33180 | Amesbury/Hatters Point | Unknown | Y |
| Dennis Flier & Carol Flier Trustees of the Flier Family Trust dated 1/21/98 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | BarUSA/$15,300,000 | Unknown | Y |
| Dennis Flier & Carol Flier Trustees of the Flier Family Trust dated 1/21/98 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | BarUSA/$15,300,000 | Unknown | Y |
| Dennis Flier & Carol Flier Trustees of the Flier Family Trust dated 1/21/98 | 20155 NE 38th Ct Apt #1803 Aventura, FL 33180 | BarUSA/$15,300,000 | Unknown | Y |
| Dennis Flier & Carol Flier Trustees of the Flier Family Trust dated 1/21/98 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | Hasley Canyon | Unknown | Y |
| Dennis Flier & Carol Flier Trustees of the Flier Family Trust dated 1/21/98 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | Hasley Canyon | Unknown | Y |
| Dennis Flier & Carol Flier Trustees of the Flier Family Trust dated 1/21/98 | 20155 NE 38th Ct Apt #1803 Aventura, FL 33180 | Hasley Canyon | Unknown | Y |
| Dennis Flier & Carol Flier Trustees of the Flier Family Trust dated 1/21/98 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | Fiesta Oak Valley | Unknown | Y |
| Dennis Flier & Carol Flier Trustees of the Flier Family Trust dated 1/21/98 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | Fiesta Oak Valley | Unknown | Y |
| Dennis Flier & Carol Flier Trustees of the Flier Family Trust dated 1/21/98 | 20155 NE 38th Ct Apt #1803 Aventura, FL 33180 | Fiesta Oak Valley | Unknown | Y |
| Dennis Flier & Carol Flier Trustees of the Flier Family Trust dated 1/21/98 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | Bay Pompano Beach | Unknown | Y |
| Dennis Flier & Carol Flier Trustees of the Flier Family Trust dated 1/21/98 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | Bay Pompano Beach | Unknown | Y |
| Dennis Flier & Carol Flier Trustees of the Flier Family Trust dated 1/21/98 | 20155 NE 38th Ct Apt #1803 Aventura, FL 33180 | Bay Pompano Beach | Unknown | Y |
| Dennis Flier & Carol Flier Trustees of the Flier Family Trust dated 1/21/98 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Dennis Flier & Carol Flier Trustees of the Flier Family Trust dated 1/21/98 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | Brookmere/Matteson $27,050,000 | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                              Case No. 06-10725-LBR
                              Debtor                                                                              (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Unliquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Description and Location of Property** | | | | |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Dennis Flier & Carol Flier Trustees of the Flier Family Trust dated 1/21/98 | 20155 NE 38th Ct Apt #1803 Aventura, FL 33180 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | HFA- Riviera 2nd | Unknown | Y |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | HFA- Riviera 2nd | Unknown | Y |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 NE 38th Ct Apt #1803 Aventura, FL 33180 | HFA- Riviera 2nd | Unknown | Y |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | Huntsville | Unknown | Y |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | Huntsville | Unknown | Y |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 NE 38th Ct Apt #1803 Aventura, FL 33180 | Huntsville | Unknown | Y |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | Lerin Hills | Unknown | Y |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | Lerin Hills | Unknown | Y |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 NE 38th Ct Apt #1803 Aventura, FL 33180 | Lerin Hills | Unknown | Y |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | Margarita Annex | Unknown | Y |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | Margarita Annex | Unknown | Y |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 NE 38th Ct Apt #1803 Aventura, FL 33180 | Margarita Annex | Unknown | Y |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | Marlton Square 2nd | Unknown | Y |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | Marlton Square 2nd | Unknown | Y |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 NE 38th Ct Apt #1803 Aventura, FL 33180 | Marlton Square 2nd | Unknown | Y |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | HFA- North Yonkers | Unknown | Y |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | HFA- North Yonkers | Unknown | Y |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 NE 38th Ct Apt #1803 Aventura, FL 33180 | HFA- North Yonkers | Unknown | Y |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 NE 38th Ct Apt #1803 Aventura, FL 33180 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | Marquis Hotel | Unknown | Y |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | Marquis Hotel | Unknown | Y |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 NE 38th Ct Apt #1803 Aventura, FL 33180 | Marquis Hotel | Unknown | Y |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | Tapia Ranch | Unknown | Y |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | Tapia Ranch | Unknown | Y |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 NE 38th Ct Apt #1803 Aventura, FL 33180 | Tapia Ranch | Unknown | Y |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | Placer Vineyards 2nd | Unknown | Y |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | Placer Vineyards 2nd | Unknown | Y |

In re _____ USA Commercial Mortgage Company _____,                                    Case No. 06-10725-LBR
                                                      Debtor                                                                                      (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 NE 38th Ct Apt #1803 Aventura, FL 33180 | Placer Vineyards 2nd | Unknown | Y |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | BarUSA/$15,300,000 | Unknown | Y |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | BarUSA/$15,300,000 | Unknown | Y |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 NE 38th Ct Apt #1803 Aventura, FL 33180 | BarUSA/$15,300,000 | Unknown | Y |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | HFA- Clear Lake | Unknown | Y |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | HFA- Clear Lake | Unknown | Y |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 NE 38th Ct Apt #1803 Aventura, FL 33180 | HFA- Clear Lake | Unknown | Y |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | Amesbury/Hatters Point | Unknown | Y |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | Amesbury/Hatters Point | Unknown | Y |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 NE 38th Ct Apt #1803 Aventura, FL 33180 | Amesbury/Hatters Point | Unknown | Y |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 NE 38th Ct Apt #1803 Aventura, FL 33180 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | Bay Pompano Beach | Unknown | Y |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | Bay Pompano Beach | Unknown | Y |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 NE 38th Ct Apt #1803 Aventura, FL 33180 | Bay Pompano Beach | Unknown | Y |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | Hasley Canyon | Unknown | Y |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | Hasley Canyon | Unknown | Y |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 NE 38th Ct Apt #1803 Aventura, FL 33180 | Hasley Canyon | Unknown | Y |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | Eagle Meadows Development | Unknown | Y |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | Eagle Meadows Development | Unknown | Y |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 NE 38th Ct Apt #1803 Aventura, FL 33180 | Eagle Meadows Development | Unknown | Y |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | Fiesta Oak Valley | Unknown | Y |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | Fiesta Oak Valley | Unknown | Y |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 NE 38th Ct Apt #1803 Aventura, FL 33180 | Fiesta Oak Valley | Unknown | Y |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 NE 38th Ct Apt #1803 Aventura, FL 33180 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | Goss Road | Unknown | Y |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | Goss Road | Unknown | Y |

*Current Market Value of Debtor's Interest in Property* (column header above Amount)

In re _____USA Commercial Mortgage Company_____,                                  Case No. **06-10725-LBR**
                                        **Debtor**                                                                                    (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 NE 38th Ct Apt #1803 Aventura, FL 33180 | Goss Road | Unknown | Y |
| Dennis G. Lack & Linda J. Lack Co-Trustees of The Dennis & Linda Lack Family Trust dated August 23, 2005 | 17654 Yellow Pine Ave Shasta Lake, CA 96019 | Marquis Hotel | Unknown | Y |
| Dennis G. Stanek, a single man | 8456 Pacific Springs Ave Las Vegas, NV 89117 | HFA- Riviera 2nd | Unknown | Y |
| Dennis J. Dalton & Barbara Dalton, husband & wife, as joint tenants with right of survivorship | P O Box 402 Hatch, UT 84735 | Huntsville | Unknown | Y |
| Dennis J. Dalton & Barbara Dalton, husband & wife, as joint tenants with right of survivorship | P O Box 402 Hatch, UT 84735 | Huntsville | Unknown | Y |
| Dennis J. O'Hare & Irene R. O'Hare Trustees of the Irene R. O'Hare Trust dated 7/28/88 | 4844 E Eden Drive Cave Creek, AZ 85331 | Amesbury/Hatters Point | Unknown | Y |
| Dennis J. Ward & Patricia A. Ward Trustees of the Ward Trust dated 5/21/96 | 1928 Windward Pt Byron, CA 94514 | 6425 Gess, LTD | Unknown | Y |
| Dennis L. London Trustee of the London Trust dated 9/20/99 | 301 W Leslie St # 58 Pahrump, NV 89060 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Dennis M. Chegwin and Vicki L. Chegwin, Trustees of the Chegwin 1989 Revocable Trust dated 4/13/89 | 78530 Arapahoe Dr. Indian Wells, CA 92210 | Midvale Marketplace, LLC | Unknown | Y |
| Dennis M. Greco & Gloria J. Greco, husband & wife, as joint tenants with right of survivorship | 2515 Perryville Dr Reno, NV 89521 | Placer Vineyards 2nd | Unknown | Y |
| Dennis Raggi, a married man dealing with his sole & separate property | P O Box 10475 Zephyr Cove, NV 89448 | HFA- North Yonkers | Unknown | Y |
| Dennis Raggi, a married man dealing with his sole & separate property | P O Box 10475 Zephyr Cove, NV 89448 | Placer Vineyards | Unknown | Y |
| Dennis Raggi, a married man dealing with his sole & separate property | P O Box 10475 Zephyr Cove, NV 89448 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Dennis Raggi, a married man dealing with his sole & separate property | P O Box 10475 Zephyr Cove, NV 89448 | Golden State Investments II | Unknown | Y |
| Dennis Raggi, a married man dealing with his sole & separate property | P O Box 10475 Zephyr Cove, NV 89448 | Midvale Marketplace, LLC | Unknown | Y |
| Dennis Raggi, a married man dealing with his sole & separate property | P O Box 10475 Zephyr Cove, NV 89448 | Shamrock Tower, LP | Unknown | Y |
| Dennis Raggi, a married man dealing with his sole & separate property | P O Box 10475 Zephyr Cove, NV 89448 | HFA- Windham | Unknown | Y |
| Dennis Raggi, a married man dealing with his sole & separate property | P O Box 10475 Zephyr Cove, NV 89448 | Gramercy Court Condos | Unknown | Y |
| Dennis Raggi, a married man dealing with his sole & separate property | P O Box 10475 Zephyr Cove, NV 89448 | Gateway Stone | Unknown | Y |
| Dennis Raggi, a married man dealing with his sole & separate property | P O Box 10475 Zephyr Cove, NV 89448 | 6425 Gess, LTD | Unknown | Y |
| Dennis Raggi, a married man dealing with his sole & separate property | P O Box 10475 Zephyr Cove, NV 89448 | Hasley Canyon | Unknown | Y |
| Dennis Raggi, a married man dealing with his sole & separate property | P O Box 10475 Zephyr Cove, NV 89448 | Clear Creek Plantation | Unknown | Y |
| Dennis Raggi, a married man dealing with his sole & separate property | P O Box 10475 Zephyr Cove, NV 89448 | Copper Sage Commerce Center, LLC | Unknown | Y |
| Dennis Sipiorski & Donna Sipiorski, husband & wife, as joint tenants with right of survivorship | 1312 Jackie Ln Minden, NV 89423 | Margarita Annex | Unknown | Y |
| Dennis Sipiorski & Donna Sipiorski, husband & wife, as joint tenants with right of survivorship | 1312 Jackie Ln Minden, NV 89423 | 6425 Gess, LTD | Unknown | Y |
| Dennis Sipiorski & Donna Sipiorski, husband & wife, as joint tenants with right of survivorship | 1312 Jackie Ln Minden, NV 89423 | Bay Pompano Beach | Unknown | Y |
| Dennis Sipiorski & Donna Sipiorski, husband & wife, as joint tenants with right of survivorship | 1312 Jackie Ln Minden, NV 89423 | Gateway Stone | Unknown | Y |
| Dennis Sipiorski & Donna Sipiorski, husband & wife, as joint tenants with right of survivorship | 1312 Jackie Ln Minden, NV 89423 | HFA- North Yonkers | Unknown | Y |
| Dennis W. Boegel, a married man, and Cynthia Reed, a married woman, as joint tenants with the right of survivorship | 113 Silver Aspen Crt Galt, CA 95632 | Amesbury/Hatters Point | Unknown | Y |
| Derby Investors, LLC | 6223 Buffalo Run Littleton, CO 80125 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |

In re _____ **USA Commercial Mortgage Company** _____ ,                                                 Case No. **06-10725-LBR**
                                              Debtor                                                                                    (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| | | | **Current Market Value of Debtor's Interest in Property** | |
| Derby Investors, LLC | 6223 Buffalo Run Littleton, CO 80125 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Derby Investors, LLC | 6223 Buffalo Run Littleton, CO 80125 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Derby Investors, LLC | 6223 Buffalo Run Littleton, CO 80125 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Derby Investors, LLC | 6223 Buffalo Run Littleton, CO 80125 | Placer Vineyards 2nd | Unknown | Y |
| Derby Investors, LLC | 6223 Buffalo Run Littleton, CO 80125 | Placer Vineyards 2nd | Unknown | Y |
| Derby Investors, LLC | 6223 Buffalo Run Littleton, CO 80125 | Placer Vineyards 2nd | Unknown | Y |
| Derby Investors, LLC | 6223 Buffalo Run Littleton, CO 80125 | Placer Vineyards 2nd | Unknown | Y |
| Derrick Spatorico & Laurie Spatorico, joint tenants with right of survivorship | 47 Vineyard Hill Fairport, NY 14450 | Amesbury/Hatters Point | Unknown | Y |
| Diana E. Battle, a married woman dealing with her sole & separate property | 214 Wayland St San Francisco, CA 94134 | BarUSA/$15,300,000 | Unknown | Y |
| Diana F. Weiland Trustee for the benefit of Gerald R. Weiland & Diana F. Weiland Trust | 977 W Hano Circle Ivins, UT 84738 | Fiesta USA/Stoneridge | Unknown | Y |
| Diana F. Weiland Trustee for the benefit of Gerald R. Weiland & Diana F. Weiland Trust | 977 W Hano Circle Ivins, UT 84738 | HFA- Clear Lake | Unknown | Y |
| Diana F. Weiland Trustee for the benefit of Gerald R. Weiland & Diana F. Weiland Trust | 977 W Hano Circle Ivins, UT 84738 | Gateway Stone | Unknown | Y |
| Diana F. Weiland Trustee for the benefit of Gerald R. Weiland & Diana F. Weiland Trust | 977 W Hano Circle Ivins, UT 84738 | Bay Pompano Beach | Unknown | Y |
| Diana F. Weiland Trustee for the benefit of Gerald R. Weiland & Diana F. Weiland Trust | 977 W Hano Circle Ivins, UT 84738 | Amesbury/Hatters Point | Unknown | Y |
| Diana F. Weiland Trustee for the benefit of Gerald R. Weiland & Diana F. Weiland Trust | 977 W Hano Circle Ivins, UT 84738 | Gramercy Court Condos | Unknown | Y |
| Diana Forde, TTEE of the Michelle Revocable Trust dated 05/03/02 | 4956 Ridge Drive #83 Las Vegas, NV 89103 | Amesbury/Hatters Point | Unknown | Y |
| Diana Forde, TTEE of the Michelle Revocable Trust dated 05/03/02 | 4956 Ridge Drive #83 Las Vegas, NV 89103 | Tapia Ranch | Unknown | Y |
| Diane M. Fruth, Trustee of the Diane M. Fruth Revocable Living Trust dated 10/22/01 | 3363 Rolan Court Las Vegas, NV 89121 | Midvale Marketplace, LLC | Unknown | Y |
| Dick Wiechers Trustee of the Wiechers Family Trust | 136 Bernoulli Street Reno, NV 89506 | HFA- North Yonkers | Unknown | Y |
| Dina Ladd, a single woman | 355 Mogul Mountain Dr Reno, NV 89523 | Gramercy Court Condos | Unknown | Y |
| Dina Ladd, a single woman | 355 Mogul Mountain Dr Reno, NV 89523 | HFA- North Yonkers | Unknown | Y |
| Dina Ladd, a single woman | 355 Mogul Mountain Dr Reno, NV 89523 | Castaic Partners II, LLC | Unknown | Y |
| Dixie B. Gross Trustee of the Dixie B. Gross Revocable Trust | 1333 Keene Rd Rte 3 Ladysmith, BC | BarUSA/$15,300,000 | Unknown | Y |
| Dixie B. Gross Trustee of the Dixie B. Gross Revocable Trust | 1333 Keene Rd Rte 3 Ladysmith, BC | Bay Pompano Beach | Unknown | Y |
| Dixie B. Gross Trustee of the Dixie B. Gross Revocable Trust | 1333 Keene Rd Rte 3 Ladysmith, BC | HFA- North Yonkers | Unknown | Y |
| Dixie B. Gross Trustee of the Dixie B. Gross Revocable Trust | 1333 Keene Rd Rte 3 Ladysmith, BC | Marlton Square | Unknown | Y |
| Dixie B. Gross Trustee of the Dixie B. Gross Revocable Trust | 1333 Keene Rd Rte 3 Ladysmith, BC | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Dolores Larragueta Trustee of The Harold Larragueta Family Trust dated 12/24/86 | 244 Castellana South Palm Desert, CA 92260 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Dolores M. Hart, Trustee of the Hart Family Trust dated 8/30/99 | P O Box 442 Genoa, NV 89411 | Tapia Ranch | Unknown | Y |
| Dominique Naylon, an unmarried woman | P O Box 2 Topaz, CA 96133 | Anchor B, LLC | Unknown | Y |

In re _____ **USA Commercial Mortgage Company** _____,                                    Case No. **06-10725-LBR**
                                            Debtor                                                                              (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | | Current Market Value of Debtor's Interest in Property |
| --- | --- | --- | --- | --- |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Dominique Naylon, an unmarried woman | P O Box 2 Topaz, CA 96133 | Gramercy Court Condos | Unknown | Y |
| Dominique Naylon, an unmarried woman | P O Box 2 Topaz, CA 96133 | Wasco Investments | Unknown | Y |
| Don A. Stiles Trustee of the Stiles Trust dated 4/2/96 | 1708 Arrow Wood Dr Reno, NV 89521 | BarUSA/$15,300,000 | Unknown | Y |
| Don A. Stiles Trustee of the Stiles Trust dated 4/2/96 | 1708 Arrow Wood Dr Reno, NV 89521 | Gramercy Court Condos | Unknown | Y |
| Don Bruce & Kim Bruce Trustees of the Bruce Living Trust dated 9/27/01 | 1761 Montelena Court Carson City, NV 89703 | BarUSA/$15,300,000 | Unknown | Y |
| Don D. Meyer, an unmarried man & Dennis E. Hein, an unmarried man, as joint tenants with right of survivorship | 3425 E Russell Road 247 Las Vegas, NV 89120 | Placer Vineyards | Unknown | Y |
| Don D. Meyer, an unmarried man & Dennis E. Hein, an unmarried man, as joint tenants with right of survivorship | 3425 E Russell Road 247 Las Vegas, NV 89120 | Lerin Hills | Unknown | Y |
| Don F. Carrier & Sara L. Carrier Trustees of the Carrier Family Trust dated 8/9/91 | 3175 Greensburg Circle Reno, NV 89509 | Bay Pompano Beach | Unknown | Y |
| Don F. Carrier & Sara L. Carrier Trustees of the Carrier Family Trust dated 8/9/91 | 3175 Greensburg Circle Reno, NV 89509 | Placer Vineyards | Unknown | Y |
| Don P. Marshall Trustee of the Don P. Marshall Trust dated 7/18/95 | 221 Chiquita Road Healdsburg, CA 95448 | Gramercy Court Condos | Unknown | Y |
| Don P. Marshall Trustee of the Don P. Marshall Trust dated 7/18/95 | 221 Chiquita Road Healdsburg, CA 95448 | Tapia Ranch | Unknown | Y |
| Don P. Marshall Trustee of the Don P. Marshall Trust dated 7/18/95 | 221 Chiquita Road Healdsburg, CA 95448 | Amesbury/Hatters Point | Unknown | Y |
| Don P. Marshall Trustee of the Don P. Marshall Trust dated 7/18/95 | 221 Chiquita Road Healdsburg, CA 95448 | Huntsville | Unknown | Y |
| Don P. Marshall Trustee of the Don P. Marshall Trust dated 7/18/95 | 221 Chiquita Road Healdsburg, CA 95448 | HFA- North Yonkers | Unknown | Y |
| Donald Swezey & Beverly W. Swezey Trustee of the Donald Swezey & Beverly W. Swezey Trust dated 2/20/01 | 3666 Cherokee Drive Carson City, NV 89705 | Gramercy Court Condos | Unknown | Y |
| Donald A. Gandolfo & Margaret D. Gandolfo, husband & wife, as joint tenants with the right of survivorship | 1724 Arrow Wood Drive Reno, NV 89521 | BarUSA/$15,300,000 | Unknown | Y |
| Donald A. Gandolfo & Margaret D. Gandolfo, husband & wife, as joint tenants with the right of survivorship | 1724 Arrow Wood Drive Reno, NV 89521 | Wasco Investments | Unknown | Y |
| Donald A. Herrmann & Nancy E. Herrmann, husband & wife, as joint tenants with right of survivorship | 15212 Stinson Dr Grass Valley, CA 95949 | HFA- Windham | Unknown | Y |
| Donald A. Herrmann & Nancy E. Herrmann, husband & wife, as joint tenants with right of survivorship | 15212 Stinson Dr Grass Valley, CA 95949 | Margarita Annex | Unknown | Y |
| Donald A. Herrmann & Nancy E. Herrmann, husband & wife, as joint tenants with right of survivorship | 15212 Stinson Dr Grass Valley, CA 95949 | Gramercy Court Condos | Unknown | Y |
| Donald Besemer, an unmarried man | 11417 Red Dog Road Nevada City, CA 95959 | Gateway Stone | Unknown | Y |
| Donald Briney Trustee of the Briney Family Trust | 16757 Hillside Drive Chino Hill, CA 91709 | Anchor B, LLC | Unknown | Y |
| Donald Briney Trustee of the Briney Family Trust | 16757 Hillside Drive Chino Hill, CA 91709 | Anchor B, LLC | Unknown | Y |
| Donald C. Dunbar and Wanda Dunbar Trustees of the Dunbar Revocable Living Trust 11/21/1998 | 18124 Wedge Pkwy #153 Reno, NV 89511 | Marlton Square 2nd | Unknown | Y |
| Donald C. Dunbar and Wanda Dunbar Trustees of the Dunbar Revocable Living Trust 11/21/1998 | 18124 Wedge Pkwy # 153 Reno, NV 89511 | Marlton Square 2nd | Unknown | Y |
| Donald Dean Burger & Peggy T. Burger Trustees of the Burger 1981 Trust | 2790 S Torrey Pines Dr Las Vegas, NV 89146 | Eagle Meadows Development | Unknown | Y |
| Donald E. Briney Trustee of the Briney Family Exemption Trust dated 11/5/82 | 16757 Hillside Drive Chino Hill, CA 91709 | Gramercy Court Condos | Unknown | Y |
| Donald E. Briney Trustee of the Briney Family Exemption Trust dated 11/5/82 | 16757 Hillside Drive Chino Hill, CA 91709 | Gramercy Court Condos | Unknown | Y |
| Donald E. Briney Trustee of the Briney Family Exemption Trust dated 11/5/82 | 16757 Hillside Drive Chino Hill, CA 91709 | Gateway Stone | Unknown | Y |
| Donald E. Briney Trustee of the Briney Family Exemption Trust dated 11/5/82 | 16757 Hillside Drive Chino Hill, CA 91709 | Gateway Stone | Unknown | Y |

In re _____ **USA Commercial Mortgage Company** _____,                                           Case No. **06-10725-LBR**
                                      Debtor                                                                                          (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
| --- | --- | --- | --- | --- |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Donald E. Burt & Connie L. Cejmer Trustees of the Burt Family Trust | P O Box 158 Camptonville, CA 95922 | BarUSA/$15,300,000 | Unknown | Y |
| Donald E. Burt & Connie L. Cejmer Trustees of the Burt Family Trust | P O Box 158 Camptonville, CA 95922 | BarUSA/$15,300,000 | Unknown | Y |
| Donald E. Burt & Connie L. Cejmer Trustees of the Burt Family Trust | P O Box 158 Camptonville, CA 95922 | HFA- Riviera 2nd | Unknown | Y |
| Donald E. Burt & Connie L. Cejmer Trustees of the Burt Family Trust | P O Box 158 Camptonville, CA 95922 | HFA- Riviera 2nd | Unknown | Y |
| Donald E. Burt & Connie L. Cejmer Trustees of the Burt Family Trust #2 | P O Box 158 Camptonville, CA 95922 | Gilroy | Unknown | Y |
| Donald E. Burt & Connie L. Cejmer Trustees of the Burt Family Trust #2 | P O Box 158 Camptonville, CA 95922 | Gilroy | Unknown | Y |
| Donald E. Burt & Connie L. Cejmer Trustees of the Burt Family Trust #2 | P O Box 158 Camptonville, CA 95922 | HFA- North Yonkers | Unknown | Y |
| Donald E. Burt & Connie L. Cejmer Trustees of the Burt Family Trust #2 | P O Box 158 Camptonville, CA 95922 | HFA- North Yonkers | Unknown | Y |
| Donald E. Burt & Connie L. Cejmer Trustees of the Burt Family Trust #2 | P O Box 158 Camptonville, CA 95922 | Wasco Investments | Unknown | Y |
| Donald E. Burt & Connie L. Cejmer Trustees of the Burt Family Trust #2 | P O Box 158 Camptonville, CA 95922 | Wasco Investments | Unknown | Y |
| Donald E. Redmon & Jaylyle Redmon Trustees of the Donald E. Redmon & Jaylyle Redmon Family Trust dated 10/31/95 | 51 Sanlo Lane Mountain Home, AR 72635 | Fiesta Oak Valley | Unknown | Y |
| Donald E. Redmon & Jaylyle Redmon Trustees of the Donald E. Redmon & Jaylyle Redmon Family Trust dated 10/31/95 | 51 Sanlo Lane Mountain Home, AR 72653 | Fiesta Oak Valley | Unknown | Y |
| Donald E. Redmon & Jaylyle Redmon Trustees of the Donald E. Redmon & Jaylyle Redmon Family Trust dated 10/31/95 | 51 Sanlo Lane Mountain Home, AR 72635 | Gramercy Court Condos | Unknown | Y |
| Donald E. Redmon & Jaylyle Redmon Trustees of the Donald E. Redmon & Jaylyle Redmon Family Trust dated 10/31/95 | 51 Sanlo Lane Mountain Home, AR 72653 | Gramercy Court Condos | Unknown | Y |
| Donald E. Redmon & Jaylyle Redmon Trustees of the Donald E. Redmon & Jaylyle Redmon Family Trust dated 10/31/95 | 51 Sanlo Lane Mountain Home, AR 72635 | Placer Vineyards | Unknown | Y |
| Donald E. Redmon & Jaylyle Redmon Trustees of the Donald E. Redmon & Jaylyle Redmon Family Trust dated 10/31/95 | 51 Sanlo Lane Mountain Home, AR 72653 | Placer Vineyards | Unknown | Y |
| Donald E. Shoup & Sharon K. Shoup, husband & wife, as joint tenants with right of survivorship | 417 West St Wellsville, MO 63384 | Gilroy | Unknown | Y |
| Donald E. Shoup & Sharon K. Shoup, husband & wife, as joint tenants with right of survivorship | 417 West St Wellsville, MO 63384 | HFA- Clear Lake | Unknown | Y |
| Donald E. Shoup & Sharon K. Shoup, husband & wife, as joint tenants with right of survivorship | 417 West St Wellsville, MO 63384 | Bay Pompano Beach | Unknown | Y |
| Donald E. Shoup & Sharon K. Shoup, husband & wife, as joint tenants with right of survivorship | 417 West St Wellsville, MO 63384 | Amesbury/Hatters Point | Unknown | Y |
| Donald E. Shoup & Sharon K. Shoup, husband & wife, as joint tenants with right of survivorship | 417 West St Wellsville, MO 63384 | Placer Vineyards | Unknown | Y |
| Donald E. Virts & Patricia Virts Trustees of the Virts Revocable Living Trust | 4381 W Hidden Valley Reno, NV 89502 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Donald E. Virts & Patricia Virts Trustees of the Virts Revocable Living Trust | 4381 W Hidden Valley Reno, NV 89502 | Marquis Hotel | Unknown | Y |
| Donald E. Virts & Patricia Virts Trustees of the Virts Revocable Living Trust | 4381 W Hidden Valley Reno, NV 89502 | Marlton Square 2nd | Unknown | Y |
| Donald E. Virts & Patricia Virts Trustees of the Virts Revocable Living Trust | 4381 W Hidden Valley Reno, NV 89502 | Margarita Annex | Unknown | Y |
| Donald E. Virts & Patricia Virts Trustees of the Virts Revocable Living Trust | 4381 W Hidden Valley Reno, NV 89502 | Amesbury/Hatters Point | Unknown | Y |
| Donald E. Virts & Patricia Virts Trustees of the Virts Revocable Living Trust | 4381 W Hidden Valley Reno, NV 89502 | Fiesta Oak Valley | Unknown | Y |
| Donald E. Virts & Patricia Virts Trustees of the Virts Revocable Living Trust | 4381 W Hidden Valley Reno, NV 89502 | Cabernet | Unknown | Y |
| Donald Frey & Barbara Frey Trustees of The Frey Family Trust | 926 W 3450 S Hurricane, UT 84737 | Eagle Meadows Development | Unknown | Y |
| Donald Frey & Barbara Frey Trustees of The Frey Family Trust | 926 W 3450 S Hurricane, UT 84737 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                                                    Case No. **06-10725-LBR**
                                    **Debtor**                                                                                          (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniliquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| Donald H. Forbes & Raquel R. Forbes Trustees of the Forbes Revocable Trust dated 9/18/03 | 2199 Tiger Willow Dr Henderson, NV 89012 | Fiesta Oak Valley | Unknown | Y |
| Donald H. Kwiatkowski & Sandra L. Kwiatkowski, husband & wife, as joint tenants with right of survivorship | 15710 Dawson Creek Drive Monument, CO 80132 | Marlton Square | Unknown | Y |
| Donald H. Pinsker, an unmarried man | 8650 W Verde Way Las Vegas, NV 89149 | Clear Creek Plantation | Unknown | Y |
| Donald H. Pinsker, an unmarried man | 8650 W Verde Way Las Vegas, NV 89149 | 6425 Gess, LTD | Unknown | Y |
| Donald H. Pinsker, an unmarried man | 8650 W Verde Way Las Vegas, NV 89149 | Amesbury/Hatters Point | Unknown | Y |
| Donald H. Pinsker, an unmarried man | 8650 W Verde Way Las Vegas, NV 89149 | Bay Pompano Beach | Unknown | Y |
| Donald H. Pinsker, an unmarried man | 8650 W Verde Way Las Vegas, NV 89149 | Fiesta USA/Stoneridge | Unknown | Y |
| Donald L. Hess, an unmarried man & Kay J. Hart, an unmarried woman, as joint tenants with right of survivorship | 914 Shore Crest Rd Carlsbad, CA 92009 | Fiesta Oak Valley | Unknown | Y |
| Donald L. Hess, an unmarried man & Kay J. Hart, an unmarried woman, as joint tenants with right of survivorship | 914 Shore Crest Rd Carlsbad, CA 92009 | Fiesta Oak Valley | Unknown | Y |
| Donald L. Hess, an unmarried man & Kay J. Hart, an unmarried woman, as joint tenants with right of survivorship | 914 Shore Crest Rd. Carlsbad, CA 92009 | Fiesta Oak Valley | Unknown | Y |
| Donald M. Berman & Janice I. Berman Trustees of the Donald M. & Janice I. Berman 1996 Revocable Trust | 3775 Clover Way Reno, NV 89509 | Amesbury/Hatters Point | Unknown | Y |
| Donald M. Driscoll and Nikki M. Driscoll, Co-Trustees of the Driscoll Family Trust Agreement dated March 15, 2005 | 2928 Aqualine Court Las Vegas, NV 89117 | Gramercy Court Condos | Unknown | Y |
| Donald M. Smith & Frances L. Smith Trustees of the Donald M. Smith & Frances L. Smith Revocable Trust dated 7/26/93 | 18875 Live Oak Rd Red Bluff, CA 96080 | HFA- Riviera 2nd | Unknown | Y |
| Donald M. Smith & Frances L. Smith Trustees of the Donald M. Smith & Frances L. Smith Revocable Trust dated 7/26/93 | 18875 Live Oak Rd Red Bluff, CA 96080 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Donald M. Smith & Frances L. Smith Trustees of the Donald M. Smith & Frances L. Smith Revocable Trust dated 7/26/93 | 18875 Live Oak Rd Red Bluff, CA 96080 | Marlton Square 2nd | Unknown | Y |
| Donald M. Smith & Frances L. Smith Trustees of the Donald M. Smith & Frances L. Smith Revocable Trust dated 7/26/93 | 18875 Live Oak Rd Red Bluff, CA 96080 | Marquis Hotel | Unknown | Y |
| Donald P. Clark Trustee of the Donald P. Clark Family Trust dated 10/25/94 | 305 W Moana Lane Reno, NV 89509 | Tapia Ranch | Unknown | Y |
| Donald P. Clark Trustee of the Donald P. Clark Family Trust dated 10/25/94 | 305 W Moana Lane Reno, NV 89509 | HFA- Clear Lake | Unknown | Y |
| Donald P. Clark Trustee of the Donald P. Clark Family Trust dated 10/25/94 | 305 W Moana Lane Reno, NV 89509 | Gateway Stone | Unknown | Y |
| Donald P. Clark Trustee of the Donald P. Clark Family Trust dated 10/25/94 | 305 W Moana Lane Reno, NV 89509 | Anchor B, LLC | Unknown | Y |
| Donald P. Clark Trustee of the Donald P. Clark Family Trust dated 10/25/94 | 305 W Moana Lane Reno, NV 89509 | Bay Pompano Beach | Unknown | Y |
| Donald S. Tomlin & Dorothy R. Tomlin Trustees of the Donald S. Tomlin & Dorothy R. Tomlin Revocable Trust dated 10/24/79 | 7145 Beverly Glen Ave Las Vegas, NV 89110 | Gramercy Court Condos | Unknown | Y |
| Donald S. Tomlin & Dorothy R. Tomlin Trustees of the Donald S. Tomlin & Dorothy R. Tomlin Revocable Trust dated 10/24/79 | 7145 Beverly Glen Ave Las Vegas, NV 89110 | Tapia Ranch | Unknown | Y |
| Donald S. Tomlin & Dorothy R. Tomlin Trustees of the Donald S. Tomlin & Dorothy R. Tomlin Revocable Trust dated 10/24/79 | 7145 Beverly Glen Ave Las Vegas, NV 89110 | Marlton Square | Unknown | Y |
| Donald S. Tomlin & Dorothy R. Tomlin Trustees of the Donald S. Tomlin & Dorothy R. Tomlin Revocable Trust dated 10/24/79 | 7145 Beverly Glen Ave Las Vegas, NV 89110 | Harbor Georgetown | Unknown | Y |
| Donald S. Tomlin & Dorothy R. Tomlin Trustees of the Donald S. Tomlin & Dorothy R. Tomlin Revocable Trust dated 10/24/79 | 7145 Beverly Glen Ave Las Vegas, NV 89110 | Freeway 101 | Unknown | Y |
| Donald S. Tomlin & Dorothy R. Tomlin Trustees of the Donald S. Tomlin & Dorothy R. Tomlin Revocable Trust dated 10/24/79 | 7145 Beverly Glen Ave Las Vegas, NV 89110 | Eagle Meadows Development | Unknown | Y |
| Donald S. Tomlin & Dorothy R. Tomlin Trustees of the Donald S. Tomlin & Dorothy R. Tomlin Revocable Trust dated 10/24/79 | 7145 Beverly Glen Ave Las Vegas, NV 89110 | Bay Pompano Beach | Unknown | Y |
| Donald S. Tomlin & Dorothy R. Tomlin Trustees of the Donald S. Tomlin & Dorothy R. Tomlin Revocable Trust dated 10/24/79 | 7145 Beverly Glen Ave Las Vegas, NV 89110 | Ashby Financial  $7,200,000 | Unknown | Y |
| Donald S. Tomlin & Dorothy R. Tomlin Trustees of the Donald S. Tomlin & Dorothy R. Tomlin Revocable Trust dated 10/24/79 | 7145 Beverly Glen Ave Las Vegas, NV 89110 | Amesbury/Hatters Point | Unknown | Y |

In re _____ **USA Commercial Mortgage Company** _____ ,  Case No. **06-10725-LBR**
_____**Debtor**_____  **(If known)**

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniliquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| | **Description and Location of Property** | | **Current Market Value of Debtor's Interest in Property** | |
| Donald S. Tomlin & Dorothy R. Tomlin Trustees of the Donald S. Tomlin & Dorothy R. Tomlin Revocable Trust dated 10/24/79 | 7145 Beverly Glen Ave Las Vegas, NV 89110 | HFA- North Yonkers | Unknown | Y |
| Donald T. Flood & Betty K. Flood Trustees of the Flood Family Trust dated 12/24/85 | 3312 S McCarran Blvd. Ste 276 Reno, NV 89502 | Placer Vineyards | Unknown | Y |
| Donald V. Twichell and Michelle Twichell, husband and wife, as joint tenants with right of survivorship | 5385 Cross Creek Ln Reno, NV 89511 | Gramercy Court Condos | Unknown | Y |
| Donald W. Brehm, a married man dealing with his sole & separate property | 16540 Daily Avenue Fountain Valley, CA 92708 | Amesbury/Hatters Point | Unknown | Y |
| Donald W. Brehm, a married man dealing with his sole & separate property | 16540 Daily Avenue Fountain Valley, CA 92708 | Placer Vineyards 2nd | Unknown | Y |
| Donald W. Cook Trustee of the Donald W. Cook Trust | 2505 Anthem Village Dr Ste E-463 Henderson, NV 89052 | 6425 Gess, LTD | Unknown | Y |
| Donald W. Cook Trustee of the Donald W. Cook Trust | 2505 Anthem Village Dr Ste E-463 Henderson, NV 89052 | Marquis Hotel | Unknown | Y |
| Donald W. Cook Trustee of the Donald W. Cook Trust | 2505 Anthem Village Dr Ste E-463 Henderson, NV 89052 | Gramercy Court Condos | Unknown | Y |
| Donald W. Cook Trustee of the Donald W. Cook Trust | 2505 Anthem Village Dr Ste E-463 Henderson, NV 89052 | Fiesta Oak Valley | Unknown | Y |
| Donald W. Spring and Evelyn Mae Spring, husband and wife, as joint tenants with the right of survivorship | 3153 Canyon Oaks Terrace Chico, CA 95928 | Wasco Investments | Unknown | Y |
| Donna Dunn Trustee of the Donna Dunn Trust dated 08/12/05 | 17042 Norlene Way Grass Valley, CA 95949 | Marquis Hotel | Unknown | Y |
| Donna J. Brooks, a single woman | 5555 N Ocean Blvd # 12 Ft Lauderdale, FL 33308 | Amesbury/Hatters Point | Unknown | Y |
| Donna J. Brooks, a single woman | 5555 N Ocean Blvd # 12 Ft Lauderdale, FL 33308 | Bay Pompano Beach | Unknown | Y |
| Donna J. Brooks, a single woman | 5555 N Ocean Blvd # 12 Ft Lauderdale, FL 33308 | Lerin Hills | Unknown | Y |
| Donna J. Hellwinkel, a married woman dealing with her sole & separate property | 4555 Saddlehorn Drive Reno, NV 89511 | Ashby Financial $7,200,000 | Unknown | Y |
| Donna Lou Denny Trustee of The Denny 1983 Marital Trust dated 2/14/83 | 4350 Sleepy Hollow Dr Reno, NV 89502 | Gramercy Court Condos | Unknown | Y |
| Donna Lou Denny Trustee of The Denny 1983 Marital Trust dated 2/14/83 | 4350 Sleepy Hollow Dr Reno, NV 89502 | Placer Vineyards | Unknown | Y |
| Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust | 5860 Lausanne Drive Reno, NV 89511 | Margarita Annex | Unknown | Y |
| Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust | 5860 Lausanne Drive Reno, NV 89511 | Placer Vineyards 2nd | Unknown | Y |
| Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust | 5860 Lausanne Drive Reno, NV 89511 | Lerin Hills | Unknown | Y |
| Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust | 5860 Lausanne Drive Reno, NV 89511 | HFA- Riviera 2nd | Unknown | Y |
| Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust | 5860 Lausanne Drive Reno, NV 89511 | Hasley Canyon | Unknown | Y |
| Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust | 5860 Lausanne Drive Reno, NV 89511 | Amesbury/Hatters Point | Unknown | Y |
| Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust | 5860 Lausanne Drive Reno, NV 89511 | 6425 Gess, LTD | Unknown | Y |
| Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust | 5860 Lausanne Drive Reno, NV 89511 | Cabernet | Unknown | Y |
| Donna M. Elias Successor Trustee of the Elias Family Trust dated 5/19/04 | 900 Wilbur May Pkwy #1401 Reno, NV 89521 | HFA- North Yonkers | Unknown | Y |
| Donna M. Elias Successor Trustee of the Elias Family Trust dated 5/19/04 | 900 Wilbur May Pkwy #1401 Reno, NV 89521 | Ten-Ninety, Ltd./$4,150,000 | Unknown | Y |
| Donna Webb, a single woman | 500 N Estrella Pkwy Ste B2-405 Goodyear, AZ 85338 | Placer Vineyards | Unknown | Y |
| Dora R. Schutte, an unmarried woman | 116 Country Club Drive Jerome, ID 83338 | Wasco Investments | Unknown | Y |
| Doris D. Thatcher, an unmarried woman | 508 Eastgate Ct Grand Junction, CO 81501 | Marquis Hotel | Unknown | Y |

In re _____ **USA Commercial Mortgage Company** _____ ,                                              Case No. **06-10725-LBR**
                                    Debtor                                                                                      (If known)

### SCHEDULE B - PERSONAL PROPERTY
#### EXHIBIT B-21
**Other Contingent and Uniliquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| | | | Current Market Value of Debtor's Interest in Property | |
| Doris E. Winter, Trustee of The Doris E. Winter Trust | 2855 Olie Ann Place Enumclaw, WA 98022 | Eagle Meadows Development | Unknown | Y |
| Dorothea K Kraft, a unmarried woman | 1010 Barnegat Lane Mantoloking, NJ 8738 | Bay Pompano Beach | Unknown | Y |
| Dorothy Ellis, a single woman | 2700 Otter Creek Ct #102 Las Vegas, NV 89117 | Fiesta Oak Valley | Unknown | Y |
| Dorothy J. Shope, a married woman dealing with her sole and separate property | 2833 Maryland Hills Dr Henderson, NV 89052 | Bay Pompano Beach | Unknown | Y |
| Douglas C. Sharp and Margaret Sharp, husband and wife, as joint tenants with right of survivorship | 3128 E University Ave Las Vegas, NV 89121 | HFA-Clear Lake 2nd | Unknown | Y |
| Douglas C. Sharp and Margaret Sharp, husband and wife, as joint tenants with right of survivorship | 3128 E University Ave Las Vegas, NV 89121 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Douglas Carson Trustee of the Douglas W. Carson Trust | HC 34 Box 34153 Ely, NV 89301 | Placer Vineyards | Unknown | Y |
| Douglas Gregg Schulze & Doreen L. Schulze, husband & wife, as joint tenants with right of survivorship | P O Box 788 Pipestone, MN 56164 | Marlton Square | Unknown | Y |
| Douglas Gregg Schulze & Doreen L. Schulze, husband & wife, as joint tenants with right of survivorship | P O Box 788 Pipestone, MN 56164 | HFA- Clear Lake | Unknown | Y |
| Douglas Ho Trustee of the Douglas Ho GST Exempt Trust | P O Box 9025 Incline Village, NV 89452 | Amesbury/Hatters Point | Unknown | Y |
| Douglas Littrell & Joani Littrell, husband & wife, as joint tenants with right of survivorship | 953 Bridgeport Way Rio Vista, CA 94571 | HFA- North Yonkers | Unknown | Y |
| Douglas Littrell & Joani Littrell, husband & wife, as joint tenants with right of survivorship | 953 Bridgeport Way Rio Vista, CA 94571 | Marquis Hotel | Unknown | Y |
| Douglas Littrell & Joani Littrell, husband & wife, as joint tenants with right of survivorship | 953 Bridgeport Way Rio Vista, CA 94571 | BarUSA/$15,300,000 | Unknown | Y |
| Douglas Minter & Elizabeth F. Minter Trustees of the Minter Family 1994 Trust | 1990 S Roop St Carson City, NV 89701 | HFA- North Yonkers | Unknown | Y |
| Douglas Minter & Elizabeth F. Minter Trustees of the Minter Family 1994 Trust | 5389 Conte Drive Carson City, NV 89701 | HFA- North Yonkers | Unknown | Y |
| Douglas Minter & Elizabeth F. Minter Trustees of the Minter Family 1994 Trust | 1990 S Roop St Carson City, NV 89701 | BarUSA/$15,300,000 | Unknown | Y |
| Douglas Minter & Elizabeth F. Minter Trustees of the Minter Family 1994 Trust | 5389 Conte Drive Carson City, NV 89701 | BarUSA/$15,300,000 | Unknown | Y |
| Douglas Minter & Elizabeth F. Minter Trustees of the Minter Family 1994 Trust | 1990 S Roop St Carson City, NV 89701 | Lerin Hills | Unknown | Y |
| Douglas Minter & Elizabeth F. Minter Trustees of the Minter Family 1994 Trust | 5389 Conte Drive Carson City, NV 89701 | Lerin Hills | Unknown | Y |
| Douglas Minter & Elizabeth F. Minter Trustees of the Minter Family 1994 Trust | 1990 S Roop St Carson City, NV 89701 | Marlton Square 2nd | Unknown | Y |
| Douglas Minter & Elizabeth F. Minter Trustees of the Minter Family 1994 Trust | 5389 Conte Drive Carson City, NV 89701 | Marlton Square 2nd | Unknown | Y |
| Douglas Minter & Elizabeth F. Minter Trustees of the Minter Family 1994 Trust | 1990 S Roop St Carson City, NV 89701 | Hasley Canyon | Unknown | Y |
| Douglas Minter & Elizabeth F. Minter Trustees of the Minter Family 1994 Trust | 5389 Conte Drive Carson City, NV 89701 | Hasley Canyon | Unknown | Y |
| Douglas Minter & Elizabeth F. Minter Trustees of the Minter Family 1994 Trust | 1990 S Roop St Carson City, NV 89701 | Fiesta USA/Stoneridge | Unknown | Y |
| Douglas Minter & Elizabeth F. Minter Trustees of the Minter Family 1994 Trust | 5389 Conte Drive Carson City, NV 89701 | Fiesta USA/Stoneridge | Unknown | Y |
| Douglas Minter & Elizabeth F. Minter Trustees of the Minter Family 1994 Trust | 1990 S Roop St Carson City, NV 89701 | Bay Pompano Beach | Unknown | Y |
| Douglas Minter & Elizabeth F. Minter Trustees of the Minter Family 1994 Trust | 5389 Conte Drive Carson City, NV 89701 | Bay Pompano Beach | Unknown | Y |
| Douglas Minter & Elizabeth F. Minter Trustees of the Minter Family 1994 Trust | 1990 S Roop St Carson City, NV 89701 | Fiesta Oak Valley | Unknown | Y |
| Douglas Minter & Elizabeth F. Minter Trustees of the Minter Family 1994 Trust | 5389 Conte Drive Carson City, NV 89701 | Fiesta Oak Valley | Unknown | Y |
| Douglas O'Herron & Nancy O'Herron Trustees of the Douglas & Nancy O'Herron Revocable Trust dated 4/2/02 | 5316 Byron Nelson Lane Las Vegas, NV 89149 | Placer Vineyards | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                                      Case No. **06-10725-LBR**
                                         Debtor                                                                              (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| | | Description and Location of Property | Current Market Value of Debtor's Interest in Property | |
| Douglas O'Herron & Nancy O'Herron Trustees of the Douglas & Nancy O'Herron Revocable Trust dated 4/2/02 | 5316 Byron Nelson Lane Las Vegas, NV 89149 | Marlton Square | Unknown | Y |
| Douglas O'Herron & Nancy O'Herron Trustees of the Douglas & Nancy O'Herron Revocable Trust dated 4/2/02 | 5316 Byron Nelson Lane Las Vegas, NV 89149 | Gramercy Court Condos | Unknown | Y |
| Douglas S. Graham and Valerie L. Graham husband and wife as joint tenants, with rights of survivorship | P O Box 276 Cambria , CA 93428 | Eagle Meadows Development | Unknown | Y |
| Douglas Tichenor & Susan Tichenor, husband & wife, as joint tenants with right of survivorship | 6190 Jensen Street Las Vegas, NV 89149 | HFA- North Yonkers | Unknown | Y |
| Douglas Tichenor & Susan Tichenor, husband & wife, as joint tenants with right of survivorship | 6190 Jensen Street Las Vegas, NV 89149 | Tapia Ranch | Unknown | Y |
| Douglas Tichenor & Susan Tichenor, husband & wife, as joint tenants with right of survivorship | 6190 Jensen Street Las Vegas, NV 89149 | Placer Vineyards | Unknown | Y |
| Doyne J. Carson & Elsie L. Carson Trustees of the Carson Family Trust dated 11-19-04 | 7820 Settlers Ridge Lane Las Vegas, NV 89145 | Fiesta Oak Valley | Unknown | Y |
| Doyne J. Carson & Elsie L. Carson Trustees of the Carson Family Trust dated 11-19-04 | 7820 Settlers Ridge Lane Las Vegas, NV 89145 | Bay Pompano Beach | Unknown | Y |
| Doyne J. Carson & Elsie L. Carson Trustees of the Carson Family Trust dated 11-19-04 | 7820 Settlers Ridge Lane Las Vegas, NV 89145 | Amesbury/Hatters Point | Unknown | Y |
| Doyne J. Carson & Elsie L. Carson Trustees of the Carson Family Trust dated 11-19-04 | 7820 Settlers Ridge Lane Las Vegas, NV 89145 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Dr. Carole Talan, an unmarried woman | 1299 kingsbury Grade Gardnerville, NV 89460 | Gateway Stone | Unknown | Y |
| Dr. Dale L. Westerhout, DDS, Trustee of the Dale L. Westerhout, DDS, Living Trust | 1 Charmaine Court Novato, CA 94949 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Dr. Dale L. Westerhout, DDS, Trustee of the Dale L. Westerhout, DDS, Living Trust | 1 Charmaine Ct Novato, CA 94949 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Dr. Dale L. Westerhout, DDS, Trustee of the Dale L. Westerhout, DDS, Living Trust | 1 Charmaine Court Novato, CA 94949 | Eagle Meadows Development | Unknown | Y |
| Dr. Dale L. Westerhout, DDS, Trustee of the Dale L. Westerhout, DDS, Living Trust | 1 Charmaine Ct Novato, CA 94949 | Eagle Meadows Development | Unknown | Y |
| Dr. Damon Paul Walton & Rebecca Jean Walton, husband & wife, as joint tenants with right of survivorship | 19901 Timbered Estates Lane Carlinville, IL 62626 | Gateway Stone | Unknown | Y |
| Dr. Damon Paul Walton & Rebecca Jean Walton, husband & wife, as joint tenants with right of survivorship | 19901 Timbered Estates Lane Carlinville, IL 62626 | Gateway Stone | Unknown | Y |
| Dr. Damon Paul Walton & Rebecca Jean Walton, husband & wife, as joint tenants with right of survivorship | 19901 Timbered Estates Lane Carlinville, IL 62626 | HFA- North Yonkers | Unknown | Y |
| Dr. Damon Paul Walton & Rebecca Jean Walton, husband & wife, as joint tenants with right of survivorship | 19901 Timbered Estates Lane Carlinville, IL 62626 | HFA- North Yonkers | Unknown | Y |
| Dr. Dana D. Keith, DDS a married man dealing with his sole and separate property | 6603 Rannoch Rd Bethesda, MD 20817 | Marlton Square | Unknown | Y |
| Dr. David R. Enrico & Dr. Bonny K. Enrico, husband & wife, as joint tenants with right of survivorship | 2072 Almyra Road Sparta, TN 38583 | 6425 Gess, LTD | Unknown | Y |
| Dr. David R. Enrico & Dr. Bonny K. Enrico, husband & wife, as joint tenants with right of survivorship | 2072 Almyra Road Sparta, TN 38583 | HFA- Clear Lake | Unknown | Y |
| Dr. David R. Enrico & Dr. Bonny K. Enrico, husband & wife, as joint tenants with right of survivorship | 2072 Almyra Road Sparta, TN 38583 | Margarita Annex | Unknown | Y |
| Dr. Dennis G. Campton Trustee of the Dennis G. Campton, MD PSP dated 3/16/72 | 5741 Ken's Place Pahrump, NV 89060 | Bay Pompano Beach | Unknown | Y |
| Dr. Gary L. Kantor Trustee for the benefit of Kantor Nephrology Consultants Ltd. 401 (K) Profit Sharing Plan | 2816 Vista Del Sol Las Vegas, NV 89120 | Marlton Square | Unknown | Y |
| Dr. Gary L. Kantor Trustee for the benefit of Kantor Nephrology Consultants Ltd. 401 (K) Profit Sharing Plan | 1750 E Desert Inn Rd #200 Las Vegas, NV 89109 | Marlton Square | Unknown | Y |
| Dr. Gary L. Kantor Trustee for the benefit of Kantor Nephrology Consultants Ltd. 401 (K) Profit Sharing Plan | 2816 Vista Del Sol Las Vegas, NV 89120 | Marlton Square | Unknown | Y |
| Dr. Gary L. Kantor, a married man dealing with his sole and separate property | 2816 Vista Del Sol Las Vegas, NV 89120 | Marlton Square | Unknown | Y |
| Dr. Gary L. Kantor, a married man dealing with his sole and separate property | 1750 E Desert Inn Rd #200 Las Vegas, NV 89109 | Marlton Square | Unknown | Y |
| Dr. Gary L. Kantor, a married man dealing with his sole and separate property | 2816 Vista Del Sol Las Vegas, NV 89120 | Marlton Square | Unknown | Y |

In re _____ **USA Commercial Mortgage Company** _____ ,                                                    Case No. **06-10725-LBR**
                          Debtor                                                                                                                        (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21

**Other Contingent and Uniliquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| | | | Current Market Value of Debtor's Interest in Property | |
| Dr. Gary L. Kantor, an unmarried man | 2816 Vista Del Sol Las Vegas, NV 89120 | 6425 Gess, LTD | Unknown | Y |
| Dr. Gary L. Kantor, an unmarried man | 1750 E Desert Inn Rd #200 Las Vegas, NV 89109 | 6425 Gess, LTD | Unknown | Y |
| Dr. Gary L. Kantor, an unmarried man | 2816 Vista Del Sol Las Vegas, NV 89120 | 6425 Gess, LTD | Unknown | Y |
| Dr. Henry C. Ayoub, a single man | 1537 Tonada Way Las Vegas, NV 89117 | Gramercy Court Condos | Unknown | Y |
| Dr. Henry C. Ayoub, a single man | 1537 Tonada Way Las Vegas, NV 89117 | Gramercy Court Condos | Unknown | Y |
| Dr. James & Tracy Murphy, Trustees of The Murphy Family Trust | 13005 Thunderbolt Dr Reno, NV 89551 | Cabernet | Unknown | Y |
| Dr. Joselito Tan Burgos Jr. a single man | 30080 Oak Ave Aitkin, MN 56431 | Amesbury/Hatters Point | Unknown | Y |
| Dr. Joselito Tan Burgos Jr. a single man | 30080 Oak Ave Aitkin, MN 56431 | Placer Vineyards | Unknown | Y |
| Dr. Joselito Tan Burgos Jr. a single man | 30080 Oak Ave Aitkin, MN 56431 | Placer Vineyards 2nd | Unknown | Y |
| Dr. Lawrence M. Janus, MD & Nancy Janus Trustees of the Janus Trust dated 5/11/84 | 1950 Hidden Meadows Dr Reno, NV 89502 | Shamrock Tower, LP | Unknown | Y |
| Dr. Melody A. Pfingsten, an unmarried woman and Crystal Wittich, an unmarried woman, as joint tenants with the rights of survivorship | 43613 Southerland Way Fremont, CA 94539 | Marlton Square 2nd | Unknown | Y |
| Dr. Russell Gordon Tilley Millar Trustee of the R.G.T. Millar Trust dated 6-28-1988 | 923 Ceres Road Palm Springs, CA 92262 | BarUSA/$15,300,000 | Unknown | Y |
| Dr. Russell Gordon Tilley Millar Trustee of the R.G.T. Millar Trust dated 6-28-1988 | 923 Ceres Road Palm Springs, CA 92262 | Bay Pompano Beach | Unknown | Y |
| Dr. Stanley Alexander and Florence Alexander, husband and wife, as joint tenants with right of survivorship Acct.#2 | 812 Sweetwater Club Blvd. Longwood, FL 32779 | Lerin Hills | Unknown | Y |
| Dr. Stanley Alexander and Florence Alexander, husband and wife, as joint tenants with right of survivorship Acct.#2 | 812 Sweetwater Club Blvd. Longwood, FL 32779 | Lerin Hills | Unknown | Y |
| Dr. Stanley Alexander and Florence Alexander, husband and wife, as joint tenants with right of survivorship Acct.#2 | 812 Sweetwater Club Blvd. Longwood , FL 32779 | Lerin Hills | Unknown | Y |
| Dr. Stanley Alexander and Florence Alexander, husband and wife, as joint tenants with right of survivorship Acct.#2 | 812 Sweetwater Club Blvd. Longwood, FL 32779 | HFA-Clear Lake 2nd | Unknown | Y |
| Dr. Stanley Alexander and Florence Alexander, husband and wife, as joint tenants with right of survivorship Acct.#2 | 812 Sweetwater Club Blvd Longwood, FL 32779 | HFA-Clear Lake 2nd | Unknown | Y |
| Dr. Stanley Alexander and Florence Alexander, husband and wife, as joint tenants with right of survivorship Acct.#2 | 812 Sweetwater Club Blvd. Longwood , FL 32779 | HFA-Clear Lake 2nd | Unknown | Y |
| Dr. Stanley Alexander and Florence Alexander, husband and wife, as joint tenants with the rights of survivorship | 812 Sweetwater Club Blvd. Longwood, FL 32779 | Hasley Canyon | Unknown | Y |
| Dr. Stanley Alexander and Florence Alexander, husband and wife, as joint tenants with the rights of survivorship | 812 Sweetwater Club Blvd Longwood, FL 32779 | Hasley Canyon | Unknown | Y |
| Dr. Stanley Alexander and Florence Alexander, husband and wife, as joint tenants with the rights of survivorship | 812 Sweetwater Club Blvd. Longwood , FL 32779 | Hasley Canyon | Unknown | Y |
| Dr. Stanley Alexander and Florence Alexander, husband and wife, as joint tenants with the rights of survivorship | 812 Sweetwater Club Blvd. Longwood, FL 32779 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Dr. Stanley Alexander and Florence Alexander, husband and wife, as joint tenants with the rights of survivorship | 812 Sweetwater Club Blvd Longwood, FL 32779 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Dr. Stanley Alexander and Florence Alexander, husband and wife, as joint tenants with the rights of survivorship | 812 Sweetwater Club Blvd. Longwood , FL 32779 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Dr. Stanley Alexander and Florence Alexander, husband and wife, as joint tenants with the rights of survivorship | 812 Sweetwater Club Blvd. Longwood, FL 32779 | Lerin Hills | Unknown | Y |
| Dr. Stanley Alexander and Florence Alexander, husband and wife, as joint tenants with the rights of survivorship | 812 Sweetwater Club Blvd Longwood, FL 32779 | Lerin Hills | Unknown | Y |
| Dr. Stanley Alexander and Florence Alexander, husband and wife, as joint tenants with the rights of survivorship | 812 Sweetwater Club Blvd. Longwood , FL 32779 | Lerin Hills | Unknown | Y |
| Dr. Stanley Alexander Trustee of the Stanley Alexander Trust | 812 Sweetwater Club Blvd. Longwood, FL 32779 | Placer Vineyards | Unknown | Y |

In re _____ USA Commercial Mortgage Company _____ ,                    Case No. 06-10725-LBR
                                                    Debtor                                                                    (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Dr. Stanley Alexander Trustee of the Stanley Alexander Trust | 812 Sweetwater Club Blvd Longwood, FL 32779 | Placer Vineyards | Unknown | Y |
| Dr. Stanley Alexander Trustee of the Stanley Alexander Trust | 812 Sweetwater Club Blvd. Longwood , FL 32779 | Placer Vineyards | Unknown | Y |
| Dr. Stanley Alexander Trustee of the Stanley Alexander Trust | 812 Sweetwater Club Blvd. Longwood, FL 32779 | Marquis Hotel | Unknown | Y |
| Dr. Stanley Alexander Trustee of the Stanley Alexander Trust | 812 Sweetwater Club Blvd Longwood, FL 32779 | Marquis Hotel | Unknown | Y |
| Dr. Stanley Alexander Trustee of the Stanley Alexander Trust | 812 Sweetwater Club Blvd. Longwood , FL 32779 | Marquis Hotel | Unknown | Y |
| Dr. Stanley Alexander Trustee of the Stanley Alexander Trust | 812 Sweetwater Club Blvd. Longwood, FL 32779 | HFA- North Yonkers | Unknown | Y |
| Dr. Stanley Alexander Trustee of the Stanley Alexander Trust | 812 Sweetwater Club Blvd. Longwood, FL 32779 | HFA- North Yonkers | Unknown | Y |
| Dr. Stanley Alexander Trustee of the Stanley Alexander Trust | 812 Sweetwater Club Blvd. Longwood , FL 32779 | HFA- North Yonkers | Unknown | Y |
| Dr. Stanley Alexander Trustee of the Stanley Alexander Trust | 812 Sweetwater Club Blvd. Longwood, FL 32779 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Dr. Stanley Alexander Trustee of the Stanley Alexander Trust | 812 Sweetwater Club Blvd Longwood, FL 32779 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Dr. Stanley Alexander Trustee of the Stanley Alexander Trust | 812 Sweetwater Club Blvd. Longwood , FL 32779 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Dr. William L. Scheer and Mary L. Scheer trustees of The William L. Scheer and Mary L. Scheer Revocable Living Trust | 206 Rainbow Canyon Blvd Las Vegas, NV 89124 | BarUSA/$15,300,000 | Unknown | Y |
| Draper Family LLLP, a Colorado Partnership, Douglas W. Draper and Leann T. Draper, General Partners | 53 Moss Way Golden, CO 80401 | Marlton Square | Unknown | Y |
| Drew Peterson & Amy Peterson, husband & wife, as joint tenants with right of survivorship | 802 Los Tavis Way Boulder City, NV 89005 | Wasco Investments | Unknown | Y |
| Drs. Raymond J. Clay, Jr. & Joan Marie Clay, husband & wife, as joint tenants with right of survivorship | 2794 Vista View Drive Lewisville, TX 75067 | Gateway Stone | Unknown | Y |
| Drs. Raymond J. Clay, Jr. & Joan Marie Clay, husband & wife, as joint tenants with right of survivorship | 2794 Vista View Drive Lewisville, TX 75067 | HFA- North Yonkers | Unknown | Y |
| Duane B. Roberts, a single man | 1200 Lakeshore Ave Apt 4F Oakland, CA 94606 | HFA- Windham | Unknown | Y |
| Duane Steward and Diane J. Steward, husband and wife, as joint tenants with right of survivorship | 600 Muirfield Court Modesto, CA 95356 | 6425 Gess, LTD | Unknown | Y |
| Duane Steward and Diane J. Steward, husband and wife, as joint tenants with right of survivorship | 600 Muirfield Court Modesto, CA 95356 | Gateway Stone | Unknown | Y |
| Duane Steward and Diane J. Steward, husband and wife, as joint tenants with right of survivorship | 600 Muirfield Court Modesto, CA 95356 | Marlton Square | Unknown | Y |
| Duane U. Deverill Trustee of the Nevada Freedom Corp. PSP dated 10/1/90 AMD 9/1/95 For the Benefit of Debra L. Deverill | 774 Mays Blvd #10 PMB 186 Incline Village, NV 89451 | Gramercy Court Condos | Unknown | Y |
| Duane U. Deverill Trustee of the Nevada Freedom Corp. PSP dated 10/1/90 AMD 9/1/95 For the Benefit of Debra L. Deverill | 774 Mays Blvd #10 PMB 186 Incline Village, NV 89451 | Gramercy Court Condos | Unknown | Y |
| Duane U. Deverill Trustee of the Nevada Freedom Corp. PSP dated 10/1/90 AMD 9/1/95 For the Benefit of Debra L. Deverill | 774 Mays Blvd #10 PMB 186 Incline Village, NV 89451 | Gramercy Court Condos | Unknown | Y |
| Duane U. Deverill Trustee of the Nevada Freedom Corp. PSP dated 10/1/90 AMD 9/1/95 For the Benefit of Debra L. Deverill | 774 Mays Blvd #10 PMB 186 Incline Village, NV 89451 | Midvale Marketplace, LLC | Unknown | Y |
| Duane U. Deverill Trustee of the Nevada Freedom Corp. PSP dated 10/1/90 AMD 9/1/95 For the Benefit of Debra L. Deverill | 774 Mays Blvd #10 PMB 186 Incline Village, NV 89451 | Midvale Marketplace, LLC | Unknown | Y |
| Duane U. Deverill Trustee of the Nevada Freedom Corp. PSP dated 10/1/90 AMD 9/1/95 For the Benefit of Debra L. Deverill | 774 Mays Blvd #10 PMB 186 Incline Village, NV 89451 | Midvale Marketplace, LLC | Unknown | Y |
| Duane U. Deverill Trustee of the Nevada Freedom Corp. PSP dated 10/1/90 AMD 9/1/95 For the Benefit of Duane U. Deverill | 774 Mays Blvd #10 PMB 186 Incline Village, NV 89451 | Gramercy Court Condos | Unknown | Y |
| Duane U. Deverill Trustee of the Nevada Freedom Corp. PSP dated 10/1/90 AMD 9/1/95 For the Benefit of Duane U. Deverill | 774 Mays Blvd #10 PMB 186 Incline Village, NV 89451 | Gramercy Court Condos | Unknown | Y |
| Duane U. Deverill Trustee of the Nevada Freedom Corp. PSP dated 10/1/90 AMD 9/1/95 For the Benefit of Duane U. Deverill | 774 Mays Blvd #10 PMB 186 Incline Village, NV 89451 | Gramercy Court Condos | Unknown | Y |
| Duane U. Deverill Trustee of the Nevada Freedom Corp. PSP dated 10/1/90 AMD 9/1/95 For the Benefit of Duane U. Deverill | 774 Mays Blvd #10 PMB 186 Incline Village, NV 89451 | Bundy Canyon $1,050,000 | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                                    Case No. **06-10725-LBR**
                                    Debtor                                                                                        (If known)

**SCHEDULE B - PERSONAL PROPERTY**

**EXHIBIT B-21**

**Other Contingent and Unliquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Duane U. Deverill Trustee of the Nevada Freedom Corp. PSP dated 10/1/90 AMD 9/1/95 For the Benefit of Duane U. Deverill | 774 Mays Blvd #10 PMB 186 Incline Village, NV 89451 | Bundy Canyon $1,050,000 | Unknown | Y |
| Duane U. Deverill Trustee of the Nevada Freedom Corp. PSP dated 10/1/90 AMD 9/1/95 For the Benefit of Duane U. Deverill | 774 Mays Blvd #10 PMB 186 Incline Village, NV 89451 | Bundy Canyon $1,050,000 | Unknown | Y |
| Dunham Trust Company Trustee of the Frederick W. Kewell IRA | 5426 Hidden Valley CT Reno, NV 89502 | 6425 Gess, LTD | Unknown | Y |
| Dunham Trust Company Trustee of the Frederick W. Kewell IRA | 5426 Hidden Valley Ct Reno, NV 89502 | 6425 Gess, LTD | Unknown | Y |
| Dunham Trust Company Trustee of the Frederick W. Kewell IRA | 5426 Hidden Valley Ct Reno, NV 89502 | 6425 Gess, LTD | Unknown | Y |
| Dunham Trust Company Trustee of the Frederick W. Kewell IRA | 5426 Hidden Valley CT Reno, NV 89502 | Freeway 101 | Unknown | Y |
| Dunham Trust Company Trustee of the Frederick W. Kewell IRA | 5426 Hidden Valley Ct Reno, NV 89502 | Freeway 101 | Unknown | Y |
| Dunham Trust Company Trustee of the Frederick W. Kewell IRA | 5426 Hidden Valley Ct Reno, NV 89502 | Freeway 101 | Unknown | Y |
| Dunham Trust Company Trustee of the Frederick W. Kewell IRA | 5426 Hidden Valley CT Reno, NV 89502 | Marquis Hotel | Unknown | Y |
| Dunham Trust Company Trustee of the Frederick W. Kewell IRA | 5426 Hidden Valley Ct Reno, NV 89502 | Marquis Hotel | Unknown | Y |
| Dunham Trust Company Trustee of the Frederick W. Kewell IRA | 5426 Hidden Valley Ct Reno, NV 89502 | Marquis Hotel | Unknown | Y |
| Dunham Trust Company Trustee of the Frederick W. Kewell IRA | 5426 Hidden Valley CT Reno, NV 89502 | Placer Vineyards | Unknown | Y |
| Dunham Trust Company Trustee of the Frederick W. Kewell IRA | 5426 Hidden Valley Ct Reno, NV 89502 | Placer Vineyards | Unknown | Y |
| Dunham Trust Company Trustee of the Frederick W. Kewell IRA | 5426 Hidden Valley Ct Reno, NV 89502 | Placer Vineyards | Unknown | Y |
| Dwayne H. Deutscher and Michelle T. Deutscher, husband and wife, as joint tenants with the right of survivorship | 5430 Fenton Way Granite Bay, CA 95746 | Gramercy Court Condos | Unknown | Y |
| Dwight J. Yoder & Nancy E. Yoder Trustees of the Yoder Family Trust dated 10/25/00 | 24 Santa Catalina Drive Rancho Palos Verdes, CA 90275 | Lerin Hills | Unknown | Y |
| Dwight W. Harouff & Mary Ann Harouff Trustees of the Harouff Charitable Remainder Trust 9/5/96 | 5680 Ruffian Road Las Vegas, NV 89149 | Eagle Meadows Development | Unknown | Y |
| Dwight W. Harouff & Mary Ann Harouff Trustees of the Harouff Charitable Remainder Trust 9/5/96 | 5680 Ruffian Road Las Vegas, NV 89149 | Eagle Meadows Development | Unknown | Y |
| Dwight W. Harouff & Mary Ann Harouff Trustees of the Harouff Charitable Remainder Trust 9/5/96 | 5680 Ruffian Road Las Vegas, NV 89149 | Eagle Meadows Development | Unknown | Y |
| Dwight W. Harouff & Mary Ann Harouff Trustees of the Harouff Charitable Remainder Trust 9/5/96 | 5680 Ruffian Road Las Vegas, NV 89149 | Gateway Stone | Unknown | Y |
| Dwight W. Harouff & Mary Ann Harouff Trustees of the Harouff Charitable Remainder Trust 9/5/96 | 5680 Ruffian Road Las Vegas, NV 89149 | Gateway Stone | Unknown | Y |
| Dwight W. Harouff & Mary Ann Harouff Trustees of the Harouff Charitable Remainder Trust 9/5/96 | 5680 Ruffian Road Las Vegas, NV 89149 | Gateway Stone | Unknown | Y |
| Dwight W. Harouff & Mary Ann Harouff Trustees of the Harouff Charitable Remainder Trust 9/5/96 | 5680 Ruffian Road Las Vegas, NV 89149 | Gramercy Court Condos | Unknown | Y |
| Dwight W. Harouff & Mary Ann Harouff Trustees of the Harouff Charitable Remainder Trust 9/5/96 | 5680 Ruffian Road Las Vegas, NV 89149 | Gramercy Court Condos | Unknown | Y |
| Dwight W. Harouff & Mary Ann Harouff Trustees of the Harouff Charitable Remainder Trust 9/5/96 | 5680 Ruffian Road Las Vegas, NV 89149 | Gramercy Court Condos | Unknown | Y |
| Dwight W. Harouff & Mary Ann Harouff, joint tenants with right of survivorship | 5680 Ruffian Road Las Vegas, NV 89149 | Marlton Square | Unknown | Y |
| Dwight W. Harouff & Mary Ann Harouff, joint tenants with right of survivorship | 5680 Ruffian Road Las Vegas, NV 89149 | Marlton Square | Unknown | Y |
| Dwight W. Harouff & Mary Ann Harouff, joint tenants with right of survivorship | 5680 Ruffian Road Las Vegas, NV 89149 | Marlton Square | Unknown | Y |
| E. C. Yegen a married man dealing with his sole & separate property | P O Box 4900 Casper, WY 82604 | Bay Pompano Beach | Unknown | Y |
| E. Christian Nelson & Dan F. Nelson Co-Trustees of The Reva H. Nelson Family Trust | 172 W 1720 N Orem, UT 84057 | Amesbury/Hatters Point | Unknown | Y |

In re _____ **USA Commercial Mortgage Company** _____ ,                                          Case No. **06-10725-LBR**
                                    Debtor                                                                                    (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniliquated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| E. Grace Marston Trustee of the Marston Family Trust dated 8/13/93 | 12441 Road 44 Mancos, CO 81328 | HFA- North Yonkers | Unknown | Y |
| E. Grace Marston Trustee of the Marston Family Trust dated 8/13/93 | 12441 Road 44 Mancos, CO 81328 | Midvale Marketplace, LLC | Unknown | Y |
| E. Grace Marston Trustee of the Marston Family Trust dated 8/13/93 | 12441 Road 44 Mancos, CO 81328 | Eagle Meadows Development | Unknown | Y |
| E. June Smith Trustee of the Todd & E. June Smith Family Trust | 2796 Misty View Way Sierra Vista, AZ 85650 | Placer Vineyards 2nd | Unknown | Y |
| E. June Smith Trustee of the Todd & E. June Smith Family Trust | 2796 Misty View Way Sierra Vista, AZ 85650 | Placer Vineyards 2nd | Unknown | Y |
| E. June Smith Trustee of the Todd & E. June Smith Family Trust | 2796 Misty View Way Sierra Vista, AZ 85650 | HFA- Riviera 2nd | Unknown | Y |
| E. June Smith Trustee of the Todd & E. June Smith Family Trust | 2796 Misty View Way Sierra Vista, AZ 85650 | HFA- Riviera 2nd | Unknown | Y |
| Earl Hauserman & Bette Hauserman, Husband and wife as joint tenants with right of survivorship | 201 International Dr #752 Cape Canaveral, FL 32920 | Eagle Meadows Development | Unknown | Y |
| Earl Hauserman & Bette Hauserman, Husband and wife as joint tenants with right of survivorship | 201 International Dr # 752 Cape Canaveral, FL 32920 | Eagle Meadows Development | Unknown | Y |
| Earl Hauserman & Bette Hauserman, Husband and wife as joint tenants with right of survivorship | 201 International Dr #752 Cape Canaveral, FL 32920 | Gramercy Court Condos | Unknown | Y |
| Earl Hauserman & Bette Hauserman, Husband and wife as joint tenants with right of survivorship | 201 International Dr # 752 Cape Canaveral, FL 32920 | Gramercy Court Condos | Unknown | Y |
| Earl Howsley, Jr. a married man dealing with his sole & separate property | P O Box 11044 Reno, NV 89510 | Marquis Hotel | Unknown | Y |
| Earl Howsley, Jr. a married man dealing with his sole & separate property | P O Box 11044 Reno, NV 89510 | Placer Vineyards | Unknown | Y |
| Earl Howsley, Jr. a married man dealing with his sole & separate property | P O Box 11044 Reno, NV 89510 | Shamrock Tower, LP | Unknown | Y |
| Earl Howsley, Jr. a married man dealing with his sole & separate property | P O Box 11044 Reno, NV 89510 | Midvale Marketplace, LLC | Unknown | Y |
| Earl Howsley, Jr. a married man dealing with his sole & separate property | P O Box 11044 Reno, NV 89510 | Margarita Annex | Unknown | Y |
| Earl Howsley, Jr. a married man dealing with his sole & separate property | P O Box 11044 Reno, NV 89510 | Gramercy Court Condos | Unknown | Y |
| Earl Howsley, Jr. a married man dealing with his sole & separate property | P O Box 11044 Reno, NV 89510 | 6425 Gess, LTD | Unknown | Y |
| Earl Howsley, Jr. a married man dealing with his sole & separate property | P O Box 11044 Reno, NV 89510 | Amesbury/Hatters Point | Unknown | Y |
| Earl Wigert Trustee of The Earl Wigert & Dorothy Wigert 1994 Revocable Trust | 3115 Merrill Drive Torrance, CA 90503 | Marquis Hotel | Unknown | Y |
| Early R. Christian & Phyllis R. Christian, husband & wife, as joint tenants with right of survivorship | 313 Torrey Pines Drive Dayton, NV 89403 | Amesbury/Hatters Point | Unknown | Y |
| Eddie Mayo, an unmarried man & Jocelyne Helzer, an unmarried woman, as joint tenants with right of survivorship | 115 S Deer Run Road Carson City, NV 89701 | Placer Vineyards | Unknown | Y |
| Eddie Mayo, an unmarried man & Jocelyne Helzer, an unmarried woman, as joint tenants with right of survivorship | 115 S Deer Run Road Carson City, NV 89701 | HFA- Riviera 2nd | Unknown | Y |
| Eddie Mayo, an unmarried man & Jocelyne Helzer, an unmarried woman, as joint tenants with right of survivorship | 115 S Deer Run Road Carson City, NV 89701 | Bay Pompano Beach | Unknown | Y |
| Eddie Mayo, an unmarried man & Jocelyne Helzer, an unmarried woman, as joint tenants with right of survivorship | 115 S Deer Run Road Carson City, NV 89701 | Golden State Investments II | Unknown | Y |
| Eddie Mayo, an unmarried man & Jocelyne Helzer, an unmarried woman, as joint tenants with right of survivorship | 115 S Deer Run Road Carson City, NV 89701 | Goss Road | Unknown | Y |
| Edmund J. Joyce & Robin Joyce, husband & wife, as joint tenants with right of survivorship | 316 Stellars Jay Drive Highlands Ranch, CO 80129 | HFA- North Yonkers | Unknown | Y |
| Edmund G. Gaylord and Betty Boese, husband and wife as joint tenants with the right of survivorship | 4202 Harbor Blvd Port Charlotte, FL 33952 | HFA-Clear Lake 2nd | Unknown | Y |
| Edmund G. Gaylord and Betty Boese, husband and wife as joint tenants with the right of survivorship | 4202 Harbor Blvd Port Charlotte, FL 33952 | Marlton Square | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                                Case No. **06-10725-LBR**
                        Debtor                                                                                                   (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
| --- | --- | --- | --- | --- |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Edna P. Wilson, a married woman dealing with her sole & separate property & Sloan D. Wilson, an unmarried man, as joint tenants with the right of survivorship | 512 Linden Ave<br>Grass Valley, CA 95945 | Placer Vineyards | Unknown | Y |
| Edward D. Earl and Marceline Earl, husband and wife, as joint tenants with the right of survivorship | 121 W Highland Dr<br>Henderson, NV 89015 | Bay Pompano Beach | Unknown | Y |
| Edward D. Earl and Marceline Earl, husband and wife, as joint tenants with the right of survivorship | 121 W Highland Dr<br>Henderson, NV 89015 | Bay Pompano Beach | Unknown | Y |
| Edward D. Earl, a married man dealing with his sole and separate property | 121 W Highland Dr<br>Henderson, NV 89015 | Huntsville | Unknown | Y |
| Edward D. Earl, a married man dealing with his sole and separate property | 121 W Highland Dr<br>Henderson, NV 89015 | Huntsville | Unknown | Y |
| Edward D. Earl, a married man dealing with his sole and separate property | 121 W Highland Dr<br>Henderson, NV 89015 | Harbor Georgetown | Unknown | Y |
| Edward D. Earl, a married man dealing with his sole and separate property | 121 W Highland Dr<br>Henderson, NV 89015 | Harbor Georgetown | Unknown | Y |
| Edward D. Earl, a married man dealing with his sole and separate property | 121 W Highland Dr<br>Henderson, NV 89015 | Wasco Investments | Unknown | Y |
| Edward D. Earl, a married man dealing with his sole and separate property | 121 W Highland Dr<br>Henderson, NV 89015 | Wasco Investments | Unknown | Y |
| Edward D. Earl, a married man dealing with his sole and separate property | 121 W Highland Dr<br>Henderson, NV 89015 | Tapia Ranch | Unknown | Y |
| Edward D. Earl, a married man dealing with his sole and separate property | 121 W Highland Dr<br>Henderson, NV 89015 | Tapia Ranch | Unknown | Y |
| Edward D. Earl, a married man dealing with his sole and separate property | 121 W Highland Dr<br>Henderson, NV 89015 | Margarita Annex | Unknown | Y |
| Edward D. Earl, a married man dealing with his sole and separate property | 121 W Highland Dr<br>Henderson, NV 89015 | Margarita Annex | Unknown | Y |
| Edward D. Earl, a married man dealing with his sole and separate property | 121 W Highland Dr<br>Henderson, NV 89015 | BarUSA/$15,300,000 | Unknown | Y |
| Edward D. Earl, a married man dealing with his sole and separate property | 121 W Highland Dr<br>Henderson, NV 89015 | BarUSA/$15,300,000 | Unknown | Y |
| Edward D. Earl, a married man dealing with his sole and separate property | 121 W Highland Dr<br>Henderson, NV 89015 | HFA- North Yonkers | Unknown | Y |
| Edward D. Earl, a married man dealing with his sole and separate property | 121 W Highland Dr<br>Henderson, NV 89015 | HFA- North Yonkers | Unknown | Y |
| Edward D. Earl, a married man dealing with his sole and separate property | 121 W Highland Dr<br>Henderson, NV 89015 | Gramercy Court Condos | Unknown | Y |
| Edward D. Earl, a married man dealing with his sole and separate property | 121 W Highland Dr<br>Henderson, NV 89015 | Gramercy Court Condos | Unknown | Y |
| Edward D. Earl, a married man dealing with his sole and separate property | 121 W Highland Dr<br>Henderson, NV 89015 | Golden State Investments II | Unknown | Y |
| Edward D. Earl, a married man dealing with his sole and separate property | 121 W Highland Dr<br>Henderson, NV 89015 | Golden State Investments II | Unknown | Y |
| Edward D. Earl, a married man dealing with his sole and separate property | 121 W Highland Dr<br>Henderson, NV 89015 | HFA- Windham | Unknown | Y |
| Edward D. Earl, a married man dealing with his sole and separate property | 121 W Highland Dr<br>Henderson, NV 89015 | HFA- Windham | Unknown | Y |
| Edward D. Earl, a married man dealing with his sole and separate property | 121 W Highland Dr<br>Henderson, NV 89015 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Edward D. Earl, a married man dealing with his sole and separate property | 121 W Highland Dr<br>Henderson, NV 89015 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Edward D. Earl, a married man dealing with his sole and separate property | 121 W Highland Dr<br>Henderson, NV 89015 | Clear Creek Plantation | Unknown | Y |
| Edward D. Earl, a married man dealing with his sole and separate property | 121 W Highland Dr<br>Henderson, NV 89015 | Clear Creek Plantation | Unknown | Y |
| Edward D. Earl, an unmarried man & Marci Maxwell, an unmarried woman | 121 W Highland Dr<br>Henderson, NV 89015 | Amesbury/Hatters Point | Unknown | Y |
| Edward D. Lynch, a single man | 3917 Parkview Terrace<br>Riverside, CA 92501 | Placer Vineyards | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                                    Case No. 06-10725-LBR
                              Debtor                                                                              (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Edward G. Loughlin | 2636 Golden Sands Dr Las Vegas, NV 89128 | Amesbury/Hatters Point | Unknown | Y |
| Edward G. Loughlin | 2636 Golden Sands Drive Las Vegas, NV 89128 | Amesbury/Hatters Point | Unknown | Y |
| Edward G. Loughlin, an unmarried man & Thelma E. Guevara, an unmarried woman, as joint tenants with right of survivorship | 2636 Golden Sands Dr Las Vegas, NV 89128 | Placer Vineyards | Unknown | Y |
| Edward G. Loughlin, an unmarried man & Thelma E. Guevara, an unmarried woman, as joint tenants with right of survivorship | 2636 Golden Sands Drive Las Vegas, NV 89128 | Placer Vineyards | Unknown | Y |
| Edward H. Kim, an unmarried man | 2101 W. Warm Springs #3814 Henderson, NV 89014 | Fiesta Oak Valley | Unknown | Y |
| Edward H. Kim, an unmarried man | 2101 W. Warm Springs #3814 Henderson, NV 89014 | Placer Vineyards | Unknown | Y |
| Edward J. Panyrek & Joan Panyrek, Grantors and/or Trustees of the Edward & Joan Panyrek Trust dated August 11, 2005 | 1636 Kregel Ave Muskegon, MI 49442 | 6425 Gess, LTD | Unknown | Y |
| Edward J. Panyrek & Joan Panyrek, Grantors and/or Trustees of the Edward & Joan Panyrek Trust dated August 11, 2005 | 1636 Kregel Ave Muskegon, MI 49442 | BarUSA/$15,300,000 | Unknown | Y |
| Edward J. Quinn & Darlene A. Quinn, husband & wife, as joint tenants with right of survivorship | 660 NW Brookhaven Dr Lee's Summit, MO 64081 | Bay Pompano Beach | Unknown | Y |
| Edward J. Quinn & Darlene A. Quinn, husband & wife, as joint tenants with right of survivorship | 660 NW Brookhaven Dr Lee's Summit, MO 64081 | Freeway 101 | Unknown | Y |
| Edward J. Quinn & Darlene A. Quinn, husband & wife, as joint tenants with right of survivorship | 660 NW Brookhaven Dr Lee's Summit, MO 64081 | Gilroy | Unknown | Y |
| Edward Kline and  Leah Kline Trustees  of the Edward Kline & Leah Kline Family Trust dated 7/9/91 | 9932 Arbuckle Drive Las Vegas, NV 89134 | Margarita Annex | Unknown | Y |
| Edward L. Schoonover & Susan A. Schoonover Co-Trustees of The Schoonover Family Trust dated 2/23/04 | 164 Shorett Drive Friday Harbor, WA 98250 | Freeway 101 | Unknown | Y |
| Edward L. Schoonover & Susan A. Schoonover Co-Trustees of The Schoonover Family Trust dated 2/23/04 | 164 Shorett Drive Friday Harbor, WA 98250 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Edward L. Schoonover & Susan A. Schoonover Co-Trustees of The Schoonover Family Trust dated 2/23/04 | 164 Shorett Drive Friday Harbor, WA 98250 | Marlton Square 2nd | Unknown | Y |
| Edward L. Schoonover & Susan A. Schoonover Co-Trustees of The Schoonover Family Trust dated 2/23/04 | 164 Shorett Drive Friday Harbor, WA 98250 | Bay Pompano Beach | Unknown | Y |
| Edward L. Schoonover & Susan A. Schoonover Co-Trustees of The Schoonover Family Trust dated 2/23/04 | 164 Shorett Drive Friday Harbor, WA 98250 | Lerin Hills | Unknown | Y |
| Edward O. High, an unmarried man | 1413 Pelican Bay Trail Winter Park, FL 32792 | Shamrock Tower, LP | Unknown | Y |
| Edward Ramos & Jacqueline Ramos Trustees of the Edward & Jacqueline Ramos Family Trust dated 3/9/95 | 2330 Ridge Field Trail Reno, NV 89523 | Placer Vineyards 2nd | Unknown | Y |
| Edward Ramos & Jacqueline Ramos Trustees of the Edward & Jacqueline Ramos Family Trust dated 3/9/95 | 2330 Ridge Field Trail Reno, NV 89523 | 6425 Gess, LTD | Unknown | Y |
| Edward Roldan and Stephanie K. Roldan, husband and wife as joint tenants with the right of survivorship | 2816 Brianwood Court Las Vegas, NV 89134 | Fiesta Oak Valley | Unknown | Y |
| Edward Roldan and Stephanie K. Roldan, husband and wife as joint tenants with the right of survivorship | 1128 Brookline Circle Roseville, CA 95747 | Fiesta Oak Valley | Unknown | Y |
| Edward Roldan and Stephanie K. Roldan, husband and wife as joint tenants with the right of survivorship | 1128 Brookline Circle Roseville, CA 95747 | BarUSA/$15,300,000 | Unknown | Y |
| Edward S. Debolt & Sharron DeBolt Trustees of the DeBolt Living Trust dated 7/30/01 | 5650 Forest Circle Reno, NV 89511 | Placer Vineyards | Unknown | Y |
| Edward Schreiber & Sally Schreiber Trustees of the Schreiber Family Trust | 9713 Geiger Peak Court Las Vegas, NV 89148 | Placer Vineyards | Unknown | Y |
| Edward Schreiber & Sally Schreiber Trustees of the Schreiber Family Trust | 9713 Geiger Peak Court Las Vegas, NV 89148 | Wasco Investments | Unknown | Y |
| Edward W. Homfeld, an unmarried man | 2515 N Atlantic Blvd Fort Lauderdale, FL 33305 | Lerin Hills | Unknown | Y |
| Edward W. Homfeld, an unmarried man | 2515 N Atlantic Blvd Ft Lauderdale, FL 33305 | Lerin Hills | Unknown | Y |
| Edward W. Homfeld, an unmarried man | 2515 N Atlantic Blvd Fort Lauderdale, FL 33305 | Eagle Meadows Development | Unknown | Y |
| Edward W. Homfeld, an unmarried man | 2515 N Atlantic Blvd Ft Lauderdale, FL 33305 | Eagle Meadows Development | Unknown | Y |

In re _____USA Commercial Mortgage Company_____ ,                                              Case No. 06-10725-LBR
                        Debtor                                                                                              (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| | | | **Current Market Value of Debtor's Interest in Property** | |
| Edward W. Homfeld, an unmarried man | 2515 N Atlantic Blvd Fort Lauderdale, FL 33305 | Gateway Stone | Unknown | Y |
| Edward W. Homfeld, an unmarried man | 2515 N Atlantic Blvd Ft Lauderdale, FL 33305 | Gateway Stone | Unknown | Y |
| Edwin C. Hansen & Rachel M. Hansen, joint tenants with right of survivorship | 2549 Shettler Road Muskegon, MI 49444 | HFA- Clear Lake | Unknown | Y |
| Edwin Isenberg, a married man dealing with his sole and separate property | 952 Las Lomas Avenue Pacific Palisades, CA 90272 | Marlton Square | Unknown | Y |
| Edwin L. Foreman and Dianne E. Foreman, Trustees of The Edwin and Dianne Foreman Trust | 10109 Shenandoah Drive Santee, CA 92071 | HFA- North Yonkers | Unknown | Y |
| Edwin L. Foreman and Dianne E. Foreman, Trustees of The Edwin and Dianne Foreman Trust | 10109 Shenandoah Drive Santee, CA 92071 | HFA-Clear Lake 2nd | Unknown | Y |
| Edwin L. Foreman and Dianne E. Foreman, Trustees of The Edwin and Dianne Foreman Trust | 10109 Shenandoah Drive Santee, CA 92071 | Marlton Square 2nd | Unknown | Y |
| Edwin L. Foreman and Dianne E. Foreman, Trustees of The Edwin and Dianne Foreman Trust | 10109 Shenandoah Drive Santee, CA 92071 | Gramercy Court Condos | Unknown | Y |
| Edwin L. Hausler, Jr., Trustee for the Edwin Lowell Hausler, Jr. Living Trust dated 1/3/92 | 4521 Pisa Dr Reno, NV 89509 | Gilroy | Unknown | Y |
| Edwin L. Hausler, Jr., Trustee for the Edwin Lowell Hausler, Jr. Living Trust dated 1/3/92 | 4521 Pisa Dr Reno, NV 89509 | Placer Vineyards | Unknown | Y |
| Edwin L. Hausler, Jr., Trustee for the Edwin Lowell Hausler, Jr. Living Trust dated 1/3/92 | 4521 Pisa Dr Reno, NV 89509 | HFA- Clear Lake | Unknown | Y |
| Edwin L. Hausler, Jr., Trustee for the Edwin Lowell Hausler, Jr. Living Trust dated 1/3/92 | 4521 Pisa Dr Reno, NV 89509 | Gramercy Court Condos | Unknown | Y |
| Edwin L. Perez, an unmarried man | 806 N Hudson Avenue Los Angeles, CA 90038 | Amesbury/Hatters Point | Unknown | Y |
| Edwin L. Snelson & Barbara Snelson, husband & wife, as joint tenants with right of survivorship | 2601 Konynenburg Lane Modesto, CA 95356 | Fiesta Oak Valley | Unknown | Y |
| Edwin Perez & Antonia Perez, husband & wife, as joint tenants with right of survivorship | 806 N. Hudson Ave Hollywood, CA 90038 | Placer Vineyards | Unknown | Y |
| Egils N. Grieze, a married man dealing with his sole and separate property | 10811 Zoeller Ct. Reno, NV 89511 | Bay Pompano Beach | Unknown | Y |
| Eileen V. O'Sullivan, an unmarried woman | 730 E Probert Rd Shelton, WA 98584 | Amesbury/Hatters Point | Unknown | Y |
| Elaine M. Leitner and Craig A. Leitner, husband and wife, as joint tenants with right of survivorship | 7226 Heatherwood Dr. Reno, NV 89523 | Marquis Hotel | Unknown | Y |
| Elaine Mullin Trustee for the benefit of Elaine P. Mullin Trust dated 8/6/90 | 3115 Merrill Dr #37 Torrance, CA 90503 | 6425 Gess, LTD | Unknown | Y |
| Elaine Mullin Trustee for the benefit of Elaine P. Mullin Trust dated 8/6/90 | 3115 Merrill Dr #37 Torrance, CA 90503 | Placer Vineyards | Unknown | Y |
| Elan Rael Gordon, an unmarried man | 80 Carlton Park Ave London, | Gramercy Court Condos | Unknown | Y |
| Elan Reddell Trustee of the Elan Reddell Revocable Living Trust dated 8/4/03 | 6770 Hawaii Kai Dr #1006 Honolulu, HI 96825 | Placer Vineyards | Unknown | Y |
| Elan Reddell Trustee of the Elan Reddell Revocable Living Trust dated 8/4/03 | 6770 Hawaii Kai Dr #1006 Honolulu, HI 96825 | Bay Pompano Beach | Unknown | Y |
| Elan Reddell Trustee of the Elan Reddell Revocable Living Trust dated 8/4/03 | 6770 Hawaii Kai Dr #1006 Honolulu, HI 96825 | HFA- North Yonkers | Unknown | Y |
| Eldon N. Smith or his successor as Trustee under agreement with Eldon and Caroly Smith Trust dated the 7th day of July 2005 | 370 N Pfeifferhorn Drive Alpine, UT 84004 | Copper Sage Commerce Center, LLC | Unknown | Y |
| Eleanor A. Couch Trustor and Trustee of the Eleanor Ada Couch Trust Dtd 12/29/2005 | 805 Cline Street Las Vegas, NV 89128 | BarUSA/$15,300,000 | Unknown | Y |
| Eleanor L. Rogers Trustee of the Eleanor L. Rogers 1991 Revocable Living Trust dated 7/3/91 | 22 Lopez Avenue San Francisco, CA 94116 | Marlton Square | Unknown | Y |
| Eleanor L. Rogers Trustee of the Eleanor L. Rogers 1991 Revocable Living Trust dated 7/3/91 | 22 Lopez Avenue San Francisco, CA 94116 | HFA- Clear Lake | Unknown | Y |
| Eleanor Newton, TTEE, The Eleanor A. Newton Family Trust dtd 4/27/1995 | 3320 Thorndale Road Pasadena, CA 91107 | Eagle Meadows Development | Unknown | Y |
| Eleanor Varelli | 1212 N Lake Shore Dr Apt 23CN Chicago, IL 60610 | Margarita Annex | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                                                    Case No. 06-10725-LBR
                                    Debtor                                                                                                        (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniliquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
| Elio A. Chiappe and Geraldine N. Chiappe, Trustees of The Chiappe Family Trust dated 1/22/96 | P O Box 7288 Carmel, CA 93921 | Gateway Stone | Unknown | Y |
| Elizabeth Florence Brown, an unmarried woman & Janie Tammadge, a married woman dealing with her sole & separate property | | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Elizabeth J. Annin Trustee of Annin Family Trust | 17430 Parthenia St Northridge, CA 91325 | HFA- Windham | Unknown | Y |
| Elizabeth J. Annin Trustee of Annin Family Trust | 17430 Parthenia St Northridge, CA 91325 | Bay Pompano Beach | Unknown | Y |
| Elizabeth J. Annin Trustee of Annin Family Trust | 17430 Parthenia St Northridge, CA 91325 | Fiesta Oak Valley | Unknown | Y |
| Elizabeth P. Dokken-Baxter Trustee of the Elizabeth P. Dokken Trust dated 1/27/93 | 386 Marsh Road Carson City, NV 89701 | Gramercy Court Condos | Unknown | Y |
| Elizabeth Stryks Shaw, a single woman | 1545 Broadway 308 San Francisco, CA 94109 | Marlton Square 2nd | Unknown | Y |
| Elizabeth Stryks Shaw, a single woman | 1545 Broadway 308 San Francisco, CA 94109 | Placer Vineyards | Unknown | Y |
| Elizabeth Stryks Shaw, a single woman | 1545 Broadway 308 San Francisco, CA 94109 | Margarita Annex | Unknown | Y |
| Elizabeth Stryks Shaw, a single woman | 1545 Broadway 308 San Francisco, CA 94109 | Hasley Canyon | Unknown | Y |
| Elizabeth Stryks Shaw, a single woman | 1545 Broadway 308 San Francisco, CA 94109 | Eagle Meadows Development | Unknown | Y |
| Elizabeth Stryks Shaw, a single woman | 1545 Broadway 308 San Francisco, CA 94109 | BarUSA/$15,300,000 | Unknown | Y |
| Elizabeth Stryks Shaw, a single woman | 1545 Broadway 308 San Francisco, CA 94109 | Cabernet | Unknown | Y |
| Ella M. Lehrer, a married woman dealing with her sole and separate property | 350 Paseo de Playa Unit 319 Ventura, CA 93001 | Eagle Meadows Development | Unknown | Y |
| Ellen B. Adams, Transfer on Death to Denise S. Adams | 2876 Forest Grove Dr Henderson, NV 89052 | Marquis Hotel | Unknown | Y |
| Ellen D. Dauscher in trust for Carleigh Joy, Alexandra Zoe and Julian Grace Dauscher | P. O. Box 10031 Zephyr Cove, NV 89448 | Marlton Square | Unknown | Y |
| Ellen Karatzaferis, an unmarried woman | 3748 Colonial Drive Las Vegas, NV 89121 | Marlton Square 2nd | Unknown | Y |
| Ellen Mary Lynch Trustee of Ellen Mary Lynch Trust dated 7/6/1998 | 69-411 Ramon Rd #223 Cathedral City, CA 92234 | Ashby Financial  $7,200,000 | Unknown | Y |
| Ellen V. Dustman and Oliver Henry, husband and wife as joint tenants with the right of survivorship | 440 Calhoun Street Port Townsend, WA 98368 | Margarita Annex | Unknown | Y |
| Ellen V. Dustman and Oliver Henry, husband and wife as joint tenants with the right of survivorship | 440 Calhoun Street Port Townsend, WA 98368 | Gramercy Court Condos | Unknown | Y |
| Elmer Eugene Gilbert, Jr., a married man dealing with his sole & separate property | 81590 Chenel Road Folsom, LA 70437 | Placer Vineyards | Unknown | Y |
| Elmer Eugene Gilbert, Jr., a married man dealing with his sole & separate property | 81590 Chenel Road Folsom, LA 70437 | 6425 Gess, LTD | Unknown | Y |
| Elmer Eugene Gilbert, Jr., a married man dealing with his sole & separate property | 81590 Chenel Road Folsom, LA 70437 | Bay Pompano Beach | Unknown | Y |
| Emery T. Smith & Mary C. Smith, husband & wife, as joint tenants with the right of survivorship | 2899 Hatteras Way Naples, FL 34119 | HFA- North Yonkers | Unknown | Y |
| Emery T. Smith & Mary C. Smith, husband & wife, as joint tenants with the right of survivorship | 2899 Hatteras Way Naples, FL 34119 | Placer Vineyards | Unknown | Y |
| Emil D. Incrocci & Therese A. Incrocci, husband & wife, as joint tenants with right of survivorship | 1065 W Barrymore Dr Meridian, ID 83642 | Gramercy Court Condos | Unknown | Y |
| Emil Reynolds & Anna Reynolds, husband & wife | 982 East County Rd 350 South Greencastle, IN 46135 | Amesbury/Hatters Point | Unknown | Y |
| Emil Reynolds & Anna Reynolds, husband & wife | 982 East County Rd 350 South Greencastle, IN 46135 | HFA- Clear Lake | Unknown | Y |
| Emilio J. Angeli & Christine E. Angeli, husband & wife, as joint tenants with right of survivorship | 9675 Irvine Bay Ct Las Vegas, NV 89147 | Amesbury/Hatters Point | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                                                      Case No. 06-10725-LBR
                              Debtor                                                                                              (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Description and Location of Property** | | | | |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Emily P. Lee, an unmarried woman | 2223 25th Ave San Francisco, CA 94116 | HFA- Windham | Unknown | Y |
| Equity Trust Company Custodian For the Benefit of the Fred G. Neufeld IRA | 4014 45th St Ct NW Gig Harbor, WA 98335 | HFA- Clear Lake | Unknown | Y |
| Equity Trust Company Custodian For the Benefit of the Fred G. Neufeld IRA | 4014 45th St Ct NW Gig Harbor, WA 98335 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Eric B. Freedus and Linda P. Freedus, husband and wife, as joint tenants with the right of survivorship | 5008 Nighthawk Way Oceanside, CA 92056 | Marlton Square | Unknown | Y |
| Eric B. Freedus and Linda P. Freedus, husband and wife, as joint tenants with the right of survivorship | 5008 Nighthawk Way Oceanside, CA 92056 | Placer Vineyards | Unknown | Y |
| Eric C. Disbrow Trustee of the Eric C. Disbrow MD Inc. Profit Sharing Plan | 3640 Fairway Drive Cameron Park, CA 95682 | Castaic Partners II, LLC | Unknown | Y |
| Eric C. Disbrow Trustee of the Eric C. Disbrow MD Inc. Profit Sharing Plan | 3640 Fairway Drive Cameron Park, CA 95682 | Fiesta Oak Valley | Unknown | Y |
| Eric C. Disbrow Trustee of the Eric C. Disbrow MD Inc. Profit Sharing Plan | 3640 Fairway Drive Cameron Park, CA 95682 | Golden State Investments II | Unknown | Y |
| Eric C. Disbrow Trustee of the Eric C. Disbrow MD Inc. Profit Sharing Plan | 3640 Fairway Drive Cameron Park, CA 95682 | Gramercy Court Condos | Unknown | Y |
| Eric C. Disbrow Trustee of the Eric C. Disbrow MD Inc. Profit Sharing Plan | 3640 Fairway Drive Cameron Park, CA 95682 | HFA- Clear Lake | Unknown | Y |
| Eric C. Disbrow Trustee of the Eric C. Disbrow MD Inc. Profit Sharing Plan | 3640 Fairway Drive Cameron Park, CA 95682 | Huntsville | Unknown | Y |
| Eric C. Disbrow Trustee of the Eric C. Disbrow MD Inc. Profit Sharing Plan | 3640 Fairway Drive Cameron Park, CA 95682 | 6425 Gess, LTD | Unknown | Y |
| Eric J. Schmitt and Valerie L. Schmitt, Trustees of The Schmitt Trust | 5941 Brassie Circle Huntington Beach, CA 92649 | Placer Vineyards | Unknown | Y |
| Eric Lynn Lester and Cassie Lester, husband and wife, as Joint Tenants with Right of Survivorship | 500 W Goldfield Ave Yerington, NV 89447 | Gramercy Court Condos | Unknown | Y |
| Eric N. Cartagena, Trustee, of The Eric Noel Cartagena Trust | P O Box 60742 San Diego, CA 92166 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Eric N. Cartagena, Trustee, of The Eric Noel Cartagena Trust | P O Box 60742 San Diego, CA 92166 | Tapia Ranch | Unknown | Y |
| Eric S. Perlman, an unmarried man | P O Box 8636 Truckee, CA 96162 | Castaic Partners II, LLC | Unknown | Y |
| Eric S. Perlman, an unmarried man | P O Box 8636 Truckee, CA 96162 | Fiesta Oak Valley | Unknown | Y |
| Eric T. Erickson & Dolores Y. Erickson, husband & wife, as joint tenants with right of survivorship | PO Box 5130 Reno, NV 89513 | BarUSA/$15,300,000 | Unknown | Y |
| Eric T. Erickson & Dolores Y. Erickson, husband & wife, as joint tenants with right of survivorship | PO Box 5130 Reno, NV 89513 | Placer Vineyards 2nd | Unknown | Y |
| Eric T. Erickson & Dolores Y. Erickson, husband & wife, as joint tenants with right of survivorship | PO Box 5130 Reno, NV 89513 | Placer Vineyards | Unknown | Y |
| Eric T. Erickson & Dolores Y. Erickson, husband & wife, as joint tenants with right of survivorship | PO Box 5130 Reno, NV 89513 | Golden State Investments II | Unknown | Y |
| Eric T. Erickson & Dolores Y. Erickson, husband & wife, as joint tenants with right of survivorship | PO Box 5130 Reno, NV 89513 | HFA- Riviera 2nd | Unknown | Y |
| Erika Davis, a married woman dealing with her sole & separate property | 6201 E Lake Mead Blvd C111 Las Vegas, NV 89156 | Hasley Canyon | Unknown | Y |
| Erika Muchenberger Trustee of the Erika Muchenberger Revocable Trust dated 11/21/03 | 8121 Retriever Ave. Las Vegas, NV 89147 | Huntsville | Unknown | Y |
| Erin E. MacDonald Trustee of the Erin E. MacDonald Revocable Living Trust | 9521 Tournament Canyon Dr Las Vegas, NV 89144 | Marlton Square | Unknown | Y |
| Erin Sullivan & Jean Sullivan | 30 Palm Springs Court Sparks, NV 89436 | Amesbury/Hatters Point | Unknown | Y |
| Ernest J. Keller, Jr. and Helen Keller, Trustees of the Keller Family Trust dated 9/16/05 | 15265 Rosina Pl Waldorf, MD 20601 | HFA- North Yonkers | Unknown | Y |
| Ernest J. Moore, an unmarried man | 2028 I St Sparks, NV 89431 | Amesbury/Hatters Point | Unknown | Y |
| Ernest J. Moore, an unmarried man | 2028 I St Sparks, NV 89431 | Hasley Canyon | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                    Case No. 06-10725-LBR
                          Debtor                                                            (If known)

SCHEDULE B - PERSONAL PROPERTY

EXHIBIT B-21

Other Contingent and Unliquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
| --- | --- | --- | --- | --- |
| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
| Ernest W. Downing & Eva M. Downing, husband & wife, as joint tenants with right of survivorship | 811 NE 157th Avenue Portland, OR 97230 | Marquis Hotel | Unknown | Y |
| Ernest W. Libman Trustee of the Ernest W. Libman & Cleone Libman Family Trust dated 3/11/93 | 1709 Glenview Drive Las Vegas, NV 89134 | Amesbury/Hatters Point | Unknown | Y |
| Ernest W. Libman Trustee of the Ernest W. Libman & Cleone Libman Family Trust dated 3/11/93 | 1709 Glenview Dr Las Vegas, NV 89134 | Amesbury/Hatters Point | Unknown | Y |
| Ernest W. Libman Trustee of the Ernest W. Libman & Cleone Libman Family Trust dated 3/11/93 | 1709 Glenview Drive Las Vegas, NV 89134 | Tapia Ranch | Unknown | Y |
| Ernest W. Libman Trustee of the Ernest W. Libman & Cleone Libman Family Trust dated 3/11/93 | 1709 Glenview Dr Las Vegas, NV 89134 | Tapia Ranch | Unknown | Y |
| Ernie C. Young Trustee of the Ernie C. Young Living Trust dated 9/23/96 | P.O. Box 19035 Jean, NV 89019 | Cabernet | Unknown | Y |
| Ernie C. Young Trustee of The Ernie C. Young Living Trust dated 9/23/96 | P.O. Box 19035 Jean, NV 89019 | 6425 Gess, LTD | Unknown | Y |
| Ernie C. Young Trustee of The Ernie C. Young Living Trust dated 9/23/96 | P.O. Box 19035 Jean, NV 89019 | Gramercy Court Condos | Unknown | Y |
| Ernie C. Young Trustee of The Ernie C. Young Living Trust dated 9/23/96 | P.O. Box 19035 Jean, NV 89019 | Harbor Georgetown | Unknown | Y |
| Ernie C. Young Trustee of The Ernie C. Young Living Trust dated 9/23/96 | P.O. Box 19035 Jean, NV 89019 | HFA-Clear Lake 2nd | Unknown | Y |
| Ernie C. Young Trustee of The Ernie C. Young Living Trust dated 9/23/96 | P.O. Box 19035 Jean, NV 89019 | HFA- North Yonkers | Unknown | Y |
| Ernie C. Young Trustee of The Ernie C. Young Living Trust dated 9/23/96 | P.O. Box 19035 Jean, NV 89019 | Lerin Hills | Unknown | Y |
| Ernie C. Young Trustee of The Ernie C. Young Living Trust dated 9/23/96 | P.O. Box 19035 Jean, NV 89019 | Marlton Square 2nd | Unknown | Y |
| Ernie C. Young Trustee of The Ernie C. Young Living Trust dated 9/23/96 | P.O. Box 19035 Jean, NV 89019 | Marquis Hotel | Unknown | Y |
| Ernie C. Young Trustee of The Ernie C. Young Living Trust dated 9/23/96 | P.O. Box 19035 Jean, NV 89019 | Placer Vineyards | Unknown | Y |
| Ernie C. Young Trustee of The Ernie C. Young Living Trust dated 9/23/1999 | P.O. Box 19035 Jean, NV 89019 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Erven J. Nelson & Frankie J. Nelson Trustees of the Erven J. Nelson & Frankie J. Nelson Trust | 9032 N. Cheyenne Way Park City, UT 84098 | Marlton Square | Unknown | Y |
| Erven J. Nelson & Frankie J. Nelson Trustees of the Erven J. Nelson & Frankie J. Nelson Trust | 9032 N. Cheyenne Way Park City, UT 84098 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Erven J. Nelson Trustee of the Erven J. Nelson LTD PSP dated 10/31/72 | 9032 N. Cheyenne Way Park city, UT 84098 | Gilroy | Unknown | Y |
| Erven J. Nelson Trustee of the Erven J. Nelson LTD PSP dated 10/31/72 | 9032 N. Cheyenne Way Park city, UT 84098 | Clear Creek Plantation | Unknown | Y |
| Ethel C. Bonaldi-Rausch | 10708 Brinkwood Ave Las Vegas, NV 89134 | Amesbury/Hatters Point | Unknown | Y |
| Eugene C. Wiehe Trustee of the Eugene C. Wiehe Trust dated 10/31/85 | 17031 Cerise Avenue Torrance, CA 90504 | Eagle Meadows Development | Unknown | Y |
| Eugene C. Wiehe Trustee of the Eugene C. Wiehe Trust dated 10/31/85 | 17031 Cerise Avenue Torrance, CA 90504 | HFA- North Yonkers | Unknown | Y |
| Eugene C. Wiehe Trustee of the Eugene C. Wiehe Trust dated 10/31/85 | 17031 Cerise Avenue Torrance, CA 90504 | Marlton Square | Unknown | Y |
| Eugene M. Langworthy and Maria C. Langworthy Trustees of the Eugene and Maria Langworthy Revocable Living Trust dated 4/1/1999 | 1482 Residence Club Ct. Redmond, OR 97756 | Shamrock Tower, LP | Unknown | Y |
| Eugene W. Cady & Sandra L. Cady Trustees of the Eugene W. Cady & Sandra L. Cady Trust dated 9/24/85 | 20 Skyline Circle Reno, NV 89509 | Bay Pompano Beach | Unknown | Y |
| Eugene W. Cady & Sandra L. Cady Trustees of the Eugene W. Cady & Sandra L. Cady Trust dated 9/24/85 | 20 Skyline Circle Reno, NV 89509 | Marquis Hotel | Unknown | Y |
| Eugene W. Cady & Sandra L. Cady Trustees of the Eugene W. Cady & Sandra L. Cady Trust dated 9/24/85 | 20 Skyline Circle Reno, NV 89509 | HFA- North Yonkers | Unknown | Y |
| Eugene W. Cady & Sandra L. Cady Trustees of the Eugene W. Cady & Sandra L. Cady Trust dated 9/24/85 | 20 Skyline Circle Reno, NV 89509 | HFA- Windham | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                    Case No. 06-10725-LBR
                          Debtor                                                                (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims

| Description and Location of Property | | | | Current Market Value of Debtor's Interest in Property |
| --- | --- | --- | --- | --- |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Eugene W. Cady & Sandra L. Cady Trustees of the Eugene W. Cady & Sandra L. Cady Trust dated 9/24/85 | 20 Skyline Circle Reno, NV 89509 | Gramercy Court Condos | Unknown | Y |
| Eugene W. Cady & Sandra L. Cady Trustees of the Eugene W. Cady & Sandra L. Cady Trust dated 9/24/85 | 20 Skyline Circle Reno, NV 89509 | Gateway Stone | Unknown | Y |
| Eugene W. Cady & Sandra L. Cady Trustees of the Eugene W. Cady & Sandra L. Cady Trust dated 9/24/85 | 20 Skyline Circle Reno, NV 89509 | Anchor B, LLC | Unknown | Y |
| Eugene W. Cady & Sandra L. Cady Trustees of the Eugene W. Cady & Sandra L. Cady Trust dated 9/24/85 | 20 Skyline Circle Reno, NV 89509 | Amesbury/Hatters Point | Unknown | Y |
| Eugene W. Cady & Sandra L. Cady Trustees of the Eugene W. Cady & Sandra L. Cady Trust dated 9/24/85 | 20 Skyline Circle Reno, NV 89509 | Gilroy | Unknown | Y |
| Evalyn C. Taylor Trustee of the Evalyn C. Taylor Separate Property Trust dated 2/17/87 | 1908 Rolling Dunes Ct Las Vegas, NV 89117 | HFA- Clear Lake | Unknown | Y |
| Evalyn C. Taylor Trustee of the Evalyn C. Taylor Separate Property Trust dated 2/17/87 | 1908 Rolling Dunes Ct Las Vegas, NV 89117 | 6425 Gess, LTD | Unknown | Y |
| Evan J. Madow D.C. Trustee of the Evan J. Madow D.C. Trust | 7500 Bryan Dairy Rd Ste A Largo, FL 33777 | 6425 Gess, LTD | Unknown | Y |
| Evelyn A. Calhoun, an unmarried woman transferable on death to Dale E. Calhoun | 369 FM 2848 Valley View, TX 76272 | Placer Vineyards | Unknown | Y |
| Evelyn A. Ives Trustee of the Melvin J. Ives & Evelyn A. Ives Bypass Trust dated 1/6/93 | 220 First Street #3 Seal Beach, CA 90740 | Tapia Ranch | Unknown | Y |
| Evelyn A. Ives Trustee of the Melvin J. Ives & Evelyn A. Ives Bypass Trust dated 1/6/93 | 220 First Street #3 Seal Beach, CA 90740 | Tapia Ranch | Unknown | Y |
| Evelyn A. Ives Trustee of the Melvin J. Ives & Evelyn A. Ives Bypass Trust dated 1/6/93 | 220 First Street #3 Seal Beach, CA 90740 | Marquis Hotel | Unknown | Y |
| Evelyn A. Ives Trustee of the Melvin J. Ives & Evelyn A. Ives Bypass Trust dated 1/6/93 | 220 First Street #3 Seal Beach, CA 90740 | Marquis Hotel | Unknown | Y |
| Evelyn A. Ives Trustee of the Melvin J. Ives & Evelyn A. Ives Bypass Trust dated 1/6/93 | 220 First Street #3 Seal Beach, CA 90740 | Marlton Square | Unknown | Y |
| Evelyn A. Ives Trustee of the Melvin J. Ives & Evelyn A. Ives Bypass Trust dated 1/6/93 | 220 First Street #3 Seal Beach, CA 90740 | Marlton Square | Unknown | Y |
| Evelyn A. Ives Trustee of the Mevin J. Ives & Evelyn A. Ives QTIP Trust | 220 First Street #3 Seal Beach, CA 90740 | Tapia Ranch | Unknown | Y |
| Evelyn A. Ives Trustee of the Mevin J. Ives & Evelyn A. Ives QTIP Trust | 220 First Street #3 Seal Beach, CA 90740 | Tapia Ranch | Unknown | Y |
| Evelyn A. Ives Trustee of the Mevin J. Ives & Evelyn A. Ives QTIP Trust | 220 First Street #3 Seal Beach, CA 90740 | Ten-Ninety, Ltd./$4,150,000 | Unknown | Y |
| Evelyn A. Ives Trustee of the Mevin J. Ives & Evelyn A. Ives QTIP Trust | 220 First Street #3 Seal Beach, CA 90740 | Ten-Ninety, Ltd./$4,150,000 | Unknown | Y |
| Evelyn A. Ives Trustee of the Mevin J. Ives & Evelyn A. Ives QTIP Trust | 220 First Street #3 Seal Beach, CA 90740 | Placer Vineyards | Unknown | Y |
| Evelyn A. Ives Trustee of the Mevin J. Ives & Evelyn A. Ives QTIP Trust | 220 First Street #3 Seal Beach, CA 90740 | Placer Vineyards | Unknown | Y |
| Evelyn A. Ives Trustee of the Mevin J. Ives & Evelyn A. Ives QTIP Trust | 220 First Street #3 Seal Beach, CA 90740 | Bay Pompano Beach | Unknown | Y |
| Evelyn A. Ives Trustee of the Mevin J. Ives & Evelyn A. Ives QTIP Trust | 220 First Street #3 Seal Beach, CA 90740 | Bay Pompano Beach | Unknown | Y |
| Evelyn Asher Sheerin Trustee for the benefit of The Chris H. Sheein (deceased) & Evelyn Asher Sheerin 1984 Trust dated 5/31/84 | 549 Ruby Lane Carson City, NV 89706 | Marlton Square | Unknown | Y |
| Evelyn Asher Sheerin Trustee for the benefit of The Chris H. Sheein (deceased) & Evelyn Asher Sheerin 1984 Trust dated 5/31/84 | 549 Ruby Lane Carson City, NV 89706 | Marlton Square | Unknown | Y |
| Evelyn Asher Sheerin Trustee of the Chris and Evelyn Sheerin 1990 Trust | 549 Ruby Lane Carson City, NV 89706 | Marlton Square | Unknown | Y |
| Evelyn Asher Sheerin Trustee of the Chris and Evelyn Sheerin 1990 Trust | 549 Ruby Lane Carson City, NV 89706 | Marlton Square | Unknown | Y |
| Evelyn E. Pulley Trustee of the Pulley Revocable Trust dated 12/20/00 | 404 Paramount Lane Birmingham, AL 35226 | Harbor Georgetown | Unknown | Y |
| Evelyn G. Canepa & Scott Krusee Canepa Trustees of the Evelyn G. Canepa Trust dated 9/19/00 | 4330 Mt Gate Dr Reno, NV 89509 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |

In re＿＿＿＿＿＿＿USA Commercial Mortgage Company＿＿＿＿＿＿＿,                                      Case No. 06-10725-LBR
＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿Debtor                                                                              (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniliquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | | Current Market Value of Debtor's Interest in Property |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Evelyn G. Canepa & Scott Krusee Canepa Trustees of the Evelyn G. Canepa Trust dated 9/19/00 | 4330 Mt Gate Dr Reno, NV 89509 | Placer Vineyards 2nd | Unknown | Y |
| Evelyn G. Canepa & Scott Krusee Canepa Trustees of the Evelyn G. Canepa Trust dated 9/19/00 | 4330 Mt Gate Dr Reno, NV 89509 | Hasley Canyon | Unknown | Y |
| Evelyn G. Canepa & Scott Krusee Canepa Trustees of the Evelyn G. Canepa Trust dated 9/19/00 | 4330 Mt Gate Dr Reno, NV 89509 | Cabernet | Unknown | Y |
| Evelyn G. Canepa & Scott Krusee Canepa Trustees of the Evelyn G. Canepa Trust dated 9/19/00 | 4330 Mt Gate Dr Reno, NV 89509 | Clear Creek Plantation | Unknown | Y |
| Evelyn Kitt, a single woman | 2128 Eaglepath Circle Henderson, NV 89074 | Gramercy Court Condos | Unknown | Y |
| Evelyn Kitt, a single woman | 2128 Eaglepath Circle Henderson, NV 89074 | Harbor Georgetown | Unknown | Y |
| Evelyn Kitt, a single woman | 2128 Eaglepath Circle Henderson, NV 89074 | Margarita Annex | Unknown | Y |
| Evelyn M. Scholl, a widow & Victor M. Shappell, an unmarried man, as joint tenants with right of survivorship | P O Box 54309 Phoenix, AZ 85078 | Amesbury/Hatters Point | Unknown | Y |
| Evelyn Matonovich Trustee of the Matonovich Family Trust dated 5/16/73 (KWA310590) | 29 Pheasant Ridge Dr Henderson, NV 89014 | Gramercy Court Condos | Unknown | Y |
| Evelyn Matonovich Trustee of the Matonovich Family Trust dated 5/16/73 (KWA310590) | 29 Pheasant Ridge Dr Henderson, NV 89014 | Gramercy Court Condos | Unknown | Y |
| Evelyn Matonovich Trustee of the Matonovich Marital Trust UAD 1/25/77 | 29 Pheasant Ridge Dr Henderson, NV 89014 | Gramercy Court Condos | Unknown | Y |
| Evelyn Matonovich Trustee of the Matonovich Marital Trust UAD 1/25/77 | 29 Pheasant Ridge Dr Henderson, NV 89014 | Gramercy Court Condos | Unknown | Y |
| Everett F. Grotzinger & Frances E. Grotzinger, husband & wife, as joint tenants with right of survivorship | 3105 Castlewood Dr Las Vegas, NV 89102 | Amesbury/Hatters Point | Unknown | Y |
| Everett H. Johnston Trustee  of the Everett H. Johnston Family Trust dated 1/24/90 | P O Box 3605 Incline Village, NV 89450 | Eagle Meadows Development | Unknown | Y |
| Everett H. Johnston Trustee  of the Everett H. Johnston Family Trust dated 1/24/90 | P O Box 3605 Incline Village, NV 89450 | HFA- Clear Lake | Unknown | Y |
| Everett H. Johnston Trustee  of the Everett H. Johnston Family Trust dated 1/24/90 | P O Box 3605 Incline Village, NV 89450 | HFA- North Yonkers | Unknown | Y |
| Everett H. Johnston Trustee  of the Everett H. Johnston Family Trust dated 1/24/90 | P O Box 3605 Incline Village, NV 89450 | Placer Vineyards | Unknown | Y |
| Evie Dean Trustee of the Evie Dean 2000 Trust dated 12/12/00 | 29 Pheasant Ridge Dr Henderson, NV 89014 | Gramercy Court Condos | Unknown | Y |
| Evie Dean Trustee of the Evie Dean 2000 Trust dated 12/12/00 | 71 Silverado Ranch Las Vegas, NV 89125 | Gramercy Court Condos | Unknown | Y |
| Evie Dean Trustee of the Evie Dean 2000 Trust dated 12/12/00 | 29 Pheasant Ridge Dr Henderson, NV 89014 | HFA- North Yonkers | Unknown | Y |
| Evie Dean Trustee of the Evie Dean 2000 Trust dated 12/12/00 | 71 Silverado Ranch Las Vegas, NV 89125 | HFA- North Yonkers | Unknown | Y |
| Evie Simon & Ruby Simon, unmarried women | 8728 Castle View Ave Las Vegas, NV 89129 | Amesbury/Hatters Point | Unknown | Y |
| Evo Zepponi and Billie Zepponi, Trustees of The Evo E. Zepponi and Billie D. Zepponi Family Trust Under Agreement Dated 2/9/1993 | 14385 W Morning Star Trail Surprise, AZ 85374 | 6425 Gess, LTD | Unknown | Y |
| Evo Zepponi and Billie Zepponi, Trustees of The Evo E. Zepponi and Billie D. Zepponi Family Trust Under Agreement Dated 2/9/1993 | 14385 W Morning Star Trail Surprise, AZ 85374 | BarUSA/$15,300,000 | Unknown | Y |
| Evo Zepponi and Billie Zepponi, Trustees of The Evo E. Zepponi and Billie D. Zepponi Family Trust Under Agreement Dated 2/9/1993 | 14385 W Morning Star Trail Surprise, AZ 85374 | Eagle Meadows Development | Unknown | Y |
| Evo Zepponi and Billie Zepponi, Trustees of The Evo E. Zepponi and Billie D. Zepponi Family Trust Under Agreement Dated 2/9/1993 | 14385 W Morning Star Trail Surprise, AZ 85374 | Gramercy Court Condos | Unknown | Y |
| Evo Zepponi and Billie Zepponi, Trustees of The Evo E. Zepponi and Billie D. Zepponi Family Trust Under Agreement Dated 2/9/1993 | 14385 W Morning Star Trail Surprise, AZ 85374 | Marlton Square | Unknown | Y |

In re _____ **USA Commercial Mortgage Company** _____ ,                                    Case No. **06-10725-LBR**
                                                 Debtor                                                        (If known)

**SCHEDULE B - PERSONAL PROPERTY**

**EXHIBIT B-21**

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| F. R. Inc. DBA Bombard Electric, a Nevada corporation | 3570 W Post Rd Las Vegas, NV 89118 | Tapia Ranch | Unknown | Y |
| F. R. Inc. DBA Bombard Electric, a Nevada corporation | 2742 Carina Way Henderson, NV 89052 | Tapia Ranch | Unknown | Y |
| F. Roy MacKintosh Trustee of the Great Basin Foundation For Biomedical Research | 7350 Lakeside Dr Reno, NV 89511 | Hasley Canyon | Unknown | Y |
| Falkenborg Family LLC, a California limited liability company | 727 Third Ave Chula Vista , CA 91910 | Tapia Ranch | Unknown | Y |
| Falkenborg Family LLC, a California limited liability company | 727 Third Ave Chula Vista, CA 91910 | Tapia Ranch | Unknown | Y |
| Farrah M. Hobbs Trustee of the Farrah M. Hobbs Revocable Trust dated 3/12/04 | 3010 Parchment Court Las Vegas, NV 89117 | Gramercy Court Condos | Unknown | Y |
| Farrah M. Hobbs Trustee of the Farrah M. Hobbs Revocable Trust dated 3/12/04 | 3010 Parchment Court Las Vegas, NV 89117 | Amesbury/Hatters Point | Unknown | Y |
| Farrah M. Hobbs Trustee of the Farrah M. Hobbs Revocable Trust dated 3/12/04 | 3010 Parchment Court Las Vegas, NV 89117 | Ashby Financial  $7,200,000 | Unknown | Y |
| Felix N. Moccia Trustee of the Felix N. Moccia Trust dated 4/11/94 | 3037 Conquista Court Las Vegas, NV 89121 | Harbor Georgetown | Unknown | Y |
| Fernando Cuza & Kristi Cuza, husband & wife, as joint tenants with right of survivorship | 426 E MacEwen Dr Osprey, FL 34229 | Tapia Ranch | Unknown | Y |
| Fertitta Enterprises, Inc. | 2960 W Sahara Ave Ste 200 Las Vegas, NV 89102 | Hasley Canyon | Unknown | Y |
| Fertitta Enterprises, Inc. | 2960 W Sahara Ave Ste 200 Las Vegas, NV 89102 | Marlton Square | Unknown | Y |
| Fertitta Enterprises, Inc. | 2960 W Sahara Ave Ste 200 Las Vegas, NV 89102 | Colt Gateway | Unknown | Y |
| Fertitta Enterprises, Inc. | 2960 W Sahara Ave Ste 200 Las Vegas, NV 89102 | Tapia Ranch | Unknown | Y |
| Fertitta Enterprises, Inc. | 2960 W Sahara Ave Ste 200 Las Vegas, NV 89102 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| First Regional Bank Custodian For Clarence J. Greenwald IRA #69003263337 | 1608 Caminito Asterisco La Jolla, CA 92037 | HFA- Clear Lake | Unknown | Y |
| First Regional Bank Custodian For Clarence J. Greenwald IRA #69003263337 | 1608 Caminito Asterisco La Jolla, CA 92037 | HFA- Clear Lake | Unknown | Y |
| First Regional Bank Custodian For Irwin Levine IRA C/O Pollycomp | 10024 Button Willow Las Vegas, NV 89134 | 6425 Gess, LTD | Unknown | Y |
| First Regional Bank Custodian For Irwin Levine IRA C/O Pollycomp | 10024 Button Willow Las Vegas, NV 89134 | HFA- North Yonkers | Unknown | Y |
| First Regional Bank Custodian For Jerry R. Johnson IRA | 5950 La Place Ct Ste 160 Carlsbad , CA 92008 | 6425 Gess, LTD | Unknown | Y |
| First Savings Bank Custodian For A. Andrew Schwarzman IRA | 22395 Rancho Deep Cliff Drive Cupertino, CA 95014 | Marquis Hotel | Unknown | Y |
| First Savings Bank Custodian For A. Andrew Schwarzman IRA | 22395 Rancho Deep Cliff Drive Cupertino, CA 95014 | Tapia Ranch | Unknown | Y |
| First Savings Bank Custodian for Alan Groh IRA | 12613 Alcacer Del Sol San Diego, CA 92128 | Gateway Stone | Unknown | Y |
| First Savings Bank Custodian For Albert Blumenthal IRA | 6 Heritage Court Atherton, CA 94027 | Eagle Meadows Development | Unknown | Y |
| First Savings Bank Custodian For Albert Blumenthal IRA | 6 Heritage Court Atherton, CA 94027 | Placer Vineyards | Unknown | Y |
| First Savings Bank Custodian for Allison Sullivan IRA | 21005 Rios Street Woodland Hills, CA 91364 | Gateway Stone | Unknown | Y |
| First Savings Bank Custodian for Allison Sullivan IRA | 21005 Rios St Woodland Hills, CA 91364 | Gateway Stone | Unknown | Y |
| First Savings Bank Custodian For Alterio A.G. Banks IRA | 5750 Via Real Unit 308 Carpinteria, CA 93013 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| First Savings Bank Custodian For Alterio A.G. Banks IRA | 5750 Via Real Unit 308 Carpinteria, CA 93013 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| First Savings Bank Custodian For Alterio A.G. Banks IRA | 5750 Via Real Unit 308 Carpinteria, CA 93013 | Placer Vineyards 2nd | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                                    Case No. 06-10725-LBR
                                    Debtor                                                                      (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21

**Other Contingent and Uniliquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | | Current Market Value of Debtor's Interest in Property |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| First Savings Bank Custodian For Alterio A.G. Banks IRA | 5750 Via Real Unit 308 Carpinteria, CA 93013 | Placer Vineyards 2nd | Unknown | Y |
| First Savings Bank Custodian For Ann Gordon IRA | 119 Thornberry Drive Pittsburg , PA 15237 | Placer Vineyards 2nd | Unknown | Y |
| First Savings Bank Custodian For Ann Marie Berglund IRA | 10400 Leafgold Drive Las Vegas, NV 89134 | Tapia Ranch | Unknown | Y |
| First Savings Bank Custodian For Anne Flannery IRA | 723 Hillview Dr Arlington, TX 76011 | HFA- North Yonkers | Unknown | Y |
| First Savings Bank Custodian For Anne Flannery IRA | 723 Hillview Drive Arlington, TX 76011 | HFA- North Yonkers | Unknown | Y |
| First Savings Bank Custodian For Anthony Christian IRA | 3369 Shallow Pond Las Vegas, NV 89117 | Gramercy Court Condos | Unknown | Y |
| First Savings Bank Custodian For Anthony Christian IRA | 3369 Shallow Pond Las Vegas, NV 89117 | HFA- Windham | Unknown | Y |
| First Savings Bank Custodian For Anthony Christian IRA | 3369 Shallow Pond Las Vegas, NV 89117 | Amesbury/Hatters Point | Unknown | Y |
| First Savings Bank Custodian For Anthony Christian IRA | 3369 Shallow Pond Las Vegas, NV 89117 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| First Savings Bank Custodian For Arthur I. Kriss IRA | 2398 W 1050 North Hurricane, UT 84737 | HFA- Clear Lake | Unknown | Y |
| First Savings Bank Custodian For Arthur I. Kriss IRA | 2398 West 1050 North Hurricane, UT 84737 | HFA- Clear Lake | Unknown | Y |
| First Savings Bank Custodian For Bernard Sindler IRA | 2112 Plaza Del Fuentes Las Vegas, NV 89102 | Amesbury/Hatters Point | Unknown | Y |
| First Savings Bank Custodian For Bernard Sindler IRA | 2112 Plaza Del Fuentes Las Vegas, NV 89102 | Amesbury/Hatters Point | Unknown | Y |
| First Savings Bank Custodian For Bernard Sindler IRA | 2112 Plaza Del Fuentes Las Vegas, NV 89102 | Amesbury/Hatters Point | Unknown | Y |
| First Savings Bank Custodian For Bernard Sindler IRA | 2112 Plaza Del Fuentes Las Vegas, NV 89102 | Amesbury/Hatters Point | Unknown | Y |
| First Savings Bank Custodian For Bobbie Marrs IRA | 5753 Bedrock Springs Ave Las Vegas, NV 89131 | Fiesta Oak Valley | Unknown | Y |
| First Savings Bank Custodian For Boris M. Lokshin IRA | 4208 Pinto Dr Reno, NV 89509 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| First Savings Bank Custodian For Boris M. Lokshin IRA | 4208 Pinto Drive Reno, NV 89509 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| First Savings Bank Custodian For Brian L. Riley IRA | 2710 Crestwood Lane Highland Village, TX 75077 | Wasco Investments | Unknown | Y |
| First Savings Bank Custodian For Brian L. Riley IRA | 2710 Crestwood Lane Highland Village, TX 75077 | Placer Vineyards | Unknown | Y |
| First Savings Bank Custodian For Brian L. Riley IRA | 2710 Crestwood Lane Highland Village, TX 75077 | Goss Road | Unknown | Y |
| First Savings Bank Custodian For Brian L. Riley IRA | 2710 Crestwood Lane Highland Village, TX 75077 | Eagle Meadows Development | Unknown | Y |
| First Savings Bank Custodian For Bruce Bryen IRA | 777 S Federal Hwy BLdg N-409 Pompano Beach, FL 33062 | HFA- North Yonkers | Unknown | Y |
| First Savings Bank Custodian For Bruce Bryen IRA | 777 S Federal Hwy Bldg N-409 Pompano Beach, FL 33062 | HFA- North Yonkers | Unknown | Y |
| First Savings Bank Custodian For Bruce Sonnenberg IRA | 113 Rosewood Lane Chicago Heights, IL 60411 | 6425 Gess, LTD | Unknown | Y |
| First Savings Bank Custodian For Bruce Sonnenberg IRA | 113 Rosewood Lane Chicago Heights, IL 60411 | 6425 Gess, LTD | Unknown | Y |
| First Savings Bank Custodian For Carmen G. McColly IRA | 1009 Domnus Lane #102 Las Vegas, NV 89144 | Fiesta Oak Valley | Unknown | Y |
| First Savings Bank Custodian For Carol J. Simcock IRA | P O Box 2932 Sunnyvale, CA 94087 | Placer Vineyards 2nd | Unknown | Y |
| First Savings Bank Custodian For Carol J. Simcock IRA | P O Box 2932 Sunnyvale, CA 94087 | Placer Vineyards 2nd | Unknown | Y |
| First Savings Bank Custodian For Carol J. Simcock IRA | P O Box 2932 Sunnyvale, CA 94087 | Lerin Hills | Unknown | Y |