In re _____ USA Commercial Mortgage Company _____ ,  Case No. 06-10725-LBR
Debtor                                                                (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| | | | **Current Market Value of Debtor's Interest in Property** | |
|---|---|---|---|---|
| First Savings Bank Custodian For Carol J. Simcock IRA | P O Box 2932 Sunnyvale, CA 94087 | Lerin Hills | Unknown | Y |
| First Savings Bank Custodian For Carol J. Simcock IRA | P O Box 2932 Sunnyvale, CA 94087 | Marquis Hotel | Unknown | Y |
| First Savings Bank Custodian For Carol J. Simcock IRA | P O Box 2932 Sunnyvale, CA 94087 | Marquis Hotel | Unknown | Y |
| First Savings Bank Custodian For Carol Kiland IRA | 20 Via Potenza Court Henderson, NV 89011 | Placer Vineyards | Unknown | Y |
| First Savings Bank Custodian For Carol Kiland IRA | 20 Via Potenza Court Henderson, NV 89011 | BarUSA/$15,300,000 | Unknown | Y |
| First Savings Bank Custodian For Carolyn Rand Samuelson IRA | 3933 Ocean Drive Oxnard, CA 93035 | Hasley Canyon | Unknown | Y |
| First Savings Bank Custodian For Carolyn Rand Samuelson IRA | 3933 Ocean Drive Oxnard, CA 93035 | Hasley Canyon | Unknown | Y |
| First Savings Bank Custodian For Cesari Piazza IRA | 1401 Monterey Drive Boulder City, NV 89005 | Bay Pompano Beach | Unknown | Y |
| First Savings Bank Custodian For Cesari Piazza IRA | 1401 Monterey Drive Boulder City, NV 89005 | Marlton Square | Unknown | Y |
| First Savings Bank Custodian For Charles Kastler, III IRA | 9170 Heritage Ridge Ct Reno, NV 89523 | Marlton Square 2nd | Unknown | Y |
| First Savings Bank Custodian For Charles Kastler, III IRA | 9170 Heritage Ridge Ct Reno, NV 89523 | Marlton Square 2nd | Unknown | Y |
| First Savings Bank Custodian For Charles Kastler, III IRA | 9170 Heritage Ridge Ct Reno, NV 89523 | HFA- Windham | Unknown | Y |
| First Savings Bank Custodian For Charles Kastler, III IRA | 9170 Heritage Ridge Ct Reno, NV 89523 | HFA- Windham | Unknown | Y |
| First Savings Bank Custodian for Christian Hansen IRA | 1466 Westwind Road Las Vegas, NV 89146 | Eagle Meadows Development | Unknown | Y |
| First Savings Bank Custodian for Christian Hansen IRA | 1466 Westwind Road Las Vegas, NV 89146 | Eagle Meadows Development | Unknown | Y |
| First Savings Bank Custodian For Curtis Hattsrom IRA | 14222 W Via Montoya Sun City West, AZ 85375 | Harbor Georgetown | Unknown | Y |
| First Savings Bank Custodian For Curtis Hattsrom IRA | 14222 W Via Montoya Sun City West, AZ 85375 | Harbor Georgetown | Unknown | Y |
| First Savings Bank Custodian For Daniel O. Conner, IRA | 5231 Suzy Saly Place Las Vegas, NV 89122 | Amesbury/Hatters Point | Unknown | Y |
| First Savings Bank Custodian For Daniel T. Drubin IRA | 1363 W Stony Run Pl Oro Valley, AZ 85755 | Tapia Ranch | Unknown | Y |
| First Savings Bank Custodian For Daniel T. Drubin IRA | 1363 W Stony Run Pl Oro Valley, AZ 85755 | Tapia Ranch | Unknown | Y |
| First Savings Bank Custodian For Daniel T. Drubin IRA | 1363 W Stony Run Pl Oro Valley, AZ 85755 | Tapia Ranch | Unknown | Y |
| First Savings Bank Custodian For Daniel T. Drubin IRA | 1363 W Stony Run Pl Oro Valley, AZ 85755 | Midvale Marketplace, LLC | Unknown | Y |
| First Savings Bank Custodian For Daniel T. Drubin IRA | 1363 W Stony Run Pl Oro Valley, AZ 85755 | Midvale Marketplace, LLC | Unknown | Y |
| First Savings Bank Custodian For Daniel T. Drubin IRA | 1363 W Stony Run Pl Oro Valley, AZ 85755 | Midvale Marketplace, LLC | Unknown | Y |
| First Savings Bank Custodian For Daniel T. Drubin IRA | 1363 W Stony Run Pl Oro Valley, AZ 85755 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| First Savings Bank Custodian For Daniel T. Drubin IRA | 1363 W Stony Run Pl Oro Valley, AZ 85755 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| First Savings Bank Custodian For Daniel T. Drubin IRA | 1363 W Stony Run Pl Oro Valley, AZ 85755 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| First Savings Bank Custodian For Darrell Rogers IRA | 2869 Del Mar Dr. Minden, NV 89423 | Harbor Georgetown | Unknown | Y |
| First Savings Bank Custodian For Darrell Rogers IRA | 2869 DelMar Drive Minden, NV 89423 | Harbor Georgetown | Unknown | Y |
| First Savings Bank Custodian For David G. Bremner IRA | 2870 NW Kline Street Roseburg, OR 97470 | Ashby Financial  $7,200,000 | Unknown | Y |

In re _____ **USA Commercial Mortgage Company** _____,                                           Case No. **06-10725-LBR**
                                    Debtor                                                                      (If known)

**SCHEDULE B - PERSONAL PROPERTY**

**EXHIBIT B-21**

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | | Current Market Value of Debtor's Interest in Property |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| First Savings Bank Custodian For David G. Bremner IRA | 2870 NW Kline Street Roseburg, OR 97470 | Ashby Financial  $7,200,000 | Unknown | Y |
| First Savings Bank Custodian For David M. Berkowitz SEP/IRA | 2013 Ottawa Drive Las Vegas, NV 89109 | Bay Pompano Beach | Unknown | Y |
| First Savings Bank Custodian For David Stoebling IRA | 3568 E Russell Rd Ste D Las Vegas, NV 89120 | HFA- Riviera 2nd | Unknown | Y |
| First Savings Bank Custodian For David Stoebling IRA | 3568 E Russell Rd Ste D Las Vegas, NV 89120 | HFA- Riviera 2nd | Unknown | Y |
| First Savings Bank Custodian For Dennis Flier IRA | 20155 Porto Vita Way 1803 Aventura, FL 33180 | Marlton Square 2nd | Unknown | Y |
| First Savings Bank Custodian For Dennis Flier IRA | 20155 Porto Vita Way 1803 Aventura, FL 33180 | Marlton Square 2nd | Unknown | Y |
| First Savings Bank Custodian For Dennis Flier IRA | 20155 NE 38th Ct Apt #1803 Aventura, FL 33180 | Marlton Square 2nd | Unknown | Y |
| First Savings Bank Custodian For Dennis Flier IRA | 20155 Porto Vita Way 1803 Aventura, FL 33180 | BarUSA/$15,300,000 | Unknown | Y |
| First Savings Bank Custodian For Dennis Flier IRA | 20155 Porto Vita Way 1803 Aventura, FL 33180 | BarUSA/$15,300,000 | Unknown | Y |
| First Savings Bank Custodian For Dennis Flier IRA | 20155 NE 38th Ct Apt #1803 Aventura, FL 33180 | BarUSA/$15,300,000 | Unknown | Y |
| First Savings Bank Custodian For Dennis Flier IRA | 20155 Porto Vita Way 1803 Aventura, FL 33180 | Amesbury/Hatters Point | Unknown | Y |
| First Savings Bank Custodian For Dennis Flier IRA | 20155 Porto Vita Way 1803 Aventura, FL 33180 | Amesbury/Hatters Point | Unknown | Y |
| First Savings Bank Custodian For Dennis Flier IRA | 20155 NE 38th Ct Apt #1803 Aventura, FL 33180 | Amesbury/Hatters Point | Unknown | Y |
| First Savings Bank Custodian For Dennis J. Dalton, IRA | P O Box 402 Hatch, UT 84735 | Amesbury/Hatters Point | Unknown | Y |
| First Savings Bank Custodian For Dennis J. Dalton, IRA | P O Box 402 Hatch, UT 84735 | Amesbury/Hatters Point | Unknown | Y |
| First Savings Bank Custodian For Dennis J. Dalton, IRA | P O Box 402 Hatch, UT 84735 | Hasley Canyon | Unknown | Y |
| First Savings Bank Custodian For Dennis J. Dalton, IRA | P O Box 402 Hatch, UT 84735 | Hasley Canyon | Unknown | Y |
| First Savings Bank Custodian For Dianna Wilkinson, IRA | RR1 Box 55E Kooskia, ID 83539 | Marlton Square | Unknown | Y |
| First Savings Bank Custodian For Dianna Wilkinson, IRA | RR1 Box 55E Kooskia, ID 83539 | Marlton Square | Unknown | Y |
| First Savings Bank Custodian for Donald C. Dunbar IRA | 18124 Wedge Pkwy #153 Reno, NV 89511 | Amesbury/Hatters Point | Unknown | Y |
| First Savings Bank Custodian for Donald C. Dunbar IRA | 18124 Wedge Pkwy # 153 Reno, NV 89511 | Amesbury/Hatters Point | Unknown | Y |
| First Savings Bank Custodian for Donald Lechman IRA | 2561 Date Circle Torrance, CA 90505 | Gateway Stone | Unknown | Y |
| First Savings Bank Custodian for Donald Lechman IRA | 2561 Date Circle Torrance, CA 90505 | Eagle Meadows Development | Unknown | Y |
| First Savings Bank Custodian For Earlene E Fitzner IRA | 7456 W Mulford Street Niles, IL 60714 | Amesbury/Hatters Point | Unknown | Y |
| First Savings Bank Custodian For Earlene E Fitzner IRA | 7456 W Mulford Street Niles, IL 60714 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| First Savings Bank Custodian For Edward Burgess IRA | P O Box 422 Royal, AR 71968 | Fiesta Oak Valley | Unknown | Y |
| First Savings Bank Custodian For Edward Burgess IRA | P O Box 422 Royal, AR 71968 | Gateway Stone | Unknown | Y |
| First Savings Bank Custodian For Edward Burgess IRA | P O Box 422 Royal, AR 71968 | Gramercy Court Condos | Unknown | Y |
| First Savings Bank Custodian For Edward Burgess IRA | P O Box 422 Royal, AR 71968 | HFA- Clear Lake | Unknown | Y |
| First Savings Bank Custodian For Edward Burgess IRA | P O Box 422 Royal, AR 71968 | Marquis Hotel | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                                          Case No. **06-10725-LBR**
                                    Debtor                                                                                    (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| | | | Current Market Value of Debtor's Interest in Property | |
| First Savings Bank Custodian For Edward Burgess IRA | P O Box 422 Royal, AR 71968 | Amesbury/Hatters Point | Unknown | Y |
| First Savings Bank Custodian For Edward C. Fraser IRA | 14220 Sorrel Lane Reno, NV 89511 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| First Savings Bank Custodian For Edward C. Fraser IRA | 14220 Sorrel Lane Reno, NV 89511 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| First Savings Bank Custodian For Edward Galvin IRA | 3970 Saddlewood Court Las Vegas, NV 89121 | Placer Vineyards 2nd | Unknown | Y |
| First Savings Bank Custodian for Edwin E. Arnold IRA | 20170 Redwood Drive Foresthill, CA 95631 | Margarita Annex | Unknown | Y |
| First Savings Bank Custodian For Ellis L. Elgart IRA | 4534 White Cedar Lane Delray Beach, FL 33445 | Gramercy Court Condos | Unknown | Y |
| First Savings Bank Custodian For Ellis L. Elgart IRA | 4534 White Cedar Lane Delray Beach, FL 33445 | Gramercy Court Condos | Unknown | Y |
| First Savings Bank Custodian For Ernest W. Libman, IRA | 1709 Glenview Drive Las Vegas, NV 89134 | Amesbury/Hatters Point | Unknown | Y |
| First Savings Bank Custodian For Ernest W. Libman, IRA | 1709 Glenview Dr Las Vegas, NV 89134 | Amesbury/Hatters Point | Unknown | Y |
| First Savings Bank Custodian For Eugene F. Koppenhaver IRA | | Brookmere/Matteson $27,050,000 | Unknown | Y |
| First Savings Bank Custodian For Eva M. Gehle Roth IRA | 9123 Garden View Drive Las Vegas, NV 89134 | Gramercy Court Condos | Unknown | Y |
| First Savings Bank Custodian For Frank C. Kendrick IRA | 3140 Scarlet Oaks Court Sparks, NV 89436 | Fiesta Oak Valley | Unknown | Y |
| First Savings Bank Custodian For Frank T. Novak IRA | 2593 Sumter Street Henderson, NV 89052 | Wasco Investments | Unknown | Y |
| First Savings Bank Custodian For Frank T. Novak IRA | 2593 Sumter St Henderson, NV 89052 | Wasco Investments | Unknown | Y |
| First Savings Bank Custodian For Frank T. Novak IRA | 2593 Sumter Street Henderson, NV 89052 | Gramercy Court Condos | Unknown | Y |
| First Savings Bank Custodian For Frank T. Novak IRA | 2593 Sumter St Henderson, NV 89052 | Gramercy Court Condos | Unknown | Y |
| First Savings Bank Custodian For Gary D. Ward IRA | 26077 Charing Cross Rd Valencia, CA 91355 | Marlton Square | Unknown | Y |
| First Savings Bank Custodian For Gary DeMaine IRA | 12602 James Circle Broomfield, CO 80020 | Gramercy Court Condos | Unknown | Y |
| First Savings Bank Custodian For Gary DeMaine IRA | 12602 James Circle Broomfield, CO 80020 | Marlton Square | Unknown | Y |
| First Savings Bank Custodian For Gary McMahon SEP IRA | 2921 Granite Point Dr Reno, NV 89511 | 6425 Gess, LTD | Unknown | Y |
| First Savings Bank Custodian For Gary McMahon SEP IRA | 2921 Granite Point Dr Reno, NV 89511 | HFA- North Yonkers | Unknown | Y |
| First Savings Bank Custodian For George A. Di Gioia IRA | 1843 Bougainvillea Dr. Minden, NV 89423 | Placer Vineyards | Unknown | Y |
| First Savings Bank Custodian For George A. Di Gioia IRA | 1843 Bougainvillea Dr. Minden, NV 89423 | BarUSA/$15,300,000 | Unknown | Y |
| First Savings Bank Custodian For George J. Motto IRA | 17212 Spates Hill Road Poolesville, MD 20837 | Gramercy Court Condos | Unknown | Y |
| First Savings Bank Custodian For George J. Motto IRA | 17212 Spates Hill Rd Poolesville, MD 20837 | Gramercy Court Condos | Unknown | Y |
| First Savings Bank Custodian For George J. Motto IRA | 17212 Spates Hill Road Poolesville, MD 20837 | Hasley Canyon | Unknown | Y |
| First Savings Bank Custodian For George J. Motto IRA | 17212 Spates Hill Rd Poolesville, MD 20837 | Hasley Canyon | Unknown | Y |
| First Savings Bank Custodian For George J. Motto IRA | 17212 Spates Hill Road Poolesville, MD 20837 | HFA- Riviera 2nd | Unknown | Y |
| First Savings Bank Custodian For George J. Motto IRA | 17212 Spates Hill Rd Poolesville, MD 20837 | HFA- Riviera 2nd | Unknown | Y |
| First Savings Bank Custodian For George J. Motto IRA | 17212 Spates Hill Road Poolesville, MD 20837 | Tapia Ranch | Unknown | Y |

In re _____ **USA Commercial Mortgage Company** _____ ,                    Case No. **06-10725-LBR**
                                       Debtor                                                            (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| First Savings Bank Custodian For George J. Motto IRA | 17212 Spates Hill Rd Poolesville, MD 20837 | Tapia Ranch | Unknown | Y |
| First Savings Bank Custodian For George J. Motto IRA | 17212 Spates Hill Road Poolesville, MD 20837 | Eagle Meadows Development | Unknown | Y |
| First Savings Bank Custodian For George J. Motto IRA | 17212 Spates Hill Rd Poolesville, MD 20837 | Eagle Meadows Development | Unknown | Y |
| First Savings Bank Custodian For George W. Hubbard Roth IRA | 6340 N Calle Tregua Serena Tucson, AZ 85750 | Gateway Stone | Unknown | Y |
| First Savings Bank Custodian For George W. Hubbard Roth IRA | 6340 N Calle Tregua Serena Tucson, AZ 85750 | Gateway Stone | Unknown | Y |
| First Savings Bank Custodian For George W. Hubbard Roth IRA | 6340 N Calle Tregua Serena Tucson, AZ 85750 | Eagle Meadows Development | Unknown | Y |
| First Savings Bank Custodian For George W. Hubbard Roth IRA | 6340 N Calle Tregua Serena Tucson, AZ 85750 | Eagle Meadows Development | Unknown | Y |
| First Savings Bank Custodian For George W. Hubbard Roth IRA | 6340 N Calle Tregua Serena Tucson, AZ 85750 | Bay Pompano Beach | Unknown | Y |
| First Savings Bank Custodian For George W. Hubbard Roth IRA | 6340 N Calle Tregua Serena Tucson, AZ 85750 | Bay Pompano Beach | Unknown | Y |
| First Savings Bank Custodian For George W. Hubbard Roth IRA | 6340 N Calle Tregua Serena Tucson, AZ 85750 | Marlton Square | Unknown | Y |
| First Savings Bank Custodian For George W. Hubbard Roth IRA | 6340 N Calle Tregua Serena Tucson, AZ 85750 | Marlton Square | Unknown | Y |
| First Savings Bank Custodian For Gerald J. Caron IRA | 1956 Barranca Drive Henderson, NV 89074 | Placer Vineyards 2nd | Unknown | Y |
| First Savings Bank Custodian For Gordon Cross IRA | 5009 Forest Oaks Las Vegas, NV 89129 | Amesbury/Hatters Point | Unknown | Y |
| First Savings Bank Custodian For Harriet Kutzman IRA | 2529 High Range Drive Las Vegas, NV 89134 | Marlton Square | Unknown | Y |
| First Savings Bank Custodian For Harvey Alderson IRA | 4941 E Harris Avenue Las Vegas, NV 89110 | BarUSA/$15,300,000 | Unknown | Y |
| First Savings Bank Custodian For Harvey Alderson IRA | 4941 East Harris Avenue Las Vegas, NV 89110 | BarUSA/$15,300,000 | Unknown | Y |
| First Savings Bank Custodian For Harvey Alderson IRA | 4941 E Harris Avenue Las Vegas, NV 89110 | Fiesta Oak Valley | Unknown | Y |
| First Savings Bank Custodian For Harvey Alderson IRA | 4941 East Harris Avenue Las Vegas, NV 89110 | Fiesta Oak Valley | Unknown | Y |
| First Savings Bank Custodian for Henri L. Louvigny IRA | 2648 Aspen Valley Ln Sacramento, CA 95835 | BarUSA/$15,300,000 | Unknown | Y |
| First Savings Bank Custodian for Henri L. Louvigny IRA | 2648 Aspen Valley Ln. Sacramento, CA 95835 | BarUSA/$15,300,000 | Unknown | Y |
| First Savings Bank Custodian for Henri L. Louvigny IRA | 2648 Aspen Valley Ln Sacramento, CA 95835 | Gramercy Court Condos | Unknown | Y |
| First Savings Bank Custodian for Henri L. Louvigny IRA | 2648 Aspen Valley Ln. Sacramento, CA 95835 | Gramercy Court Condos | Unknown | Y |
| First Savings Bank Custodian For Herbert R. Heider IRA | 9721 SW 192 Ct Rd Dunnellon, FL 34432 | Fiesta Oak Valley | Unknown | Y |
| First Savings Bank Custodian For Herbert R. Heider IRA | 9721 SW 192 Ct Rd Dunnellon, FL 34432 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| First Savings Bank Custodian For Howard Molitch IRA | 4448 NW Crescent Valley Dr Corvallis, OR 97330 | Gramercy Court Condos | Unknown | Y |
| First Savings Bank Custodian For Ian Yamane IRA | 2304 Silver Bluff Ct Las Vegas, NV 89134 | Amesbury/Hatters Point | Unknown | Y |
| First Savings Bank Custodian For Jack Mennis IRA | 4074 Little Spring Drive Allison Park, PA 15101 | 6425 Gess, LTD | Unknown | Y |
| First Savings Bank Custodian For Jack Mennis IRA | 4074 Little Spring Drive Allison Park, PA 15101 | 6425 Gess, LTD | Unknown | Y |
| First Savings Bank Custodian For Jack Mennis IRA | 4074 Little Spring Drive Allison Park, PA 15101 | Bay Pompano Beach | Unknown | Y |
| First Savings Bank Custodian For Jack Mennis IRA | 4074 Little Spring Drive Allison Park, PA 15101 | Bay Pompano Beach | Unknown | Y |

In re _____ USA Commercial Mortgage Company _____,                                    Case No. 06-10725-LBR
                                    Debtor                                                                        (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| | | | Current Market Value of Debtor's Interest in Property | |
| First Savings Bank Custodian For Jacqueline ThurmondIRA | 1512 MacDonald Ranch Dr Henderson, NV 89012 | HFA- Clear Lake | Unknown | Y |
| First Savings Bank Custodian For Jacqueline ThurmondIRA | 347 Marlin Cove Road Henderson, NV 89012 | HFA- Clear Lake | Unknown | Y |
| First Savings Bank Custodian For Jacqueline ThurmondIRA | 1512 MacDonald Ranch Dr Henderson, NV 89012 | HFA- Clear Lake | Unknown | Y |
| First Savings Bank Custodian For James C. Presswood IRA | 9227 Arbor Trail Drive Dallas, TX 75243 | BarUSA/$15,300,000 | Unknown | Y |
| First Savings Bank Custodian For James C. Presswood IRA | 9227 Arbor Trail Drive Dallas, TX 75243 | BarUSA/$15,300,000 | Unknown | Y |
| First Savings Bank Custodian For James C. Presswood IRA | 9227 Arbor Trail Drive Dallas, TX 75243 | Castaic Partners II, LLC | Unknown | Y |
| First Savings Bank Custodian For James C. Presswood IRA | 9227 Arbor Trail Drive Dallas, TX 75243 | Castaic Partners II, LLC | Unknown | Y |
| First Savings Bank Custodian For James C. Presswood IRA | 9227 Arbor Trail Drive Dallas, TX 75243 | Gramercy Court Condos | Unknown | Y |
| First Savings Bank Custodian For James C. Presswood IRA | 9227 Arbor Trail Drive Dallas, TX 75243 | Gramercy Court Condos | Unknown | Y |
| First Savings Bank Custodian For James C. Presswood IRA | 9227 Arbor Trail Drive Dallas, TX 75243 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| First Savings Bank Custodian For James C. Presswood IRA | 9227 Arbor Trail Drive Dallas, TX 75243 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| First Savings Bank Custodian For James D. Gillmore IRA | 17502 N Rainbow Blvd Surprise, AZ 85734 | Marlton Square | Unknown | Y |
| First Savings Bank Custodian For James F. Eves IRA | P O Box 6860 Incline Village, NV 89450 | 6425 Gess, LTD | Unknown | Y |
| First Savings Bank Custodian for James M. McConnell IRA | 970 Fairway Blvd Incline Village, NV 89451 | Eagle Meadows Development | Unknown | Y |
| First Savings Bank Custodian for James M. McConnell IRA | 970 Fairway Blvd. Incline Village, NV 89451 | Eagle Meadows Development | Unknown | Y |
| First Savings Bank Custodian For James N. Deglandon IRA | P O Box 958 North San Juan, CA 95960 | Harbor Georgetown | Unknown | Y |
| First Savings Bank Custodian For James N. Deglandon IRA | P O Box 958 North San Juan, CA 95960 | Harbor Georgetown | Unknown | Y |
| First Savings Bank Custodian For James W. Shaw IRA | 14225 Prairie Flower Ct Reno, NV 89511 | HFA- North Yonkers | Unknown | Y |
| First Savings Bank Custodian For James W. Shaw IRA | 14225 Prairie Flower Ct Reno, NV 89511 | Margarita Annex | Unknown | Y |
| First Savings Bank Custodian For Janice A. Lucas, IRA | 1310 Secret Lake Loop Lincoln, CA 95648 | Bay Pompano Beach | Unknown | Y |
| First Savings Bank Custodian For Jay P. Hingst IRA | 7287 E. Mingus Trail Prescott Valley, AZ 86314 | Placer Vineyards | Unknown | Y |
| First Savings Bank Custodian For Jay P. Hingst IRA | 7287 E. Mingus Trail Prescott Valley, AZ 86314 | Gramercy Court Condos | Unknown | Y |
| First Savings Bank Custodian For Jay P. Hingst IRA | 7287 E. Mingus Trail Prescott Valley, AZ 86314 | 6425 Gess, LTD | Unknown | Y |
| First Savings Bank Custodian For Joan Sailon IRA | 2436 Cliffwood Drive Henderson, NV 89074 | BarUSA/$15,300,000 | Unknown | Y |
| First Savings Bank Custodian For Jocelyne Helzer IRA | 115 S S Deer Run Rd Carson City, NV 89701 | BarUSA/$15,300,000 | Unknown | Y |
| First Savings Bank Custodian For Jocelyne Helzer IRA | 115 South Deer Run Carson City, NV 89701 | BarUSA/$15,300,000 | Unknown | Y |
| First Savings Bank Custodian For Jocelyne Helzer IRA | 115 S Deer Run Rd Carson City, NV 89701 | BarUSA/$15,300,000 | Unknown | Y |
| First Savings Bank Custodian for John A. Hoglund IRA | 7574 E Green Lake Dr N Seattle, WA 98103 | Eagle Meadows Development | Unknown | Y |
| First Savings Bank Custodian for John A. Hoglund IRA | 7574 E Green Lake Drive North Seattle, WA 98103 | Eagle Meadows Development | Unknown | Y |
| First Savings Bank Custodian for John A. M. Handal IRA | 3575 Siskiyou Court Hayward, CA 94542 | Gateway Stone | Unknown | Y |

In re        USA Commercial Mortgage Company        ,                                   Case No. 06-10725-LBR
                              Debtor                                                              (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| | | | | Current Market Value of Debtor's Interest in Property |
| First Savings Bank Custodian for John A. M. Handal IRA | 3575 Siskiyou Court Hayward, CA 94542 | Gateway Stone | Unknown | Y |
| First Savings Bank Custodian for John A. M. Handal IRA | 3575 Siskiyou Court Hayward, CA 94542 | Eagle Meadows Development | Unknown | Y |
| First Savings Bank Custodian for John A. M. Handal IRA | 3575 Siskiyou Court Hayward, CA 94542 | Eagle Meadows Development | Unknown | Y |
| First Savings Bank Custodian For John Bauer IRA | 40808 N. Riverbend Anthem, AZ 85086 | Freeway 101 | Unknown | Y |
| First Savings Bank Custodian For John Bauer IRA | 40808 N. Riverbend Anthem, AZ 85086 | Marlton Square | Unknown | Y |
| First Savings Bank Custodian For John C. Dunklee IRA | 700 Flanders Road Reno, NV 89511 | Fiesta Oak Valley | Unknown | Y |
| First Savings Bank Custodian For John Cooke IRA | 9790 Brightridge Drive Reno, NV 89506 | HFA- Riviera 2nd | Unknown | Y |
| First Savings Bank Custodian For John Cooke IRA | 9790 Brightridge Drive Reno, NV 89506 | Placer Vineyards 2nd | Unknown | Y |
| First Savings Bank Custodian For John Cooke IRA | 9790 Brightridge Drive Reno, NV 89506 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| First Savings Bank Custodian For John Lloyd IRA | 6050 Glowing Cottage Ct Las Vegas, NV 89139 | Amesbury/Hatters Point | Unknown | Y |
| First Savings Bank Custodian For John Lloyd IRA | 6050 Glowing Cottage Ct Las Vegas, NV 89139 | Amesbury/Hatters Point | Unknown | Y |
| First Savings Bank Custodian For John W. Brouwers MD SEP IRA | 2333 Dolphin Court Henderson, NV 89074 | Lerin Hills | Unknown | Y |
| First Savings Bank Custodian For John W. Brouwers MD SEP IRA | 2333 Dolphin Court Henderson, NV 89074 | Lerin Hills | Unknown | Y |
| First Savings Bank Custodian For John W. Brouwers MD SEP IRA | 2333 Dolphin Court Henderson, NV 89074 | Marlton Square | Unknown | Y |
| First Savings Bank Custodian For John W. Brouwers MD SEP IRA | 2333 Dolphin Court Henderson, NV 89074 | Marlton Square | Unknown | Y |
| First Savings Bank Custodian For Joseph Davis IRA | 3100 Ashby Avenue Las Vegas, NV 89102 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| First Savings Bank Custodian For Joseph Davis IRA | 3100 Ashby Avenue Las Vegas, NV 89102 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| First Savings Bank Custodian For Karen E. Sass IRA | 250 River Front Drive Reno, NV 89523 | Placer Vineyards | Unknown | Y |
| First Savings Bank Custodian for Kenneth A. Wener IRA | 226 California Ave. Reno, NV 89509 | Marlton Square 2nd | Unknown | Y |
| First Savings Bank Custodian For Kenneth Addes IRA | 100 W Broadway Apt # 7V Long Beach, NY 11561 | 6425 Gess, LTD | Unknown | Y |
| First Savings Bank Custodian For Kenneth Addes IRA | 100 W Broadway Apt # 7V Long Beach, NY 11561 | 6425 Gess, LTD | Unknown | Y |
| First Savings Bank Custodian For Kenneth H. Wyatt IRA | P. O. Box 370400 Las Vegas, NV 89137 | 6425 Gess, LTD | Unknown | Y |
| First Savings Bank Custodian For Kenneth H. Wyatt IRA | P .O. Box 370400 Las Vegas, NV 89137 | 6425 Gess, LTD | Unknown | Y |
| First Savings Bank Custodian For Kenneth H. Wyatt IRA | P.O. Box 370400 Las Vegas, NV 89137 | 6425 Gess, LTD | Unknown | Y |
| First Savings Bank Custodian For Kenneth H. Wyatt IRA | P O Box 370400 Las Vegas, NV 89137 | 6425 Gess, LTD | Unknown | Y |
| First Savings Bank Custodian For Kevin Taylor IRA | P O Box 911209 St. George, UT 84791 | Amesbury/Hatters Point | Unknown | Y |
| First Savings Bank Custodian For Kevin Taylor IRA | P O Box 911209 St. George, UT 84791 | BarUSA/$15,300,000 | Unknown | Y |
| First Savings Bank Custodian For Kevin Taylor IRA | P O Box 911209 St. George, UT 84791 | Bay Pompano Beach | Unknown | Y |
| First Savings Bank Custodian For Kip E. Virts IRA | 5925 Bar Harbor Ct Elk Grove, CA 95758 | BarUSA/$15,300,000 | Unknown | Y |
| First Savings Bank Custodian For Kip E. Virts IRA | 5925 Bar Harbor Crt Elk Grove, CA 95758 | BarUSA/$15,300,000 | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                                    Case No. **06-10725-LBR**
                               Debtor                                                                                                (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| First Savings Bank Custodian for Kristie A. Kayser IRA | 8647 Solera Drive<br>San Jose, CA 95135 | Eagle Meadows Development | Unknown | Y |
| First Savings Bank Custodian For L. Earle Romak IRA | P O Box 6185<br>Incline Village, NV 89450 | Amesbury/Hatters Point | Unknown | Y |
| First Savings Bank Custodian For L. Earle Romak IRA | P O Box 6185<br>Incline Village, NV 89450 | Gramercy Court Condos | Unknown | Y |
| First Savings Bank Custodian For L. Earle Romak IRA | P O Box 6185<br>Incline Village, NV 89450 | HFA- North Yonkers | Unknown | Y |
| First Savings Bank Custodian For L. Earle Romak IRA | P O Box 6185<br>Incline Village, NV 89450 | Marquis Hotel | Unknown | Y |
| First Savings Bank Custodian For L. Ronald Trepp IRA | 13829 Jolly Roger St<br>Corpus Chrisi, TX 78418 | Gramercy Court Condos | Unknown | Y |
| First Savings Bank Custodian For Lamberto Eugenio IRA | 3012 Crib Point Drive<br>Las Vegas, NV 89134 | Fiesta Oak Valley | Unknown | Y |
| First Savings Bank Custodian For Lamberto Eugenio IRA | 3012 Crib Point Drive<br>Las Vegas, NV 89134 | Gramercy Court Condos | Unknown | Y |
| First Savings Bank Custodian For Lamberto Eugenio IRA | 3012 Crib Point Drive<br>Las Vegas, NV 89134 | Huntsville | Unknown | Y |
| First Savings Bank Custodian For Lance M. Patrick IRA | 4122 E McLellan # 3<br>Mesa, AZ 85205 | Bay Pompano Beach | Unknown | Y |
| First Savings Bank Custodian For Lance M. Patrick IRA | 4122 E MC Lellan Rd Unit 3<br>Mesa, AZ 85205 | Bay Pompano Beach | Unknown | Y |
| First Savings Bank Custodian For Larry H. Anderson IRA | 13250 Mahgony Dr<br>Reno, NV 89511 | Placer Vineyards | Unknown | Y |
| First Savings Bank Custodian For Larry H. Anderson IRA | 13250 Mahogany Dr<br>Reno, NV 89511 | Placer Vineyards | Unknown | Y |
| First Savings Bank Custodian For Larry H. Anderson IRA | 13250 Mahogany Dr<br>Reno, NV 89511 | Placer Vineyards | Unknown | Y |
| First Savings Bank Custodian For Larry L. Rieger IRA | 2615 Glen Eagles Dr<br>Reno, NV 89523 | Huntsville | Unknown | Y |
| First Savings Bank Custodian for Leo W. Lloyd IRA | P O Box 347 379 E Lakeside<br>Bayfield, CO 81122 | Eagle Meadows Development | Unknown | Y |
| First Savings Bank Custodian For Linda S. Reed IRA | 259 Overlook Drive<br>Cadiz, KY 42211 | HFA- North Yonkers | Unknown | Y |
| First Savings Bank Custodian for Lindsey H. Kesler Jr. IRA | 4847 Damon Circle<br>Salt Lake City, UT 84117 | Gramercy Court Condos | Unknown | Y |
| First Savings Bank Custodian for Lindsey H. Kesler Jr. IRA | 4847 Damon Circle<br>Salt Lake City, UT 84117 | Marlton Square | Unknown | Y |
| First Savings Bank Custodian for Lindsey H. Kesler Jr. IRA | 4847 Damon Circle<br>Salt Lake City, UT 84117 | Marquis Hotel | Unknown | Y |
| First Savings Bank Custodian for Lindsey H. Kesler Jr. IRA | 4847 Damon Circle<br>Salt Lake City, UT 84117 | Gateway Stone | Unknown | Y |
| First Savings Bank Custodian For Lloyd Frey IRA | 16 Meredith Drive<br>Nashua, NH 3063 | 6425 Gess, LTD | Unknown | Y |
| First Savings Bank Custodian For Lloyd Frey IRA | 16 Meredith Drive<br>Nashua, NH 3063 | Amesbury/Hatters Point | Unknown | Y |
| First Savings Bank Custodian For Louis Canepa IRA | 1395 HillTop Rd<br>Reno, NV 89509 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| First Savings Bank Custodian For Louis Canepa IRA | 1395 HillTop Rd<br>Reno, NV 89509 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| First Savings Bank Custodian For Louis Canepa IRA | 1395 HillTop Rd<br>Reno, NV 89509 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| First Savings Bank Custodian For Louis Canepa IRA | 1395 HillTop Rd<br>Reno, NV 89509 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| First Savings Bank Custodian For Louise Teeter IRA Rollover | 4201 Via Marina 300<br>Marina Del Rey, CA 90292 | Amesbury/Hatters Point | Unknown | Y |
| First Savings Bank Custodian For Louise Teeter IRA Rollover | 4201 Via Marina 300<br>Marina Del Rey, CA 90292 | Bay Pompano Beach | Unknown | Y |
| First Savings Bank Custodian For Louise Teeter IRA Rollover | 4201 Via Marina 300<br>Marina Del Rey, CA 90292 | Fiesta Oak Valley | Unknown | Y |

In re _____USA Commercial Mortgage Company_____ ,                                      Case No. 06-10725-LBR
                                    Debtor                                                                                           (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| | | | | Current Market Value of Debtor's Interest in Property |
|---|---|---|---|---|
| **Description and Location of Property** | | | | |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| First Savings Bank Custodian For Louise Teeter IRA Rollover | 4201 Via Marina 300 Marina Del Rey, CA 90292 | Fiesta USA/Stoneridge | Unknown | Y |
| First Savings Bank Custodian For Louise Teeter IRA Rollover | 4201 Via Marina 300 Marina Del Rey, CA 90292 | Gateway Stone | Unknown | Y |
| First Savings Bank Custodian For Louise Teeter IRA Rollover | 4201 Via Marina 300 Marina Del Rey, CA 90292 | Gramercy Court Condos | Unknown | Y |
| First Savings Bank Custodian For Louise Teeter IRA Rollover | 4201 Via Marina 300 Marina Del Rey, CA 90292 | Placer Vineyards | Unknown | Y |
| First Savings Bank Custodian For Louise Teeter IRA Rollover | 4201 Via Marina 300 Marina Del Rey, CA 90292 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| First Savings Bank Custodian For Lynn Fetterly IRA | P O Box 5986 Incline Village, NV 89451 | Fiesta Oak Valley | Unknown | Y |
| First Savings Bank Custodian For Lynn Fetterly IRA | P O Box 5986 Incline Village, NV 89451 | HFA- Clear Lake | Unknown | Y |
| First Savings Bank Custodian For Manuel G. Rice IRA | 2061 Sea Cove Lane Costa Mesa, CA 92627 | Marquis Hotel | Unknown | Y |
| First Savings Bank Custodian For Manuel G. Rice IRA | 2061 Sea Cove Lane Costa Mesa, CA 92627 | Fiesta Oak Valley | Unknown | Y |
| First Savings Bank Custodian For Manuel G. Rice IRA | 2061 Sea Cove Lane Costa Mesa, CA 92627 | Fiesta USA/Stoneridge | Unknown | Y |
| First Savings Bank Custodian For Manuel G. Rice IRA | 2061 Sea Cove Lane Costa Mesa, CA 92627 | Freeway 101 | Unknown | Y |
| First Savings Bank Custodian For Manuel G. Rice IRA | 2061 Sea Cove Lane Costa Mesa, CA 92627 | Gateway Stone | Unknown | Y |
| First Savings Bank Custodian For Manuel G. Rice IRA | 2061 Sea Cove Lane Costa Mesa, CA 92627 | HFA- Clear Lake | Unknown | Y |
| First Savings Bank Custodian For Manuel G. Rice IRA | 2061 Sea Cove Lane Costa Mesa, CA 92627 | 6425 Gess, LTD | Unknown | Y |
| First Savings Bank Custodian For Manuel G. Rice IRA | 2061 Sea Cove Lane Costa Mesa, CA 92627 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| First Savings Bank Custodian for Marcelle A. Louvigny IRA | 2648 Aspen Valley Lane Sacramento, CA 95835 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| First Savings Bank Custodian for Marguerite F. Harrison IRA | 930 Dorcey Drive Incline Village, NV 89451 | Gateway Stone | Unknown | Y |
| First Savings Bank Custodian For Marion C.Sharp IRA | 20 Leroy Terrace New Haven, CT 6512 | BarUSA/$15,300,000 | Unknown | Y |
| First Savings Bank Custodian For Marion C.Sharp IRA | 20 Leroy Terrace New Haven, CT 6512 | Huntsville | Unknown | Y |
| First Savings Bank Custodian For Martin W. McColly IRA | 1009 Domnus Lane #102 Las Vegas, NV 89144 | Fiesta Oak Valley | Unknown | Y |
| First Savings Bank Custodian For Martin W. McColly IRA | 1009 Domnus Lane #102 Las Vegas, NV 89144 | Fiesta Oak Valley | Unknown | Y |
| First Savings Bank Custodian For Marvin Nicola, IRA | 10447 Chevy Lane La Mesa, CA 91941 | Marlton Square | Unknown | Y |
| First Savings Bank Custodian For Marvin Nicola, IRA | 10447 Chevy Lane La Mesa , CA 91941 | Marlton Square | Unknown | Y |
| First Savings Bank Custodian For Marvin Nicola, IRA | 10447 Chevy Lane La Mesa, CA 91941 | Anchor B, LLC | Unknown | Y |
| First Savings Bank Custodian For Marvin Nicola, IRA | 10447 Chevy Lane La Mesa , CA 91941 | Anchor B, LLC | Unknown | Y |
| First Savings Bank Custodian For Marvin Nicola, IRA | 10447 Chevy Lane La Mesa, CA 91941 | Eagle Meadows Development | Unknown | Y |
| First Savings Bank Custodian For Marvin Nicola, IRA | 10447 Chevy Lane La Mesa , CA 91941 | Eagle Meadows Development | Unknown | Y |
| First Savings Bank Custodian for Mary Ann Rees IRA | 2304 Sun Cliffs Street Las Vegas, NV 89134 | BarUSA/$15,300,000 | Unknown | Y |
| First Savings Bank Custodian for Mary Ann Rees IRA | 2304 Sun Cliffs Street Las Vegas, NV 89134 | Bay Pompano Beach | Unknown | Y |
| First Savings Bank Custodian For Mary Coleman IRA | 2270 Silver Ridge Circle Reno, NV 89059 | Amesbury/Hatters Point | Unknown | Y |

In re     **USA Commercial Mortgage Company**   ,                    Case No. **06-10725-LBR**
<br>                            Debtor                                    (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| | **Description and Location of Property** | | **Current Market Value of Debtor's Interest in Property** | |
| First Savings Bank Custodian For Mary Coleman IRA | 2270 Silver Ridge Circle Reno, NV 89059 | Bay Pompano Beach | Unknown | Y |
| First Savings Bank Custodian For Mary H. Earp IRA | 700 Post Oak Court El Paso, TX 79932 | HFA- North Yonkers | Unknown | Y |
| First Savings Bank Custodian For Mary H. Earp IRA | 700 Post Oak Court El Paso, TX 79932 | HFA- North Yonkers | Unknown | Y |
| First Savings Bank Custodian For Mary H. Earp IRA | 700 Post Oak Court El Paso, TX 79932 | HFA- North Yonkers | Unknown | Y |
| First Savings Bank Custodian For Mary H. Earp IRA | 700 Post Oak Court El Paso, TX 79932 | Tapia Ranch | Unknown | Y |
| First Savings Bank Custodian For Mary H. Earp IRA | 700 Post Oak Court El Paso, TX 79932 | Tapia Ranch | Unknown | Y |
| First Savings Bank Custodian For Mary H. Earp IRA | 700 Post Oak Court El Paso, TX 79932 | Tapia Ranch | Unknown | Y |
| First Savings Bank Custodian For Mary H. Earp IRA | 700 Post Oak Court El Paso, TX 79932 | Harbor Georgetown | Unknown | Y |
| First Savings Bank Custodian For Mary H. Earp IRA | 700 Post Oak Court El Paso, TX 79932 | Harbor Georgetown | Unknown | Y |
| First Savings Bank Custodian For Mary H. Earp IRA | 700 Post Oak Court El Paso, TX 79932 | Harbor Georgetown | Unknown | Y |
| First Savings Bank Custodian For Mary Jellison IRA | 1415 Lakeview Avenue South Minneapolis, MN 55416 | Placer Vineyards | Unknown | Y |
| First Savings Bank Custodian For Mary Jellison IRA | 1415 Lakeview Avenue South Minneapolis, MN 55416 | Placer Vineyards | Unknown | Y |
| First Savings Bank Custodian For Mary Jellison IRA | 1415 Lakeview Ave South Minneapolis, MN 55416 | Placer Vineyards | Unknown | Y |
| First Savings Bank Custodian For Mary Jellison IRA | 1415 Lakeview Avenue South Minneapolis, MN 55416 | 6425 Gess, LTD | Unknown | Y |
| First Savings Bank Custodian For Mary Jellison IRA | 1415 Lakeview Avenue South Minneapolis, MN 55416 | 6425 Gess, LTD | Unknown | Y |
| First Savings Bank Custodian For Mary Jellison IRA | 1415 Lakeview Ave South Minneapolis, MN 55416 | 6425 Gess, LTD | Unknown | Y |
| First Savings Bank Custodian For Mary Jellison IRA | 1415 Lakeview Avenue South Minneapolis, MN 55416 | BarUSA/$15,300,000 | Unknown | Y |
| First Savings Bank Custodian For Mary Jellison IRA | 1415 Lakeview Avenue South Minneapolis, MN 55416 | BarUSA/$15,300,000 | Unknown | Y |
| First Savings Bank Custodian For Mary Jellison IRA | 1415 Lakeview Ave South Minneapolis, MN 55416 | BarUSA/$15,300,000 | Unknown | Y |
| First Savings Bank Custodian For Mary Monica Cady IRA | 3261 Waterview Ct Hayward, CA 94542 | Tapia Ranch | Unknown | Y |
| First Savings Bank Custodian For Mary Monica Cady IRA | 3261 Waterview Ct Hayward, CA 94542 | Tapia Ranch | Unknown | Y |
| First Savings Bank Custodian For Mary Monica Cady IRA | 3261 Waterview Ct Hayward, CA 94542 | Amesbury/Hatters Point | Unknown | Y |
| First Savings Bank Custodian For Mary Monica Cady IRA | 3261 Waterview Ct Hayward, CA 94542 | Amesbury/Hatters Point | Unknown | Y |
| First Savings Bank Custodian For Mary Monica Cady IRA | 3261 Waterview Ct Hayward, CA 94542 | BarUSA/$15,300,000 | Unknown | Y |
| First Savings Bank Custodian For Mary Monica Cady IRA | 3261 Waterview Ct Hayward, CA 94542 | BarUSA/$15,300,000 | Unknown | Y |
| First Savings Bank Custodian For Michael H. Greeley IRA | 5631 Granary Way Athens , AL 35611 | HFA- North Yonkers | Unknown | Y |
| First Savings Bank Custodian For Michael H. Greeley IRA | 5631 Granary Way Athens, AL 35611 | HFA- North Yonkers | Unknown | Y |
| First Savings Bank Custodian For Michael H. Greeley IRA | 5631 Granary Way Athens , AL 35611 | Placer Vineyards | Unknown | Y |
| First Savings Bank Custodian For Michael H. Greeley IRA | 5631 Granary Way Athens, AL 35611 | Placer Vineyards | Unknown | Y |
| First Savings Bank Custodian For Michael H. Greeley IRA | 5631 Granary Way Athens , AL 35611 | HFA- Clear Lake | Unknown | Y |

In re _____ USA Commercial Mortgage Company _____,                                    Case No. 06-10725-LBR
                                    Debtor                                                                                                (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| | | **Description and Location of Property** | | **Current Market Value of Debtor's Interest in Property** |
| First Savings Bank Custodian For Michael H. Greeley IRA | 5631 Granary Way Athens, AL 35611 | HFA- Clear Lake | Unknown | Y |
| First Savings Bank Custodian For Michael J. McLaws IRA | 755 Keokuk Lane Mendota Heights, MN 55120 | 6425 Gess, LTD | Unknown | Y |
| First Savings Bank Custodian For Michael J. McLaws IRA | 755 Keokuk Lane Mendota Heights, MN 55120 | 6425 Gess, LTD | Unknown | Y |
| First Savings Bank Custodian For Michael J. McLaws IRA | 755 Keokuk Lane Mendota Heights, MN 55120 | Gramercy Court Condos | Unknown | Y |
| First Savings Bank Custodian For Michael J. McLaws IRA | 755 Keokuk Lane Mendota Heights, MN 55120 | Gramercy Court Condos | Unknown | Y |
| First Savings Bank Custodian For Michael Reed IRA | 259 Overlook Drive Cadiz, KY 42211 | Castaic Partners II, LLC | Unknown | Y |
| First Savings Bank Custodian For Michael S. Braida IRA | 1168 Dover Lane Foster City, CA 94404 | Bay Pompano Beach | Unknown | Y |
| First Savings Bank Custodian For Michael S. Braida IRA | 1168 Dover Lane Foster City, CA 94404 | 6425 Gess, LTD | Unknown | Y |
| First Savings Bank Custodian For Michael S. Simcock IRA | 7601 Killdeer Way Elk Grove, CA 95758 | Marlton Square 2nd | Unknown | Y |
| First Savings Bank Custodian For Michael S. Simcock IRA | 7601 Killldeer Way Elk Grove, CA 95758 | Marlton Square 2nd | Unknown | Y |
| First Savings Bank Custodian for Nancy Brauer IRA | 2222 Albion Street Denver, CO 80207 | Bay Pompano Beach | Unknown | Y |
| First Savings Bank Custodian for Nancy Brauer IRA | 2222 Albion Street Denver , CO 80207 | Bay Pompano Beach | Unknown | Y |
| First Savings Bank Custodian for Nancy Brauer IRA | 2222 Albion Street Denver, CO 80207 | Eagle Meadows Development | Unknown | Y |
| First Savings Bank Custodian for Nancy Brauer IRA | 2222 Albion Street Denver , CO 80207 | Eagle Meadows Development | Unknown | Y |
| First Savings Bank Custodian for Nancy Brauer IRA | 2222 Albion Street Denver, CO 80207 | HFA- North Yonkers | Unknown | Y |
| First Savings Bank Custodian for Nancy Brauer IRA | 2222 Albion Street Denver , CO 80207 | HFA- North Yonkers | Unknown | Y |
| First Savings Bank Custodian for Nancy Brauer IRA | 2222 Albion Street Denver, CO 80207 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| First Savings Bank Custodian for Nancy Brauer IRA | 2222 Albion Street Denver , CO 80207 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| First Savings Bank Custodian For Nancy C. Serino IRA | 177 Rainbow Dr #7730 Livingston, TX 77399 | Gateway Stone | Unknown | Y |
| First Savings Bank Custodian for Nancy R. Gilmour IRA | P O Box 1241 Camano Island, WA 98282 | Gateway Stone | Unknown | Y |
| First Savings Bank Custodian for Nancy R. Gilmour IRA | P O Box 1241 Camano Island, WA 98282 | Wasco Investments | Unknown | Y |
| First Savings Bank Custodian For Nelson L. Cohen IRA | 9004 Rockville Ave Las Vegas, NV 89143 | 6425 Gess, LTD | Unknown | Y |
| First Savings Bank Custodian for Nila Ganahl SEP IRA | 522 S San Vicente Ln Anaheim, CA 92807 | Eagle Meadows Development | Unknown | Y |
| First Savings Bank Custodian for Nila Ganahl SEP IRA | 522 S San Vicente Ln Anaheim, CA 92807 | Gateway Stone | Unknown | Y |
| First Savings Bank Custodian For Noel E. Rees IRA | 2304 Sun Cliffs Street Las Vegas, NV 89134 | Lerin Hills | Unknown | Y |
| First Savings Bank Custodian For Noel E. Rees IRA | 2304 Sun Cliffs Street Las Vegas, NV 89134 | Gramercy Court Condos | Unknown | Y |
| First Savings Bank Custodian for Orloff IRA | 275 Snowy River Circle Henderson, NV 89074 | Eagle Meadows Development | Unknown | Y |
| First Savings Bank Custodian For Pat Davis IRA | 104 Van Buren Court Colleyville, TX 76034 | BarUSA/$15,300,000 | Unknown | Y |
| First Savings Bank Custodian For Pat Davis IRA | 104 Van Buren Court Colleyville, TX 76034 | BarUSA/$15,300,000 | Unknown | Y |
| First Savings Bank Custodian For Pat Davis IRA | 104 Van Buren Court Colleyville, TX 76034 | BarUSA/$15,300,000 | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                                    Case No. 06-10725-LBR
                                        Debtor                                                                        (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
### Other Contingent and Uniliquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims

| | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| Description and Location of Property | | | | |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| First Savings Bank Custodian For Pat Davis IRA | 104 Van Buren Court Colleyville, TX 76034 | Amesbury/Hatters Point | Unknown | Y |
| First Savings Bank Custodian For Pat Davis IRA | 104 Van Buren Court Colleyville, TX 76034 | Amesbury/Hatters Point | Unknown | Y |
| First Savings Bank Custodian For Pat Davis IRA | 104 Van Buren Court Colleyville, TX 76034 | Amesbury/Hatters Point | Unknown | Y |
| First Savings Bank Custodian For Patsy R. Rieger IRA | 2615 Glen Eagles Drive Reno, NV 89523 | Gramercy Court Condos | Unknown | Y |
| First Savings Bank Custodian for Paul Bloch IRA | 2111 Strada Mia Las Vegas, NV 89117 | Lerin Hills | Unknown | Y |
| First Savings Bank Custodian for Paul Bloch IRA | 2111 Strada Mia Las Vegas, NV 89117 | Lerin Hills | Unknown | Y |
| First Savings Bank Custodian for Paula S. Bender IRA | 733 Champagne Incline Village, NV 89451 | Lerin Hills | Unknown | Y |
| First Savings Bank Custodian For Peggy Ann Valley IRA | 1952 Dolphin Place Discovery Bay, CA 94514 | 6425 Gess, LTD | Unknown | Y |
| First Savings Bank Custodian For Peggy Ann Valley IRA | 1952 Dolphin Place Discovery Bay, CA 94514 | 6425 Gess, LTD | Unknown | Y |
| First Savings Bank Custodian For Peggy Ann Valley IRA | 1952 Dolphin Place Discovery Bay, CA 94514 | 6425 Gess, LTD | Unknown | Y |
| First Savings Bank Custodian For Peggy Ann Valley IRA | 1952 Dolphin Place Discovery Bay, CA 94514 | Placer Vineyards | Unknown | Y |
| First Savings Bank Custodian For Peggy Ann Valley IRA | 1952 Dolphin Place Discovery Bay, CA 94514 | Placer Vineyards | Unknown | Y |
| First Savings Bank Custodian For Peggy Ann Valley IRA | 1952 Dolphin Place Discovery Bay, CA 94514 | Placer Vineyards | Unknown | Y |
| First Savings Bank Custodian For Peter C. Cranston IRA | 8709 Litchfield Avenue Las Vegas, NV 89134 | HFA- Clear Lake | Unknown | Y |
| First Savings Bank Custodian For Phyllis P. Wyatt IRA | P O Box 370400 Las Vegas, NV 89137 | Bay Pompano Beach | Unknown | Y |
| First Savings Bank Custodian For R. David Ferrera IRA | 621 Mills Road Sacramento, CA 95864 | HFA- Clear Lake | Unknown | Y |
| First Savings Bank Custodian For R. David Ferrera IRA | 621 Mills Road Sacramento, CA 95864 | HFA- Clear Lake | Unknown | Y |
| First Savings Bank Custodian For R. David Ferrera IRA | 621 Mills Road Sacramento, CA 95864 | Cabernet | Unknown | Y |
| First Savings Bank Custodian For R. David Ferrera IRA | 621 Mills Road Sacramento, CA 95864 | Cabernet | Unknown | Y |
| First Savings Bank Custodian For Randy Sanchez IRA | 5713 N White Sands Rd Reno, NV 89511 | HFA- North Yonkers | Unknown | Y |
| First Savings Bank Custodian For Randy Sanchez IRA | 5713 N White Sands Rd Reno, NV 89511 | HFA- North Yonkers | Unknown | Y |
| First Savings Bank Custodian For Randy Sanchez IRA | 5713 N White Sands Rd Reno, NV 89511 | Placer Vineyards 2nd | Unknown | Y |
| First Savings Bank Custodian For Randy Sanchez IRA | 5713 N White Sands Rd Reno, NV 89511 | Placer Vineyards 2nd | Unknown | Y |
| First Savings Bank Custodian For Randy Sanchez IRA | 5713 N White Sands Rd Reno, NV 89511 | 6425 Gess, LTD | Unknown | Y |
| First Savings Bank Custodian For Randy Sanchez IRA | 5713 N White Sands Rd Reno, NV 89511 | 6425 Gess, LTD | Unknown | Y |
| First Savings Bank Custodian For Randy Sanchez IRA | 5713 N White Sands Rd Reno, NV 89511 | Cabernet | Unknown | Y |
| First Savings Bank Custodian For Randy Sanchez IRA | 5713 N White Sands Rd Reno, NV 89511 | Cabernet | Unknown | Y |
| First Savings Bank Custodian For Randy Sanchez IRA | 5713 N White Sands Rd Reno, NV 89511 | Placer Vineyards | Unknown | Y |
| First Savings Bank Custodian For Randy Sanchez IRA | 5713 N White Sands Rd Reno, NV 89511 | Placer Vineyards | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                                    Case No. 06-10725-LBR
                                          Debtor                                                                              (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| First Savings Bank Custodian For Rena DeHart IRA | NULL NULL NULL, NULL | 6425 Gess, LTD | Unknown | Y |
| First Savings Bank Custodian For Rena DeHart IRA | NULL NULL NULL, NULL | Amesbury/Hatters Point | Unknown | Y |
| First Savings Bank Custodian For Rena DeHart IRA | NULL NULL NULL, NULL | HFA- Windham | Unknown | Y |
| First Savings Bank Custodian For Rena DeHart IRA | NULL NULL NULL, NULL | Marquis Hotel | Unknown | Y |
| First Savings Bank Custodian For Richard A Helmberger IRA | 39080 Santa Rosa Ct Murrieta, CA 92563 | Amesbury/Hatters Point | Unknown | Y |
| First Savings Bank Custodian For Richard A Helmberger IRA | 2300 Rock Springs Dr # 2044 Las Vegas, NV 89125 | Amesbury/Hatters Point | Unknown | Y |
| First Savings Bank Custodian For Richard L. Cadieux IRA | 1730 Terrace Heights Lane Reno, NV 89523 | 6425 Gess, LTD | Unknown | Y |
| First Savings Bank Custodian For Richard L. Cadieux IRA | 1730 Terrace Heights Ln Reno, NV 89523 | 6425 Gess, LTD | Unknown | Y |
| First Savings Bank Custodian For Richard L. Cadieux IRA | 1730 Terrace Heights Lane Reno, NV 89523 | Amesbury/Hatters Point | Unknown | Y |
| First Savings Bank Custodian For Richard L. Cadieux IRA | 1730 Terrace Heights Ln Reno, NV 89523 | Amesbury/Hatters Point | Unknown | Y |
| First Savings Bank Custodian For Richard Small IRA | 4801 Calle Santa Cruz Prescott Valley, AZ 86314 | Amesbury/Hatters Point | Unknown | Y |
| First Savings Bank Custodian For Richard Small IRA | 4801 N Calle Santa Cruz Prescott Valley, AZ 86314 | Amesbury/Hatters Point | Unknown | Y |
| First Savings Bank Custodian For Robert  M. Taylor IRA | 275 La Cuenta Circle Henderson, NV 89014 | Midvale Marketplace, LLC | Unknown | Y |
| First Savings Bank Custodian For Robert A. Schell IRA | 855 Blue Spruce Rd Reno, NV 89511 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| First Savings Bank Custodian for Robert B. Bender, IRA | 733 Champagne Incline Village, NV 89451 | HFA- North Yonkers | Unknown | Y |
| First Savings Bank Custodian for Robert B. Bender, IRA | 733 Champagne Incline Village, NV 89451 | HFA- North Yonkers | Unknown | Y |
| First Savings Bank Custodian For Robert D. Earp IRA | 609 North Laurel El Paso, TX 79903 | Gramercy Court Condos | Unknown | Y |
| First Savings Bank Custodian For Robert D. Earp IRA | 609 North Laurel El Paso, TX 79903 | Gramercy Court Condos | Unknown | Y |
| First Savings Bank Custodian For Robert D. Earp IRA | 609 North Laurel El Paso, TX 79903 | Gramercy Court Condos | Unknown | Y |
| First Savings Bank Custodian For Robert D. Earp IRA | 609 North Laurel El Paso, TX 79903 | Marquis Hotel | Unknown | Y |
| First Savings Bank Custodian For Robert D. Earp IRA | 609 North Laurel El Paso, TX 79903 | Marquis Hotel | Unknown | Y |
| First Savings Bank Custodian For Robert D. Earp IRA | 609 North Laurel El Paso, TX 79903 | Marquis Hotel | Unknown | Y |
| First Savings Bank Custodian For Robert D. Earp IRA | 609 North Laurel El Paso, TX 79903 | Fiesta Oak Valley | Unknown | Y |
| First Savings Bank Custodian For Robert D. Earp IRA | 609 North Laurel El Paso, TX 79903 | Fiesta Oak Valley | Unknown | Y |
| First Savings Bank Custodian For Robert D. Earp IRA | 609 North Laurel El Paso, TX 79903 | Fiesta Oak Valley | Unknown | Y |
| First Savings Bank Custodian For Robert D. Earp IRA | 609 North Laurel El Paso, TX 79903 | Bay Pompano Beach | Unknown | Y |
| First Savings Bank Custodian For Robert D. Earp IRA | 609 North Laurel El Paso, TX 79903 | Bay Pompano Beach | Unknown | Y |
| First Savings Bank Custodian For Robert D. Earp IRA | 609 North Laurel El Paso, TX 79903 | Bay Pompano Beach | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                                                    Case No. **06-10725-LBR**
                                    Debtor                                                                                                        (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| | | | | Current Market Value of Debtor's Interest in Property |
| First Savings Bank Custodian For Robert D. Earp IRA | 609 North Laurel El Paso, TX 79903 | Freeway 101 | Unknown | Y |
| First Savings Bank Custodian For Robert D. Earp IRA | 609 North Laurel El Paso, TX 79903 | Freeway 101 | Unknown | Y |
| First Savings Bank Custodian For Robert D. Earp IRA | 609 North Laurel El Paso, TX 79903 | Freeway 101 | Unknown | Y |
| First Savings Bank Custodian For Robert D. Earp IRA | 609 North Laurel El Paso, TX 79903 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| First Savings Bank Custodian For Robert D. Earp IRA | 609 North Laurel El Paso, TX 79903 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| First Savings Bank Custodian For Robert D. Earp IRA | 609 North Laurel El Paso, TX 79903 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| First Savings Bank Custodian For Robert E. Ray IRA | 1202 Jessie Rd Henderson, NV 89015 | HFA- North Yonkers | Unknown | Y |
| First Savings Bank Custodian For Robert E. Ray IRA | 1202 Jessie Rd Henderson, NV 89015 | HFA- North Yonkers | Unknown | Y |
| First Savings Bank Custodian For Robert E. Ray IRA | 1202 Jessie Rd Henderson, NV 89015 | Placer Vineyards | Unknown | Y |
| First Savings Bank Custodian For Robert E. Ray IRA | 1202 Jessie Rd Henderson, NV 89015 | Placer Vineyards | Unknown | Y |
| First Savings Bank Custodian For Robert G. Fuller IRA | 5172 English Daisy Way Las Vegas, NV 89142 | 6425 Gess, LTD | Unknown | Y |
| First Savings Bank Custodian For Robert G. Fuller IRA | 5172 English Daisy Way Las Vegas, NV 89142 | 6425 Gess, LTD | Unknown | Y |
| First Savings Bank Custodian For Robert J. D'Ambrosio Contributory IRA | 14 Madrono Court Corte Madera, CA 94925 | Gateway Stone | Unknown | Y |
| First Savings Bank Custodian For Robert J. D'Ambrosio Contributory IRA | 14 Madrono Court Corte Madera, CA 94925 | Gateway Stone | Unknown | Y |
| First Savings Bank Custodian For Robert J. D'Ambrosio Contributory IRA | 14 Madrono Court Corte Madera, CA 94925 | Gateway Stone | Unknown | Y |
| First Savings Bank Custodian for Robert L. Pech, IRA | 80382 Green Hills Drive Indio, CA 92201 | HFA- North Yonkers | Unknown | Y |
| First Savings Bank Custodian for Robert L. Pech, IRA | 80382 Green Hills Dr Indio, CA 92201 | HFA- North Yonkers | Unknown | Y |
| First Savings Bank Custodian For Robert Sullivan IRA | 21005 Rios Street Woodland Hills, CA 91364 | 6425 Gess, LTD | Unknown | Y |
| First Savings Bank Custodian For Robert Sullivan IRA | 21005 Rios St Woodland Hills, CA 91364 | 6425 Gess, LTD | Unknown | Y |
| First Savings Bank Custodian For Robert Sullivan IRA | 21005 Rios Street Woodland Hills, CA 91364 | Placer Vineyards | Unknown | Y |
| First Savings Bank Custodian For Robert Sullivan IRA | 21005 Rios St Woodland Hills, CA 91364 | Placer Vineyards | Unknown | Y |
| First Savings Bank Custodian For Robert W. Inch IRA | 73487 Purselane Palm Desert, CA 92260 | Eagle Meadows Development | Unknown | Y |
| First Savings Bank Custodian For Robert W. Inch IRA | 73487 Purslane Palm Desert, CA 92260 | Eagle Meadows Development | Unknown | Y |
| First Savings Bank Custodian For Roger Canary IRA | 561 Calle de La Plata Sparks, NV 89436 | Amesbury/Hatters Point | Unknown | Y |
| First Savings Bank Custodian For Ronald Gene Brown IRA | P O Box 7006 Menlo Park, CA 94026 | Tapia Ranch | Unknown | Y |
| First Savings Bank Custodian For Rudolf Winkler IRA | 10000 Rossbury Place Los Angeles, CA 90064 | Huntsville | Unknown | Y |
| First Savings Bank Custodian For Rudolf Winkler IRA | 10000 Rossbury Place Los Angeles, CA 90064 | Huntsville | Unknown | Y |
| First Savings Bank Custodian For Rudolf Winkler IRA | 10000 Rossbury Place Los Angeles, CA 90064 | HFA- Windham | Unknown | Y |
| First Savings Bank Custodian For Rudolf Winkler IRA | 10000 Rossbury Place Los Angeles, CA 90064 | HFA- Windham | Unknown | Y |
| First Savings Bank Custodian For Rudolf Winkler IRA | 10000 Rossbury Place Los Angeles, CA 90064 | Harbor Georgetown | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                    Case No. 06-10725-LBR
                                    Debtor                                                                      (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniliquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| First Savings Bank Custodian For Rudolf Winkler IRA | 10000 Rossbury Place<br>Los Angeles, CA 90064 | Harbor Georgetown | Unknown | Y |
| First Savings Bank Custodian For Rudolf Winkler IRA | 10000 Rossbury Place<br>Los Angeles, CA 90064 | Amesbury/Hatters Point | Unknown | Y |
| First Savings Bank Custodian For Rudolf Winkler IRA | 10000 Rossbury Place<br>Los Angeles, CA 90064 | Amesbury/Hatters Point | Unknown | Y |
| First Savings Bank Custodian For Sharon E. Presswood IRA | 9227 Arbor Trail Drive<br>Dallas, TX 75243 | Amesbury/Hatters Point | Unknown | Y |
| First Savings Bank Custodian For Sharon E. Presswood IRA | 9227 Arbor Trail Drive<br>Dallas, TX 75243 | Placer Vineyards 2nd | Unknown | Y |
| First Savings Bank custodian for Shellie Hilgenberg IRA | 370 Pinecrest Dr<br>Laguna Beach, CA 92651 | HFA- Clear Lake | Unknown | Y |
| First Savings Bank custodian for Shellie Hilgenberg IRA | 370 Pinecrest Dr<br>Laguna beach, CA 92651 | HFA- Clear Lake | Unknown | Y |
| First Savings Bank custodian for Shellie Hilgenberg IRA | 370 Pinecrest Dr<br>Laguna Beach, CA 92651 | Amesbury/Hatters Point | Unknown | Y |
| First Savings Bank custodian for Shellie Hilgenberg IRA | 370 Pinecrest Dr<br>Laguna beach, CA 92651 | Amesbury/Hatters Point | Unknown | Y |
| First Savings Bank Custodian for Stephen V. Kowalski IRA | 29202 Posey Way<br>Rancho Palos Verdes, CA 90275 | Lerin Hills | Unknown | Y |
| First Savings Bank Custodian for Stephen V. Kowalski IRA | 29202 Posey Way<br>Rancho Palos Verdes, CA 90275 | Lerin Hills | Unknown | Y |
| First Savings Bank Custodian for Stephen V. Kowalski IRA | 29202 Posey Way<br>Rancho Palos Verdes, CA 90275 | Gateway Stone | Unknown | Y |
| First Savings Bank Custodian for Stephen V. Kowalski IRA | 29202 Posey Way<br>Rancho Palos Verdes, CA 90275 | Gateway Stone | Unknown | Y |
| First Savings Bank Custodian For Steven A. Shane IRA | 1810 Lakeland Hills Dr<br>Reno, NV 89523 | Amesbury/Hatters Point | Unknown | Y |
| First Savings Bank Custodian For Susan Davis IRA | 104 Van Buren Court<br>Colleyville, TX 76034 | Amesbury/Hatters Point | Unknown | Y |
| First Savings Bank Custodian For Susan Davis IRA | 104 Van Buren Court<br>Colleyville, TX 76034 | BarUSA/$15,300,000 | Unknown | Y |
| First Savings Bank Custodian For Susan Hauser IRA | 3635 Brighton Way<br>Reno, NV 89509 | HFA- Riviera 2nd | Unknown | Y |
| First Savings Bank Custodian For Susan J. Ward IRA | 26077 Charing Cross Rd<br>Valencia, CA 91355 | BarUSA/$15,300,000 | Unknown | Y |
| First Savings Bank Custodian For Sylvia Hooks IRA | 2737 Billy Casper Drive<br>Las Vegas, NV 89134 | Eagle Meadows Development | Unknown | Y |
| First Savings Bank Custodian For Sylvia Hooks IRA | 2737 Billy Casper Drive<br>Las Vegas, NV 89134 | HFA- North Yonkers | Unknown | Y |
| First Savings Bank Custodian For Sylvia Hooks IRA | 2737 Billy Casper Drive<br>Las Vegas, NV 89134 | Margarita Annex | Unknown | Y |
| First Savings Bank Custodian For Tana Stigile IRA | 4110 Santa Fe Drive<br>Fallon, NV 89406 | Bay Pompano Beach | Unknown | Y |
| First Savings Bank Custodian For Thomas Rehn IRA | 15405 Robertson Dr.<br>Sun City West, AZ 85375 | HFA- Windham | Unknown | Y |
| First Savings Bank Custodian For Thomas Rehn IRA | 15405 Robertson Dr.<br>Sun City West, AZ 85375 | HFA- North Yonkers | Unknown | Y |
| First Savings Bank Custodian For Thomas Rehn IRA | 15405 Robertson Dr.<br>Sun City West, AZ 85375 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| First Savings Bank Custodian for Thomas T. Riedman IRA | 995 Putnam Ave<br>North Merrick, NY 11566 | HFA-Clear Lake 2nd | Unknown | Y |
| First Savings Bank Custodian for Thomas T. Riedman IRA | 995 Putnam Ave<br>North Merrick, NY 11566 | HFA-Clear Lake 2nd | Unknown | Y |
| First Savings Bank Custodian For Timothy J. Porter IRA | 8970 S Bank Dr<br>Roseburg, CA 97470 | Anchor B, LLC | Unknown | Y |
| First Savings Bank Custodian for Tina M. Wener IRA | 226 California Ave<br>Reno, NV 89509 | Harbor Georgetown | Unknown | Y |
| First Savings Bank Custodian for Tina M. Wener IRA | 226 California Ave<br>Reno, NV 89509 | HFA- Clear Lake | Unknown | Y |

In re _____ **USA Commercial Mortgage Company** _____,                                        Case No. **06-10725-LBR**
Debtor                                                                                                (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
| --- | --- | --- | --- | --- |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| First Savings Bank Custodian For Todd C. Maurer IRA | 3100 Chino Hills Pkwy Apt 1411 Chino Hills, CA 91709 | Bay Pompano Beach | Unknown | Y |
| First Savings Bank Custodian For Todd C. Maurer IRA | 3100 Chino Hills Pkwy Apt 1411 Chino Hills, CA 91709 | Bay Pompano Beach | Unknown | Y |
| First Savings Bank Custodian For Todd C. Maurer IRA | 3100 Chino Hills Pkwy Apt 1411 Chino Hills, CA 91709 | Lerin Hills | Unknown | Y |
| First Savings Bank Custodian For Todd C. Maurer IRA | 3100 Chino Hills Pkwy Apt 1411 Chino Hills, CA 91709 | Lerin Hills | Unknown | Y |
| First Savings Bank Custodian For Vernon K. Chun IRA | 9 Auburn Crest Court Chico, CA 95973 | Marquis Hotel | Unknown | Y |
| First Savings Bank Custodian For Vernon K. Chun IRA | 9 Auburn Crest Court Chico, CA 95973 | Marquis Hotel | Unknown | Y |
| First Savings Bank Custodian For Vernon K. Chun IRA | 9 Auburn Crest Court Chico, CA 95973 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| First Savings Bank Custodian For Vernon K. Chun IRA | 9 Auburn Crest Court Chico, CA 95973 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| First Savings Bank Custodian For Walter E. White IRA | 2101 Calle De Espana Las Vegas, NV 89146 | Bay Pompano Beach | Unknown | Y |
| First Savings Bank Custodian For William A. Carone IRA | 3125 Quarry Road Manchester, NJ 8759 | Amesbury/Hatters Point | Unknown | Y |
| First Savings Bank Custodian For William G. A. Cox, IRA | P O Box 461 Sterling, IL 61081 | HFA- Riviera 2nd | Unknown | Y |
| First Savings Bank Custodian For William M. Spangler IRA | 711 Gordon Ave Reno, NV 89509 | BarUSA/$15,300,000 | Unknown | Y |
| First Trust Co. Of Onaga Custodian For Arlene J. Fine IRA | P O Box 487 Oakley, UT 84055 | Tapia Ranch | Unknown | Y |
| First Trust Co. Of Onaga Custodian For Arlene J. Fine IRA | P O Box 487 Oakley, UT 84055 | Tapia Ranch | Unknown | Y |
| First Trust Co. Of Onaga Custodian For Arlene J. Fine IRA | P O Box 487 Oakley, UT 84055 | Tapia Ranch | Unknown | Y |
| First Trust Co. Of Onaga Custodian For Bennie N. Revello, IRA | 9728 Terrace Green Ave Las Vegas, NV 89117 | Amesbury/Hatters Point | Unknown | Y |
| First Trust Co. Of Onaga Custodian For Bennie N. Revello, IRA | 9728 Terrace Green Ave Las Vegas, NV 89117 | Bay Pompano Beach | Unknown | Y |
| First Trust Co. Of Onaga Custodian For Betty R. Pardo IRA | 10932 Mill Cove Ave Las Vegas, NV 89134 | 6425 Gess, LTD | Unknown | Y |
| First Trust Co. Of Onaga Custodian For Betty R. Pardo IRA | 10932 Mill Cove Ave Las Vegas, NV 89134 | 6425 Gess, LTD | Unknown | Y |
| First Trust Co. Of Onaga Custodian For Brenda J. High IRA | 2884 E Point Dr Chesapeake, VA 23321 | Fiesta Oak Valley | Unknown | Y |
| First Trust Co. Of Onaga Custodian For Brenda J. High IRA | 2884 E Point Dr Chesapeake, VA 23321 | HFA- Clear Lake | Unknown | Y |
| First Trust Co. Of Onaga Custodian For Calvin Bettencourt IRA | 1325 Cinder Rock Dr #201 Las Vegas, NV 89128 | Amesbury/Hatters Point | Unknown | Y |
| First Trust Co. Of Onaga Custodian For Charles D. Cunningham IRA | 1964 Oliver Springs Street Henderson, NV 89052 | Amesbury/Hatters Point | Unknown | Y |
| First Trust Co. Of Onaga Custodian For Charles D. Cunningham IRA | 1964 Oliver Springs Rd Henderson, NV 89052 | Amesbury/Hatters Point | Unknown | Y |
| First Trust Co. Of Onaga Custodian For Curtis Clark IRA | 1403 Pueblo Dr Boulder City, NV 89005 | Huntsville | Unknown | Y |
| First Trust Co. Of Onaga Custodian For Daniel Rakich IRA | 2613 Silverton Drive Las Vegas, NV 89134 | BarUSA/$15,300,000 | Unknown | Y |
| First Trust Co. Of Onaga Custodian For DeVera Cline IRA | 1860 Papago Lane Las Vegas, NV 89109 | Amesbury/Hatters Point | Unknown | Y |
| First Trust Co. Of Onaga Custodian For Donald Olsen IRA | 8728 Castleview Ave Las Vegas, NV 89129 | Amesbury/Hatters Point | Unknown | Y |
| First Trust Co. Of Onaga Custodian For Eileen Marie Lakin IRA | 2727 Amy Court Mount Shasta, CA 96067 | Amesbury/Hatters Point | Unknown | Y |
| First Trust Co. Of Onaga Custodian For Ernest W. Libman IRA | 1709 Glenview Drive Las Vegas, NV 89134 | Amesbury/Hatters Point | Unknown | Y |

In re _____ **USA Commercial Mortgage Company** _____ ,                    Case No. **06-10725-LBR**
                    Debtor                                                                      (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| | Description and Location of Property | | Current Market Value of Debtor's Interest in Property | |
| First Trust Co. Of Onaga Custodian for Frank Wasko as Beneficiary of the Stephanie Wasko IRA | 6222 W Wickieup Glendale, AZ 85308 | Placer Vineyards | Unknown | Y |
| First Trust Co. Of Onaga Custodian for Frank Wasko as Beneficiary of the Stephanie Wasko IRA | 6222 W. Wickieup Glendale , AZ 85308 | Placer Vineyards | Unknown | Y |
| First Trust Co. Of Onaga Custodian For Georgette Aldrich IRA | 2117 Las Flores Street Las Vegas, NV 89102 | Amesbury/Hatters Point | Unknown | Y |
| First Trust Co. Of Onaga Custodian For Glenda Lambert Sibley IRA | 16326 W Willow Creek Lane Surprise, AZ 85374 | Amesbury/Hatters Point | Unknown | Y |
| First Trust Co. Of Onaga Custodian for Hamilton M. High IRA | 2884 East Point Drive Chesapeake, VA 23321 | Fiesta Oak Valley | Unknown | Y |
| First Trust Co. Of Onaga Custodian for Hamilton M. High IRA | 2884 E Point Dr Chesapeake, VA 23321 | Fiesta Oak Valley | Unknown | Y |
| First Trust Co. Of Onaga Custodian for Hamilton M. High IRA | 2884 East Point Drive Chesapeake, VA 23321 | HFA- Clear Lake | Unknown | Y |
| First Trust Co. Of Onaga Custodian for Hamilton M. High IRA | 2884 E Point Dr Chesapeake, VA 23321 | HFA- Clear Lake | Unknown | Y |
| First Trust Co. Of Onaga Custodian For Harold E. Pals IRA | 226-2 Morgyn Lane Boulder City, NV 89005 | BarUSA/$15,300,000 | Unknown | Y |
| First Trust Co. Of Onaga Custodian For Janice Mills IRA | 1103 Sunshine Run Arnolds Park, IA 51331 | BarUSA/$15,300,000 | Unknown | Y |
| First Trust Co. Of Onaga Custodian For Joan Scionti IRA | P O Box 29974 Laughlin, NV 89028 | Gramercy Court Condos | Unknown | Y |
| First Trust Co. Of Onaga Custodian For John W. Scionti IRA | P O Box 29974 Laughlin, NV 89028 | Gramercy Court Condos | Unknown | Y |
| First Trust Co. Of Onaga Custodian For Karen S. Moberly IRA | 420 Warren Terrace Hinsdale, IL 60521 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| First Trust Co. Of Onaga Custodian For Karen S. Moberly IRA | 420 Warren Terrace Hinsdale, IL 60521 | Bay Pompano Beach | Unknown | Y |
| First Trust Co. Of Onaga Custodian For Karen S. Moberly IRA | 420 Warren Terrace Hinsdale, IL 60521 | HFA- Clear Lake | Unknown | Y |
| First Trust Co. of Onaga Custodian for Lewis H. Fine IRA | P O Box 487 Oakley, UT 84055 | Tapia Ranch | Unknown | Y |
| First Trust Co. of Onaga Custodian for Lewis H. Fine IRA | P O Box 487 Oakley, UT 84055 | Tapia Ranch | Unknown | Y |
| First Trust Co. of Onaga Custodian for Lewis H. Fine IRA | P O Box 487 Oakley, UT 84055 | Tapia Ranch | Unknown | Y |
| First Trust Co. Of Onaga Custodian For Lois M. Campbell IRA | 1733 Warrington Drive Henderson, NV 89052 | Amesbury/Hatters Point | Unknown | Y |
| First Trust Co. Of Onaga Custodian For Lynda M. Settle IRA | 1001 S 9th Street Mena, AR 71953 | Amesbury/Hatters Point | Unknown | Y |
| First Trust Co. of Onaga Custodian For Marina Mehlman, IRA | 2027 Hathaway Ave Westlake Village, CA 91362 | Marlton Square | Unknown | Y |
| First Trust Co. Of Onaga Custodian For Marina Mehlman IRA | 2027 Hathaway Ave Westlake Village, CA 91362 | Castaic Partners II, LLC | Unknown | Y |
| First Trust Co. Of Onaga Custodian For Mary Gambosh IRA | 14669 Penmore Lane Charlotte, NC 28269 | Gramercy Court Condos | Unknown | Y |
| First Trust Co. Of Onaga Custodian For Mary Gambosh IRA | 14669 Penmore Lane Charlotte, NC 28269 | Gramercy Court Condos | Unknown | Y |
| First Trust Co. Of Onaga Custodian For Michael Shubic IRA | 750 Chimney Creek Dr Golden, CO 80401 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| First Trust Co. Of Onaga Custodian For Michael Shubic IRA | 750 Chimney Creek Dr Golden, CO 80401 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| First Trust Co. Of Onaga Custodian For Morris Mansell IRA | 2578 Highmore Ave Henderson, NV 89052 | Placer Vineyards 2nd | Unknown | Y |
| First Trust Co. Of Onaga Custodian For Morris Mansell IRA | 2578 Highmore Avenue Henderson, NV 89052 | Placer Vineyards 2nd | Unknown | Y |
| First Trust Co. Of Onaga Custodian For Morris Mansell IRA | 2578 Highmore Henderson, NV 89052 | Placer Vineyards 2nd | Unknown | Y |
| First Trust Co. Of Onaga Custodian For Morris Mansell IRA | 2578 Highmore Ave Henderson, NV 89052 | HFA- Riviera 2nd | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                                    Case No. 06-10725-LBR
                        Debtor                                                                                    (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
Other Contingent and Uniliquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
| First Trust Co. Of Onaga Custodian For Morris Mansell IRA | 2578 Highmore Avenue Henderson, NV 89052 | HFA- Riviera 2nd | Unknown | Y |
| First Trust Co. Of Onaga Custodian For Morris Mansell IRA | 2578 Highmore Henderson, NV 89052 | HFA- Riviera 2nd | Unknown | Y |
| First Trust Co. Of Onaga Custodian For Morris Mansell IRA | 2578 Highmore Ave Henderson, NV 89052 | Marlton Square 2nd | Unknown | Y |
| First Trust Co. Of Onaga Custodian For Morris Mansell IRA | 2578 Highmore Avenue Henderson, NV 89052 | Marlton Square 2nd | Unknown | Y |
| First Trust Co. Of Onaga Custodian For Morris Mansell IRA | 2578 Highmore Henderson, NV 89052 | Marlton Square 2nd | Unknown | Y |
| First Trust Co. Of Onaga Custodian For Patricia Darnold IRA | 2061 Sapphire Valley Ave Henderson, NV 89074 | Amesbury/Hatters Point | Unknown | Y |
| First Trust Co. OF Onaga Custodian For Philip Stidham IRA | 1930 Village Center Circle 3326 Las Vegas, NV 89134 | Harbor Georgetown | Unknown | Y |
| First Trust Co. OF Onaga Custodian For Philip Stidham IRA | 1930 Village Center Circle 3326 Las Vegas, NV 89134 | Harbor Georgetown | Unknown | Y |
| First Trust Co. of Onaga Custodian For Robert Speckert IRA | 2128 Red Dawn Sky St Las Vegas, NV 89134 | 6425 Gess, LTD | Unknown | Y |
| First Trust Co. of Onaga Custodian For Robert Speckert IRA | 2128 Red Dawn Sky St Las Vegas, NV 89134 | Bay Pompano Beach | Unknown | Y |
| First Trust Co. of Onaga Custodian For Robert Speckert IRA | 2128 Red Dawn Sky St Las Vegas, NV 89134 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| First Trust Co. of Onaga Custodian For Ruby Simon, IRA | 8728 Castle View Ave Las Vegas, NV 89129 | Amesbury/Hatters Point | Unknown | Y |
| First Trust Co. of Onaga Custodian For Ruby Simon, IRA | 8728 Castle View Ave Las Vegas, NV 89129 | Amesbury/Hatters Point | Unknown | Y |
| First Trust Co. of Onaga Custodian For Ruby Simon, IRA | 8728 Castle View Ave Las Vegas, NV 89129 | Amesbury/Hatters Point | Unknown | Y |
| First Trust Co. of Onaga Custodian For Ruby Simon, IRA | 8728 Castle View Ave Las Vegas, NV 89129 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| First Trust Co. of Onaga Custodian For Ruby Simon, IRA | 8728 Castle View Ave Las Vegas, NV 89129 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| First Trust Co. of Onaga Custodian For Ruby Simon, IRA | 8728 Castle View Ave Las Vegas, NV 89129 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| First Trust Co. of Onaga Custodian For Suzane M. Bradshaw IRA | 1015 Sundown Court Gardnerville, NV 89410 | HFA- Riviera 2nd | Unknown | Y |
| First Trust Co. of Onaga Custodian For Suzanne Brehmer IRA | 1235 White Avenue Grand Junction, CO 81501 | Tapia Ranch | Unknown | Y |
| First Trust Co. of Onaga Custodian For Suzanne Brehmer IRA | 1235 White Avenue Grand Junction, CO 81501 | Harbor Georgetown | Unknown | Y |
| First Trust Co. of Onaga Custodian for Thomas C. Gray IRA | 31672 Scenic Drive Laguna Beach, CA 92651 | Anchor B, LLC | Unknown | Y |
| First Trust Co. Of Onaga Custodian For Victor Santiago - Roth IRA | 4604 Gretel Circle Las Vegas, NV 89102 | HFA- Riviera 2nd | Unknown | Y |
| First Trust Co. Of Onaga Custodian For Victor Santiago - Roth IRA | 4604 Gretel Circle Las Vegas, NV 89102 | HFA- Riviera 2nd | Unknown | Y |
| First Trust Company of Onaga Custodian For Herbert W. Mueller IRA | NULL NULL NULL, NULL | Amesbury/Hatters Point | Unknown | Y |
| First Trust Company of Onaga Custodian For Herbert W. Mueller IRA | 2479 San Sebastian Los Osos, CA 93402 | Amesbury/Hatters Point | Unknown | Y |
| First Trust Company of Onaga Custodian For Herbert W. Mueller IRA | 2479 San Sebastian Los Osos, CA 93402 | Amesbury/Hatters Point | Unknown | Y |
| Fisko Ventures, LLC. | 1906 Catherine Court Gardnerville, NV 89410 | Gateway Stone | Unknown | Y |
| Fisko Ventures, LLC. | 1906 Catherine Court Gardnerville, NV 89410 | Gateway Stone | Unknown | Y |
| Florence Bolatin Trustee of the Florence Bolatin Living Trust dated 10/28/93 | 2105 Diamond Brook Ct Las Vegas, NV 89117 | Bay Pompano Beach | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                                    Case No. 06-10725-LBR
                                                Debtor                                                                      (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniliqidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| Florence Bolatin Trustee of the Florence Bolatin Living Trust dated 10/28/93 | 2105 Diamond Brook Ct Las Vegas, NV 89117 | Fiesta USA/Stoneridge | Unknown | Y |
| Floyd H. Lander Trustee of the Floyd H. Lander Living Trust U-A 4/23/99 | 2043 Sunburst Way Reno, NV 89509 | Ashby Financial  $7,200,000 | Unknown | Y |
| Floyd H. Lander Trustee of the Floyd H. Lander Living Trust U-A 4/23/99 | 2043 Sunburst Way Reno, NV 89509 | HFA- North Yonkers | Unknown | Y |
| Floyd M. Spindle an unmarried man transferable on death to A. Cherryl Sergeant | 706 N E 22nd Street Grand Prairie, TX 75050 | Placer Vineyards | Unknown | Y |
| Floyd M. Spindle an unmarried man transferable on death to A. Cherryl Sergeant | 706 NE 22nd Street Grand Praire, TX 75050 | Placer Vineyards | Unknown | Y |
| Floyd M. Spindle, an unmarried man, transfer on death to Floyd Marvin Spindle Jr. | 706 N E 22nd Street Grand Prairie, TX 75050 | Gramercy Court Condos | Unknown | Y |
| Floyd M. Spindle, an unmarried man, transfer on death to Floyd Marvin Spindle Jr. | 706 NE 22nd Street Grand Praire, TX 75050 | Gramercy Court Condos | Unknown | Y |
| Ford S. Dunton, a married man dealing with his sole & separate property | 1119 Ironwood Pkwy Coeur D'Alene, ID 83814 | Amesbury/Hatters Point | Unknown | Y |
| Ford S. Dunton, a married man dealing with his sole & separate property | 1119 Ironwood Pkwy Coeur D'Alene, ID 83814 | Midvale Marketplace, LLC | Unknown | Y |
| Fraley Limited Partnership, a Nevada limited partnership | 9030 W Sahara Ave #240 Las Vegas, NV 89117 | 6425 Gess, LTD | Unknown | Y |
| Fraley Limited Partnership, a Nevada limited partnership | 9030 W Sahara Ave #240 Las Vegas, NV 89117 | Bay Pompano Beach | Unknown | Y |
| Fraley Limited Partnership, a Nevada limited partnership | 9030 W Sahara Ave #240 Las Vegas, NV 89117 | Midvale Marketplace, LLC | Unknown | Y |
| Fraley Limited Partnership, a Nevada limited partnership | 9030 W Sahara Ave #240 Las Vegas, NV 89117 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Fraley Limited Partnership, a Nevada limited partnership | 9030 W Sahara Ave #240 Las Vegas, NV 89117 | Placer Vineyards | Unknown | Y |
| Frances E. Phillips, Trustee of the Phillips Family Trust dated 10/24/89 | 2275 Schooner Circle Reno, NV 89509 | Bay Pompano Beach | Unknown | Y |
| Frances J. Cook & John R. Cook, joint tenants with right of survivorship | 10400 SW Cowan Rd Vashon, WA 98070 | Wasco Investments | Unknown | Y |
| Francesco Soro | P O Box 34602 Las Vegas, NV 89133 | Eagle Meadows Development | Unknown | Y |
| Francesco Soro | P O Box 34602 Las Vegas, NV 89133 | Eagle Meadows Development | Unknown | Y |
| Francesco Soro | P O Box 34602 Las Vegas, NV 89133 | HFA- Clear Lake | Unknown | Y |
| Francesco Soro | P O Box 34602 Las Vegas, NV 89133 | HFA- Clear Lake | Unknown | Y |
| Francis Howard Trustee of the Jaime Kefalas Trust | 7 Commerce Center Dr # A Henderson , NV 89001 | 6425 Gess, LTD | Unknown | Y |
| Francis Howard Trustee of the Jaime Kefalas Trust | 7 Commerce Center Drive #A Henderson, NV 89014 | 6425 Gess, LTD | Unknown | Y |
| Francis Howard Trustee of the Jason A. Kefalas Trust | 7 Commerce Center Dr # A Henderson , NV 89001 | 6425 Gess, LTD | Unknown | Y |
| Francis Howard Trustee of the Jason A. Kefalas Trust | 7 Commerce Center Drive #A Henderson, NV 89014 | 6425 Gess, LTD | Unknown | Y |
| Francis J. Karlin Trustee of the Karlin Trust dated 3/3/89 | 4009 Cutting Horse St North Las Vegas, NV 89032 | Amesbury/Hatters Point | Unknown | Y |
| Francis R. Begnoche, an unmarried man & Christopher M. Begnoche, an unmarried man, as joint tenants with right of survivorship | 685 Moonlight Mesa Dr Henderson, NV 89015 | Amesbury/Hatters Point | Unknown | Y |
| Frank A. Cerrone & Shari L. Cerrone Trustees of The Cerrone Family Trust dated 1/26/96 | 1502 Big Valley Drive Reno, NV 89521 | Placer Vineyards | Unknown | Y |
| Frank Capodici & Marie Capodici Trustees of the Frank & Marie Capodici Family Trust dated 12/8/03 | 9025 Rockville Ave Las Vegas, NV 89143 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Frank Charles Ruegg, Jr. & Margaret S. Ruegg Trustees of The Ruegg Living Trust dated 11/28/94 | 107 Navigator Lane Friday Harbor, WA 98250 | Placer Vineyards | Unknown | Y |

In re _____ **USA Commercial Mortgage Company** _____ ,                                   Case No. **06-10725-LBR**

                                Debtor                                                                                      (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21

**Other Contingent and Uniliquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| | | **Description and Location of Property** | | **Current Market Value of Debtor's Interest in Property** |
| Frank Davenport, a single man | 3372 Narod Street Las Vegas, NV 89121 | Lerin Hills | Unknown | Y |
| Frank Davenport, a single man | 3372 Narod Street Las Vegas, NV 89121 | Placer Vineyards 2nd | Unknown | Y |
| Frank Davenport, a single man | 3372 Narod Street Las Vegas, NV 89121 | HFA- Riviera 2nd | Unknown | Y |
| Frank Davenport, a single man | 3372 Narod Street Las Vegas, NV 89121 | Gramercy Court Condos | Unknown | Y |
| Frank Davenport, a single man | 3372 Narod Street Las Vegas, NV 89121 | Amesbury/Hatters Point | Unknown | Y |
| Frank Davenport, a single man | 3372 Narod Street Las Vegas, NV 89121 | HFA-Clear Lake 2nd | Unknown | Y |
| Frank E. Ensign, a single man | P O Box 61770 Boulder City, NV 89006 | Bay Pompano Beach | Unknown | Y |
| Frank E. Ensign, a single man | P O Box 61770 Boulder City, NV 89006 | HFA- Clear Lake | Unknown | Y |
| Frank J. Belmonte Trustee of the Belmonte Family Trust | 3 Deerwood East Irvine, CA 92714 | HFA- North Yonkers | Unknown | Y |
| Frank J. Belmonte Trustee of the Belmonte Family Trust | 3 Deerwood East Irvine, CA 92714 | Marlton Square | Unknown | Y |
| Frank J. Belmonte Trustee of the Belmonte Family Trust | 3 Deerwood East Irvine, CA 92714 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Frank J. Evangelho & Diana L Evangelho Trustees of the Evangelho Family Revocable Trust dated 10/7/03 | 867 Orange Ave San Carlos, CA 94070 | HFA- Windham | Unknown | Y |
| Frank J. Murphy and Margaret F. Murphy, husband and wife, as joint tenants with the right of survivorship | 4945 San Pablo Court Naples, FL 34109 | Castaic Partners II, LLC | Unknown | Y |
| Frank J. Murphy and Margaret F. Murphy, husband and wife, as joint tenants with the right of survivorship | 4945 San Pablo Court Naples, FL 34109 | HFA- North Yonkers | Unknown | Y |
| Frank J. Tarantino, a married man dealing with his sole and separate property | 3495 Lakeside Dr. Box 146 Reno, NV 89509 | Eagle Meadows Development | Unknown | Y |
| Frank Reale, a single man | 6908 Emerald Springs Las Vegas, NV 89113 | Placer Vineyards 2nd | Unknown | Y |
| Frank Reale, a single man | 6908 Emerald Springs Las Vegas, NV 89113 | Huntsville | Unknown | Y |
| Frank Reale, a single man | 6908 Emerald Springs Las Vegas, NV 89113 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Frank Russell, Jr., a married man dealing with his sole & separate property | 3314 Paces Ferry Ave SE Atlanta, GA 30339 | Placer Vineyards | Unknown | Y |
| Frank S. Wasko, Trustee of the Frank S. Wasko Revocable Trust dated 5-21-02 | 6222 W Wickieup Ln Glendale, AZ 85308 | Bay Pompano Beach | Unknown | Y |
| Frank Snopko Trustee of the Charlotte Snopko Marital Trust dated 8/31/04 | 278 Sussex Pl Carson City, NV 89703 | Eagle Meadows Development | Unknown | Y |
| Frank Snopko Trustee of the Charlotte Snopko Marital Trust dated 8/31/04 | 278 Sussex Pl Carson City, NV 89703 | Eagle Meadows Development | Unknown | Y |
| Frank Snopko Trustee of the Charlotte Snopko Marital Trust dated 8/31/04 | 278 Sussex St Carson City, NV 89702 | Eagle Meadows Development | Unknown | Y |
| Frank Snopko Trustee of the Charlotte Snopko Marital Trust dated 8/31/04 | 278 Sussex Pl Carson City, NV 89701 | Eagle Meadows Development | Unknown | Y |
| Frank Snopko Trustee of the Snopko 1981 Trust dated 10/27/81 | 278 Sussex Pl Carson City, NV 89703 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Frank Snopko Trustee of the Snopko 1981 Trust dated 10/27/81 | 278 Sussex Pl Carson City, NV 89703 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Frank Snopko Trustee of the Snopko 1981 Trust dated 10/27/81 | 278 Sussex St Carson City, NV 89702 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Frank Snopko Trustee of the Snopko 1981 Trust dated 10/27/81 | 278 Sussex Pl Carson City, NV 89701 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Frank T. Novak & Patricia A. Novak Trustees of the Novak Living Trust dtd 10/21/97 | 2593 Sumter Street Henderson, NV 89052 | HFA- North Yonkers | Unknown | Y |
| Frank T. Novak & Patricia A. Novak Trustees of the Novak Living Trust dtd 10/21/97 | 2593 Sumter St Henderson, NV 89052 | HFA- North Yonkers | Unknown | Y |

In re_____**USA Commercial Mortgage Company**_____,                                                                                                  Case No. **06-10725-LBR**
                                             Debtor                                                                                                                                                                   (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| | | **Description and Location of Property** | | **Current Market Value of Debtor's Interest in Property** |
| Frank T. Novak & Patricia A. Novak Trustees of the Novak Living Trust dtd 10/21/97 | 2593 Sumter Street Henderson, NV 89052 | Bay Pompano Beach | Unknown | Y |
| Frank T. Novak & Patricia A. Novak Trustees of the Novak Living Trust dtd 10/21/97 | 2593 Sumter St Henderson, NV 89052 | Bay Pompano Beach | Unknown | Y |
| Frank Valentino & Stella Valentino, husband & wife, as joint tenants with right of survivorship | 15335 Del Gado Drive Sherman Oaks, CA 91403 | Marlton Square | Unknown | Y |
| Frank Valentino & Stella Valentino, husband & wife, as joint tenants with right of survivorship | 15335 Del Gado Drive Sherman Oaks, CA 91403 | Marquis Hotel | Unknown | Y |
| Frank W. Richardson & Margaret S. Richardson Trustees of the Richardson Family Trust Under Agreement dated 11/2/88 | 8 Corte Ladino San Clemente, CA 92673 | Fiesta USA/Stoneridge | Unknown | Y |
| Frank W. Richardson & Margaret S. Richardson Trustees of the Richardson Family Trust Under Agreement dated 11/2/88 | 8 Corte Ladino San Clemente, CA 92673 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Frank Wasko, a single man | 6222 W Wickieup Glendale, AZ 85308 | Fiesta Oak Valley | Unknown | Y |
| Frank Wasko, a single man | 6222 W. Wickieup Glendale , AZ 85308 | Fiesta Oak Valley | Unknown | Y |
| Frank Weinman Trustee of the Weinman Family Trust dated 9/6/96 | 2947 Pinehurst Dr Las Vegas, NV 89109 | Lerin Hills | Unknown | Y |
| Franklin D. Ott and Kathryn R. Ott, Trustees of the Ott Family Revocable Trust dated 4/29/98 | 5832 N Misty Ridge Dr Tucson, AZ 85718 | Wasco Investments | Unknown | Y |
| Franz J. Zimmer Trustee of the Franz E. Zimmer Revocable Trust dated 02/05/97 | 900 Spring Lake Ct St Augustine, FL 32080 | Bay Pompano Beach | Unknown | Y |
| Franz J. Zimmer Trustee of the Franz E. Zimmer Revocable Trust dated 02/05/97 | 900 Spring Lake Ct St Augustine, FL 32080 | Gramercy Court Condos | Unknown | Y |
| Franz J. Zimmer Trustee of the Franz E. Zimmer Revocable Trust dated 02/05/97 | 900 Spring Lake Ct St Augustine, FL 32080 | Placer Vineyards | Unknown | Y |
| Franz J. Zimmer Trustee of the Franz E. Zimmer Revocable Trust dated 02/05/97 | 900 Spring Lake Ct St Augustine, FL 32080 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Fraser Atwater Properties, LLC | 14220 Sorrel Lane Reno, NV 89511 | HFA-Clear Lake 2nd | Unknown | Y |
| Fraser Atwater Properties, LLC | 14220 Sorrel Lane Reno, NV 89511 | HFA-Clear Lake 2nd | Unknown | Y |
| Fred A. Stevens and Marlys A. Stevens, Husband and Wife as joint tenants with right survivorship | 284 Merrick Way Henderson, NV 89014 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Fred Holland & Marjorie Holland Trustees of the The Holland Family Trust dated 1993 | 606 Bryant Court Boulder City, NV 89005 | Amesbury/Hatters Point | Unknown | Y |
| Fred Holland & Marjorie Holland Trustees of the The Holland Family Trust dated 1993 | 606 Bryant Court Boulder City, NV 89005 | BarUSA/$15,300,000 | Unknown | Y |
| Fred Holland & Marjorie Holland Trustees of the The Holland Family Trust dated 1993 | 606 Bryant Court Boulder City, NV 89005 | Placer Vineyards | Unknown | Y |
| Fred Holland & Marjorie Holland Trustees of the The Holland Family Trust dated 1993 | 606 Bryant Court Boulder City, NV 89005 | Copper Sage Commerce Center, LLC | Unknown | Y |
| Fred J. Foxcroft & Roberta Foxcroft Trustees of the Foxcroft Living Trust dated 1/10/02 | P O Box 362 Carnelian Bay, CA 96140 | Placer Vineyards | Unknown | Y |
| Fred J. Foxcroft & Roberta Foxcroft Trustees of the Foxcroft Living Trust dated 1/10/02 | P O Box 362 Carnelian Bay, CA 96140 | BarUSA/$15,300,000 | Unknown | Y |
| Fred J. Foxcroft & Roberta Foxcroft Trustees of the Foxcroft Living Trust dated 1/10/02 | P O Box 362 Carnelian Bay, CA 96140 | Marlton Square | Unknown | Y |
| Fred J. Foxcroft & Roberta Foxcroft Trustees of the Foxcroft Living Trust dated 1/10/02 | P O Box 362 Carnelian Bay, CA 96140 | Marquis Hotel | Unknown | Y |
| Fred Teriano | P O Box 96331 Las Vegas, NV 89193 | 6425 Gess, LTD | Unknown | Y |
| Fred Teriano | P O Box 96331 Las Vegas, NV 89193 | BarUSA/$15,300,000 | Unknown | Y |
| Fred Teriano | P O Box 96331 Las Vegas, NV 89193 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Fred Vogel & Janis Moore Vogel, husband & wife, as joint tenants with right of survivorship | 1710 Cedar Street Calistoga, CA 94515 | Amesbury/Hatters Point | Unknown | Y |
| Freda Newman Trustee of the Freda Newman Trust dated 7/26/84 | 189 International Blvd Rancho Mirage, CA 92270 | Bay Pompano Beach | Unknown | Y |

In re _____ **USA Commercial Mortgage Company** _____ ,                              Case No. **06-10725-LBR**
                                     Debtor                                                                          (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
### Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Freda Newman Trustee of the Freda Newman Trust dated 7/26/84 | 189 International Blvd Rancho Mirage, CA 92270 | Huntsville | Unknown | Y |
| Freda Newman Trustee of the Freda Newman Trust dated 7/26/84 | 189 International Blvd Rancho Mirage, CA 92270 | HFA- North Yonkers | Unknown | Y |
| Freda Newman Trustee of the Freda Newman Trust dated 7/26/84 | 189 International Blvd Rancho Mirage, CA 92270 | Harbor Georgetown | Unknown | Y |
| Freda Newman Trustee of the Freda Newman Trust dated 7/26/84 | 189 International Blvd Rancho Mirage, CA 92270 | Gramercy Court Condos | Unknown | Y |
| Freda Newman Trustee of the Freda Newman Trust dated 7/26/84 | 189 International Blvd Rancho Mirage, CA 92270 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Frederick J. Davis, a married man dealing with his sole & separate property | 14111 52nd Ave. NW Stanwood, WA 98292 | 6425 Gess, LTD | Unknown | Y |
| Frederick J. Maffeo & Alice Maffeo, husband & wife | 4557 Eddie Ward Way Silver City, NM 88061 | Amesbury/Hatters Point | Unknown | Y |
| Frederick P. Windisch Trustee of the Windisch 1998 Living Trust | P O Box 626 Lake Havasu City, AZ 86405 | HFA-Clear Lake 2nd | Unknown | Y |
| Frederick P. Windisch Trustee of the Windisch 1998 Living Trust | P O Box 626 Lake Havasu City, AZ 86405 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Frederick P. Windisch Trustee of the Windisch 1998 Living Trust | P O Box 626 Lake Havasu City, AZ 86405 | Bay Pompano Beach | Unknown | Y |
| Frederick W. Kewell II, Trustee of the Barbara J. Kewell Trust dated 7/18/89 | 5426 Hidden Valley CT Reno, NV 89502 | Amesbury/Hatters Point | Unknown | Y |
| Frederick W. Kewell II, Trustee of the Barbara J. Kewell Trust dated 7/18/89 | 5426 Hidden Valley Ct Reno, NV 89502 | Amesbury/Hatters Point | Unknown | Y |
| Frederick W. Kewell II, Trustee of the Barbara J. Kewell Trust dated 7/18/89 | 5426 Hidden Valley Ct Reno, NV 89502 | Amesbury/Hatters Point | Unknown | Y |
| Frederick W. Kewell II, Trustee of the Barbara J. Kewell Trust dated 7/18/89 | 5426 Hidden Valley CT Reno, NV 89502 | Ashby Financial  $7,200,000 | Unknown | Y |
| Frederick W. Kewell II, Trustee of the Barbara J. Kewell Trust dated 7/18/89 | 5426 Hidden Valley Ct Reno, NV 89502 | Ashby Financial  $7,200,000 | Unknown | Y |
| Frederick W. Kewell II, Trustee of the Barbara J. Kewell Trust dated 7/18/89 | 5426 Hidden Valley Ct Reno, NV 89502 | Ashby Financial  $7,200,000 | Unknown | Y |
| Frederick W. Kewell II, Trustee of the Barbara J. Kewell Trust dated 7/18/89 | 5426 Hidden Valley CT Reno, NV 89502 | Eagle Meadows Development | Unknown | Y |
| Frederick W. Kewell II, Trustee of the Barbara J. Kewell Trust dated 7/18/89 | 5426 Hidden Valley Ct Reno, NV 89502 | Eagle Meadows Development | Unknown | Y |
| Frederick W. Kewell II, Trustee of the Barbara J. Kewell Trust dated 7/18/89 | 5426 Hidden Valley Ct Reno, NV 89502 | Eagle Meadows Development | Unknown | Y |
| Frederick W. Kewell II, Trustee of the Barbara J. Kewell Trust dated 7/18/89 | 5426 Hidden Valley CT Reno, NV 89502 | Fiesta Oak Valley | Unknown | Y |
| Frederick W. Kewell II, Trustee of the Barbara J. Kewell Trust dated 7/18/89 | 5426 Hidden Valley Ct Reno, NV 89502 | Fiesta Oak Valley | Unknown | Y |
| Frederick W. Kewell II, Trustee of the Barbara J. Kewell Trust dated 7/18/89 | 5426 Hidden Valley Ct Reno, NV 89502 | Fiesta Oak Valley | Unknown | Y |
| Frederick W. Kewell II, Trustee of the Barbara J. Kewell Trust dated 7/18/89 | 5426 Hidden Valley CT Reno, NV 89502 | Gramercy Court Condos | Unknown | Y |
| Frederick W. Kewell II, Trustee of the Barbara J. Kewell Trust dated 7/18/89 | 5426 Hidden Valley Ct Reno, NV 89502 | Gramercy Court Condos | Unknown | Y |
| Frederick W. Kewell II, Trustee of the Barbara J. Kewell Trust dated 7/18/89 | 5426 Hidden Valley Ct Reno, NV 89502 | Gramercy Court Condos | Unknown | Y |
| Frederick W. Kewell II, Trustee of the Barbara J. Kewell Trust dated 7/18/89 | 5426 Hidden Valley CT Reno, NV 89502 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Frederick W. Kewell II, Trustee of the Barbara J. Kewell Trust dated 7/18/89 | 5426 Hidden Valley Ct Reno, NV 89502 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Frederick W. Kewell II, Trustee of the Barbara J. Kewell Trust dated 7/18/89 | 5426 Hidden Valley Ct Reno, NV 89502 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Frederick W. Kewell II, Trustee of the Barbara J. Kewell Trust dated 7/18/89 | 5426 Hidden Valley CT Reno, NV 89502 | Placer Vineyards | Unknown | Y |
| Frederick W. Kewell II, Trustee of the Barbara J. Kewell Trust dated 7/18/89 | 5426 Hidden Valley Ct Reno, NV 89502 | Placer Vineyards | Unknown | Y |

In re _____ **USA Commercial Mortgage Company** _____ ,                                  Case No. **06-10725-LBR**
                                            Debtor                                                                    (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| | | | | Current Market Value of Debtor's Interest in Property |
| Frederick W. Kewell II, Trustee of the Barbara J. Kewell Trust dated 7/18/89 | 5426 Hidden Valley Ct Reno, NV 89502 | Placer Vineyards | Unknown | Y |
| Frederick W. Kewell, II Trustee of the Kewell Living Trust dated 7/18/89 | 5426 Hidden Valley CT Reno, NV 89502 | Placer Vineyards | Unknown | Y |
| Frederick W. Kewell, II Trustee of the Kewell Living Trust dated 7/18/89 | 5426 Hidden Valley Ct Reno, NV 89502 | Placer Vineyards | Unknown | Y |
| Frederick W. Kewell, II Trustee of the Kewell Living Trust dated 7/18/89 | 5426 Hidden Valley Ct Reno, NV 89502 | Placer Vineyards | Unknown | Y |
| Frederick William Scholem ll Trustee of the Williams Trust | 9075 San Diego Ave NE Albuquerque, NM 87122 | Fiesta USA/Stoneridge | Unknown | Y |
| Freeda Cohen Trustee of the Freeda Cohen Trust dated 7/11/04 | 10905 Clarion Lane Las Vegas, NV 89134 | 6425 Gess, LTD | Unknown | Y |
| Freedom Properties, Inc. | 1820 Star Pine Ct Reno, NV 89523 | HFA- North Yonkers | Unknown | Y |
| Freedom Properties, Inc. | 1820 Star Pine Ct Reno, NV 89523 | Lerin Hills | Unknown | Y |
| Freedom Properties, Inc. | 1820 Star Pine Ct Reno, NV 89523 | Bay Pompano Beach | Unknown | Y |
| Freedom Properties, Inc. | 1820 Star Pine Ct Reno, NV 89523 | Ashby Financial  $7,200,000 | Unknown | Y |
| Freedom Properties, Inc. | 1820 Star Pine Ct Reno, NV 89523 | Marlton Square | Unknown | Y |
| Frieda Mathes, a married woman dealing with her sole & separate property | 2232 Spring Water Dr Las Vegas, NV 89134 | Amesbury/Hatters Point | Unknown | Y |
| Frieda Moon Trustee of The Decedent's Trust of the Restated Moon 1987 Irrevocable Trust dated 6/12/87 | 2504 Callita Court Las Vegas, NV 89102 | HFA- Clear Lake | Unknown | Y |
| Frieda Moon Trustee of The Decedent's Trust of the Restated Moon 1987 Irrevocable Trust dated 6/12/87 | 2504 Callita Court Las Vegas, NV 89102 | HFA- Clear Lake | Unknown | Y |
| Frieda Moon Trustee of The Decedent's Trust of the Restated Moon 1987 Irrevocable Trust dated 6/12/87 | 2504 Callita Court Las Vegas, NV 89102 | Bay Pompano Beach | Unknown | Y |
| Frieda Moon Trustee of The Decedent's Trust of the Restated Moon 1987 Irrevocable Trust dated 6/12/87 | 2504 Callita Court Las Vegas, NV 89102 | Bay Pompano Beach | Unknown | Y |
| Frieda Moon Trustee of The Decedent's Trust of the Restated Moon 1987 Irrevocable Trust dated 6/12/87 | 2504 Callita Court Las Vegas, NV 89102 | BarUSA/$15,300,000 | Unknown | Y |
| Frieda Moon Trustee of The Decedent's Trust of the Restated Moon 1987 Irrevocable Trust dated 6/12/87 | 2504 Callita Court Las Vegas, NV 89102 | BarUSA/$15,300,000 | Unknown | Y |
| Frieda Moon, an unmarried woman & Sharon C. Van Ert, an unmarried woman, as joint tenants with right of survivorship | 2504 Callita Court Las Vegas, NV 89102 | Marlton Square | Unknown | Y |
| Frieda Moon, an unmarried woman & Sharon C. Van Ert, an unmarried woman, as joint tenants with right of survivorship | 2504 Callita Court Las Vegas, NV 89102 | Marlton Square | Unknown | Y |
| Frieda Moon, an unmarried woman & Sharon C. Van Ert, an unmarried woman, as joint tenants with right of survivorship | 2504 Callita Court Las Vegas, NV 89102 | Gramercy Court Condos | Unknown | Y |
| Frieda Moon, an unmarried woman & Sharon C. Van Ert, an unmarried woman, as joint tenants with right of survivorship | 2504 Callita Court Las Vegas, NV 89102 | Gramercy Court Condos | Unknown | Y |
| Fu-Mei Tsai, a married woman dealing with her sole & separate property | 1716 S Monterey St Alhambra, CA 91801 | HFA- Riviera 2nd | Unknown | Y |
| Fumiko Beals, a widow | 33 Tidwell Lane Henderson, NV 89074 | Placer Vineyards 2nd | Unknown | Y |
| G. Robert Knoles and Christina G. Knoles, husband and wife, as joint tenants with the rights of survivorship | 85 Wolf Rock Road Keystone, CO 80435 | Eagle Meadows Development | Unknown | Y |
| G. Robert Knoles and Christina G. Knoles, husband and wife, as joint tenants with the rights of survivorship | 85 Wolf Rock Road Keystone, CO 80435 | Gramercy Court Condos | Unknown | Y |
| G. Robert Knoles and Christina G. Knoles, husband and wife, as joint tenants with the rights of survivorship | 85 Wolf Rock Road Keystone, CO 80435 | Marlton Square 2nd | Unknown | Y |
| G. Warren Newton A Single Man | 25105 Carancho Rd Temecula, CA 92590 | Eagle Meadows Development | Unknown | Y |
| Gabriel A. Martinez Trustee of the GGRM Pension Profit Sharing Plan | 601 S 9th Street Las Vegas, NV 89101 | Fiesta USA/Stoneridge | Unknown | Y |
| Gail A. Freitas Trustee of the Gail A. Freitas Revocable Trust dated 6/20/03 | 4572 Telephone Rd # 912 Ventura, CA 93003 | BarUSA/$15,300,000 | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                                        Case No. **06-10725-LBR**
                                    **Debtor**                                                                                (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| | | | | Current Market Value of Debtor's Interest in Property |
|---|---|---|---|---|
| **Description and Location of Property** | | | | |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Gail A. Freitas Trustee of the Gail A. Freitas Revocable Trust dated 6/20/03 | 4572 Telephone Rd # 912 Ventura, CA 93003 | Placer Vineyards | Unknown | Y |
| Gail A. Gray and Robert W. Gray, Trustees of the Robert W. & Gail A. Gray Revocable Trust | 4572 Telephone Rd #912 Ventura , CA 93003 | Lerin Hills | Unknown | Y |
| Gail A. Gray and Robert W. Gray, Trustees of the Robert W. & Gail A. Gray Revocable Trust | 4572 Telephone Rd #912 Ventura , CA 93003 | Marlton Square | Unknown | Y |
| Gail Klevay, a married woman dealing with her sole & separate property | 818 N Victoria Park Rd Ft. Lauderdale, FL 33304 | Lerin Hills | Unknown | Y |
| Gail M. Hock, a married woman dealing with her sole & separate property | 2881 Sagittarius Drive Reno, NV 89509 | Bay Pompano Beach | Unknown | Y |
| Gail R. Hodes Trustee of the Gail Hodes Living Trust dated 9/10/03 | 16872 Baruna Lane Huntington Beach, CA 92649 | Gramercy Court Condos | Unknown | Y |
| Gail R. Hodes Trustee of the Gail Hodes Living Trust dated 9/10/03 | 16872 Baruna Lane Huntington Beach, CA 92649 | Marlton Square | Unknown | Y |
| Gale Ebert, an unmarried woman | 336 S Spalding Dr # 201 Beverly Hills, CA 90212 | BarUSA/$15,300,000 | Unknown | Y |
| Gale Gladstone-Katz Trustee of the Gale Gladstone-Katz Revocable Living Trust dated 12/10/03 | 1320 N Street # 29 Santa Rosa, CA 95404 | Harbor Georgetown | Unknown | Y |
| Gale Gladstone-Katz Trustee of the Gale Gladstone-Katz Revocable Living Trust dated 12/10/03 | 1320 N Street # 29 Santa Rosa, CA 95404 | Placer Vineyards | Unknown | Y |
| Gale Gladstone-Katz Trustee of the Gale Gladstone-Katz Revocable Living Trust dated 12/10/03 | 1320 N Street # 29 Santa Rosa, CA 95404 | HFA- Clear Lake | Unknown | Y |
| Gale Gladstone-Katz Trustee of the Gale Gladstone-Katz Revocable Living Trust dated 12/10/03 | 1320 N Street # 29 Santa Rosa, CA 95404 | Gramercy Court Condos | Unknown | Y |
| Gale Gladstone-Katz Trustee of the Gale Gladstone-Katz Revocable Living Trust dated 12/10/03 | 1320 N Street # 29 Santa Rosa, CA 95404 | Eagle Meadows Development | Unknown | Y |
| Gale Gladstone-Katz Trustee of the Gale Gladstone-Katz Revocable Living Trust dated 12/10/03 | 1320 N Street # 29 Santa Rosa, CA 95404 | Bay Pompano Beach | Unknown | Y |
| Gale Gladstone-Katz Trustee of the Gale Gladstone-Katz Revocable Living Trust dated 12/10/03 | 1320 N Street # 29 Santa Rosa, CA 95404 | Amesbury/Hatters Point | Unknown | Y |
| Gale Gladstone-Katz Trustee of the Gale Gladstone-Katz Revocable Living Trust dated 12/10/03 | 1320 N Street # 29 Santa Rosa, CA 95404 | Marquis Hotel | Unknown | Y |
| Gale Gladstone-Katz Trustee of the Gale Gladstone-Katz Revocable Living Trust dated 12/10/03 | 1320 N Street # 29 Santa Rosa, CA 95404 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Gareth A. R. Craner Trustee of the Craner Family Trust Under Agreement dated 2/23/99 | P O Box 1284 Minden, NV 89423 | BarUSA/$15,300,000 | Unknown | Y |
| Gareth A. R. Craner Trustee of the Craner Family Trust Under Agreement dated 2/23/99 | P O Box 1284 Minden, NV 89423 | BarUSA/$15,300,000 | Unknown | Y |
| Gareth A. R. Craner Trustee of the Craner Family Trust Under Agreement dated 2/23/99 | P O Box 1284 Minden, NV 89423 | Bay Pompano Beach | Unknown | Y |
| Gareth A. R. Craner Trustee of the Craner Family Trust Under Agreement dated 2/23/99 | P O Box 1284 Minden, NV 89423 | Bay Pompano Beach | Unknown | Y |
| Gareth A. R. Craner Trustee of The Gareth A. R. Craner Trust Dtd 6/01/02 | P O Box 1284 Minden, NV 89423 | Bay Pompano Beach | Unknown | Y |
| Gareth A. R. Craner Trustee of The Gareth A. R. Craner Trust Dtd 6/01/02 | P O Box 1284 Minden, NV 89423 | Bay Pompano Beach | Unknown | Y |
| Gareth A. R. Craner Trustee of The Gareth A. R. Craner Trust Dtd 6/01/02 | P O Box 1284 Minden, NV 89423 | Fiesta Oak Valley | Unknown | Y |
| Gareth A. R. Craner Trustee of The Gareth A. R. Craner Trust Dtd 6/01/02 | P O Box 1284 Minden, NV 89423 | Fiesta Oak Valley | Unknown | Y |
| Gareth A. R. Craner Trustee of The Gareth A. R. Craner Trust Dtd 6/01/02 | P O Box 1284 Minden, NV 89423 | Fiesta USA/Stoneridge | Unknown | Y |
| Gareth A. R. Craner Trustee of The Gareth A. R. Craner Trust Dtd 6/01/02 | P O Box 1284 Minden, NV 89423 | Fiesta USA/Stoneridge | Unknown | Y |
| Gareth A. R. Craner Trustee of The Gareth A. R. Craner Trust Dtd 6/01/02 | P O Box 1284 Minden, NV 89423 | BarUSA/$15,300,000 | Unknown | Y |
| Gareth A. R. Craner Trustee of The Gareth A. R. Craner Trust Dtd 6/01/02 | P O Box 1284 Minden, NV 89423 | BarUSA/$15,300,000 | Unknown | Y |
| Gary A. Michelsen, an unmarried man | P Box 2010 Stateline, NV 89449 | Placer Vineyards | Unknown | Y |

In re _____ **USA Commercial Mortgage Company** _____ ,  Case No. **06-10725-LBR**
Debtor (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Description and Location of Property** | | | | |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Gary A. Michelsen, an unmarried man | P Box 2010 Stateline, NV 89449 | HFA- Clear Lake | Unknown | Y |
| Gary A. Michelsen, an unmarried man | P Box 2010 Stateline, NV 89449 | Gateway Stone | Unknown | Y |
| Gary A. Michelsen, an unmarried man | P Box 2010 Stateline, NV 89449 | 6425 Gess, LTD | Unknown | Y |
| Gary A. Michelsen, an unmarried man | P Box 2010 Stateline, NV 89449 | Bay Pompano Beach | Unknown | Y |
| Gary A. Thibault & Sandra C. Thibault, husband & wife, as joint tenants with right of survivorship | 4525 Dawn Peak St Las Vegas, NV 89129 | Marlton Square | Unknown | Y |
| Gary A. Thibault & Sandra C. Thibault, husband & wife, as joint tenants with right of survivorship | 4525 Dawn Peak St Las Vegas, NV 89129 | HFA- North Yonkers | Unknown | Y |
| Gary A. Thibault & Sandra C. Thibault, husband & wife, as joint tenants with right of survivorship | 4525 Dawn Peak St Las Vegas, NV 89129 | Eagle Meadows Development | Unknown | Y |
| Gary B. Anderson & Barbara L. Anderson Trustees of the Anderson Family Trust dated 7/21/92 | P O Box 699 Carnelian Bay, CA 96140 | Marlton Square | Unknown | Y |
| Gary B. Anderson & Barbara L. Anderson Trustees of the Anderson Family Trust dated 7/21/92 | P O Box 699 Carnelian Bay, CA 96140 | Gramercy Court Condos | Unknown | Y |
| Gary B. Anderson & Barbara L. Anderson Trustees of the Anderson Family Trust dated 7/21/92 | P O Box 699 Carnelian Bay, CA 96140 | BarUSA/$15,300,000 | Unknown | Y |
| Gary Deppe, A single man | 5961 Cross Rd Seguin, TX 78155 | HFA- Windham | Unknown | Y |
| Gary Deppe, A single man | 5961 Cross Rd Seguin, TX 78155 | HFA- Windham | Unknown | Y |
| Gary Deppe, A single man | 5961 Cross Rd Seguin, TX 78155 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Gary Deppe, A single man | 5961 Cross Rd Seguin, TX 78155 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Gary Deppe, A single man | 5961 Cross Rd Seguin, TX 78155 | Marlton Square | Unknown | Y |
| Gary Deppe, A single man | 5961 Cross Rd Seguin, TX 78155 | Marlton Square | Unknown | Y |
| Gary Deppe, A single man | 5961 Cross Rd Seguin, TX 78155 | Eagle Meadows Development | Unknown | Y |
| Gary Deppe, A single man | 5961 Cross Rd Seguin, TX 78155 | Eagle Meadows Development | Unknown | Y |
| Gary E. Thompson, an unmarried man | 640 N Race Track Rd Henderson, NV 89015 | Huntsville | Unknown | Y |
| Gary E. Topp, a married man dealing with his sole & separate property | P O Box 3008 Grass Valley, CA 95945 | Freeway 101 | Unknown | Y |
| Gary E. Topp, a married man dealing with his sole & separate property | P O Box 3008 Grass Valley, CA 95945 | HFA- Riviera 2nd | Unknown | Y |
| Gary E. Topp, a married man dealing with his sole & separate property | P O Box 3008 Grass Valley, CA 95945 | Cabernet | Unknown | Y |
| Gary E. Topp, a married man dealing with his sole & separate property | P O Box 3008 Grass Valley, CA 95945 | Marlton Square | Unknown | Y |
| Gary E. Topp, a married man dealing with his sole & separate property | P O Box 3008 Grass Valley, CA 95945 | Placer Vineyards 2nd | Unknown | Y |
| Gary E. Tucker & Linda L. Tucker, husband & wife, as joint tenants with right of survivorship | 388 Riesling Court Fremont, CA 94539 | Tapia Ranch | Unknown | Y |
| Gary E. Tucker & Linda L. Tucker, husband & wife, as joint tenants with right of survivorship | 388 Riesling Court Fremont, CA 94539 | Marlton Square | Unknown | Y |
| Gary E. Tucker & Linda L. Tucker, husband & wife, as joint tenants with right of survivorship | 388 Riesling Court Fremont, CA 94539 | Marquis Hotel | Unknown | Y |
| Gary I. Miller & Barbara L. Miller Trustees of the Gary I. & Barbara L. Miller Trust dated 08/13- | 2832 Tilden Avenue Los Angeles, CA 90064 | 6425 Gess, LTD | Unknown | Y |
| Gary I. Miller & Barbara L. Miller Trustees of the Gary I. & Barbara L. Miller Trust dated 08/13/87 | 2832 Tilden Avenue Los Angeles, CA 90064 | Eagle Meadows Development | Unknown | Y |
| Gary I. Miller & Barbara L. Miller Trustees of the Gary I. & Barbara L. Miller Trust dated 08/13/87 | 2832 Tilden Avenue Los Angeles, CA 90064 | Gramercy Court Condos | Unknown | Y |

In re _____ **USA Commercial Mortgage Company** _____ ,
                                  Debtor

Case No. **06-10725-LBR**
(If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
### Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| Gary I. Miller & Barbara L. Miller Trustees of the Gary I. & Barbara L. Miller Trust dated 08/13/87 | 2832 Tilden Avenue Los Angeles, CA 90064 | Marlton Square | Unknown | Y |
| Gary J. O'Hara & Janice D. O'Hara Co-Trustees of the O'Hara Family Trust dated 2/26/93 | 18310 Calle La Serra Rancho Santa Fe, CA 92091 | Placer Vineyards | Unknown | Y |
| Gary K Ashworth, a married man dealing with his sole & separate property & Dan Schapiro, a married man dealing with his sole & separate property, as Tenants in Common | 3232 Shoreline Drive Las Vegas, NV 89117 | Huntsville | Unknown | Y |
| Gary L. Bonnema, an unmarried man | P. O. Box 8649 Horseshoe Bay, TX 78657 | Gramercy Court Condos | Unknown | Y |
| Gary L. McDaniel & Virginia L. McDaniel Trustees of the Gary L. McDaniel & Virginia L. McDaniel 1991 Living Trust dated 5/1/91 | 2100 Lookout Point Circle Las Vegas, NV 89117 | Marquis Hotel | Unknown | Y |
| Gary Larson & Dolores Larson, husband & wife, as joint tenants with right of survivorship | 544 Rolling Hills Dr Mesquite, NV 89027 | BarUSA/$15,300,000 | Unknown | Y |
| Gary Larson & Dolores Larson, husband & wife, as joint tenants with right of survivorship | 544 Rolling Hills Dr Mesquite, NV 89027 | Bay Pompano Beach | Unknown | Y |
| Gary Larson & Dolores Larson, husband & wife, as joint tenants with right of survivorship | 544 Rolling Hills Dr Mesquite, NV 89027 | Harbor Georgetown | Unknown | Y |
| Gary Larson & Dolores Larson, husband & wife, as joint tenants with right of survivorship | 544 Rolling Hills Dr Mesquite, NV 89027 | Placer Vineyards | Unknown | Y |
| Gary Larson & Dolores Larson, husband & wife, as joint tenants with right of survivorship | 544 Rolling Hills Dr Mesquite, NV 89027 | Wasco Investments | Unknown | Y |
| Gary Leach & Stacie Leach, husband & wife, as joint tenants with right of survivorship | 23 Milrose Irvine, CA 92603 | Fiesta USA/Stoneridge | Unknown | Y |
| Gary M. Hogan, an unmarried man | 9900 Wilbur May Pkwy # 1604 Reno, NV 89521 | Shamrock Tower, LP | Unknown | Y |
| Gary M. Hogan, an unmarried man | 9900 Wilbur May Pkwy #1604 Reno, NV 89521 | Shamrock Tower, LP | Unknown | Y |
| Gary Moberly & Karen Moberly, husband & wife, as joint tenants with right of survivorship | 420 Warren Terrace Hinsdale , IL 60521 | Wasco Investments | Unknown | Y |
| Gary Moberly & Karen Moberly, husband & wife, as joint tenants with right of survivorship | 420 Warren Terrance Hinsdale, IL 60521 | Wasco Investments | Unknown | Y |
| Gary Moberly & Karen Moberly, husband & wife, as joint tenants with right of survivorship | 420 warren Terrace Hinsdale, IL 60521 | Wasco Investments | Unknown | Y |
| Gary N. Taylor Trustee of the Gary N. Taylor PSP | 532 College Drive #313 Henderson, NV 89015 | Tapia Ranch | Unknown | Y |
| Gary N. Taylor Trustee of the Gary N. Taylor PSP | 532 College Drive #313 Henderson, NV 89015 | Eagle Meadows Development | Unknown | Y |
| Gary N. Taylor Trustee of the Gary N. Taylor PSP | 532 College Drive #313 Henderson, NV 89015 | Marlton Square | Unknown | Y |
| Gary N. Taylor Trustee of the Gary N. Taylor PSP | 532 College Drive #313 Henderson, NV 89015 | Placer Vineyards | Unknown | Y |
| Gary R. Barton & Mavis J. Barton, husband & wife, as joint tenants with right of survivorship | 4645 Rio Encantado Ln Reno, NV 89502 | 6425 Gess, LTD | Unknown | Y |
| Gary R. Barton & Mavis J. Barton, husband & wife, as joint tenants with right of survivorship | 4645 Rio Encantado Ln Reno, NV 89502 | Amesbury/Hatters Point | Unknown | Y |
| Gary R. Barton & Mavis J. Barton, husband & wife, as joint tenants with right of survivorship | 4645 Rio Encantado Ln Reno, NV 89502 | Eagle Meadows Development | Unknown | Y |
| Gary R. Barton & Mavis J. Barton, husband & wife, as joint tenants with right of survivorship | 4645 Rio Encantado Ln Reno, NV 89502 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Gary R. Barton & Mavis J. Barton, husband & wife, as joint tenants with right of survivorship | 4645 Rio Encantado Ln Reno, NV 89502 | Clear Creek Plantation | Unknown | Y |
| Gary S. Brill Trustee of the Gary S. Brill Living Trust dated 9/21/83 as amended & restated on 3/20/88 | 16255 Ventura Blvd Encino, CA 91436 | Wasco Investments | Unknown | Y |
| Gary S. Brill Trustee of the Gary S. Brill Living Trust dated 9/21/83 as amended & restated on 3/20/88 | 16255 Ventura Blvd Encino, CA 91436 | HFA- North Yonkers | Unknown | Y |
| Gary T. Canepa & Lori R. Canepa Trustees of the G. & L. Trust dated 11/25/91 | 14170 Powder River Dr. Reno, NV 89511 | Cabernet | Unknown | Y |
| Gary Tebbutt, an unmarried man | 3723 Vancouver Drive Reno, NV 89511 | Amesbury/Hatters Point | Unknown | Y |

In re _____USA Commercial Mortgage Company_____ ,                                    Case No. **06-10725-LBR**
                                    Debtor                                                                (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21

**Other Contingent and Unliquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| | | | | |
|---|---|---|---|---|
| | **Description and Location of Property** | | | **Current Market Value of Debtor's Interest in Property** |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Gary Tebbutt, an unmarried man | 3723 Vancouver Drive Reno, NV 89511 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Gary W. Crowe & Susan R. Crowe Trustees of the Crowe 1989 Family Revocable Trust dated 6/29/89 | 9132 Golden Eagle Drive Las Vegas, NV 89134 | Harbor Georgetown | Unknown | Y |
| Gary W. Crowe & Susan R. Crowe Trustees of the Crowe 1989 Family Revocable Trust dated 6/29/89 | 9132 Golden Eagle Drive Las Vegas, NV 89134 | HFA- Clear Lake | Unknown | Y |
| Gary W. Crowe & Susan R. Crowe Trustees of the Crowe 1989 Family Revocable Trust dated 6/29/89 | 9132 Golden Eagle Drive Las Vegas, NV 89134 | HFA- North Yonkers | Unknown | Y |
| Gayle D. Hall, a married woman with her sole and separate property | 2530 Pacific Heights Rd Honolulu, HI 96813 | Gramercy Court Condos | Unknown | Y |
| Gayle Harkins, a married woman dealing with her sole & separate property | 1204 Camballeria Drive Carson City, NV 89701 | Lerin Hills | Unknown | Y |
| Gayle Harkins, a married woman dealing with her sole & separate property | 1204 Camballeria Drive Carson City, NV 89701 | Lerin Hills | Unknown | Y |
| Gayle Harkins, a married woman dealing with her sole & separate property | 1204 Camballeria Drive Carson City, NV 89701 | Placer Vineyards 2nd | Unknown | Y |
| Gayle Harkins, a married woman dealing with her sole & separate property | 1204 Camballeria Drive Carson City, NV 89701 | Placer Vineyards 2nd | Unknown | Y |
| Gayle L. Robinson, an unmarried woman | P.O. Box 20963 Reno, NV 89515 | Golden State Investments II | Unknown | Y |
| Gazella Teague Trustee of the Gazella Teague Living Trust | 1183 Lanaias Way Roseburg, OR 97470 | Fiesta Oak Valley | Unknown | Y |
| GDSS Investors LLC, a Colorado limited liability company | 6223 Buffalo Run Littleton, CO 80125 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| GDSS Investors LLC, a Colorado limited liability company | 6223 Buffalo Run Littleton, CO 80125 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| GDSS Investors LLC, a Colorado limited liability company | 6223 Buffalo Run Littleton, CO 80125 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| GDSS Investors LLC, a Colorado limited liability company | 6223 Buffalo Run Littleton, CO 80125 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| GDSS Investors LLC, a Colorado limited liability company | 6223 Buffalo Run Littleton, CO 80125 | Cabernet | Unknown | Y |
| GDSS Investors LLC, a Colorado limited liability company | 6223 Buffalo Run Littleton, CO 80125 | Cabernet | Unknown | Y |
| GDSS Investors LLC, a Colorado limited liability company | 6223 Buffalo Run Littleton, CO 80125 | Cabernet | Unknown | Y |
| GDSS Investors LLC, a Colorado limited liability company | 6223 Buffalo Run Littleton, CO 80125 | Cabernet | Unknown | Y |
| Gene Smith & Emily Smith, husband & wife, & Patricia Gunn, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | 419 Shipley Drive Yerrington, NV 89447 | Placer Vineyards | Unknown | Y |
| Gene Smith & Emily Smith, husband & wife, & Patricia Gunn, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | 419 Shipley Drive Yerington, NV 89447 | Placer Vineyards | Unknown | Y |
| Gene Smith & Emily Smith, husband and wife, as joint tenants with right of survivorship | 419 Shipley Drive Yerrington, NV 89447 | Placer Vineyards | Unknown | Y |
| Gene Smith & Emily Smith, husband and wife, as joint tenants with right of survivorship | 419 Shipley Drive Yerington, NV 89447 | Placer Vineyards | Unknown | Y |
| George A. Roberts & Sharon D. Roberts Trustees of the Roberts Trust dated 3/11/03 | 2415 High Vista Drive Henderson, NV 89014 | Fiesta Oak Valley | Unknown | Y |
| George C. Gorman, a married man dealing with his sole & separate property | 952 The Alameda Berkeley, CA 94707 | Amesbury/Hatters Point | Unknown | Y |
| George F. Simao & Leonard Newman, as unmarried men | 1597 Santa Anita Drive Las Vegas, NV 89119 | Amesbury/Hatters Point | Unknown | Y |
| George H. Michael & Doramae Michael Trustees of the George H. Michael Family Trust Agreement dated 12/4/81 | 999 E Eliason Ave Brigham City, UT 84302 | Fiesta USA/Stoneridge | Unknown | Y |
| George J. Gage & Miriam B. Gage Co-Trustees of the George Gage Trust dated 10/8/99 | 10813 Brinkwood Avenue Las Vegas, NV 89134 | Fiesta USA/Stoneridge | Unknown | Y |
| George J. Gage & Miriam B. Gage Co-Trustees of the George Gage Trust dated 10/8/99 | 10813 Brinkwood Ave Las Vegas, NV 89134 | Fiesta USA/Stoneridge | Unknown | Y |

In re _____ **USA Commercial Mortgage Company** _____,                                                           Case No. **06-10725-LBR**
_____Debtor_____                                                                               (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| George J. Gage & Miriam B. Gage Co-Trustees of the George J. Gage Trust dated 10/8/99 | 10813 Brinkwood Avenue Las Vegas, NV 89134 | Bay Pompano Beach | Unknown | Y |
| George J. Gage & Miriam B. Gage Co-Trustees of the George J. Gage Trust dated 10/8/99 | 10813 Brinkwood Ave Las Vegas, NV 89134 | Bay Pompano Beach | Unknown | Y |
| George J. Gage & Miriam B. Gage Co-Trustees of the George J. Gage Trust dated 10/8/99 | 10813 Brinkwood Avenue Las Vegas, NV 89134 | Marlton Square | Unknown | Y |
| George J. Gage & Miriam B. Gage Co-Trustees of the George J. Gage Trust dated 10/8/99 | 10813 Brinkwood Ave Las Vegas, NV 89134 | Marlton Square | Unknown | Y |
| George J. Gish & Deanna K. Gish Trustees of the Gish Family Trust dtd 6/25/89 | 2104 Red Dawn Sky St. Las Vegas, NV 89134 | Placer Vineyards | Unknown | Y |
| George Minar & Virginia Minar Trustees for the benefit of The Virginia & George Minar Living Trust | 10800 Clarion Lane Las Vegas, NV 89134 | Marlton Square | Unknown | Y |
| George Minar & Virginia Minar Trustees for the benefit of The Virginia & George Minar Living Trust | 10800 Clarion Lane Las Vegas, NV 89134 | Marquis Hotel | Unknown | Y |
| George Minar & Virginia Minar Trustees for the benefit of The Virginia & George Minar Living Trust | 10800 Clarion Lane Las Vegas, NV 89134 | Gramercy Court Condos | Unknown | Y |
| George Minar & Virginia Minar Trustees for the benefit of The Virginia & George Minar Living Trust | 10800 Clarion Lane Las Vegas, NV 89134 | Amesbury/Hatters Point | Unknown | Y |
| George Minar & Virginia Minar Trustees for the benefit of The Virginia & George Minar Living Trust | 10800 Clarion Lane Las Vegas, NV 89134 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| George Motto & Jane R. Motto, husband & wife, as joint tenants with right of survivorship | 17212 Spates Hill Road Poolesville, MD 20837 | Placer Vineyards 2nd | Unknown | Y |
| George Motto & Jane R. Motto, husband & wife, as joint tenants with right of survivorship | 17212 Spates Hill Rd Poolesville, MD 20837 | Placer Vineyards 2nd | Unknown | Y |
| George S. Cohan Trustee of the George S. Cohan & Natalie H. Cohan Family Trust dated 4/1/03 | 2048 Foxfire Court Henderson, NV 89012 | HFA- Clear Lake | Unknown | Y |
| George S. Cohan Trustee of the George S. Cohan & Natalie H. Cohan Family Trust dated 4/1/03 | 2048 Foxfire Court Henderson, NV 89012 | HFA- North Yonkers | Unknown | Y |
| George W. Hubbard and Carol N. Hubbard Trustees of the Hubbard trust dated 7/29/1998 | 6340 N Calle Tregua Serena Tucson, AZ 85750 | Fiesta USA/Stoneridge | Unknown | Y |
| George W. Hubbard and Carol N. Hubbard Trustees of the Hubbard trust dated 7/29/1998 | 6340 N Calle Tregua Serena Tucson, AZ 85750 | Fiesta USA/Stoneridge | Unknown | Y |
| George W. Hubbard and Carol N. Hubbard Trustees of the Hubbard trust dated 7/29/1998 | 6340 N Calle Tregua Serena Tucson, AZ 85750 | Bay Pompano Beach | Unknown | Y |
| George W. Hubbard and Carol N. Hubbard Trustees of the Hubbard trust dated 7/29/1998 | 6340 N Calle Tregua Serena Tucson, AZ 85750 | Bay Pompano Beach | Unknown | Y |
| George W. Hubbard and Carol N. Hubbard Trustees of the Hubbard trust dated 7/29/1998 | 6340 N Calle Tregua Serena Tucson, AZ 85750 | 6425 Gess, LTD | Unknown | Y |
| George W. Hubbard and Carol N. Hubbard Trustees of the Hubbard trust dated 7/29/1998 | 6340 N Calle Tregua Serena Tucson, AZ 85750 | 6425 Gess, LTD | Unknown | Y |
| Gerald A. Sherwin, Transfer on Death to Pamela J. Sherwin | 1195 81st South St. Petersburg, FL 33707 | Wasco Investments | Unknown | Y |
| Gerald B. Merz & Nancy J. Merz, husband & wife | 2839 Scotts Valley Dr Henderson, NV 89052 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Gerald B. Merz & Nancy J. Merz, husband & wife | 2839 Scotts Valley Dr Henderson, NV 89052 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Gerald B. Merz and Nancy J. Merz, Trustees of the Merz Family Living Trust dated 10/26/05 | 2839 Scotts Valley Dr Henderson, NV 89052 | Eagle Meadows Development | Unknown | Y |
| Gerald B. Merz and Nancy J. Merz, Trustees of the Merz Family Living Trust dated 10/26/05 | 2839 Scotts Valley Dr Henderson, NV 89052 | Eagle Meadows Development | Unknown | Y |
| Gerald B. Merz and Nancy J. Merz, Trustees of the Merz Family Living Trust dated 10/26/05 | 2839 Scotts Valley Dr Henderson, NV 89052 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Gerald B. Merz and Nancy J. Merz, Trustees of the Merz Family Living Trust dated 10/26/05 | 2839 Scotts Valley Dr Henderson, NV 89052 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Gerald E. Colligan, an unmarried man | P O Box 5781 Incline Village, NV 89450 | Bay Pompano Beach | Unknown | Y |
| Gerald L. Bittner Sr. DDS and Susan I. Bittner DDS, husband and wife as joint tenants with the right of survivorship | 14067 Apricot Hill Saratoga, CA 95070 | Eagle Meadows Development | Unknown | Y |
| Gerald L. Bittner Sr. DDS and Susan I. Bittner DDS, husband and wife as joint tenants with the right of survivorship | 14067 Apricot Hill Saratoga, CA 95070 | Eagle Meadows Development | Unknown | Y |

In re _____ USA Commercial Mortgage Company _____,    Case No. 06-10725-LBR
                            Debtor                                                              (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
#### Other Contingent and Uniliquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
| --- | --- | --- | --- | --- |
| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
| Gerald L. Bittner, Jr. DDS Profit Sharing Plan | 14309 Chester Ave Saratoga, CA 95070 | HFA- Clear Lake | Unknown | Y |
| Gerald L. Bittner, Sr. DDS Inc Profit Sharing Plan & Trust dated 1/15/91 | 14067 Apricot Hill Saratoga, CA 95070 | Clear Creek Plantation | Unknown | Y |
| Gerald L. Bittner, Sr. DDS Inc Profit Sharing Plan & Trust dated 1/15/91 | 14067 Apricot Hill Saratoga, CA 95070 | Clear Creek Plantation | Unknown | Y |
| Gerald L. Bittner, Sr. DDS Inc Profit Sharing Plan & Trust dated 1/15/91 | 14067 Apricot Hill Saratoga, CA 95070 | Bay Pompano Beach | Unknown | Y |
| Gerald L. Bittner, Sr. DDS Inc Profit Sharing Plan & Trust dated 1/15/91 | 14067 Apricot Hill Saratoga, CA 95070 | Bay Pompano Beach | Unknown | Y |
| Gerald L. Bittner, Sr. DDS Inc Profit Sharing Plan & Trust dated 1/15/91 | 14067 Apricot Hill Saratoga, CA 95070 | 6425 Gess, LTD | Unknown | Y |
| Gerald L. Bittner, Sr. DDS Inc Profit Sharing Plan & Trust dated 1/15/91 | 14067 Apricot Hill Saratoga, CA 95070 | 6425 Gess, LTD | Unknown | Y |
| Gerald Lewis & Judith J. Lewis, husband & wife, as joint tenants with right of survivorship | 10524 Courtney Cove Las Vegas, NV 89134 | Fiesta Oak Valley | Unknown | Y |
| Gerald Lewis & Judith J. Lewis, husband & wife, as joint tenants with right of survivorship | 4196 Kingsview Rd Moorpark, CA 93021 | Fiesta Oak Valley | Unknown | Y |
| Gerald Lewis & Judith J. Lewis, husband & wife, as joint tenants with right of survivorship | 10524 Courtney Cove Las Vegas, NV 89134 | Tapia Ranch | Unknown | Y |
| Gerald Lewis & Judith J. Lewis, husband & wife, as joint tenants with right of survivorship | 4196 Kingsview Rd Moorpark, CA 93021 | Tapia Ranch | Unknown | Y |
| Gerald Marts & Linda R. Marts, husband  & wife, as joint tenants with right of survivorship | 3181 Kips Korner Road Norco, CA 92860 | Amesbury/Hatters Point | Unknown | Y |
| Gerald Marts & Linda R. Marts, husband  & wife, as joint tenants with right of survivorship | 3181 Kips Korner Road Norco, CA 92860 | Eagle Meadows Development | Unknown | Y |
| Gerald W. Bradish Trustee of the Bradish Family Trust dated 12/13/89 | P O Box 667 Winston, OR 97496 | Amesbury/Hatters Point | Unknown | Y |
| Gerald W. Wickland & Irene F. Wickland Co-Trustees of the Wickland Family Trust dated 2/10/81 | P O Box 8465 6062 Via Posada Del Norte Rancho Santa Fe, CA 92067 | Placer Vineyards | Unknown | Y |
| Gernot Leitzinger & Rosemarie Leitzinger, joint tenants with right of survivorship | 2857 Sloat RD Pebble Beach, CA 93953 | Gramercy Court Condos | Unknown | Y |
| Gerry Topp, a married man dealing with his sole & separate property | 10745 W River St Truckee, CA 96161 | Amesbury/Hatters Point | Unknown | Y |
| Gerry Topp, a married man dealing with his sole & separate property | 10745 W River St Truckee, CA 96161 | Marlton Square 2nd | Unknown | Y |
| Gerry Topp, a married man dealing with his sole & separate property | 10745 W River St Truckee, CA 96161 | Placer Vineyards 2nd | Unknown | Y |
| Gerry Topp, a married man dealing with his sole & separate property | 10745 W River St Truckee, CA 96161 | Eagle Meadows Development | Unknown | Y |
| Gerry Topp, a married man dealing with his sole & separate property | 10745 W River St Truckee, CA 96161 | Fiesta Oak Valley | Unknown | Y |
| Gerry Topp, a married man dealing with his sole & separate property | 10745 W River St Truckee, CA 96161 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Gertrude J. Kuhny, Trustee of the Gertrude Kuhny Trust dated 8/1/95 | 2824 Link View Drive Las Vegas, NV 89134 | Eagle Meadows Development | Unknown | Y |
| Gilbert Barbieri & Anna-Maria Barbieri, husband & wife, as joint tenants with right of survivorship | 5 Ventana Canyon Drive Las Vegas, NV 89113 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Gilbert L. Sperry Trustee of the Sperry Family Trust UDO 4/15/97 | Suite 623 PO Box 439060 San Diego, CA 921439060 | HFA- North Yonkers | Unknown | Y |
| Gilbert Manuel, Trustee of the Gilbert Manuel Living Trust dated 1/3/92 | 4521 Pisa Dr Reno, NV 89509 | Gilroy | Unknown | Y |
| Gilbert Manuel, Trustee of the Gilbert Manuel Living Trust dated 1/3/92 | 4521 Pisa Dr Reno, NV 89509 | Gramercy Court Condos | Unknown | Y |
| Gilbert Manuel, Trustee of the Gilbert Manuel Living Trust dated 1/3/92 | 4521 Pisa Dr Reno, NV 89509 | HFA- Clear Lake | Unknown | Y |
| Gilbert Manuel, Trustee of the Gilbert Manuel Living Trust dated 1/3/92 | 4521 Pisa Dr Reno, NV 89509 | Placer Vineyards | Unknown | Y |

In re _____ **USA Commercial Mortgage Company** _____,  Case No. **06-10725-LBR**
Debtor                                                (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21

**Other Contingent and Uniliquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
| --- | --- | --- | --- | --- |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Gilbert Van Damme Trustee of the Van Damme Family Trust | 69 Ave Alphonse XIII Brussels , Belgium 1180 | Tapia Ranch | Unknown | Y |
| Gilda Ferrara, an unmarried woman | 36 Pine Street Trumbull, CT 6611 | Fiesta USA/Stoneridge | Unknown | Y |
| Gilles Marchand, a married man as his sole and separate property | 512 Summer Mesa Dr Las Vegas, NV 89144 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Gilles Marchand, a married man as his sole and separate property | 512 Summer Mesa Dr Las Vegas, NV 89144 | Marlton Square | Unknown | Y |
| Gina M. Goehner, an unmarried woman | 255 Veronica Ave Sparks, NV 89436 | Bay Pompano Beach | Unknown | Y |
| Gladys Flanders, an unmarried woman | P O Box 8926 Incline Village, NV 89451 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Glen J. Brecht & Janine K. Brecht Trustees of the Glen J. Brecht Trust dated 1/24/86 | 630 West Hermosa Drive Fullerton, CA 92835 | BarUSA/$15,300,000 | Unknown | Y |
| Glen J. Brecht & Janine K. Brecht Trustees of the Glen J. Brecht Trust dated 1/24/86 | 630 West Hermosa Drive Fullerton, CA 92835 | Bay Pompano Beach | Unknown | Y |
| Glen J. Brecht & Janine K. Brecht Trustees of the Glen J. Brecht Trust dated 1/24/86 | 630 West Hermosa Drive Fullerton, CA 92835 | Harbor Georgetown | Unknown | Y |
| Glen J. Brecht & Janine K. Brecht Trustees of the Glen J. Brecht Trust dated 1/24/86 | 630 West Hermosa Drive Fullerton, CA 92835 | Placer Vineyards | Unknown | Y |
| Glenn B. Davis & Bernie S. Davis Trustees of the Davis Revocable Living Trust UA 7/06/88 | 4104 Kietzke Ln # 185 Reno, NV 89502 | Bay Pompano Beach | Unknown | Y |
| Glenn B. Davis & Bernie S. Davis Trustees of the Davis Revocable Living Trust UA 7/06/88 | 4104 Kietzke Ln # 185 Reno, NV 89502 | Fiesta Oak Valley | Unknown | Y |
| Glenn M. Donahue and Carrie Donahue, Trustees of the Glenn & Carrie Donahue Living Trust dated 4/30/94 | 39 Bridgeport Rd Newport Beach, CA 92657 | Gramercy Court Condos | Unknown | Y |
| Glenn M. Donahue and Carrie Donahue, Trustees of the Glenn & Carrie Donahue Living Trust dated 4/30/94 | 39 Bridgeport Rd Newport Beach, CA 92657 | Gateway Stone | Unknown | Y |
| Glenn W. Gaboury and Sharon M. Gaboury, husband and wife, as joint tenants with the rights of survivorship | 1751 S.W. 18th Street Pendleton, OR 97801 | Lerin Hills | Unknown | Y |
| Glenn W. Gaboury and Sharon M. Gaboury, husband and wife, as joint tenants with the rights of survivorship | 1751 S.W. 18th Street Pendleton, OR 97801 | Bay Pompano Beach | Unknown | Y |
| Glenn W. Graf Trustee of the Graf Family Trust dated 2/7/77 | 2613 White Pines Drive Henderson, NV 89074 | Golden State Investments II | Unknown | Y |
| Glenn W. Graf Trustee of the Graf Family Trust dated 2/7/77 | 2613 White Pines Drive Henderson, NV 89074 | Bay Pompano Beach | Unknown | Y |
| Gloria J. Nelson, a married woman dealing with her sole & separate property | 408 N. Berry Pine Road Rapid City, SD 57702 | 6425 Gess, LTD | Unknown | Y |
| Gloria J. Nelson, a married woman dealing with her sole & separate property | 408 N. Berry Pine Road Rapid City, SD 57702 | Eagle Meadows Development | Unknown | Y |
| Gloria J. Nelson, a married woman dealing with her sole & separate property | 408 N. Berry Pine Road Rapid City, SD 57702 | Lerin Hills | Unknown | Y |
| Gloria M. Swett, a widow and Deborah H. Nogaim, an unmarried woman, as joint tenants with the rights of survivorship | 3635 Jewel Cave Drive Las Vegas, NV 89122 | Margarita Annex | Unknown | Y |
| Gloria M. Swett, a widow and Deborah H. Nogaim, an unmarried woman, as joint tenants with the rights of survivorship | 3635 Jewel Cave Drive Las Vegas, NV 89122 | Margarita Annex | Unknown | Y |
| Gloria N. Cherrington Successor Trustee of the Frank G. Eliano 1995 Revocable Trust dated 2/7/97 | 350 E. Desert Inn Rd #E-204 Las Vegas, NV 89109 | Amesbury/Hatters Point | Unknown | Y |
| Gloria N. Cherrington Successor Trustee of the Frank G. Eliano 1995 Revocable Trust dated 2/7/97 | 350 E. Desert Inn Rd #E-204 Las Vegas, NV 89109 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Gloria N. Cherrington Trustee of the Gloria N. Cherrington Trust dated 10/13/04 | 350 E. Desert Inn Rd #E-204 Las Vegas, NV 89109 | Amesbury/Hatters Point | Unknown | Y |
| Gloria N. Cherrington Trustee of the Gloria N. Cherrington Trust dated 10/13/04 | 350 E. Desert Inn Rd #E-204 Las Vegas, NV 89109 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Gloria T. Pasqualotto Trustee of the Ampelio O. & Gloria T. Pasqualotto Living Trust dated 8/7/97 | 5755 S Duneville Las Vegas, NV 89118 | Gilroy | Unknown | Y |
| Gloria Valair, a single woman | 3524 Webster Street San Francisco, CA 94123 | Amesbury/Hatters Point | Unknown | Y |
| Gloria Valair, a single woman | 3524 Webster Street San Francisco, CA 94123 | BarUSA/$15,300,000 | Unknown | Y |

In re _____ **USA Commercial Mortgage Company** _____,                    Case No. **06-10725-LBR**
                              Debtor                                                                          (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| | | | | Current Market Value of Debtor's Interest in Property |
|---|---|---|---|---|
| Description and Location of Property | | | | |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Gloria Valair, a single woman | 3524 Webster Street San Francisco, CA 94123 | Bay Pompano Beach | Unknown | Y |
| Gloria Valair, a single woman | 3524 Webster Street San Francisco, CA 94123 | Fiesta Oak Valley | Unknown | Y |
| Gloria Valair, a single woman | 3524 Webster Street San Francisco, CA 94123 | Gramercy Court Condos | Unknown | Y |
| Gloria Valair, a single woman | 3524 Webster Street San Francisco, CA 94123 | HFA- Clear Lake | Unknown | Y |
| Gloria Valair, a single woman | 3524 Webster Street San Francisco, CA 94123 | 6425 Gess, LTD | Unknown | Y |
| Gloria Valair, a single woman | 3524 Webster Street San Francisco, CA 94123 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Gloria W. Handelman and Jim Handelman, wife and husband, as joint tenants with the right of survivorship | 2324 Caserta Ct Henderson, NV 89074 | Fiesta Oak Valley | Unknown | Y |
| Gloria W. Handelman and Jim Handelman, wife and husband, as joint tenants with the right of survivorship | 2324 Caserta Ct Henderson, NV 89074 | Fiesta Oak Valley | Unknown | Y |
| Gold Plated LLC, Dwight W. Harouff, Manager | 5680 Ruffian Road Las Vegas, NV 89149 | Midvale Marketplace, LLC | Unknown | Y |
| Gold Plated LLC, Dwight W. Harouff, Manager | 5680 Ruffian Road Las Vegas, NV 89149 | Eagle Meadows Development | Unknown | Y |
| Gold Plated LLC, Dwight W. Harouff, Manager | 5680 Ruffian Road Las Vegas, NV 89149 | Marlton Square | Unknown | Y |
| Gold Rush Lounge, Inc., an Illinois Corporation | 16636 Fairfax Court Tinley Park, IL 60477 | Hasley Canyon | Unknown | Y |
| Gold Rush Lounge, Inc., an Illinois Corporation | 16636 Fairfax Court Tinley Park, IL 60477 | Hasley Canyon | Unknown | Y |
| Gonska Foundation, LLC, a Nevada limited liability company | 7520 Bridlehorne Ave Las Vegas, NV 89131 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Gonska Foundation, LLC, a Nevada limited liability company | 7520 Bridlehorne Ave Las Vegas, NV 89131 | HFA- North Yonkers | Unknown | Y |
| Gonska Foundation, LLC, a Nevada limited liability company | 7520 Bridlehorne Ave Las Vegas, NV 89131 | Lerin Hills | Unknown | Y |
| Gonska Foundation, LLC, a Nevada limited liability company | 7520 Bridlehorne Ave Las Vegas, NV 89131 | Marquis Hotel | Unknown | Y |
| Gordon Murray & Shirley Murray, husband & wife, as joint tenants with right of survivorship | 8100 Sunset Cove Dr Las Vegas, NV 89128 | Ashby Financial $7,200,000 | Unknown | Y |
| Gordon N. Stimpson & Marjorie I. Stimpson Co-Trustees of The Stimpson Family Trust Dated 5/9/00 | 728 Pinnacle Court Mesquite, NV 89027 | 6425 Gess, LTD | Unknown | Y |
| Gordon N. Stimpson & Marjorie I. Stimpson Co-Trustees of The Stimpson Family Trust Dated 5/9/00 | 728 Pinnacle Court Mesquite, NV 89027 | Placer Vineyards | Unknown | Y |
| Gordon N. Stimpson & Marjorie I. Stimpson Co-Trustees of The Stimpson Family Trust Dated 5/9/00 | 728 Pinnacle Court Mesquite, NV 89027 | Margarita Annex | Unknown | Y |
| Gordon N. Stimpson & Marjorie I. Stimpson Co-Trustees of The Stimpson Family Trust Dated 5/9/00 | 728 Pinnacle Court Mesquite, NV 89027 | Castaic Partners II, LLC | Unknown | Y |
| Gordon N. Stimpson & Marjorie I. Stimpson Co-Trustees of The Stimpson Family Trust Dated 5/9/00 | 728 Pinnacle Court Mesquite, NV 89027 | Eagle Meadows Development | Unknown | Y |
| Gordon N. Stimpson & Marjorie I. Stimpson Co-Trustees of The Stimpson Family Trust Dated 5/9/00 | 728 Pinnacle Court Mesquite, NV 89027 | Gramercy Court Condos | Unknown | Y |
| Grable B. Ronning Trustee of the Bosworth 1988 Family Trust for the benefit of Eric Ronning dated 11/4/88 | P O Box 9288 Incline Village, NV 89452 | Margarita Annex | Unknown | Y |
| Grable B. Ronning Trustee of the Bosworth 1988 Family Trust for the benefit of Eric Ronning dated 11/4/88 | P O Box 7804 Incline Village, NV 89452 | Margarita Annex | Unknown | Y |
| Grable B. Ronning Trustee of the Bosworth 1988 Family Trust for the benefit of Eric Ronning dated 11/4/88 | P. O. Box 7804 Incline Village, NV 89452 | Margarita Annex | Unknown | Y |
| Grable B. Ronning Trustee of the Bosworth 1988 Family Trust for the benefit of Eric Ronning dated 11/4/88 | P O Box 9288 Incline Village, NV 89452 | Placer Vineyards | Unknown | Y |
| Grable B. Ronning Trustee of the Bosworth 1988 Family Trust for the benefit of Eric Ronning dated 11/4/88 | P O Box 7804 Incline Village, NV 89452 | Placer Vineyards | Unknown | Y |
| Grable B. Ronning Trustee of the Bosworth 1988 Family Trust for the benefit of Eric Ronning dated 11/4/88 | P. O. Box 7804 Incline Village, NV 89452 | Placer Vineyards | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                                Case No. 06-10725-LBR
                                            Debtor                                                                              (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | | Current Market Value of Debtor's Interest in Property |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Grable B. Ronning, an unmarried woman | P O Box 9288 Incline Village, NV 89452 | Castaic Partners II, LLC | Unknown | Y |
| Grable B. Ronning, an unmarried woman | P O Box 7804 Incline Village, NV 89452 | Castaic Partners II, LLC | Unknown | Y |
| Grable B. Ronning, an unmarried woman | P. O. Box 7804 Incline Village, NV 89452 | Castaic Partners II, LLC | Unknown | Y |
| Grable B. Ronning, an unmarried woman | P O Box 9288 Incline Village, NV 89452 | Placer Vineyards | Unknown | Y |
| Grable B. Ronning, an unmarried woman | P O Box 7804 Incline Village, NV 89452 | Placer Vineyards | Unknown | Y |
| Grable B. Ronning, an unmarried woman | P. O. Box 7804 Incline Village, NV 89452 | Placer Vineyards | Unknown | Y |
| Grant J. Fischer Trustee of the G. J. Fischer Trust dated 11/9/92 | 813 Williams Place Ojai, CA 93023 | HFA- North Yonkers | Unknown | Y |
| Greg Milano & Jane Milano, husband & wife, as joint tenants with right of survivorship | 1105 Carousel Bedford, TX 76021 | Marlton Square 2nd | Unknown | Y |
| Greg Revers, a married man dealing with his sole & separate property | 11055 Slater Ave Fountain Valley, CA 92708 | HFA- North Yonkers | Unknown | Y |
| Gregor Kloenne & Otilla M. Kloenne Trustees of the Kloenne Living Trust dated 3/11/87 | P O Box 661 Kailua, HI 96734 | Amesbury/Hatters Point | Unknown | Y |
| Gregor Kloenne & Otilla M. Kloenne Trustees of the Kloenne Living Trust dated 3/11/87 | P O Box 661 Kailua, HI 96734 | Eagle Meadows Development | Unknown | Y |
| Gregor Kloenne & Otilla M. Kloenne Trustees of the Kloenne Living Trust dated 3/11/87 | P O Box 661 Kailua, HI 96734 | Gramercy Court Condos | Unknown | Y |
| Gregor Kloenne & Otilla M. Kloenne Trustees of the Kloenne Living Trust dated 3/11/87 | P O Box 661 Kailua, HI 96734 | HFA- Windham | Unknown | Y |
| Gregor Kloenne & Otilla M. Kloenne Trustees of the Kloenne Living Trust dated 3/11/87 | P O Box 661 Kailua, HI 96734 | HFA- North Yonkers | Unknown | Y |
| Gregor Kloenne & Otilla M. Kloenne Trustees of the Kloenne Living Trust dated 3/11/87 | P O Box 661 Kailua, HI 96734 | Clear Creek Plantation | Unknown | Y |
| Gregory D. Yonai Trustee of the Gregory D. Yonai Family Trust | 1982 Country Cove Ct Las Vegas, NV 89135 | Placer Vineyards 2nd | Unknown | Y |
| Gregory D. Yonai Trustee of the Gregory D. Yonai Family Trust | 1982 Country Cove Ct. Las Vegas, NV 89135 | Placer Vineyards 2nd | Unknown | Y |
| Gregory D. Yonai Trustee of the Gregory D. Yonai Family Trust | 1982 Country Cove Ct Las Vegas, NV 89135 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Gregory D. Yonai Trustee of the Gregory D. Yonai Family Trust | 1982 Country Cove Ct. Las Vegas, NV 89135 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Gregory D. Yonai Trustee of the Gregory D. Yonai Family Trust | 1982 Country Cove Ct Las Vegas, NV 89135 | HFA- Riviera 2nd | Unknown | Y |
| Gregory D. Yonai Trustee of the Gregory D. Yonai Family Trust | 1982 Country Cove Ct. Las Vegas, NV 89135 | HFA- Riviera 2nd | Unknown | Y |
| Gregory D. Yonai Trustee of the Gregory D. Yonai Family Trust | 1982 Country Cove Ct Las Vegas, NV 89135 | Marquis Hotel | Unknown | Y |
| Gregory D. Yonai Trustee of the Gregory D. Yonai Family Trust | 1982 Country Cove Ct. Las Vegas, NV 89135 | Marquis Hotel | Unknown | Y |
| Gregory D. Yonai Trustee of the Gregory D. Yonai Family Trust | 1982 Country Cove Ct Las Vegas, NV 89135 | Marlton Square 2nd | Unknown | Y |
| Gregory D. Yonai Trustee of the Gregory D. Yonai Family Trust | 1982 Country Cove Ct. Las Vegas, NV 89135 | Marlton Square 2nd | Unknown | Y |
| Gregory D. Yonai Trustee of the Gregory D. Yonai Family Trust | 1982 Country Cove Ct Las Vegas, NV 89135 | Gramercy Court Condos | Unknown | Y |
| Gregory D. Yonai Trustee of the Gregory D. Yonai Family Trust | 1982 Country Cove Ct. Las Vegas, NV 89135 | Gramercy Court Condos | Unknown | Y |
| Gregory D. Yonai Trustee of the Gregory D. Yonai Family Trust | 1982 Country Cove Ct. Las Vegas, NV 89135 | Fiesta USA/Stoneridge | Unknown | Y |
| Gregory D. Yonai Trustee of the Gregory D. Yonai Family Trust | 1982 Country Cove Ct. Las Vegas, NV 89135 | Fiesta USA/Stoneridge | Unknown | Y |
| Gregory D. Yonai Trustee of the Gregory D. Yonai Family Trust | 1982 Country Cove Ct Las Vegas, NV 89135 | Hasley Canyon | Unknown | Y |

In re _____ **USA Commercial Mortgage Company** _____,          Case No. **06-10725-LBR**
                           Debtor                                                (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Gregory D. Yonai Trustee of the Gregory D. Yonai Family Trust | 1982 Country Cove Ct. Las Vegas, NV 89135 | Hasley Canyon | Unknown | Y |
| Gregory D. Yonai Trustee of the Gregory D. Yonai Family Trust | 1982 Country Cove Ct. Las Vegas, NV 89135 | Fiesta Oak Valley | Unknown | Y |
| Gregory D. Yonai Trustee of the Gregory D. Yonai Family Trust | 1982 Country Cove Ct. Las Vegas, NV 89135 | Fiesta Oak Valley | Unknown | Y |
| Gregory D. Yonai Trustee of the Gregory D. Yonai Family Trust | 1982 Country Cove Ct Las Vegas, NV 89135 | Cabernet | Unknown | Y |
| Gregory D. Yonai Trustee of the Gregory D. Yonai Family Trust | 1982 Country Cove Ct. Las Vegas, NV 89135 | Cabernet | Unknown | Y |
| Gregory D. Yonai Trustee of the Gregory D. Yonai Family Trust | 1982 Country Cove Ct. Las Vegas, NV 89135 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Gregory D. Yonai Trustee of the Gregory D. Yonai Family Trust | 1982 Country Cove Ct. Las Vegas, NV 89135 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Gregory E. Weir, an unmarried man | 1901 Vallejo St Apt 8 San Francisco, CA 94123 | Gilroy | Unknown | Y |
| Gregory J. Walch Trustee of the Gregory J. Walch and Shauna M. Walch Family Trust dated 11/12/04 | 344 Doe Run Circle Henderson, NV 89012 | Marlton Square | Unknown | Y |
| Gregory L. Freeman Trustee of the Lillian M. Freeman Trust dated 5/31/85 | 32 Cross Ridge Street Las Vegas, NV 89135 | 6425 Gess, LTD | Unknown | Y |
| Gregory L. Freeman Trustee of the Lillian M. Freeman Trust dated 5/31/85 | 32 Cross Ridge Street Las Vegas, NV 89135 | 6425 Gess, LTD | Unknown | Y |
| Gregory L. Freeman Trustee of the Lillian M. Freeman Trust dated 5/31/85 | 32 Cross Ridge Street Las Vegas, NV 89135 | Placer Vineyards | Unknown | Y |
| Gregory L. Freeman Trustee of the Lillian M. Freeman Trust dated 5/31/85 | 32 Cross Ridge Street Las Vegas, NV 89135 | Placer Vineyards | Unknown | Y |
| Gregory L. Freeman Trustee of the Lillian M. Freeman Trust dated 5/31/85 | 32 Cross Ridge Street Las Vegas, NV 89135 | Amesbury/Hatters Point | Unknown | Y |
| Gregory L. Freeman Trustee of the Lillian M. Freeman Trust dated 5/31/85 | 32 Cross Ridge Street Las Vegas, NV 89135 | Amesbury/Hatters Point | Unknown | Y |
| Gregory L. Freeman Trustee of the Lillian M. Freeman Trust dated 5/31/85 | 32 Cross Ridge Street Las Vegas, NV 89135 | HFA- North Yonkers | Unknown | Y |
| Gregory L. Freeman Trustee of the Lillian M. Freeman Trust dated 5/31/85 | 32 Cross Ridge Street Las Vegas, NV 89135 | HFA- North Yonkers | Unknown | Y |
| Gregory L. Freeman Trustee of the Lillian M. Freeman Trust dated 5/31/85 | 32 Cross Ridge Street Las Vegas, NV 89135 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Gregory L. Freeman Trustee of the Lillian M. Freeman Trust dated 5/31/85 | 32 Cross Ridge Street Las Vegas, NV 89135 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Gregory L. Freeman, an unmarried man | 32 Cross Ridge Street Las Vegas, NV 89135 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Gregory L. Freeman, an unmarried man | 32 Cross Ridge Street Las Vegas, NV 89135 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Gregory L. Freeman, an unmarried man | 32 Cross Ridge Street Las Vegas, NV 89135 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Gregory L. Freeman, an unmarried man | 32 Cross Ridge Street Las Vegas, NV 89135 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Gregory M. Brandin, an unmarried man and Robert Eric Brandin and Evelyn Mary Brandin, Trustees of The Brandin Family Trust dated December 1980, as joint tenants with the rights of survivorship | 2 La Lomita Street Newbury Park, CA 91320 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Gregory M. Brandin, an unmarried man and Robert Eric Brandin and Evelyn Mary Brandin, Trustees of The Brandin Family Trust dated December 1980, as joint tenants with the rights of survivorship | 726 Idaho Ave #305 Santa Monica, CA 90403 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Gregory Scott Daniel, A single man | 20 Redonda Irvine, CA 92620 | Eagle Meadows Development | Unknown | Y |
| Gregory V. Sak and Jana L. Sak, Trustees of The Sak Family Trust dated 12-17-04 | 2512 Skippers Cove Ave Henderson, NV 89052 | Eagle Meadows Development | Unknown | Y |
| Gregory W. Stimpson & Carrie M. Stimpson, husband & wife, as joint tenants with right of survivorship | 2665 Firenze Drive Sparks, NV 89434 | 6425 Gess, LTD | Unknown | Y |

In re      **USA Commercial Mortgage Company**      ,          Case No. **06-10725-LBR**
                        Debtor                                                                               **(If known)**

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | | Current Market Value of Debtor's Interest in Property |
| --- | --- | --- | --- | --- |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Gregory W. Stimpson & Carrie M. Stimpson, husband & wife, as joint tenants with right of survivorship | 2665 Firenze Drive Sparks, NV 89434 | Eagle Meadows Development | Unknown | Y |
| GSL Investments LLC, a Nevada limited liability company | 310 N Grapevine Dr Payson, AZ 85541 | HFA- North Yonkers | Unknown | Y |
| GSL Investments LLC, a Nevada limited liability company | 310 N Grapevine Dr Payson, AZ 85541 | HFA- North Yonkers | Unknown | Y |
| GSL Investments LLC, a Nevada limited liability company | 310 N Grapevine Dr Payson, AZ 85541 | HFA- North Yonkers | Unknown | Y |
| GSL Investments LLC, a Nevada limited liability company | 310 N Grapevine Dr Payson, AZ 85541 | Placer Vineyards | Unknown | Y |
| GSL Investments LLC, a Nevada limited liability company | 310 N Grapevine Dr Payson, AZ 85541 | Placer Vineyards | Unknown | Y |
| GSL Investments LLC, a Nevada limited liability company | 310 N Grapevine Dr Payson, AZ 85541 | Placer Vineyards | Unknown | Y |
| Guenther A. Kohler & Elfriede Kohler Trustees of the 1989 Kohler Living Trust dated 6/13- | 842 Overlook Court San Mateo, CA 94403 | 6425 Gess, LTD | Unknown | Y |
| Guenther A. Kohler & Elfriede Kohler Trustees of the 1989 Kohler Living Trust dated 6/13/89 | 842 Overlook Court San Mateo, CA 94403 | HFA- Clear Lake | Unknown | Y |
| Guenther A. Kohler & Elfriede Kohler Trustees of the 1989 Kohler Living Trust dated 6/13/89 | 842 Overlook Court San Mateo, CA 94403 | Amesbury/Hatters Point | Unknown | Y |
| Guenther A. Kohler & Elfriede Kohler Trustees of the 1989 Kohler Living Trust dated 6/13/89 | 842 Overlook Court San Mateo, CA 94403 | BarUSA/$15,300,000 | Unknown | Y |
| Guenther A. Kohler & Elfriede Kohler Trustees of the 1989 Kohler Living Trust dated 6/13/89 | 842 Overlook Court San Mateo, CA 94403 | Bay Pompano Beach | Unknown | Y |
| Guenther A. Kohler & Elfriede Kohler Trustees of the 1989 Kohler Living Trust dated 6/13/89 | 842 Overlook Court San Mateo, CA 94403 | Fiesta Oak Valley | Unknown | Y |
| Guenther Leopold & Adelle Leopold Trustees of the Guenther & Adelle Leopold Family Trust dated 1/01/82 | 3080 Arguello Dr Burlingame, CA 94010 | Anchor B, LLC | Unknown | Y |
| Guido Mandarino POD Maria Rocco | 7951 Avalon Island Street Las Vegas, NV 89139 | Cabernet | Unknown | Y |
| Gunter Volpel and Christiane Volpel, Trustees of the Volpel Trust dated 2/2/96 | 90876 Libby Lane Coos Bay, OR 97420 | 6425 Gess, LTD | Unknown | Y |
| Guy Archer, a married man dealing with his sole & separate property | 1725 Fairfield Ave Reno, NV 89509 | Placer Vineyards | Unknown | Y |
| Guy Archer, a married man dealing with his sole & separate property | 1725 Fairfield Ave Reno, NV 89509 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Guy Archer, a married man dealing with his sole & separate property | 1725 Fairfield Ave Reno, NV 89509 | Bay Pompano Beach | Unknown | Y |
| Guy Archer, a married man dealing with his sole & separate property | 1725 Fairfield Ave Reno, NV 89509 | Midvale Marketplace, LLC | Unknown | Y |
| Guy R. Blatt & Cherie A. Blatt, husband & wife, as joint tenants with right of survivorship | 2712 Pepperwood Pl Hayward, CA 94541 | Amesbury/Hatters Point | Unknown | Y |
| H. Daniel Whitman Trustee of the Whitman Trust dated 12/1/04 | P O Box 10200 Zephyr Cove, NV 89448 | Marlton Square 2nd | Unknown | Y |
| H. Daniel Whitman Trustee of the Whitman Trust dated 12/1/04 | P O Box 10200 Zephyr Cove, NV 89448 | Marlton Square 2nd | Unknown | Y |
| H. George Cabanting & Ann T. Cabanting, husband & wife, as joint tenants with right of survivorship payable on death to George P. Cabanting | 2442 Melody Lane Reno, NV 89512 | Amesbury/Hatters Point | Unknown | Y |
| H. George Cabanting & Ann T. Cabanting, husband & wife, as joint tenants with right of survivorship payable on death to George P. Cabanting | 2442 Melody Lane Reno, NV 89512 | Eagle Meadows Development | Unknown | Y |
| H. Lee Shapiro, a single man | 777 S. Kihei Road #212 Kihei, HI 96753 | HFA- North Yonkers | Unknown | Y |
| H. Lee Shapiro, a single man | 777 S. Kihei Road #212 Kihei, HI 96753 | Wasco Investments | Unknown | Y |
| H. Lee Shapiro, a single man | 777 S. Kihei Road #212 Kihei, HI 96753 | 6425 Gess, LTD | Unknown | Y |
| Han K. Lee & Carol L. Lee, husband & wife, as joint tenants with the right of survivorship | 2910 Sarina Avenue Henderson, NV 89014 | Fiesta Oak Valley | Unknown | Y |

In re _____ USA Commercial Mortgage Company _____,          Case No. 06-10725-LBR
                                            Debtor                                                  (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
| --- | --- | --- | --- | --- |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Han K. Lee & Carol L. Lee, husband & wife, as joint tenants with the right of survivorship | 2910 Sarina Avenue Henderson, NV 89014 | BarUSA/$15,300,000 | Unknown | Y |
| Hannah Brehmer, an unmarried woman & Marti McAllister, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | 188 Beacon Hill Lane Ashland, OR 97520 | HFA- Windham | Unknown | Y |
| Hannah Brehmer, an unmarried woman & Marti McAllister, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | 188 Beacon Hill Ashland, OR 97520 | HFA- Windham | Unknown | Y |
| Hannah Brehmer, an unmarried woman & Marti McAllister, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | 188 Beacon Hill Lane Ashland, OR 97520 | Placer Vineyards | Unknown | Y |
| Hannah Brehmer, an unmarried woman & Marti McAllister, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | 188 Beacon Hill Ashland, OR 97520 | Placer Vineyards | Unknown | Y |
| Hannah Brehmer, an unmarried woman & Marti McAllister, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | 188 Beacon Hill Lane Ashland, OR 97520 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Hannah Brehmer, an unmarried woman & Marti McAllister, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | 188 Beacon Hill Ashland, OR 97520 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Hans Arnold and Hendrika P. Arnold, Trustees of the Arnold Family Trust dated 12/27/95 | 7844 Tiburon Court Sparks, NV 89436 | Harbor Georgetown | Unknown | Y |
| Hans J. Leer & Carolyn F. Leer, as joint tenants with right of survivorship | 2024 Gentry Ln Carson City, NV 89701 | Lerin Hills | Unknown | Y |
| Hans J. Prakelt, an unmarried man | 2401-A Waterman Blvd Suite 4-230 Fairfield, CA 94534 | Golden State Investments II | Unknown | Y |
| Hans J. Prakelt, an unmarried man | 2401-A Waterman Blvd Suite 4-230 Fairfield, CA 94534 | Lerin Hills | Unknown | Y |
| Harkley E. Boak & Carrie Boak, Husband and Wife as joint tenants with the of survivorship | 2336 Sun Cliff Street Las Vegas, NV 89134 | Eagle Meadows Development | Unknown | Y |
| Harold A. Thompson & Diana C. Thompson Trustees of the Harold A. Thompson & Diana C. Thompson Revocable Family Trust dated 7/11/90 | 973 Pete's Way Sparks, NV 89434 | Golden State Investments II | Unknown | Y |
| Harold B. Miller Trustee of the 1994 Miller Family Trust | 8800 Kingsmill Dr Las Vegas, NV 89134 | Marquis Hotel | Unknown | Y |
| Harold Corcoran & Joyce Corcoran, husband & wife, as joint tenants with right of survivorship | 2501 Loggia Newport Beach, CA 92660 | HFA- North Yonkers | Unknown | Y |
| Harold Corcoran & Joyce Corcoran, husband & wife, as joint tenants with right of survivorship | 2501 Loggia Newport Beach, CA 92660 | Placer Vineyards | Unknown | Y |
| Harold E. Pals Trustee of the Harold E. Pals Living Trust | 226-2 Morgyn Lane Boulder City, NV 89005 | Amesbury/Hatters Point | Unknown | Y |
| Harold Epstein Trustee of the Harold Epstein Revocable Living Trust dated February 14, 1991 | 40 W 3rd Ave Apt 703 San Mateo, CA 94402 | Ashby Financial $7,200,000 | Unknown | Y |
| Harold Epstein Trustee of the Harold Epstein Revocable Living Trust dated February 14, 1991 | 40 W 3rd Ave Apt 703 San Mateo, CA 94402 | HFA- Windham | Unknown | Y |
| Harold Epstein Trustee of the Harold Epstein Revocable Living Trust dated February 14, 1991 | 40 W 3rd Ave Apt 703 San Mateo, CA 94402 | Margarita Annex | Unknown | Y |
| Harold F. Clark Jr., a single man | 555 Twining Flats Rd Aspen, CO 81611 | Tapia Ranch | Unknown | Y |
| Harold G. Hartwell, an unmarried man | 3424 E Tonopah Ave N Las Vegas, NV 89030 | HFA- North Yonkers | Unknown | Y |
| Harold L. Miller Trustee of the Art-Kay Family Trust | 55 S Valle Verde 235 Henderson, NV 89012 | Tapia Ranch | Unknown | Y |
| Harold L. Miller Trustee of the Art-Kay Family Trust | 55 S Valle Verde 235 Henderson, NV 89012 | Bay Pompano Beach | Unknown | Y |
| Harold L. Miller Trustee of the Art-Kay Family Trust | 55 S Valle Verde 235 Henderson, NV 89012 | Placer Vineyards 2nd | Unknown | Y |
| Harold L. Miller Trustee of the Art-Kay Family Trust | 55 S Valle Verde 235 Henderson, NV 89012 | Copper Sage Commerce Center, LLC | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                                    Case No. **06-10725-LBR**
                              Debtor                                                                              (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
### Other Contingent and Uniliquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
| --- | --- | --- | --- | --- |
| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
| Harold Pals Trustee of the Claire H. Pals Revocable Living Trust U/A dated 12/11/02 | 226 – 2 Morgyn Lane Boulder City, NV 89005 | Placer Vineyards | Unknown | Y |
| Harold Sturza, an unmarried man transfer on death to Elyse Smerling, a married woman | 2705 Orchid Valley Drive Las Vegas, NV 89134 | HFA- Clear Lake | Unknown | Y |
| Harold Sturza, an unmarried man transfer on death to Elyse Smerling, a married woman | 2705 Orchid Valley Drive Las Vegas, NV 89134 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Harriet Bender Trustee of the Bender Family Trust dtd 7/30/92 Survivors Trust | 5461A Paseo Del Lago East Laguna Woods, CA 92653 | Marlton Square | Unknown | Y |
| Harriet Bender Trustee of the Bender Family Trust dtd 7/30/92 Survivors Trust | 5461A Paseo Del Lago East Laguna Woods, FL 92637 | Marlton Square | Unknown | Y |
| Harriet Bender Trustee of the Bender Family Trust dtd 7/30/92 Survivors Trust | 5461A Paseo Del Lago East Laguna Woods, CA 92653 | Tapia Ranch | Unknown | Y |
| Harriet Bender Trustee of the Bender Family Trust dtd 7/30/92 Survivors Trust | 5461A Paseo Del Lago East Laguna Woods, FL 92637 | Tapia Ranch | Unknown | Y |
| Harriet Bender Trustee of The Bender Family Trust, By-Pass Trust , dated 7/30/92 | 5461A Paseo Del Lago East Laguna Woods, CA 92653 | 6425 Gess, LTD | Unknown | Y |
| Harriet Bender Trustee of The Bender Family Trust, By-Pass Trust , dated 7/30/92 | 5461A Paseo Del Lago East Laguna Woods, FL 92637 | 6425 Gess, LTD | Unknown | Y |
| Harriet Bender Trustee of The Bender Family Trust, By-Pass Trust , dated 7/30/92 | 5461A Paseo Del Lago East Laguna Woods, CA 92653 | Bay Pompano Beach | Unknown | Y |
| Harriet Bender Trustee of The Bender Family Trust, By-Pass Trust , dated 7/30/92 | 5461A Paseo Del Lago East Laguna Woods, FL 92637 | Bay Pompano Beach | Unknown | Y |
| Harry B. McHugh Trustee of the Harry B. McHugh Revocable Trust dated 3/12/01 | 525 Court St. Reno, NV 89501 | Fiesta Oak Valley | Unknown | Y |
| Harvey A. Kornhaber, a single man | P O Box 10376 Truckee, CA 96162 | Placer Vineyards | Unknown | Y |
| Harvey A. Kornhaber, a single man | P O Box 10376 Truckee, CA 96162 | Gramercy Court Condos | Unknown | Y |
| Harvey A. Kornhaber, a single man | P O Box 10376 Truckee, CA 96162 | Copper Sage Commerce Center, LLC | Unknown | Y |
| Harvey Andrew Rineer III Trustee for the Harvey Andrew Rineer III Trust UTA dated 11/15/02 | 3756 Sauceda Lane Las Vegas, NV 89103 | Gramercy Court Condos | Unknown | Y |
| Harvey Andrew Rineer III Trustee for the Harvey Andrew Rineer III Trust UTA dated 11/15/02 | 3756 Sauceda Lane Las Vegas, NV 89103 | HFA- Clear Lake | Unknown | Y |
| Harvey D. Ader & Marjorie Ader Trustees for the Ader Family Trust | 404 Cross Street Henderson, NV 89015 | Amesbury/Hatters Point | Unknown | Y |
| Harvey J. McShaffrey & Christina F. McShaffrey Trustees of the McShaffrey Living Trust dated 3/27/81 | PO Box 560 Big Bear, CA 92315 | Bay Pompano Beach | Unknown | Y |
| Harvey J. McShaffrey & Christina F. McShaffrey Trustees of the McShaffrey Living Trust dated 3/27/81 | PO Box 560 Big Bear, CA 92315 | Fiesta USA/Stoneridge | Unknown | Y |
| Heather Winchester & William Winchester, husband and wife as joint tenants with the right of survivorship | 2215 Stowe Drive Reno, NV 89511 | Bay Pompano Beach | Unknown | Y |
| Heidi R. Dixon, Trustee Margaret Patterson Living Trust Dated 11/9/04 | 210 N Mall Dr Unit 78 St George, UT 84790 | Gramercy Court Condos | Unknown | Y |
| Heidi R. Dixon, Trustee Margaret Patterson Living Trust Dated 11/9/04 | 210 N. Mall Drive Unit 78 St. George, UT 84790 | Gramercy Court Condos | Unknown | Y |
| Heinrich Richard Weber & Brigitte S. Weber, husband & wife, as joint tenants with right of survivorship | 2099 Westglen Ct Reno, NV 89523 | HFA- Clear Lake | Unknown | Y |
| Helen C. Makepeace Trustee of the Helen C. Makepeace Survivor's Trust UAD 06/18/97 | 2445 Harden Ridge Drive Henderson, NV 89052 | Marlton Square | Unknown | Y |
| Helen C. Makepeace Trustee of the Helen C. Makepeace Survivor's Trust UAD 06/18/97 | 2445 Harden Ridge Drive Henderson, NV 89052 | HFA- Clear Lake | Unknown | Y |
| Helen Clifton Trustee of the Clifton Family Trust | 10812 Windrose Point Las Vegas, NV 89144 | Amesbury/Hatters Point | Unknown | Y |
| Helen N. Graeber, a single woman | P O Box 48 Yazoo City, MS 39194 | Anchor B, LLC | Unknown | Y |
| Helen R. Gray Trustee of the Helen R. Gray Revocable Trust dated 1/17/92 | 118 S 1470 W Provo, UT 84601 | BarUSA/$15,300,000 | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                                    Case No. 06-10725-LBR
                                    Debtor                                                                                (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| | | | **Current Market Value of Debtor's Interest in Property** | |
| Helen R. Pile, a widow & William E. Pile, a married man dealing with his sole & separate property, as joint tenants with right of survivorship | 5118 Range View Ave Los Angeles, CA 90042 | Placer Vineyards 2nd | Unknown | Y |
| Helen T. Bahneman | 930 Tahoe Blvd 802 Incline Village, NV 89451 | Fiesta Oak Valley | Unknown | Y |
| Helena A. Bova, a single woman | 8137 Regis Way Los Angeles, CA 90045 | Tapia Ranch | Unknown | Y |
| Helena A. Bova, a single woman | 8137 Regis Way Los Angeles, CA 90045 | Cabernet | Unknown | Y |
| Helena A. Bova, a single woman | 8137 Regis Way Los Angeles, CA 90045 | HFA- North Yonkers | Unknown | Y |
| Helena A. Bova, a single woman | 8137 Regis Way Los Angeles, CA 90045 | HFA- Riviera 2nd | Unknown | Y |
| Helena A. Bova, a single woman | 8137 Regis Way Los Angeles, CA 90045 | Marlton Square 2nd | Unknown | Y |
| Helena A. Bova, a single woman | 8137 Regis Way Los Angeles, CA 90045 | Shamrock Tower, LP | Unknown | Y |
| Helena A. Bova, a single woman | 8137 Regis Way Los Angeles, CA 90045 | Placer Vineyards | Unknown | Y |
| Helms Homes, LLC, a Nevada limited liability company | 809 Upland Boulevard Las Vegas, NV 89107 | 6425 Gess, LTD | Unknown | Y |
| Helms Homes, LLC, a Nevada limited liability company | 809 Upland Boulevard Las Vegas, NV 89107 | Gramercy Court Condos | Unknown | Y |
| Helms Homes, LLC, a Nevada limited liability company | 809 Upland Boulevard Las Vegas, NV 89107 | HFA- Clear Lake | Unknown | Y |
| Helms Homes, LLC, a Nevada limited liability company | 809 Upland Boulevard Las Vegas, NV 89107 | Placer Vineyards | Unknown | Y |
| Helms Homes, LLC, a Nevada limited liability company | 809 Upland Boulevard Las Vegas, NV 89107 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Helmut O. Przystaw & Erika L. Przystaw, as joint tenants with right of survivorship | 1609 Wheatgrass Dr Reno, NV 89509 | Placer Vineyards | Unknown | Y |
| Helmut O. Przystaw & Erika L. Przystaw, as joint tenants with right of survivorship | 1609 Wheatgrass Dr Reno, NV 89509 | Eagle Meadows Development | Unknown | Y |
| Hendarsin Lukito & Shu S. Lukito, husband & wife, as joint tenants with the right of survivorship | 3009 Beaverwood Ln Silver Springs, MD 20906 | BarUSA/$15,300,000 | Unknown | Y |
| Henri L. Louvigny & Marcelle A. Louvigny Co-Trustees For The Benefit Of The Henri L. Louvigny & Marcelle A. Louvigny Family Trust dated  10/18/84 | 2648 Aspen Valley Ln Sacramento, CA 95835 | Placer Vineyards | Unknown | Y |
| Henri L. Louvigny & Marcelle A. Louvigny Co-Trustees For The Benefit Of The Henri L. Louvigny & Marcelle A. Louvigny Family Trust dated  10/18/84 | 2648 Aspen Valley Ln. Sacramento, CA 95835 | Placer Vineyards | Unknown | Y |
| Henri L. Louvigny & Marcelle A. Louvigny Co-Trustees For The Benefit Of The Henri L. Louvigny & Marcelle A. Louvigny Family Trust dated  10/18/84 | 2648 Aspen Valley Ln Sacramento, CA 95835 | Tapia Ranch | Unknown | Y |
| Henri L. Louvigny & Marcelle A. Louvigny Co-Trustees For The Benefit  Of The Henri L. Louvigny & Marcelle A. Louvigny Family Trust dated  10/18/84 | 2648 Aspen Valley Ln. Sacramento, CA 95835 | Tapia Ranch | Unknown | Y |
| Henry E. Pattison & Ruth V. Pattison, joint tenants with right of survivorship | 5219 West Ave L14 Quartz Hill, CA 93536 | Eagle Meadows Development | Unknown | Y |
| Henry E. Pattison & Ruth V. Pattison, joint tenants with right of survivorship | 5219 West Ave L14 Quartz Hill, CA 93536 | HFA- North Yonkers | Unknown | Y |
| Henry E. Pattison & Ruth V. Pattison, joint tenants with right of survivorship | 5219 West Ave L14 Quartz Hill, CA 93536 | Marquis Hotel | Unknown | Y |
| Henry E. Pattison & Ruth V. Pattison, joint tenants with right of survivorship | 5219 West Ave L14 Quartz Hill, CA 93536 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Henry J. Obermuller & Mengia K. Obermuller Trustees of the Henry & Mengia Obermuller Trust dated 9/14/90 | P O Box 1161 Tahoe City, CA 96145 | Tapia Ranch | Unknown | Y |
| Henry J. Obermuller & Mengia K. Obermuller Trustees of the Henry & Mengia Obermuller Trust dated 9/14/90 | P O Box 1161 Tahoe City, CA 96145 | Shamrock Tower, LP | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                                                            Case No. 06-10725-LBR
                                           Debtor                                                                                                              (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| __Legal vesting__ | __Mailing Address__ | __Loan Name__ | __Amount__ | __Contingent__ |
| Henry J. Obermuller & Mengia K. Obermuller Trustees of the Henry & Mengia Obermuller Trust dated 9/14/90 | P O Box 1161 Tahoe City, CA 96145 | BarUSA/$15,300,000 | Unknown | Y |
| Henry J. Obermuller & Mengia K. Obermuller Trustees of the Henry & Mengia Obermuller Trust dated 9/14/90 | P O Box 1161 Tahoe City, CA 96145 | Ashby Financial  $7,200,000 | Unknown | Y |
| Henry J. Obermuller & Mengia K. Obermuller Trustees of the Henry & Mengia Obermuller Trust dated 9/14/90 | P O Box 1161 Tahoe City, CA 96145 | 6425 Gess, LTD | Unknown | Y |
| Henry J. Obermuller & Mengia K. Obermuller Trustees of the Henry & Mengia Obermuller Trust dated 9/14/90 | P O Box 1161 Tahoe City, CA 96145 | Amesbury/Hatters Point | Unknown | Y |
| Henry L. Letzerich and Norma W. Letzerich, husband and wife, as joint tenants with the rights of survivorship | 2322 Joshua Circle Santa Clara, UT 84765 | Cabernet | Unknown | Y |
| Henry L. Letzerich and Norma W. Letzerich, husband and wife, as joint tenants with the rights of survivorship | 2322 Joshua Circle Santa Clara, UT 84765 | Lerin Hills | Unknown | Y |
| Herbert Lum Trustee of the Herbert Lum Trust dated 11/27/96 | 5783 Ballenger Drive Las Vegas, NV 89122 | Placer Vineyards 2nd | Unknown | Y |
| Herbert Slovis, a single man  & Julie B. Slovis, a single woman as joint tenants with right of survivorship | 50 Nottingham Drive Old Bridge, NJ 8857 | Bay Pompano Beach | Unknown | Y |
| Herbert Slovis, a single man  & Julie B. Slovis, a single woman as joint tenants with right of survivorship | 50 Nottingham Drive Old Bridge, NJ 8857 | Fiesta Oak Valley | Unknown | Y |
| Herbert Slovis, a single man  & Julie B. Slovis, a single woman as joint tenants with right of survivorship | 50 Nottingham Drive Old Bridge, NJ 8857 | 6425 Gess, LTD | Unknown | Y |
| Herbert Slovis, a single man  & Julie B. Slovis, a single woman as joint tenants with right of survivorship | 50 Nottingham Drive Old Bridge, NJ 8857 | Tapia Ranch | Unknown | Y |
| Herbert Slovis, a single man  & Julie B. Slovis, a single woman as joint tenants with right of survivorship | 50 Nottingham Drive Old Bridge, NJ 8857 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Herbert Sonnenklar & Norma R. Sonnenklar, husband & wife, as joint tenants with of survivorship | 2501 Poinciana Drive Weston, FL 33327 | Amesbury/Hatters Point | Unknown | Y |
| Herbert Sonnenklar & Norma R. Sonnenklar, husband & wife, as joint tenants with of survivorship | 2501 Poinciana Drive Weston, FL 33327 | Eagle Meadows Development | Unknown | Y |
| Herbert Sonnenklar & Norma R. Sonnenklar, husband & wife, as joint tenants with of survivorship | 2501 Poinciana Drive Weston, FL 33327 | Gramercy Court Condos | Unknown | Y |
| Herbert Sonnenklar & Norma R. Sonnenklar, husband & wife, as joint tenants with of survivorship | 2501 Poinciana Drive Weston, FL 33327 | HFA- North Yonkers | Unknown | Y |
| Herbert W. Mueller & Linda Mueller, Trustees of the Herbert & Linda Mueller Trust dated 2/10/93 | NULL NULL NULL, NULL | Fiesta USA/Stoneridge | Unknown | Y |
| Herbert W. Mueller & Linda Mueller, Trustees of the Herbert & Linda Mueller Trust dated 2/10/93 | 2479 San Sebastian Los Osos, CA 93402 | Fiesta USA/Stoneridge | Unknown | Y |
| Herbert W. Mueller & Linda Mueller, Trustees of the Herbert & Linda Mueller Trust dated 2/10/93 | 2479 San Sebastian Los Osos, CA 93402 | Fiesta USA/Stoneridge | Unknown | Y |
| Herbert W. Mueller & Linda Mueller, Trustees of the Herbert & Linda Mueller Trust dated 2/10/93 | NULL NULL NULL, NULL | HFA- North Yonkers | Unknown | Y |
| Herbert W. Mueller & Linda Mueller, Trustees of the Herbert & Linda Mueller Trust dated 2/10/93 | 2479 San Sebastian Los Osos, CA 93402 | HFA- North Yonkers | Unknown | Y |
| Herbert W. Mueller & Linda Mueller, Trustees of the Herbert & Linda Mueller Trust dated 2/10/93 | 2479 San Sebastian Los Osos, CA 93402 | HFA- North Yonkers | Unknown | Y |
| Herbert W. Mueller & Linda Mueller, Trustees of the Herbert & Linda Mueller Trust dated 2/10/93 | NULL NULL NULL, NULL | 6425 Gess, LTD | Unknown | Y |
| Herbert W. Mueller & Linda Mueller, Trustees of the Herbert & Linda Mueller Trust dated 2/10/93 | 2479 San Sebastian Los Osos, CA 93402 | 6425 Gess, LTD | Unknown | Y |
| Herbert W. Mueller & Linda Mueller, Trustees of the Herbert & Linda Mueller Trust dated 2/10/93 | 2479 San Sebastian Los Osos, CA 93402 | 6425 Gess, LTD | Unknown | Y |
| Hermaine Hinden & Seymour Hinden Trustees of the Hermaine & Seymour Hinden Living Trust dated 2/22/00 | 2721 Orchid Valley Drive Las Vegas, NV 89134 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Herman M. Adams, Brian M. Adams & Anthony G. Adams as Joint Tenants | 1341 Cashman Drive Las Vegas, NV 89102 | Gateway Stone | Unknown | Y |
| Herman M. Adams, Brian M. Adams & Anthony G. Adams as Joint Tenants | 1341 Cashman Drive Las Vegas, NV 89102 | Gilroy | Unknown | Y |

In re _____ USA Commercial Mortgage Company _____,                                Case No. 06-10725-LBR
                                    Debtor                                                                        (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Unliquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
| Herman M. Adams, Brian M. Adams & Anthony G. Adams as Joint Tenants | 1341 Cashman Drive Las Vegas, NV 89102 | Huntsville | Unknown | Y |
| Herman M. Adams, Brian M. Adams & Anthony G. Adams as Joint Tenants | 1341 Cashman Drive Las Vegas, NV 89102 | Wasco Investments | Unknown | Y |
| Herman, Inc., a California corporation | 4590 Eucalyptus Ave Ste A Chino, CA 91710 | BarUSA/$15,300,000 | Unknown | Y |
| Herman, Inc., a California corporation | 4590 Eucalyptus Ave Ste A Chino, CA 91710 | BarUSA/$15,300,000 | Unknown | Y |
| Herman, Inc., a California corporation | 4590 Eucalyptus Ave Ste A Chino, CA 91710 | BarUSA/$15,300,000 | Unknown | Y |
| Hilary A. Huffman & Cynthia L. Huffman Trustees of the Huffman Family Trust dated 5/28/98 | 140 Gazelle Rd Reno, NV 89511 | Gramercy Court Condos | Unknown | Y |
| Hilary A. Huffman & Cynthia L. Huffman Trustees of the Huffman Family Trust dated 5/28/98 | 140 Gazelle Rd Reno, NV 89511 | Placer Vineyards 2nd | Unknown | Y |
| Hillari Tischler payable on death to Howard Tischler | 7408 Doe Avenue Las Vegas, NV 89117 | Marlton Square | Unknown | Y |
| Hoffman Family Investments LP, an Iowa limited partnership | 5764 Flintcrest Drive Burlington, IA 52601 | Tapia Ranch | Unknown | Y |
| Hollis Lee Saulsberry, Trustee of the Saulsberry Revocable Inter-Vivos Trust dated 9/9/82 | 13600 Marina Point Dr Unit 801 Marina Del Ray, CA 90292 | Eagle Meadows Development | Unknown | Y |
| Holly Combs Trustee of the Montana Skies Ret Trust dated 1/1/99 | International Business Management 9696 Culver Blvd Suite 203 Culver City, CA 90232 | Marquis Hotel | Unknown | Y |
| Holly J. Pickerel, a single woman | 3415 Cooper Street San Diego, CA 92104 | Lerin Hills | Unknown | Y |
| Holly J. Pickerel, a single woman | 3415 Cooper Street San Diego, CA 92104 | Bay Pompano Beach | Unknown | Y |
| Holly J. Pickerel, a single woman | 3415 Cooper Street San Diego, CA 92104 | Marlton Square | Unknown | Y |
| Holly J. Pickerel, a single woman | 3415 Cooper Street San Diego, CA 92104 | Marlton Square 2nd | Unknown | Y |
| Homfeld II, LLC, a Florida limited liability company | 2515 N Atlantic Blvd Fort Lauderdale, FL 33305 | HFA- Windham | Unknown | Y |
| Homfeld II, LLC, a Florida limited liability company | 2515 N Atlantic Blvd Ft Lauderdale, FL 33305 | HFA- Windham | Unknown | Y |
| Homfeld II, LLC, a Florida limited liability company | 2515 N Atlantic Blvd Fort Lauderdale, FL 33305 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Homfeld II, LLC, a Florida limited liability company | 2515 N Atlantic Blvd Ft Lauderdale, FL 33305 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Homfeld II, LLC, a Florida limited liability company | 2515 N Atlantic Blvd Fort Lauderdale, FL 33305 | Placer Vineyards | Unknown | Y |
| Homfeld II, LLC, a Florida limited liability company | 2515 N Atlantic Blvd Ft Lauderdale, FL 33305 | Placer Vineyards | Unknown | Y |
| Homfeld II, LLC, a Florida limited liability company | 2515 N Atlantic Blvd Fort Lauderdale, FL 33305 | Margarita Annex | Unknown | Y |
| Homfeld II, LLC, a Florida limited liability company | 2515 N Atlantic Blvd Ft Lauderdale, FL 33305 | Margarita Annex | Unknown | Y |
| Homfeld II, LLC, a Florida limited liability company | 2515 N Atlantic Blvd Fort Lauderdale, FL 33305 | Wasco Investments | Unknown | Y |
| Homfeld II, LLC, a Florida limited liability company | 2515 N Atlantic Blvd Ft Lauderdale, FL 33305 | Wasco Investments | Unknown | Y |
| Homfeld II, LLC, a Florida limited liability company | 2515 N Atlantic Blvd Fort Lauderdale, FL 33305 | Huntsville | Unknown | Y |
| Homfeld II, LLC, a Florida limited liability company | 2515 N Atlantic Blvd Ft Lauderdale, FL 33305 | Huntsville | Unknown | Y |
| Homfeld II, LLC, a Florida limited liability company | 2515 N Atlantic Blvd Fort Lauderdale, FL 33305 | HFA- Riviera 2nd | Unknown | Y |
| Homfeld II, LLC, a Florida limited liability company | 2515 N Atlantic Blvd Ft Lauderdale, FL 33305 | HFA- Riviera 2nd | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                    Case No. 06-10725-LBR
                                        **Debtor**                                                                (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | | **Amount** | **Contingent** |
| Homfeld II, LLC, a Florida limited liability company | 2515 N Atlantic Blvd Fort Lauderdale, FL 33305 | HFA- North Yonkers | | Unknown | Y |
| Homfeld II, LLC, a Florida limited liability company | 2515 N Atlantic Blvd Ft Lauderdale, FL 33305 | HFA- North Yonkers | | Unknown | Y |
| Homfeld II, LLC, a Florida limited liability company | 2515 N Atlantic Blvd Fort Lauderdale, FL 33305 | 6425 Gess, LTD | | Unknown | Y |
| Homfeld II, LLC, a Florida limited liability company | 2515 N Atlantic Blvd Ft Lauderdale, FL 33305 | 6425 Gess, LTD | | Unknown | Y |
| Homfeld II, LLC, a Florida limited liability company | 2515 N Atlantic Blvd Fort Lauderdale, FL 33305 | Harbor Georgetown | | Unknown | Y |
| Homfeld II, LLC, a Florida limited liability company | 2515 N Atlantic Blvd Ft Lauderdale, FL 33305 | Harbor Georgetown | | Unknown | Y |
| Homfeld II, LLC, a Florida limited liability company | 2515 N Atlantic Blvd Fort Lauderdale, FL 33305 | Marlton Square | | Unknown | Y |
| Homfeld II, LLC, a Florida limited liability company | 2515 N Atlantic Blvd Ft Lauderdale, FL 33305 | Marlton Square | | Unknown | Y |
| Homfeld II, LLC, a Florida limited liability company | 2515 N Atlantic Blvd Fort Lauderdale, FL 33305 | Amesbury/Hatters Point | | Unknown | Y |
| Homfeld II, LLC, a Florida limited liability company | 2515 N Atlantic Blvd Ft Lauderdale, FL 33305 | Amesbury/Hatters Point | | Unknown | Y |
| Homfeld II, LLC, a Florida limited liability company | 2515 N Atlantic Blvd Fort Lauderdale, FL 33305 | Anchor B, LLC | | Unknown | Y |
| Homfeld II, LLC, a Florida limited liability company | 2515 N Atlantic Blvd Ft Lauderdale, FL 33305 | Anchor B, LLC | | Unknown | Y |
| Homfeld II, LLC, a Florida limited liability company | 2515 N Atlantic Blvd Fort Lauderdale, FL 33305 | Bay Pompano Beach | | Unknown | Y |
| Homfeld II, LLC, a Florida limited liability company | 2515 N Atlantic Blvd Ft Lauderdale, FL 33305 | Bay Pompano Beach | | Unknown | Y |
| Homfeld II, LLC, a Florida limited liability company | 2515 N Atlantic Blvd Fort Lauderdale, FL 33305 | Castaic Partners II, LLC | | Unknown | Y |
| Homfeld II, LLC, a Florida limited liability company | 2515 N Atlantic Blvd Ft Lauderdale, FL 33305 | Castaic Partners II, LLC | | Unknown | Y |
| Homfeld II, LLC, a Florida limited liability company | 2515 N Atlantic Blvd Fort Lauderdale, FL 33305 | Gilroy | | Unknown | Y |
| Homfeld II, LLC, a Florida limited liability company | 2515 N Atlantic Blvd Ft Lauderdale, FL 33305 | Gilroy | | Unknown | Y |
| Homfeld II, LLC, a Florida limited liability company | 2515 N Atlantic Blvd Fort Lauderdale, FL 33305 | Brookmere/Matteson $27,050,000 | | Unknown | Y |
| Homfeld II, LLC, a Florida limited liability company | 2515 N Atlantic Blvd Ft Lauderdale, FL 33305 | Brookmere/Matteson $27,050,000 | | Unknown | Y |
| Horizon Investment Management, LLC | P O Box 8173 Truckee, CA 96162 | Eagle Meadows Development | | Unknown | Y |
| Horizon Investment Management, LLC | P O Box 8173 Truckee, CA 96162 | Eagle Meadows Development | | Unknown | Y |
| Houghton Dental Corp Profit Sharing Plan for benefit of Geraldine Houghton | 2871 Pinta Perris, CA 92571 | Gramercy Court Condos | | Unknown | Y |
| Howard C. Sayler & Phyllis L. Sayler Trustees of the Sayler Family Trust dated 9/2/98 | P O Box 1311 Kings Beach, CA 96143 | Fiesta Oak Valley | | Unknown | Y |
| Howard C. Sayler & Phyllis L. Sayler Trustees of the Sayler Family Trust dated 9/2/98 | P O Box 1311 Kings Beach, CA 96143 | Marquis Hotel | | Unknown | Y |
| Howard Connell & Lorene Connell, husband & wife, as joint tenants with right of survivorship | 1001 Jennis Silver Street Las Vegas, NV 89145 | Fiesta USA/Stoneridge | | Unknown | Y |
| Howard Connell & Lorene Connell, husband & wife, as joint tenants with right of survivorship | 1001 Jennis Silver Street Las Vegas, NV 89145 | Brookmere/Matteson $27,050,000 | | Unknown | Y |
| Howard D. Brooks & Doreen C. Brooks Trustees of the Brooks Living Trust dated 6/30/97 | 1894 Hwy 50 Ste 4 # 344 Carson City, NV 89701 | 6425 Gess, LTD | | Unknown | Y |
| Howard D. Brooks & Doreen C. Brooks Trustees of the Brooks Living Trust dated 6/30/97 | 1894 Hwy 50 Ste 4 # 344 Carson City, NV 89701 | HFA- Clear Lake | | Unknown | Y |
| Howard D. Brooks & Doreen C. Brooks Trustees of the Brooks Living Trust dated 6/30/97 | 1894 Hwy 50 Ste 4 # 344 Carson City, NV 89701 | Marlton Square | | Unknown | Y |

In re      **USA Commercial Mortgage Company**     ,                Case No. **06-10725-LBR**
                          **Debtor**                                                     (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Howard G. Schrock & June Schrock, joint tenants with right of survivorship | 5571 Barcelona Ct<br>Sparks, NV 89436 | Gilroy | Unknown | Y |
| Howard Kolodny Trustee of the Howard Kolodny Trust dated 3/22/99 | 4404 Portico Place<br>Encino, CA 91316 | BarUSA/$15,300,000 | Unknown | Y |
| Howard Kolodny Trustee of the Howard Kolodny Trust dated 3/22/99 | 4404 Portico Place<br>Encino, CA 91316 | Eagle Meadows Development | Unknown | Y |
| Howard L. Craig & Frankye D. Craig Trustees of the Craig Living Trust dated 08/10/00 | 1735 Caughlin Creek Road<br>Reno, NV 89509 | Eagle Meadows Development | Unknown | Y |
| Howard L. Craig & Frankye D. Craig Trustees of the Craig Living Trust dated 08/10/00 | 1735 Caughlin Creek Road<br>Reno, NV 89509 | Eagle Meadows Development | Unknown | Y |
| Howard L. Craig & Frankye D. Craig Trustees of the Craig Living Trust dated 08/10/00 | 1735 Caughlin Creek Road<br>Reno, NV 89509 | Placer Vineyards | Unknown | Y |
| Howard L. Craig & Frankye D. Craig Trustees of the Craig Living Trust dated 08/10/00 | 1735 Caughlin Creek Road<br>Reno, NV 89509 | Placer Vineyards | Unknown | Y |
| Howard Nehdar Custodian for Kyle Nehdar, UGMA | 5737 Kanan Rd # 125<br>Agoura Hills, CA 91301 | Lerin Hills | Unknown | Y |
| Howard Nehdar Custodian for Kyle Nehdar, UGMA | 28955 Bardell Dr<br>Agoura Hills, CA 91301 | Lerin Hills | Unknown | Y |
| Howard P. Weiss & Curtis Weiss, as joint tenants with right of survivorship | 2871 San Lago Court<br>Las Vegas, NV 89121 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Howard S. Smith & Louise T. Smith Trustees of the Smith Family Living Trust | 2299 Pebblestone Lane<br>Lincoln, CA 95648 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Howard S. Smith & Louise T. Smith Trustees of the Smith Family Living Trust | 2299 Pebblestone Lane<br>Lincoln, CA 95648 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Howard Samsen & Vera Samsen, husband & wife, as joint tenants with right of survivorship | 9948 Arbuckle Drive<br>Las Vegas, NV 89134 | HFA- Clear Lake | Unknown | Y |
| Huiyon Neilan, a married woman dealing with her sole & separate property & Jennifer Neilan, an unmarried woman, as joint tenants with right of survivorship | P O Box 96001<br>Las Vegas, NV 89193 | Amesbury/Hatters Point | Unknown | Y |
| Humberto D'Elia, a single man | 72 Paradise Pkway<br>Henderson, NV 89074 | Harbor Georgetown | Unknown | Y |
| Iain B. Finlayson Trustee of the Finlayson 1991 Family Trust | 7330 Edna Avenue<br>Las Vegas, NV 89117 | Fiesta USA/Stoneridge | Unknown | Y |
| Iain B. Finlayson Trustee of the Finlayson 1991 Family Trust | 7330 Edna Avenue<br>Las Vegas, NV 89117 | Gramercy Court Condos | Unknown | Y |
| Ian A. Falconer, a single man | PO Box 48447 Bentall Center<br>Vancouver, BC | Ashby Financial  $7,200,000 | Unknown | Y |
| Ian A. Falconer, a single man | PO Box 48447 Bentall Center<br>Vancouver, BC | Shamrock Tower, LP | Unknown | Y |
| Ian A. Falconer, a single man | PO Box 48447 Bentall Center<br>Vancouver, BC | BarUSA/$15,300,000 | Unknown | Y |
| Ian A. Falconer, a single man | PO Box 48447 Bentall Center<br>Vancouver, BC | Amesbury/Hatters Point | Unknown | Y |
| Ian A. Falconer, a single man | PO Box 48447 Bentall Center<br>Vancouver, BC | HFA- North Yonkers | Unknown | Y |
| India C. High, a single woman | 1 Bon Secour Way Ste 135<br>Portsmouth, VA 23703 | Marlton Square | Unknown | Y |
| Inge Grist, an unmarried woman | Ave. Paseo De La Marina Norte 535<br>Apartamento # 504<br>Puerto Vallarta, Jalisco 48300 | Freeway 101 | Unknown | Y |
| Inge Grist, an unmarried woman | Ave. Paseo De La Marina Norte 535<br>Apartamento # 504<br>Puerto Vallarta, Jalisco 48300 | HFA- Clear Lake | Unknown | Y |
| Ingrid A. Rutherford, Trustee of the Ingrid A. Rutherford Family Trust dated 7/8/99 | P.O. Box l4l6<br>San Andreas, CA 95249 | Amesbury/Hatters Point | Unknown | Y |
| Ingrid A. Rutherford, Trustee of the Ingrid A. Rutherford Family Trust dated 7/8/99 | P.O. Box l4l6<br>San Andreas, CA 95249 | Gilroy | Unknown | Y |
| Ingrid A. Rutherford, Trustee of the Ingrid A. Rutherford Family Trust dated 7/8/99 | P.O. Box l4l6<br>San Andreas, CA 95249 | Gramercy Court Condos | Unknown | Y |

In re_____USA Commercial Mortgage Company_____,                                    Case No. 06-10725-LBR
                                    Debtor                                                                                           (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | | Current Market Value of Debtor's Interest in Property | |
| --- | --- | --- | --- | --- | --- |
| **Legal vesting** | **Mailing Address** | **Loan Name** | | **Amount** | **Contingent** |
| Iona Pete Bakas Halliday, a single woman | P O Box 39147 Ft Lauderdale, FL 33339 | Eagle Meadows Development | | Unknown | Y |
| Ira Jay Shapiro, an unmarried man & Blanche Shapiro, an unmarried woman, as joint tenants with the right of survivorship | 82-41 257th Street Floral Park, NY 11004 | Lerin Hills | | Unknown | Y |
| Ira Jay Shapiro, an unmarried man & Blanche Shapiro, an unmarried woman, as joint tenants with the right of survivorship | 82-41 257th Street Floral Park, NY 11004 | Lerin Hills | | Unknown | Y |
| Ira Jay Shapiro, an unmarried man & Blanche Shapiro, an unmarried woman, as joint tenants with the right of survivorship | 82-41 257th Street Floral Park, NY 11004 | Marlton Square 2nd | | Unknown | Y |
| Ira Jay Shapiro, an unmarried man & Blanche Shapiro, an unmarried woman, as joint tenants with the right of survivorship | 82-41 257th Street Floral Park, NY 11004 | Marlton Square 2nd | | Unknown | Y |
| IRA Services/First Regional Bank for the benefit of Dale Westerhout IRA | 1 Charmaine Court Novato, CA 94949 | Gateway Stone | | Unknown | Y |
| IRA Services/First Regional Bank for the benefit of Dale Westerhout IRA | 1 Charmaine Ct Novato, CA 94949 | Gateway Stone | | Unknown | Y |
| IRA Services/First Regional Bank for the benefit of Dale Westerhout IRA | 1 Charmaine Court Novato, CA 94949 | BarUSA/$15,300,000 | | Unknown | Y |
| IRA Services/First Regional Bank for the benefit of Dale Westerhout IRA | 1 Charmaine Ct Novato, CA 94949 | BarUSA/$15,300,000 | | Unknown | Y |
| Irene M. Miller Trustee of the Irene M. Miller Revocable Trust dated 12/14/00 | 617 Sycamore Ave S. Milwaukee, WI 53172 | Opaque/Mt. Edge $7,350,000 | | Unknown | Y |
| Irene M. Miller Trustee of the Irene M. Miller Revocable Trust dated 12/14/00 | 617 Sycamore Ave S. Milwaukee, WI 53172 | HFA- North Yonkers | | Unknown | Y |
| Irene Trapman, an unmarried woman & Anton Trapman, an unmarried man, as joint tenants with the right of survivorship | 67 25 Clyde St Apt # 2E Forest Hills, NY 11375 | HFA-Clear Lake 2nd | | Unknown | Y |
| Iris G. Corley Trustee of the Iris G. Corley Trust dated 9/19/84 | 1289 Ironwood St Boulder City, NV 89005 | Eagle Meadows Development | | Unknown | Y |
| Iris G. Corley Trustee of the Iris G. Corley Trust dated 9/19/84 | 1289 Ironwood St Boulder City, NV 89005 | Placer Vineyards | | Unknown | Y |
| Iris G. Corley Trustee of the Iris G. Corley Trust dated 9/19/84 | 1289 Ironwood St Boulder City, NV 89005 | Marquis Hotel | | Unknown | Y |
| Iris G. Corley Trustee of the Iris G. Corley Trust dated 9/19/84 | 1289 Ironwood St Boulder City, NV 89005 | Tapia Ranch | | Unknown | Y |
| Iris G. Corley Trustee of the Iris G. Corley Trust dated 9/19/84 | 1289 Ironwood St Boulder City, NV 89005 | Bay Pompano Beach | | Unknown | Y |
| Iris G. Corley Trustee of the Iris G. Corley Trust dated 9/19/84 | 1289 Ironwood St Boulder City, NV 89005 | Amesbury/Hatters Point | | Unknown | Y |
| Iris G. Corley Trustee of the Iris G. Corley Trust dated 9/19/84 | 1289 Ironwood St Boulder City, NV 89005 | Huntsville | | Unknown | Y |
| Iris G. Corley Trustee of the Iris G. Corley Trust dated 9/19/84 | 1289 Ironwood St Boulder City, NV 89005 | Gramercy Court Condos | | Unknown | Y |
| Iris G. Corley Trustee of the Iris G. Corley Trust dated 9/19/84 | 1289 Ironwood St Boulder City, NV 89005 | Brookmere/Matteson $27,050,000 | | Unknown | Y |
| Irwin Cohen & Marilyn T. Cohen Trustees of the Cohen Living Trust dated 3/6/90 | 9004 Rockville Ave Las Vegas, NV 89143 | 6425 Gess, LTD | | Unknown | Y |
| Irwin Cohen & Marilyn T. Cohen Trustees of the Cohen Living Trust dated 3/6/90 | 9004 Rockville Ave Las Vegas, NV 89143 | Hasley Canyon | | Unknown | Y |
| Irwin Cohen & Marilyn T. Cohen Trustees of the Cohen Living Trust dated 3/6/90 | 9004 Rockville Ave Las Vegas, NV 89143 | Brookmere/Matteson $27,050,000 | | Unknown | Y |
| Irwin Schneider & Ursula Schneider, husband & wife, as joint tenants with right of survivorship | 25A Eastgate Drive Boynton Beach, FL 33436 | Bay Pompano Beach | | Unknown | Y |
| Ivan Loebs, a married man dealing with his sole & separate property | 236 Garrett Avenue Chula Vista, CA 91910 | Goss Road | | Unknown | Y |
| J V Marrone Trustee for the benefit of The J V Marrone Revocable Trust dated 12/12/95 | 55 Colonial Drive Rancho Mirage, CA 92270 | Eagle Meadows Development | | Unknown | Y |
| J V Marrone Trustee for the benefit of The J V Marrone Revocable Trust dated 12/12/95 | 55 Colonial Drive Rancho Mirage, CA 92270 | Placer Vineyards | | Unknown | Y |
| J V Marrone Trustee for the benefit of The J V Marrone Revocable Trust dated 12/12/95 | 55 Colonial Drive Rancho Mirage, CA 92270 | HFA- North Yonkers | | Unknown | Y |
| J V Marrone Trustee for the benefit of The J V Marrone Revocable Trust dated 12/12/95 | 55 Colonial Drive Rancho Mirage, CA 92270 | Fiesta Oak Valley | | Unknown | Y |

In re _____ USA Commercial Mortgage Company _____ ,  Case No. 06-10725-LBR
Debtor  (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| J V Marrone Trustee for the benefit of The J V Marrone Revocable Trust dated 12/12/95 | 55 Colonial Drive Rancho Mirage, CA 92270 | Bay Pompano Beach | Unknown | Y |
| J V Marrone Trustee for the benefit of The J V Marrone Revocable Trust dated 12/12/95 | 55 Colonial Drive Rancho Mirage, CA 92270 | BarUSA/$15,300,000 | Unknown | Y |
| J V Marrone Trustee for the benefit of The J V Marrone Revocable Trust dated 12/12/95 | 55 Colonial Drive Rancho Mirage, CA 92270 | Hasley Canyon | Unknown | Y |
| J V Marrone Trustee for the benefit of The J V Marrone Revocable Trust dated 12/12/95 | 55 Colonial Drive Rancho Mirage, CA 92270 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| J. Douglas Kirk and Catherine Kirk, Trustees of the Kirk Family Trust dated 8/24/99 | 8 Belcanto Irvine, CA 92614 | 6425 Gess, LTD | Unknown | Y |
| J. Jarrell Estes & Sarah S. Estes, husband & wife, as joint tenants with right of survivorship | 3557 Brookwood Road Birmingham, AL 35223 | Amesbury/Hatters Point | Unknown | Y |
| J. Kord Kelley, a married man dealing with his sole & separate property | 21 Wilcox St Unit C Castle Rock, CO 80104 | Marquis Hotel | Unknown | Y |
| J. Laurel Bushman Trustee of the Grant M. & J. Laurel Bushman Family Trust | PO Box 576 Overton, NV 89040 | Eagle Meadows Development | Unknown | Y |
| J. Laurel Bushman Trustee of the Grant M. & J. Laurel Bushman Family Trust | PO Box 576 Overton, NV 89040 | Marlton Square | Unknown | Y |
| J. Richard McMichael & Karen L. McMichael Trustees of the McMichael Living Trust dated 12/16/88 | 13840 18th Ave SW Seattle, WA 98166 | Placer Vineyards | Unknown | Y |
| Jack A. Krietzburg & Sharon M. Krietzburg Trustees of the Crosstown Living Trust dated 11/12/98 (#3496-4193) | 214 Calle Galisteo Sante Fe, NM 87505 | Gramercy Court Condos | Unknown | Y |
| Jack B Morton & Joy N Morton, husband & wife, as joint tenants with right of survivorship | 6921 Highway 67 East Alvarado, TX 76009 | HFA- North Yonkers | Unknown | Y |
| Jack Faradjollah & Sharon Faradjollah, husband & wife, as joint tenants with right of survivorship | 10851 Furlong Drive Santa Ana, CA 92705 | Amesbury/Hatters Point | Unknown | Y |
| Jack Faradjollah & Sharon Faradjollah, husband & wife, as joint tenants with right of survivorship | 10851 Furlong Drive Santa Ana, CA 92705 | Wasco Investments | Unknown | Y |
| Jack Goldenthal & Sylvia Goldenthal,  husband & wife, as joint tenants with right of survivorship | 20155 NE 38th Ct Unit 1603 Aventura, FL 33180 | Amesbury/Hatters Point | Unknown | Y |
| Jack Goldenthal & Sylvia Goldenthal,  husband & wife, as joint tenants with right of survivorship | 20155 NE 38th Ct Unit 1603 Aventura, FL 33180 | Bay Pompano Beach | Unknown | Y |
| Jack Goldenthal & Sylvia Goldenthal,  husband & wife, as joint tenants with right of survivorship | 20155 NE 38th Ct Unit 1603 Aventura, FL 33180 | HFA- Windham | Unknown | Y |
| Jack Goldenthal & Sylvia Goldenthal,  husband & wife, as joint tenants with right of survivorship | 20155 NE 38th Ct Unit 1603 Aventura, FL 33180 | Marlton Square 2nd | Unknown | Y |
| Jack Goldenthal & Sylvia Goldenthal,  husband & wife, as joint tenants with right of survivorship | 20155 NE 38th Ct Unit 1603 Aventura, FL 33180 | Placer Vineyards | Unknown | Y |
| Jack Humphry & Alice Humphry Trustees of the Humphry 1999 Trust | 3825 Champagne Wood Drive North Las Vegas, NV 89031 | Margarita Annex | Unknown | Y |
| Jack Humphry & Alice Humphry Trustees of the Humphry 1999 Trust | 3825 Champagne Wood Drive North Las Vegas, NV 89031 | Placer Vineyards | Unknown | Y |
| Jack Humphry & Alice Humphry Trustees of the Humphry 1999 Trust | 3825 Champagne Wood Drive North Las Vegas, NV 89031 | Amesbury/Hatters Point | Unknown | Y |
| Jack J. Beaulieu Trustee of the Jack J. Beaulieu Revocable Living Trust dated 9/1/94 | 2502 Palma Vista Ave Las Vegas, NV 89121 | HFA- Clear Lake | Unknown | Y |
| Jack J. Beaulieu Trustee of the Jack J. Beaulieu Revocable Living Trust dated 9/1/94 | 2502 Palma Vista Ave Las Vegas, NV 89121 | Fiesta Oak Valley | Unknown | Y |
| Jack J. Beaulieu Trustee of the Jack J. Beaulieu Revocable Living Trust dated 9/1/94 | 2502 Palma Vista Ave Las Vegas, NV 89121 | Gramercy Court Condos | Unknown | Y |
| Jack L. Rankin, a married man dealing with his sole & separate property | 2128 Rainbow Falls Las Vegas, NV 89134 | Gramercy Court Condos | Unknown | Y |
| Jack L. Rankin, a married man dealing with his sole & separate property | 2128 Rainbow Falls Las Vegas, NV 89134 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Jack M. Dunphy, a married man dealing with his sole & separate property | 3898 Chase Glen Circle Las Vegas, NV 89121 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Jack Polen Trustee of the Jack & Gladys Polen Family Trust dated 6/28/88 | 3150 E Tropicana #234 Las Vegas, NV 89121 | Gramercy Court Condos | Unknown | Y |
| Jack Polen Trustee of the Jack & Gladys Polen Family Trust dated 6/28/88 | 3150 E Tropicana #234 Las Vegas, NV 89121 | Margarita Annex | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,    Case No. 06-10725-LBR
                              Debtor                                                              (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | | **Amount** | **Contingent** |
| Jack Polen Trustee of the Jack & Gladys Polen Family Trust dated 6/28/88 | 3150 E Tropicana #234 Las Vegas, NV 89121 | Huntsville | | Unknown | Y |
| Jack Polen Trustee of the Jack & Gladys Polen Family Trust dated 6/28/88 | 3150 E Tropicana #234 Las Vegas, NV 89121 | Harbor Georgetown | | Unknown | Y |
| Jack Polen Trustee of the Jack & Gladys Polen Family Trust dated 6/28/88 | 3150 E Tropicana #234 Las Vegas, NV 89121 | HFA- Windham | | Unknown | Y |
| Jack Polen Trustee of the Jack & Gladys Polen Family Trust dated 6/28/88 | 3150 E Tropicana #234 Las Vegas, NV 89121 | Placer Vineyards | | Unknown | Y |
| Jack Polen Trustee of the Jack & Gladys Polen Family Trust dated 6/28/88 | 3150 E Tropicana #234 Las Vegas, NV 89121 | Fiesta USA/Stoneridge | | Unknown | Y |
| Jack Polen Trustee of the Jack & Gladys Polen Family Trust dated 6/28/88 | 3150 E Tropicana #234 Las Vegas, NV 89121 | Fiesta Oak Valley | | Unknown | Y |
| Jack Polen Trustee of the Jack & Gladys Polen Family Trust dated 6/28/88 | 3150 E Tropicana #234 Las Vegas, NV 89121 | Eagle Meadows Development | | Unknown | Y |
| Jack Polen Trustee of the Jack & Gladys Polen Family Trust dated 6/28/88 | 3150 E Tropicana #234 Las Vegas, NV 89121 | Bay Pompano Beach | | Unknown | Y |
| Jack Polen Trustee of the Jack & Gladys Polen Family Trust dated 6/28/88 | 3150 E Tropicana #234 Las Vegas, NV 89121 | Amesbury/Hatters Point | | Unknown | Y |
| Jack Polen Trustee of the Jack & Gladys Polen Family Trust dated 6/28/88 | 3150 E Tropicana #234 Las Vegas, NV 89121 | 6425 Gess, LTD | | Unknown | Y |
| Jack Polen Trustee of the Jack & Gladys Polen Family Trust dated 6/28/88 | 3150 E Tropicana #234 Las Vegas, NV 89121 | HFA- North Yonkers | | Unknown | Y |
| Jack Polen Trustee of the Jack & Gladys Polen Family Trust dated 6/28/88 | 3150 E Tropicana #234 Las Vegas, NV 89121 | Gateway Stone | | Unknown | Y |
| Jack Polen Trustee of the Jack & Gladys Polen Family Trust dated 6/28/88 | 3150 E Tropicana #234 Las Vegas, NV 89121 | Clear Creek Plantation | | Unknown | Y |
| Jack Polen Trustee of the Jack & Gladys Polen Family Trust dated 6/28/88 | 3150 E Tropicana #234 Las Vegas, NV 89121 | Brookmere/Matteson $27,050,000 | | Unknown | Y |
| Jack R. Clark & Linda C. Reid, husband & wife, as joint tenants with right of survivorship | 9900 Wilbur May Pkwy #4701 Reno, NV 89521 | Tapia Ranch | | Unknown | Y |
| Jack R. Clark & Linda C. Reid, husband & wife, as joint tenants with right of survivorship | 9900 Wilbur May Pkwy #4701 Reno, NV 89521 | Shamrock Tower, LP | | Unknown | Y |
| Jack R. Clark & Linda C. Reid, husband & wife, as joint tenants with right of survivorship | 9900 Wilbur May Pkwy #4701 Reno, NV 89521 | HFA- North Yonkers | | Unknown | Y |
| Jack R. Clark & Linda C. Reid, husband & wife, as joint tenants with right of survivorship | 9900 Wilbur May Pkwy #4701 Reno, NV 89521 | Bay Pompano Beach | | Unknown | Y |
| Jack R. Clark & Linda C. Reid, husband & wife, as joint tenants with right of survivorship | 9900 Wilbur May Pkwy #4701 Reno, NV 89521 | HFA- Clear Lake | | Unknown | Y |
| Jack R. Mennis & Susan A. Mennis, husband & wife, as joint tenants with right of survivorship | 4074 Little Spring Drive Allison Park, PA 15101 | Gramercy Court Condos | | Unknown | Y |
| Jack R. Mennis & Susan A. Mennis, husband & wife, as joint tenants with right of survivorship | 4074 Little Spring Drive Allison Park, PA 15101 | Gramercy Court Condos | | Unknown | Y |
| Jack R. Mennis & Susan A. Mennis, husband & wife, as joint tenants with right of survivorship | 4074 Little Spring Drive Allison Park, PA 15101 | Eagle Meadows Development | | Unknown | Y |
| Jack R. Mennis & Susan A. Mennis, husband & wife, as joint tenants with right of survivorship | 4074 Little Spring Drive Allison Park, PA 15101 | Eagle Meadows Development | | Unknown | Y |
| Jack R. Mennis & Susan A. Mennis, husband & wife, as joint tenants with right of survivorship | 4074 Little Spring Drive Allison Park, PA 15101 | HFA- North Yonkers | | Unknown | Y |
| Jack R. Mennis & Susan A. Mennis, husband & wife, as joint tenants with right of survivorship | 4074 Little Spring Drive Allison Park, PA 15101 | HFA- North Yonkers | | Unknown | Y |
| Jack Snow & Heidi Snow, husband & wife, as joint tenants with right of survivorship | P.O. Box 67 Zephyr, NV 89448 | 6425 Gess, LTD | | Unknown | Y |
| Jacqueline Barbara Valiente Trustee of the Jacqueline Barbara Valiente Revocable Living Trust | 8804 Rio Grande Falls Las Vegas, NV 89178 | Harbor Georgetown | | Unknown | Y |
| Jacqueline Corkill, an unmarried woman & David Corkill, an unmarried man, as joint tenants with right of survivorship | 7057 Lexington Avenue 106 Los Angeles, CA 90038 | Bay Pompano Beach | | Unknown | Y |
| Jacqueline Corkill, an unmarried woman & David Corkill, an unmarried man, as joint tenants with right of survivorship | 7057 Lexington Avenue 106 Los Angeles, CA 90038 | HFA- North Yonkers | | Unknown | Y |
| Jacqueline S. Stroehmann, an unmarried woman | 349 Lincoln Ave. Williamsport, PA 17701 | Placer Vineyards | | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                                        Case No. 06-10725-LBR
                                    Debtor                                                                                              (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | | Current Market Value of Debtor's Interest in Property |
| --- | --- | --- | --- | --- |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Jacqueline Thurmond, a married woman dealing with her sole & separate property & Traci Landig, a married woman dealing with her sole & separate property | 1512 MacDonald Ranch Dr Henderson, NV 89012 | Amesbury/Hatters Point | Unknown | Y |
| Jacqueline Thurmond, a married woman dealing with her sole & separate property & Traci Landig, a married woman dealing with her sole & separate property | 347 Marlin Cove Road Henderson, NV 89012 | Amesbury/Hatters Point | Unknown | Y |
| Jacqueline Thurmond, a married woman dealing with her sole & separate property & Traci Landig, a married woman dealing with her sole & separate property | 1512 MacDonald Ranch Dr Henderson, NV 89012 | Amesbury/Hatters Point | Unknown | Y |
| Jacqueline Thurmond, a married woman dealing with her sole & separate property with Traci Landig as Beneficiary | 1512 MacDonald Ranch Dr Henderson, NV 89012 | Margarita Annex | Unknown | Y |
| Jacqueline Thurmond, a married woman dealing with her sole & separate property with Traci Landig as Beneficiary | 347 Marlin Cove Road Henderson, NV 89012 | Margarita Annex | Unknown | Y |
| Jacqueline Thurmond, a married woman dealing with her sole & separate property with Traci Landig as Beneficiary | 1512 MacDonald Ranch Dr Henderson, NV 89012 | Margarita Annex | Unknown | Y |
| James A. Coy & Margaret G. Coy Trustees of the James A. Coy & Margaret G. Coy Revocable Trust dated 9/27/00 | 3333 Royal Glen Court Las Vegas, NV 89117 | Gateway Stone | Unknown | Y |
| James A. Coy & Margaret G. Coy Trustees of the James A. Coy & Margaret G. Coy Revocable Trust dated 9/27/00 | 3333 Royal Glen Court Las Vegas, NV 89117 | Marlton Square | Unknown | Y |
| James A. Coy & Margaret G. Coy Trustees of the James A. Coy & Margaret G. Coy Revocable Trust dated 9/27/00 | 3333 Royal Glen Court Las Vegas, NV 89117 | HFA- Windham | Unknown | Y |
| James A. Coy & Margaret G. Coy Trustees of the James A. Coy & Margaret G. Coy Revocable Trust dated 9/27/00 | 3333 Royal Glen Court Las Vegas, NV 89117 | Fiesta USA/Stoneridge | Unknown | Y |
| James A. Coy & Margaret G. Coy Trustees of the James A. Coy & Margaret G. Coy Revocable Trust dated 9/27/00 | 3333 Royal Glen Court Las Vegas, NV 89117 | Bay Pompano Beach | Unknown | Y |
| James A. Coy & Margaret G. Coy Trustees of the James A. Coy & Margaret G. Coy Revocable Trust dated 9/27/00 | 3333 Royal Glen Court Las Vegas, NV 89117 | Fiesta Oak Valley | Unknown | Y |
| James A. Hodgson & Cynthia H. Hodgson Trustees of the Hodgson Living Trust dated 1/12/90 | 20758 N Enchantment Dr Surprise, AZ 85387 | Clear Creek Plantation | Unknown | Y |
| James A. Hodgson & Cynthia H. Hodgson Trustees of the Hodgson Living Trust dated 1/12/90 | 20758 N Enchantment Dr Surprise, AZ 85387 | HFA- North Yonkers | Unknown | Y |
| James Allen Linthicum and Carol Diane Linthicum, Trustees of the Linthicum Revocable Trust, dated 1/14/80 | 21886 Wilson Court Cupertino, CA 95014 | Bay Pompano Beach | Unknown | Y |
| James Allen Linthicum and Carol Diane Linthicum, Trustees of the Linthicum Revocable Trust, dated 1/14/80 | 21886 Wilson Court Cupertino, CA 95014 | Eagle Meadows Development | Unknown | Y |
| James B. Cardwell & Reba Jo Cardwell Trustees of the Cardwell Family Trust | 505 E Windmill Ln 1-B-158 Las Vegas, NV 89123 | Anchor B, LLC | Unknown | Y |
| James B. Cardwell & Reba Jo Cardwell Trustees of the Cardwell Family Trust | 505 E Windmill Ln 1-B-158 Las Vegas, NV 89123 | Anchor B, LLC | Unknown | Y |
| James B. Cardwell & Reba Jo Cardwell Trustees of the Cardwell Family Trust | 505 E Windmill Ln 1-B-158 Las Vegas, NV 89123 | Placer Vineyards | Unknown | Y |
| James B. Cardwell & Reba Jo Cardwell Trustees of the Cardwell Family Trust | 505 E Windmill Ln 1-B-158 Las Vegas, NV 89123 | Placer Vineyards | Unknown | Y |
| James B. Cardwell & Reba Jo Cardwell Trustees of the Cardwell Family Trust | 505 E Windmill Ln 1-B-158 Las Vegas, NV 89123 | Margarita Annex | Unknown | Y |
| James B. Cardwell & Reba Jo Cardwell Trustees of the Cardwell Family Trust | 505 E Windmill Ln 1-B-158 Las Vegas, NV 89123 | Margarita Annex | Unknown | Y |
| James B. Cardwell & Reba Jo Cardwell Trustees of the Cardwell Family Trust | 505 E Windmill Ln 1-B-158 Las Vegas, NV 89123 | Marlton Square | Unknown | Y |
| James B. Cardwell & Reba Jo Cardwell Trustees of the Cardwell Family Trust | 505 E Windmill Ln 1-B-158 Las Vegas, NV 89123 | Marlton Square | Unknown | Y |
| James B. Cardwell & Reba Jo Cardwell Trustees of the Cardwell Family Trust | 505 E Windmill Ln 1-B-158 Las Vegas, NV 89123 | Tapia Ranch | Unknown | Y |
| James B. Cardwell & Reba Jo Cardwell Trustees of the Cardwell Family Trust | 505 E Windmill Ln 1-B-158 Las Vegas, NV 89123 | Tapia Ranch | Unknown | Y |
| James B. Cardwell & Reba Jo Cardwell Trustees of the Cardwell Family Trust | 505 E Windmill Ln 1-B-158 Las Vegas, NV 89123 | Amesbury/Hatters Point | Unknown | Y |
| James B. Cardwell & Reba Jo Cardwell Trustees of the Cardwell Family Trust | 505 E Windmill Ln 1-B-158 Las Vegas, NV 89123 | Amesbury/Hatters Point | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,        Case No. 06-10725-LBR
                      Debtor                                                                              (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| | | **Description and Location of Property** | | **Current Market Value of Debtor's Interest in Property** |
| James B. Cardwell & Reba Jo Cardwell Trustees of the Cardwell Family Trust | 505 E Windmill Ln 1-B-158 Las Vegas, NV 89123 | HFA- Clear Lake | Unknown | Y |
| James B. Cardwell & Reba Jo Cardwell Trustees of the Cardwell Family Trust | 505 E Windmill Ln 1-B-158 Las Vegas, NV 89123 | HFA- Clear Lake | Unknown | Y |
| James B. Cardwell & Reba Jo Cardwell Trustees of the Cardwell Family Trust | 505 E Windmill Ln 1-B-158 Las Vegas, NV 89123 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| James B. Cardwell & Reba Jo Cardwell Trustees of the Cardwell Family Trust | 505 E Windmill Ln 1-B-158 Las Vegas, NV 89123 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| James B. Cardwell & Reba Jo Cardwell Trustees of the Cardwell Family Trust | 505 E Windmill Ln 1-B-158 Las Vegas, NV 89123 | Copper Sage Commerce Center, LLC | Unknown | Y |
| James B. Cardwell & Reba Jo Cardwell Trustees of the Cardwell Family Trust | 505 E Windmill Ln 1-B-158 Las Vegas, NV 89123 | Copper Sage Commerce Center, LLC | Unknown | Y |
| James B. Cardwell Trustee of the Cardwell Charitable Trust | 505 E Windmill Ln 1-B-158 Las Vegas, NV 89123 | Fiesta USA/Stoneridge | Unknown | Y |
| James B. Cardwell Trustee of the Cardwell Charitable Trust | 505 E Windmill Ln 1-B-158 Las Vegas, NV 89123 | Fiesta USA/Stoneridge | Unknown | Y |
| James B. Cardwell Trustee of the Cardwell Charitable Trust | 505 E Windmill Ln 1-B-158 Las Vegas, NV 89123 | HFA- Clear Lake | Unknown | Y |
| James B. Cardwell Trustee of the Cardwell Charitable Trust | 505 E Windmill Ln 1-B-158 Las Vegas, NV 89123 | HFA- Clear Lake | Unknown | Y |
| James B. Cardwell Trustee of the Cardwell Charitable Trust | 505 E Windmill Ln 1-B-158 Las Vegas, NV 89123 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| James B. Cardwell Trustee of the Cardwell Charitable Trust | 505 E Windmill Ln 1-B-158 Las Vegas, NV 89123 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| James B. Corison Trustee of the James B. Corison Trust dated 12/3/98 | P O Box 21214 Riverside, CA 92516 | Gramercy Court Condos | Unknown | Y |
| James B. Corison Trustee of the James B. Corison Trust dated 12/3/98 | P O Box 21214 Riverside, CA 92516 | Harbor Georgetown | Unknown | Y |
| James B. Corison Trustee of the James B. Corison Trust dated 12/3/98 | P O Box 21214 Riverside, CA 92516 | HFA- North Yonkers | Unknown | Y |
| James B. Corison Trustee of the James B. Corison Trust dated 12/3/98 | P O Box 21214 Riverside, CA 92516 | Eagle Meadows Development | Unknown | Y |
| James B. Corison Trustee of the James B. Corison Trust dated 12/3/98 | P O Box 21214 Riverside, CA 92516 | BarUSA/$15,300,000 | Unknown | Y |
| James B. Corison Trustee of the James B. Corison Trust dated 12/3/98 | P O Box 21214 Riverside, CA 92516 | Placer Vineyards | Unknown | Y |
| James B. Corison Trustee of the James B. Corison Trust dated 12/3/98 | P O Box 21214 Riverside, CA 92516 | Fiesta Oak Valley | Unknown | Y |
| James B. Corison Trustee of the James B. Corison Trust dated 12/3/98 | P O Box 21214 Riverside, CA 92516 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| James B. Schryver Trustee of the James B. Schryver 1990 Trust dated 12/6/90 | 41880 Creighton Rd Fall River Mills, CA 96028 | Ashby Financial  $7,200,000 | Unknown | Y |
| James Brady & Evelyn Brady, husband & wife | 10701 S E Evergreen Hwy Vancouver, WA 98664 | BarUSA/$15,300,000 | Unknown | Y |
| James Brady & Evelyn Brady, husband & wife | 10701 S E Evergreen Hwy Vancouver, WA 98664 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| James C. Still, a married man dealing with his sole & separate property | 25 Townhouse Ln Corpus Christi, TX 78412 | Gramercy Court Condos | Unknown | Y |
| James C. Still, a married man dealing with his sole & separate property | 25 Townhouse Ln Corpus Christi, TX 78412 | Hasley Canyon | Unknown | Y |
| James C. Still, a married man dealing with his sole & separate property | 25 Townhouse Ln Corpus Christi, TX 78412 | Fiesta Oak Valley | Unknown | Y |
| James C. Wu & Jeanne K. Wu Trustees of the Wu Family Trust dated 06/19/91 | 67 Marsh Road Atherton, CA 94027 | Amesbury/Hatters Point | Unknown | Y |
| James C. Wu & Jeanne K. Wu Trustees of the Wu Family Trust dated 06/19/91 | 67 Marsh Road Atherton, CA 94027 | BarUSA/$15,300,000 | Unknown | Y |
| James C. Wu & Jeanne K. Wu Trustees of the Wu Family Trust dated 06/19/91 | 67 Marsh Road Atherton, CA 94027 | Gramercy Court Condos | Unknown | Y |
| James C. Wu & Jeanne K. Wu Trustees of the Wu Family Trust dated 06/19/91 | 67 Marsh Road Atherton, CA 94027 | HFA- Riviera 2nd | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                                    Case No. **06-10725-LBR**
                             Debtor                                                                                                    (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
| --- | --- | --- | --- | --- |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| James Cameron & Kirsten Cameron, husband & wife, as joint tenants with right of survivorship | 774 Mays Blvd 10 PMB 313 Incline Village, NV 89451 | Huntsville | Unknown | Y |
| James Cameron & Kirsten Cameron, husband & wife, as joint tenants with right of survivorship | 774 Mays Blvd 10 PMB 313 Incline Village, NV 89451 | Marquis Hotel | Unknown | Y |
| James Cielen, a married man dealing with his sole & separate property | 9775 S Maryland Pkwy # F102 Las Vegas, NV 89123 | Placer Vineyards 2nd | Unknown | Y |
| James Cielen, a married man dealing with his sole & separate property | 9775 S Maryland Pkwy # F102 Las Vegas, NV 89123 | Placer Vineyards 2nd | Unknown | Y |
| James Cielen, a married man dealing with his sole & separate property | 9775 S Maryland Pkwy # F102 Las Vegas, NV 89123 | HFA- Windham | Unknown | Y |
| James Cielen, a married man dealing with his sole & separate property | 9775 S Maryland Pkwy # F102 Las Vegas, NV 89123 | HFA- Windham | Unknown | Y |
| James Cielen, a married man dealing with his sole & separate property | 9775 S Maryland Pkwy # F102 Las Vegas, NV 89123 | Cabernet | Unknown | Y |
| James Cielen, a married man dealing with his sole & separate property | 9775 S Maryland Pkwy # F102 Las Vegas, NV 89123 | Cabernet | Unknown | Y |
| James Cielen, an unmarried man | 9775 S Maryland Pkwy # F102 Las Vegas, NV 89123 | HFA- Riviera 2nd | Unknown | Y |
| James Cielen, an unmarried man | 9775 S Maryland Pkwy # F102 Las Vegas, NV 89123 | HFA- Riviera 2nd | Unknown | Y |
| James Cielen, an unmarried man | 9775 S Maryland Pkwy # F102 Las Vegas, NV 89123 | Marquis Hotel | Unknown | Y |
| James Cielen, an unmarried man | 9775 S Maryland Pkwy # F102 Las Vegas, NV 89123 | Marquis Hotel | Unknown | Y |
| James Cielen, an unmarried man | 9775 S Maryland Pkwy # F102 Las Vegas, NV 89123 | Amesbury/Hatters Point | Unknown | Y |
| James Cielen, an unmarried man | 9775 S Maryland Pkwy # F102 Las Vegas, NV 89123 | Amesbury/Hatters Point | Unknown | Y |
| James Cielen, an unmarried man | 9775 S Maryland Pkwy # F102 Las Vegas, NV 89123 | Hasley Canyon | Unknown | Y |
| James Cielen, an unmarried man | 9775 S Maryland Pkwy # F102 Las Vegas, NV 89123 | Hasley Canyon | Unknown | Y |
| James Columbus Presswood & Sharon Elaine Presswood Trustees of the Presswood Living Trust dated 12/18/02 | 9227 Arbor Trail Drive Dallas, TX 75243 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| James Columbus Presswood & Sharon Elaine Presswood Trustees of the Presswood Living Trust dated 12/18/02 | 9227 Arbor Trail Drive Dallas, TX 75243 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| James D. Dery & Ann R. Dery, husband & wife | PO Box 775107 Steam Boat Springs, CO 80477 | Bay Pompano Beach | Unknown | Y |
| James D. Dery & Ann R. Dery, husband & wife | P O Box 775107 Steam Boat Springs, CO 80477 | Bay Pompano Beach | Unknown | Y |
| James D. Dery & Ann R. Dery, husband & wife | PO Box 775107 Steam Boat Springs, CO 80477 | HFA- North Yonkers | Unknown | Y |
| James D. Dery & Ann R. Dery, husband & wife | P O Box 775107 Steam Boat Springs, CO 80477 | HFA- North Yonkers | Unknown | Y |
| James D. Dery & Ann R. Dery, husband & wife | PO Box 775107 Steam Boat Springs, CO 80477 | Tapia Ranch | Unknown | Y |
| James D. Dery & Ann R. Dery, husband & wife | P O Box 775107 Steam Boat Springs, CO 80477 | Tapia Ranch | Unknown | Y |
| James D. Dery & Ann R. Dery, husband & wife | PO Box 775107 Steam Boat Springs, CO 80477 | Placer Vineyards | Unknown | Y |
| James D. Dery & Ann R. Dery, husband & wife | P O Box 775107 Steam Boat Springs, CO 80477 | Placer Vineyards | Unknown | Y |
| James D. Dery & Ann R. Dery, husband & wife | PO Box 775107 Steam Boat Springs, CO 80477 | Marquis Hotel | Unknown | Y |
| James D. Dery & Ann R. Dery, husband & wife | P O Box 775107 Steam Boat Springs, CO 80477 | Marquis Hotel | Unknown | Y |
| James D. Dery & Ann R. Dery, husband & wife | PO Box 775107 Steam Boat Springs, CO 80477 | Margarita Annex | Unknown | Y |
| James D. Dery & Ann R. Dery, husband & wife | P O Box 775107 Steam Boat Springs, CO 80477 | Margarita Annex | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                                    Case No. 06-10725-LBR
                              Debtor                                                                                              (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniliquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| | | | Current Market Value of Debtor's Interest in Property | |
| James D. Dery & Ann R. Dery, husband & wife | PO Box 775107 Steam Boat Springs, CO 80477 | Huntsville | Unknown | Y |
| James D. Dery & Ann R. Dery, husband & wife | P O Box 775107 Steam Boat Springs, CO 80477 | Huntsville | Unknown | Y |
| James D. Dery & Ann R. Dery, husband & wife | PO Box 775107 Steam Boat Springs, CO 80477 | HFA- Windham | Unknown | Y |
| James D. Dery & Ann R. Dery, husband & wife | P O Box 775107 Steam Boat Springs, CO 80477 | HFA- Windham | Unknown | Y |
| James D. Dery & Ann R. Dery, husband & wife | PO Box 775107 Steam Boat Springs, CO 80477 | 6425 Gess, LTD | Unknown | Y |
| James D. Dery & Ann R. Dery, husband & wife | P O Box 775107 Steam Boat Springs, CO 80477 | 6425 Gess, LTD | Unknown | Y |
| James D. Dery & Ann R. Dery, husband & wife | PO Box 775107 Steam Boat Springs, CO 80477 | Eagle Meadows Development | Unknown | Y |
| James D. Dery & Ann R. Dery, husband & wife | P O Box 775107 Steam Boat Springs, CO 80477 | Eagle Meadows Development | Unknown | Y |
| James D. Dery & Ann R. Dery, husband & wife | PO Box 775107 Steam Boat Springs, CO 80477 | Freeway 101 | Unknown | Y |
| James D. Dery & Ann R. Dery, husband & wife | P O Box 775107 Steam Boat Springs, CO 80477 | Freeway 101 | Unknown | Y |
| James D. Dery & Ann R. Dery, husband & wife | PO Box 775107 Steam Boat Springs, CO 80477 | BarUSA/$15,300,000 | Unknown | Y |
| James D. Dery & Ann R. Dery, husband & wife | P O Box 775107 Steam Boat Springs, CO 80477 | BarUSA/$15,300,000 | Unknown | Y |
| James D. Dery & Ann R. Dery, husband & wife | PO Box 775107 Steam Boat Springs, CO 80477 | Amesbury/Hatters Point | Unknown | Y |
| James D. Dery & Ann R. Dery, husband & wife | P O Box 775107 Steam Boat Springs, CO 80477 | Amesbury/Hatters Point | Unknown | Y |
| James D. Dery & Ann R. Dery, husband & wife | PO Box 775107 Steam Boat Springs, CO 80477 | HFA- Clear Lake | Unknown | Y |
| James D. Dery & Ann R. Dery, husband & wife | P O Box 775107 Steam Boat Springs, CO 80477 | HFA- Clear Lake | Unknown | Y |
| James D. Dery & Ann R. Dery, husband & wife | PO Box 775107 Steam Boat Springs, CO 80477 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| James D. Dery & Ann R. Dery, husband & wife | P O Box 775107 Steam Boat Springs, CO 80477 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| James D. Gillmore & Lynn M. Gillmore Trustees of the James D. Gillmore & Lynn M. Gillmore Living Trust dated 2/2/05 | NULL NULL NULL, NULL | Fiesta Oak Valley | Unknown | Y |
| James D. Gillmore & Lynn M. Gillmore Trustees of the James D. Gillmore & Lynn M. Gillmore Living Trust dated 2/2/05 | 17502 N Rainbow Blvd Surprise, AZ 85734 | Fiesta Oak Valley | Unknown | Y |
| James D. Gillmore & Lynn M. Gillmore Trustees of the James D. Gillmore & Lynn M. Gillmore Living Trust dated 2/2/05 | NULL NULL NULL, NULL | Placer Vineyards | Unknown | Y |
| James D. Gillmore & Lynn M. Gillmore Trustees of the James D. Gillmore & Lynn M. Gillmore Living Trust dated 2/2/05 | 17502 N Rainbow Blvd Surprise, AZ 85734 | Placer Vineyards | Unknown | Y |
| James D. Gillmore & Lynn M. Gillmore Trustees of the James D. Gillmore & Lynn M. Gillmore Living Trust dated 2/2/05 | NULL NULL NULL, NULL | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| James D. Gillmore & Lynn M. Gillmore Trustees of the James D. Gillmore & Lynn M. Gillmore Living Trust dated 2/2/05 | 17502 N Rainbow Blvd Surprise, AZ 85734 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| James E. Ahern & Mildred Ahern Joint Tenants With Of Survivorship | 3065 N 158th Ave Goodyear, AZ 85338 | Amesbury/Hatters Point | Unknown | Y |
| James E. Ahern, an unmarried man | 6766 Runnymede Drive Sparks, NV 89436 | Anchor B, LLC | Unknown | Y |
| James E. Ahern, an unmarried man | 6766 Runnymede Drive Sparks, NV 89436 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| James E. Hill, a married man dealing with his sole and separate property | 7855 N Pershing Ave Stockton, CA 95207 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |

In re _____ USA Commercial Mortgage Company _____ ,                                    Case No. 06-10725-LBR
                        Debtor                                                                              (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniliquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | | Current Market Value of Debtor's Interest in Property |
| --- | --- | --- | --- | --- |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| James E. Lofton & Denise G. Lofton, husband & wife as joint tenants with right of survivorship | 1573 Diamond County Dr Reno, NV 89521 | 6425 Gess, LTD | Unknown | Y |
| James E. Lofton & Denise G. Lofton, husband & wife as joint tenants with right of survivorship | 1573 Diamond County Dr Reno, NV 89521 | Bay Pompano Beach | Unknown | Y |
| James E. Lofton & Denise G. Lofton, husband & wife as joint tenants with right of survivorship | 1573 Diamond County Dr Reno, NV 89521 | Shamrock Tower, LP | Unknown | Y |
| James E. Mathieson & Doris R. Mathieson, husband & wife, as joint tenants with right of survivorship | 5100 Jordan Frey Unit 101 Las Vegas, NV 89130 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| James F. Heaton and Nadine B. Heaton, Trustees of The Heaton Family Trust Dated December 4, 1995 | P O Box 120 Gunlock, UT 84733 | Lerin Hills | Unknown | Y |
| James F. Huthert & Elizabeth A. Huthert | 487 Sudden Valley Bellingham, WA 98229 | HFA- Windham | Unknown | Y |
| James F. Huthert & Elizabeth A. Huthert | 487 Sudden Valley Bellingham, WA 98229 | Wasco Investments | Unknown | Y |
| James F. Lawrence and Arla M. Lawrence, trustees of The James F. Lawrence and Arla Lawrence Revocable Trust Dated 1-19-04 | 14412 N. Giant Saguaro Place Tucson, AZ 85737 | HFA-Clear Lake 2nd | Unknown | Y |
| James F. Lawrence and Arla M. Lawrence, trustees of The James F. Lawrence and Arla Lawrence Revocable Trust Dated 1-19-04 | 14412 N. Giant Saguaro Place Tucson, AZ 85737 | Marlton Square 2nd | Unknown | Y |
| James F. Lawrence and Arla M. Lawrence, trustees of The James F. Lawrence and Arla Lawrence Revocable Trust Dated 1-19-04 | 14412 N. Giant Saguaro Place Tucson, AZ 85737 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| James F. Lawrence and Arla M. Lawrence, trustees of The James F. Lawrence and Arla Lawrence Revocable Trust Dated 1-19-04 | 14412 N. Giant Saguaro Place Tucson, AZ 85737 | Tapia Ranch | Unknown | Y |
| James Feeney Trustee of the E & M Hardware Profit Sharing Plan | P O Box 19122 Reno, NV 89511 | Fiesta Oak Valley | Unknown | Y |
| James Feeney Trustee of the E & M Hardware Profit Sharing Plan | P O Box 19122 Reno, NV 89511 | Fiesta USA/Stoneridge | Unknown | Y |
| James Feeney Trustee of the E & M Hardware Profit Sharing Plan | P O Box 19122 Reno, NV 89511 | Ten-Ninety, Ltd./$4,150,000 | Unknown | Y |
| James G. Barnhart & Mary Ann Barnhart Trustees of the Barnhart Family Trust dated 10/2/92 | 10311 Sweet Fennel Drive Las Vegas, NV 89135 | Amesbury/Hatters Point | Unknown | Y |
| James Gary MachettaTrustee of the James Gary Machetta Trust dated 7/9/02 | P O Box 2242 Denver, CO 80201 | BarUSA/$15,300,000 | Unknown | Y |
| James Gary MachettaTrustee of the James Gary Machetta Trust dated 7/9/02 | P O Box 2242 Denver, CO 80201 | Shamrock Tower, LP | Unknown | Y |
| James Gee Ton & Dorothy Ton Trustees of the Ton 1998 Revocable Trust | 10405 Trenton Place Las Vegas, NV 89134 | Eagle Meadows Development | Unknown | Y |
| James H. Lidster & Phyllis M. Lidster Trustees of the James H. Lidster Family Trust dated 1/20/92 | P O Box 2577 Minden, NV 89423 | Amesbury/Hatters Point | Unknown | Y |
| James H. Lidster & Phyllis M. Lidster Trustees of the James H. Lidster Family Trust dated 1/20/92 | P O Box 2577 Minden, NV 89423 | Tapia Ranch | Unknown | Y |
| James H. Lidster & Phyllis M. Lidster Trustees of the James H. Lidster Family Trust dated 1/20/92 | P O Box 2577 Minden, NV 89423 | Placer Vineyards | Unknown | Y |
| James H. Lidster & Phyllis M. Lidster Trustees of the James H. Lidster Family Trust dated 1/20/92 | P O Box 2577 Minden, NV 89423 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| James H. Lidster & Phyllis M. Lidster Trustees of the James H. Lidster Family Trust dated 1/20/92 | P O Box 2577 Minden, NV 89423 | Fiesta Oak Valley | Unknown | Y |
| James H. Lidster & Phyllis M. Lidster Trustees of the James H. Lidster Family Trust dated 1/20/92 | P O Box 2577 Minden, NV 89423 | HFA- North Yonkers | Unknown | Y |
| James J. Duffy Jr. Trustee of the Duffy 1986 Trust dated 6/18/86 | 4569 South Sacks Drive Las Vegas, NV 89122 | Eagle Meadows Development | Unknown | Y |
| James J. Duffy Jr. Trustee of the Duffy 1986 Trust dated 6/18/86 | 4569 South Sacks Drive Las Vegas, NV 89122 | Wasco Investments | Unknown | Y |
| James J. Duffy Jr. Trustee of the Duffy 1986 Trust dated 6/18/86 | 4569 South Sacks Drive Las Vegas, NV 89122 | Placer Vineyards 2nd | Unknown | Y |
| James J. Duffy Jr. Trustee of the Duffy 1986 Trust dated 6/18/86 | 4569 South Sacks Drive Las Vegas, NV 89122 | Hasley Canyon | Unknown | Y |
| James J. Duffy Jr. Trustee of the Duffy 1986 Trust dated 6/18/86 | 4569 South Sacks Drive Las Vegas, NV 89122 | HFA- Riviera 2nd | Unknown | Y |
| James J. Duffy Jr. Trustee of the Duffy 1986 Trust dated 6/18/86 | 4569 South Sacks Drive Las Vegas, NV 89122 | Brookmere/Matteson $27,050,000 | Unknown | Y |

In re      **USA Commercial Mortgage Company**     ,                              Case No. **06-10725-LBR**
                               Debtor                                                         (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
| --- | --- | --- | --- | --- |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| James J. Duffy Jr. Trustee of the Duffy 1986 Trust dated 6/18/86 | 4569 South Sacks Drive Las Vegas, NV 89122 | Cabernet | Unknown | Y |
| James J. Goertz & Phyllis A. Goertz Trustees of the Goertz Family Trust dated 1/31/03 | 5210 Mountcrest Lane Reno, NV 89523 | HFA- North Yonkers | Unknown | Y |
| James Klega & Shirley Klega Trustees of the James & Shirley Klega Trust dated 06/22/95 | 6805 Anteus Court Las Vegas, NV 89131 | Tapia Ranch | Unknown | Y |
| James Klega & Shirley Klega Trustees of the James & Shirley Klega Trust dated 06/22/95 | 6805 Anteus Court Las Vegas, NV 89131 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| James L. Schulte and Cynthia L. Schulte, husband and wife as joint tenants with the right of survivorship | 1973 N. Nellis #180 Las Vegas, NV 89115 | Tapia Ranch | Unknown | Y |
| James Liem Trustee of the Liem Family Trust | 3324 East Valley Vista Paradise Valley, AZ 85253 | 6425 Gess, LTD | Unknown | Y |
| James Liem Trustee of the Liem Family Trust | 3324 East Valley Vista Paradise Valley, AZ 85253 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| James M. McConnell and Maudrene F. McConnell, Trustees of the McConnell Family Trust dated 12/3/81 | 970 Fairway Blvd Incline Village, NV 89451 | Placer Vineyards | Unknown | Y |
| James M. McConnell and Maudrene F. McConnell, Trustees of the McConnell Family Trust dated 12/3/81 | 970 Fairway Blvd. Incline Village, NV 89451 | Placer Vineyards | Unknown | Y |
| James M. McConnell and Maudrene F. McConnell, Trustees of the McConnell Family Trust dated 12/3/81 | 970 Fairway Blvd Incline Village, NV 89451 | Shamrock Tower, LP | Unknown | Y |
| James M. McConnell and Maudrene F. McConnell, Trustees of the McConnell Family Trust dated 12/3/81 | 970 Fairway Blvd. Incline Village, NV 89451 | Shamrock Tower, LP | Unknown | Y |
| James M. McConnell and Maudrene F. McConnell, Trustees of the McConnell Family Trust dated 12/3/81 | 970 Fairway Blvd Incline Village, NV 89451 | Golden State Investments II | Unknown | Y |
| James M. McConnell and Maudrene F. McConnell, Trustees of the McConnell Family Trust dated 12/3/81 | 970 Fairway Blvd. Incline Village, NV 89451 | Golden State Investments II | Unknown | Y |
| James Michael Henry, a married man dealing with his sole & separate property | 629 Backbone Mountain Drive Henderson, NV 89012 | Eagle Meadows Development | Unknown | Y |
| James Michael Moore & Jody C. Moore, husband & wife, as joint tenants with right of survivorship | 2009 Willow Tree Ct Thousand Oaks, CA 91362 | Placer Vineyards | Unknown | Y |
| James Michael Moore & Jody C. Moore, husband & wife, as joint tenants with right of survivorship | 2009 Willow Tree Ct Thousand Oaks, CA 91362 | Freeway 101 | Unknown | Y |
| James N. Deglandon, an unmarried man & Maureen Detoy, an unmarried woman, as joint tenants with right of survivorship | P O Box 958 North San Juan, CA 95960 | Amesbury/Hatters Point | Unknown | Y |
| James N. Deglandon, an unmarried man & Maureen Detoy, an unmarried woman, as joint tenants with right of survivorship | P O Box 958 North San Juan, CA 95960 | Amesbury/Hatters Point | Unknown | Y |
| James N. Deglandon, an unmarried man & Maureen Detoy, an unmarried woman, as joint tenants with right of survivorship | P O Box 958 North San Juan, CA 95960 | HFA- North Yonkers | Unknown | Y |
| James N. Deglandon, an unmarried man & Maureen Detoy, an unmarried woman, as joint tenants with right of survivorship | P O Box 958 North San Juan, CA 95960 | HFA- North Yonkers | Unknown | Y |
| James N. Deglandon, an unmarried man & Maureen Detoy, an unmarried woman, as joint tenants with right of survivorship | P O Box 958 North San Juan, CA 95960 | HFA- Riviera 2nd | Unknown | Y |
| James N. Deglandon, an unmarried man & Maureen Detoy, an unmarried woman, as joint tenants with right of survivorship | P O Box 958 North San Juan, CA 95960 | HFA- Riviera 2nd | Unknown | Y |
| James N. Nicksick & Z. Kay Nicksick Trustees of the Nicksick Family Trust dtd 3/19/98 | 4337 Fanuel Street San Diego, CA 92109 | Fiesta Oak Valley | Unknown | Y |
| James Nikolovski & Natalija Nikolovski, husband & wife, as joint tenants with right of survivorship | 6529 Crest Top Drive West Bloomfield, MI 48322 | Amesbury/Hatters Point | Unknown | Y |
| James Nikolovski & Natalija Nikolovski, husband & wife, as joint tenants with right of survivorship | 6529 Crest Top Drive West Bloomfield, MI 48322 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| James P. Randisi and Mary M. Randisi, husband and wife, as joint tenants with the rights of survivorship | 806 Chestnut Glen Garth Towson, MD 21204 | Lerin Hills | Unknown | Y |
| James Paul Goode, an unmarried man | 300 John Thomas Ln Reno, NV 89506 | Marquis Hotel | Unknown | Y |
| James Paul Goode, an unmarried man | 300 John Thomas Lane Reno, NV 89506 | Marquis Hotel | Unknown | Y |
| James Paul Goode, an unmarried man | 300 John Thomas Ln Reno, NV 89506 | Marlton Square 2nd | Unknown | Y |
| James Paul Goode, an unmarried man | 300 John Thomas Lane Reno, NV 89506 | Marlton Square 2nd | Unknown | Y |

In re      **USA Commercial Mortgage Company**     ,                                    Case No. **06-10725-LBR**
                             Debtor                                              (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| | | | Current Market Value of Debtor's Interest in Property | |
| James Paul Goode, an unmarried man | 300 John Thomas Ln Reno, NV 89506 | HFA- Windham | Unknown | Y |
| James Paul Goode, an unmarried man | 300 John Thomas Lane Reno, NV 89506 | HFA- Windham | Unknown | Y |
| James Paul Goode, an unmarried man | 300 John Thomas Ln Reno, NV 89506 | Ashby Financial  $7,200,000 | Unknown | Y |
| James Paul Goode, an unmarried man | 300 John Thomas Lane Reno, NV 89506 | Ashby Financial  $7,200,000 | Unknown | Y |
| James Paul Goode, an unmarried man | 300 John Thomas Ln Reno, NV 89506 | Margarita Annex | Unknown | Y |
| James Paul Goode, an unmarried man | 300 John Thomas Lane Reno, NV 89506 | Margarita Annex | Unknown | Y |
| James R. Bonfiglio & Donna M. Bonfiglio General Partners of the Broadwalk Investments Limited Partnership | 8635 W Sahara Ave PMB 220 Las Vegas, NV 89117 | HFA- North Yonkers | Unknown | Y |
| James R. Bonfiglio & Donna M. Bonfiglio General Partners of the Broadwalk Investments Limited Partnership | 8635 W. Sahara Ave. PMB 220 Las Vegas, NV 89117 | HFA- North Yonkers | Unknown | Y |
| James R. Bonfiglio & Donna M. Bonfiglio General Partners of the Broadwalk Investments Limited Partnership | 8635 W. Sahara Ave PMB 220 Las Vegas, NV 89117 | HFA- North Yonkers | Unknown | Y |
| James R. Bonfiglio & Donna M. Bonfiglio General Partners of the Broadwalk Investments Limited Partnership | 8635 W Sahara Ave PMB 220 Las Vegas, NV 89117 | 6425 Gess, LTD | Unknown | Y |
| James R. Bonfiglio & Donna M. Bonfiglio General Partners of the Broadwalk Investments Limited Partnership | 8635 W. Sahara Ave. PMB 220 Las Vegas, NV 89117 | 6425 Gess, LTD | Unknown | Y |
| James R. Bonfiglio & Donna M. Bonfiglio General Partners of the Broadwalk Investments Limited Partnership | 8635 W. Sahara Ave PMB 220 Las Vegas, NV 89117 | 6425 Gess, LTD | Unknown | Y |
| James R. Bonfiglio & Donna M. Bonfiglio General Partners of the Broadwalk Investments Limited Partnership | 8635 W Sahara Ave PMB 220 Las Vegas, NV 89117 | Copper Sage Commerce Center, LLC | Unknown | Y |
| James R. Bonfiglio & Donna M. Bonfiglio General Partners of the Broadwalk Investments Limited Partnership | 8635 W. Sahara Ave. PMB 220 Las Vegas, NV 89117 | Copper Sage Commerce Center, LLC | Unknown | Y |
| James R. Bonfiglio & Donna M. Bonfiglio General Partners of the Broadwalk Investments Limited Partnership | 8635 W. Sahara Ave PMB 220 Las Vegas, NV 89117 | Copper Sage Commerce Center, LLC | Unknown | Y |
| James R. Bonfiglio & Donna M. Bonfiglio General Partners of the Broadwalk Investments Limited Partnership | 8635 W Sahara Ave PMB 220 Las Vegas, NV 89117 | BarUSA/$15,300,000 | Unknown | Y |
| James R. Bonfiglio & Donna M. Bonfiglio General Partners of the Broadwalk Investments Limited Partnership | 8635 W. Sahara Ave. PMB 220 Las Vegas, NV 89117 | BarUSA/$15,300,000 | Unknown | Y |
| James R. Bonfiglio & Donna M. Bonfiglio General Partners of the Broadwalk Investments Limited Partnership | 8635 W. Sahara Ave PMB 220 Las Vegas, NV 89117 | BarUSA/$15,300,000 | Unknown | Y |
| James R. Bonfiglio & Donna M. Bonfiglio General Partners of the Broadwalk Investments Limited Partnership | 8635 W Sahara Ave PMB 220 Las Vegas, NV 89117 | Bay Pompano Beach | Unknown | Y |
| James R. Bonfiglio & Donna M. Bonfiglio General Partners of the Broadwalk Investments Limited Partnership | 8635 W. Sahara Ave. PMB 220 Las Vegas, NV 89117 | Bay Pompano Beach | Unknown | Y |
| James R. Bonfiglio & Donna M. Bonfiglio General Partners of the Broadwalk Investments Limited Partnership | 8635 W. Sahara Ave PMB 220 Las Vegas, NV 89117 | Bay Pompano Beach | Unknown | Y |
| James R. Bonfiglio & Donna M. Bonfiglio General Partners of the Broadwalk Investments Limited Partnership | 8635 W Sahara Ave PMB 220 Las Vegas, NV 89117 | Freeway 101 | Unknown | Y |
| James R. Bonfiglio & Donna M. Bonfiglio General Partners of the Broadwalk Investments Limited Partnership | 8635 W. Sahara Ave. PMB 220 Las Vegas, NV 89117 | Freeway 101 | Unknown | Y |
| James R. Bonfiglio & Donna M. Bonfiglio General Partners of the Broadwalk Investments Limited Partnership | 8635 W. Sahara Ave PMB 220 Las Vegas, NV 89117 | Freeway 101 | Unknown | Y |
| James R. Bonfiglio & Donna M. Bonfiglio General Partners of the Broadwalk Investments Limited Partnership | 8635 W Sahara Ave PMB 220 Las Vegas, NV 89117 | HFA- Clear Lake | Unknown | Y |
| James R. Bonfiglio & Donna M. Bonfiglio General Partners of the Broadwalk Investments Limited Partnership | 8635 W. Sahara Ave. PMB 220 Las Vegas, NV 89117 | HFA- Clear Lake | Unknown | Y |
| James R. Bonfiglio & Donna M. Bonfiglio General Partners of the Broadwalk Investments Limited Partnership | 8635 W. Sahara Ave PMB 220 Las Vegas, NV 89117 | HFA- Clear Lake | Unknown | Y |
| James R. Bonfiglio & Donna M. Bonfiglio General Partners of the Broadwalk Investments Limited Partnership | 8635 W Sahara Ave PMB 220 Las Vegas, NV 89117 | Placer Vineyards | Unknown | Y |
| James R. Bonfiglio & Donna M. Bonfiglio General Partners of the Broadwalk Investments Limited Partnership | 8635 W. Sahara Ave. PMB 220 Las Vegas, NV 89117 | Placer Vineyards | Unknown | Y |
| James R. Bonfiglio & Donna M. Bonfiglio General Partners of the Broadwalk Investments Limited Partnership | 8635 W Sahara Ave PMB 220 Las Vegas, NV 89117 | Placer Vineyards | Unknown | Y |