In re USA Commercial Mortgage Company, Debtor

Case No. 06-10725-LBR (If known)

**SCHEDULE B - PERSONAL PROPERTY**

**EXHIBIT B-21**

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

**Description and Location of Property** | **Current Market Value of Debtor's Interest in Property**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| James R. Bonfiglio & Donna M. Bonfiglio General Partners of the Broadwalk Investments Limited Partnership | 8635 W Sahara Ave PMB 220 Las Vegas, NV 89117 | Placer Vineyards 2nd | Unknown | Y |
| James R. Bonfiglio & Donna M. Bonfiglio General Partners of the Broadwalk Investments Limited Partnership | 8635 W. Sahara Ave. PMB 220 Las Vegas, NV 89117 | Placer Vineyards 2nd | Unknown | Y |
| James R. Bonfiglio & Donna M. Bonfiglio General Partners of the Broadwalk Investments Limited Partnership | 8635 W. Sahara Ave PMB 220 Las Vegas, NV 89117 | Placer Vineyards 2nd | Unknown | Y |
| James R. Bonfiglio & Donna M. Bonfiglio General Partners of the Broadwalk Investments Limited Partnership | 8635 W Sahara Ave PMB 220 Las Vegas, NV 89117 | Wasco Investments | Unknown | Y |
| James R. Bonfiglio & Donna M. Bonfiglio General Partners of the Broadwalk Investments Limited Partnership | 8635 W. Sahara Ave. PMB 220 Las Vegas, NV 89117 | Wasco Investments | Unknown | Y |
| James R. Bonfiglio & Donna M. Bonfiglio General Partners of the Broadwalk Investments Limited Partnership | 8635 W. Sahara Ave PMB 220 Las Vegas, NV 89117 | Wasco Investments | Unknown | Y |
| James R. Bonfiglio & Donna M. Bonfiglio General Partners of the Broadwalk Investments Limited Partnership | 8635 W Sahara Ave PMB 220 Las Vegas, NV 89117 | Gramercy Court Condos | Unknown | Y |
| James R. Bonfiglio & Donna M. Bonfiglio General Partners of the Broadwalk Investments Limited Partnership | 8635 W. Sahara Ave. PMB 220 Las Vegas, NV 89117 | Gramercy Court Condos | Unknown | Y |
| James R. Bonfiglio & Donna M. Bonfiglio General Partners of the Broadwalk Investments Limited Partnership | 8635 W. Sahara Ave PMB 220 Las Vegas, NV 89117 | Gramercy Court Condos | Unknown | Y |
| James R. Bonfiglio & Donna M. Bonfiglio Trustees of the Bonfiglio Family Limited Partnership | 8635 W Sahara Ave PMB 220 Las Vegas, NV 89117 | Freeway 101 | Unknown | Y |
| James R. Bonfiglio & Donna M. Bonfiglio Trustees of the Bonfiglio Family Limited Partnership | 8635 W. Sahara Ave. PMB 220 Las Vegas, NV 89117 | Freeway 101 | Unknown | Y |
| James R. Bonfiglio & Donna M. Bonfiglio Trustees of the Bonfiglio Family Limited Partnership | 8635 W. Sahara Ave PMB 220 Las Vegas, NV 89117 | Freeway 101 | Unknown | Y |
| James R. Kloepfer & Nancy Ann Kloepfer Trustees of the Kloepfer Trust dated 11/27/00 | 225 Shadowmere Way Aptos, CA 95003 | Amesbury/Hatters Point | Unknown | Y |
| James R. Rappaport & Marilyn R. Rappaport, husband & wife, as joint tenants with right of survivorship | 3356 Nambe Dr Reno, NV 89511 | Gramercy Court Condos | Unknown | Y |
| James R. Simmons, Jr. & Patsy K. Simmons Trustees of the 1998 Simmons Family Revocable Trust Dated 10/2/1998 | 1805 N Carson St Box 316 Carson City, NV 89701 | Placer Vineyards | Unknown | Y |
| James Ronald Loftfield & Catherine Pauline Loftfield Trustees of the Loftfield Revocable Living Trust | 1532 Beech Grove Drive Las Vegas, NV 89119 | Huntsville | Unknown | Y |
| James Ronald Loftfield & Catherine Pauline Loftfield Trustees of the Loftfield Revocable Living Trust | 1532 Beech Grove Drive Las Vegas, NV 89119 | Copper Sage Commerce Center, LLC | Unknown | Y |
| James S. Nelson, a married man dealing with his sole & separate property | 408 N Berry Pine Rd Rapid City, SD 57702 | Gramercy Court Condos | Unknown | Y |
| James S. Nelson, a married man dealing with his sole & separate property | 408 N Berry Pine Rd Rapid City, SD 57702 | Marquis Hotel | Unknown | Y |
| James S. Nelson, a married man dealing with his sole & separate property | 408 N Berry Pine Rd Rapid City, SD 57702 | Placer Vineyards 2nd | Unknown | Y |
| James S. Nelson, IV & Delana D. Nelson, husband & wife, as tenants in common | 13555 Bittersweet Road Rapid City, SD 57702 | Marquis Hotel | Unknown | Y |
| James S. Nelson, IV & Delana D. Nelson, husband & wife, as tenants in common | 13555 Bittersweet Road Rapid City, SD 57702 | Marlton Square | Unknown | Y |
| James S. Nelson, IV & Delana D. Nelson, husband & wife, as tenants in common | 13555 Bittersweet Road Rapid City, SD 57702 | HFA- Riviera 2nd | Unknown | Y |
| James S. Nelson, IV & Delana D. Nelson, husband & wife, as tenants in common | 13555 Bittersweet Road Rapid City, SD 57702 | Hasley Canyon | Unknown | Y |
| James S. Nelson, IV & Delana D. Nelson, husband & wife, as tenants in common | 13555 Bittersweet Road Rapid City, SD 57702 | HFA-Clear Lake 2nd | Unknown | Y |
| James Starr & Sally Starr Trustees of the Starr Family Trust dated 9/6/96 | 251 Hunting Ridge Road Stamford, CT 6903 | Amesbury/Hatters Point | Unknown | Y |
| James Supple, an unmarried man | P O Box 29 Fallon, NV 89407 | Bay Pompano Beach | Unknown | Y |
| James W. Barnes Trustee of the JWB Trust Agreement dated 8/1/97 | 2100 Freedom Place Fayetteville, AR 72704 | BarUSA/$15,300,000 | Unknown | Y |
| James W. Barnes Trustee of the JWB Trust Agreement dated 8/1/97 | 2100 Freedom Place Fayetteville, AR 72704 | Bay Pompano Beach | Unknown | Y |
| James W. Barnes Trustee of the JWB Trust Agreement dated 8/1/97 | 2100 Freedom Place Fayetteville, AR 72704 | Cabernet | Unknown | Y |

In re **USA Commercial Mortgage Company**, Debtor

**Case No. 06-10725-LBR** (If known)

**SCHEDULE B - PERSONAL PROPERTY**

**EXHIBIT B-21**

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| James W. Forsythe & Earlene M. Forsythe, husband & wife, as joint tenants with right of survivorship | 2660 Lake Ridge Shores West Reno, NV 89509 | Amesbury/Hatters Point | Unknown | Y |
| James W. Forsythe & Earlene M. Forsythe, husband & wife, as joint tenants with right of survivorship | 2660 Lake Ridge Shores West Reno, NV 89509 | Fiesta Oak Valley | Unknown | Y |
| James W. Forsythe & Earlene M. Forsythe, husband & wife, as joint tenants with right of survivorship | 2660 Lake Ridge Shores West Reno, NV 89509 | Gramercy Court Condos | Unknown | Y |
| James W. Forsythe & Earlene M. Forsythe, husband & wife, as joint tenants with right of survivorship | 2660 Lake Ridge Shores West Reno, NV 89509 | Harbor Georgetown | Unknown | Y |
| James W. Hale, Sr., an unmarried man | 6139 Tigertail Drive SW Olympia, WA 98512 | HFA-Clear Lake 2nd | Unknown | Y |
| James W. Lehr & Julie Anne Lehr, husband & wife, as joint tenants with right of survivorship | 624 E Cozza Dr Spokane, WA 99208 | Tapia Ranch | Unknown | Y |
| James W. Lehr & Julie Anne Lehr, husband & wife, as joint tenants with right of survivorship | 624 E Cozza Dr Spokane, WA 99208 | Placer Vineyards | Unknown | Y |
| James W. Magner, a married man & Joseph P. Magner, a married man, as joint tenants with right of survivorship | 9312 E Jewel Circle Denver, CO 80231 | 6425 Gess, LTD | Unknown | Y |
| James W. Magner, a married man & Joseph P. Magner, a married man, as joint tenants with right of survivorship | 9312 E Jewel Circle Denver, CO 80231 | Shamrock Tower, LP | Unknown | Y |
| James W. McCollum & Pamela P. McCollum, husband & wife, as joint tenants with right of survivorship | 1011 F Ave Coronado, CA 92118 | Marlton Square | Unknown | Y |
| James W. McCollum & Pamela P. McCollum, husband & wife, as joint tenants with right of survivorship | 1011 F Ave Coronado, CA 92118 | Placer Vineyards 2nd | Unknown | Y |
| James W. McCollum & Pamela P. McCollum, husband & wife, as joint tenants with right of survivorship | 1011 F Ave Coronado, CA 92118 | Ten-Ninety, Ltd./$4,150,000 | Unknown | Y |
| James W. McCollum & Pamela P. McCollum, husband & wife, as joint tenants with right of survivorship | 1011 F Ave Coronado, CA 92118 | Hasley Canyon | Unknown | Y |
| James W. McCollum & Pamela P. McCollum, husband & wife, as joint tenants with right of survivorship | 1011 F Ave Coronado, CA 92118 | HFA-Clear Lake 2nd | Unknown | Y |
| James W. McCollum & Pamela P. McCollum, husband & wife, as joint tenants with right of survivorship | 1011 F Ave Coronado, CA 92118 | HFA- Riviera 2nd | Unknown | Y |
| James W. McCollum & Pamela P. McCollum, husband & wife, as joint tenants with right of survivorship | 1011 F Ave Coronado, CA 92118 | Goss Road | Unknown | Y |
| James W. Pengilly and Amanda M. Pengilly, husband and wife, as joint tenants with right of survivorship | 232 Muldowney Lane Las Vegas, NV 89138 | Lerin Hills | Unknown | Y |
| James W. Taylor & Maxine D. Taylor, husband & wife, as joint tenants with right of survivorship | 2394 W 1050 N Hurricane, UT 84737 | Huntsville | Unknown | Y |
| James William Rogers, an unmarried man | 22 Lopez Avenue San Francisco, CA 94116 | Gilroy | Unknown | Y |
| James William Rogers, an unmarried man | 22 Lopez Avenue San Francisco, CA 94116 | Gilroy | Unknown | Y |
| James William Rogers, an unmarried man | 22 Lopez Avenue San Francisco, CA 94116 | HFA- North Yonkers | Unknown | Y |
| James William Rogers, an unmarried man | 22 Lopez Avenue San Francisco, CA 94116 | HFA- North Yonkers | Unknown | Y |
| Jamie Huish & Margo Huish, husband & wife, as joint tenants with right of survivorship | 2013 Madagascar Lane Las Vegas, NV 89117 | Fiesta USA/Stoneridge | Unknown | Y |
| Jamie Huish & Margo Huish, husband & wife, as joint tenants with right of survivorship | 2013 Madagascar Lane Las Vegas, NV 89117 | Amesbury/Hatters Point | Unknown | Y |
| Jamie R. Bianchini, an unmarried man | 5111 Gardena Ave San Diego, CA 92110 | Clear Creek Plantation | Unknown | Y |
| Jamie R. Bianchini, an unmarried man | 5111 Gardena Ave San Diego, CA 92110 | Clear Creek Plantation | Unknown | Y |
| Jan Mills, a widow | 1103 Sunshine Run Arnolds Park, IA 51331 | Cabernet | Unknown | Y |
| Jane P. Trader an unmarried woman | 20 Cross Ridge Street Las Vegas, NV 89135 | Shamrock Tower, LP | Unknown | Y |
| Janet Buckalew Trustee of the Buckalew Trust | 5101 Desert Lilly Lane Las Vegas, NV 89130 | HFA- North Yonkers | Unknown | Y |
| Janet Buckalew Trustee of the Buckalew Trust | 5101 Desert Lilly Lane Las Vegas, NV 89130 | Tapia Ranch | Unknown | Y |

In re **USA Commercial Mortgage Company** ,
**Debtor**

**Case No. 06-10725-LBR**
**(If known)**

**SCHEDULE B - PERSONAL PROPERTY**

**EXHIBIT B-21**

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

**Description and Location of Property** — **Current Market Value of Debtor's Interest in Property**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| Janet F. Bourque, an unmarried woman | 957 La Senda<br>Santa Barbara, CA 93105 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Janet K. Pohl & Ronald L. Pohl Trustees of the Janet K. Pohl Trust dated 6/24/94 | 14070 Boxford Court<br>Chesterfield, MO 63017 | Bay Pompano Beach | Unknown | Y |
| Janet K. Pohl & Ronald L. Pohl Trustees of the Janet K. Pohl Trust dated 6/24/94 | 14070 Boxford Court<br>Chesterfield, MO 63017 | 6425 Gess, LTD | Unknown | Y |
| Janet P. Johnson & Charles E. Johnson Trustees of the Janet P. Johnson Living Trust dated 7/15/04 | 17 Front Street<br>Palm Coast, FL 32137 | Castaic Partners II, LLC | Unknown | Y |
| Janet P. Johnson & Charles E. Johnson Trustees of the Janet P. Johnson Living Trust dated 7/15/04 | 17 Front Street<br>Palm Coast, FL 32137 | Castaic Partners II, LLC | Unknown | Y |
| Janet P. Johnson & Charles E. Johnson Trustees of the Janet P. Johnson Living Trust dated 7/15/04 | 17 Front Street<br>Palm Coast, FL 32137 | HFA- North Yonkers | Unknown | Y |
| Janet P. Johnson & Charles E. Johnson Trustees of the Janet P. Johnson Living Trust dated 7/15/04 | 17 Front Street<br>Palm Coast, FL 32137 | HFA- North Yonkers | Unknown | Y |
| Janet P. Johnson & Charles E. Johnson Trustees of the Janet P. Johnson Living Trust dated 7/15/04 | 17 Front Street<br>Palm Coast, FL 32137 | Marquis Hotel | Unknown | Y |
| Janet P. Johnson & Charles E. Johnson Trustees of the Janet P. Johnson Living Trust dated 7/15/04 | 17 Front Street<br>Palm Coast, FL 32137 | Marquis Hotel | Unknown | Y |
| Janice A. Magrisi, an unmarried woman & Phillip W. Dickinson an unmarried man, joint tenants with the right of survivorship | 3725 Dorrington Drive<br>Las Vegas, NV 89129 | Bay Pompano Beach | Unknown | Y |
| Janice A. Magrisi, an unmarried woman & Phillip W. Dickinson an unmarried man, joint tenants with the right of survivorship | 3725 Dorrington Drive<br>Las Vegas, NV 89129 | Bay Pompano Beach | Unknown | Y |
| Janice Janis and Christine Brager, Tenants in Common | 406 Pearl Street<br>Boulder, CO 80302 | Bay Pompano Beach | Unknown | Y |
| Janice Janis and Christine Brager, Tenants in Common | 406 Pearl Street<br>Boulder, CO 80302 | Bay Pompano Beach | Unknown | Y |
| Janice Janis Trustee of the Janice Janis Living Trust dated 2/3/99 | 406 Pearl Street<br>Boulder, CO 80302 | BarUSA/$15,300,000 | Unknown | Y |
| Janice Janis Trustee of the Janice Janis Living Trust dated 2/3/99 | 406 Pearl Street<br>Boulder, CO 80302 | BarUSA/$15,300,000 | Unknown | Y |
| Janice Janis Trustee of the Janice Janis Living Trust dated 2/3/99 | 406 Pearl Street<br>Boulder, CO 80302 | Harbor Georgetown | Unknown | Y |
| Janice Janis Trustee of the Janice Janis Living Trust dated 2/3/99 | 406 Pearl Street<br>Boulder, CO 80302 | Harbor Georgetown | Unknown | Y |
| Janice Janis Trustee of the Janice Janis Living Trust dated 2/3/99 | 406 Pearl Street<br>Boulder, CO 80302 | Eagle Meadows Development | Unknown | Y |
| Janice Janis Trustee of the Janice Janis Living Trust dated 2/3/99 | 406 Pearl Street<br>Boulder, CO 80302 | Eagle Meadows Development | Unknown | Y |
| Janice W. Bradbury Trustee of Bradbury Family Trust dated 12/20/88 | P O Box 1052<br>Rancho Santa Fe, CA 92067 | 6425 Gess, LTD | Unknown | Y |
| Janice W. Bradbury Trustee of Bradbury Family Trust dated 12/20/88 | P O Box 1052<br>Rancho Santa Fe, CA 92067 | Huntsville | Unknown | Y |
| Janice W. Bradbury Trustee of Bradbury Family Trust dated 12/20/88 | P O Box 1052<br>Rancho Santa Fe, CA 92067 | Margarita Annex | Unknown | Y |
| Janie C. Tammadge, a married woman dealing with her sole & separate property | 1400 Colorado St Ste C<br>Boulder City, NV 89005 | HFA- North Yonkers | Unknown | Y |
| Janis N. Romo, the custodian of Mario West Romo, a minor under UTMA | P O Box 50522<br>Henderson, NV 89016 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Janis N. Romo, the custodian of Mario West Romo, a minor under UTMA | P O Box 50522<br>Henderson, NV 89016 | Hasley Canyon | Unknown | Y |
| Janis N. Romo, the custodian of Mario West Romo, a minor under UTMA | P O Box 50522<br>Henderson, NV 89016 | Cabernet | Unknown | Y |
| Jason C. Weber, an unmarried man | 226 W J St<br>Encinitas, CA 92024 | Marlton Square 2nd | Unknown | Y |
| Jason L. Holt & Sally A. Holt, husband & wife, as joint tenants with right of survivorship | 806 Buchanan Blvd # 115 PMB 248<br>Boulder City, NV 89005 | Marlton Square 2nd | Unknown | Y |
| Jason L. Holt & Sally A. Holt, husband & wife, as joint tenants with right of survivorship | 806 Buchanan Blvd # 115 PMB 248<br>Boulder City, NV 89005 | Marlton Square 2nd | Unknown | Y |
| Jason L. Holt & Sally A. Holt, husband & wife, as joint tenants with right of survivorship | 806 Buchanan Blvd # 115 PMB 248<br>Boulder City, NV 89005 | Placer Vineyards | Unknown | Y |

In re **USA Commercial Mortgage Company**, Debtor

**Case No. 06-10725-LBR** (If known)

**SCHEDULE B - PERSONAL PROPERTY**

**EXHIBIT B-21**

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Jason L. Holt & Sally A. Holt, husband & wife, as joint tenants with right of survivorship | 806 Buchanan Blvd # 115 PMB 248 Boulder City, NV 89005 | Placer Vineyards | Unknown | Y |
| Jason L. Holt & Sally A. Holt, husband & wife, as joint tenants with right of survivorship | 806 Buchanan Blvd # 115 PMB 248 Boulder City, NV 89005 | Harbor Georgetown | Unknown | Y |
| Jason L. Holt & Sally A. Holt, husband & wife, as joint tenants with right of survivorship | 806 Buchanan Blvd # 115 PMB 248 Boulder City, NV 89005 | Harbor Georgetown | Unknown | Y |
| Jason L. Holt, a married man dealing with his sole & separate property | 806 Buchanan Blvd # 115 PMB 248 Boulder City, NV 89005 | Gramercy Court Condos | Unknown | Y |
| Jason L. Holt, a married man dealing with his sole & separate property | 806 Buchanan Blvd # 115 PMB 248 Boulder City, NV 89005 | Gramercy Court Condos | Unknown | Y |
| Jay A. Pandaleon & Leigh B. Pandaleon Trustees of the Jay A. Pandaleon Profit Sharing Trust under agreement dated 1/1/75 | 142 Brighton Close Nashville, TN 37205 | Huntsville | Unknown | Y |
| Jay A. Pandaleon & Leigh B. Pandaleon Trustees of the Jay A. Pandaleon Profit Sharing Trust under agreement dated 1/1/75 | 142 Brighton Close Nashville, TN 37205 | Huntsville | Unknown | Y |
| Jay A. Pandaleon & Leigh B. Pandaleon Trustees of the Jay A. Pandaleon Profit Sharing Trust under agreement dated 1/1/75 | 142 Brighton Close Nashville, TN 37205 | Marlton Square 2nd | Unknown | Y |
| Jay A. Pandaleon & Leigh B. Pandaleon Trustees of the Jay A. Pandaleon Profit Sharing Trust under agreement dated 1/1/75 | 142 Brighton Close Nashville, TN 37205 | Marlton Square 2nd | Unknown | Y |
| Jay A. Pandaleon & Leigh B. Pandaleon Trustees of the Jay A. Pandaleon Profit Sharing Trust under agreement dated 1/1/75 | 142 Brighton Close Nashville, TN 37205 | HFA- North Yonkers | Unknown | Y |
| Jay A. Pandaleon & Leigh B. Pandaleon Trustees of the Jay A. Pandaleon Profit Sharing Trust under agreement dated 1/1/75 | 142 Brighton Close Nashville, TN 37205 | HFA- North Yonkers | Unknown | Y |
| Jay A. Pandaleon & Leigh B. Pandaleon Trustees of the Jay A. Pandaleon Profit Sharing Trust under agreement dated 1/1/75 | 142 Brighton Close Nashville, TN 37205 | Cabernet | Unknown | Y |
| Jay A. Pandaleon & Leigh B. Pandaleon Trustees of the Jay A. Pandaleon Profit Sharing Trust under agreement dated 1/1/75 | 142 Brighton Close Nashville, TN 37205 | Cabernet | Unknown | Y |
| Jay A. Pandaleon & Leigh B. Pandaleon, husband & wife, as joint tenants with right of survivorship | 142 Brighton Close Nashville, TN 37205 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Jay A. Pandaleon & Leigh B. Pandaleon, husband & wife, as joint tenants with right of survivorship | 142 Brighton Close Nashville, TN 37205 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Jay A. Pandaleon & Leigh B. Pandaleon, husband & wife, as joint tenants with right of survivorship | 142 Brighton Close Nashville, TN 37205 | Clear Creek Plantation | Unknown | Y |
| Jay A. Pandaleon & Leigh B. Pandaleon, husband & wife, as joint tenants with right of survivorship | 142 Brighton Close Nashville, TN 37205 | Clear Creek Plantation | Unknown | Y |
| Jay Betz & Joy Betz Trustees of the Betz Family Trust | 16716 Otter Road Grass Valley, CA 95949 | Marquis Hotel | Unknown | Y |
| Jay Betz & Joy Betz Trustees of the Betz Family Trust | 16716 Otter Road Grass Valley, CA 95949 | HFA- North Yonkers | Unknown | Y |
| Jay Betz & Joy Betz Trustees of the Betz Family Trust | 16716 Otter Road Grass Valley, CA 95949 | Amesbury/Hatters Point | Unknown | Y |
| Jay C. McLaughlin & Peggy Ann Valley Trustees of the McLaughlin-Valley Trust dated 2/24/97 | 1952 Dolphin Place Discovery Bay, CA 94514 | Marquis Hotel | Unknown | Y |
| Jay C. McLaughlin & Peggy Ann Valley Trustees of the McLaughlin-Valley Trust dated 2/24/97 | 1952 Dolphin Place Discovery Bay, CA 94514 | Marquis Hotel | Unknown | Y |
| Jay C. McLaughlin & Peggy Ann Valley Trustees of the McLaughlin-Valley Trust dated 2/24/97 | 1952 Dolphin Place Discovery Bay, CA 94514 | Marquis Hotel | Unknown | Y |
| Jay C. McLaughlin & Peggy Ann Valley Trustees of the McLaughlin-Valley Trust dated 2/24/97 | 1952 Dolphin Place Discovery Bay, CA 94514 | Placer Vineyards | Unknown | Y |
| Jay C. McLaughlin & Peggy Ann Valley Trustees of the McLaughlin-Valley Trust dated 2/24/97 | 1952 Dolphin Place Discovery Bay, CA 94514 | Placer Vineyards | Unknown | Y |
| Jay C. McLaughlin & Peggy Ann Valley Trustees of the McLaughlin-Valley Trust dated 2/24/97 | 1952 Dolphin Place Discovery Bay, CA 94514 | Placer Vineyards | Unknown | Y |
| Jay E. Henman Trustee of the Jay E. Henman Retirement Plan | 1023 Ridgeview Ct Carson City, NV 89705 | Bay Pompano Beach | Unknown | Y |
| Jay E. Henman Trustee of the Jay E. Henman Retirement Plan | 1023 Ridgeview Ct Carson City, NV 89705 | Bay Pompano Beach | Unknown | Y |
| Jay E. Henman Trustee of the Jay E. Henman Retirement Plan | 1023 Ridgeview Ct Carson City, NV 89705 | Shamrock Tower, LP | Unknown | Y |
| Jay E. Henman Trustee of the Jay E. Henman Retirement Plan | 1023 Ridgeview Ct Carson City, NV 89705 | Shamrock Tower, LP | Unknown | Y |

In re **USA Commercial Mortgage Company**, Debtor — Case No. **06-10725-LBR** (If known)

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-21

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

**Description and Location of Property** — **Current Market Value of Debtor's Interest in Property**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| Jay E. Henman Trustee of the Jay E. Henman Retirement Plan | 1023 Ridgeview Ct<br>Carson City, NV 89705 | Placer Vineyards | Unknown | Y |
| Jay E. Henman Trustee of the Jay E. Henman Retirement Plan | 1023 Ridgeview Ct<br>Carson City, NV 89705 | Placer Vineyards | Unknown | Y |
| Jay E. Henman Trustee of the Jay E. Henman Retirement Plan | 1023 Ridgeview Ct<br>Carson City, NV 89705 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Jay E. Henman Trustee of the Jay E. Henman Retirement Plan | 1023 Ridgeview Ct<br>Carson City, NV 89705 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Jay E. Henman Trustee of the Jay E. Henman Retirement Plan | 1023 Ridgeview Ct<br>Carson City, NV 89705 | HFA- Clear Lake | Unknown | Y |
| Jay E. Henman Trustee of the Jay E. Henman Retirement Plan | 1023 Ridgeview Ct<br>Carson City, NV 89705 | HFA- Clear Lake | Unknown | Y |
| Jay E. Henman Trustee of the Jay E. Henman Retirement Plan | 1023 Ridgeview Ct<br>Carson City, NV 89705 | Hasley Canyon | Unknown | Y |
| Jay E. Henman Trustee of the Jay E. Henman Retirement Plan | 1023 Ridgeview Ct<br>Carson City, NV 89705 | Hasley Canyon | Unknown | Y |
| Jay E. Henman Trustee of the Jay E. Henman Retirement Plan | 1023 Ridgeview Ct<br>Carson City, NV 89705 | Gilroy | Unknown | Y |
| Jay E. Henman Trustee of the Jay E. Henman Retirement Plan | 1023 Ridgeview Ct<br>Carson City, NV 89705 | Gilroy | Unknown | Y |
| Jay E. Henman Trustee of the Jay E. Henman Retirement Plan | 1023 Ridgeview Ct<br>Carson City, NV 89705 | BarUSA/$15,300,000 | Unknown | Y |
| Jay E. Henman Trustee of the Jay E. Henman Retirement Plan | 1023 Ridgeview Ct<br>Carson City, NV 89705 | BarUSA/$15,300,000 | Unknown | Y |
| Jay E. Henman Trustee of the Jay E. Henman Retirement Plan | 1023 Ridgeview Ct<br>Carson City, NV 89705 | Golden State Investments II | Unknown | Y |
| Jay E. Henman Trustee of the Jay E. Henman Retirement Plan | 1023 Ridgeview Ct<br>Carson City, NV 89705 | Golden State Investments II | Unknown | Y |
| Jay E. Henman, an unmarried man | 1023 Ridgeview Ct<br>Carson City, NV 89705 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Jay E. Henman, an unmarried man | 1023 Ridgeview Ct<br>Carson City, NV 89705 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Jay F Golida, a married man dealing with his sole and separate property | 16 Covered Wagon Lane<br>Rolling Hills Estates, CA 90275 | Shamrock Tower, LP | Unknown | Y |
| Jay Lim & Kim M. Lim, husband & wife, as joint tenants with right of survivorship | 208 Clarence Way<br>Fremont, CA 94539 | HFA- North Yonkers | Unknown | Y |
| Jay Lim & Kim M. Lim, husband & wife, as joint tenants with right of survivorship | 208 Clarence Way<br>Fremont, CA 94539 | HFA- North Yonkers | Unknown | Y |
| Jay Lim & Kim M. Lim, husband & wife, as joint tenants with right of survivorship | 208 Clarence Way<br>Fremont, CA 94539 | Hasley Canyon | Unknown | Y |
| Jay Lim & Kim M. Lim, husband & wife, as joint tenants with right of survivorship | 208 Clarence Way<br>Fremont, CA 94539 | Hasley Canyon | Unknown | Y |
| Jay S. Stein Trustee of the Jay S. Stein 2000 Trust dated 12/12/00 | P O Box 188<br>Summerland, CA 93067 | Eagle Meadows Development | Unknown | Y |
| Jay S. Stein Trustee of the Jay S. Stein 2000 Trust dated 12/12/00 | P O Box 188<br>Summerland , CA 93067 | Eagle Meadows Development | Unknown | Y |
| Jay S. Stein Trustee of the Jay S. Stein 2000 Trust dated 12/12/00 | P O Box 188<br>Summerland, CA 93067 | Eagle Meadows Development | Unknown | Y |
| Jayem Family LP, a Nevada limited partnership | 7 Paradise Valley Ct<br>Henderson, NV 89052 | Bay Pompano Beach | Unknown | Y |
| Jayem Family LP, a Nevada limited partnership | 7 Paradise Valley Ct<br>Henderson, NV 89052 | Bay Pompano Beach | Unknown | Y |
| Jayem Family LP, a Nevada limited partnership | 7 Paradise Valley Ct<br>Henderson, NV 89052 | HFA- North Yonkers | Unknown | Y |
| Jayem Family LP, a Nevada limited partnership | 7 Paradise Valley Ct<br>Henderson, NV 89052 | HFA- North Yonkers | Unknown | Y |
| Jayem Family LP, a Nevada limited partnership | 7 Paradise Valley Ct<br>Henderson, NV 89052 | Amesbury/Hatters Point | Unknown | Y |
| Jayem Family LP, a Nevada limited partnership | 7 Paradise Valley Ct<br>Henderson, NV 89052 | Amesbury/Hatters Point | Unknown | Y |

In re **USA Commercial Mortgage Company**, Debtor — Case No. **06-10725-LBR** (If known)

**SCHEDULE B - PERSONAL PROPERTY**

**EXHIBIT B-21**

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

**Description and Location of Property** — **Current Market Value of Debtor's Interest in Property**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| Jean C. Crowley, an unmarried woman | 5724 S. E. Hazel Road<br>Bartlesville, OK 74006 | Fiesta Oak Valley | Unknown | Y |
| Jean Greco Trustee of the Jean V. Greco Living Trust dated 1/22/02 | 2301 South Gunderson Avenue<br>Berwyn, IL 60402 | Amesbury/Hatters Point | Unknown | Y |
| Jean Greco Trustee of the Jean V. Greco Living Trust dated 1/22/02 | 2301 South Gunderson Avenue<br>Berwyn, IL 60402 | HFA- North Yonkers | Unknown | Y |
| Jean Greco Trustee of the Jean V. Greco Living Trust dated 1/22/02 | 2301 South Gunderson Avenue<br>Berwyn, IL 60402 | Marquis Hotel | Unknown | Y |
| Jean H. Murray Trustee of the Jean H. Murray Separate Property Trust dated 9/12/02 | 865 Coloma Dr<br>Carson City, NV 89705 | Amesbury/Hatters Point | Unknown | Y |
| Jean H. Murray Trustee of the Jean H. Murray Separate Property Trust dated 9/12/02 | 865 Coloma Dr<br>Carson City, NV 89705 | Gramercy Court Condos | Unknown | Y |
| Jean Jacques Berthelot Trustee of the Berthelot Living Trust dated 4/9/03 | 9328 Sienna Vista Drive<br>Las Vegas, NV 89117 | Fiesta USA/Stoneridge | Unknown | Y |
| Jeanette D. Tarantino, a married woman dealing with her sole & separate property | P. O. Box 2076<br>Carmel, CA 93921 | Bay Pompano Beach | Unknown | Y |
| Jeanette D. Tarantino, a married woman dealing with her sole & separate property | P. O. Box 2076<br>Carmel, CA 93921 | Hasley Canyon | Unknown | Y |
| Jeanne Rawdin, a single woman | 4974 Via Cinta<br>San Diego, CA 92122 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Jeannine M. Gahring Trustee of the Jeannine M. Gahring Revocable Trust dated 6/27/97 | 17282 Candleberry<br>Irvine, CA 92612 | Tapia Ranch | Unknown | Y |
| Jeannine M. Gahring Trustee of the Jeannine M. Gahring Revocable Trust dated 6/27/97 | 17282 Candleberry<br>Irvine, CA 92612 | Placer Vineyards 2nd | Unknown | Y |
| Jeff P. Dillenburg and Karen A. Dillenburg, husband and wife, as joint tenants with the right of survivorship | OS135 Forbes Dr<br>Geneva, IL 60134 | Fiesta USA/Stoneridge | Unknown | Y |
| Jeffrey E. Barber & Suzanne M. Barber Trustees of the Barber Family Trust dated 4/24/98 | 9104 Blazing Fire Ct<br>Las Vegas, NV 89117 | Midvale Marketplace, LLC | Unknown | Y |
| Jeffrey E. Barber & Suzanne M. Barber Trustees of the Barber Family Trust dated 4/24/98 | 9104 Blazing Fire Ct<br>Las Vegas, NV 89117 | 6425 Gess, LTD | Unknown | Y |
| Jeffrey L. Edwards & Kathleen M. Edwards, husband & wife, as joint tenants with right of survivorship | 1525 Cedar Court<br>Southlake, TX 76092 | Bay Pompano Beach | Unknown | Y |
| Jeffrey S. Leopold & Michelle R. Leopold Trustees of the Leopold Family Trust dated 9/18/04 | 70 Corte Amado<br>Greenbrae, CA 94904 | Midvale Marketplace, LLC | Unknown | Y |
| Jennefer C. Peele Trustee of the Peele Spousal Trust dated 2/10/87 | 2581 Rampart Terrace<br>Reno, NV 89509 | Marquis Hotel | Unknown | Y |
| Jennefer C. Peele Trustee of the Peele Spousal Trust dated 2/10/87 | 2581 Rampart Terrace<br>Reno, NV 89509 | Marquis Hotel | Unknown | Y |
| Jennefer C. Peele Trustee of the Peele Spousal Trust dated 2/10/87 | 2581 Rampart Terrace<br>Reno, NV 89509 | Placer Vineyards 2nd | Unknown | Y |
| Jennefer C. Peele Trustee of the Peele Spousal Trust dated 2/10/87 | 2581 Rampart Terrace<br>Reno, NV 89509 | Placer Vineyards 2nd | Unknown | Y |
| Jennefer C. Peele Trustee of the Peele Spousal Trust dated 2/10/87 | 2581 Rampart Terrace<br>Reno, NV 89509 | Tapia Ranch | Unknown | Y |
| Jennefer C. Peele Trustee of the Peele Spousal Trust dated 2/10/87 | 2581 Rampart Terrace<br>Reno, NV 89509 | Tapia Ranch | Unknown | Y |
| Jennefer C. Peele Trustee of the Peele Spousal Trust dated 2/10/87 | 2581 Rampart Terrace<br>Reno, NV 89509 | HFA- North Yonkers | Unknown | Y |
| Jennefer C. Peele Trustee of the Peele Spousal Trust dated 2/10/87 | 2581 Rampart Terrace<br>Reno, NV 89509 | HFA- North Yonkers | Unknown | Y |
| Jennefer Cole Peele Trustee of the Peele Bypass Trust dated 2/10/87 | 2581 Rampart Terrace<br>Reno, NV 89509 | Placer Vineyards | Unknown | Y |
| Jennefer Cole Peele Trustee of the Peele Bypass Trust dated 2/10/87 | 2581 Rampart Terrace<br>Reno, NV 89509 | Placer Vineyards | Unknown | Y |
| Jennifer A. Chun, an unmarried woman & Vernon Chun, a married man dealing with his sole & separate property, as joint tenants with right of survivorship | 9 Auburn Crest Court<br>Chico, CA 95973 | HFA- North Yonkers | Unknown | Y |
| Jennifer A. Chun, an unmarried woman & Vernon Chun, a married man dealing with his sole & separate property, as joint tenants with right of survivorship | 9 Auburn Crest Ct<br>Chico, CA 95973 | HFA- North Yonkers | Unknown | Y |

**In re USA Commercial Mortgage Company ,**
**Debtor**

**Case No. 06-10725-LBR**
**(If known)**

**SCHEDULE B - PERSONAL PROPERTY**
**EXHIBIT B-21**

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Jennifer A. Chun, an unmarried woman & Vernon Chun, a married man dealing with his sole & separate property, as joint tenants with right of survivorship | 9 Auburn Crest Court Chico, CA 95973 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Jennifer A. Chun, an unmarried woman & Vernon Chun, a married man dealing with his sole & separate property, as joint tenants with right of survivorship | 9 Auburn Crest Ct Chico, CA 95973 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Jennifer A. Chun, an unmarried woman & Vernon Chun, a married man dealing with his sole & separate property, as joint tenants with right of survivorship | 9 Auburn Crest Court Chico, CA 95973 | Goss Road | Unknown | Y |
| Jennifer A. Chun, an unmarried woman & Vernon Chun, a married man dealing with his sole & separate property, as joint tenants with right of survivorship | 9 Auburn Crest Ct Chico, CA 95973 | Goss Road | Unknown | Y |
| Jennifer J. Harmon, a single woman, and Cheryl Hoff, a married woman dealing with her sole and separate property, as joint tenants with the rights of survivorship | 3368 Shore Acres NW Longville , MN 56655 | Tapia Ranch | Unknown | Y |
| Jennifer J. Harmon, a single woman, and Cheryl Hoff, a married woman dealing with her sole and separate property, as joint tenants with the rights of survivorship | 3368 Shore Acres Rd NW Longville, MN 56655 | Tapia Ranch | Unknown | Y |
| Jennifer J. Harmon, a single woman, and Cheryl Hoff, a married woman dealing with her sole and separate property, as joint tenants with the rights of survivorship | 3368 Shore Acres NW Longville , MN 56655 | Lerin Hills | Unknown | Y |
| Jennifer J. Harmon, a single woman, and Cheryl Hoff, a married woman dealing with her sole and separate property, as joint tenants with the rights of survivorship | 3368 Shore Acres Rd NW Longville, MN 56655 | Lerin Hills | Unknown | Y |
| Jerome L. Block & Charma N. Block, husband & wife, as joint tenants with right of survivorship | 201 S 18th St Apt 2119 Philadelphia, PA 19103 | Shamrock Tower, LP | Unknown | Y |
| Jerome L. Block & Charma N. Block, husband & wife, as joint tenants with right of survivorship | 201 S 18th St Apt 2119 Philadelphia, PA 19103 | 6425 Gess, LTD | Unknown | Y |
| Jerome L. Block & Charma N. Block, husband & wife, as joint tenants with right of survivorship | 201 S 18th St Apt 2119 Philadelphia, PA 19103 | Gramercy Court Condos | Unknown | Y |
| Jerome Marshall & Rochelle Marshall, husband & wife, as Tenants in Common | 3175 La Mancha Way Henderson, NV 89014 | Amesbury/Hatters Point | Unknown | Y |
| Jerome Marshall & Rochelle Marshall, husband & wife, as Tenants in Common | 3175 La Mancha Way Henderson, NV 89014 | Marlton Square | Unknown | Y |
| Jerome Marshall & Rochelle Marshall, husband & wife, as Tenants in Common | 3175 La Mancha Way Henderson, NV 89014 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Jerrold B. Newman and Ruth C. Newman Trustees of The Newman Family Trust 07/18/1997 | 35 Buckingham Ct. Hillsborough, CA 94010 | Golden State Investments II | Unknown | Y |
| Jerrold T. Martin, a single man & James T. Martin, a married man dealing with his sole & separate property, as joint tenant with right of survivorship | 8423 Paso Robles Northridge, CA 91325 | Eagle Meadows Development | Unknown | Y |
| Jerrold T. Martin, a single man & James T. Martin, a married man dealing with his sole & separate property, as joint tenant with right of survivorship | 8423 Paso Robles Northridge, CA 91325 | HFA- North Yonkers | Unknown | Y |
| Jerrold T. Martin, a single man & James T. Martin, a married man dealing with his sole & separate property, as joint tenant with right of survivorship | 8423 Paso Robles Northridge, CA 91325 | Marlton Square | Unknown | Y |
| Jerrold Weinstein Trustee of the Jerrold Weinstein Self Declaration Trust dated 06/07/91 | 10524 Back Plains Las Vegas, NV 89134 | Amesbury/Hatters Point | Unknown | Y |
| Jerry Kirk and Luci Kirk, Trustees of the Kirk Revocable Trust dated 2/10/84 | P. O. Box 26832 Santa Ana, CA 92799 | Marlton Square | Unknown | Y |
| Jerry L. Blackman, Sr. and Carolyn N. Blackman Living Trust, dated 11/26/01 | P O Box 228 Lincoln City, OR 97367 | Anchor B, LLC | Unknown | Y |
| Jerry L. Blackman, Sr. and Carolyn N. Blackman Living Trust, dated 11/26/01 | P O Box 228 Lincoln City, OR 97367 | Gateway Stone | Unknown | Y |
| Jerry L. Blackman, Sr. and Carolyn N. Blackman Living Trust, dated 11/26/01 | P O Box 228 Lincoln City, OR 97367 | Marlton Square | Unknown | Y |
| Jerry L. Blackman, Sr. and Carolyn N. Blackman Living Trust, dated 11/26/01 | P O Box 228 Lincoln City, OR 97367 | Clear Creek Plantation | Unknown | Y |

In re **USA Commercial Mortgage Company**, Debtor

**Case No. 06-10725-LBR** (If known)

**SCHEDULE B - PERSONAL PROPERTY**

**EXHIBIT B-21**

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

**Description and Location of Property** — **Current Market Value of Debtor's Interest in Property**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| Jerry L. Gage & Darlene C. Gage Trustees of the Dakota Trust dated 9/16/96 | 185 Gymkhana Ln Reno, NV 89506 | Placer Vineyards | Unknown | Y |
| Jerry L. Gage & Darlene C. Gage Trustees of the Dakota Trust dated 9/16/96 | 185 Gymkhana Ln Reno, NV 89506 | Placer Vineyards | Unknown | Y |
| Jerry L. Gage & Darlene C. Gage Trustees of the Dakota Trust dated 9/16/96 | 185 Gymkhana Ln Reno, NV 89506 | Eagle Meadows Development | Unknown | Y |
| Jerry L. Gage & Darlene C. Gage Trustees of the Dakota Trust dated 9/16/96 | 185 Gymkhana Ln Reno, NV 89506 | Eagle Meadows Development | Unknown | Y |
| Jerry L. Gage & Darlene C. Gage Trustees of the Dakota Trust dated 9/16/96 | 185 Gymkhana Ln Reno, NV 89506 | Castaic Partners II, LLC | Unknown | Y |
| Jerry L. Gage & Darlene C. Gage Trustees of the Dakota Trust dated 9/16/96 | 185 Gymkhana Ln Reno, NV 89506 | Castaic Partners II, LLC | Unknown | Y |
| Jerry Moreo, an unmarried man | 485 Annet St Henderson, NV 89052 | Bay Pompano Beach | Unknown | Y |
| Jerry W. Carter & Nancy L. Carter Trustees of the Carter Family Trust dated 6/17/96 | 4543 Northwind Court Sparks, NV 89436 | Placer Vineyards 2nd | Unknown | Y |
| Jerry Woldorsky, a married man dealing with his sole & separate property | 1415 Lakeview Avenue South Minneapolis, MN 55416 | Hasley Canyon | Unknown | Y |
| Jerry Woldorsky, a married man dealing with his sole & separate property | 1415 Lakeview Avenue South Minneapolis, MN 55416 | Bay Pompano Beach | Unknown | Y |
| Jerry Woldorsky, a married man dealing with his sole & separate property | 1415 Lakeview Avenue South Minneapolis, MN 55416 | Placer Vineyards | Unknown | Y |
| Jerry Woldorsky, a married man dealing with his sole & separate property | 1415 Lakeview Avenue South Minneapolis, MN 55416 | 6425 Gess, LTD | Unknown | Y |
| Jerry Woldorsky, a married man dealing with his sole & separate property | 1415 Lakeview Avenue South Minneapolis, MN 55416 | BarUSA/$15,300,000 | Unknown | Y |
| Jerry Woldorsky, a married man dealing with his sole & separate property | 1415 Lakeview Avenue South Minneapolis, MN 55416 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Jester, LP, a Nevada limited partnership | 2024 Winter Wind Las Vegas, NV 89134 | Bay Pompano Beach | Unknown | Y |
| Jester, LP, a Nevada limited partnership | 2024 Winter Wind Las Vegas, NV 89134 | Clear Creek Plantation | Unknown | Y |
| Jester, LP, a Nevada limited partnership | 2024 Winter Wind Las Vegas, NV 89134 | Placer Vineyards | Unknown | Y |
| Jester, LP, a Nevada limited partnership | 2024 Winter Wind Las Vegas, NV 89134 | Tapia Ranch | Unknown | Y |
| Jill Chioino & John W. Choe, husband & wife, as joint tenants with right of survivorship | 901 Harbor View Dr Martinez, CA 94553 | Fiesta Oak Valley | Unknown | Y |
| Jill Chioino & John W. Choe, husband & wife, as joint tenants with right of survivorship | 901 Harbor View Dr Martinez, CA 94553 | Hasley Canyon | Unknown | Y |
| Jill Chioino & John W. Choe, husband & wife, as joint tenants with right of survivorship | 901 Harbor View Dr Martinez, CA 94553 | Shamrock Tower, LP | Unknown | Y |
| Jillian Campbell & Patsy Rieger, joint tenants with right of survivorship | 2024 Douglas Road Stockton, CA 95207 | Fiesta USA/Stoneridge | Unknown | Y |
| Jillian Campbell & Patsy Rieger, joint tenants with right of survivorship | 2024 Douglas Road Stockton, CA 95207 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Jingxiu Jason Pan, a married man dealing with his sole & separate property | 4296 Desert Highlands Dr Sparks, NV 89436 | HFA- Clear Lake | Unknown | Y |
| Jo M. Gledhill Trustee of the Gledhill Revocable Family Trust | 10500 Valley Drive Plymouth, CA 95669 | Gateway Stone | Unknown | Y |
| Jo M. Gledhill Trustee of the Gledhill Revocable Family Trust | 10500 Valley Drive Plymouth, CA 95669 | Placer Vineyards | Unknown | Y |
| Joan B. Gassiot Trustee of the Joan B. Gassiot 1987 Trust dated 8/7/87 | 4050 Bitter Creek Ct. Reno, NV 89509 | Marlton Square 2nd | Unknown | Y |
| Joan B. Gassiot Trustee of the Joan B. Gassiot 1987 Trust dated 8/7/87 | 4050 Bitter Creek Ct. Reno, NV 89509 | HFA- Riviera 2nd | Unknown | Y |
| Joan B. Gassiot Trustee of the Joan B. Gassiot 1987 Trust dated 8/7/87 | 4050 Bitter Creek Ct. Reno, NV 89509 | Eagle Meadows Development | Unknown | Y |
| Joan F. Sibrava & Howard D. Rapp Trustees of the Sibrava-Rapp Trust dated 1/2/97 | 1077 Washington St Reno, NV 89053 | Amesbury/Hatters Point | Unknown | Y |

In re USA Commercial Mortgage Company, Debtor

Case No. 06-10725-LBR (If known)

**SCHEDULE B - PERSONAL PROPERTY**

**EXHIBIT B-21**

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

**Description and Location of Property** — **Current Market Value of Debtor's Interest in Property**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| Joan L. Shoop and Kenneth D. Shoop, husband and wife as joint tenants with right of survivorship | 10050 Aniane St.<br>Reno, NV 89521 | Eagle Meadows Development | Unknown | Y |
| Joan M. Arends Trustee of the Arends Family Trust | 2310 Aqua Hill Road<br>Fallbrook, CA 92028 | Placer Vineyards | Unknown | Y |
| Joan M. Arends Trustee of the Arends Family Trust | 2310 Aqua Hill Road<br>Fallbrook, CA 92028 | Marlton Square | Unknown | Y |
| Joan M. Crittenden, a single woman | P O Box 2577<br>Olympic Valley, CA 96146 | Copper Sage Commerce Center, LLC | Unknown | Y |
| Joan M. LeBlanc, a married woman, dealing with her sole and separate property | P. O. Box 6434<br>Incline Village, NV 89450 | Bay Pompano Beach | Unknown | Y |
| Joann B. Nunes, an unmarried woman, & Gladys Mathers, a single woman, as joint tenants with right of survivorship | 1741 Lavender Court<br>Minden, NV 89423 | Eagle Meadows Development | Unknown | Y |
| Joann L. McQuerry Trustee of the McQuerry Family Partnership | 318 Singing Brook Circle<br>Santa Rosa, CA 95409 | Marlton Square | Unknown | Y |
| Joanne M. Grundman, a single woman | 1608 Brown St<br>Carson City, NV 89701 | Fiesta Oak Valley | Unknown | Y |
| Jocelyne Helzer, an unmarried woman | 115 S S Deer Run Rd<br>Carson City, NV 89701 | Bay Pompano Beach | Unknown | Y |
| Jocelyne Helzer, an unmarried woman | 115 South Deer Run<br>Carson City, NV 89701 | Bay Pompano Beach | Unknown | Y |
| Jocelyne Helzer, an unmarried woman | 115 S Deer Run Rd<br>Carson City, NV 89701 | Bay Pompano Beach | Unknown | Y |
| Jocelyne Helzer, an unmarried woman & Eddie Mayo, an unmarried man as joint tenants with right of survivorship | 115 S S Deer Run Rd<br>Carson City, NV 89701 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Jocelyne Helzer, an unmarried woman & Eddie Mayo, an unmarried man as joint tenants with right of survivorship | 115 South Deer Run<br>Carson City, NV 89701 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Jocelyne Helzer, an unmarried woman & Eddie Mayo, an unmarried man as joint tenants with right of survivorship | 115 S Deer Run Rd<br>Carson City, NV 89701 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Joe H. King & Toni J. King, husband & wife, as joint tenants with right of survivorship | 411 Walnut St 2239<br>Green Cove Springs, FL 32043 | BarUSA/$15,300,000 | Unknown | Y |
| Johanna B. Kovacs, an unmarried woman | P. O. Box 275<br>Upper Lake, CA 95485 | Bay Pompano Beach | Unknown | Y |
| John A. & April D. Blevins, husband & wife as joint tenants with right of survivorship | 704 Fife Street<br>Henderson, NV 89015 | Golden State Investments II | Unknown | Y |
| John A. & April D. Blevins, husband & wife as joint tenants with right of survivorship | 704 Fife Street<br>Henderson, NV 89015 | Marlton Square | Unknown | Y |
| John A. Godfrey | Pinnacle Entertainment, Inc.<br>3800 Howard Hughes Pkwy Ste 1800<br>Las Vegas, NV 89109 | Gateway Stone | Unknown | Y |
| John A. Hoglund & Patricia O. Hoglund, husband & wife, as joint tenants with right of survivorship | 7574 E Green Lake Dr N<br>Seattle, WA 98103 | Midvale Marketplace, LLC | Unknown | Y |
| John A. Hoglund & Patricia O. Hoglund, husband & wife, as joint tenants with right of survivorship | 7574 E Green Lake Drive North<br>Seattle, WA 98103 | Midvale Marketplace, LLC | Unknown | Y |
| John A. Hoglund & Patricia O. Hoglund, husband & wife, as joint tenants with right of survivorship | 7574 E Green Lake Dr N<br>Seattle, WA 98103 | Marlton Square | Unknown | Y |
| John A. Hoglund & Patricia O. Hoglund, husband & wife, as joint tenants with right of survivorship | 7574 E Green Lake Drive North<br>Seattle, WA 98103 | Marlton Square | Unknown | Y |
| John A. Ippolito & Patricia M. Ippolito Trustees of the Ippolito Family Trust dated 8/31/89 | 5527 Vista Terrace Ln<br>Sparks, NV 89436 | Eagle Meadows Development | Unknown | Y |
| John A. Ippolito & Patricia M. Ippolito Trustees of the Ippolito Family Trust dated 8/31/89 | 5527 Vista Terrace Ln<br>Sparks, NV 89436 | Placer Vineyards | Unknown | Y |
| John A. Ippolito & Patricia M. Ippolito Trustees of the Ippolito Family Trust dated 8/31/89 | 5527 Vista Terrace Ln<br>Sparks, NV 89436 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| John A. Ippolito & Patricia M. Ippolito Trustees of the Ippolito Family Trust dated 8/31/89 | 5527 Vista Terrace Ln<br>Sparks, NV 89436 | Gramercy Court Condos | Unknown | Y |
| John A. Ippolito & Patricia M. Ippolito Trustees of the Ippolito Family Trust dated 8/31/89 | 5527 Vista Terrace Ln<br>Sparks, NV 89436 | HFA- North Yonkers | Unknown | Y |
| John A. M. Handal, a single man | 3575 Siskiyou Court<br>Hayward, CA 94542 | Placer Vineyards | Unknown | Y |

In re **USA Commercial Mortgage Company**, Debtor — **Case No. 06-10725-LBR** (If known)

**SCHEDULE B - PERSONAL PROPERTY**
**EXHIBIT B-21**

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| John A. M. Handal, a single man | 3575 Siskiyou Court Hayward, CA 94542 | Placer Vineyards | Unknown | Y |
| John A. M. Handal, a single man | 3575 Siskiyou Court Hayward, CA 94542 | Huntsville | Unknown | Y |
| John A. M. Handal, a single man | 3575 Siskiyou Court Hayward, CA 94542 | Huntsville | Unknown | Y |
| John A. M. Handal, a single man | 3575 Siskiyou Court Hayward, CA 94542 | HFA- Windham | Unknown | Y |
| John A. M. Handal, a single man | 3575 Siskiyou Court Hayward, CA 94542 | HFA- Windham | Unknown | Y |
| John A. M. Handal, a single man | 3575 Siskiyou Court Hayward, CA 94542 | Gateway Stone | Unknown | Y |
| John A. M. Handal, a single man | 3575 Siskiyou Court Hayward, CA 94542 | Gateway Stone | Unknown | Y |
| John A. Manney & Kathryn B. Manney, husband & wife, as joint tenants with right of survivorship | P O Box 370354 Las Vegas, NV 89137 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| John Austin Werthing, Sr. & Sallie Mae Werthing Trustees of The Werthing Senior Family Trust dated 10/22/01 | 56 Country Club Cove Jackson, TN 38305 | Placer Vineyards | Unknown | Y |
| John B. Jaeger & Priscilla J. Jaeger Trustees of the John B. Jaeger & Priscilla J. Jaeger Family Trust | 2256 Hot Oak Ridge Street Las Vegas, NV 89134 | 6425 Gess, LTD | Unknown | Y |
| John B. Jaeger & Priscilla J. Jaeger Trustees of the John B. Jaeger & Priscilla J. Jaeger Family Trust | 2256 Hot Oak Ridge Street Las Vegas, NV 89134 | Bay Pompano Beach | Unknown | Y |
| John Bacon & Sandra Bacon, husband & wife, as joint tenants with right of survivorship | 2001 Fallsburg Way Henderson, NV 89015 | Amesbury/Hatters Point | Unknown | Y |
| John C. Barzan and Rosemarie A. Barzan, Trustees of the Barzan Family Trust dated 5/23/90 | 1409 Morada Dr Modesto, CA 95350 | BarUSA/$15,300,000 | Unknown | Y |
| John Colin Taylor & Joy Dorine Taylor Trustees of the Taylor Family Trust dated 6/18/97 | 13658 La Jolla Circle Unit 8 B La Mirada, CA 90638 | Eagle Meadows Development | Unknown | Y |
| John Colin Taylor & Joy Dorine Taylor Trustees of the Taylor Family Trust dated 6/18/97 | 13658 La Jolla Circle Unit 8-B La Mirada, CA 90638 | Eagle Meadows Development | Unknown | Y |
| John Colin Taylor & Joy Dorine Taylor Trustees of the Taylor Family Trust dated 6/18/97 | 13658 La Jolla Circle Unit 8 B La Mirada, CA 90638 | Marlton Square 2nd | Unknown | Y |
| John Colin Taylor & Joy Dorine Taylor Trustees of the Taylor Family Trust dated 6/18/97 | 13658 La Jolla Circle Unit 8-B La Mirada, CA 90638 | Marlton Square 2nd | Unknown | Y |
| John D. Eichhorn & Jill A. Eichhorn, husband & wife, as joint tenants with right of survivorship | 2259 Green Mountain Court Las Vegas, NV 89135 | Gilroy | Unknown | Y |
| John D. Eichhorn & Jill A. Eichhorn, husband & wife, as joint tenants with right of survivorship | 2259 Green Mountain Court Las Vegas, NV 89135 | Harbor Georgetown | Unknown | Y |
| John D. Eichhorn & Jill A. Eichhorn, husband & wife, as joint tenants with right of survivorship | 2259 Green Mountain Court Las Vegas, NV 89135 | Placer Vineyards | Unknown | Y |
| John D. Eichhorn & Jill A. Eichhorn, husband & wife, as joint tenants with right of survivorship | 2259 Green Mountain Court Las Vegas, NV 89135 | Bay Pompano Beach | Unknown | Y |
| John D. Eichhorn & Jill A. Eichhorn, husband & wife, as joint tenants with right of survivorship | 2259 Green Mountain Court Las Vegas, NV 89135 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| John D. Hathcock and Susan K. Hathcock, husband and wife, as joint tenants with right of survivorship | 3016 Pismo Beach Dr. Las Vegas, NV 89128 | Gateway Stone | Unknown | Y |
| John D. Hathcock and Susan K. Hathcock, husband and wife, as joint tenants with right of survivorship | 3016 Pismo Beach Dr. Las Vegas, NV 89128 | Eagle Meadows Development | Unknown | Y |
| John D. Lane & Laura Jane Lane Trustees of the John D. Lane & Laura Jane Lane Revocable Trust dated 3/7/03 | 9404 Olympia Fields Drive San Ramon, CA 94583 | Amesbury/Hatters Point | Unknown | Y |
| John D. Lane & Laura Jane Lane Trustees of the John D. Lane & Laura Jane Lane Revocable Trust dated 3/7/03 | 9404 Olympia Fields Drive San Ramon, CA 94583 | BarUSA/$15,300,000 | Unknown | Y |
| John D. Lane & Laura Jane Lane Trustees of the John D. Lane & Laura Jane Lane Revocable Trust dated 3/7/03 | 9404 Olympia Fields Drive San Ramon, CA 94583 | Placer Vineyards 2nd | Unknown | Y |
| John D. Lane, IV, an unmarried man | 9404 Olympia Fields Dr San Ramon, CA 94583 | Placer Vineyards 2nd | Unknown | Y |
| John D. Vanderslice & Nancy C. Vanderslice Trustees of the Vanderslice Trust dated 6/1/96 | PO Box 5354 Mohave Valley, AZ 86446 | Fiesta USA/Stoneridge | Unknown | Y |
| John Dutkin Trustee of the John Dutkin Revocable Living Trust dated 1/17/00 | 4635 Rose Dr Emmaus, PA 18049 | Brookmere/Matteson $27,050,000 | Unknown | Y |

In re **USA Commercial Mortgage Company**, Debtor

**Case No. 06-10725-LBR** (If known)

**SCHEDULE B - PERSONAL PROPERTY**

**EXHIBIT B-21**

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

**Description and Location of Property** | **Current Market Value of Debtor's Interest in Property**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| John E. Michelsen Trustee of the John E. Michelsen Family Trust dated 11/75 | P O Box 646<br>Zephyr Cove, NV 89448 | Bay Pompano Beach | Unknown | Y |
| John E. Michelsen Trustee of the John E. Michelsen Family Trust dated 11/75 | P O Box 646<br>Zephyr Cove, NV 89448 | Gateway Stone | Unknown | Y |
| John E. O'Riordan & Sonhild A. O'Riordan, husband & wife, as joint tenants with the right of survivorship | 2745 Hartwick Pines Dr<br>Henderson, NV 89052 | HFA- North Yonkers | Unknown | Y |
| John E. O'Riordan & Sonhild A. O'Riordan, husband & wife, as joint tenants with the right of survivorship | 2745 Hartwick Pines Dr<br>Henderson, NV 89052 | Golden State Investments II | Unknown | Y |
| John E. O'Riordan & Sonhild A. O'Riordan, husband & wife, as joint tenants with the right of survivorship | 2745 Hartwick Pines Dr<br>Henderson, NV 89052 | 6425 Gess, LTD | Unknown | Y |
| John E. O'Riordan & Sonhild A. O'Riordan, husband & wife, as joint tenants with the right of survivorship | 2745 Hartwick Pines Dr<br>Henderson, NV 89052 | Gateway Stone | Unknown | Y |
| John E. O'Riordan & Sonhild A. O'Riordan, husband & wife, as joint tenants with the right of survivorship | 2745 Hartwick Pines Dr<br>Henderson, NV 89052 | Clear Creek Plantation | Unknown | Y |
| John F. Mount & L. Kay Schultz Mount Trustees of the John & Kay Mount Living Trust dated 9/25/95 | 316 California Ave # 312<br>Reno, NV 89509 | HFA- North Yonkers | Unknown | Y |
| John F. Okita & Michiko M. Yamamoto, as joint tenants with right of survivorship | 9036 Alpine Peaks Avenue<br>Las Vegas, NV 89147 | Marlton Square | Unknown | Y |
| John G. Kreiser & Paula Kreiser Trustees of the Kreiser Living Trust dated 9/10/95 | 10 Clover Lane<br>San Carlos, CA 94070 | HFA- North Yonkers | Unknown | Y |
| John G. Kreiser & Paula Kreiser Trustees of the Kreiser Living Trust dated 9/10/95 | 10 Clover Lane<br>San Carlos, CA 94070 | Shamrock Tower, LP | Unknown | Y |
| John G. Schlichting and Elizabeth A. Schlichting, husband and wife, as joint tenants with the right of survivorship | 10653 Edgemont Pl.<br>Highland Ranch, CO 80129 | Fiesta USA/Stoneridge | Unknown | Y |
| John G. Theriault and Pamala J. Theriault, husband and wife, as joint tenants with right of survivorship | 11209 SW 238th St<br>Vashon, WA 98070 | Eagle Meadows Development | Unknown | Y |
| John Goode, a widower | 5150 S Oakridge Box 126<br>Pahrump, NV 89048 | HFA- North Yonkers | Unknown | Y |
| John H. Duberg, an unmarried man | 4455 Vista Coronado Drive<br>Chula Vista, CA 91910 | Bay Pompano Beach | Unknown | Y |
| John H. Warner, Jr. & Linda M. Warner Trustees of The Warner Family Trust dated 3/17/00 | 2048 N Chettro Trail<br>St George, UT 84770 | Placer Vineyards | Unknown | Y |
| John J. & Gina A. Fanelli Husband and Wife as joint tenants with rights of survivorship | 27 Larch St.<br>Fitchburg, MA 1420 | Marlton Square | Unknown | Y |
| John J. Douglass | 1951 Quail Creek Court<br>Reno, NV 89509 | Ashby Financial $7,200,000 | Unknown | Y |
| John J. Maguire & Diane M. Maguire Trustees of the John J. Maguire & Diane M. Maguire Living Trust dated 8/4/00 | 5590 San Palazzo Court<br>Las Vegas, NV 89141 | 6425 Gess, LTD | Unknown | Y |
| John J. Stein Trustee of the Calbrit Retirement Trust dated 8/1/81 | 4309 Hale Ranch Lane<br>Fair Oaks, CA 95628 | Marquis Hotel | Unknown | Y |
| John Krebbs & Elizabeth Lundy, joint tenants with right of survivorship | 7200 Hwy 50 E<br>P O Box 22030<br>Carson City, NV 89701 | Amesbury/Hatters Point | Unknown | Y |
| John L. Wade, Trustee of the John L. Wade Trust dated 5/8/01 | 881 Lake Country Drive<br>Incline Village, NV 89451 | Castaic Partners II, LLC | Unknown | Y |
| John L. Wade, Trustee of the John L. Wade Trust dated 5/8/01 | 881 Lake Country Drive<br>Incline Village, NV 89451 | Eagle Meadows Development | Unknown | Y |
| John L. Wade, Trustee of the John L. Wade Trust dated 5/8/01 | 881 Lake Country Drive<br>Incline Village, NV 89451 | Bay Pompano Beach | Unknown | Y |
| John L. Wade, Trustee of the John L. Wade Trust dated 5/8/01 | 881 Lake Country Drive<br>Incline Village, NV 89451 | 6425 Gess, LTD | Unknown | Y |
| John L. Willis, Jr., an unmarried man | 1307 W Lake St Unit #304<br>Addison, IL 60101 | Eagle Meadows Development | Unknown | Y |
| John L. Willis, Jr., an unmarried man | 1307 W Lake St Unit #304<br>Addison, IL 60101 | Clear Creek Plantation | Unknown | Y |
| John Lafayette & Marina Lafayette, husband & wife, as joint tenants with right of survivorship | 3600 Riviera Ave<br>Las Vegas, NV 89107 | Hasley Canyon | Unknown | Y |
| John Lafayette & Marina Lafayette, husband & wife, as joint tenants with right of survivorship | 3600 Riviera Ave<br>Las Vegas, NV 89107 | HFA- Riviera 2nd | Unknown | Y |

In re **USA Commercial Mortgage Company**, Debtor

**Case No. 06-10725-LBR** (If known)

**SCHEDULE B - PERSONAL PROPERTY**

**EXHIBIT B-21**

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

**Description and Location of Property** | **Current Market Value of Debtor's Interest in Property**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| John M. Luongo & Gloria Luongo, husband & wife, as joint tenants with right of survivorship payable on death to Stephanie Luongo | 965 Leah Circle<br>Reno, NV 89511 | Midvale Marketplace, LLC | Unknown | Y |
| John M. Luongo & Gloria Luongo, husband & wife, as joint tenants with right of survivorship payable on death to Stephanie Luongo | 965 Leah Circle<br>Reno, NV 89511 | Fiesta Oak Valley | Unknown | Y |
| John M. Marston & Linda S. Marston, husband & wife, as joint tenants with right of survivorhsip | 12441 County Rd 44<br>Mancos, CO 81328 | 6425 Gess, LTD | Unknown | Y |
| John M. Marston & Linda S. Marston, husband & wife, as joint tenants with right of survivorhsip | 12441 County Rd 44<br>Mancos, CO 81328 | HFA- North Yonkers | Unknown | Y |
| John M. Randall & Shirley A. Randall Trustee of the Randall Revocable Living Trust dated 05/17/90 | 11761 View Dr<br>Grass Valley, CA 95945 | Eagle Meadows Development | Unknown | Y |
| John M. Tripp Trustee of the Tripp Family Trust 1997 | 6550 Viewpoint Drive<br>Las Vegas, NV 89156 | HFA- Windham | Unknown | Y |
| John M. Tripp Trustee of the Tripp Family Trust 1997 | 6550 Viewpoint Drive<br>Las Vegas, NV 89156 | Lerin Hills | Unknown | Y |
| John M. Tripp Trustee of the Tripp Family Trust 1997 | 6550 Viewpoint Drive<br>Las Vegas, NV 89156 | Placer Vineyards | Unknown | Y |
| John Manter, an unmarried man | 1449 Tirol Dr<br>Incline Village, NV 89451 | Amesbury/Hatters Point | Unknown | Y |
| John Manter, an unmarried man | 1449 Tirol Dr<br>Incline Village, NV 89451 | Amesbury/Hatters Point | Unknown | Y |
| John Manter, an unmarried man | 1449 Tirol Dr<br>Incline Village, NV 89451 | Gramercy Court Condos | Unknown | Y |
| John Manter, an unmarried man | 1449 Tirol Dr<br>Incline Village, NV 89451 | Gramercy Court Condos | Unknown | Y |
| John Manter, an unmarried man | 1449 Tirol Dr<br>Incline Village, NV 89451 | HFA- Riviera 2nd | Unknown | Y |
| John Manter, an unmarried man | 1449 Tirol Dr<br>Incline Village, NV 89451 | HFA- Riviera 2nd | Unknown | Y |
| John Nix & Lisa Nix, husband & wife, as joint tenants with right of survivorship | 836 Temple Rock Ct<br>Boulder City, NV 89005 | Hasley Canyon | Unknown | Y |
| John Nix & Lisa Nix, husband & wife, as joint tenants with right of survivorship | 836 Temple Rock Ct<br>Boulder City, NV 89005 | Gilroy | Unknown | Y |
| John Nix & Lisa Nix, husband & wife, as joint tenants with right of survivorship | 836 Temple Rock Ct<br>Boulder City, NV 89005 | Lerin Hills | Unknown | Y |
| John Nix & Lisa Nix, husband & wife, as joint tenants with right of survivorship | 836 Temple Rock Ct<br>Boulder City, NV 89005 | Fiesta USA/Stoneridge | Unknown | Y |
| John Nix & Lisa Nix, husband & wife, as joint tenants with right of survivorship | 836 Temple Rock Ct<br>Boulder City, NV 89005 | Amesbury/Hatters Point | Unknown | Y |
| John Nix & Lisa Nix, husband & wife, as joint tenants with right of survivorship | 836 Temple Rock Ct<br>Boulder City, NV 89005 | Bay Pompano Beach | Unknown | Y |
| John Nix & Lisa Nix, husband & wife, as joint tenants with right of survivorship | 836 Temple Rock Ct<br>Boulder City, NV 89005 | HFA- North Yonkers | Unknown | Y |
| John Nix & Lisa Nix, husband & wife, as joint tenants with right of survivorship | 836 Temple Rock Ct<br>Boulder City, NV 89005 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| John O'Sullivan & Patricia O'Sullivan, husband & wife, as joint tenants with right of survivorship | 730 E Probert Rd<br>Shelton, WA 98584 | Amesbury/Hatters Point | Unknown | Y |
| John P. Brouwers Trustee of the Brouwers Family Trust dated 1/11/1995 | 8040 Vista Twilight Dr.<br>Las Vegas, NV 89123 | Lerin Hills | Unknown | Y |
| John P. Brouwers Trustee of the Brouwers Family Trust dated 1/11/1995 | 8040 Vista Twilight Dr.<br>Las Vegas, NV 89123 | Marlton Square | Unknown | Y |
| John P. Clendening & Doreen S. Clendening, husband & wife, as joint tenants with right of survivorship | 1250 Davidson Way<br>Reno, NV 89509 | Margarita Annex | Unknown | Y |
| John P. Clendening & Doreen S. Clendening, husband & wife, as joint tenants with right of survivorship | 1250 Davidson Way<br>Reno, NV 89509 | Margarita Annex | Unknown | Y |
| John P. Clendening and Doreen Clendening Trustees of the Clendening Family Trust dated 10/08/2004 | 1250 Davidson Way<br>Reno, NV 89509 | Eagle Meadows Development | Unknown | Y |
| John P. Clendening and Doreen Clendening Trustees of the Clendening Family Trust dated 10/08/2004 | 1250 Davidson Way<br>Reno, NV 89509 | Eagle Meadows Development | Unknown | Y |

In re **USA Commercial Mortgage Company**, Debtor

**Case No. 06-10725-LBR** (If known)

**SCHEDULE B - PERSONAL PROPERTY**

**EXHIBIT B-21**

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| John P. Everett, a married man dealing with his sole and separate property | Heart Clinics Northeast<br>6002 N. Mayfair St. 2nd floor<br>Spokane, WA 99208 | Gramercy Court Condos | Unknown | Y |
| John P. Manter & Nancy K. Manter Trustees of the John P. Manter & Nancy K. Manter Living Trust | 1449 Tirol Dr<br>Incline Village, NV 89451 | HFA- Riviera 2nd | Unknown | Y |
| John P. Manter & Nancy K. Manter Trustees of the John P. Manter & Nancy K. Manter Living Trust | 1449 Tirol Dr<br>Incline Village, NV 89451 | HFA- Riviera 2nd | Unknown | Y |
| John P. Ulrich, a widower | 308 NE 17th Ave Apt 1<br>Boynton Beach, FL 33435 | Marlton Square 2nd | Unknown | Y |
| John P. Ulrich, a widower | 308 NE 17th Ave Apt 1<br>Boynton Beach, FL 33435 | Amesbury/Hatters Point | Unknown | Y |
| John P. Ulrich, a widower | 308 NE 17th Ave Apt 1<br>Boynton Beach, FL 33435 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| John Parker Kurlinski & Claire S. Kurlinski Trustees of the John Parker Kurlinski & Claire Sawyer Kurlinski Revocable Trust | 3322 Beam<br>Las Vegas, NV 89118 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| John R. Cangelosi & Margaret M. Cangelosi, husband & wife, as joint tenants with right of survivorship | 346 Griggs Ave<br>Teaneck, NJ 7666 | Ashby Financial $7,200,000 | Unknown | Y |
| John R. Cangelosi & Margaret M. Cangelosi, husband & wife, as joint tenants with right of survivorship | 346 Griggs Ave.<br>Teaneck, NJ 7666 | Ashby Financial $7,200,000 | Unknown | Y |
| John R. Cangelosi & Margaret M. Cangelosi, husband & wife, as joint tenants with right of survivorship | 346 Griggs Ave<br>Teaneck, NJ 7666 | BarUSA/$15,300,000 | Unknown | Y |
| John R. Cangelosi & Margaret M. Cangelosi, husband & wife, as joint tenants with right of survivorship | 346 Griggs Ave.<br>Teaneck, NJ 7666 | BarUSA/$15,300,000 | Unknown | Y |
| John R. Cangelosi & Margaret M. Cangelosi, husband & wife, as joint tenants with right of survivorship | 346 Griggs Ave<br>Teaneck, NJ 7666 | Placer Vineyards | Unknown | Y |
| John R. Cangelosi & Margaret M. Cangelosi, husband & wife, as joint tenants with right of survivorship | 346 Griggs Ave.<br>Teaneck, NJ 7666 | Placer Vineyards | Unknown | Y |
| John R. Emery & Sandra Kipp Emery Trustees of the Emery Living Trust dated 6/04/91 | PO Box 155<br>21460 National Street<br>Volcano, CA 95689 | Lerin Hills | Unknown | Y |
| John R. Emery & Sandra Kipp Emery Trustees of the Emery Living Trust dated 6/04/91 | PO Box 155<br>21460 National Street<br>Volcano, CA 95689 | Eagle Meadows Development | Unknown | Y |
| John R. Emery & Sandra Kipp Emery Trustees of the Emery Living Trust dated 6/04/91 | PO Box 155<br>21460 National Street<br>Volcano, CA 95689 | Bay Pompano Beach | Unknown | Y |
| John R. Emery & Sandra Kipp Emery Trustees of the Emery Living Trust dated 6/04/91 | PO Box 155<br>21460 National Street<br>Volcano, CA 95689 | BarUSA/$15,300,000 | Unknown | Y |
| John R. Fleiner and Karen M. Fleiner, Trustees of the John R. & Karen M. Fleiner Family Trust dated 12/14/05 | 7825 Las Plumas Dr<br>Sparks, NV 89436 | Placer Vineyards | Unknown | Y |
| John R. Frederickson and Michele L. Frederickson, Trustees of the Frederickson Trust dated 10/02/03 | P O Box 26<br>June Lake, CA 93529 | Lerin Hills | Unknown | Y |
| John Roach & Mary Ann Roach, husband & wife, as joint tenants with right of survivorship | 35 Alder Court<br>Blairsden, CA 96103 | Marlton Square 2nd | Unknown | Y |
| John Roach & Mary Ann Roach, husband & wife, as joint tenants with right of survivorship | 35 Alder Court<br>Blairsden, CA 96103 | Placer Vineyards 2nd | Unknown | Y |
| John Robert Mallin, Jr. & Marie Theresa Mallin Trustees of the Mallin Family Trust dated 7/12/99 | 9809 Pinnacle Pass Drive<br>Las Vegas, NV 89117 | Freeway 101 | Unknown | Y |
| John Robert Mallin, Jr. & Marie Theresa Mallin Trustees of the Mallin Family Trust dated 7/12/99 | 9809 Pinnacle Pass Drive<br>Las Vegas, NV 89117 | Margarita Annex | Unknown | Y |
| John S. Borkoski & Kathleen Borkoski, husband & wife, as joint tenants with rights of survivorship | 1110 Elo Road<br>McCall, ID 83638 | Lerin Hills | Unknown | Y |
| John S. Borkoski & Kathleen Borkoski, husband & wife, as joint tenants with rights of survivorship | 1110 Elo Road<br>McCall, ID 83638 | Lerin Hills | Unknown | Y |
| John S. Borkoski & Kathleen Borkoski, husband & wife, as joint tenants with rights of survivorship | 1110 Elo Road<br>McCall, ID 83638 | Fiesta Oak Valley | Unknown | Y |
| John S. Borkoski & Kathleen Borkoski, husband & wife, as joint tenants with rights of survivorship | 1110 Elo Road<br>McCall, ID 83638 | Fiesta Oak Valley | Unknown | Y |

In re **USA Commercial Mortgage Company**, Debtor — **Case No. 06-10725-LBR** (If known)

**SCHEDULE B - PERSONAL PROPERTY**
**EXHIBIT B-21**

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

**Description and Location of Property** — **Current Market Value of Debtor's Interest in Property**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| John S. Borkoski & Kathleen Borkoski, husband & wife, as joint tenants with rights of survivorship | 1110 Elo Road McCall, ID 83638 | HFA- Clear Lake | Unknown | Y |
| John S. Borkoski & Kathleen Borkoski, husband & wife, as joint tenants with rights of survivorship | 1110 Elo Road McCall, ID 83638 | HFA- Clear Lake | Unknown | Y |
| John S. Borkoski & Kathleen Borkoski, husband & wife, as joint tenants with rights of survivorship | 1110 Elo Road McCall, ID 83638 | HFA- North Yonkers | Unknown | Y |
| John S. Borkoski & Kathleen Borkoski, husband & wife, as joint tenants with rights of survivorship | 1110 Elo Road McCall, ID 83638 | HFA- North Yonkers | Unknown | Y |
| John S. Borkoski & Kathleen Borkoski, husband & wife, as joint tenants with rights of survivorship | 1110 Elo Road McCall, ID 83638 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| John S. Borkoski & Kathleen Borkoski, husband & wife, as joint tenants with rights of survivorship | 1110 Elo Road McCall, ID 83638 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| John S. Borkoski & Kathleen Borkoski, husband & wife, as joint tenants with rights of survivorship | 1110 Elo Road McCall, ID 83638 | Clear Creek Plantation | Unknown | Y |
| John S. Borkoski & Kathleen Borkoski, husband & wife, as joint tenants with rights of survivorship | 1110 Elo Road McCall, ID 83638 | Clear Creek Plantation | Unknown | Y |
| John S. Broders, an unmarried man | 1372 Puente St San Dimas, CA 91773 | Harbor Georgetown | Unknown | Y |
| John S. Broders, an unmarried man | 1372 Puente St San Dimas, CA 91773 | Marlton Square | Unknown | Y |
| John S. Broders, an unmarried man | 1372 Puente St San Dimas, CA 91773 | HFA- Clear Lake | Unknown | Y |
| John T. Mrasz & Janet F. Mrasz Trustees of the John & Janet Mrasz Trust dated 12/2/04 | 10015 Barling Street Shadow Hill, CA 91040 | Bay Pompano Beach | Unknown | Y |
| John T. Mrasz & Janet Mrasz Trustees of the John T. Mrasz Enterprises, Inc. Defined Benefit Plan dated 5/86 | 10015 Barling Street Shadow Hill, CA 91040 | 6425 Gess, LTD | Unknown | Y |
| John T. Mrasz & Janet Mrasz Trustees of the John T. Mrasz Enterprises, Inc. Defined Benefit Plan dated 5/86 | 10015 Barling Street Shadow Hill, CA 91040 | 6425 Gess, LTD | Unknown | Y |
| John T. Mrasz & Janet Mrasz Trustees of the John T. Mrasz Enterprises, Inc. Defined Benefit Plan dated 5/86 | 10015 Barling Street Shadow Hill, CA 91040 | Ashby Financial $7,200,000 | Unknown | Y |
| John T. Mrasz & Janet Mrasz Trustees of the John T. Mrasz Enterprises, Inc. Defined Benefit Plan dated 5/86 | 10015 Barling Street Shadow Hill, CA 91040 | Ashby Financial $7,200,000 | Unknown | Y |
| John T. Mrasz & Janet Mrasz Trustees of the John T. Mrasz Enterprises, Inc. Defined Benefit Plan dated 5/86 | 10015 Barling Street Shadow Hill, CA 91040 | Marlton Square 2nd | Unknown | Y |
| John T. Mrasz & Janet Mrasz Trustees of the John T. Mrasz Enterprises, Inc. Defined Benefit Plan dated 5/86 | 10015 Barling Street Shadow Hill, CA 91040 | Marlton Square 2nd | Unknown | Y |
| John T. Mrasz & Janet Mrasz Trustees of the John T. Mrasz Enterprises, Inc. Defined Benefit Plan dated 5/86 | 10015 Barling Street Shadow Hill, CA 91040 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| John T. Mrasz & Janet Mrasz Trustees of the John T. Mrasz Enterprises, Inc. Defined Benefit Plan dated 5/86 | 10015 Barling Street Shadow Hill, CA 91040 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| John T. Mrasz & Janet Mrasz Trustees of the John T. Mrasz Enterprises, Inc. Defined Benefit Plan dated 5/86 | 10015 Barling Street Shadow Hill, CA 91040 | Placer Vineyards 2nd | Unknown | Y |
| John T. Mrasz & Janet Mrasz Trustees of the John T. Mrasz Enterprises, Inc. Defined Benefit Plan dated 5/86 | 10015 Barling Street Shadow Hill, CA 91040 | Placer Vineyards 2nd | Unknown | Y |
| John T. Mrasz & Janet Mrasz Trustees of the John T. Mrasz Enterprises, Inc. Defined Benefit Plan dated 5/86 | 10015 Barling Street Shadow Hill, CA 91040 | Shamrock Tower, LP | Unknown | Y |
| John T. Mrasz & Janet Mrasz Trustees of the John T. Mrasz Enterprises, Inc. Defined Benefit Plan dated 5/86 | 10015 Barling Street Shadow Hill, CA 91040 | Shamrock Tower, LP | Unknown | Y |
| John T. Mrasz & Janet Mrasz Trustees of the John T. Mrasz Enterprises, Inc. Defined Benefit Plan dated 5/86 | 10015 Barling Street Shadow Hill, CA 91040 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| John T. Mrasz & Janet Mrasz Trustees of the John T. Mrasz Enterprises, Inc. Defined Benefit Plan dated 5/86 | 10015 Barling Street Shadow Hill, CA 91040 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| John T. Mrasz & Janet Mrasz Trustees of the John T. Mrasz Enterprises, Inc. Defined Benefit Plan dated 5/86 | 10015 Barling Street Shadow Hill, CA 91040 | Cabernet | Unknown | Y |
| John T. Mrasz & Janet Mrasz Trustees of the John T. Mrasz Enterprises, Inc. Defined Benefit Plan dated 5/86 | 10015 Barling Street Shadow Hill, CA 91040 | Cabernet | Unknown | Y |
| John T. Mrasz & Janet Mrasz, husband & wife as joint tenants with rights of survivorship | 10015 Barling Street Shadow Hill, CA 91040 | 6425 Gess, LTD | Unknown | Y |
| John T. Mrasz & Janet Mrasz, husband & wife as joint tenants with rights of survivorship | 10015 Barling Street Shadow Hill, CA 91040 | 6425 Gess, LTD | Unknown | Y |

In re USA Commercial Mortgage Company, Debtor

Case No. 06-10725-LBR (If known)

**SCHEDULE B - PERSONAL PROPERTY**

**EXHIBIT B-21**

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

**Description and Location of Property** | **Current Market Value of Debtor's Interest in Property**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| John T. Mrasz & Janet Mrasz, husband & wife as joint tenants with rights of survivorship | 10015 Barling Street Shadow Hill, CA 91040 | Cabernet | Unknown | Y |
| John T. Mrasz & Janet Mrasz, husband & wife as joint tenants with rights of survivorship | 10015 Barling Street Shadow Hill, CA 91040 | Cabernet | Unknown | Y |
| John W. Keith & Kathleen B. Keith Trustees of the John & Kathleen Keith Living Trust dated 8/19/02 | 10550 Realm Way Las Vegas, NV 89135 | Lerin Hills | Unknown | Y |
| John W. Stewart, a single man | Unit 7-8/10 Marshall Way Nambucca Heads Australia, NSW 2448 | Amesbury/Hatters Point | Unknown | Y |
| John Weaver & Colleen Weaver, husband & wife, as joint tenants with right of survivorship | 9225 Cordoba Blvd Sparks, NV 89436 | Amesbury/Hatters Point | Unknown | Y |
| Jon Paul Jensen & Tamara Lee Jensen, husband & wife, as joint tenants with right of survivorship | 3777 N 161st Ave Goodyear, AZ 85338 | 6425 Gess, LTD | Unknown | Y |
| Jon Paul Jensen & Tamara Lee Jensen, husband & wife, as joint tenants with right of survivorship | 3777 N 161st Ave Goodyear, AZ 85338 | Marlton Square | Unknown | Y |
| Jon Paul Jensen & Tamara Lee Jensen, husband & wife, as joint tenants with right of survivorship | 3777 N 161st Ave Goodyear, AZ 85338 | Margarita Annex | Unknown | Y |
| Jon Reno Sirrine Trustee of the Sirrine Trust dated 1/28/93 | PO Box 785 Mt. Juliet, TN 37121 | Gateway Stone | Unknown | Y |
| Jonathan D. Katz, a married man dealing with his sole & separate property | 4820 W San Jose St Tampa, FL 33629 | Gramercy Court Condos | Unknown | Y |
| Jonathan M. Eller & Carol A. Eller, husband & wife, as joint tenants with right of survivorship | P O Box 1614 Mammoth Lakes, CA 93546 | Harbor Georgetown | Unknown | Y |
| Jonathan M. Eller & Carol A. Eller, husband & wife, as joint tenants with right of survivorship | P O Box 1614 Mammoth Lakes, CA 93546 | Harbor Georgetown | Unknown | Y |
| Jonathan M. Eller & Carol A. Eller, husband & wife, as joint tenants with right of survivorship | P O Box 1614 Mammoth Lakes, CA 93546 | Castaic Partners II, LLC | Unknown | Y |
| Jonathan M. Eller & Carol A. Eller, husband & wife, as joint tenants with right of survivorship | P O Box 1614 Mammoth Lakes, CA 93546 | Castaic Partners II, LLC | Unknown | Y |
| Jonathan M. Eller, Inc., a California corporation | P O Box 1614 Mammoth Lakes, CA 93546 | Eagle Meadows Development | Unknown | Y |
| Jonathan M. Eller, Inc., a California corporation | P O Box 1614 Mammoth Lakes, CA 93546 | Eagle Meadows Development | Unknown | Y |
| Jonathan R. Iger, A married man as his sole & separate property | 1708 E. Sheena Drive Phoenix, AZ 85022 | Midvale Marketplace, LLC | Unknown | Y |
| Jor Law, a single man | 5196 N Pkwy Calabasas Calabasas, CA 91302 | Marlton Square | Unknown | Y |
| Jor Law, a single man | 5196 N Pkwy Calabasas Calabasas, CA 91302 | Placer Vineyards | Unknown | Y |
| Jordan Levenson, an unmarried man | P O Box 19606 Los Angeles, CA 90019 | Hasley Canyon | Unknown | Y |
| Jorg U. Lenk, a married man dealing with his sole & separate property | 10636 Bardilino Street Las Vegas, NV 89141 | Eagle Meadows Development | Unknown | Y |
| Jorg U. Lenk, a married man dealing with his sole & separate property | 10636 Bardilino St Las Vegas, NV 89141 | Eagle Meadows Development | Unknown | Y |
| Jorg U. Lenk, a married man dealing with his sole & separate property | 10636 Bardilino Street Las Vegas, NV 89141 | Gramercy Court Condos | Unknown | Y |
| Jorg U. Lenk, a married man dealing with his sole & separate property | 10636 Bardilino St Las Vegas, NV 89141 | Gramercy Court Condos | Unknown | Y |
| Jose M. Lanzas & Gladys Lanzas, husband & wife, as joint tenants with right of survivorship | 3345 Spotted Fawn Dr. Orlando, FL 32817 | HFA- Clear Lake | Unknown | Y |
| Jose M. Lanzas & Gladys Lanzas, husband & wife, as joint tenants with right of survivorship | 3345 Spotted Fawn Dr. Orlando, FL 32817 | Huntsville | Unknown | Y |
| Joseph A. Farrah & Emily T. Farrah Trustees of the Farrah Family Trust dated 9/18/03 | 1410 Murchison Drive Millbrae, CA 94030 | Shamrock Tower, LP | Unknown | Y |
| Joseph A. Farrah & Emily T. Farrah Trustees of the Farrah Family Trust dated 9/18/03 | 1410 Murchison Drive Millbrae, CA 94030 | 6425 Gess, LTD | Unknown | Y |
| Joseph A. Farrah & Emily T. Farrah Trustees of the Farrah Family Trust dated 9/18/03 | 1410 Murchison Drive Millbrae, CA 94030 | Bay Pompano Beach | Unknown | Y |
| Joseph A. Farrah & Emily T. Farrah Trustees of the Farrah Family Trust dated 9/18/03 | 1410 Murchison Drive Millbrae, CA 94030 | Huntsville | Unknown | Y |

In re **USA Commercial Mortgage Company**, Debtor

**Case No. 06-10725-LBR** (If known)

**SCHEDULE B - PERSONAL PROPERTY**

**EXHIBIT B-21**

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

**Description and Location of Property** | **Current Market Value of Debtor's Interest in Property**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| Joseph B. LaFayette & Catherine D. LaFayette, husband & wife, as joint tenants with right of survivorship | 9030 Junipro Ave<br>Atascadero, CA 93422 | Amesbury/Hatters Point | Unknown | Y |
| Joseph B. LaFayette & Catherine D. LaFayette, husband & wife, as joint tenants with right of survivorship | 9030 Junipro Ave<br>Atascadero, CA 93422 | Golden State Investments II | Unknown | Y |
| Joseph Basko, Trustee of the Basko Revocable Trust UTD 7/21/93 | 1827 Baton Rouge St.<br>Henderson, NV 89052 | Bay Pompano Beach | Unknown | Y |
| Joseph C. Bellan & Verna J. Bellan Trustees of the Joseph C. Bellan & Verna J. Bellan Revocable Living Trust dated 2/4/00 | 2466 23rd Ave.<br>San Francisco, CA 94116 | Bay Pompano Beach | Unknown | Y |
| Joseph C. Bellan & Verna J. Bellan Trustees of the Joseph C. Bellan & Verna J. Bellan Revocable Living Trust dated 2/4/00 | 2466 23rd Ave.<br>San Francisco, CA 94116 | HFA- Clear Lake | Unknown | Y |
| Joseph C. Bellan & Verna J. Bellan Trustees of the Joseph C. Bellan & Verna J. Bellan Revocable Living Trust dated 2/4/00 | 2466 23rd Ave.<br>San Francisco, CA 94116 | Gramercy Court Condos | Unknown | Y |
| Joseph Davis & Marion Sharp Co-Trustees of the Davis Family Trust | 3100 Ashby Avenue<br>Las Vegas, NV 89102 | Tapia Ranch | Unknown | Y |
| Joseph Davis & Marion Sharp Co-Trustees of the Davis Family Trust | 3100 Ashby Avenue<br>Las Vegas, NV 89102 | Tapia Ranch | Unknown | Y |
| Joseph Davis & Marion Sharp Co-Trustees of the Davis Family Trust | 3100 Ashby Avenue<br>Las Vegas, NV 89102 | 6425 Gess, LTD | Unknown | Y |
| Joseph Davis & Marion Sharp Co-Trustees of the Davis Family Trust | 3100 Ashby Avenue<br>Las Vegas, NV 89102 | 6425 Gess, LTD | Unknown | Y |
| Joseph Davis & Marion Sharp Co-Trustees of the Davis Family Trust | 3100 Ashby Avenue<br>Las Vegas, NV 89102 | Bay Pompano Beach | Unknown | Y |
| Joseph Davis & Marion Sharp Co-Trustees of the Davis Family Trust | 3100 Ashby Avenue<br>Las Vegas, NV 89102 | Bay Pompano Beach | Unknown | Y |
| Joseph Davis & Marion Sharp Co-Trustees of the Davis Family Trust | 3100 Ashby Avenue<br>Las Vegas, NV 89102 | Fiesta Oak Valley | Unknown | Y |
| Joseph Davis & Marion Sharp Co-Trustees of the Davis Family Trust | 3100 Ashby Avenue<br>Las Vegas, NV 89102 | Fiesta Oak Valley | Unknown | Y |
| Joseph Davis & Marion Sharp Co-Trustees of the Davis Family Trust | 3100 Ashby Avenue<br>Las Vegas, NV 89102 | Harbor Georgetown | Unknown | Y |
| Joseph Davis & Marion Sharp Co-Trustees of the Davis Family Trust | 3100 Ashby Avenue<br>Las Vegas, NV 89102 | Harbor Georgetown | Unknown | Y |
| Joseph Donnolo & Loretta Donnolo Trustees of the Donnolo Family Trust dated 8/24/88 | 3120 Highland Falls Drive<br>Las Vegas, NV 89134 | BarUSA/$15,300,000 | Unknown | Y |
| Joseph Donnolo & Loretta Donnolo Trustees of the Donnolo Family Trust dated 8/24/88 | 3120 Highland Falls Drive<br>Las Vegas, NV 89134 | Gramercy Court Condos | Unknown | Y |
| Joseph F. Bellesorte, an unmarried man | 9953 N 101 Street<br>Scottsdale, AZ 85258 | 6425 Gess, LTD | Unknown | Y |
| Joseph F. McMullin & Pearl A. McMullin, husband & wife, as joint tenants with right of survivorship | 1887 N Washington St<br>Twin Falls, ID 83301 | Eagle Meadows Development | Unknown | Y |
| Joseph F. McMullin & Pearl A. McMullin, husband & wife, as joint tenants with right of survivorship | 1887 N Washington St<br>Twin Falls, ID 83301 | Gramercy Court Condos | Unknown | Y |
| Joseph F. Sparks and Marcia A. Sparks, Trustees of The Joseph F. and Marcia A. Sparks Revocable Family Trust dated 12-11-03 | 10401 W Charleston Blvd Unit A210<br>Las Vegas, NV 89135 | Marlton Square | Unknown | Y |
| Joseph F. Sparks and Marcia A. Sparks, Trustees of The Joseph F. and Marcia A. Sparks Revocable Family Trust dated 12-11-03 | 10401 W Charleston Blvd Unit A210<br>Las Vegas, NV 89135 | Gramercy Court Condos | Unknown | Y |
| Joseph G. Zappulla & Carol A. Zappulla, husband & wife, as joint tenants with right of survivorship | 2482 Provence Place<br>Biloxi, MS 39531 | 6425 Gess, LTD | Unknown | Y |
| Joseph G. Zappulla & Carol A. Zappulla, husband & wife, as joint tenants with right of survivorship | 2482 Provence Place<br>Biloxi, MS 39531 | HFA- Clear Lake | Unknown | Y |
| Joseph G. Zappulla & Carol A. Zappulla, husband & wife, as joint tenants with right of survivorship | 2482 Provence Place<br>Biloxi, MS 39531 | Margarita Annex | Unknown | Y |
| Joseph G. Zappulla & Carol A. Zappulla, husband & wife, as joint tenants with right of survivorship | 2482 Provence Place<br>Biloxi, MS 39531 | Placer Vineyards | Unknown | Y |
| Joseph G. Zappulla & Carol A. Zappulla, husband & wife, as joint tenants with right of survivorship | 2482 Provence Place<br>Biloxi, MS 39531 | Tapia Ranch | Unknown | Y |
| Joseph Golden & Lorraine Golden, husband & wife, as joint tenants with right of survivorship | 144 Dawn Court<br>Old Bridge, NJ 8857 | Hasley Canyon | Unknown | Y |
| Joseph J. Argier & Janice G. Argier, husband & wife, as joint tenants with right of survivorship | 2166 Montana Pine Drive<br>Henderson, NV 89052 | 6425 Gess, LTD | Unknown | Y |

In re **USA Commercial Mortgage Company**, Debtor

**Case No. 06-10725-LBR** (If known)

**SCHEDULE B - PERSONAL PROPERTY**

**EXHIBIT B-21**

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

**Description and Location of Property** | **Current Market Value of Debtor's Interest in Property**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| Joseph J. Benoualid & Helen Benoualid Trustees of the Joseph J. Benoualid & Helen L. Benoualid Trust | 1852 Bogey Way Henderson, NV 89074 | Bay Pompano Beach | Unknown | Y |
| Joseph J. Machetta, Trustee of the Joseph J. Machetta Trust dated 8/25/04 | P O Box 187 Brush, CO 80723 | BarUSA/$15,300,000 | Unknown | Y |
| Joseph J. Machetta, Trustee of the Joseph J. Machetta Trust dated 8/25/04 | PO Box 187 Brush, CO 80723 | BarUSA/$15,300,000 | Unknown | Y |
| Joseph J. Machetta, Trustee of the Joseph J. Machetta Trust dated 8/25/04 | P O Box 187 Brush, CO 80723 | Amesbury/Hatters Point | Unknown | Y |
| Joseph J. Machetta, Trustee of the Joseph J. Machetta Trust dated 8/25/04 | PO Box 187 Brush, CO 80723 | Amesbury/Hatters Point | Unknown | Y |
| Joseph J. Melz and Linda M. Melz, husband and wife, as joint tenants with the right of survivorship | 10947 Phoenix Way Naples, FL 34119 | HFA- North Yonkers | Unknown | Y |
| Joseph J. Melz and Linda M. Melz, husband and wife, as joint tenants with the right of survivorship | 10947 Phoenix Way Naples, FL 34119 | 6425 Gess, LTD | Unknown | Y |
| Joseph J. Melz and Linda M. Melz, husband and wife, as joint tenants with the right of survivorship | 10947 Phoenix Way Naples, FL 34119 | Castaic Partners II, LLC | Unknown | Y |
| Joseph L. Melz and Sandra L. Melz, husband and wife, as joint tenants with the right of survivorship | 1025 Carlisle Ln Franklin, TN 37064 | Fiesta USA/Stoneridge | Unknown | Y |
| Joseph Machetta, a single man | P O Box 187 Brush, CO 80723 | Amesbury/Hatters Point | Unknown | Y |
| Joseph Machetta, a single man | PO Box 187 Brush, CO 80723 | Amesbury/Hatters Point | Unknown | Y |
| Joseph N. Bathish & Riina Bathish | 800 Ocean Drive 1102 Juno Beach, FL 33408 | BarUSA/$15,300,000 | Unknown | Y |
| Joseph N. Rizzuto & Dorothy Rizzuto Trustees of the Joseph N. Rizzuto Family Trust dated 4/24/89 | 5655 Monterey Road Gilroy, CA 95020 | Fiesta Oak Valley | Unknown | Y |
| Joseph N. Rizzuto & Dorothy Rizzuto Trustees of the Joseph N. Rizzuto Family Trust dated 4/24/89 | 5655 Monterey Road Gilroy, CA 95020 | Marlton Square | Unknown | Y |
| Joseph P. Walls & Ellen Walls Trustees of the Walls Family Trust dated 12/10/97 | 2778 Bedford Way Carson City, NV 89703 | Eagle Meadows Development | Unknown | Y |
| Joseph P. Walls & Ellen Walls Trustees of the Walls Family Trust dated 12/10/97 | 2778 Bedford Way Carson City, NV 89703 | Gramercy Court Condos | Unknown | Y |
| Joseph R. Agliolo Trustee of The 1991 Agliolo Revocable Living Trust | 1309 Palm Drive Burlingame, CA 94010 | HFA- North Yonkers | Unknown | Y |
| Joseph R. Agliolo Trustee of The 1991 Agliolo Revocable Living Trust | 1309 Palm Drive Burlingame, CA 94010 | Wasco Investments | Unknown | Y |
| Joseph R. Rinaldi & Gloria E. Rinaldi Trustees of the Joseph R. Rinaldi & Gloria E. Rinaldi Revocable Trust dated 7/23/02 | 1069 Vanlier Henderson, NV 89015 | Amesbury/Hatters Point | Unknown | Y |
| Joseph Sterling & Theresa Sterling Trustees of the Sterling Family Trust dated 6/14/02 | 25236 Via Entrada Laguna Niguel, CA 92677 | Bay Pompano Beach | Unknown | Y |
| Joseph Sterling & Theresa Sterling Trustees of the Sterling Family Trust dated 6/14/02 | 25236 Via Entrada Laguna Niguel, CA 92677 | Eagle Meadows Development | Unknown | Y |
| Joseph Sterling & Theresa Sterling Trustees of the Sterling Family Trust dated 6/14/02 | 25236 Via Entrada Laguna Niguel, CA 92677 | Fiesta Oak Valley | Unknown | Y |
| Joseph Sterling & Theresa Sterling Trustees of the Sterling Family Trust dated 6/14/02 | 25236 Via Entrada Laguna Niguel, CA 92677 | Hasley Canyon | Unknown | Y |
| Joseph Terry and Leslie Terry, husband and wife as joint tenants with the right of survivorship | 113 Worthen Circle Las Vegas, NV 89145 | Gilroy | Unknown | Y |
| Joseph Tobias, a married man | 1140 6th Ave Ste M-01 New York, NY 10036 | Eagle Meadows Development | Unknown | Y |
| Joseph Tobias, a married man | 1140 6th Ave Ste M-01 New York, NY 10036 | Placer Vineyards | Unknown | Y |
| Joseph V. Marson & Veronica M. Marson Trustees of the Marson Family Trust dated 1/18/95 | 5974 Blue Hills Ct Reno, NV 89502 | HFA- North Yonkers | Unknown | Y |
| Joseph W. Sabia & Victoria L. Sabia, husband & wife, as joint tenants with right of survivorship | 2720 E Quail Ave Las Vegas, NV 89120 | Freeway 101 | Unknown | Y |
| Josephine Casebolt Trustee of the Casebolt Revocable Trust dated 2/30/94 | 201 Ada Avenue 46 Mountain View, CA 94043 | Bay Pompano Beach | Unknown | Y |
| Josephine Casebolt Trustee of the Casebolt Revocable Trust dated 2/30/94 | 201 Ada Avenue 46 Mountain View, CA 94043 | Marquis Hotel | Unknown | Y |

In re USA Commercial Mortgage Company, Debtor

Case No. 06-10725-LBR (If known)

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-21

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Joy C. Williams, a married woman dealing with her sole & separate property | 6014 Blue Mist Lane Dallas, AK 75248 | Gramercy Court Condos | Unknown | Y |
| Joy Dorine Taylor, a married woman dealing with her sole & separate property | 13658 La Jolla Circle Unit 8 B La Mirada, CA 90638 | Amesbury/Hatters Point | Unknown | Y |
| Joy Dorine Taylor, a married woman dealing with her sole & separate property | 13658 La Jolla Circle Unit 8 B La Mirada, CA 90638 | HFA- Riviera 2nd | Unknown | Y |
| Joy Investment, Inc., a Nevada Corporation | 14375 White Star Lane Valley Center, CA 92082 | Tapia Ranch | Unknown | Y |
| Joy Investment, Inc., a Nevada Corporation | 14375 White Star Lane Valley Center, CA 92082 | Bay Pompano Beach | Unknown | Y |
| Joy Investment, Inc., a Nevada Corporation | 14375 White Star Lane Valley Center, CA 92082 | Marlton Square | Unknown | Y |
| Joyce A. Hayward Trustee of the 1985 Hayward Living Trust dated 7/06/1985 | 10811 Zoeloer Ct Reno, NV 89511 | Bay Pompano Beach | Unknown | Y |
| Joyce A. Hayward Trustee of the 1985 Hayward Living Trust dated 7/06/1985 | 10811 Zoeloer Ct Reno, NV 89511 | Gramercy Court Condos | Unknown | Y |
| Joyce A. Hayward Trustee of the 1985 Hayward Living Trust dated 7/06/1985 | 10811 Zoeloer Ct Reno, NV 89511 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Joyce Bombard Trustee of the Joyce Bombard 2000 Trust dated 11/11/00 | 8122 Dark Hollow Place Las Vegas, NV 89117 | 6425 Gess, LTD | Unknown | Y |
| Joyce E. Goldman, a married woman dealing with her sole & separate property | 13572 Loretta Drive Tustin, CA 92780 | Hasley Canyon | Unknown | Y |
| Joyce E. Smith Trustee of the Joyce E. Smith Trust dated 11/3/99 | 3080 Red Springs Drive Las Vegas, NV 89135 | Placer Vineyards | Unknown | Y |
| Joyce E. Smith Trustee of the Joyce E. Smith Trust dated 11/3/99 | 3080 Red Springs Drive Las Vegas, NV 89135 | BarUSA/$15,300,000 | Unknown | Y |
| Joyce E. Smith Trustee of the Joyce E. Smith Trust dated 11/3/99 | 3080 Red Springs Drive Las Vegas, NV 89135 | Gateway Stone | Unknown | Y |
| Joyce E. Smith Trustee of the Joyce E. Smith Trust dated 11/3/99 | 3080 Red Springs Drive Las Vegas, NV 89135 | Lerin Hills | Unknown | Y |
| Joyce E. Smith Trustee of the Joyce E. Smith Trust dated 11/3/99 | 3080 Red Springs Drive Las Vegas, NV 89135 | Marlton Square | Unknown | Y |
| Joyce E. Smith Trustee of the Joyce E. Smith Trust dated 11/3/99 | 3080 Red Springs Drive Las Vegas, NV 89135 | Cabernet | Unknown | Y |
| Joyce E. Smith Trustee of the Joyce E. Smith Trust dated 11/3/99 | 3080 Red Springs Drive Las Vegas, NV 89135 | Goss Road | Unknown | Y |
| Juanita Mesa Trustee of the La Playa Trust dated 1/9/02 | 212 Red Cloud Terrance Henderson, NV 89015 | Ten-Ninety, Ltd./$4,150,000 | Unknown | Y |
| Juanita N. Carter, an unmarried woman | C/O Bruce H. Corum 4442 Valmonte Dr Sacramento, CA 95864 | Marlton Square | Unknown | Y |
| Judd Robbins & Lin Van Heuit-Robbins Trustee of the Tesseract Trust dated 3/31/04 | 1340 Anderson Creek Rd Talent, OR 97540 | HFA- North Yonkers | Unknown | Y |
| Judd Robbins & Lin Van Heuit-Robbins Trustee of the Tesseract Trust dated 3/31/04 | 1340 Anderson Creek Rd Talent, OR 97540 | HFA- North Yonkers | Unknown | Y |
| Judith A. Heinbaugh, Trustee of the Judith Ann Heinbaugh Living Trust dated 4/25/96 | P O Box 8537 Incline Village, NV 89452 | Eagle Meadows Development | Unknown | Y |
| Judith Eaton, an unmarried woman & Dixie B. Gross, an unmarried woman, as joint tenants with right of survivorship | 1333 Keene Road Rte 3 Ladysmith, BC | BarUSA/$15,300,000 | Unknown | Y |
| Judith Eaton, an unmarried woman & Dixie B. Gross, an unmarried woman, as joint tenants with right of survivorship | 1333 Keene Road Rte 3 Ladysmith, BC | Bay Pompano Beach | Unknown | Y |
| Judith L. Fountain Trustee of the Judith L. Fountain Irrevocable Trust dated 08/26/97 | 9808 Bridgeview Dr. Reno, NV 89521 | Fiesta Oak Valley | Unknown | Y |
| Judy A. Bonnet, an unmarried woman | 11 Rose Lane Fulton, IL 61252 | BarUSA/$15,300,000 | Unknown | Y |
| Judy A. Bonnet, an unmarried woman | 11 Rose Lane Fulton, IL 61252 | Fiesta Oak Valley | Unknown | Y |
| Judy A. Van Winkle Trustee of the Judy A. Van Winkle 1994 Trust dated 3/25/94 | P. O. Box 195 Midpines, CA 95345 | HFA- North Yonkers | Unknown | Y |

In re **USA Commercial Mortgage Company**, Debtor

**Case No. 06-10725-LBR** (If known)

**SCHEDULE B - PERSONAL PROPERTY**

**EXHIBIT B-21**

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

**Description and Location of Property** — **Current Market Value of Debtor's Interest in Property**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| Judy A. Van Winkle Trustee of the Judy A. Van Winkle 1994 Trust dated 3/25/94 | P. O. Box 195<br>Midpines, CA 95345 | Midvale Marketplace, LLC | Unknown | Y |
| Judy Heyboer, an unmarried woman | 1150 Hidden Oaks Drive<br>Menlo Park, CA 94025 | Gramercy Court Condos | Unknown | Y |
| Judy Heyboer, an unmarried woman | 1150 Hidden Oaks Drive<br>Menlo Park, CA 94025 | Harbor Georgetown | Unknown | Y |
| Judy S. Young, an unmarried woman | 13825 Virginia Foothills Drive<br>Reno, NV 89521 | Fiesta Oak Valley | Unknown | Y |
| Julia Farrah Trustee of the Julia Farrah Revocable Living Trust dated 10/8/92 | 788 Ulloa Street<br>San Francisco, CA 94127 | Tapia Ranch | Unknown | Y |
| Julia Farrah Trustee of the Julia Farrah Revocable Living Trust dated 10/8/92 | 788 Ulloa Street<br>San Francisco, CA 94127 | HFA- North Yonkers | Unknown | Y |
| Juliet Wong, a single woman | 2223 25th Avenue<br>San Francisco, CA 94116 | Gateway Stone | Unknown | Y |
| Julius Schmidt Trustee of the Schmidt Family Trust | 2759 Darby Falls Drive<br>Las Vegas, NV 89134 | HFA- Clear Lake | Unknown | Y |
| June Cook Trustee of the Alvin Broido Marital Trust U/A dated 4/24/72 | 7228 Estrella De Mar Road<br>Carlsbad, CA 92009 | Fiesta Oak Valley | Unknown | Y |
| June Cook Trustee of the Alvin Broido Marital Trust U/A dated 4/24/72 | 7228 Estrella De Mar Road<br>Carlsbad, CA 92009 | Marquis Hotel | Unknown | Y |
| June Cook Trustee of the Alvin Broido Marital Trust U/A dated 4/24/72 | 7228 Estrella De Mar Road<br>Carlsbad, CA 92009 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| June Cook Trustee of the Alvin Broido Marital Trust U/A dated 4/24/72 | 7228 Estrella De Mar Road<br>Carlsbad, CA 92009 | Placer Vineyards | Unknown | Y |
| June F. Brehm, a unmarried woman | 103 Montesol Drive<br>Henderson, NV 89012 | Freeway 101 | Unknown | Y |
| June F. Brehm, a unmarried woman | 103 Montesol Drive<br>Henderson, NV 89012 | Gramercy Court Condos | Unknown | Y |
| June F. Brehm, a unmarried woman | 103 Montesol Drive<br>Henderson, NV 89012 | Harbor Georgetown | Unknown | Y |
| June F. Brehm, a unmarried woman | 103 Montesol Drive<br>Henderson, NV 89012 | HFA- North Yonkers | Unknown | Y |
| June F. Brehm, a unmarried woman | 103 Montesol Drive<br>Henderson, NV 89012 | Fiesta Oak Valley | Unknown | Y |
| June F. Brehm, a unmarried woman | 103 Montesol Drive<br>Henderson, NV 89012 | Clear Creek Plantation | Unknown | Y |
| June Gibson, a married woman dealing with her sole and separate property | 2796 Misty View Way<br>Sierra Vista, AZ 85650 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| June Gibson, a married woman dealing with her sole and separate property | 2796 Misty View Way<br>Sierra Vista, AZ 85650 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Justin D. Rafferty & Patricia L. Lewis Trustees of the The Lewis/Rafferty Family Trust dated 6/25/97 | 625 West Silver Creek Road<br>Gilbert, AZ 85233 | Gramercy Court Condos | Unknown | Y |
| Justin W. States and Gia M. States, Trustees of the States Living Trust dated 9/29/03 | 14560 E. Reed Ave.<br>Truckee, CA 96161 | Marlton Square | Unknown | Y |
| JWB Investments, Inc. Pension Plan | 2333 Dolphin Court<br>Henderson, NV 89074 | Marlton Square | Unknown | Y |
| JWB Investments, Inc. Pension Plan | 2333 Dolphin Court<br>Henderson, NV 89074 | Marlton Square | Unknown | Y |
| K. Ken Kaneda & Brigitte Arend-Kaneda Trustees of the Kaneda Living Trust dated 5/30/02 | P O Box 485<br>Truckee, CA 96160 | Amesbury/Hatters Point | Unknown | Y |
| K. Ken Kaneda & Brigitte Arend-Kaneda Trustees of the Kaneda Living Trust dated 5/30/02 | P O Box 485<br>Truckee, CA 96160 | Wasco Investments | Unknown | Y |
| K. Ken Kaneda & Brigitte Arend-Kaneda Trustees of the Kaneda Living Trust dated 5/30/02 | P O Box 485<br>Truckee, CA 96160 | Marquis Hotel | Unknown | Y |
| K. Ken Kaneda & Brigitte Arend-Kaneda Trustees of the Kaneda Living Trust dated 5/30/02 | P O Box 485<br>Truckee, CA 96160 | Marlton Square | Unknown | Y |
| K. Ken Kaneda & Brigitte Arend-Kaneda Trustees of the Kaneda Living Trust dated 5/30/02 | P O Box 485<br>Truckee, CA 96160 | Harbor Georgetown | Unknown | Y |
| K. Ken Kaneda & Brigitte Arend-Kaneda Trustees of the Kaneda Living Trust dated 5/30/02 | P O Box 485<br>Truckee, CA 96160 | Fiesta Oak Valley | Unknown | Y |

In re **USA Commercial Mortgage Company**, Debtor

**Case No. 06-10725-LBR** (If known)

**SCHEDULE B - PERSONAL PROPERTY**

**EXHIBIT B-21**

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

**Description and Location of Property** | **Current Market Value of Debtor's Interest in Property**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| K. Ken Kaneda & Brigitte Arend-Kaneda Trustees of the Kaneda Living Trust dated 5/30/02 | P O Box 485<br>Truckee, CA 96160 | Gateway Stone | Unknown | Y |
| K. Ken Kaneda & Brigitte Arend-Kaneda Trustees of the Kaneda Living Trust dated 5/30/02 | P O Box 485<br>Truckee, CA 96160 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| K. Van Ummersen, an unmarried man | P O Box 33<br>Reno, NV 89504 | Amesbury/Hatters Point | Unknown | Y |
| Kami Banos & William A. Banos, husband & wife, as joint tenants with right of survivorship | 7431 Dorie Drive<br>Westhills, CA 91307 | 6425 Gess, LTD | Unknown | Y |
| Kar Sei Cheung, a married woman dealing with her sole & separate property | 3200 W Alta Drive<br>Las Vegas, NV 89107 | Gateway Stone | Unknown | Y |
| Kar Sei Cheung, a married woman dealing with her sole & separate property | 3200 W Alta Drive<br>Las Vegas, NV 89107 | HFA- Clear Lake | Unknown | Y |
| Kar Sei Cheung, a married woman dealing with her sole & separate property | 3200 W Alta Drive<br>Las Vegas, NV 89107 | Fiesta Oak Valley | Unknown | Y |
| Kar Sei Cheung, a married woman dealing with her sole & separate property | 3200 W Alta Drive<br>Las Vegas, NV 89107 | 6425 Gess, LTD | Unknown | Y |
| Karen G. Blachly, a single woman | 1003 E Calaveras ST<br>Altadena, CA 91001 | Eagle Meadows Development | Unknown | Y |
| Karen G. Blachly, a single woman | 1003 E Calaveras ST<br>Altadena, CA 91001 | Marlton Square 2nd | Unknown | Y |
| Karen Gordon Trustee of the KGG Living Trust dated 7/29/96 | 2305 Plaza Del Prada<br>Las Vegas, NV 89102 | Bay Pompano Beach | Unknown | Y |
| Karen K. Wener and Kenneth A. Wener, mother and son, as joint tenants with right of survivorship | 1138 Huntsman Ln<br>Memphis, TN 38120 | Eagle Meadows Development | Unknown | Y |
| Karen K. Wener and Kenneth A. Wener, mother and son, as joint tenants with right of survivorship | 1138 Huntsman Ln<br>Memphis, TN 38120 | Marlton Square 2nd | Unknown | Y |
| Karen L. Pidgeon Trustee of the Karen L. Pidgeon 2006 Living Trust dated 2/27/2006 | P O Box 41619<br>Sacramento, CA 95841 | HFA- North Yonkers | Unknown | Y |
| Karen L. Pidgeon Trustee of the Karen L. Pidgeon 2006 Living Trust dated 2/27/2006 | P O Box 41619<br>Sacramento, CA 95841 | HFA- Clear Lake | Unknown | Y |
| Karen L. Pidgeon Trustee of the Karen L. Pidgeon 2006 Living Trust dated 2/27/2006 | P O Box 41619<br>Sacramento, CA 95841 | Shamrock Tower, LP | Unknown | Y |
| Karen Lloyd Trustee of the Ventura Trust dated 11/14/03 | 3700 Dix Lane<br>Modesto, CA 95356 | Tapia Ranch | Unknown | Y |
| Karen Miller-Regnier and Yves Regnier, husband and wife, as joint tenants with right of survivorship | 4365 Gander Ln<br>Carson City, NV 89704 | Placer Vineyards | Unknown | Y |
| Karen Petersen Tyndall Trustee of the Karen Petersen Tyndall Trust dated 3/9/94 | 1012 Greystoke Acres<br>Las Vegas, NV 89145 | HFA- North Yonkers | Unknown | Y |
| Karen Petersen Tyndall Trustee of the Karen Petersen Tyndall Trust dated 3/9/94 | 1012 Greystoke Acres<br>Las Vegas, NV 89145 | Marlton Square | Unknown | Y |
| Karen Petersen Tyndall Trustee of the Karen Petersen Tyndall Trust dated 3/9/94 | 1012 Greystoke Acres<br>Las Vegas, NV 89145 | Gramercy Court Condos | Unknown | Y |
| Karen Petersen Tyndall Trustee of the KPT Irrevocable Trust dated 7/16/99 | 1012 Greystoke Acres<br>Las Vegas, NV 89145 | Gramercy Court Condos | Unknown | Y |
| Karen R. Allison | 2656 Seashore Dr<br>Las Vegas, CA 89128 | Marlton Square | Unknown | Y |
| Karl Larson | P O Box 402<br>Silver City, NV 89428 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Karl O. Schelling, a married man dealing with his sole & separate property | 4848 McCain Road<br>Jackson , MI 49201 | Huntsville | Unknown | Y |
| Karl O. Schelling, a married man dealing with his sole & separate property | 4848 McCain Road<br>Jackson , MI 49201 | Amesbury/Hatters Point | Unknown | Y |
| Karryn Rae Sherman Trustee of the Jeanne Heater Trust II | UBS Financial-Eric Kirshner #KV64541EK<br>3800 Howard Hughes Pkwy Ste 1200<br>Las Vegas, NV 89109 | Fiesta Oak Valley | Unknown | Y |
| Karyn Y. Finlayson Trustee of the 2003 Karyn Y. Finlayson Trust dated 12/29/03 | 9768 Derbyhill Circle<br>Las Vegas, NV 89117 | Gramercy Court Condos | Unknown | Y |
| Karyn Y. Finlayson Trustee of the 2003 Karyn Y. Finlayson Trust dated 12/29/03 | 9768 Derbyhill Circle<br>Las Vegas, NV 89117 | Fiesta USA/Stoneridge | Unknown | Y |

In re **USA Commercial Mortgage Company**, Debtor

**Case No. 06-10725-LBR** (If known)

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-21

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

**Description and Location of Property** | **Current Market Value of Debtor's Interest in Property**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| Kathleen A. Boyce Trustee of the Boyce 1989 Trust dated 6/12/89 | 16865 Rue Du Parc Reno, NV 89511 | HFA- North Yonkers | Unknown | Y |
| Kathleen A. Boyce Trustee of the Boyce 1989 Trust dated 6/12/89 | 16865 Rue Du Parc Reno, NV 89511 | HFA- North Yonkers | Unknown | Y |
| Kathleen K. Borkoski Trustee of the Austin John Borkoski Trust dated 12/10/92 | 1110 Elo Road McCall, ID 83638 | HFA- North Yonkers | Unknown | Y |
| Kathleen K. Borkoski Trustee of the Austin John Borkoski Trust dated 12/10/92 | 1110 Elo Road McCall, ID 83638 | HFA- North Yonkers | Unknown | Y |
| Kathleen K. Borkoski Trustee of the Kali Gene Borkoski Trust dated 12/21/89 | 1110 Elo Road McCall, ID 83638 | HFA- North Yonkers | Unknown | Y |
| Kathleen K. Borkoski Trustee of the Kali Gene Borkoski Trust dated 12/21/89 | 1110 Elo Road McCall, ID 83638 | HFA- North Yonkers | Unknown | Y |
| Kathleen Kubly & Marshall D. Kubly, husband & wife, as joint tenants with right of survivorship | 4687 Bradford Lane Reno, NV 89509 | Shamrock Tower, LP | Unknown | Y |
| Kathleen S. Bartlett, an unmarried woman | 1725 Hunter Creek Reno, NV 89509 | Golden State Investments II | Unknown | Y |
| Kathleen S. Bartlett, an unmarried woman | 1725 Hunter Creek Reno, NV 89509 | Golden State Investments II | Unknown | Y |
| Kathy A. Wilson, Trustee of the Kathy A. Wilson Separate Property Trust dated November 18, 1994 | 3581 Birtcher Dr Las Vegas, NV 89118 | Bay Pompano Beach | Unknown | Y |
| Kathy John, an unmarried woman & Tina Eden, as unmarried woman, as joint tenants with right of survivorship | 57 Poinsettia Dr Ormond Beach, FL 32176 | HFA- Riviera 2nd | Unknown | Y |
| Kathy John, an unmarried woman & Tina Eden, as unmarried woman, as joint tenants with right of survivorship | 57 Poinsettia Dr Ormond Beach, FL 32176 | Lerin Hills | Unknown | Y |
| Kathy John, an unmarried woman & Tina Eden, as unmarried woman, as joint tenants with right of survivorship | 57 Poinsettia Dr Ormond Beach, FL 32176 | Amesbury/Hatters Point | Unknown | Y |
| Kathy John, an unmarried woman & Tina Eden, as unmarried woman, as joint tenants with right of survivorship | 57 Poinsettia Dr Ormond Beach, FL 32176 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Katrine Mirzaian, an unmarried woman | 708 Prospect Drive Glendale, CA 91205 | Midvale Marketplace, LLC | Unknown | Y |
| Katrine Mirzaian, an unmarried woman | 708 Prospect Drive Glendale, CA 91205 | HFA- North Yonkers | Unknown | Y |
| Katrine Mirzaian, an unmarried woman | 708 Prospect Drive Glendale, CA 91205 | Bay Pompano Beach | Unknown | Y |
| Kay J. Hart, an unmarried woman | 455 Magnolia Ave. Fairhope, AL 36532 | 6425 Gess, LTD | Unknown | Y |
| Kay J. Hart, an unmarried woman | 2240 Park Newport Apt. 312 Newport Beach, CA 92660 | 6425 Gess, LTD | Unknown | Y |
| Kay J. Hart, an unmarried woman | 455 Magnolia Ave. Fairhope, AL 36532 | HFA- Clear Lake | Unknown | Y |
| Kay J. Hart, an unmarried woman | 2240 Park Newport Apt. 312 Newport Beach, CA 92660 | HFA- Clear Lake | Unknown | Y |
| Kay J. Hart, an unmarried woman | 455 Magnolia Ave. Fairhope, AL 36532 | Tapia Ranch | Unknown | Y |
| Kay J. Hart, an unmarried woman | 2240 Park Newport Apt. 312 Newport Beach, CA 92660 | Tapia Ranch | Unknown | Y |
| Kay M. Cantrell, an unmarried woman, and Kay J. Hart, an unmarried woman, as joint tenants with the right of survivorship | 455 Magnolia Ave. Fairhope, AL 36532 | HFA- North Yonkers | Unknown | Y |
| Kay M. Cantrell, an unmarried woman, and Kay J. Hart, an unmarried woman, as joint tenants with the right of survivorship | 2240 Park Newport Apt. 312 Newport Beach, CA 92660 | HFA- North Yonkers | Unknown | Y |
| Keeley N. Gasparro, an unmarried woman, and Nicolas S. Gasparro, an unmarried man, as joint tenants with the right of survivorship | 8919 Challis Hill Lane Charlotte, NC 28226 | Marquis Hotel | Unknown | Y |
| Kehl Development, an Iowa corporation | 4963 Mesa Capella Drive Las Vegas, NV 89148 | Placer Vineyards | Unknown | Y |
| Kehl Development, an Iowa corporation | 4963 Mesa Capella Drive Las Vegas, NV 89148 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Kehl Development, an Iowa corporation | 4963 Mesa Capella Drive Las Vegas, NV 89148 | Eagle Meadows Development | Unknown | Y |

**In re USA Commercial Mortgage Company ,**
**Debtor**

**Case No. 06-10725-LBR**
**(If known)**

**SCHEDULE B - PERSONAL PROPERTY**
**EXHIBIT B-21**
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

**Description and Location of Property** | **Current Market Value of Debtor's Interest in Property**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| Keith J. Cale Trustee of the Cale Family Trust dated 11/16/88 | 6070 Ingleston Dr Unit #1111<br>Sparks, NV 89436 | Marlton Square | Unknown | Y |
| Keith Lopeman & La Creta Lopeman, husband & wife, as joint tenants with right of survivorship | 260 E. Country Club Drive<br>Henderson, NV 89015 | Huntsville | Unknown | Y |
| Kelli A. Garvey, transfer on death to Stephen L. Hawley | 4075 Losee Road<br>North Las Vegas, NV 89030 | 6425 Gess, LTD | Unknown | Y |
| Kelli A. Garvey, transfer on death to Stephen L. Hawley | 5405 Ireland St<br>Las Vegas, NV 89149 | 6425 Gess, LTD | Unknown | Y |
| Kelli A. Garvey, transfer on death to Stephen L. Hawley | 4075 Losee Road<br>N. Las Vegas, NV 89030 | 6425 Gess, LTD | Unknown | Y |
| Kelli A. Garvey, transfer on death to Stephen L. Hawley | 4075 Losee Road<br>N Las Vegas, NV 89030 | 6425 Gess, LTD | Unknown | Y |
| Kelly F. Neal, transfer on death to Jeanette Neal | 4632 Marbella Court<br>San Jose, CA 95124 | Tapia Ranch | Unknown | Y |
| Kelly L. Hadland and Karen J. Hadland, husband and wife, as joint tenants with the right of survivorship | 1235 E Palo Verdo<br>Gilbert , AZ 85296 | Gramercy Court Condos | Unknown | Y |
| Kem Yee, an unmarried woman, and Emmelene Yee, an unmarried woman, as joint tenants with the right of survivorship | 2100 Wilbeam Ave # 313<br>Castro Valley, CA 94549 | Marlton Square | Unknown | Y |
| Ken Wyatt Enterprises, Inc., a Nevada corporation | P. O. Box 370400<br>Las Vegas, NV 89137 | HFA- North Yonkers | Unknown | Y |
| Ken Wyatt Enterprises, Inc., a Nevada corporation | P .O. Box 370400<br>Las Vegas, NV 89137 | HFA- North Yonkers | Unknown | Y |
| Ken Wyatt Enterprises, Inc., a Nevada corporation | P.O. Box 370400<br>Las Vegas, NV 89137 | HFA- North Yonkers | Unknown | Y |
| Ken Wyatt Enterprises, Inc., a Nevada corporation | P O Box 370400<br>Las Vegas, NV 89137 | HFA- North Yonkers | Unknown | Y |
| Kenji Omoto Trustee of the Kenji Omoto Revocable Trust dated 6/2/93 | 6301 Chimney Wood Ct<br>Las Vegas, NV 89130 | Amesbury/Hatters Point | Unknown | Y |
| Kenji Omoto Trustee of the Kenji Omoto Revocable Trust dated 6/2/93 | 6301 Chimney Wood Ct<br>Las Vegas, NV 89130 | Gramercy Court Condos | Unknown | Y |
| Kenneth Addes & Victoria Addes Co-Trustees of the Addes Trust | 100 W Broadway Apt # 7V<br>Long Beach, NY 11561 | Huntsville | Unknown | Y |
| Kenneth Addes & Victoria Addes Co-Trustees of the Addes Trust | 100 W Broadway Apt # 7V<br>Long Beach, NY 11561 | Huntsville | Unknown | Y |
| Kenneth Addes & Victoria Addes Co-Trustees of the Addes Trust | 100 W Broadway Apt # 7V<br>Long Beach, NY 11561 | Bay Pompano Beach | Unknown | Y |
| Kenneth Addes & Victoria Addes Co-Trustees of the Addes Trust | 100 W Broadway Apt # 7V<br>Long Beach, NY 11561 | Bay Pompano Beach | Unknown | Y |
| Kenneth Addes & Victoria Addes Co-Trustees of the Addes Trust | 100 W Broadway Apt # 7V<br>Long Beach, NY 11561 | Castaic Partners II, LLC | Unknown | Y |
| Kenneth Addes & Victoria Addes Co-Trustees of the Addes Trust | 100 W Broadway Apt # 7V<br>Long Beach, NY 11561 | Castaic Partners II, LLC | Unknown | Y |
| Kenneth Addes & Victoria Addes Co-Trustees of the Addes Trust | 100 W Broadway Apt # 7V<br>Long Beach, NY 11561 | Gateway Stone | Unknown | Y |
| Kenneth Addes & Victoria Addes Co-Trustees of the Addes Trust | 100 W Broadway Apt # 7V<br>Long Beach, NY 11561 | Gateway Stone | Unknown | Y |
| Kenneth Addes & Victoria Addes Co-Trustees of the Addes Trust | 100 W Broadway Apt # 7V<br>Long Beach, NY 11561 | Placer Vineyards | Unknown | Y |
| Kenneth Addes & Victoria Addes Co-Trustees of the Addes Trust | 100 W Broadway Apt # 7V<br>Long Beach, NY 11561 | Placer Vineyards | Unknown | Y |
| Kenneth B. Schulz & Mary Kay Bryan-Schulz, husband & wife, as joint tenants with right of survivorship | 525 Jones Drive<br>Lake Havasu City, AZ 86406 | Gramercy Court Condos | Unknown | Y |
| Kenneth B. Schulz & Mary Kay Bryan-Schulz, husband & wife, as joint tenants with right of survivorship | 525 Jones Drive<br>Lake Havasu City, AZ 86406 | HFA- North Yonkers | Unknown | Y |
| Kenneth B. Schulz & Mary Kay Bryan-Schulz, husband & wife, as joint tenants with right of survivorship | 525 Jones Drive<br>Lake Havasu City, AZ 86406 | Midvale Marketplace, LLC | Unknown | Y |
| Kenneth B. Van Woert Trustee of the Sheehan Van Woert Bigotti Architects 401(k) PSP & Trust dated 7/1/98 | 300 S Wells Ave Ste One<br>Reno, NV 89502 | Gramercy Court Condos | Unknown | Y |
| Kenneth B. Van Woert Trustee of the Sheehan Van Woert Bigotti Architects 401(k) PSP & Trust dated 7/1/98 | 300 S Wells Ave Ste One<br>Reno, NV 89502 | HFA- North Yonkers | Unknown | Y |

In re USA Commercial Mortgage Company, Debtor

Case No. 06-10725-LBR (If known)

**SCHEDULE B - PERSONAL PROPERTY**

**EXHIBIT B-21**

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Kenneth B. Van Woert Trustee of the Sheehan Van Woert Bigotti Architects 401(k) PSP & Trust dated 7/1/98 | 300 S Wells Ave Ste One<br>Reno, NV 89502 | Placer Vineyards | Unknown | Y |
| Kenneth D. Coxey & Valerie Coxey Trustees of the Coxey Living Trust dated 12/03/98 | 1945 Hidden Meadow Dr.<br>Reno, NV 89502 | Fiesta Oak Valley | Unknown | Y |
| Kenneth H. Wyatt & Phyllis P. Wyatt Trustees of The Kenneth H. & Phyllis P. Wyatt Family Trust | P. O. Box 370400<br>Las Vegas, NV 89137 | HFA- Clear Lake | Unknown | Y |
| Kenneth H. Wyatt & Phyllis P. Wyatt Trustees of The Kenneth H. & Phyllis P. Wyatt Family Trust | P .O. Box 370400<br>Las Vegas, NV 89137 | HFA- Clear Lake | Unknown | Y |
| Kenneth H. Wyatt & Phyllis P. Wyatt Trustees of The Kenneth H. & Phyllis P. Wyatt Family Trust | P.O. Box 370400<br>Las Vegas, NV 89137 | HFA- Clear Lake | Unknown | Y |
| Kenneth H. Wyatt & Phyllis P. Wyatt Trustees of The Kenneth H. & Phyllis P. Wyatt Family Trust | P O Box 370400<br>Las Vegas, NV 89137 | HFA- Clear Lake | Unknown | Y |
| Kenneth H. Wyatt & Phyllis P. Wyatt Trustees of The Kenneth H. & Phyllis P. Wyatt Family Trust | P. O. Box 370400<br>Las Vegas, NV 89137 | Gramercy Court Condos | Unknown | Y |
| Kenneth H. Wyatt & Phyllis P. Wyatt Trustees of The Kenneth H. & Phyllis P. Wyatt Family Trust | P .O. Box 370400<br>Las Vegas, NV 89137 | Gramercy Court Condos | Unknown | Y |
| Kenneth H. Wyatt & Phyllis P. Wyatt Trustees of The Kenneth H. & Phyllis P. Wyatt Family Trust | P.O. Box 370400<br>Las Vegas, NV 89137 | Gramercy Court Condos | Unknown | Y |
| Kenneth H. Wyatt & Phyllis P. Wyatt Trustees of The Kenneth H. & Phyllis P. Wyatt Family Trust | P O Box 370400<br>Las Vegas, NV 89137 | Gramercy Court Condos | Unknown | Y |
| Kenneth H. Wyatt & Phyllis P. Wyatt Trustees of The Kenneth H. & Phyllis P. Wyatt Family Trust | P. O. Box 370400<br>Las Vegas, NV 89137 | Placer Vineyards | Unknown | Y |
| Kenneth H. Wyatt & Phyllis P. Wyatt Trustees of The Kenneth H. & Phyllis P. Wyatt Family Trust | P .O. Box 370400<br>Las Vegas, NV 89137 | Placer Vineyards | Unknown | Y |
| Kenneth H. Wyatt & Phyllis P. Wyatt Trustees of The Kenneth H. & Phyllis P. Wyatt Family Trust | P.O. Box 370400<br>Las Vegas, NV 89137 | Placer Vineyards | Unknown | Y |
| Kenneth H. Wyatt & Phyllis P. Wyatt Trustees of The Kenneth H. & Phyllis P. Wyatt Family Trust | P O Box 370400<br>Las Vegas, NV 89137 | Placer Vineyards | Unknown | Y |
| Kenneth H. Wyatt & Phyllis P. Wyatt Trustees of The Kenneth H. & Phyllis P. Wyatt Family Trust | P. O. Box 370400<br>Las Vegas, NV 89137 | Shamrock Tower, LP | Unknown | Y |
| Kenneth H. Wyatt & Phyllis P. Wyatt Trustees of The Kenneth H. & Phyllis P. Wyatt Family Trust | P .O. Box 370400<br>Las Vegas, NV 89137 | Shamrock Tower, LP | Unknown | Y |
| Kenneth H. Wyatt & Phyllis P. Wyatt Trustees of The Kenneth H. & Phyllis P. Wyatt Family Trust | P.O. Box 370400<br>Las Vegas, NV 89137 | Shamrock Tower, LP | Unknown | Y |
| Kenneth H. Wyatt & Phyllis P. Wyatt Trustees of The Kenneth H. & Phyllis P. Wyatt Family Trust | P O Box 370400<br>Las Vegas, NV 89137 | Shamrock Tower, LP | Unknown | Y |
| Kenneth H. Wyatt & Phyllis P. Wyatt Trustees of The Kenneth H. & Phyllis P. Wyatt Family Trust | P. O. Box 370400<br>Las Vegas, NV 89137 | Margarita Annex | Unknown | Y |
| Kenneth H. Wyatt & Phyllis P. Wyatt Trustees of The Kenneth H. & Phyllis P. Wyatt Family Trust | P .O. Box 370400<br>Las Vegas, NV 89137 | Margarita Annex | Unknown | Y |
| Kenneth H. Wyatt & Phyllis P. Wyatt Trustees of The Kenneth H. & Phyllis P. Wyatt Family Trust | P.O. Box 370400<br>Las Vegas, NV 89137 | Margarita Annex | Unknown | Y |
| Kenneth H. Wyatt & Phyllis P. Wyatt Trustees of The Kenneth H. & Phyllis P. Wyatt Family Trust | P O Box 370400<br>Las Vegas, NV 89137 | Margarita Annex | Unknown | Y |
| Kenneth Jerry Goulding & Florie Goulding, husband & wife, as joint tenants with right of survivorship | P O Box 8173<br>Truckee, CA 96162 | Marquis Hotel | Unknown | Y |
| Kenneth Jerry Goulding & Florie Goulding, husband & wife, as joint tenants with right of survivorship | P O Box 8173<br>Truckee, CA 96162 | Marquis Hotel | Unknown | Y |
| Kenneth Jerry Goulding & Florie Goulding, husband & wife, as joint tenants with right of survivorship | P O Box 8173<br>Truckee, CA 96162 | Hasley Canyon | Unknown | Y |
| Kenneth Jerry Goulding & Florie Goulding, husband & wife, as joint tenants with right of survivorship | P O Box 8173<br>Truckee, CA 96162 | Hasley Canyon | Unknown | Y |
| Kenneth Kefalas & Debbie Kefalas Trustees of the Kefalas Trust dated 7/3/97 | 3570 W Post Rd<br>Las Vegas, NV 89118 | Tapia Ranch | Unknown | Y |
| Kenneth Kefalas & Debbie Kefalas Trustees of the Kefalas Trust dated 7/3/97 | 2742 Carina Way<br>Henderson, NV 89052 | Tapia Ranch | Unknown | Y |
| Kenneth Kefalas & Debbie Kefalas Trustees of the Kefalas Trust dated 7/3/97 | 3570 W Post Rd<br>Las Vegas, NV 89118 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Kenneth Kefalas & Debbie Kefalas Trustees of the Kefalas Trust dated 7/3/97 | 2742 Carina Way<br>Henderson, NV 89052 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |

In re USA Commercial Mortgage Company, Debtor

Case No. 06-10725-LBR (If known)

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-21

### Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Kenneth Kefalas & Debbie Kefalas Trustees of the Kefalas Trust dated 7/3/97 | 3570 W Post Rd<br>Las Vegas, NV 89118 | 6425 Gess, LTD | Unknown | Y |
| Kenneth Kefalas & Debbie Kefalas Trustees of the Kefalas Trust dated 7/3/97 | 2742 Carina Way<br>Henderson, NV 89052 | 6425 Gess, LTD | Unknown | Y |
| Kenneth L. Hansen & Donna J. Hansen Trustees of the Hansen Family Trust dated 6/6/89 | 13287 Rattlesnake Rd<br>Grass Valley, CA 95945 | HFA- Windham | Unknown | Y |
| Kenneth L. Hansen & Donna J. Hansen Trustees of the Hansen Family Trust dated 6/6/89 | 13287 Rattlesnake Rd<br>Grass Valley, CA 95945 | Marquis Hotel | Unknown | Y |
| Kenneth L. Hansen & Donna J. Hansen Trustees of the Hansen Family Trust dated 6/6/89 | 13287 Rattlesnake Rd<br>Grass Valley, CA 95945 | Wasco Investments | Unknown | Y |
| Kenneth L. Hansen & Donna J. Hansen Trustees of the Hansen Family Trust dated 6/6/89 | 13287 Rattlesnake Rd<br>Grass Valley, CA 95945 | Harbor Georgetown | Unknown | Y |
| Kenneth L. Schumann Trustee of the Kenneth L. Schumann Living Trust dated 7/19/96 | 10 Town Plaza #99<br>Durango, CO 81301 | BarUSA/$15,300,000 | Unknown | Y |
| Kenneth L. Schumann Trustee of the Kenneth L. Schumann Living Trust dated 7/19/96 | 10 Town Plaza #99<br>Durango, CO 81301 | HFA- Riviera 2nd | Unknown | Y |
| Kenneth L. Schumann Trustee of the Kenneth L. Schumann Living Trust dated 7/19/96 | 10 Town Plaza #99<br>Durango, CO 81301 | Tapia Ranch | Unknown | Y |
| Kenneth O. Shelley & Dagmar K. Shelley Trustees of the Shelley Family Trust dated 3/7/03 | 4334 Desert Hills Dr<br>Sparks, NV 89436 | Marquis Hotel | Unknown | Y |
| Kenneth O. Shelley & Dagmar K. Shelley Trustees of the Shelley Family Trust dated 3/7/03 | 4334 Desert Hills Dr<br>Sparks, NV 89436 | Marquis Hotel | Unknown | Y |
| Kenneth R. Becker & Joanne T. Becker, husband & wife, Grace Becker & Sarah Becker, their minor children with right of survivorship | 920 South Elizabeth Street<br>Denver, CO 80209 | Placer Vineyards 2nd | Unknown | Y |
| Kenneth R. Becker & Joanne T. Becker, husband & wife, Grace Becker & Sarah Becker, their minor children with right of survivorship | 920 South Elizabeth Street<br>Denver, CO 80209 | Bay Pompano Beach | Unknown | Y |
| Kenneth R. Becker & Joanne T. Becker, husband & wife, Grace Becker & Sarah Becker, their minor children with right of survivorship | 920 South Elizabeth Street<br>Denver, CO 80209 | Eagle Meadows Development | Unknown | Y |
| Kenneth R. Becker & Joanne T. Becker, husband & wife, Grace Becker & Sarah Becker, their minor children with right of survivorship | 920 South Elizabeth Street<br>Denver, CO 80209 | HFA- Clear Lake | Unknown | Y |
| Kenneth R. Becker & Joanne T. Becker, husband & wife, Grace Becker & Sarah Becker, their minor children with right of survivorship | 920 South Elizabeth Street<br>Denver, CO 80209 | Lerin Hills | Unknown | Y |
| Kenneth R. Becker & Joanne T. Becker, husband & wife, Grace Becker & Sarah Becker, their minor children with right of survivorship | 920 South Elizabeth Street<br>Denver, CO 80209 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Kenneth R. Greene & N. Dean Greene, husband & wife, as joint tenants with right of survivorship | 821 6th St. NE<br>Arab, AL 35016 | Fiesta Oak Valley | Unknown | Y |
| Kenneth R. Greene & N. Dean Greene, husband & wife, as joint tenants with right of survivorship | 821 6th St. NE<br>Arab, AL 35016 | Hasley Canyon | Unknown | Y |
| Kenneth W. Koerwitz & Jan Case Koerwitz Trustees of the Kenneth W. Koerwitz & Jan Case Koerwitz Family Trust dated 5/13/03 | 411 Walnut St PMB298<br>Green Cove Springs, FL 32043 | Placer Vineyards 2nd | Unknown | Y |
| Kenneth W. Koerwitz & Jan Case Koerwitz Trustees of the Kenneth W. Koerwitz & Jan Case Koerwitz Family Trust dated 5/13/03 | 411 Walnut St PMB298<br>Green Cove Springs, FL 32043 | Hasley Canyon | Unknown | Y |
| Kenneth W. Koerwitz & Jan Case Koerwitz Trustees of the Kenneth W. Koerwitz & Jan Case Koerwitz Family Trust dated 5/13/03 | 411 Walnut St PMB298<br>Green Cove Springs, FL 32043 | HFA- North Yonkers | Unknown | Y |
| Kerry S. Taylor & Joyce L. Taylor Trustees of the Taylor Living Trust dated 2/27/98 | 4275 Settler Dr<br>Reno, NV 89502 | Lerin Hills | Unknown | Y |
| Kerry S. Taylor & Joyce L. Taylor Trustees of the Taylor Living Trust dated 2/27/98 | 4275 Settler Dr<br>Reno, NV 89502 | Marquis Hotel | Unknown | Y |
| Kerry S. Taylor & Joyce L. Taylor Trustees of the Taylor Living Trust dated 2/27/98 | 4275 Settler Dr<br>Reno, NV 89502 | Eagle Meadows Development | Unknown | Y |

In re **USA Commercial Mortgage Company**, Debtor

**Case No. 06-10725-LBR** (If known)

**SCHEDULE B - PERSONAL PROPERTY**

**EXHIBIT B-21**

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

**Description and Location of Property** | **Current Market Value of Debtor's Interest in Property**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| Kevin A. McKee and Pamela J. McKee, husband and wife, as joint tenants with right of survivorship | 3414 34th Ave North Court Clinton, IA 52732 | Eagle Meadows Development | Unknown | Y |
| Kevin A. McKee and Pamela J. McKee, husband and wife, as joint tenants with right of survivorship | 3414 34th Ave North Court Clinton, IA 52732 | Gateway Stone | Unknown | Y |
| Kevin J. Higgins & Ana Marie Higgins Trustees of the Kevin J. Higgins & Ana Marie Higgins Family Trust dated 8/4/92 | 10413 Mansion Hills Avenue Las Vegas, NV 89144 | Gilroy | Unknown | Y |
| Kevin Kehl Custodian For Andrew R. Kehl UNVUTMA | 1770 Dover Court Dubuque, IA 52003 | Bay Pompano Beach | Unknown | Y |
| Kevin Kehl Custodian For Andrew R. Kehl UNVUTMA | 1770 Dover Court Dubuque, IA 52003 | Bay Pompano Beach | Unknown | Y |
| Kevin Kehl Custodian For Susan L. Kehl UIAUTMA | 1770 Dover Court Dubuque, IA 52003 | Bay Pompano Beach | Unknown | Y |
| Kevin Kehl Custodian For Susan L. Kehl UIAUTMA | 1770 Dover Court Dubuque, IA 52003 | Bay Pompano Beach | Unknown | Y |
| Kevin Kehl, a married man dealing with his sole & separate property | 1770 Dover Court Dubuque, IA 52003 | Bay Pompano Beach | Unknown | Y |
| Kevin Kehl, a married man dealing with his sole & separate property | 1770 Dover Court Dubuque, IA 52003 | Placer Vineyards | Unknown | Y |
| Kevin Kehl, a married man dealing with his sole & separate property | 1770 Dover Court Dubuque, IA 52003 | BarUSA/$15,300,000 | Unknown | Y |
| Kevin Kehl, a married man dealing with his sole & separate property | 1770 Dover Court Dubuque, IA 52003 | Tapia Ranch | Unknown | Y |
| Kevin L. Foster & Allison J. Foster Trustees of the Kevin & Allison Foster Family Trust dated 1/20/99 | 1354 Howard Road Marion, IL 62959 | 6425 Gess, LTD | Unknown | Y |
| Kevin L. Foster & Allison J. Foster Trustees of the Kevin & Allison Foster Family Trust dated 1/20/99 | 1354 Howard Road Marion, IL 62959 | HFA- North Yonkers | Unknown | Y |
| Kevon Cottrell & Karen Cottrell, husband & wife, as joint tenants with right of survivorship | P O Box 716 El Granada, CA 94018 | Amesbury/Hatters Point | Unknown | Y |
| Kevon Cottrell & Karen Cottrell, husband & wife, as joint tenants with right of survivorship | P O Box 716 El Granada, CA 94018 | Fiesta Oak Valley | Unknown | Y |
| Kevon Cottrell & Karen Cottrell, husband & wife, as joint tenants with right of survivorship | P O Box 716 El Granada, CA 94018 | Gramercy Court Condos | Unknown | Y |
| Kevon Cottrell & Karen Cottrell, husband & wife, as joint tenants with right of survivorship | P O Box 716 El Granada, CA 94018 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Kim W. Gregory & Debbie R. Gregory Trustees of the Gregory Family Trust of 1988 | 6242 W Coley Avenue Las Vegas, NV 89102 | Anchor B, LLC | Unknown | Y |
| Kim W. Gregory & Debbie R. Gregory Trustees of the Gregory Family Trust of 1988 | 6242 W Coley Avenue Las Vegas, NV 89102 | HFA- Clear Lake | Unknown | Y |
| Kimberly Havins Trustee of the Paepae Estate Trust dated 05/01/00 | 3125 Shadowleaf Court Las Vegas, NV 89117 | HFA- North Yonkers | Unknown | Y |
| Kimberly Havins Trustee of the Paepae Estate Trust dated 05/01/00 | 3125 Shadowleaf Court Las Vegas, NV 89117 | Wasco Investments | Unknown | Y |
| Kimberly Havins Trustee of the Paepae Estate Trust dated 05/01/00 | 3125 Shadowleaf Court Las Vegas, NV 89117 | HFA- Clear Lake | Unknown | Y |
| Kip Bishofberger, an unmarried man & Betty Bishofberger, a married woman dealing with her sole & separate property, as joint tenants with the right of survivorship | 2148-B 33rd Street Los Alamos, UT 87544 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Kip E. Virts & Melissa A. Virts, husband & wife, as joint tenants with right of survivorship | 5925 Bar Harbor Ct Elk Grove, CA 95758 | Placer Vineyards | Unknown | Y |
| Kip E. Virts & Melissa A. Virts, husband & wife, as joint tenants with right of survivorship | 5925 Bar Harbor Crt Elk Grove, CA 95758 | Placer Vineyards | Unknown | Y |
| Kip E. Virts & Melissa A. Virts, husband & wife, as joint tenants with right of survivorship | 5925 Bar Harbor Ct Elk Grove, CA 95758 | Gramercy Court Condos | Unknown | Y |
| Kip E. Virts & Melissa A. Virts, husband & wife, as joint tenants with right of survivorship | 5925 Bar Harbor Crt Elk Grove, CA 95758 | Gramercy Court Condos | Unknown | Y |
| Kip E. Virts & Melissa A. Virts, husband & wife, as joint tenants with right of survivorship | 5925 Bar Harbor Ct Elk Grove, CA 95758 | Marlton Square 2nd | Unknown | Y |
| Kip E. Virts & Melissa A. Virts, husband & wife, as joint tenants with right of survivorship | 5925 Bar Harbor Crt Elk Grove, CA 95758 | Marlton Square 2nd | Unknown | Y |

In re **USA Commercial Mortgage Company**, Debtor

**Case No. 06-10725-LBR** (If known)

**SCHEDULE B - PERSONAL PROPERTY**

**EXHIBIT B-21**

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
| Kip E. Virts & Melissa A. Virts, husband & wife, as joint tenants with right of survivorship | 5925 Bar Harbor Ct<br>Elk Grove, CA 95758 | Marquis Hotel | Unknown | Y |
| Kip E. Virts & Melissa A. Virts, husband & wife, as joint tenants with right of survivorship | 5925 Bar Harbor Crt<br>Elk Grove, CA 95758 | Marquis Hotel | Unknown | Y |
| Kirk Capra & Mary Capra, husband & wife, as joint tenants with right of survivorship | HC02 Box 14404<br>Vieques, 765 | Gilroy | Unknown | Y |
| Kirk Capra & Mary Capra, husband & wife, as joint tenants with right of survivorship | HC02 Box 14404<br>Vieques, 765 | Wasco Investments | Unknown | Y |
| Kirk Capra & Mary Capra, husband & wife, as joint tenants with right of survivorship | HC02 Box 14404<br>Vieques, 765 | Bay Pompano Beach | Unknown | Y |
| Kirsten Wagner, a married woman dealing with her sole and separate property | P O Box 523<br>Cumberland, WI 54829 | 6425 Gess, LTD | Unknown | Y |
| Kiwi-Nevada LP | P. O. Box 370400<br>Las Vegas, NV 89137 | 6425 Gess, LTD | Unknown | Y |
| Kiwi-Nevada LP | P .O. Box 370400<br>Las Vegas, NV 89137 | 6425 Gess, LTD | Unknown | Y |
| Kiwi-Nevada LP | P.O. Box 370400<br>Las Vegas, NV 89137 | 6425 Gess, LTD | Unknown | Y |
| Kiwi-Nevada LP | P O Box 370400<br>Las Vegas, NV 89137 | 6425 Gess, LTD | Unknown | Y |
| Kiwi-Nevada LP | P. O. Box 370400<br>Las Vegas, NV 89137 | Bay Pompano Beach | Unknown | Y |
| Kiwi-Nevada LP | P .O. Box 370400<br>Las Vegas, NV 89137 | Bay Pompano Beach | Unknown | Y |
| Kiwi-Nevada LP | P.O. Box 370400<br>Las Vegas, NV 89137 | Bay Pompano Beach | Unknown | Y |
| Kiwi-Nevada LP | P O Box 370400<br>Las Vegas, NV 89137 | Bay Pompano Beach | Unknown | Y |
| Klaus Kopf & Colette Kopf, husband & wife | 8096 Merlewood Avenue<br>Las Vegas, NV 89117 | Marlton Square | Unknown | Y |
| Klint Thomas Danna & Patricia Anne Danna, Trustees of the Danna Trust Agreement of 1990 | 4230 Waymar Court<br>Carmichael, CA 95608 | Gilroy | Unknown | Y |
| KM Financials, LLC., a Utah corporation | 4847 Damon Circle<br>Salt Lake City, UT 84117 | Lerin Hills | Unknown | Y |
| KM Financials, LLC., a Utah corporation | 4847 Damon Circle<br>Salt Lake City, UT 84117 | Lerin Hills | Unknown | Y |
| Krystina A. Kehl, a single woman | 9001 Lincoln Rd<br>Fulton, IL 61252 | Placer Vineyards | Unknown | Y |
| KTaylorGO Investments, LTD, a Texas company | P. O. Box 911209<br>St. George, UT 84791 | Margarita Annex | Unknown | Y |
| KTaylorGO Investments, LTD, a Texas company | P. O. Box 911209<br>St. George, UT 84791 | Ten-Ninety, Ltd./$4,150,000 | Unknown | Y |
| KTaylorGO Investments, LTD, a Texas company | P. O. Box 911209<br>St. George, UT 84791 | Shamrock Tower, LP | Unknown | Y |
| KTaylorGO Investments, LTD, a Texas company | P. O. Box 911209<br>St. George, UT 84791 | Hasley Canyon | Unknown | Y |
| KTaylorGO Investments, LTD, a Texas company | P. O. Box 911209<br>St. George, UT 84791 | Marquis Hotel | Unknown | Y |
| KTaylorGO Investments, LTD, a Texas company | P. O. Box 911209<br>St. George, UT 84791 | Huntsville | Unknown | Y |
| KTaylorGO Investments, LTD, a Texas company | P. O. Box 911209<br>St. George, UT 84791 | HFA- North Yonkers | Unknown | Y |
| KTaylorGO Investments, LTD, a Texas company | P. O. Box 911209<br>St. George, UT 84791 | HFA- Clear Lake | Unknown | Y |
| KTaylorGO Investments, LTD, a Texas company | P. O. Box 911209<br>St. George, UT 84791 | Ashby Financial $7,200,000 | Unknown | Y |
| KTaylorGO Investments, LTD, a Texas company | P. O. Box 911209<br>St. George, UT 84791 | Placer Vineyards | Unknown | Y |
| KTaylorGO Investments, LTD, a Texas company | P. O. Box 911209<br>St. George, UT 84791 | Amesbury/Hatters Point | Unknown | Y |

**In re USA Commercial Mortgage Company ,** **Case No. 06-10725-LBR**
**Debtor** **(If known)**

**SCHEDULE B - PERSONAL PROPERTY**
**EXHIBIT B-21**

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

**Description and Location of Property** | **Current Market Value of Debtor's Interest in Property**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| KTaylorGO Investments, LTD, a Texas company | P. O. Box 911209<br>St. George, UT 84791 | BarUSA/$15,300,000 | Unknown | Y |
| KTaylorGO Investments, LTD, a Texas company | P. O. Box 911209<br>St. George, UT 84791 | Bay Pompano Beach | Unknown | Y |
| KTaylorGO Investments, LTD, a Texas company | P. O. Box 911209<br>St. George, UT 84791 | Harbor Georgetown | Unknown | Y |
| KTaylorGO Investments, LTD, a Texas company | P. O. Box 911209<br>St. George, UT 84791 | Eagle Meadows Development | Unknown | Y |
| KTaylorGO Investments, LTD, a Texas company | P. O. Box 911209<br>St. George, UT 84791 | Fiesta USA/Stoneridge | Unknown | Y |
| KTaylorGO Investments, LTD, a Texas company | P. O. Box 911209<br>St. George, UT 84791 | Gilroy | Unknown | Y |
| KTaylorGO Investments, LTD, a Texas company | P. O. Box 911209<br>St. George, UT 84791 | Gramercy Court Condos | Unknown | Y |
| KTaylorGO Investments, LTD, a Texas company | P. O. Box 911209<br>St. George, UT 84791 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Kurt Harms & Sandra Harms, husband & wife, as joint tenants with right of survivorship | 5513 Indian Hills Avenue<br>Las Vegas, NV 89130 | HFA- Clear Lake | Unknown | Y |
| Kurt Harms & Sandra Harms, husband & wife, as joint tenants with right of survivorship | 5513 Indian Hills Avenue<br>Las Vegas, NV 89130 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Kurt Tsai, an unmarried man | 1716 S. Monterey Street<br>Alhambra, CA 91801 | Placer Vineyards 2nd | Unknown | Y |
| L. Dean Gibson Trustee of the L. Dean Gibson Revocable Trust of 2003 | 2796 Misty View Way<br>Sierra Vista, AZ 85650 | HFA- Riviera 2nd | Unknown | Y |
| L. Dean Gibson Trustee of the L. Dean Gibson Revocable Trust of 2003 | 2796 Misty View Way<br>Sierra Vista, AZ 85650 | Marlton Square 2nd | Unknown | Y |
| L. Kanani Cohune, a Married Woman Dealing with Her Sole and Seperate Property | 3530 Hackberry Street<br>Silver Springs, NV 89429 | Huntsville | Unknown | Y |
| L. Ronald Trepp & Jacqueline P. Trepp Trustees of the L. Ronald Trepp & Jacqueline P. Trepp Family Trust | 13829 Jolly Roger Street<br>Corpus Chrisi, TX 78418 | Ashby Financial $7,200,000 | Unknown | Y |
| L. Ronald Trepp & Jacqueline P. Trepp Trustees of the L. Ronald Trepp & Jacqueline P. Trepp Family Trust | 13829 Jolly Roger Street<br>Corpus Chrisi, TX 78418 | Bay Pompano Beach | Unknown | Y |
| L. Ronald Trepp & Jacqueline P. Trepp Trustees of the L. Ronald Trepp & Jacqueline P. Trepp Family Trust | 13829 Jolly Roger Street<br>Corpus Chrisi, TX 78418 | Gramercy Court Condos | Unknown | Y |
| L. V. Knight & Margaret E. Knight, husband & wife, as joint tenants with right of survivorship | 529 Shasta Ave<br>Oroville, CA 95965 | Gateway Stone | Unknown | Y |
| L. V. Knight & Margaret E. Knight, husband & wife, as joint tenants with right of survivorship | 529 Shasta Ave<br>Oroville, CA 95965 | Bay Pompano Beach | Unknown | Y |
| Laguna Paloma Inc., A Texas Corporation, Virginia Swilley President | 210 Kameha Street<br>Galveston, TX 77554 | 6425 Gess, LTD | Unknown | Y |
| Laila Aziz, a single woman | 9785 Ice Box Canyon Ct<br>Las Vegas, NV 89117 | HFA- North Yonkers | Unknown | Y |
| Lammert Kuiper, Jr. & Audrey H. Kuiper Trustees of the Kuiper Trust | 1120 Broken Hills Drive<br>Henderson, NV 89015 | 6425 Gess, LTD | Unknown | Y |
| Lammert Kuiper, Jr. & Audrey H. Kuiper Trustees of the Kuiper Trust | 1120 Broken Hills Drive<br>Henderson, NV 89015 | 6425 Gess, LTD | Unknown | Y |
| Lammert Kuiper, Jr. & Audrey H. Kuiper Trustees of the Kuiper Trust | 1120 Broken Hills Drive<br>Henderson, NV 89015 | BarUSA/$15,300,000 | Unknown | Y |
| Lammert Kuiper, Jr. & Audrey H. Kuiper Trustees of the Kuiper Trust | 1120 Broken Hills Drive<br>Henderson, NV 89015 | BarUSA/$15,300,000 | Unknown | Y |
| Lammert Kuiper, Jr. & Audrey H. Kuiper Trustees of the Kuiper Trust | 1120 Broken Hills Drive<br>Henderson, NV 89015 | HFA- Clear Lake | Unknown | Y |
| Lammert Kuiper, Jr. & Audrey H. Kuiper Trustees of the Kuiper Trust | 1120 Broken Hills Drive<br>Henderson, NV 89015 | HFA- Clear Lake | Unknown | Y |
| Lammert Kuiper, Jr. & Audrey H. Kuiper Trustees of the Kuiper Trust | 1120 Broken Hills Drive<br>Henderson, NV 89015 | Marlton Square | Unknown | Y |
| Lammert Kuiper, Jr. & Audrey H. Kuiper Trustees of the Kuiper Trust | 1120 Broken Hills Drive<br>Henderson, NV 89015 | Marlton Square | Unknown | Y |
| Lamoine Murray & Lois H. Murray, husband & wife, as joint tenants with right of survivorship | 4934 Larkspur Lane<br>Ogden, UT 84403 | Ashby Financial $7,200,000 | Unknown | Y |

**In re USA Commercial Mortgage Company ,**
**Debtor**

**Case No. 06-10725-LBR**
**(If known)**

**SCHEDULE B - PERSONAL PROPERTY**
**EXHIBIT B-21**

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

**Description and Location of Property** — **Current Market Value of Debtor's Interest in Property**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| Lamoine Murray & Lois H. Murray, husband & wife, as joint tenants with right of survivorship | 4934 Larkspur Lane<br>Ogden, UT 84403 | HFA- Clear Lake | Unknown | Y |
| Lance M. Patrick & Michele L. Patrick, husband & wife, as joint tenants with right of survivorship | 4122 E McLellan # 3<br>Mesa, AZ 85205 | BarUSA/$15,300,000 | Unknown | Y |
| Lance M. Patrick & Michele L. Patrick, husband & wife, as joint tenants with right of survivorship | 4122 E MC Lellan Rd Unit 3<br>Mesa, AZ 85205 | BarUSA/$15,300,000 | Unknown | Y |
| Lance M. Patrick & Michele L. Patrick, husband & wife, as joint tenants with right of survivorship | 4122 E McLellan # 3<br>Mesa, AZ 85205 | Eagle Meadows Development | Unknown | Y |
| Lance M. Patrick & Michele L. Patrick, husband & wife, as joint tenants with right of survivorship | 4122 E MC Lellan Rd Unit 3<br>Mesa, AZ 85205 | Eagle Meadows Development | Unknown | Y |
| Land Exchange Accommodators | 2775 S Rainbow Blvd #150<br>Las Vegas, NV 89146 | Placer Vineyards | Unknown | Y |
| Larry Apigian & Leona Apigian, husband & wife, as joint tenants with right of survivorship | 172 Woodland Road<br>Goldendale, WA 98620 | Freeway 101 | Unknown | Y |
| Larry Apigian & Leona Apigian, husband & wife, as joint tenants with right of survivorship | 172 Woodland Road<br>Goldendale, WA 98620 | Gramercy Court Condos | Unknown | Y |
| Larry Apigian & Leona Apigian, husband & wife, as joint tenants with right of survivorship | 172 Woodland Road<br>Goldendale, WA 98620 | Marlton Square | Unknown | Y |
| Larry B. Bartholomew & Karen S. Bartholomew Trustees of the Bartholomew Family Trust under agreement dated 7/1/99 | P O Box 521<br>American Fork, UT 84043 | Freeway 101 | Unknown | Y |
| Larry D. Hale & Veronica S. Hale, husband and wife as joint tenants with the right of survivorship | 621 E. Chestnut<br>Goldsby, OK 73093 | HFA-Clear Lake 2nd | Unknown | Y |
| Larry D. Higgins, a married man dealing with his sole & separate property | 571 Alden<br>Incline Village, NV 89451 | Shamrock Tower, LP | Unknown | Y |
| Larry D. Larson & Sobeyda Larson, husband & wife, as joint tenants with right of survivorship | 58 South 3430 East<br>New Harmony, UT 84757 | Huntsville | Unknown | Y |
| Larry D. Lehrmann & Kathleen F. Lehrmann Trustees of the Lehrmann Family Trust dated 4/19/96 | 204 W. Mill Valley Drive<br>Colleyville, TX 76034 | Placer Vineyards | Unknown | Y |
| Larry D. Lehrmann & Kathleen F. Lehrmann Trustees of the Lehrmann Family Trust dated 4/19/96 | 204 W. Mill Valley Drive<br>Colleyville, TX 76034 | Margarita Annex | Unknown | Y |
| Larry D. Lehrmann & Kathleen F. Lehrmann Trustees of the Lehrmann Family Trust dated 4/19/96 | 204 W. Mill Valley Drive<br>Colleyville, TX 76034 | HFA- North Yonkers | Unknown | Y |
| Larry D. Lehrmann & Kathleen F. Lehrmann Trustees of the Lehrmann Family Trust dated 4/19/96 | 204 W. Mill Valley Drive<br>Colleyville, TX 76034 | Harbor Georgetown | Unknown | Y |
| Larry D. Lehrmann & Kathleen F. Lehrmann Trustees of the Lehrmann Family Trust dated 4/19/96 | 204 W. Mill Valley Drive<br>Colleyville, TX 76034 | Bay Pompano Beach | Unknown | Y |
| Larry D. Lehrmann & Kathleen F. Lehrmann Trustees of the Lehrmann Family Trust dated 4/19/96 | 204 W. Mill Valley Drive<br>Colleyville, TX 76034 | Fiesta Oak Valley | Unknown | Y |
| Larry D. Sargent & Marjean Sargent, husband & wife, as joint tenants with right of survivorship | 26813 Oak Branch Circle<br>Newhall, CA 91321 | Bay Pompano Beach | Unknown | Y |
| Larry E. Bell & Garnet F. Bell, husband & wife, as joint tenants with right of survivorship | 2850 Old Pinto Ct<br>Sparks, NV 89436 | HFA- Clear Lake | Unknown | Y |
| Larry E. Bell & Garnet F. Bell, husband & wife, as joint tenants with right of survivorship | 2850 Old Pinto Ct<br>Sparks, NV 89436 | HFA- Clear Lake | Unknown | Y |
| Larry E. Colborn & Loretta A. Colborn Trustees for the Colborn Revocable Living Trust dated 8/6/90 | 38831 Parker Ridge Way<br>Palm Desert, CA 92260 | Marquis Hotel | Unknown | Y |
| Larry E. Colborn & Loretta A. Colborn Trustees for the Colborn Revocable Living Trust dated 8/6/90 | 38831 Parker Ridge Way<br>Palm Desert, CA 92260 | HFA- Windham | Unknown | Y |
| Larry E. Colborn & Loretta A. Colborn Trustees for the Colborn Revocable Living Trust dated 8/6/90 | 38831 Parker Ridge Way<br>Palm Desert, CA 92260 | Eagle Meadows Development | Unknown | Y |
| Larry E. Colborn & Loretta A. Colborn Trustees for the Colborn Revocable Living Trust dated 8/6/90 | 38831 Parker Ridge Way<br>Palm Desert, CA 92260 | Fiesta Oak Valley | Unknown | Y |
| Larry E. Hanan Trustee of the Larry E. Hanan Revocable Trust dated 5/20/02 | 4410 Endicott Place<br>Tampa, FL 33624 | Wasco Investments | Unknown | Y |
| Larry E. Hanan Trustee of the Larry E. Hanan Revocable Trust dated 5/20/02 | 4410 Endicott Place<br>Tampa, FL 33624 | Lerin Hills | Unknown | Y |
| Larry Fernandez Trustee of the Fernandez Family Trust dated 6/20/84 | 3312 Plaza Del Paz<br>Las Vegas, NV 89102 | Fiesta Oak Valley | Unknown | Y |
| Larry Fernandez Trustee of the Fernandez Family Trust dated 6/20/84 | 3312 Plaza Del Paz<br>Las Vegas, NV 89102 | Fiesta USA/Stoneridge | Unknown | Y |

In re USA Commercial Mortgage Company , Debtor

Case No. 06-10725-LBR (If known)

**SCHEDULE B - PERSONAL PROPERTY**

**EXHIBIT B-21**

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Larry Fernandez Trustee of the Fernandez Family Trust dated 6/20/84 | 3312 Plaza Del Paz Las Vegas, NV 89102 | HFA- Clear Lake | Unknown | Y |
| Larry Fernandez Trustee of the Fernandez Family Trust dated 6/20/84 | 3312 Plaza Del Paz Las Vegas, NV 89102 | Placer Vineyards | Unknown | Y |
| Larry Fernandez Trustee of the Fernandez Family Trust dated 6/20/84 | 3312 Plaza Del Paz Las Vegas, NV 89102 | BarUSA/$15,300,000 | Unknown | Y |
| Larry H. Anderson and Frank Cornwell, Trustees of the Fred L. Baybarz and Carolyn C. Baybarz Foundation | 13250 Mahgony Dr Reno, NV 89511 | Bay Pompano Beach | Unknown | Y |
| Larry H. Anderson and Frank Cornwell, Trustees of the Fred L. Baybarz and Carolyn C. Baybarz Foundation | 13250 Mahogany Dr Reno, NV 89511 | Bay Pompano Beach | Unknown | Y |
| Larry H. Anderson and Frank Cornwell, Trustees of the Fred L. Baybarz and Carolyn C. Baybarz Foundation | 13250 Mahogany Dr Reno, NV 89511 | Bay Pompano Beach | Unknown | Y |
| Larry J. Newman & Elsie D. Newman Trustees of the Newman Family Trust dated 9/30/97 | 1150 Monroe Court Reno, NV 89509 | Tapia Ranch | Unknown | Y |
| Larry J. Newman & Elsie D. Newman Trustees of the Newman Family Trust dated 9/30/97 | 1150 Monroe Court Reno, NV 89509 | HFA- North Yonkers | Unknown | Y |
| Larry L. Rieger & Patsy R. Rieger Trustees of the Larry L. Rieger & Patsy R. Rieger Revocable Trust dated 8/14/91 | 2615 Glen Eagles Drive Reno, NV 89523 | Amesbury/Hatters Point | Unknown | Y |
| Larry L. Rieger & Patsy R. Rieger Trustees of the Larry L. Rieger & Patsy R. Rieger Revocable Trust dated 8/14/91 | 2615 Glen Eagles Drive Reno, NV 89523 | Margarita Annex | Unknown | Y |
| Larry L. Rieger & Patsy R. Rieger Trustees of the Larry L. Rieger & Patsy R. Rieger Revocable Trust dated 8/14/91 | 2615 Glen Eagles Drive Reno, NV 89523 | Shamrock Tower, LP | Unknown | Y |
| Larry L. Rieger & Patsy R. Rieger Trustees of the Larry L. Rieger & Patsy R. Rieger Revocable Trust dated 8/14/91 | 2615 Glen Eagles Drive Reno, NV 89523 | Tapia Ranch | Unknown | Y |
| Larry L. Rieger & Patsy R. Rieger Trustees of the Larry L. Rieger & Patsy R. Rieger Revocable Trust dated 8/14/91 | 2615 Glen Eagles Drive Reno, NV 89523 | Placer Vineyards | Unknown | Y |
| Larry L. Rieger & Patsy R. Rieger Trustees of the Larry L. Rieger & Patsy R. Rieger Revocable Trust dated 8/14/91 | 2615 Glen Eagles Drive Reno, NV 89523 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Larry L. Rieger & Patsy R. Rieger Trustees of the Larry L. Rieger & Patsy R. Rieger Revocable Trust dated 8/14/91 | 2615 Glen Eagles Drive Reno, NV 89523 | Midvale Marketplace, LLC | Unknown | Y |
| Larry L. Rieger & Patsy R. Rieger Trustees of the Larry L. Rieger & Patsy R. Rieger Revocable Trust dated 8/14/91 | 2615 Glen Eagles Drive Reno, NV 89523 | Marquis Hotel | Unknown | Y |
| Larry L. Rieger & Patsy R. Rieger Trustees of the Larry L. Rieger & Patsy R. Rieger Revocable Trust dated 8/14/91 | 2615 Glen Eagles Drive Reno, NV 89523 | HFA- Clear Lake | Unknown | Y |
| Larry L. Rieger & Patsy R. Rieger Trustees of the Larry L. Rieger & Patsy R. Rieger Revocable Trust dated 8/14/91 | 2615 Glen Eagles Drive Reno, NV 89523 | Freeway 101 | Unknown | Y |
| Larry L. Rieger & Patsy R. Rieger Trustees of the Larry L. Rieger & Patsy R. Rieger Revocable Trust dated 8/14/91 | 2615 Glen Eagles Drive Reno, NV 89523 | Fiesta USA/Stoneridge | Unknown | Y |
| Larry L. Rieger & Patsy R. Rieger Trustees of the Larry L. Rieger & Patsy R. Rieger Revocable Trust dated 8/14/91 | 2615 Glen Eagles Drive Reno, NV 89523 | Fiesta Oak Valley | Unknown | Y |
| Larry L. Rieger & Patsy R. Rieger Trustees of the Larry L. Rieger & Patsy R. Rieger Revocable Trust dated 8/14/91 | 2615 Glen Eagles Drive Reno, NV 89523 | Ashby Financial $7,200,000 | Unknown | Y |
| Larry L. Rieger & Patsy R. Rieger Trustees of the Larry L. Rieger & Patsy R. Rieger Revocable Trust dated 8/14/91 | 2615 Glen Eagles Drive Reno, NV 89523 | Eagle Meadows Development | Unknown | Y |
| Larry L. Rieger & Patsy R. Rieger Trustees of the Larry L. Rieger & Patsy R. Rieger Revocable Trust dated 8/14/91 | 2615 Glen Eagles Drive Reno, NV 89523 | HFA- North Yonkers | Unknown | Y |
| Larry Laub & Betty Morris-Laub, husband & wife, as joint tenants with right of survivorship | 18532 Spicer Lake Court Reno, NV 89506 | Amesbury/Hatters Point | Unknown | Y |
| Larry Laub & Betty Morris-Laub, husband & wife, as joint tenants with right of survivorship | 18532 Spicer Lake Court Reno, NV 89506 | Amesbury/Hatters Point | Unknown | Y |
| Larry M. Brown & Marie S. Brown, husband & wife, as joint tenants with right of survivorship | 7020 Earldom Avenue Playa Del Rey, CA 90293 | Bay Pompano Beach | Unknown | Y |
| Larry M. Brown & Marie S. Brown, husband & wife, as joint tenants with right of survivorship | 7020 Earldom Avenue Playa Del Rey, CA 90293 | Gramercy Court Condos | Unknown | Y |
| Larry M. Brown & Marie S. Brown, husband & wife, as joint tenants with right of survivorship | 7020 Earldom Avenue Playa Del Rey, CA 90293 | Placer Vineyards | Unknown | Y |
| Larry R. Brasuell & Susan L. Brasuell Trustees of The Larry R. & Susan L. Brasuell 1996 Living Trust dated 7/22/96 | P. O. Box 6585 Gardnerville, NV 89460 | Eagle Meadows Development | Unknown | Y |
| Larry R. Brasuell & Susan L. Brasuell Trustees of The Larry R. & Susan L. Brasuell 1996 Living Trust dated 7/22/96 | P. O. Box 6585 Gardnerville, NV 89460 | Freeway 101 | Unknown | Y |

In re **USA Commercial Mortgage Company**, Debtor — Case No. **06-10725-LBR** (If known)

**SCHEDULE B - PERSONAL PROPERTY**
**EXHIBIT B-21**
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Larry R. Brasuell & Susan L. Brasuell Trustees of The Larry R. & Susan L. Brasuell 1996 Living Trust dated 7/22/96 | P. O. Box 6585 Gardnerville, NV 89460 | Gateway Stone | Unknown | Y |
| Larry R. Brasuell & Susan L. Brasuell Trustees of The Larry R. & Susan L. Brasuell 1996 Living Trust dated 7/22/96 | P. O. Box 6585 Gardnerville, NV 89460 | Placer Vineyards | Unknown | Y |
| Larry R. Brasuell & Susan L. Brasuell Trustees of The Larry R. & Susan L. Brasuell 1996 Living Trust dated 7/22/96 | P. O. Box 6585 Gardnerville, NV 89460 | BarUSA/$15,300,000 | Unknown | Y |
| Larry Simon & Lori Simon Trustees of the Simon Family Trust | 15517 Oakstand Court Poway, CA 92064 | Marlton Square | Unknown | Y |
| Larry W. Johnson, an unmarried man and Lyn Owen, an unmarried woman, joint tenants with the right of survivorship | 6424 Orange Tree Avenue Las Vegas, NV 89142 | Eagle Meadows Development | Unknown | Y |
| Larry Warner, Trustee of the Larry Warner Revocable Trust dated 5/20/99 | 27701 Forester Bonita Springs, FL 34134 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Laura Anne Taylor Mulkey | 2860 Augusta Drive Las Vegas, NV 89109 | Fiesta Oak Valley | Unknown | Y |
| Laura Dashosh, an unmarried woman | 11333 Moorpark #85 Toluca Lake, CA 91602 | HFA- Clear Lake | Unknown | Y |
| Laura M. Cohen, an unmarried woman | 3676 Military Ave Los Angeles, CA 90034 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Lauren Ceglia, an unmarried woman | P.O. Box 3049 Stateline, NV 89449 | Shamrock Tower, LP | Unknown | Y |
| Lawrence A. Bush & Mary L. Bush, husband & wife, as joint tenants with right of survivorship | HCR 79 Box 64 Crowley Lake, CA 93546 | Marlton Square | Unknown | Y |
| Lawrence A. Bush & Mary L. Bush, husband & wife, as joint tenants with right of survivorship | HCR 79 Box 64 Crowley Lake, CA 93546 | Wasco Investments | Unknown | Y |
| Lawrence A. Kirkham & Kathleen B. Sanginiti Trustees of the Kirkham & Sanginiti Trust dated 2/29/96 | 2350 High Terrace Dr Reno, NV 89509 | HFA- Riviera 2nd | Unknown | Y |
| Lawrence A. Kirkham & Kathleen B. Sanginiti Trustees of the Kirkham & Sanginiti Trust dated 2/29/96 | 2350 High Terrace Dr Reno, NV 89509 | 6425 Gess, LTD | Unknown | Y |
| Lawrence A. Kirkham & Kathleen B. Sanginiti Trustees of the Kirkham & Sanginiti Trust dated 2/29/96 | 2350 High Terrace Dr Reno, NV 89509 | Fiesta Oak Valley | Unknown | Y |
| Lawrence A. Kirkham & Kathleen B. Sanginiti Trustees of the Kirkham & Sanginiti Trust dated 2/29/96 | 2350 High Terrace Dr Reno, NV 89509 | HFA- North Yonkers | Unknown | Y |
| Lawrence A. Kirkham & Kathleen B. Sanginiti Trustees of the Kirkham & Sanginiti Trust dated 2/29/96 | 2350 High Terrace Dr Reno, NV 89509 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Lawrence H. Reynolds & Jayne L. Reynolds, husband & wife, as joint tenants with right of survivorship | 650 W National Ave Winnemucca, NV 89445 | Placer Vineyards | Unknown | Y |
| Lawrence H. Tengan & Lorraine K. Tengan Trustees of the Lawrence H. Tengan & Lorraine K. Tengan Revocable Trust | 504 Edgefield Ridge Place Henderson, NV 89012 | Margarita Annex | Unknown | Y |
| Lawrence H. Tengan & Lorraine K. Tengan Trustees of the Lawrence H. Tengan & Lorraine K. Tengan Revocable Trust | 504 Edgefield Ridge Place Henderson, NV 89012 | Marlton Square 2nd | Unknown | Y |
| Lawrence H. Tengan & Lorraine K. Tengan Trustees of the Lawrence H. Tengan & Lorraine K. Tengan Revocable Trust | 504 Edgefield Ridge Place Henderson, NV 89012 | Hasley Canyon | Unknown | Y |
| Lawrence H. Tengan & Lorraine K. Tengan Trustees of the Lawrence H. Tengan & Lorraine K. Tengan Revocable Trust | 504 Edgefield Ridge Place Henderson, NV 89012 | Gramercy Court Condos | Unknown | Y |
| Lawrence H. Tengan & Lorraine K. Tengan Trustees of the Lawrence H. Tengan & Lorraine K. Tengan Revocable Trust | 504 Edgefield Ridge Place Henderson, NV 89012 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Lawrence J Aronson & Henrietta Aronson, husband & wife as joint tenants with rights of survivorship | 21150 Point Place Apt 606 Aventura, FL 33180 | HFA- Clear Lake | Unknown | Y |
| Lawrence P. Tombari, a married man dealing with his sole & separate property | 8420 O'Hare Road Las Vegas, NV 89143 | Shamrock Tower, LP | Unknown | Y |
| Lawrence P. Tombari, a married man dealing with his sole & separate property | 8420 O'Hare Road Las Vegas, NV 89143 | Ashby Financial $7,200,000 | Unknown | Y |
| Lawrence P. Tombari, a married man dealing with his sole & separate property | 8420 O'Hare Road Las Vegas, NV 89143 | Eagle Meadows Development | Unknown | Y |
| Lawrence P. Tombari, a married man dealing with his sole & separate property | 8420 O'Hare Road Las Vegas, NV 89143 | Gramercy Court Condos | Unknown | Y |
| Lawrence Rausch, a married man as his sole & separate property | 10708 Brinkwood Avenue Las Vegas, NV 89134 | Amesbury/Hatters Point | Unknown | Y |
| Lawrence Rausch, a married man as his sole & separate property | 10708 Brinkwood Avenue Las Vegas, NV 89134 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |

In re **USA Commercial Mortgage Company**, Debtor

**Case No. 06-10725-LBR** (If known)

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-21

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

**Description and Location of Property** | **Current Market Value of Debtor's Interest in Property**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| Lawrence Rausch, a married man as his sole & separate property | 10708 Brinkwood Avenue Las Vegas, NV 89134 | Marlton Square 2nd | Unknown | Y |
| Lawrence Rausch, a married man as his sole & separate property | 10708 Brinkwood Avenue Las Vegas, NV 89134 | HFA- Riviera 2nd | Unknown | Y |
| Lawrence Rausch, a married man as his sole & separate property | 10708 Brinkwood Avenue Las Vegas, NV 89134 | Gramercy Court Condos | Unknown | Y |
| Lawrence Rausch, a married man as his sole & separate property | 10708 Brinkwood Avenue Las Vegas, NV 89134 | HFA-Clear Lake 2nd | Unknown | Y |
| Lee Bryant & Patricia Bryant, husband & wife, as joint tenants with right of survivorship | 521 W Painted Trails Rd Pahrump, NV 89060 | Freeway 101 | Unknown | Y |
| Lee Bryant & Patricia Bryant, husband & wife, as joint tenants with right of survivorship | 521 W Painted Trails Rd Pahrump, NV 89060 | HFA- Riviera 2nd | Unknown | Y |
| Lee Bryant & Patricia Bryant, husband & wife, as joint tenants with right of survivorship | 521 W Painted Trails Rd Pahrump, NV 89060 | Marlton Square | Unknown | Y |
| Lee Bryant & Patricia Bryant, husband & wife, as joint tenants with right of survivorship | 521 W Painted Trails Rd Pahrump, NV 89060 | BarUSA/$15,300,000 | Unknown | Y |
| Lee Craven and Christine Craven, husband and wife as joint tenants with the right of survivorship | 4427 Blue Creek Drive Redding, CA 96002 | Eagle Meadows Development | Unknown | Y |
| Lee Rotchy Trustee of the Lee Rotchy Trust dated 12/5/00 | 338 Omni Dr Sparks, NV 89436 | HFA- Windham | Unknown | Y |
| Lee Rotchy Trustee of the Lee Rotchy Trust dated 12/5/00 | 338 Omni Dr Sparks, NV 89436 | HFA- Clear Lake | Unknown | Y |
| Lee Rotchy Trustee of the Lee Rotchy Trust dated 12/5/00 | 338 Omni Dr Sparks, NV 89436 | 6425 Gess, LTD | Unknown | Y |
| Lee Rotchy Trustee of the Lee Rotchy Trust dated 12/5/00 | 338 Omni Dr Sparks, NV 89436 | Midvale Marketplace, LLC | Unknown | Y |
| Lee Rotchy Trustee of the Lee Rotchy Trust dated 12/5/00 | 338 Omni Dr Sparks, NV 89436 | Gramercy Court Condos | Unknown | Y |
| Leif A. Johansen & Roberta K. Johansen Trustees of The Johansen Family Trust dated 10/23/87; as Amended 6/11/04 | P O Box 2773 Truckee, CA 96160 | Harbor Georgetown | Unknown | Y |
| Leif A. Johansen & Roberta K. Johansen Trustees of The Johansen Family Trust dated 10/23/87; as Amended 6/11/04 | P O Box 2773 Truckee, CA 96160 | HFA- North Yonkers | Unknown | Y |
| Leif A. Johansen & Roberta K. Johansen Trustees of The Johansen Family Trust dated 10/23/87; as Amended 6/11/04 | P O Box 2773 Truckee, CA 96160 | 6425 Gess, LTD | Unknown | Y |
| Leland K. Swanson & Lena M. Swanson Trustees of the Swanson Family Trust dated 9/14/94 | 212 Greenbriar Lane Buffalo, MN 55313 | Eagle Meadows Development | Unknown | Y |
| Leland K. Swanson & Lena M. Swanson Trustees of the Swanson Family Trust dated 9/14/94 | 212 Greenbriar Lane Buffalo, MN 55313 | Eagle Meadows Development | Unknown | Y |
| Leland K. Swanson & Lena M. Swanson Trustees of the Swanson Family Trust dated 9/14/94 | 212 Greenbriar Lane Buffalo, MN 55313 | Eagle Meadows Development | Unknown | Y |
| Leland K. Swanson & Lena M. Swanson Trustees of the Swanson Family Trust dated 9/14/94 | 212 Greenbriar Lane Buffalo, MN 55313 | Placer Vineyards | Unknown | Y |
| Leland K. Swanson & Lena M. Swanson Trustees of the Swanson Family Trust dated 9/14/94 | 212 Greenbriar Lane Buffalo, MN 55313 | Placer Vineyards | Unknown | Y |
| Leland K. Swanson & Lena M. Swanson Trustees of the Swanson Family Trust dated 9/14/94 | 212 Greenbriar Lane Buffalo, MN 55313 | Placer Vineyards | Unknown | Y |
| Leland K. Swanson & Lena M. Swanson Trustees of the Swanson Family Trust dated 9/14/94 | 212 Greenbriar Lane Buffalo, MN 55313 | Tapia Ranch | Unknown | Y |
| Leland K. Swanson & Lena M. Swanson Trustees of the Swanson Family Trust dated 9/14/94 | 212 Greenbriar Lane Buffalo, MN 55313 | Tapia Ranch | Unknown | Y |
| Leland K. Swanson & Lena M. Swanson Trustees of the Swanson Family Trust dated 9/14/94 | 212 Greenbriar Lane Buffalo, MN 55313 | Tapia Ranch | Unknown | Y |
| Leland K. Swanson Trustee of the Alvin M. Swanson & Grace E. Swanson Living Trust dated 6/26/01 | 212 Greenbriar Lane Buffalo, MN 55313 | Eagle Meadows Development | Unknown | Y |
| Leland K. Swanson Trustee of the Alvin M. Swanson & Grace E. Swanson Living Trust dated 6/26/01 | 212 Greenbriar Lane Buffalo, MN 55313 | Eagle Meadows Development | Unknown | Y |
| Leland K. Swanson Trustee of the Alvin M. Swanson & Grace E. Swanson Living Trust dated 6/26/01 | 212 Greenbriar Lane Buffalo, MN 55313 | Eagle Meadows Development | Unknown | Y |
| Leland K. Swanson Trustee of the Alvin M. Swanson & Grace E. Swanson Living Trust dated 7/26/01 | 212 Greenbriar Lane Buffalo, MN 55313 | Fiesta Oak Valley | Unknown | Y |

In re **USA Commercial Mortgage Company**, Debtor — **Case No. 06-10725-LBR** (If known)

**SCHEDULE B - PERSONAL PROPERTY**

**EXHIBIT B-21**

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| Leland K. Swanson Trustee of the Alvin M. Swanson & Grace E. Swanson Living Trust dated 7/26/01 | 212 Greenbriar Lane Buffalo, MN 55313 | Fiesta Oak Valley | Unknown | Y |
| Leland K. Swanson Trustee of the Alvin M. Swanson & Grace E. Swanson Living Trust dated 7/26/01 | 212 Greenbriar Lane Buffalo, MN 55313 | Fiesta Oak Valley | Unknown | Y |
| Leland K. Swanson Trustee of the Alvin M. Swanson & Grace E. Swanson Living Trust dated 7/26/01 | 212 Greenbriar Lane Buffalo, MN 55313 | Bay Pompano Beach | Unknown | Y |
| Leland K. Swanson Trustee of the Alvin M. Swanson & Grace E. Swanson Living Trust dated 7/26/01 | 212 Greenbriar Lane Buffalo, MN 55313 | Bay Pompano Beach | Unknown | Y |
| Leland K. Swanson Trustee of the Alvin M. Swanson & Grace E. Swanson Living Trust dated 7/26/01 | 212 Greenbriar Lane Buffalo, MN 55313 | Bay Pompano Beach | Unknown | Y |
| Leland T. Pearce & Isabelle J. Pearce, husband & wife, as joint tenants with right of survivorship | 3160 Eaglewood Drive Reno, NV 89502 | BarUSA/$15,300,000 | Unknown | Y |
| Lelia Yvonne Needens Trustee of the Needens 1997 Living Trust | 1329 Hwy 395 10130 Gardnerville, NV 89410 | Amesbury/Hatters Point | Unknown | Y |
| Lelia Yvonne Needens Trustee of the Needens 1997 Living Trust | 1329 Hwy 395 10130 Gardnerville, NV 89410 | HFA- North Yonkers | Unknown | Y |
| Leo G. Mantas, an unmarried man | 2053 Columbus Way Vista, CA 92081 | Marlton Square | Unknown | Y |
| Leo G. Mantas, an unmarried man | 2053 Columbus Way Vista, CA 92081 | Marlton Square | Unknown | Y |
| Leon E. Singer & Suzy Singer Trustees of the Leon E. Singer & Suzy Singer Revocable Trust dated 6/30/99 | 2601 Byron Drive Las Vegas, NV 89134 | Bay Pompano Beach | Unknown | Y |
| Leon E. Singer & Suzy Singer Trustees of the Leon E. Singer & Suzy Singer Revocable Trust dated 6/30/99 | 2601 Byron Drive Las Vegas, NV 89134 | Eagle Meadows Development | Unknown | Y |
| Leon E. Singer & Suzy Singer Trustees of the Leon E. Singer & Suzy Singer Revocable Trust dated 6/30/99 | 2601 Byron Drive Las Vegas, NV 89134 | Huntsville | Unknown | Y |
| Leon E. Singer & Suzy Singer Trustees of the Leon E. Singer & Suzy Singer Revocable Trust dated 6/30/99 | 2601 Byron Drive Las Vegas, NV 89134 | Margarita Annex | Unknown | Y |
| Leon E. Singer & Suzy Singer Trustees of the Leon E. Singer & Suzy Singer Revocable Trust dated 6/30/99 | 2601 Byron Drive Las Vegas, NV 89134 | Marlton Square | Unknown | Y |
| Leon E. Singer & Suzy Singer Trustees of the Leon E. Singer & Suzy Singer Revocable Trust dated 6/30/99 | 2601 Byron Drive Las Vegas, NV 89134 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Leona Lubliner Trustee of the Leona Lubliner Living Trust U/A dated 7/16/96 | 880 Buffwood Avenue Las Vegas, NV 89123 | Fiesta USA/Stoneridge | Unknown | Y |
| Leona Lubliner Trustee of the Leona Lubliner Living Trust U/A dated 7/16/96 | 880 Buffwood Avenue Las Vegas, NV 89123 | Marlton Square | Unknown | Y |
| Leona Lubliner Trustee of the Leona Lubliner Living Trust U/A dated 7/16/96 | 880 Buffwood Avenue Las Vegas, NV 89123 | Bay Pompano Beach | Unknown | Y |
| Leona Lubliner Trustee of the Leona Lubliner Living Trust U/A dated 7/16/96 | 880 Buffwood Avenue Las Vegas, NV 89123 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Leona Lubliner Trustee of the Leona Lubliner Living Trust U/A dated 7/16/96 | 880 Buffwood Avenue Las Vegas, NV 89123 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Leona M. Chapman Trustee of the Chapman Trust #1015932 | 5362 Winding Creek Drive Rockford, IL 61114 | 6425 Gess, LTD | Unknown | Y |
| Leonard Baker & Barbara Baker Co-Trustees of the Leonard Baker & Barbara Baker Revocable Trust | 8520 Bayland Drive Las Vegas, NV 89134 | 6425 Gess, LTD | Unknown | Y |
| Leonard Baker & Barbara Baker Co-Trustees of the Leonard Baker & Barbara Baker Revocable Trust | 8520 Bayland Drive Las Vegas, NV 89134 | Fiesta Oak Valley | Unknown | Y |
| Leonard C. Adams and Denise M. Adams, trustees of The Leonard Adams Revocable Trust Under Trust Agreement dated July 11, 1983 | 9290 E Thompson Peak Pkwy # 491 Scottsdale, AZ 85255 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Leonard C. Adams, a married man dealing with his sole & separate property | 9290 E Thompson Peak Pkwy # 491 Scottsdale, AZ 85255 | Placer Vineyards 2nd | Unknown | Y |
| Leonard J. Georges & Jean Georges Co-Trustees of the Georges 1987 Trust dated 12/23/87 | 701 Rancho Circle Las Vegas, NV 89107 | Tapia Ranch | Unknown | Y |
| Leonard J. Ramos & Claudia C. Ramos Trustees of the Ramos Family Trust dated 8/27/97 | 115 Mia Vista Court Reno, NV 89502 | Castaic Partners II, LLC | Unknown | Y |
| Leonard J. Ramos & Claudia C. Ramos Trustees of the Ramos Family Trust dated 8/27/97 | 115 Mia Vista Court Reno, NV 89502 | Tapia Ranch | Unknown | Y |

In re **USA Commercial Mortgage Company**, Debtor

Case No. **06-10725-LBR** (If known)

**SCHEDULE B - PERSONAL PROPERTY**

**EXHIBIT B-21**

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

**Description and Location of Property** | **Current Market Value of Debtor's Interest in Property**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| Leonard J. Ramos & Claudia C. Ramos Trustees of the Ramos Family Trust dated 8/27/97 | 115 Mia Vista Court<br>Reno, NV 89502 | Gateway Stone | Unknown | Y |
| Leonard J. Ramos & Claudia C. Ramos Trustees of the Ramos Family Trust dated 8/27/97 | 115 Mia Vista Court<br>Reno, NV 89502 | 6425 Gess, LTD | Unknown | Y |
| Leonard J. Ramos & Claudia C. Ramos Trustees of the Ramos Family Trust dated 8/27/97 | 115 Mia Vista Court<br>Reno, NV 89502 | HFA- Riviera 2nd | Unknown | Y |
| Leonard Jay Nevins & Ruth Nevins Trustees of the Nevins Family Trust dated 6/9/00 | 3027 Big Green Lane<br>Las Vegas, NV 89134 | HFA- Riviera 2nd | Unknown | Y |
| Leonard Martinez &Tara Martinez, husband & wife, as joint tenants with right of survivorship | 6297 Elvido Ave<br>Las Vegas, NV 89122 | Fiesta USA/Stoneridge | Unknown | Y |
| Leonard Newman, Trustee of the Leonard Newman Trust dated 10/11/05 | 1597 Santa Anita Drive<br>Las Vegas, NV 89119 | Amesbury/Hatters Point | Unknown | Y |
| Leonard Vandergaag & Hillegonda Vandergaag Trustees of the LHV Living Trust dated 10/31/01 | 7242 Evening Hills Avenue<br>Las Vegas, NV 89113 | Bay Pompano Beach | Unknown | Y |
| Lesleigh J. Tolin, a single woman | 5950 Canterbury Dr C-210<br>Culver City, CA 90230 | Marquis Hotel | Unknown | Y |
| Lesleigh J. Tolin, a single woman | 5950 Canterbury Dr C-210<br>Culver City, CA 90230 | Hasley Canyon | Unknown | Y |
| Lesley Stricker, a widow | 4 Stanley Street<br>Pleasantville, NY 10570 | Fiesta USA/Stoneridge | Unknown | Y |
| Lesley Stricker, a widow | 4 Stanley Street<br>Pleasantville, NY 10570 | Amesbury/Hatters Point | Unknown | Y |
| Leslie F. Kerns & Alma D. Kerns, husband & wife, as joint tenants with right of survivorship | 4465 Boca Wy 193<br>Reno, NV 89502 | Fiesta Oak Valley | Unknown | Y |
| Leslie F. Kerns & Alma D. Kerns, husband & wife, as joint tenants with right of survivorship | 4465 Boca Wy 193<br>Reno, NV 89502 | Marlton Square 2nd | Unknown | Y |
| Leslie F. Kerns & Alma D. Kerns, husband & wife, as joint tenants with right of survivorship | 4465 Boca Wy 193<br>Reno, NV 89502 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Leslie Harkins & Linda Harkins Trustees of the Harkins 2001 Revocable Trust dated 8/23/01 | 5406 Hidden Valley Court<br>Reno, NV 89502 | HFA- North Yonkers | Unknown | Y |
| Leslie Harkins & Linda Harkins Trustees of the Harkins 2001 Revocable Trust dated 8/23/01 | 5406 Hidden Valley Court<br>Reno, NV 89502 | Eagle Meadows Development | Unknown | Y |
| Leslie Harkins & Linda Harkins Trustees of the Harkins 2001 Revocable Trust dated 8/23/01 | 5406 Hidden Valley Court<br>Reno, NV 89502 | BarUSA/$15,300,000 | Unknown | Y |
| Leslie Irwin, a single woman | P. O. Box 22342<br>Carson City , NV 89721 | Placer Vineyards 2nd | Unknown | Y |
| Leslie Irwin, a single woman | P. O. Box 22342<br>Carson City , NV 89721 | HFA-Clear Lake 2nd | Unknown | Y |
| Leslie Irwin, a single woman | P. O. Box 22342<br>Carson City , NV 89721 | Placer Vineyards | Unknown | Y |
| Leslie S. Lanes, a married woman as her sole and separate property | 1390 Frank Hill Road<br>Ashland, OR 97520 | Gramercy Court Condos | Unknown | Y |
| Leslie S. Lanes, a married woman as her sole and separate property | 1390 Frank Hill Road<br>Ashland, OR 97520 | Gramercy Court Condos | Unknown | Y |
| Leslie S. Lanes, a married woman as her sole and separate property | 1390 Frank Hill Road<br>Ashland, OR 97520 | Bay Pompano Beach | Unknown | Y |
| Leslie S. Lanes, a married woman as her sole and separate property | 1390 Frank Hill Road<br>Ashland, OR 97520 | Bay Pompano Beach | Unknown | Y |
| Leslie Shane Daniel and Denise M. Daniel, husband and wife, as joint tenants with the right of survivorship | P O Box 4<br>Genoa, NV 89411 | Gramercy Court Condos | Unknown | Y |
| Lester Leckenby & Barbara Leckenby, husband & wife, as joint tenants with right of survivorship | 1699 Bridgeview Ct<br>Reno, NV 89521 | Gramercy Court Condos | Unknown | Y |
| Lewis H. Fine & Arlene J. Fine, husband & wife | P O Box 487<br>Oakley, UT 84055 | HFA- Clear Lake | Unknown | Y |
| Lewis H. Fine & Arlene J. Fine, husband & wife | P O Box 487<br>Oakley, UT 84055 | HFA- Clear Lake | Unknown | Y |
| Lewis H. Fine & Arlene J. Fine, husband & wife | P O Box 487<br>Oakley, UT 84055 | HFA- Clear Lake | Unknown | Y |
| Lewis H. Fine & Arlene J. Fine, husband & wife | P O Box 487<br>Oakley, UT 84055 | 6425 Gess, LTD | Unknown | Y |

In re **USA Commercial Mortgage Company**, Debtor

Case No. **06-10725-LBR** (If known)

**SCHEDULE B - PERSONAL PROPERTY**

**EXHIBIT B-21**

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Lewis H. Fine & Arlene J. Fine, husband & wife | P O Box 487<br>Oakley, UT 84055 | 6425 Gess, LTD | Unknown | Y |
| Lewis H. Fine & Arlene J. Fine, husband & wife | P O Box 487<br>Oakley, UT 84055 | 6425 Gess, LTD | Unknown | Y |
| Lewis H. Fine & Arlene J. Fine, husband & wife | P O Box 487<br>Oakley, UT 84055 | Bay Pompano Beach | Unknown | Y |
| Lewis H. Fine & Arlene J. Fine, husband & wife | P O Box 487<br>Oakley, UT 84055 | Bay Pompano Beach | Unknown | Y |
| Lewis H. Fine & Arlene J. Fine, husband & wife | P O Box 487<br>Oakley, UT 84055 | Bay Pompano Beach | Unknown | Y |
| Lewis H. Fine & Arlene J. Fine, husband & wife | P O Box 487<br>Oakley, UT 84055 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Lewis H. Fine & Arlene J. Fine, husband & wife | P O Box 487<br>Oakley, UT 84055 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Lewis H. Fine & Arlene J. Fine, husband & wife | P O Box 487<br>Oakley, UT 84055 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Liberty Resource Management Corp., a Pennsylvania company | P O Box 7069<br>Audubon, PA 19407 | Amesbury/Hatters Point | Unknown | Y |
| Liberty Resource Management Corp., a Pennsylvania company | P O Box 7069<br>Audubon, PA 19407 | Fiesta Oak Valley | Unknown | Y |
| Liberty Resource Management Corp., a Pennsylvania company | P O Box 7069<br>Audubon, PA 19407 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Lidia Bazzoli & Daniela Bazzoli-Ferrari, joint tenants with right of survivorship | PMB 293 774 Mays Blvd 10<br>Incline Village, NV 89451 | HFA- Clear Lake | Unknown | Y |
| Lidia Bazzoli & Daniela Bazzoli-Ferrari, joint tenants with right of survivorship | PMB 293 774 Mays Blvd 10<br>Incline Village, NV 89451 | Wasco Investments | Unknown | Y |
| Lily Markham, a married woman dealing with her sole & separate property & Irene Anne Markham-Tafoya, a married woman dealing with her sole & separate property | 7746 Foredawn Dr<br>Las Vegas, NV 89123 | Fiesta Oak Valley | Unknown | Y |
| Lily Markham, a married woman dealing with her sole & separate property & Irene Anne Markham-Tafoya, a married woman dealing with her sole & separate property | 7746 Foredawn Dr<br>Las Vegas, NV 89123 | Tapia Ranch | Unknown | Y |
| Lily Markham, a married woman dealing with her sole & separate property & Irene Anne Markham-Tafoya, a married woman dealing with her sole & separate property | 7746 Foredawn Dr<br>Las Vegas, NV 89123 | Placer Vineyards 2nd | Unknown | Y |
| Lily Markham, a married woman dealing with her sole & separate property & Irene Anne Markham-Tafoya, a married woman dealing with her sole & separate property | 7746 Foredawn Dr<br>Las Vegas, NV 89123 | Hasley Canyon | Unknown | Y |
| Lily Markham, a married woman dealing with her sole & separate property & Irene Anne Markham-Tafoya, a married woman dealing with her sole & separate property | 7746 Foredawn Dr<br>Las Vegas, NV 89123 | Lerin Hills | Unknown | Y |
| Lily Markham, a married woman dealing with her sole & separate property & Irene Anne Markham-Tafoya, a married woman dealing with her sole & separate property | 7746 Foredawn Dr<br>Las Vegas, NV 89123 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Lily Markham, a married woman dealing with her sole & separate property & Irene Anne Markham-Tafoya, a married woman dealing with her sole & separate property | 7746 Foredawn Dr<br>Las Vegas, NV 89123 | Cabernet | Unknown | Y |
| Lincoln Trust Company Trustee for the benefit of Jeffrey Janus | 8013 Glendale Drive<br>Frederick, MD 21702 | Amesbury/Hatters Point | Unknown | Y |
| Linda Broders, an unmarried woman | 86 Corsica Drive<br>Newport Beach, CA 92660 | Harbor Georgetown | Unknown | Y |
| Linda C. Vlautin Trustee of the Linda C. Vlautin Trust dated 10/31/01 | 6152 Wycliffe Circle<br>Reno, NV 89509 | Placer Vineyards | Unknown | Y |
| Linda D. Waterhouse, an unmarried woman | 2000 Whiskey Springs Road<br>Reno, NV 89510 | Marlton Square | Unknown | Y |
| Linda E. Reynolds, a married woman dealing with her sole and separate property | 337 Westminster Avenue<br>Salt Lake City , UT 84115 | Wasco Investments | Unknown | Y |
| Linda J. Wimsatt, Trustee for the Wimsatt Trust dated October 19, 2004 | 4920 Amador Dr<br>Oceanside, CA 92056 | Gateway Stone | Unknown | Y |

In re **USA Commercial Mortgage Company**, Debtor

**Case No. 06-10725-LBR** (If known)

**SCHEDULE B - PERSONAL PROPERTY**

**EXHIBIT B-21**

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Linda Kiel, a single woman | 12001 Clover Avenue Los Angeles, CA 90066 | Eagle Meadows Development | Unknown | Y |
| Linda Leblanc and Gene A. Leblanc, Trustees of the Gene & Linda Leblanc Family Trust dated 8/20/99 | 4013 Clover Creek Crt Reno , NV 89509 | Eagle Meadows Development | Unknown | Y |
| Linda Levin, a married woman dealing with her sole and separate property | 8000 Castle Pines Ave Las Vegas, NV 89113 | Bay Pompano Beach | Unknown | Y |
| Linda M. Herdman Trustee for the Linda M. Herdman Family Trust dated 12/11/03 | 3709 Lake Avenue Newport Beach, CA 92663 | Bay Pompano Beach | Unknown | Y |
| Linda M. Herdman Trustee for the Linda M. Herdman Family Trust dated 12/11/03 | 3709 Lake Avenue Newport Beach, CA 92663 | Gramercy Court Condos | Unknown | Y |
| Linda M. Herdman Trustee for the Linda M. Herdman Family Trust dated 12/11/03 | 3709 Lake Avenue Newport Beach, CA 92663 | HFA- North Yonkers | Unknown | Y |
| Linda M. Herdman Trustee for the Linda M. Herdman Family Trust dated 12/11/03 | 3709 Lake Avenue Newport Beach, CA 92663 | Midvale Marketplace, LLC | Unknown | Y |
| Linda M. Herdman Trustee for the Linda M. Herdman Family Trust dated 12/11/03 | 3709 Lake Avenue Newport Beach, CA 92663 | Gateway Stone | Unknown | Y |
| Linda M. Walker, a single woman | 3710 Clover Way Reno, NV 89509 | HFA- Riviera 2nd | Unknown | Y |
| Linda M. Walker, a single woman | 3710 Clover Way Reno, NV 89509 | Marlton Square 2nd | Unknown | Y |
| Linda Merialdo Trustee of the Linda Merialdo Living Trust dated 8/6/02 | 9550 West Sahara Ave. #1044 Las Vegas, NV 89117 | Tapia Ranch | Unknown | Y |
| Linda Patrucco Doerr Trustee of the Doerr Family Trust dated 9/12/02 | 690 W Riverview Cr. Reno, NV 89509 | Amesbury/Hatters Point | Unknown | Y |
| Linda Patrucco Doerr Trustee of the Doerr Family Trust dated 9/12/02 | 690 W. Riverview Circle Reno, NV 89509 | Amesbury/Hatters Point | Unknown | Y |
| Linda Patrucco Doerr Trustee of the Doerr Family Trust dated 9/12/02 | 690 W Riverview Cr. Reno, NV 89509 | Harbor Georgetown | Unknown | Y |
| Linda Patrucco Doerr Trustee of the Doerr Family Trust dated 9/12/02 | 690 W. Riverview Circle Reno, NV 89509 | Harbor Georgetown | Unknown | Y |
| Linda Patrucco Doerr Trustee of the Doerr Family Trust dated 9/12/02 | 690 W Riverview Cr. Reno, NV 89509 | Tapia Ranch | Unknown | Y |
| Linda Patrucco Doerr Trustee of the Doerr Family Trust dated 9/12/02 | 690 W. Riverview Circle Reno, NV 89509 | Tapia Ranch | Unknown | Y |
| Linda Patrucco Doerr, Trustee of the Franz J. Doerr Shelter Trust of the Doerr Family Trust dated 9/12/02 | 690 W Riverview Cr. Reno, NV 89509 | Amesbury/Hatters Point | Unknown | Y |
| Linda Patrucco Doerr, Trustee of the Franz J. Doerr Shelter Trust of the Doerr Family Trust dated 9/12/02 | 690 W. Riverview Circle Reno, NV 89509 | Amesbury/Hatters Point | Unknown | Y |
| Lindsay Barron, an unmarried woman | 78 Purchase St. #4 Rye, AK 10580 | Marquis Hotel | Unknown | Y |
| Lisa Ann Bastian Trustee of the Lisa Bastian Living Trust dated August 30, 1999 | 2004 Spruce Brook Dr Henderson, NV 89074 | Eagle Meadows Development | Unknown | Y |
| Lisa Christensen, Trustee of the Lisa Christensen Trust dated 1/9/06 | 33252 Astoria St Dana Point, CA 92629 | Wasco Investments | Unknown | Y |
| Lisa Sooy, a single woman | 1925 Anaheim Avenue A3 Costa Mesa, CA 92627 | Eagle Meadows Development | Unknown | Y |
| Lisa Sooy, a single woman | 1925 Anaheim Avenue A3 Costa Mesa, CA 92627 | BarUSA/$15,300,000 | Unknown | Y |
| Lisa Y. Daskas, a single woman | 3464 Caraway Lane Yorba Linda, CA 92886 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Lisa Y. Daskas, a single woman | 3464 Caraway Lane Yorba Linda, CA 92886 | Hasley Canyon | Unknown | Y |
| Lisa Y. Daskas, a single woman | 3464 Caraway Lane Yorba Linda, CA 92886 | Marlton Square 2nd | Unknown | Y |
| LK Wolfe Family, LP, a Nevada limited partnership | 5035 Landy Bank Court Reno, NV 89509 | Marquis Hotel | Unknown | Y |
| LK Wolfe Family, LP, a Nevada limited partnership | 5035 Landy Bank Court Reno, NV 89509 | Gramercy Court Condos | Unknown | Y |
| LK Wolfe Family, LP, a Nevada limited partnership | 5035 Landy Bank Court Reno, NV 89509 | HFA- Clear Lake | Unknown | Y |

In re USA Commercial Mortgage Company, Debtor

Case No. 06-10725-LBR (If known)

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-21

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| LK Wolfe Family, LP, a Nevada limited partnership | 5035 Landy Bank Court Reno, NV 89509 | Tapia Ranch | Unknown | Y |
| Lloyd F. Van Sickle Trustee of The Van Sickle Family Trust dated 5/20/99 | 5626 E Edgemont Avenue Scottsdale, AZ 85257 | Lerin Hills | Unknown | Y |
| Lloyd F. Van Sickle Trustee of The Van Sickle Family Trust dated 5/20/99 | 5626 E Edgemont Avenue Scottsdale, AZ 85257 | Gramercy Court Condos | Unknown | Y |
| Lloyd F. Van Sickle Trustee of The Van Sickle Family Trust dated 5/20/99 | 5626 E Edgemont Avenue Scottsdale, AZ 85257 | Wasco Investments | Unknown | Y |
| Lloyd F. Van Sickle Trustee of The Van Sickle Family Trust dated 5/20/99 | 5626 E Edgemont Avenue Scottsdale, AZ 85257 | Tapia Ranch | Unknown | Y |
| Lloyd F. Van Sickle Trustee of The Van Sickle Family Trust dated 5/20/99 | 5626 E Edgemont Avenue Scottsdale, AZ 85257 | Placer Vineyards | Unknown | Y |
| Lloyd F. Van Sickle Trustee of The Van Sickle Family Trust dated 5/20/99 | 5626 E Edgemont Avenue Scottsdale, AZ 85257 | Marlton Square 2nd | Unknown | Y |
| Lloyd F. Van Sickle Trustee of The Van Sickle Family Trust dated 5/20/99 | 5626 E Edgemont Avenue Scottsdale, AZ 85257 | Marlton Square | Unknown | Y |
| Lloyd F. Van Sickle Trustee of The Van Sickle Family Trust dated 5/20/99 | 5626 E Edgemont Avenue Scottsdale, AZ 85257 | Amesbury/Hatters Point | Unknown | Y |
| Lloyd F. Van Sickle Trustee of The Van Sickle Family Trust dated 5/20/99 | 5626 E Edgemont Avenue Scottsdale, AZ 85257 | Hasley Canyon | Unknown | Y |
| Lloyd F. Van Sickle Trustee of The Van Sickle Family Trust dated 5/20/99 | 5626 E Edgemont Avenue Scottsdale, AZ 85257 | HFA- Riviera 2nd | Unknown | Y |
| Lloyd F. Van Sickle Trustee of The Van Sickle Family Trust dated 5/20/99 | 5626 E Edgemont Avenue Scottsdale, AZ 85257 | Gilroy | Unknown | Y |
| Lloyd F. Van Sickle Trustee of The Van Sickle Family Trust dated 5/20/99 | 5626 E Edgemont Avenue Scottsdale, AZ 85257 | Eagle Meadows Development | Unknown | Y |
| Lloyd F. Van Sickle Trustee of The Van Sickle Family Trust dated 5/20/99 | 5626 E Edgemont Avenue Scottsdale, AZ 85257 | Bay Pompano Beach | Unknown | Y |
| Lloyd F. Van Sickle Trustee of The Van Sickle Family Trust dated 5/20/99 | 5626 E Edgemont Avenue Scottsdale, AZ 85257 | HFA- Clear Lake | Unknown | Y |
| Lloyd R. Hurst Jr. & Judith G. Hurst, husband & wife, as joint tenants with right of survivorship | 11885 Lone Desert Dr Reno, NV 89506 | BarUSA/$15,300,000 | Unknown | Y |
| Lloyd R. Hurst Jr. & Judith G. Hurst, husband & wife, as joint tenants with right of survivorship | 11885 Lone Desert Dr Reno, NV 89506 | Marquis Hotel | Unknown | Y |
| Lois E. Hath & Brenda C. Masnack, Successor Co-Trustees of the Edwin E. Scott 1996 Revocable Trust | 3540 W Sahara Ave Box 590 Las Vegas, NV 89102 | BarUSA/$15,300,000 | Unknown | Y |
| Lois E. Hath & Brenda C. Masnack, Successor Co-Trustees of the Edwin E. Scott 1996 Revocable Trust | 3540 W Sahara Ave Box 590 Las Vegas, NV 89102 | Huntsville | Unknown | Y |
| Lois J. Avena, Trustee of the Avena Living Trust dated 3/28/84 | 742 Diamond Glen Circle Folsom, CA 95630 | Eagle Meadows Development | Unknown | Y |
| Lorayne J. Hutchison & James H. Hutchison, husband & wife & Kaye Hutchison, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | 702 W McArthur Ave # 68 Winnemucca, NV 89445 | 6425 Gess, LTD | Unknown | Y |
| Loren J. Wilcox, a single man | 3361 Skyline Blvd Reno, NV 89509 | Wasco Investments | Unknown | Y |
| Loren J. Wilcox, a single man | 3361 Skyline Blvd Reno, NV 89509 | Marquis Hotel | Unknown | Y |
| Loreto O. Bautista & Myrna R. Bautista, husband & wife, as joint tenants with right of survivorship | 2479 Citrus Garden Circle Henderson, NV 89052 | Amesbury/Hatters Point | Unknown | Y |
| Lori Dietzman and William Dietzman, wife and husband as joint tenants with right of survivorship | 10374 Summer Holly Circle Los Angeles, CA 90077 | Bay Pompano Beach | Unknown | Y |
| Lori E. Oxx, a married woman dealing with her sole & separate property | 6501 Dume Drive Malibu, CA 90265 | Bay Pompano Beach | Unknown | Y |
| Lori E. Oxx, a married woman dealing with her sole & separate property | 6501 Dume Drive Malibu, CA 90265 | 6425 Gess, LTD | Unknown | Y |
| Lorraine E. Brock Trustee of the Henry C. Brock, Jr. & Lorraine E. Brock Trust dated 12/3/94 | 316 Kiel St Henderson, NV 89015 | Shamrock Tower, LP | Unknown | Y |
| Lorraine Moscianese, an unmarried woman | 1306 West Shellfish Drive Gilbert, AZ 85233 | Amesbury/Hatters Point | Unknown | Y |

In re **USA Commercial Mortgage Company**, Debtor — **Case No. 06-10725-LBR** (If known)

**SCHEDULE B - PERSONAL PROPERTY**

**EXHIBIT B-21**

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

**Description and Location of Property** — **Current Market Value of Debtor's Interest in Property**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| Lorraine Moscianese, an unmarried woman | 1306 West Shellfish Drive Gilbert, AZ 85233 | Freeway 101 | Unknown | Y |
| Lou O. Maldonado Trustee for the benefit of Maldonado Trust under agreement dated 10/3/95 | 303 E. Wildwood Drive Phoenix, AZ 85048 | Cabernet | Unknown | Y |
| Lou O. Maldonado Trustee for the benefit of Maldonado Trust under agreement dated 10/3/95 | 303 E. Wildwood Drive Phoenix, AZ 85048 | Marlton Square 2nd | Unknown | Y |
| Lou O. Maldonado Trustee for the benefit of Maldonado Trust under agreement dated 10/3/95 | 303 E. Wildwood Drive Phoenix, AZ 85048 | HFA-Clear Lake 2nd | Unknown | Y |
| Lou O. Maldonado Trustee for the benefit of Maldonado Trust under agreement dated 10/3/95 | 303 E. Wildwood Drive Phoenix, AZ 85048 | HFA- Windham | Unknown | Y |
| Lou O. Maldonado Trustee for the benefit of Maldonado Trust under agreement dated 10/3/95 | 303 E. Wildwood Drive Phoenix, AZ 85048 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Louis A. Avanzino, a married man dealing with his sole & separate property | 14519 SE 13th Place Bellevue, WA 98007 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Louis C. Swilley, an unmarried man | 4314 Dickson Street Houston, TX 77007 | HFA- Clear Lake | Unknown | Y |
| Louis C. Swilley, an unmarried man | 4314 Dickson Street Houston, TX 77007 | 6425 Gess, LTD | Unknown | Y |
| Louis Cangiano, Jr. & Nancy E. Cangiano Trustees of The Cangiano Trust dated 3/30/90 | 32085 Via Flores San Juan Capistrano, CA 92675 | Amesbury/Hatters Point | Unknown | Y |
| Louis DeGravina | 1138 West Sea Fog Drive Gilbert, AZ 85233 | Bay Pompano Beach | Unknown | Y |
| Louis E Massry, a married man dealing with his sole and separate property | 62 Brighton Ave Deal, NJ 7723 | HFA- North Yonkers | Unknown | Y |
| Louis H. Shahin Trustor & Trustee of The Louis H. Shahin Trust dated 6/9/94 | 19211 Chole Rd. Apple Valley, CA 92307 | Midvale Marketplace, LLC | Unknown | Y |
| Louis H. Shahin Trustor & Trustee of The Louis H. Shahin Trust dated 6/9/94 | 19211 Chole Rd. Apple Valley, CA 92307 | Marlton Square | Unknown | Y |
| Louis H. Shahin Trustor & Trustee of The Louis H. Shahin Trust dated 6/9/94 | 19211 Chole Rd. Apple Valley, CA 92307 | Marquis Hotel | Unknown | Y |
| Louis H. Turner & Shirley M. Turner Trustees of the Louis H. & Shirley M. Turner Family Trust dated 9/9/97 | 9558 Mammoth Court Reno, NV 89521 | HFA- North Yonkers | Unknown | Y |
| Louis H. Turner & Shirley M. Turner Trustees of the Louis H. & Shirley M. Turner Family Trust dated 9/9/97 | 9558 Mammoth Court Reno, NV 89521 | Placer Vineyards | Unknown | Y |
| Louis John Canepa Trustee of the Louis John Canepa Revocable Trust dated 6/18/98 | 1395 HillTop Rd Reno, NV 89509 | Placer Vineyards | Unknown | Y |
| Louis John Canepa Trustee of the Louis John Canepa Revocable Trust dated 6/18/98 | 1395 HillTop Rd Reno, NV 89509 | Placer Vineyards | Unknown | Y |
| Louis John Canepa Trustee of the Louis John Canepa Revocable Trust dated 6/18/98 | 1395 HillTop Rd Reno, NV 89509 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Louis John Canepa Trustee of the Louis John Canepa Revocable Trust dated 6/18/98 | 1395 HillTop Rd Reno, NV 89509 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Louisa M. Trifiletti, an unmarried woman | 1306 W Shellfish Drive Gilbert, AZ 85233 | Marquis Hotel | Unknown | Y |
| Lowell Arthur Paulsen and Sherri Lynn Paulsen, Trustees of The Paulsen Family Trust Under Agreement June 25, 1992 | 47557 Rd 630 Oakhurst, CA 93644 | Gateway Stone | Unknown | Y |
| Lowell V. Andrews, an unmarried man | 9850 Garfield Ave SP #60 Huntington Beach, CA 92646 | Marlton Square | Unknown | Y |
| Loyal Crownover, Trustee of the Lora and Loyal Crownover Family Trust | 2213 Plaza Del Puerto Las Vegas, NV 89102 | 6425 Gess, LTD | Unknown | Y |
| Loyal Crownover, Trustee of the Lora and Loyal Crownover Family Trust | 2213 Plaza Del Puerto Las Vegas, NV 89102 | Gateway Stone | Unknown | Y |
| Loyal Crownover, Trustee of the Lora and Loyal Crownover Family Trust | 2213 Plaza Del Puerto Las Vegas, NV 89102 | Midvale Marketplace, LLC | Unknown | Y |
| Loyal Crownover, Trustee of the Lora and Loyal Crownover Family Trust | 2213 Plaza Del Puerto Las Vegas, NV 89102 | Clear Creek Plantation | Unknown | Y |
| LPGE Corp., an Illinois Corporation | 2530 Pacific Heights Rd Honolulu, HI 96813 | Gramercy Court Condos | Unknown | Y |
| LRD Lending, A California Partnership | 4590 Eucalyptus Ave Ste A Chino, CA 91710 | Eagle Meadows Development | Unknown | Y |

In re USA Commercial Mortgage Company , Debtor

Case No. 06-10725-LBR (If known)

**SCHEDULE B - PERSONAL PROPERTY**

**EXHIBIT B-21**

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| LRD Lending, A California Partnership | 4590 Eucalyptus Ave Ste A<br>Chino, CA 91710 | Eagle Meadows Development | Unknown | Y |
| LRD Lending, A California Partnership | 4590 Eucalyptus Ave Ste A<br>Chino, CA 91710 | Eagle Meadows Development | Unknown | Y |
| Lucille Farrlow Trustee of the Lucille Farrlow Trust 2000 | 7821 Sailboat Lane<br>Las Vegas, NV 89145 | Marlton Square 2nd | Unknown | Y |
| Lucille Farrlow Trustee of the Lucille Farrlow Trust 2000 | 7821 Sailboat Lane<br>Las Vegas, NV 89145 | Hasley Canyon | Unknown | Y |
| Lucinda Malott, an unmarried woman | 957 La Senda<br>Santa Barbara, CA 93105 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Lucrecia Sparks Trustee of the Lucrecia Sparks Living Trust dated 3/29/00 | 868 Vegas Valley Drive<br>Las Vegas, NV 89108 | HFA- Riviera 2nd | Unknown | Y |
| Luther E. Tate, an unmarried man | 678 Wells Road<br>Boulder City, NV 89005 | Marlton Square | Unknown | Y |
| Luther E. Tate, an unmarried man | 678 Wells Road<br>Boulder City, NV 89005 | Bay Pompano Beach | Unknown | Y |
| Lyle J. Duffy Trustee of the Lyle J. Duffy Trust dated 4/12/99 | 5203 Cloudcraft Court<br>Katy, TX 77494 | Gramercy Court Condos | Unknown | Y |
| Lyle O. Keys and Melissa W. Keys, husband and wife, as joint tenants with the rights of survivorship | 432 Via Ventana Drive<br>Mesquite, NV 89027 | BarUSA/$15,300,000 | Unknown | Y |
| Lynda Gay Anderson, Trustee of the Lynda Gay Anderson Trust dated 7/7/04 | 802 San Remo Way<br>Boulder City, NV 89005 | Marlton Square | Unknown | Y |
| Lynda Gay Anderson, Trustee of the Lynda Gay Anderson Trust dated 7/7/04 | 802 San Remo Way<br>Boulder City, NV 89005 | Midvale Marketplace, LLC | Unknown | Y |
| Lynda Gay Anderson, Trustee of the Lynda Gay Anderson Trust dated 7/7/04 | 802 San Remo Way<br>Boulder City, NV 89005 | Bay Pompano Beach | Unknown | Y |
| Lynda L. Pinnell Trustee of the Lynda L. Pinnell Living Trust dated 7/24/00 | 9915 Saddleback Drive<br>Lakeside, CA 92040 | Fiesta Oak Valley | Unknown | Y |
| Lynda L. Pinnell Trustee of the Lynda L. Pinnell Living Trust dated 7/24/00 | 9915 Saddleback Drive<br>Lakeside, CA 92040 | Fiesta Oak Valley | Unknown | Y |
| Lynda L. Pinnell Trustee of the Lynda L. Pinnell Living Trust dated 7/24/00 | 9915 Saddleback Drive<br>Lakeside, CA 92040 | Tapia Ranch | Unknown | Y |
| Lynda L. Pinnell Trustee of the Lynda L. Pinnell Living Trust dated 7/24/00 | 9915 Saddleback Drive<br>Lakeside, CA 92040 | Tapia Ranch | Unknown | Y |
| Lynelle L. Goodreau and David M. Bailey, wife and husband, as joint tenants with right of survivorship | 19120 Victory Blvd<br>Tarzana, CA 91335 | BarUSA/$15,300,000 | Unknown | Y |
| Lynelle L. Goodreau and David M. Bailey, wife and husband, as joint tenants with right of survivorship | 19120 Victory Blvd<br>Tarzana, CA 91335 | BarUSA/$15,300,000 | Unknown | Y |
| Lynelle L. Goodreau and David M. Bailey, wife and husband, as joint tenants with right of survivorship | 19120 Victory Blvd<br>Tarzana, CA 91335 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Lynelle L. Goodreau and David M. Bailey, wife and husband, as joint tenants with right of survivorship | 19120 Victory Blvd<br>Tarzana, CA 91335 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Lynelle L. Goodreau, a married woman dealing with her sole & separate property | 19120 Victory Blvd<br>Tarzana, CA 91335 | Huntsville | Unknown | Y |
| Lynelle L. Goodreau, a married woman dealing with her sole & separate property | 19120 Victory Blvd<br>Tarzana, CA 91335 | Huntsville | Unknown | Y |
| Lynelle L. Goodreau, a married woman dealing with her sole & separate property | 19120 Victory Blvd<br>Tarzana, CA 91335 | Marquis Hotel | Unknown | Y |
| Lynelle L. Goodreau, a married woman dealing with her sole & separate property | 19120 Victory Blvd<br>Tarzana, CA 91335 | Marquis Hotel | Unknown | Y |
| Lynn J. Hansen Trustee of the Reynold E. Palesh Trust dated 6/17/01 | 8912 E Pinnacle Peak Rd F9-602<br>Scottsdale, AZ 85255 | Lerin Hills | Unknown | Y |
| Lynn J. Hansen Trustee of the Reynold E. Palesh Trust dated 6/17/01 | 8912 E Pinnacle Peak Rd F9-602<br>Scottsdale, AZ 85255 | Eagle Meadows Development | Unknown | Y |
| Lynn L Fetterly & Melody A. Fetterly Trustees of the Fetterly Family Trust dated 6/30/89 | P O Box 5986<br>Incline Village, NV 89450 | Castaic Partners II, LLC | Unknown | Y |
| Lynn M. Gillmore & James D. Gillmore, husband & wife | NULL<br>NULL<br>NULL, NULL | Opaque/Mt. Edge $7,350,000 | Unknown | Y |

In re **USA Commercial Mortgage Company**, Debtor

**Case No. 06-10725-LBR** (If known)

**SCHEDULE B - PERSONAL PROPERTY**

**EXHIBIT B-21**

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Lynn M. Gillmore & James D. Gillmore, husband & wife | 17502 N Rainbow Blvd<br>Surprise, AZ 85734 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Lynn M. Kantor, a married woman dealing with her sole and separate property | 2816 Vista Del Sol<br>Las Vegas, NV 89120 | Marlton Square | Unknown | Y |
| Lynn M. Kantor, a married woman dealing with her sole and separate property | 2816 Vista Del Sol<br>Las Vegas, NV 89120 | Marlton Square | Unknown | Y |
| Lynn M. Maguire, an unmarried woman | 2816 Vista Del Sol<br>Las Vegas, NV 89120 | Amesbury/Hatters Point | Unknown | Y |
| Lynn M. Maguire, an unmarried woman | 2816 Vista Del Sol<br>Las Vegas, NV 89120 | Amesbury/Hatters Point | Unknown | Y |
| Lynn Wilkelis, an unmarried woman, Jewell Nowak, an unmarried woman & Dr. Jana Molvaney, an unmarried woman, as joint tenants with right of survivorship | PO Box 642<br>Buellton, CA 93427 | Marquis Hotel | Unknown | Y |
| Lynn Wilkelis, an unmarried woman, Jewell Nowak, an unmarried woman & Dr. Jana Molvaney, an unmarried woman, as joint tenants with right of survivorship | PO Box 642<br>Buellton, CA 93427 | Marquis Hotel | Unknown | Y |
| Lynne Keller, a married woman dealing with her sole & separate property | 2375 Range View Dr<br>Reno, NV 89509 | Marquis Hotel | Unknown | Y |
| M. Craig Medoff Trustee of the Medoff Family Trust dated 9/1/1988 | 3110 Larkwood Ct<br>Fallbrook, CA 92028 | Wasco Investments | Unknown | Y |
| M. Craig Medoff Trustee of the Medoff Family Trust dated 9/1/1988 | 3110 Larkwood Ct<br>Fallbrook, CA 92028 | Marquis Hotel | Unknown | Y |
| M. Evelyn Fisher, and/or successor(s) in trust, as Trustee of The M. Evelyn Fisher Revocable Trust dated 11/07/05 | 3406 S Feldspar Ave<br>Tucson, AZ 85735 | Marquis Hotel | Unknown | Y |
| M. Evelyn Fisher, and/or successor(s) in trust, as Trustee of The M. Evelyn Fisher Revocable Trust dated 11/07/05 | 3406 S Feldspar Ave<br>Tucson, AZ 85735 | Huntsville | Unknown | Y |
| M. Glenn Dennison & Susan M. Dennison, husband & wife, as joint tenants with right of survivorship | 3345 Meridian Lane<br>Reno, NV 89509 | Freeway 101 | Unknown | Y |
| M. L. Smith and Pauline Smith, Trustees of the M. L. and Pauline Smith Family Living Trust | 3108 N Minersville Hwy<br>Cedar City, UT 84720 | Gramercy Court Condos | Unknown | Y |
| M. W. Gorts & Company | 7820 Emerald Harbor Ct<br>Las Vegas, NV 89128 | Marlton Square | Unknown | Y |
| M. W. Gorts & Company | 7820 Emerald Harbor Ct<br>Las Vegas, NV 89128 | Margarita Annex | Unknown | Y |
| MacDonald Center for the Arts and Humanities | 1730 Horizon Ridge Pkwy<br>Henderson, NV 89012 | Placer Vineyards | Unknown | Y |
| MacDonald Center for the Arts and Humanities | 1730 Horizon Ridge Pkwy<br>Henderson, NV 89012 | Placer Vineyards | Unknown | Y |
| MacDonald Center for the Arts and Humanities | 1730 Horizon Ridge Pkwy<br>Henderson, NV 89012 | Placer Vineyards | Unknown | Y |
| MacDonald Center for the Arts and Humanities | 1730 Horizon Ridge Pkwy<br>Henderson, NV 89012 | Castaic Partners II, LLC | Unknown | Y |
| MacDonald Center for the Arts and Humanities | 1730 Horizon Ridge Pkwy<br>Henderson, NV 89012 | Castaic Partners II, LLC | Unknown | Y |
| MacDonald Center for the Arts and Humanities | 1730 Horizon Ridge Pkwy<br>Henderson, NV 89012 | Castaic Partners II, LLC | Unknown | Y |
| MacDonald Center for the Arts and Humanities | 1730 Horizon Ridge Pkwy<br>Henderson, NV 89012 | Marlton Square | Unknown | Y |
| MacDonald Center for the Arts and Humanities | 1730 Horizon Ridge Pkwy<br>Henderson, NV 89012 | Marlton Square | Unknown | Y |
| MacDonald Center for the Arts and Humanities | 1730 Horizon Ridge Pkwy<br>Henderson, NV 89012 | Marlton Square | Unknown | Y |
| Madalene Luca, a single woman | 1398 Minuet Street<br>Henderson, NV 89052 | Amesbury/Hatters Point | Unknown | Y |
| Madeline P. Von Tagen Trustee of the Von Tagen Trust dated 5/2/96 | 8557 Little Fox St<br>Las Vegas, NV 89123 | HFA- Clear Lake | Unknown | Y |
| Madeline P. Von Tagen Trustee of the Von Tagen Trust dated 5/2/96 | 8557 Little Fox St<br>Las Vegas, NV 89123 | HFA- North Yonkers | Unknown | Y |
| Mae Mineo Trustee of the Mae Mineo Trust dated 3/23/00 | 2287 Western Oak Drive<br>Redding, CA 96002 | Marlton Square | Unknown | Y |

In re **USA Commercial Mortgage Company**, Debtor

**Case No. 06-10725-LBR** (If known)

**SCHEDULE B - PERSONAL PROPERTY**

**EXHIBIT B-21**

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Mahendra C. Mody, a single man | 100 N Arlington Ave #7-A<br>Reno, NV 89501 | Amesbury/Hatters Point | Unknown | Y |
| Mahendra C. Mody, a single man | 100 N Arlington Ave #7-A<br>Reno, NV 89501 | Placer Vineyards | Unknown | Y |
| Malden Ventures Ltd. | 400 Dorla Ct Ste #173 PMB 10162<br>Zephyr Cove, NV 89448 | Gramercy Court Condos | Unknown | Y |
| Malden Ventures Ltd. | 400 Dorla Ct Ste 171 PMB 10162<br>Zephyr Cove, NV 89448 | Gramercy Court Condos | Unknown | Y |
| Malden Ventures Ltd. | 400 Dorla Ct Ste #173 PMB 10162<br>Zephyr Cove, NV 89448 | Marlton Square | Unknown | Y |
| Malden Ventures Ltd. | 400 Dorla Ct Ste 171 PMB 10162<br>Zephyr Cove, NV 89448 | Marlton Square | Unknown | Y |
| Malden Ventures Ltd. | 400 Dorla Ct Ste #173 PMB 10162<br>Zephyr Cove, NV 89448 | Huntsville | Unknown | Y |
| Malden Ventures Ltd. | 400 Dorla Ct Ste 171 PMB 10162<br>Zephyr Cove, NV 89448 | Huntsville | Unknown | Y |
| Malden Ventures Ltd. | 400 Dorla Ct Ste #173 PMB 10162<br>Zephyr Cove, NV 89448 | Golden State Investments II | Unknown | Y |
| Malden Ventures Ltd. | 400 Dorla Ct Ste 171 PMB 10162<br>Zephyr Cove, NV 89448 | Golden State Investments II | Unknown | Y |
| Malden Ventures Ltd. | 400 Dorla Ct Ste #173 PMB 10162<br>Zephyr Cove, NV 89448 | Eagle Meadows Development | Unknown | Y |
| Malden Ventures Ltd. | 400 Dorla Ct Ste 171 PMB 10162<br>Zephyr Cove, NV 89448 | Eagle Meadows Development | Unknown | Y |
| Malden Ventures Ltd. | 400 Dorla Ct Ste #173 PMB 10162<br>Zephyr Cove, NV 89448 | Bay Pompano Beach | Unknown | Y |
| Malden Ventures Ltd. | 400 Dorla Ct Ste 171 PMB 10162<br>Zephyr Cove, NV 89448 | Bay Pompano Beach | Unknown | Y |
| Malden Ventures Ltd. | 400 Dorla Ct Ste #173 PMB 10162<br>Zephyr Cove, NV 89448 | 6425 Gess, LTD | Unknown | Y |
| Malden Ventures Ltd. | 400 Dorla Ct Ste 171 PMB 10162<br>Zephyr Cove, NV 89448 | 6425 Gess, LTD | Unknown | Y |
| Malden Ventures Ltd. Defined Benefit Pension Plan | 400 Dorla Ct Ste #173 PMB 10162<br>Zephyr Cove, NV 89448 | Placer Vineyards | Unknown | Y |
| Malden Ventures Ltd. Defined Benefit Pension Plan | 400 Dorla Ct Ste 171 PMB 10162<br>Zephyr Cove, NV 89448 | Placer Vineyards | Unknown | Y |
| Malden Ventures Ltd. Defined Benefit Pension Plan | 400 Dorla Ct Ste #173 PMB 10162<br>Zephyr Cove, NV 89448 | Margarita Annex | Unknown | Y |
| Malden Ventures Ltd. Defined Benefit Pension Plan | 400 Dorla Ct Ste 171 PMB 10162<br>Zephyr Cove, NV 89448 | Margarita Annex | Unknown | Y |
| Manfred S. Spindel & Christine L. Spindel, husband & wife, as joint tenants with right of survivorship | 299 N Hollywood Blvd<br>Las Vegas, NV 89110 | HFA- Riviera 2nd | Unknown | Y |
| Marc M. Ingman, an unmarried man | 1923 La Mesa Drive<br>Santa Monica, CA 90402 | BarUSA/$15,300,000 | Unknown | Y |
| Marc Scot Etterman Trustee of the Marc Scot Etterman Living Trust dated 2/11/03 | P O Box 492546<br>Los Angeles, CA 90049 | Hasley Canyon | Unknown | Y |
| Marc Scot Etterman Trustee of the Marc Scot Etterman Living Trust dated 2/11/03 | P O Box 492546<br>Los Angeles, CA 90049 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Marc Scot Etterman Trustee of the Marc Scot Etterman Living Trust dated 2/11/03 | P O Box 492546<br>Los Angeles, CA 90049 | Placer Vineyards 2nd | Unknown | Y |
| Marc Scot Etterman Trustee of the Marc Scot Etterman Living Trust dated 2/11/03 | P O Box 492546<br>Los Angeles, CA 90049 | HFA- Riviera 2nd | Unknown | Y |
| Marc Scot Etterman Trustee of the Marc Scot Etterman Living Trust dated 2/11/03 | P O Box 492546<br>Los Angeles, CA 90049 | Marlton Square 2nd | Unknown | Y |
| Marc Winard & Ann Winard Trustees of the Marc & Ann Winard Family Trust dated 6/22/95 | 712 Canyon Greens St<br>Las Vegas, NV 89144 | Tapia Ranch | Unknown | Y |
| Marceline Maxwell, an unmarried woman & Edward D. Earl, an unmarried man | 121 W Highland Dr<br>Henderson, NV 89015 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Marcella Martinez & Ross Martinez Trustees of the Martinez Family Trust dated 2/24/97 | 2283 Vegas Valley Dr<br>Las Vegas, NV 89109 | Fiesta USA/Stoneridge | Unknown | Y |

In re **USA Commercial Mortgage Company**, Debtor

**Case No. 06-10725-LBR** (If known)

**SCHEDULE B - PERSONAL PROPERTY**

**EXHIBIT B-21**

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Marci Maxwell, an unmarried woman & Edward D. Earl, an unmarried man | 121 W Highland Dr Henderson, NV 89015 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Marcia C. Albiol & Henry Albiol, husband & wife, as joint tenants with right of survivorship | P O Box 221356 Carmel, CA 93922 | Bay Pompano Beach | Unknown | Y |
| Marcia C. Albiol & Henry Albiol, husband & wife, as joint tenants with right of survivorship | P O Box 221356 Carmel, CA 93922 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Marcia J. Knox Trustee of the Marcia J. Knox Living Trust dated 8/16/04 | 1885 Vintners Place Reno, NV 89509 | Gateway Stone | Unknown | Y |
| Marcia J. Knox Trustee of the Marcia J. Knox Living Trust dated 8/16/04 | 1885 Vintners Place Reno, NV 89509 | Bay Pompano Beach | Unknown | Y |
| Marcia J. Knox Trustee of the Marcia J. Knox Living Trust dated 8/16/04 | 1885 Vintners Place Reno, NV 89509 | Anchor B, LLC | Unknown | Y |
| Marcia Sweany-Volpe, a married woman dealing with her sole & separate property transfer on death to Linda St. Pierre | 33766 SE Terra Circle Corvallis, OR 97333 | Marlton Square | Unknown | Y |
| Margaret E. Schryver Trustee of the Margaret E. Schryver Trust dated 12/6/90 | 41880 Creighton Rd Fall River Mills, CA 96028 | Amesbury/Hatters Point | Unknown | Y |
| Margaret M. Cangelosi, an unmarried woman | 346 Griggs Ave Teaneck, NJ 7666 | Lerin Hills | Unknown | Y |
| Margaret M. Cangelosi, an unmarried woman | 346 Griggs Ave. Teaneck, NJ 7666 | Lerin Hills | Unknown | Y |
| Margarita Jung, a single woman | 1405 Vegas Valley Drive 317 Las Vegas, NV 89109 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Margarita Jung, a single woman | 1405 Vegas Valley Drive 317 Las Vegas, NV 89109 | Fiesta USA/Stoneridge | Unknown | Y |
| Marge Karney, an unmarried woman | 8445 Allenwood Road Los Angeles, CA 90046 | Amesbury/Hatters Point | Unknown | Y |
| Margo J. Cline, an unmarried woman | 956 Avalon Drive Stockton, CA 95215 | Ashby Financial $7,200,000 | Unknown | Y |
| Marguerite Falkenborg Trustee of the Marguerite Falkenborg 2000 Trust dated 6/20/00 | 727 Third Ave Chula Vista , CA 91910 | Shamrock Tower, LP | Unknown | Y |
| Marguerite Falkenborg Trustee of the Marguerite Falkenborg 2000 Trust dated 6/20/00 | 727 Third Ave Chula Vista, CA 91910 | Shamrock Tower, LP | Unknown | Y |
| Marguerite Falkenborg Trustee of the Marguerite Falkenborg 2000 Trust dated 6/20/00 | 727 Third Ave Chula Vista , CA 91910 | Tapia Ranch | Unknown | Y |
| Marguerite Falkenborg Trustee of the Marguerite Falkenborg 2000 Trust dated 6/20/00 | 727 Third Ave Chula Vista, CA 91910 | Tapia Ranch | Unknown | Y |
| Marguerite Falkenborg Trustee of the Marguerite Falkenborg 2000 Trust dated 6/20/00 | 727 Third Ave Chula Vista , CA 91910 | Fiesta Oak Valley | Unknown | Y |
| Marguerite Falkenborg Trustee of the Marguerite Falkenborg 2000 Trust dated 6/20/00 | 727 Third Ave Chula Vista, CA 91910 | Fiesta Oak Valley | Unknown | Y |
| Marguerite Falkenborg Trustee of the Marguerite Falkenborg 2000 Trust dated 6/20/00 | 727 Third Ave Chula Vista , CA 91910 | Gateway Stone | Unknown | Y |
| Marguerite Falkenborg Trustee of the Marguerite Falkenborg 2000 Trust dated 6/20/00 | 727 Third Ave Chula Vista, CA 91910 | Gateway Stone | Unknown | Y |
| Marguerite Falkenborg Trustee of the Marguerite Falkenborg 2000 Trust dated 6/20/00 | 727 Third Ave Chula Vista , CA 91910 | Harbor Georgetown | Unknown | Y |
| Marguerite Falkenborg Trustee of the Marguerite Falkenborg 2000 Trust dated 6/20/00 | 727 Third Ave Chula Vista, CA 91910 | Harbor Georgetown | Unknown | Y |
| Marguerite Falkenborg Trustee of the Marguerite Falkenborg 2000 Trust dated 6/20/00 | 727 Third Ave Chula Vista , CA 91910 | Copper Sage Commerce Center, LLC | Unknown | Y |
| Marguerite Falkenborg Trustee of the Marguerite Falkenborg 2000 Trust dated 6/20/00 | 727 Third Ave Chula Vista, CA 91910 | Copper Sage Commerce Center, LLC | Unknown | Y |
| Maria Spinelli, a single woman | 16636 Fairfax Court Tinley Park, IL 60477 | Marlton Square 2nd | Unknown | Y |
| Maria Y. De Silva, an unmarried woman, and Iliana Silva-Rudberg, an unmarried woman, as joint tenants with the right of survivorship | 4212 Highview Dr. San Mateo, CA 94403 | Gramercy Court Condos | Unknown | Y |
| Marie A. Maki & Raymond E. Maki, husband & wife, as joint tenants with right of survivorship | 9024 Columbia Street Saint John, IN 46373 | Fiesta Oak Valley | Unknown | Y |

**In re** **USA Commercial Mortgage Company** , **Case No. 06-10725-LBR**
**Debtor** **(If known)**

**SCHEDULE B - PERSONAL PROPERTY**
**EXHIBIT B-21**

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

**Description and Location of Property** — **Current Market Value of Debtor's Interest in Property**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| Marie A. Maki & Raymond E. Maki, husband & wife, as joint tenants with right of survivorship | 9024 Columbia Street Saint John, IN 46373 | Placer Vineyards 2nd | Unknown | Y |
| Marie L. Ehlers, an unmarried woman | 7265 Shady Lane Way Roseville, CA 95747 | Bay Pompano Beach | Unknown | Y |
| Marietta Voglis, a married woman dealing with her sole & separate property | 201 E 79 St Apt 17A New York, NY 10021 | Wasco Investments | Unknown | Y |
| Marietta Voglis, a married woman dealing with her sole & separate property | 201 E 79 St Apt 17A New York, NY 10021 | Ashby Financial $7,200,000 | Unknown | Y |
| Marietta Voglis, a married woman dealing with her sole & separate property | 201 E 79 St Apt 17A New York, NY 10021 | Gramercy Court Condos | Unknown | Y |
| Marietta Voglis, a married woman dealing with her sole & separate property | 201 E 79 St Apt 17A New York, NY 10021 | HFA- North Yonkers | Unknown | Y |
| Marietta Voglis, a married woman dealing with her sole & separate property | 201 E 79 St Apt 17A New York, NY 10021 | Lerin Hills | Unknown | Y |
| Marietta Voglis, a married woman dealing with her sole & separate property | 201 E 79 St Apt 17A New York, NY 10021 | Marlton Square | Unknown | Y |
| Marietta Voglis, a married woman dealing with her sole & separate property | 201 E 79 St Apt 17A New York, NY 10021 | Marquis Hotel | Unknown | Y |
| Marilyn Hilborn Trustee of the Marilyn Hilborn Trust dated 11/18/93 | 102 Topsail Boulder City, NV 89005 | HFA- North Yonkers | Unknown | Y |
| Marilyn Hilborn Trustee of the Marilyn Hilborn Trust dated 11/18/93 | 102 Topsail Boulder City, NV 89005 | Wasco Investments | Unknown | Y |
| Marilyn Hilborn Trustee of the Marilyn Hilborn Trust dated 11/18/93 | 102 Topsail Boulder City, NV 89005 | Marlton Square | Unknown | Y |
| Marilyn Hilborn Trustee of the Marilyn Hilborn Trust dated 11/18/93 | 102 Topsail Boulder City, NV 89005 | Freeway 101 | Unknown | Y |
| Marilyn Hilborn Trustee of the Marilyn Hilborn Trust dated 11/18/93 | 102 Topsail Boulder City, NV 89005 | Bay Pompano Beach | Unknown | Y |
| Marilyn Hilborn Trustee of the Marilyn Hilborn Trust dated 11/18/93 | 102 Topsail Boulder City, NV 89005 | Amesbury/Hatters Point | Unknown | Y |
| Marilyn Hilborn Trustee of the Marilyn Hilborn Trust dated 11/18/93 | 102 Topsail Boulder City, NV 89005 | 6425 Gess, LTD | Unknown | Y |
| Marilyn Hilborn Trustee of the Marilyn Hilborn Trust dated 11/18/93 | 102 Topsail Boulder City, NV 89005 | Tapia Ranch | Unknown | Y |
| Marilyn Hilborn Trustee of the Marilyn Hilborn Trust dated 11/18/93 | 102 Topsail Boulder City, NV 89005 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Marilyn Johnson Trustee of the Marilyn Johnson Living Trust dated 10/5/99 | 1010 LaRue Ave Reno, NV 89509 | Huntsville | Unknown | Y |
| Marilyn Johnson Trustee of the Marilyn Johnson Living Trust dated 10/5/99 | 1010 LaRue Ave Reno, NV 89509 | Wasco Investments | Unknown | Y |
| Marilyn Molitch & Matthew Molitch, husband & wife, as joint tenants with right of survivorship | 2251 N. Rampart Drive #185 Las Vegas, NV 89128 | Gramercy Court Condos | Unknown | Y |
| Mario M. Lommori & Clarice E. Lommori Trustees of the Lommori Family Trust dated 4/12/93 | 20 South West St. Yerrington , NV 89447 | Fiesta Oak Valley | Unknown | Y |
| Marion B. Dittman, an unmarried woman | P O Box 15187 Kansas City, MO 64106 | Marlton Square | Unknown | Y |
| Marion B. Dittman, an unmarried woman | P O Box 15187 Kansas City, MO 64106 | Placer Vineyards | Unknown | Y |
| Marion C. Sharp Trustee of the Marion C. Sharp Trust | 20 Leroy Terrace New Haven, CT 6512 | HFA- Clear Lake | Unknown | Y |
| Marius Kempf & Mary A. Kempf Trustees of the Fred & Kellee Kempf Trust | 2560 Forest City Drive Henderson, NV 89052 | Midvale Marketplace, LLC | Unknown | Y |
| Marjorie C. Gregory Trustee for the benefit of Gregory Family Trust UAD 5/25/93 | 32016 Crystalaire Drive Llano, CA 93544 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Marjorie Howarth, an unmarried woman | 30116 Corte San Luis Temecula, CA 92591 | Fiesta USA/Stoneridge | Unknown | Y |
| Mark A. Daniel and Cathy A. Daniel, Trustees of the Daniel Living Trust as amended dated 1/9/98 | 20 Redonda Irvine, CA 92620 | Bay Pompano Beach | Unknown | Y |
| Mark A. Daniel and Cathy A. Daniel, Trustees of the Daniel Living Trust as amended dated 1/9/98 | 20 Redonda Irvine, CA 92620 | Eagle Meadows Development | Unknown | Y |

In re **USA Commercial Mortgage Company**, Debtor

**Case No. 06-10725-LBR** (If known)

**SCHEDULE B - PERSONAL PROPERTY**

**EXHIBIT B-21**

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Mark A. Daniel and Cathy A. Daniel, Trustees of the Daniel Living Trust as amended dated 1/9/98 | 20 Redonda Irvine, CA 92620 | Gramercy Court Condos | Unknown | Y |
| Mark A. Daniel and Cathy A. Daniel, Trustees of the Daniel Living Trust as amended dated 1/9/98 | 20 Redonda Irvine, CA 92620 | HFA- Clear Lake | Unknown | Y |
| Mark A. Dolginoff Trustee of the Mark A. Dolginoff Separate Property Trust dated 11/21/97 amended/restated on 5/10/00 | 2003 Silverton Drive Henderson, NV 89074 | Anchor B, LLC | Unknown | Y |
| Mark A. Dolginoff Trustee of the Mark A. Dolginoff Separate Property Trust dated 11/21/97 amended/restated on 5/10/00 | 2003 Silverton Drive Henderson, NV 89074 | Gateway Stone | Unknown | Y |
| Mark A. Sauceda, an unmarried man | P.O. Box 736 Burbank, CA 91510 | Marlton Square | Unknown | Y |
| Mark A. Stephens | 9729 Fast Elk St Las Vegas, NV 89143 | HFA- North Yonkers | Unknown | Y |
| Mark E. Burke & Joyce J. Burke, Trustees of the Mark E. Burke & Joyce J. Burke Revocable Living Trust | P O Box 785 Beaver Dam, AZ 86432 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Mark Fanelli, a married man dealing with his sole & separate property | 244 Prospect Street Leominster, MA 1453 | Bay Pompano Beach | Unknown | Y |
| Mark L. Eames & Sandra K. Eames, husband & wife, as joint tenants with right of survivorship | 7849 S Valentia St Englewood, CO 80112 | HFA- North Yonkers | Unknown | Y |
| Mark L. Eames & Sandra K. Eames, husband & wife, as joint tenants with right of survivorship | 7849 S Valentia St Englewood, CO 80112 | Tapia Ranch | Unknown | Y |
| Mark L. Eames & Sandra K. Eames, husband & wife, as joint tenants with right of survivorship | 7849 S Valentia St Englewood, CO 80112 | Wasco Investments | Unknown | Y |
| Mark L. Eames & Sandra K. Eames, husband & wife, as joint tenants with right of survivorship | 7849 S Valentia St Englewood, CO 80112 | Placer Vineyards 2nd | Unknown | Y |
| Mark L. Eames & Sandra K. Eames, husband & wife, as joint tenants with right of survivorship | 7849 S Valentia St Englewood, CO 80112 | Placer Vineyards | Unknown | Y |
| Mark L. Eames & Sandra K. Eames, husband & wife, as joint tenants with right of survivorship | 7849 S Valentia St Englewood, CO 80112 | Midvale Marketplace, LLC | Unknown | Y |
| Mark L. Eames & Sandra K. Eames, husband & wife, as joint tenants with right of survivorship | 7849 S Valentia St Englewood, CO 80112 | Marlton Square | Unknown | Y |
| Mark L. Eames & Sandra K. Eames, husband & wife, as joint tenants with right of survivorship | 7849 S Valentia St Englewood, CO 80112 | Margarita Annex | Unknown | Y |
| Mark L. Eames & Sandra K. Eames, husband & wife, as joint tenants with right of survivorship | 7849 S Valentia St Englewood, CO 80112 | Lerin Hills | Unknown | Y |
| Mark L. Eames & Sandra K. Eames, husband & wife, as joint tenants with right of survivorship | 7849 S Valentia St Englewood, CO 80112 | Gramercy Court Condos | Unknown | Y |
| Mark L. Eames & Sandra K. Eames, husband & wife, as joint tenants with right of survivorship | 7849 S Valentia St Englewood, CO 80112 | Gateway Stone | Unknown | Y |
| Mark L. Eames & Sandra K. Eames, husband & wife, as joint tenants with right of survivorship | 7849 S Valentia St Englewood, CO 80112 | Freeway 101 | Unknown | Y |
| Mark L. Eames & Sandra K. Eames, husband & wife, as joint tenants with right of survivorship | 7849 S Valentia St Englewood, CO 80112 | Fiesta Oak Valley | Unknown | Y |
| Mark L. Eames & Sandra K. Eames, husband & wife, as joint tenants with right of survivorship | 7849 S Valentia St Englewood, CO 80112 | Eagle Meadows Development | Unknown | Y |
| Mark L. Eames & Sandra K. Eames, husband & wife, as joint tenants with right of survivorship | 7849 S Valentia St Englewood, CO 80112 | Castaic Partners II, LLC | Unknown | Y |
| Mark L. Eames & Sandra K. Eames, husband & wife, as joint tenants with right of survivorship | 7849 S Valentia St Englewood, CO 80112 | BarUSA/$15,300,000 | Unknown | Y |
| Mark L. Eames & Sandra K. Eames, husband & wife, as joint tenants with right of survivorship | 7849 S Valentia St Englewood, CO 80112 | 6425 Gess, LTD | Unknown | Y |
| Mark L. Eames & Sandra K. Eames, husband & wife, as joint tenants with right of survivorship | 7849 S Valentia St Englewood, CO 80112 | Harbor Georgetown | Unknown | Y |
| Mark L. Eames & Sandra K. Eames, husband & wife, as joint tenants with right of survivorship | 7849 S Valentia St Englewood, CO 80112 | Amesbury/Hatters Point | Unknown | Y |
| Mark L. Eames & Sandra K. Eames, husband & wife, as joint tenants with right of survivorship | 7849 S Valentia St Englewood, CO 80112 | Copper Sage Commerce Center, LLC | Unknown | Y |
| Mark R. Josifko & Deborah F. Josifko Trustees of the Josifko Family Living Trust U/T/D 9/21/99 | 1906 Catherine Court Gardnerville, NV 89410 | Amesbury/Hatters Point | Unknown | Y |
| Mark R. Josifko & Deborah F. Josifko Trustees of the Josifko Family Living Trust U/T/D 9/21/99 | 1906 Catherine Court Gardnerville, NV 89410 | Amesbury/Hatters Point | Unknown | Y |

**In re USA Commercial Mortgage Company ,** **Case No. 06-10725-LBR**
**Debtor** **(If known)**

**SCHEDULE B - PERSONAL PROPERTY**
**EXHIBIT B-21**

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

**Description and Location of Property** — **Current Market Value of Debtor's Interest in Property**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| Markus Muchenberger Trustee of the Markus Muchenberger Revocable Trust dated 11/19/03 | 617 Effort Drive<br>Las Vegas, NV 89145 | Hasley Canyon | Unknown | Y |
| Marlene C. Wade, an unmarried woman | 2314 Tall Timbers Lane<br>Marietta, GA 30066 | Eagle Meadows Development | Unknown | Y |
| Marlene C. Wade, an unmarried woman | 2314 Tall Timbers Lane<br>Marietta, GA 30066 | Castaic Partners II, LLC | Unknown | Y |
| Marlin L. Wonders & R. Yvonne Wonders, husband and wife as joint tenants with the right of survivorship | PO Box 2262<br>Overgaard, AZ 85933 | Eagle Meadows Development | Unknown | Y |
| Marlo Brooke | 9171 Warfield Dr<br>Huntington Beach, CA 92646 | HFA- North Yonkers | Unknown | Y |
| Marrice L. Davis and Nanci E. Davis, husband and wife, as joint tenants with the right of survivorship | P O Box 7290<br>Tahoe City, CA 96145 | Gateway Stone | Unknown | Y |
| Marsha Kendall Trustee of the David A. Gean Revocable Trust dated 4/3/92 | 6615 E. Pacific Coast Hwy.#260<br>Long Beach, CA 92614 | Harbor Georgetown | Unknown | Y |
| Marsha Kendall Trustee of the David A. Gean Revocable Trust dated 4/3/92 | 6615 E. Pacific Coast Hwy.#260<br>Long Beach, CA 92614 | Placer Vineyards | Unknown | Y |
| Marshall D. Kubly & Kathleen Kubly, husband & wife, as joint tenants with right of survivorship | 4687 Bradford Lane<br>Reno, NV 89509 | HFA- North Yonkers | Unknown | Y |
| Marshall J. Brecht & Janet L. Brecht Trustees of the Marshall J. Brecht Trust dated 2/5/86 | 640 Colonial Circle<br>Fullerton, CA 92835 | Gramercy Court Condos | Unknown | Y |
| Marshall J. Brecht & Janet L. Brecht Trustees of the Marshall J. Brecht Trust dated 2/5/86 | 640 Colonial Circle<br>Fullerton, CA 92835 | Tapia Ranch | Unknown | Y |
| Marshall J. Brecht & Janet L. Brecht Trustees of the Marshall J. Brecht Trust dated 2/5/86 | 640 Colonial Circle<br>Fullerton, CA 92835 | Placer Vineyards | Unknown | Y |
| Marshall J. Brecht & Janet L. Brecht Trustees of the Marshall J. Brecht Trust dated 2/5/86 | 640 Colonial Circle<br>Fullerton, CA 92835 | HFA- North Yonkers | Unknown | Y |
| Marshall J. Brecht & Janet L. Brecht Trustees of the Marshall J. Brecht Trust dated 2/5/86 | 640 Colonial Circle<br>Fullerton, CA 92835 | Fiesta Oak Valley | Unknown | Y |
| Marshall J. Brecht & Janet L. Brecht Trustees of the Marshall J. Brecht Trust dated 2/5/86 | 640 Colonial Circle<br>Fullerton, CA 92835 | Eagle Meadows Development | Unknown | Y |
| Marshall J. Brecht & Janet L. Brecht Trustees of the Marshall J. Brecht Trust dated 2/5/86 | 640 Colonial Circle<br>Fullerton, CA 92835 | BarUSA/$15,300,000 | Unknown | Y |
| Marshall J. Brecht & Janet L. Brecht Trustees of the Marshall J. Brecht Trust dated 2/5/86 | 640 Colonial Circle<br>Fullerton, CA 92835 | Amesbury/Hatters Point | Unknown | Y |
| Marshall J. Brecht & Janet L. Brecht Trustees of the Marshall J. Brecht Trust dated 2/5/86 | 640 Colonial Circle<br>Fullerton, CA 92835 | 6425 Gess, LTD | Unknown | Y |
| Marshall J. Brecht & Janet L. Brecht Trustees of the Marshall J. Brecht Trust dated 2/5/86 | 640 Colonial Circle<br>Fullerton, CA 92835 | Harbor Georgetown | Unknown | Y |
| Marshall J. Brecht & Janet L. Brecht Trustees of the Marshall J. Brecht Trust dated 2/5/86 | 640 Colonial Circle<br>Fullerton, CA 92835 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Marshall R. Zerbo, a single man | 250 W El Camino Real #5100<br>Sunnyvale, CA 94087 | Amesbury/Hatters Point | Unknown | Y |
| Marshall R. Zerbo, a single man | 250 W El Camino Real #5100<br>Sunnyvale, CA 94087 | Gramercy Court Condos | Unknown | Y |
| Martha W. Potter Trustee of the Martha W. Potter Revocable Trust | 2643 Richmar Drive<br>Beavercreek, OH 45434 | Anchor B, LLC | Unknown | Y |
| Martin A. Davis & Virginia Lee Davis Trustees of the Davis Family 2000 Trust | 3900 Galt Ocean Drive<br>Playa del Mar 1701<br>Fort Lauderdale, FL 33308 | Marlton Square | Unknown | Y |
| Martin A. Davis & Virginia Lee Davis Trustees of the Davis Family 2000 Trust | 3900 Galt Ocean Drive<br>Playa del Mar 1701<br>Fort Lauderdale, FL 33308 | HFA- North Yonkers | Unknown | Y |
| Martin A. Davis & Virginia Lee Davis Trustees of the Davis Family 2000 Trust | 3900 Galt Ocean Drive<br>Playa del Mar 1701<br>Fort Lauderdale, FL 33308 | Bay Pompano Beach | Unknown | Y |
| Martin A. Davis & Virginia Lee Davis Trustees of the Davis Family 2000 Trust | 3900 Galt Ocean Drive<br>Playa del Mar 1701<br>Fort Lauderdale, FL 33308 | Gateway Stone | Unknown | Y |

**In re** USA Commercial Mortgage Company , **Case No. 06-10725-LBR**
Debtor (If known)

**SCHEDULE B - PERSONAL PROPERTY**
**EXHIBIT B-21**

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Martin A. Davis & Virginia Lee Davis Trustees of the Davis Family 2000 Trust | 3900 Galt Ocean Drive Playa del Mar 1701 Fort Lauderdale, FL 33308 | HFA- Clear Lake | Unknown | Y |
| Martin Bock an unmarried man | 6300 Park Avenue West New York, NJ 7093 | 6425 Gess, LTD | Unknown | Y |
| Martin Bock an unmarried man | 6300 Park Avenue West New York, NJ 7093 | Margarita Annex | Unknown | Y |
| Martin E. Brown Trustee of the Martin E. Brown Exempt Trust dated 3/21/95 | 2315 Western Oak Dr Redding, CA 96002 | HFA- North Yonkers | Unknown | Y |
| Martin Gittleman, an unmarried man | 3375 E. Tompkins Ave. Unit 147 Las Vegas, NV 89121 | Amesbury/Hatters Point | Unknown | Y |
| Martin L. Manning, a married man dealing with his sole & separate property | PO Box 426 Genoa, NV 89411 | Placer Vineyards 2nd | Unknown | Y |
| Martin L. Manning, a married man dealing with his sole & separate property | PO Box 426 Genoa, NV 89411 | Fiesta Oak Valley | Unknown | Y |
| Martin N. Haas Trustee of the Martin N. Haas Living Trust dtd 8/7/03 | 2448 Desert Glen Drive Las Vegas, NV 89134 | HFA- North Yonkers | Unknown | Y |
| Martin N. Leaf, an unmarried man | 71 Pierce Road Box 142 Windsor, MA 1270 | HFA- North Yonkers | Unknown | Y |
| Martin N. Leaf, an unmarried man | 71 Pierce Road Box 142 Windsor, MA 1270 | Bay Pompano Beach | Unknown | Y |
| Martin N. Leaf, an unmarried man | 71 Pierce Road Box 142 Windsor, MA 1270 | Gramercy Court Condos | Unknown | Y |
| Martin W. McColly & Carmen Garcia McColly Trustees of the Martin W. McColly & Carmen Garcia McColly Revocable Trust Agreement dated 5/27/03 | 1009 Domnus Lane #102 Las Vegas, NV 89144 | HFA- North Yonkers | Unknown | Y |
| Martin W. McColly & Carmen Garcia McColly Trustees of the Martin W. McColly & Carmen Garcia McColly Revocable Trust Agreement dated 5/27/03 | 1009 Domnus Lane #102 Las Vegas, NV 89144 | HFA- North Yonkers | Unknown | Y |
| Martin W. McColly & Carmen Garcia McColly Trustees of the Martin W. McColly & Carmen Garcia McColly Revocable Trust Agreement dated 5/27/03 | 1009 Domnus Lane #102 Las Vegas, NV 89144 | HFA- Riviera 2nd | Unknown | Y |
| Martin W. McColly & Carmen Garcia McColly Trustees of the Martin W. McColly & Carmen Garcia McColly Revocable Trust Agreement dated 5/27/03 | 1009 Domnus Lane #102 Las Vegas, NV 89144 | HFA- Riviera 2nd | Unknown | Y |
| Marty A. Martinez, a married man dealing with his sole & separate property, & Antonio Soltero, a married man dealing with his sole & separate property, as joint tenants with right of survivorship | 4051 Furnace Creek Rd Carson City , NV 89706 | Shamrock Tower, LP | Unknown | Y |
| Marvin L Nicola Trustee of the Marvin Lynn Nicola Family Trust dated 6/13- | 10447 Chevy Lane La Mesa, CA 91941 | 6425 Gess, LTD | Unknown | Y |
| Marvin L Nicola Trustee of the Marvin Lynn Nicola Family Trust dated 6/13- | 10447 Chevy Lane La Mesa , CA 91941 | 6425 Gess, LTD | Unknown | Y |
| Marvin L Nicola Trustee of the Marvin Lynn Nicola Family Trust dated 6/13/78 | 10447 Chevy Lane La Mesa, CA 91941 | HFA- North Yonkers | Unknown | Y |
| Marvin L Nicola Trustee of the Marvin Lynn Nicola Family Trust dated 6/13/78 | 10447 Chevy Lane La Mesa , CA 91941 | HFA- North Yonkers | Unknown | Y |
| Marvin L Nicola Trustee of the Marvin Lynn Nicola Family Trust dated 6/13/78 | 10447 Chevy Lane La Mesa, CA 91941 | Placer Vineyards | Unknown | Y |
| Marvin L Nicola Trustee of the Marvin Lynn Nicola Family Trust dated 6/13/78 | 10447 Chevy Lane La Mesa , CA 91941 | Placer Vineyards | Unknown | Y |
| Marvin L Nicola Trustee of the Marvin Lynn Nicola Family Trust dated 6/13/78 | 10447 Chevy Lane La Mesa, CA 91941 | Tapia Ranch | Unknown | Y |
| Marvin L Nicola Trustee of the Marvin Lynn Nicola Family Trust dated 6/13/78 | 10447 Chevy Lane La Mesa , CA 91941 | Tapia Ranch | Unknown | Y |
| Marvin L Nicola Trustee of the Marvin Lynn Nicola Family Trust dated 6/13/78 | 10447 Chevy Lane La Mesa, CA 91941 | Gateway Stone | Unknown | Y |
| Marvin L Nicola Trustee of the Marvin Lynn Nicola Family Trust dated 6/13/78 | 10447 Chevy Lane La Mesa , CA 91941 | Gateway Stone | Unknown | Y |

In re **USA Commercial Mortgage Company**, Debtor

**Case No. 06-10725-LBR** (If known)

**SCHEDULE B - PERSONAL PROPERTY**

**EXHIBIT B-21**

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Marvin Myers & Valliera Myers Trustees of the Marvin & Valliera Myers Trust | 6822 Baile Road<br>Las Vegas, NV 89146 | Lerin Hills | Unknown | Y |
| Marvin Rickling & Rosemary Rickling Trustees of the Rickling Family Trust | 3017 Haddon Drive<br>Las Vegas, NV 89134 | HFA- Windham | Unknown | Y |
| Marvin Rickling & Rosemary Rickling Trustees of the Rickling Family Trust | 3017 Haddon Drive<br>Las Vegas, NV 89134 | Eagle Meadows Development | Unknown | Y |
| Marvin W. Gittelman & Toby E. Gittelman, husband & wife, as joint tenants with right of survivorship | 424 Sorrento Rd<br>Poinciana, FL 34759 | Gramercy Court Condos | Unknown | Y |
| Marvin W. Gittelman & Toby E. Gittelman, husband & wife, as joint tenants with right of survivorship | 424 Sorrento Rd<br>Poinciana, FL 34759 | Eagle Meadows Development | Unknown | Y |
| Mary A. Riley and Brian L. Riley, husband and wife as joint tenants with right of survivorship | 2710 Crestwood Ln<br>Highland Village, TX 75077 | Huntsville | Unknown | Y |
| Mary Ann Deal, a single woman | 1813 N California St<br>Burbank, CA 91505 | Amesbury/Hatters Point | Unknown | Y |
| Mary Ann Deal, a single woman | 1813 N California St<br>Burbank, CA 91505 | BarUSA/$15,300,000 | Unknown | Y |
| Mary Ann Earp, a single woman & Mary H. Earp, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | 700 Post Oak Court<br>El Paso, TX 79932 | HFA- Clear Lake | Unknown | Y |
| Mary Ann Earp, a single woman & Mary H. Earp, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | 700 Post Oak Court<br>El Paso, TX 79932 | HFA- Clear Lake | Unknown | Y |
| Mary Ann Earp, a single woman & Mary H. Earp, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | 700 Post Oak Court<br>El Paso, TX 79932 | HFA- Clear Lake | Unknown | Y |
| Mary Ann Earp, a single woman & Mary H. Earp, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | 700 Post Oak Court<br>El Paso, TX 79932 | Shamrock Tower, LP | Unknown | Y |
| Mary Ann Earp, a single woman & Mary H. Earp, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | 700 Post Oak Court<br>El Paso, TX 79932 | Shamrock Tower, LP | Unknown | Y |
| Mary Ann Earp, a single woman & Mary H. Earp, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | 700 Post Oak Court<br>El Paso, TX 79932 | Shamrock Tower, LP | Unknown | Y |
| Mary Ann Harouff and Dwight W. Harouff, trustees of the Skip and Mary Harouff Trust dated 12/5/95 | 5680 Ruffian Road<br>Las Vegas, NV 89149 | Gateway Stone | Unknown | Y |
| Mary Ann Harouff and Dwight W. Harouff, trustees of the Skip and Mary Harouff Trust dated 12/5/95 | 5680 Ruffian Road<br>Las Vegas, NV 89149 | Gateway Stone | Unknown | Y |
| Mary Ann Harouff and Dwight W. Harouff, trustees of the Skip and Mary Harouff Trust dated 12/5/95 | 5680 Ruffian Road<br>Las Vegas, NV 89149 | Gateway Stone | Unknown | Y |
| Mary Betty French, an unmarried woman, transferable on death to Joyce A. Abraham | 4206 Flamingo Crest Drive<br>Las Vegas, NV 89121 | HFA- North Yonkers | Unknown | Y |
| Mary Counsil Mayfield and Morris L. Mayfield, husband & wife, as joint tenants with right of survivorship | 1134 La Mesa Dr<br>Richardson, TX 75080 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Mary Counsil Mayfield and Morris L. Mayfield, husband & wife, as joint tenants with right of survivorship | 1134 La Mesa Dr.<br>Richardson, TX 75080 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Mary Counsil Mayfield and Morris L. Mayfield, husband & wife, as joint tenants with right of survivorship | 1134 La Mesa Dr<br>Richardson, TX 75080 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Mary Counsil Mayfield and Morris L. Mayfield, husband & wife, as joint tenants with right of survivorship | 1134 La Mesa Dr<br>Richardson, TX 75080 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Mary Counsil Mayfield and Morris L. Mayfield, husband & wife, as joint tenants with right of survivorship | 1134 La Mesa Dr.<br>Richardson, TX 75080 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Mary Counsil Mayfield and Morris L. Mayfield, husband & wife, as joint tenants with right of survivorship | 1134 La Mesa Dr<br>Richardson, TX 75080 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Mary E. Dunlop Trustee of the Mary E. Dunlop 1992 Trust dated 7/29/03 | 419 Sierra Leaf Circle<br>Reno, NV 89511 | Placer Vineyards | Unknown | Y |
| Mary E. Groves Trustee of the Mary E. Groves Trust dated 9/11/03 | 2328 Airlands St<br>Las Vegas, NV 89134 | Amesbury/Hatters Point | Unknown | Y |
| Mary E. Russell Trustee of the Russell Revocable Trust dated 9/21/93 | 9543 Broadway #7<br>Temple City, CA 91780 | Tapia Ranch | Unknown | Y |

In re **USA Commercial Mortgage Company**, Debtor — **Case No. 06-10725-LBR** (If known)

**SCHEDULE B - PERSONAL PROPERTY**
**EXHIBIT B-21**

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

**Description and Location of Property** — **Current Market Value of Debtor's Interest in Property**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| Mary E. Russell Trustee of the Russell Revocable Trust dated 9/21/93 | 9543 Broadway #7 Temple City, CA 91780 | Anchor B, LLC | Unknown | Y |
| Mary Esther Oates, transfer on death to Linda Mueller | 8400 Westwold Avenue #106 Bakersfield, CA 91311 | Gateway Stone | Unknown | Y |
| Mary F. Gambosh, a married woman dealing with her sole and separate property | 14669 Penmore Lane Charlotte, NC 28269 | Amesbury/Hatters Point | Unknown | Y |
| Mary F. Gambosh, a married woman dealing with her sole and separate property | 14669 Penmore Lane Charlotte, NC 28269 | Amesbury/Hatters Point | Unknown | Y |
| Mary F. Kunis-Bidegary Trustee of the Desert Rose Estate Trust dated 12/01/04 | 3125 Shadowleaf Court Las Vegas, NV 89117 | HFA- North Yonkers | Unknown | Y |
| Mary G. Christ, an unmarried woman | 75-6060 Kuakini Hwy B-3 Kona Sea Villas Kailua-Kona, HI 96740 | Bay Pompano Beach | Unknown | Y |
| Mary H. Cross Trustee of The Mary H. Cross Trust dated 12/29/88 | 1474 Wessex Circle Reno, NV 89503 | Gilroy | Unknown | Y |
| Mary H. Earp, a married woman dealing with her sole & separate property | 700 Post Oak Court El Paso, TX 79932 | Huntsville | Unknown | Y |
| Mary H. Earp, a married woman dealing with her sole & separate property | 700 Post Oak Court El Paso, TX 79932 | Huntsville | Unknown | Y |
| Mary H. Earp, a married woman dealing with her sole & separate property | 700 Post Oak Court El Paso, TX 79932 | Huntsville | Unknown | Y |
| Mary H. Earp, a married woman dealing with her sole & separate property | 700 Post Oak Court El Paso, TX 79932 | Marlton Square | Unknown | Y |
| Mary H. Earp, a married woman dealing with her sole & separate property | 700 Post Oak Court El Paso, TX 79932 | Marlton Square | Unknown | Y |
| Mary H. Earp, a married woman dealing with her sole & separate property | 700 Post Oak Court El Paso, TX 79932 | Marlton Square | Unknown | Y |
| Mary H. Earp, a married woman dealing with her sole & separate property | 700 Post Oak Court El Paso, TX 79932 | Ashby Financial $7,200,000 | Unknown | Y |
| Mary H. Earp, a married woman dealing with her sole & separate property | 700 Post Oak Court El Paso, TX 79932 | Ashby Financial $7,200,000 | Unknown | Y |
| Mary H. Earp, a married woman dealing with her sole & separate property | 700 Post Oak Court El Paso, TX 79932 | Ashby Financial $7,200,000 | Unknown | Y |
| Mary H. Earp, a married woman dealing with her sole & separate property | 700 Post Oak Court El Paso, TX 79932 | Amesbury/Hatters Point | Unknown | Y |
| Mary H. Earp, a married woman dealing with her sole & separate property | 700 Post Oak Court El Paso, TX 79932 | Amesbury/Hatters Point | Unknown | Y |
| Mary H. Earp, a married woman dealing with her sole & separate property | 700 Post Oak Court El Paso, TX 79932 | Amesbury/Hatters Point | Unknown | Y |
| Mary Jean Jellison, a married woman dealing with her sole & separate property | 1415 Lakeview Avenue South Minneapolis, MN 55416 | Bay Pompano Beach | Unknown | Y |
| Mary Jean Jellison, a married woman dealing with her sole & separate property | 1415 Lakeview Avenue South Minneapolis, MN 55416 | Bay Pompano Beach | Unknown | Y |
| Mary Jean Jellison, a married woman dealing with her sole & separate property | 1415 Lakeview Ave South Minneapolis, MN 55416 | Bay Pompano Beach | Unknown | Y |
| Mary Jean Jellison, a married woman dealing with her sole & separate property | 1415 Lakeview Avenue South Minneapolis, MN 55416 | Hasley Canyon | Unknown | Y |
| Mary Jean Jellison, a married woman dealing with her sole & separate property | 1415 Lakeview Avenue South Minneapolis, MN 55416 | Hasley Canyon | Unknown | Y |
| Mary Jean Jellison, a married woman dealing with her sole & separate property | 1415 Lakeview Ave South Minneapolis, MN 55416 | Hasley Canyon | Unknown | Y |
| Mary K. Bessler Trustee of the Mary K. Bessler Family Trust of 2001 | 9756 Autumn Leaf Way Reno, NV 89506 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Mary K. Bessler Trustee of the Mary K. Bessler Family Trust of 2001 | 9756 Autumn Leaf Way Reno, NV 89506 | Goss Road | Unknown | Y |
| Mary Monica Cady | 3261 Waterview Ct Hayward, CA 94542 | Fiesta Oak Valley | Unknown | Y |
| Mary Monica Cady | 3261 Waterview Ct Hayward, CA 94542 | Fiesta Oak Valley | Unknown | Y |

In re **USA Commercial Mortgage Company**, Debtor

**Case No. 06-10725-LBR** (If known)

**SCHEDULE B - PERSONAL PROPERTY**

**EXHIBIT B-21**

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
| Mary Sexenian Trustee of the Mary Sexenian Trust dated 4/3/96 | | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Matthew Molitch Trustee of the Molitch 1997 Trust | 2251 N. Rampart #185 Las Vegas, NV 89128 | Fiesta USA/Stoneridge | Unknown | Y |
| Matthew Molitch Trustee of the Molitch 1997 Trust | 2251 N Rampart #185 Las Vegas, NV 89128 | Fiesta USA/Stoneridge | Unknown | Y |
| Matthew Molitch Trustee of the Molitch 1997 Trust | 2251 N. Rampart #185 Las Vegas, NV 89128 | HFA- Clear Lake | Unknown | Y |
| Matthew Molitch Trustee of the Molitch 1997 Trust | 2251 N Rampart #185 Las Vegas, NV 89128 | HFA- Clear Lake | Unknown | Y |
| Matthew Molitch Trustee of the Molitch 1997 Trust | 2251 N. Rampart #185 Las Vegas, NV 89128 | Marlton Square | Unknown | Y |
| Matthew Molitch Trustee of the Molitch 1997 Trust | 2251 N Rampart #185 Las Vegas, NV 89128 | Marlton Square | Unknown | Y |
| Matthew Molitch Trustee of the Molitch 1997 Trust | 2251 N. Rampart #185 Las Vegas, NV 89128 | 6425 Gess, LTD | Unknown | Y |
| Matthew Molitch Trustee of the Molitch 1997 Trust | 2251 N Rampart #185 Las Vegas, NV 89128 | 6425 Gess, LTD | Unknown | Y |
| Matthew Molitch Trustee of the Molitch 1997 Trust | 2251 N. Rampart #185 Las Vegas, NV 89128 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Matthew Molitch Trustee of the Molitch 1997 Trust | 2251 N Rampart #185 Las Vegas, NV 89128 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Matthew T. Carbone and Angela D. Carbone, husband and wife, as joint tenants with the right of survivorship | 1012 Orchard Lane Broadview Heights, CO 44147 | Castaic Partners II, LLC | Unknown | Y |
| Maureen A. Hjelte & G. Craig Hjelte, husband & wife, as joint tenants with right of survivorship | P O Box 1462 Tahoe City, CA 96145 | HFA- Windham | Unknown | Y |
| Maureen A. Hjelte & G. Craig Hjelte, husband & wife, as joint tenants with right of survivorship | P O Box 1462 Tahoe City, CA 96145 | Placer Vineyards | Unknown | Y |
| Maureen DaCosta, a single woman | P O Box I Aspen, CO 81612 | BarUSA/$15,300,000 | Unknown | Y |
| Maureen DaCosta, a single woman | P O Box I Aspen, CO 81612 | Marquis Hotel | Unknown | Y |
| Maureen DaCosta, a single woman | P O Box I Aspen, CO 81612 | Tapia Ranch | Unknown | Y |
| Maureen DaCosta, a single woman | P O Box I Aspen, CO 81612 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Maurice A. Cauchois & Jacqueline M. Cauchois Trustees of the M & J Cauchois Family Trust dated 2/25/93 | 697 Blue Lake Drive Boulder City, NV 89005 | Placer Vineyards | Unknown | Y |
| Maurice A. Cauchois & Jacqueline M. Cauchois Trustees of the M & J Cauchois Family Trust dated 2/25/93 | 697 Blue Lake Drive Boulder City, NV 89005 | Placer Vineyards 2nd | Unknown | Y |
| Maurice A. Cauchois & Jacqueline M. Cauchois Trustees of the M & J Cauchois Family Trust dated 2/25/93 | 697 Blue Lake Drive Boulder City, NV 89005 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Maurice A. Cauchois & Jacqueline M. Cauchois Trustees of the M & J Cauchois Family Trust dated 2/25/93 | 697 Blue Lake Drive Boulder City, NV 89005 | Huntsville | Unknown | Y |
| Maurice A. Cauchois & Jacqueline M. Cauchois Trustees of the M & J Cauchois Family Trust dated 2/25/93 | 697 Blue Lake Drive Boulder City, NV 89005 | HFA- Clear Lake | Unknown | Y |
| Maurice A. Cauchois & Jacqueline M. Cauchois Trustees of the M & J Cauchois Family Trust dated 2/25/93 | 697 Blue Lake Drive Boulder City, NV 89005 | Gateway Stone | Unknown | Y |
| Maurice A. Cauchois & Jacqueline M. Cauchois Trustees of the M & J Cauchois Family Trust dated 2/25/93 | 697 Blue Lake Drive Boulder City, NV 89005 | Eagle Meadows Development | Unknown | Y |
| Maurice A. Cauchois & Jacqueline M. Cauchois Trustees of the M & J Cauchois Family Trust dated 2/25/93 | 697 Blue Lake Drive Boulder City, NV 89005 | Bay Pompano Beach | Unknown | Y |
| Maurice A. Cauchois & Jacqueline M. Cauchois Trustees of the M & J Cauchois Family Trust dated 2/25/93 | 697 Blue Lake Drive Boulder City, NV 89005 | BarUSA/$15,300,000 | Unknown | Y |
| Maurice A. Cauchois & Jacqueline M. Cauchois Trustees of the M & J Cauchois Family Trust dated 2/25/93 | 697 Blue Lake Drive Boulder City, NV 89005 | Amesbury/Hatters Point | Unknown | Y |
| Maurice A. Cauchois & Jacqueline M. Cauchois Trustees of the M & J Cauchois Family Trust dated 2/25/93 | 697 Blue Lake Drive Boulder City, NV 89005 | 6425 Gess, LTD | Unknown | Y |
| Maurice A. Cauchois & Jacqueline M. Cauchois Trustees of the M & J Cauchois Family Trust dated 2/25/93 | 697 Blue Lake Drive Boulder City, NV 89005 | Tapia Ranch | Unknown | Y |

**In re USA Commercial Mortgage Company ,**
**Debtor**

**Case No. 06-10725-LBR**
**(If known)**

**SCHEDULE B - PERSONAL PROPERTY**
**EXHIBIT B-21**

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Maurice A. Cauchois & Jacqueline M. Cauchois Trustees of the M & J Cauchois Family Trust dated 2/25/93 | 697 Blue Lake Drive<br>Boulder City, NV 89005 | Freeway 101 | Unknown | Y |
| Maurice A. Cauchois & Jacqueline M. Cauchois Trustees of the M & J Cauchois Family Trust dated 2/25/93 | 697 Blue Lake Drive<br>Boulder City, NV 89005 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Maurice Fink Trustee of the Maurice Fink Trust | 3111 Bel Air Dr Unit 15G<br>Las Vegas, NV 89109 | Lerin Hills | Unknown | Y |
| Maurice Fink Trustee of the Maurice Fink Trust | 3111 Bel Air Dr Unit 15G<br>Las Vegas, NV 89109 | Marlton Square | Unknown | Y |
| Maurice Jones & Marlene Y. Jones Trustees of the Jones Family Trust dated 9/3/98 | P O Box 9610<br>Santa Rosa, CA 95405 | Placer Vineyards | Unknown | Y |
| Maurice Jones & Marlene Y. Jones Trustees of the Jones Family Trust dated 9/3/98 | P O Box 9610<br>Santa Rosa, CA 95405 | Shamrock Tower, LP | Unknown | Y |
| Max Mathews, a married man dealing with his sole & separate property | 1351 Poplar Avenue<br>Twin Falls, ID 83301 | BarUSA/$15,300,000 | Unknown | Y |
| Max Mathews, a married man dealing with his sole & separate property | 1351 Poplar Avenue<br>Twin Falls, ID 83301 | BarUSA/$15,300,000 | Unknown | Y |
| Max Mathews, a married man dealing with his sole & separate property as to an undivided one-half interest & Richard G. Messersmith, a married man dealing with his sole & separate property as to an undivided one-half interest, as tenants-in-common | 1351 Poplar Avenue<br>Twin Falls, ID 83301 | Amesbury/Hatters Point | Unknown | Y |
| Max Mathews, a married man dealing with his sole & separate property as to an undivided one-half interest & Richard G. Messersmith, a married man dealing with his sole & separate property as to an undivided one-half interest, as tenants-in-common | 1351 Poplar Avenue<br>Twin Falls, ID 83301 | Amesbury/Hatters Point | Unknown | Y |
| Mazal Yerushalmi, an unmarried woman | 8904 Greensboro Lane<br>Las Vegas, NV 89134 | Eagle Meadows Development | Unknown | Y |
| Mazal Yerushalmi, an unmarried woman | 8904 Greensboro Lane<br>Las Vegas, NV 89134 | Copper Sage Commerce Center, LLC | Unknown | Y |
| Mazal Yerushalmi, an unmarried woman | 8904 Greensboro Lane<br>Las Vegas, NV 89134 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Mel Herman & Emma Herman husband & wife as joint tenants with rights of survivorship | 4590 Eucalyptus Ave Ste A<br>Chino, CA 91710 | Bay Pompano Beach | Unknown | Y |
| Mel Herman & Emma Herman husband & wife as joint tenants with rights of survivorship | 4590 Eucalyptus Ave Ste A<br>Chino, CA 91710 | Bay Pompano Beach | Unknown | Y |
| Mel Herman & Emma Herman husband & wife as joint tenants with rights of survivorship | 4590 Eucalyptus Ave Ste A<br>Chino, CA 91710 | Bay Pompano Beach | Unknown | Y |
| Mel Herman & Emma Herman husband & wife as joint tenants with rights of survivorship | 4590 Eucalyptus Ave Ste A<br>Chino, CA 91710 | Fiesta USA/Stoneridge | Unknown | Y |
| Mel Herman & Emma Herman husband & wife as joint tenants with rights of survivorship | 4590 Eucalyptus Ave Ste A<br>Chino, CA 91710 | Fiesta USA/Stoneridge | Unknown | Y |
| Mel Herman & Emma Herman husband & wife as joint tenants with rights of survivorship | 4590 Eucalyptus Ave Ste A<br>Chino, CA 91710 | Fiesta USA/Stoneridge | Unknown | Y |
| Melanie Cowan, a single woman | 10794 Grand Paladium Way<br>Boynton Beach, FL 33436 | Eagle Meadows Development | Unknown | Y |
| Melanie Cowan, a single woman | 10794 Grand Paladium Way<br>Boynton Beach, FL 33436 | HFA- North Yonkers | Unknown | Y |
| Melba L.Terry, transfer on death to Jeanette Stewart | 2236 Clinton Lane<br>Las Vegas, NV 89115 | Bay Pompano Beach | Unknown | Y |
| Melinda Estevez & Richard David Estevez, wife & husband, as joint tenants with right of survivorship #1 | 8916 Balboa Blvd<br>Northridge, CA 91325 | HFA- North Yonkers | Unknown | Y |
| Melissa A. Fernandes, a single woman, and Dionisio Fernandes, a married man, as joint tenants with right of survivorship | 4001 Oak Manor Ct<br>Hayward , CA 94542 | Eagle Meadows Development | Unknown | Y |
| Melissa F. Miller, a married woman as her sole & separate property | 1553 South Livonia<br>Los Angeles, CA 90035 | Amesbury/Hatters Point | Unknown | Y |
| Melissa Mamula, a single woman | 3318 Trickling Stream Cl<br>Las Vegas, NV 89117 | Lerin Hills | Unknown | Y |
| Melody J. Violet, an unmarried woman | P O Box 2201<br>Vista, CA 92085 | HFA- Riviera 2nd | Unknown | Y |

In re **USA Commercial Mortgage Company**, Debtor

**Case No. 06-10725-LBR** (If known)

**SCHEDULE B - PERSONAL PROPERTY**

**EXHIBIT B-21**

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

**Description and Location of Property** | **Current Market Value of Debtor's Interest in Property**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| Melody J. Violet, an unmarried woman | P O Box 2201<br>Vista, CA 92085 | HFA- Clear Lake | Unknown | Y |
| Melody J. Violet, an unmarried woman | P O Box 2201<br>Vista, CA 92085 | Eagle Meadows Development | Unknown | Y |
| Melvin B. Wright & Susan D. Wright Trustees of the S.B. Wright Family Trust dated 12/28/94 | 3983 S McCarran Blvd<br>Reno, NV 89502 | Shamrock Tower, LP | Unknown | Y |
| Melvin B. Wright & Susan D. Wright Trustees of the S.B. Wright Family Trust dated 12/28/94 | 3983 S McCarran Blvd<br>Reno, NV 89502 | Marlton Square | Unknown | Y |
| Melvin B. Wright & Susan D. Wright Trustees of the S.B. Wright Family Trust dated 12/28/94 | 3983 S McCarran Blvd<br>Reno, NV 89502 | Placer Vineyards | Unknown | Y |
| Melvin Lamph Trustee of the Melvin Lamph Trust dated 2/19/87 | 9700 Verlaine Court<br>Las Vegas, NV 89145 | Gilroy | Unknown | Y |
| Melvin Lamph Trustee of the Melvin Lamph Trust dated 2/19/87 | 9700 Verlaine Court<br>Las Vegas, NV 89145 | Gateway Stone | Unknown | Y |
| Melvin Lamph Trustee of the Melvin Lamph Trust dated 2/19/87 | 9700 Verlaine Court<br>Las Vegas, NV 89145 | Bay Pompano Beach | Unknown | Y |
| Melvin Lamph Trustee of the Melvin Lamph Trust dated 2/19/87 | 9700 Verlaine Court<br>Las Vegas, NV 89145 | BarUSA/$15,300,000 | Unknown | Y |
| Melvin Lamph Trustee of the Melvin Lamph Trust dated 2/19/87 | 9700 Verlaine Court<br>Las Vegas, NV 89145 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Melvin W. Kerner Trustee of the Kerner Revocable Trust B dated 3/16/81 | 15758 Sunset Drive<br>Poway, CA 92064 | Placer Vineyards | Unknown | Y |
| Merle L. Capra & Marlys J. Capra Trustees of the Capra 1998 Trust | 2538 Malabar Ave<br>Las Vegas, NV 89121 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Merrill Molsberry Trustee of the Molsberry Trust dated 7/10/79 | 8144 Maddingley Ave<br>Las Vegas, NV 89117 | Copper Sage Commerce Center, LLC | Unknown | Y |
| Mesa LLC, a Nevada limited liability company | P O Box 31450<br>Mesa, AZ 85275 | BarUSA/$15,300,000 | Unknown | Y |
| Mesa LLC, a Nevada limited liability company | P O Box 31450<br>Mesa, AZ 85275 | BarUSA/$15,300,000 | Unknown | Y |
| Michael A. Hayes & Marsha M. Hayes Trustees of the Michael A. & Marsha M. Hayes Family Trust | 109 So Royal Ascot Dr<br>Las Vegas, NV 89144 | Bay Pompano Beach | Unknown | Y |
| Michael A. Morgan & Rosalie A. Morgan, husband & wife, as joint tenants with right of survivorship | 465 S. Meadows Parkway<br>Suite 8<br>Reno, NV 89521 | Gilroy | Unknown | Y |
| Michael A. Morgan & Rosalie A. Morgan, husband & wife, as joint tenants with right of survivorship | 465 S Meadows Pkwy Ste # 8<br>Reno, NV 89521 | Gilroy | Unknown | Y |
| Michael Bryman & Dorothee Bryman Trustees of the Bryman Family Trust | 19 Wesley Crossing<br>Savannah, GA 31411 | HFA- Riviera 2nd | Unknown | Y |
| Michael C Maroko & Haviva Maroko Trustees of the Michael C Maroko & Haviva Maroko 2001 Revocable Intervivos Trust dated 12/19/01 | 2395 Buckingham Lane<br>Bel Air, CA 90077 | Tapia Ranch | Unknown | Y |
| Michael C Maroko & Haviva Maroko Trustees of the Michael C Maroko & Haviva Maroko 2001 Revocable Intervivos Trust dated 12/19/01 | 2395 Buckingham Lane<br>Bel Air, CA 90077 | Bay Pompano Beach | Unknown | Y |
| Michael C Maroko & Haviva Maroko Trustees of the Michael C Maroko & Haviva Maroko 2001 Revocable Intervivos Trust dated 12/19/01 | 2395 Buckingham Lane<br>Bel Air, CA 90077 | HFA- Windham | Unknown | Y |
| Michael C Maroko & Haviva Maroko Trustees of the Michael C Maroko & Haviva Maroko 2001 Revocable Intervivos Trust dated 12/19/01 | 2395 Buckingham Lane<br>Bel Air, CA 90077 | HFA- North Yonkers | Unknown | Y |
| Michael C Maroko & Haviva Maroko Trustees of the Michael C Maroko & Haviva Maroko 2001 Revocable Intervivos Trust dated 12/19/01 | 2395 Buckingham Lane<br>Bel Air, CA 90077 | Placer Vineyards | Unknown | Y |
| Michael D. Kelsey, Trustee of The Jesse J. Kelsey Revocable Living Trust dated April 16, 1985 | 4910 Ellicott Hwy<br>Calhan, CO 80808 | Amesbury/Hatters Point | Unknown | Y |
| Michael D. Stewart & Mary Jude Stewart Trustees of the Stewart Family Trust dated 1/15/98 | 15 Vista Mirage Way<br>Rancho Mirage, CA 92270 | HFA- North Yonkers | Unknown | Y |
| Michael D. Stewart & Mary Jude Stewart Trustees of the Stewart Family Trust dated 1/15/98 | 15 Vista Mirage Way<br>Rancho Mirage, CA 92270 | 6425 Gess, LTD | Unknown | Y |