In re_____USA Commercial Mortgage Company_____,                    Case No. 06-10725-LBR
                                   Debtor                                                                    (If known)

**SCHEDULE B - PERSONAL PROPERTY**

**EXHIBIT B-21**

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| | | | **Current Market Value of Debtor's Interest in Property** | |
| | **Description and Location of Property** | | | |
| Michael D. Stewart & Mary Jude Stewart Trustees of the Stewart Family Trust dated 1/15/98 | 15 Vista Mirage Way Rancho Mirage, CA 92270 | Fiesta Oak Valley | Unknown | Y |
| Michael D. Stewart & Mary Jude Stewart Trustees of the Stewart Family Trust dated 1/15/98 | 15 Vista Mirage Way Rancho Mirage, CA 92270 | HFA- Clear Lake | Unknown | Y |
| Michael D. Work and Stacy Snyder, husband and wife, as joint tenants with the rights of survivorship | 1406 River Road Selkirk, NY 12158 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Michael Dashosh & Elizabeth Dashosh, husband & wife, as joint tenants with rights of survivorship | 8019 160th Avenue Howard Beach, NY 11414 | 6425 Gess, LTD | Unknown | Y |
| Michael Dashosh & Elizabeth Dashosh, husband & wife, as joint tenants with rights of survivorship | 8019 160th Avenue Howard Beach, NY 11414 | Amesbury/Hatters Point | Unknown | Y |
| Michael Dashosh & Elizabeth Dashosh, husband & wife, as joint tenants with rights of survivorship | 8019 160th Avenue Howard Beach, NY 11414 | Bay Pompano Beach | Unknown | Y |
| Michael Dashosh & Elizabeth Dashosh, husband & wife, as joint tenants with rights of survivorship | 8019 160th Avenue Howard Beach, NY 11414 | Gilroy | Unknown | Y |
| Michael Donahue, a married man, as his sole & separate property | 1795 Newhall Avenue Cambria, CA 93428 | Marlton Square | Unknown | Y |
| Michael Donahue, a married man, as his sole & separate property | 1795 Newhall Avenue Cambria, CA 93428 | Gramercy Court Condos | Unknown | Y |
| Michael Donahue, a married man, as his sole & separate property | 1795 Newhall Avenue Cambria, CA 93428 | Gateway Stone | Unknown | Y |
| Michael E. Hartley, a single man & Julee Hillenbrand, a single wormen, as joint tenants with right of survivorship | P.O. Box 11253 Zephyr Cove, Nv 89448 | Gramercy Court Condos | Unknown | Y |
| Michael E. Joyner & Stephanie M. Joyner, Trustees of the 1988 Joyner Family Trust dtd 12-29-88 | PO Box 110 Gunlock, UT 84733 | Anchor B, LLC | Unknown | Y |
| Michael E. Pile, a single man | 10225 Coyote Creek Drive Reno, NV 89521 | Amesbury/Hatters Point | Unknown | Y |
| Michael E. Pile, a single man | 10225 Coyote Creek Drive Reno, NV 89521 | Gramercy Court Condos | Unknown | Y |
| Michael E. Pile, a single man | 10225 Coyote Creek Drive Reno, NV 89521 | HFA- North Yonkers | Unknown | Y |
| Michael E. Reynolds and Teresa Reynolds, husband and wife, as joint tenants with the rights of survivorship | 8119 Pinnacle Peak Las Vegas, NV 89113 | Gramercy Court Condos | Unknown | Y |
| Michael E. Reynolds and Teresa Reynolds, husband and wife, as joint tenants with the rights of survivorship | 8119 Pinnacle Peak Las Vegas, NV 89113 | Cabernet | Unknown | Y |
| Michael E. Reynolds and Teresa Reynolds, husband and wife, as joint tenants with the rights of survivorship | 8119 Pinnacle Peak Las Vegas, NV 89113 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Michael E. Reynolds and Teresa Reynolds, husband and wife, as joint tenants with the rights of survivorship | 8119 Pinnacle Peak Las Vegas, NV 89113 | Bay Pompano Beach | Unknown | Y |
| Michael Eugene Pinney, a single man | 1122 Washington Ave. Greenville, OH 45331 | Shamrock Tower, LP | Unknown | Y |
| Michael Eugene Pinney, a single man | 1122 Washington Ave. Greenville, OH 45331 | Placer Vineyards | Unknown | Y |
| Michael Eugene Pinney, a single man | 1122 Washington Ave. Greenville, OH 45331 | Huntsville | Unknown | Y |
| Michael Eugene Pinney, a single man | 1122 Washington Ave. Greenville, OH 45331 | 6425 Gess, LTD | Unknown | Y |
| Michael H. Greeley Trustee of the Michael Greeley Trust dated 7/27/00 | 5631 Granary Way Athens , AL 35611 | Amesbury/Hatters Point | Unknown | Y |
| Michael H. Greeley Trustee of the Michael Greeley Trust dated 7/27/00 | 5631 Granary Way Athens, AL 35611 | Amesbury/Hatters Point | Unknown | Y |
| Michael H. Greeley Trustee of the Michael Greeley Trust dated 7/27/00 | 5631 Granary Way Athens , AL 35611 | Ten-Ninety, Ltd./$4,150,000 | Unknown | Y |
| Michael H. Greeley Trustee of the Michael Greeley Trust dated 7/27/00 | 5631 Granary Way Athens, AL 35611 | Ten-Ninety, Ltd./$4,150,000 | Unknown | Y |
| Michael H. Greeley Trustee of the Michael Greeley Trust dated 7/27/00 | 5631 Granary Way Athens , AL 35611 | HFA- Clear Lake | Unknown | Y |
| Michael H. Greeley Trustee of the Michael Greeley Trust dated 7/27/00 | 5631 Granary Way Athens, AL 35611 | HFA- Clear Lake | Unknown | Y |
| Michael H. Greeley Trustee of the Michael Greeley Trust dated 7/27/00 | 5631 Granary Way Athens , AL 35611 | Eagle Meadows Development | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,  Case No. **06-10725-LBR**
                    Debtor                                                    (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| | | | | Current Market Value of Debtor's Interest in Property |
| Michael H. Greeley Trustee of the Michael Greeley Trust dated 7/27/00 | 5631 Granary Way Athens, AL 35611 | Eagle Meadows Development | Unknown | Y |
| Michael H. Greeley Trustee of the Michael Greeley Trust dated 7/27/00 | 5631 Granary Way Athens , AL 35611 | Freeway 101 | Unknown | Y |
| Michael H. Greeley Trustee of the Michael Greeley Trust dated 7/27/00 | 5631 Granary Way Athens, AL 35611 | Freeway 101 | Unknown | Y |
| Michael H. Ricci, a married man dealing with his sole & separate property | 1204 Camballeria Drive Carson City, NV 89701 | Lerin Hills | Unknown | Y |
| Michael H. Ricci, a married man dealing with his sole & separate property | 1204 Camballeria Drive Carson City, NV 89701 | Placer Vineyards 2nd | Unknown | Y |
| Michael H. Ricci, a married man dealing with his sole & separate property | 1204 Camballeria Drive Carson City, NV 89701 | Bay Pompano Beach | Unknown | Y |
| Michael H. Ricci, a married man dealing with his sole & separate property | 1204 Camballeria Drive Carson City, NV 89701 | Cabernet | Unknown | Y |
| Michael Hadjigeorgalis and Brenda G. Hadjigeorgalis, Husband and wife as tenants in common | 1 Councilman Avenue Baltimore, MD 21206 | Bay Pompano Beach | Unknown | Y |
| Michael Hadjigeorgalis and Brenda G. Hadjigeorgalis, Husband and wife as tenants in common | 1 Councilman Avenue Baltimore, MD 21206 | Gateway Stone | Unknown | Y |
| Michael Hedlund & Carol Hedlund, husband & wife, as joint tenants with right of survivorship | 130 East Adams PO Box 823 O'Neill, NE 68763 | Fiesta USA/Stoneridge | Unknown | Y |
| Michael Hedlund & Carol Hedlund, husband & wife, as joint tenants with right of survivorship | 130 East Adams PO Box 823 O'Neill, NE 68763 | Tapia Ranch | Unknown | Y |
| Michael Hedlund & Carol Hedlund, husband & wife, as joint tenants with right of survivorship | 130 East Adams PO Box 823 O'Neill, NE 68763 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Michael Hilgenberg & Shellie Hilgenberg, husband & wife, as joint tenants with right of survivorship | 370 Pinecrest Dr Laguna Beach, CA 92651 | HFA- North Yonkers | Unknown | Y |
| Michael Hilgenberg & Shellie Hilgenberg, husband & wife, as joint tenants with right of survivorship | 370 Pinecrest Dr Laguna beach, CA 92651 | HFA- North Yonkers | Unknown | Y |
| Michael Hilgenberg & Shellie Hilgenberg, husband & wife, as joint tenants with right of survivorship | 370 Pinecrest Dr Laguna Beach, CA 92651 | Placer Vineyards | Unknown | Y |
| Michael Hilgenberg & Shellie Hilgenberg, husband & wife, as joint tenants with right of survivorship | 370 Pinecrest Dr Laguna beach, CA 92651 | Placer Vineyards | Unknown | Y |
| Michael Hilgenberg & Shellie Hilgenberg, husband & wife, as joint tenants with right of survivorship | 370 Pinecrest Dr Laguna Beach, CA 92651 | Wasco Investments | Unknown | Y |
| Michael Hilgenberg & Shellie Hilgenberg, husband & wife, as joint tenants with right of survivorship | 370 Pinecrest Dr Laguna Beach, CA 92651 | Wasco Investments | Unknown | Y |
| Michael J. Maloney & Jo Ann L. Maloney Trustees of the Michael J. Maloney & Jo Ann L. Maloney Revocable Trust dated 12/1/04 | 2198 Peyten Park St Henderson, NV 89052 | Margarita Annex | Unknown | Y |
| Michael J. McLaws, a single man | 755 Keokuk Lane Mendota Heights, MN 55120 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Michael J. McLaws, a single man | 755 Keokuk Lane Mendota Heights, MN 55120 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Michael J. McLaws, a single man | 755 Keokuk Lane Mendota Heights, MN 55120 | HFA- Windham | Unknown | Y |
| Michael J. McLaws, a single man | 755 Keokuk Lane Mendota Heights, MN 55120 | HFA- Windham | Unknown | Y |
| Michael J. Messer and Lisa K. Redfern, husband and wife, as joint tenants with the right of survivorship | 523 Howard Street Santa Rosa, CA 95404 | 6425 Gess, LTD | Unknown | Y |
| Michael J. Pulley & Deborah A. Pulley Trustees of the Pulley Living Trust dated 4/30/01 | 2708 N. Pennington Dr Chandler, AZ 85224 | HFA- North Yonkers | Unknown | Y |
| Michael J. Walter & Diane J. Walter, husband & wife, as joint tenants with right of survivorship | 3 Malachite Road Yerington, NV 89447 | Gramercy Court Condos | Unknown | Y |
| Michael John Goodwin, an unmarried man | 555 Yellow Pine Rd Reno, NV 89511 | Marlton Square | Unknown | Y |
| Michael John Goodwin, an unmarried man | 555 Yellow Pine Rd Reno, NV 89511 | Margarita Annex | Unknown | Y |
| Michael John Goodwin, an unmarried man | 555 Yellow Pine Rd Reno, NV 89511 | Gramercy Court Condos | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                                                Case No. **06-10725-LBR**
                                    Debtor                                                                                        (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | Mailing Address | Loan Name | Amount | Current Market Value of Debtor's Interest in Property Contingent |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Michael John Goodwin, an unmarried man | 555 Yellow Pine Rd Reno, NV 89511 | BarUSA/$15,300,000 | Unknown | Y |
| Michael John Goodwin, an unmarried man | 555 Yellow Pine Rd Reno, NV 89511 | Gilroy | Unknown | Y |
| Michael K. M. Au, a married man dealing with his sole and separate property | 850 E Desert Inn Rd # PH3 Las Vegas, NV 89109 | HFA- Clear Lake | Unknown | Y |
| Michael K. M. Au, a married man dealing with his sole and separate property | 850 E Desert Inn Rd # PH3 Las Vegas, NV 89109 | Gateway Stone | Unknown | Y |
| Michael LaTorra & Joan LaTorra, husband & wife, as joint tenants with right of survivorship | 42226 N. 10th Avenue Phoenix, AZ 85086 | 6425 Gess, LTD | Unknown | Y |
| Michael LaTorra & Joan LaTorra, husband & wife, as joint tenants with right of survivorship | 42226 N. 10th Avenue Phoenix, AZ 85086 | HFA- Clear Lake | Unknown | Y |
| Michael M. Alldredge & Ellen M. Alldredge, husband & wife, as joint tenants with right of survivorship | 3270 Socrates Dr Reno, NV 89512 | Hasley Canyon | Unknown | Y |
| Michael M. Bright & Anne E. Bright, husband & wife, as joint tenants with right of survivorship | P. O. Box 883 Sandwich, MA 2563 | HFA- North Yonkers | Unknown | Y |
| Michael Marinchak and Jennifer Marinchak, husband and wife as joint tenants with the right of survivorship | 967 Willow Glen Way San Jose, CA 95125 | Bay Pompano Beach | Unknown | Y |
| Michael Pelczar, M.D., a married man dealing with his sole & separate property | 133 River Run Queenstown, MD 21658 | BarUSA/$15,300,000 | Unknown | Y |
| Michael Percy & Carol Percy Trustees of the Percy Family Trust U/A 9/28/99 | 1902 Deep Springs Lane Lincoln, CA 95648 | Fiesta Oak Valley | Unknown | Y |
| Michael Pezzano & Lisa Pezzano, husband & wife, as joint tenants with right of survivorship | 2216 Harrison Ave Medford, OR 97504 | Hasley Canyon | Unknown | Y |
| Michael Pezzano & Lisa Pezzano, husband & wife, as joint tenants with right of survivorship | 2216 Harrison Ave Medford, OR 97504 | Placer Vineyards | Unknown | Y |
| Michael Pezzano & Lisa Pezzano, husband & wife, as joint tenants with right of survivorship | 2216 Harrison Ave Medford, OR 97504 | Bay Pompano Beach | Unknown | Y |
| Michael Pezzano & Lisa Pezzano, husband & wife, as joint tenants with right of survivorship | 2216 Harrison Ave Medford, OR 97504 | BarUSA/$15,300,000 | Unknown | Y |
| Michael Pezzano & Lisa Pezzano, husband & wife, as joint tenants with right of survivorship | 2216 Harrison Ave Medford, OR 97504 | Shamrock Tower, LP | Unknown | Y |
| Michael R. Brines & Cindy G. Brines Trustees of the Michael R. Brines & Cindy G. Brines Revocable Family Trust U/A dated 11/5/94 | 4935 El Sereno Ave La Crescenta, CA 91214 | BarUSA/$15,300,000 | Unknown | Y |
| Michael R. Brines & Cindy G. Brines Trustees of the Michael R. Brines & Cindy G. Brines Revocable Family Trust U/A dated 11/5/94 | 4935 El Sereno Ave La Crescenta, CA 91214 | Gramercy Court Condos | Unknown | Y |
| Michael R. Brines & Cindy G. Brines Trustees of the Michael R. Brines & Cindy G. Brines Revocable Family Trust U/A dated 11/5/94 | 4935 El Sereno Ave La Crescenta, CA 91214 | Amesbury/Hatters Point | Unknown | Y |
| Michael R. Brines & Cindy G. Brines Trustees of the Michael R. Brines & Cindy G. Brines Revocable Family Trust U/A dated 11/5/94 | 4935 El Sereno Ave La Crescenta, CA 91214 | Harbor Georgetown | Unknown | Y |
| Michael R. McCartney & Teresa R. McCartney, husband & wife, as tenants in common | 7678 East Windrose Dr Scottsdale, AZ 85260 | Tapia Ranch | Unknown | Y |
| Michael R. Riley and Carol M. Riley Trustees of the Riley Family Trust dated 8/12/04 | 2025 Hot Oak Ridge Las Vegas, NV 89134 | Marlton Square | Unknown | Y |
| Michael R. Sparks & Muriel S. Sparks Co-Trustees of the Sparks Family Trust dated 2/26/93 | 1812 Cypress Green Avenue Henderson, NV 89012 | Tapia Ranch | Unknown | Y |
| Michael Raichbart and Irit Raichbart, husband and wife, as joint tenants with the rights of survivorship | 4450 Enterprise St Ste #107 Fremont, CA 94538 | Margarita Annex | Unknown | Y |
| Michael Raichbart and Irit Raichbart, husband and wife, as joint tenants with the rights of survivorship | 4450 Enterprise St Ste #107 Fremont, CA 94538 | Shamrock Tower, LP | Unknown | Y |
| Michael S. Blau and Shamiran Blau, husband and wife as joint tenants with right of survivorship | 1204 Palomar Drive Tracy, CA 95377 | Gramercy Court Condos | Unknown | Y |
| Michael S. Blau and Shamiran Blau, husband and wife as joint tenants with right of survivorship | 1204 Palomar Drive Tracy, CA 95377 | Gateway Stone | Unknown | Y |
| Michael S. Blau and Shamiran Blau, husband and wife as joint tenants with right of survivorship | 1204 Palomar Drive Tracy, CA 95377 | 6425 Gess, LTD | Unknown | Y |

In re _____ **USA Commercial Mortgage Company** _____ ,          Case No. **06-10725-LBR**
                                                    Debtor                                                           (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| **Description and Location of Property** | | | **Current Market Value of Debtor's Interest in Property** | |
| --- | --- | --- | --- | --- |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Michael S. Blau and Shamiran Blau, husband and wife as joint tenants with right of survivorship | 1204 Palomar Drive Tracy, CA 95377 | Bay Pompano Beach | Unknown | Y |
| Michael S. Freedus & Helen C. Freedus, husband & wife, as joint tenants with right of survivorship | 2535 Lake Road Delanson, NY 12053 | 6425 Gess, LTD | Unknown | Y |
| Michael S. Freedus & Helen C. Freedus, husband & wife, as joint tenants with right of survivorship | 2535 Lake Road Delanson, NY 12053 | 6425 Gess, LTD | Unknown | Y |
| Michael S. Freedus & Helen C. Freedus, husband & wife, as joint tenants with right of survivorship | 2535 Lake Road Delanson, NY 12053 | Placer Vineyards | Unknown | Y |
| Michael S. Freedus & Helen C. Freedus, husband & wife, as joint tenants with right of survivorship | 2535 Lake Road Delanson, NY 12053 | Placer Vineyards | Unknown | Y |
| Michael S. Freedus, DDS, PC Defined Benefit Pension Plan | 2535 Lake Road Delanson, NY 12053 | Eagle Meadows Development | Unknown | Y |
| Michael S. Freedus, DDS, PC Defined Benefit Pension Plan | 2535 Lake Road Delanson, NY 12053 | Eagle Meadows Development | Unknown | Y |
| Michael S. Freedus, DDS, PC Defined Benefit Pension Plan | 2535 Lake Road Delanson, NY 12053 | Harbor Georgetown | Unknown | Y |
| Michael S. Freedus, DDS, PC Defined Benefit Pension Plan | 2535 Lake Road Delanson, NY 12053 | Harbor Georgetown | Unknown | Y |
| Michael S. Simcock & Dina M. Simcock, husband & wife, as joint tenants with right of survivorship | 7601 Killdeer Way Elk Grove, CA 95758 | Lerin Hills | Unknown | Y |
| Michael S. Simcock & Dina M. Simcock, husband & wife, as joint tenants with right of survivorship | 7601 Killdeer Way Elk Grove, CA 95758 | Lerin Hills | Unknown | Y |
| Michael Spinelli, a single man | 16636 Fairfax Court Tinley Park, IL 60477 | Hasley Canyon | Unknown | Y |
| Michael Spinelli, a single man | 16636 Fairfax Court Tinley Park, IL 60477 | Hasley Canyon | Unknown | Y |
| Michael Spinelli, a single man | 16636 Fairfax Court Tinley Park, IL 60477 | Marlton Square 2nd | Unknown | Y |
| Michael Spinelli, a single man | 16636 Fairfax Court Tinley Park, IL 60477 | Marlton Square 2nd | Unknown | Y |
| Michael T. Bridges, Trustee of the Bridges Family Trust | 4235 Citrus Circle Yorba Linda, CA 92886 | Bay Pompano Beach | Unknown | Y |
| Michael T. Bridges, Trustee of the Bridges Family Trust | 4235 Citrus Circle Yorba Linda, CA 92886 | Eagle Meadows Development | Unknown | Y |
| Michael T. Bridges, Trustee of the Bridges Family Trust | 4235 Citrus Circle Yorba Linda, CA 92886 | Lerin Hills | Unknown | Y |
| Michael T. Bridges, Trustee of the Bridges Family Trust | 4235 Citrus Circle Yorba Linda, CA 92886 | Margarita Annex | Unknown | Y |
| Michael T. Bridges, Trustee of the Bridges Family Trust | 4235 Citrus Circle Yorba Linda, CA 92886 | Marquis Hotel | Unknown | Y |
| Michael T. Heffner & Barbara C. Heffner Trustees of the Heffner Family Trust dated 9/10/02 | 1705 Caughlin Creek Road Reno, NV 89509 | HFA- Clear Lake | Unknown | Y |
| Michael T. Heffner & Barbara C. Heffner Trustees of the Heffner Family Trust dated 9/10/02 | 1705 Caughlin Creek Road Reno, NV 89509 | Shamrock Tower, LP | Unknown | Y |
| Michael T. McGrath Trustee of the 2001 Michael T. McGrath Revocable Trust 12/11/01 | 66 Schanda Dr New Market, NH 3857 | 6425 Gess, LTD | Unknown | Y |
| Michael T. McGrath Trustee of the 2001 Michael T. McGrath Revocable Trust 12/11/01 | 66 Schanda Dr New Market, NH 3857 | Freeway 101 | Unknown | Y |
| Michael T. McGrath Trustee of the 2001 Michael T. McGrath Revocable Trust 12/11/01 | 66 Schanda Dr New Market, NH 3857 | HFA- Riviera 2nd | Unknown | Y |
| Michael Tarr, a single man | 2812 Toronja Way Sacramento, CA 95833 | Placer Vineyards | Unknown | Y |
| Michael W. Carlton & Helen I. Carlton, husband & wife, as joint tenants with right of survivorship | 416 North 10th Blythe, CA 92225 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Michael W. Cecil, a married man dealing with his sole & separate property | 899 Timberlake Drive Ashland, OR 97520 | Placer Vineyards | Unknown | Y |
| Michael W. Cecil, a married man dealing with his sole & separate property | 899 Timberlake Drive Ashland, OR 97520 | Placer Vineyards | Unknown | Y |
| Michaelian Holdings, LLC, a Nevada limited liability company | 413 Canyon Greens Drive Las Vegas, NV 89144 | HFA- North Yonkers | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                                    Case No. **06-10725-LBR**
                                    Debtor                                                                                  (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| | | | | Current Market Value of Debtor's Interest in Property |
|---|---|---|---|---|
| **Description and Location of Property** | | | | |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Michaelian Holdings, LLC, a Nevada limited liability company | 413 Canyon Greens Drive Las Vegas, NV 89144 | Placer Vineyards | Unknown | Y |
| Michaelian Holdings, LLC, a Nevada limited liability company | 413 Canyon Greens Drive Las Vegas, NV 89144 | Marquis Hotel | Unknown | Y |
| Michaelian Holdings, LLC, a Nevada limited liability company | 413 Canyon Greens Drive Las Vegas, NV 89144 | Huntsville | Unknown | Y |
| Michaelian Holdings, LLC, a Nevada limited liability company | 413 Canyon Greens Drive Las Vegas, NV 89144 | HFA- Clear Lake | Unknown | Y |
| Michaelian Holdings, LLC, a Nevada limited liability company | 413 Canyon Greens Drive Las Vegas, NV 89144 | Ashby Financial  $7,200,000 | Unknown | Y |
| Michaelian Holdings, LLC, a Nevada limited liability company | 413 Canyon Greens Drive Las Vegas, NV 89144 | Amesbury/Hatters Point | Unknown | Y |
| Michaelian Holdings, LLC, a Nevada limited liability company | 413 Canyon Greens Drive Las Vegas, NV 89144 | Margarita Annex | Unknown | Y |
| Michaelian Holdings, LLC, a Nevada limited liability company | 413 Canyon Greens Drive Las Vegas, NV 89144 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Michaelian Holdings, LLC, a Nevada limited liability company | 413 Canyon Greens Drive Las Vegas, NV 89144 | Clear Creek Plantation | Unknown | Y |
| Michel Tessel. an unmarried man, Jean-Jacques Berthelot with POA | 9328 Sienna Vista Drive Las Vegas, NV 89117 | Bay Pompano Beach | Unknown | Y |
| Michele Gilbert Custodian For Lauren J. Gilbert & Erin M. Gilbert, her minor children | 3331 S. Park Street Las Vegas, NV 89117 | Gramercy Court Condos | Unknown | Y |
| Michele Gilbert Custodian For Lauren J. Gilbert & Erin M. Gilbert, her minor children | 3331 S. Park Street Las Vegas, NV 89117 | Gramercy Court Condos | Unknown | Y |
| Michele Gilbert Custodian For Lauren J. Gilbert, her minor child | 3331 S. Park Street Las Vegas, NV 89117 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Michele Gilbert Custodian For Lauren J. Gilbert, her minor child | 3331 S. Park Street Las Vegas, NV 89117 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Michele Spinelli Trustee of the Giovanni Spinelli Trust | 16636 Fairfax Court Tinley Park, IL 60477 | HFA-Clear Lake 2nd | Unknown | Y |
| Michelle Buys, a single woman | P O Box 3715 Olympic Valley, CA 96146 | BarUSA/$15,300,000 | Unknown | Y |
| Mieko Donovan & Richard Donovan, as joint tenants with right of survivorship | 3603 Herring Gull LAne North Las Vegas, NV 89084 | Marlton Square | Unknown | Y |
| Mieko Donovan & Richard Donovan, as joint tenants with right of survivorship | 3603 Herring Gull LAne North Las Vegas, NV 89084 | HFA- Clear Lake | Unknown | Y |
| Mike Wagnon, a married man dealing with his sole & separate property | 1613 Laskin Rd. Virginia Beach, VA 23451 | Hasley Canyon | Unknown | Y |
| Mike Wagnon, a married man dealing with his sole & separate property | 1613 Laskin Rd. Virginia Beach, VA 23451 | Margarita Annex | Unknown | Y |
| Miklos Steuer Trustee of the MS Trust, dated 3/2/05 | P O Box 60267 Las Vegas, NV 89160 | Copper Sage Commerce Center, LLC | Unknown | Y |
| Mila Horak, an unmarried woman | 2319 Meadowland Ct Westlake Village, CA 91361 | HFA- Clear Lake | Unknown | Y |
| Mila Horak, an unmarried woman | 2319 Meadowland Ct Westlake Village, CA 91361 | Marlton Square | Unknown | Y |
| Mildred P. Kesler Trustee of the Lindsey H. Kesler Family Revocable Trust dated 10/15/80 | 4847 Damon Circle Salt Lake City, UT 84117 | Placer Vineyards | Unknown | Y |
| Miller Properties, A Nevada Limited Partnership | P O Box 495 Zephyr Cove, NV 89448 | Placer Vineyards | Unknown | Y |
| Miller Properties, A Nevada Limited Partnership | P O Box 495 Zephyr Cove, NV 89448 | Placer Vineyards | Unknown | Y |
| Milton B. Senfeld & Barbara A. Senfeld, husband & wife, as joint tenants with right of survivorship | 12422 Crystal Pointe Dr 201 Boyton Beach, FL 33437 | Amesbury/Hatters Point | Unknown | Y |
| Milton B. Senfeld & Barbara A. Senfeld, husband & wife, as joint tenants with right of survivorship | 12422 Crystal Pointe Dr 201 Boyton Beach, FL 33437 | Eagle Meadows Development | Unknown | Y |
| Milton B. Senfeld & Barbara A. Senfeld, husband & wife, as joint tenants with right of survivorship | 12422 Crystal Pointe Dr 201 Boyton Beach, FL 33437 | Freeway 101 | Unknown | Y |
| Milton B. Senfeld & Barbara A. Senfeld, husband & wife, as joint tenants with right of survivorship | 12422 Crystal Pointe Dr 201 Boyton Beach, FL 33437 | HFA- Clear Lake | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                                    Case No. **06-10725-LBR**
                              Debtor                                                                                            (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
| --- | --- | --- | --- | --- |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Milton H. Lees III, an unmarried man | P. O. Box 315 Tahoe Vista, CA 96148 | Huntsville | Unknown | Y |
| Milton Leroy Owens, Trustee of the Milton Leroy Owens, M. D., Inc. Defined Benefit Pension Plan and Trust | 1094 7th St San Pedro, CA 90731 | Hasley Canyon | Unknown | Y |
| Milton P Kaplan, MD, TTEE FBO the Milton P Kaplan Profit Sharing Plan Dtd 10/1/77 | 18370 Burbank Blvd, Ste 501 Tarzana, CA 91356 | Placer Vineyards | Unknown | Y |
| Milton P Kaplan, MD, TTEE FBO the Milton P Kaplan Profit Sharing Plan Dtd 10/1/77 | 18370 Burbank Blvd, Ste 501 Tarzana, CA 91356 | Bay Pompano Beach | Unknown | Y |
| Milton W. Laird & Beverly J. Laird, husband & wife, as joint tenants with right of survivorship | 712 Pinnacle Court Mesquite, NV 89027 | Hasley Canyon | Unknown | Y |
| Miriam Franklin Trustee of the The Levy Family Trust dated 5/5/94 | 2550 Dana Street Apt 8D Berkeley, CA 94704 | Amesbury/Hatters Point | Unknown | Y |
| Mitose Catherine Yonai Trustee of the Mitose Catherine Yonai Trust | 2316 Bleakwood Drive Monterey Park, CA 91754 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| MJ Jellison, Inc, a Minnesota corporation | 1415 Lakeview Avenue South Minneapolis, MN 55416 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| MJ Jellison, Inc, a Minnesota corporation | 1415 Lakeview Avenue South Minneapolis, MN 55416 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| MJ Jellison, Inc, a Minnesota corporation | 1415 Lakeview Ave South Minneapolis, MN 55416 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| MLH Family Investment Limited, a Texas company | 8912 E Pinnacle Peak Rd F9-602 Scottsdale, AZ 85255 | HFA- Clear Lake | Unknown | Y |
| MLH Family Investment Limited, a Texas company | 8912 E Pinnacle Peak Rd F9-602 Scottsdale, AZ 85255 | Gramercy Court Condos | Unknown | Y |
| MLH Family Investment Limited, a Texas company | 8912 E Pinnacle Peak Rd F9-602 Scottsdale, AZ 85255 | Placer Vineyards | Unknown | Y |
| MLH Family Investment Limited, a Texas company | 8912 E Pinnacle Peak Rd F9-602 Scottsdale, AZ 85255 | Marquis Hotel | Unknown | Y |
| MLH Family Investment Limited, a Texas company | 8912 E Pinnacle Peak Rd F9-602 Scottsdale, AZ 85255 | Lerin Hills | Unknown | Y |
| MLH Family Investment Limited, a Texas company | 8912 E Pinnacle Peak Rd F9-602 Scottsdale, AZ 85255 | HFA- North Yonkers | Unknown | Y |
| MLH Family Investment Limited, a Texas company | 8912 E Pinnacle Peak Rd F9-602 Scottsdale, AZ 85255 | Harbor Georgetown | Unknown | Y |
| MLH Family Investment Limited, a Texas company | 8912 E Pinnacle Peak Rd F9-602 Scottsdale, AZ 85255 | Eagle Meadows Development | Unknown | Y |
| MLH Family Investment Limited, a Texas company | 8912 E Pinnacle Peak Rd F9-602 Scottsdale, AZ 85255 | Bay Pompano Beach | Unknown | Y |
| MLH Family Investment Limited, a Texas company | 8912 E Pinnacle Peak Rd F9-602 Scottsdale, AZ 85255 | 6425 Gess, LTD | Unknown | Y |
| MLH Family Investment Limited, a Texas company | 8912 E Pinnacle Peak Rd F9-602 Scottsdale, AZ 85255 | Hasley Canyon | Unknown | Y |
| MLH Family Investment Limited, a Texas company | 8912 E Pinnacle Peak Rd F9-602 Scottsdale, AZ 85255 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Mohammad Kianjah | P O Box 3412 Cedar City, UT 84721 | HFA- North Yonkers | Unknown | Y |
| Mohammad Kianjah | P O Box 3412 Cedar City, UT 84721 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Mojave Canyon, Inc., a Nevada Corporation; J.B. Partain, President | 1400 Colorado St #C Boulder City, NV 89005 | Gramercy Court Condos | Unknown | Y |
| Mojave Canyon, Inc., a Nevada Corporation; J.B. Partain, President | 1400 Colorado St #C Boulder City, NV 89005 | HFA- Clear Lake | Unknown | Y |
| Mojave Canyon, Inc., a Nevada Corporation; J.B. Partain, President | 1400 Colorado St #C Boulder City, NV 89005 | Midvale Marketplace, LLC | Unknown | Y |
| Mollie Shoichet, a married woman & Henrietta Aronson, a married woman, as joint tenants with rights of survivorship | 21150 Point Place Apt 606 Aventura, FL 33180 | HFA- Clear Lake | Unknown | Y |
| Monica C. Ebaugh, a single woman | 412 Elk Circle Basalt, CO 81621 | Eagle Meadows Development | Unknown | Y |
| Monica M. Hruby, an unmarried woman | P O Box 3191 Incline Village, NV 89450 | Placer Vineyards | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,          Case No. **06-10725-LBR**
                                   Debtor                                                                                              (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Unliquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Monighetti, Inc., a Nevada corporation | 6515 Frankie Lane Prunedale, CA 93907 | HFA- Windham | Unknown | Y |
| Monighetti, Inc., a Nevada corporation | 6515 Frankie Lane Prunedale, CA 93907 | Placer Vineyards | Unknown | Y |
| Monighetti, Inc., a Nevada corporation | 6515 Frankie Lane Prunedale, CA 93907 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Monighetti, Inc., a Nevada corporation | 6515 Frankie Lane Prunedale, CA 93907 | Midvale Marketplace, LLC | Unknown | Y |
| Monighetti, Inc., a Nevada corporation | 6515 Frankie Lane Prunedale, CA 93907 | Marquis Hotel | Unknown | Y |
| Monighetti, Inc., a Nevada corporation | 6515 Frankie Lane Prunedale, CA 93907 | HFA- Clear Lake | Unknown | Y |
| Monighetti, Inc., a Nevada corporation | 6515 Frankie Lane Prunedale, CA 93907 | Harbor Georgetown | Unknown | Y |
| Monighetti, Inc., a Nevada corporation | 6515 Frankie Lane Prunedale, CA 93907 | Fiesta Oak Valley | Unknown | Y |
| Monighetti, Inc., a Nevada corporation | 6515 Frankie Lane Prunedale, CA 93907 | Eagle Meadows Development | Unknown | Y |
| Monighetti, Inc., a Nevada corporation | 6515 Frankie Lane Prunedale, CA 93907 | Bay Pompano Beach | Unknown | Y |
| Monighetti, Inc., a Nevada corporation | 6515 Frankie Lane Prunedale, CA 93907 | Ashby Financial $7,200,000 | Unknown | Y |
| Monighetti, Inc., a Nevada corporation | 6515 Frankie Lane Prunedale, CA 93907 | Anchor B, LLC | Unknown | Y |
| Monighetti, Inc., a Nevada corporation | 6515 Frankie Lane Prunedale, CA 93907 | 6425 Gess, LTD | Unknown | Y |
| Monighetti, Inc., a Nevada corporation | 6515 Frankie Lane Prunedale, CA 93907 | Gateway Stone | Unknown | Y |
| Monighetti, Inc., a Nevada corporation | 6515 Frankie Lane Prunedale, CA 93907 | HFA- North Yonkers | Unknown | Y |
| Monighetti, Inc., a Nevada corporation | 6515 Frankie Lane Prunedale, CA 93907 | Clear Creek Plantation | Unknown | Y |
| Monique A. Markwell, a single women | 100 N. Arlington Ave Apt # 9-H Reno, NV 89501 | Eagle Meadows Development | Unknown | Y |
| Monroe Mayo & Louise Mayo Trustees of the Mayo Family Trust | 8635 W Sahara Ave # 532 Las Vegas, NV 89117 | Amesbury/Hatters Point | Unknown | Y |
| Monroe Mayo & Louise Mayo Trustees of the Mayo Family Trust | 8635 W Sahara Ave # 532 Las Vegas, NV 89117 | BarUSA/$15,300,000 | Unknown | Y |
| Monroe Mayo & Louise Mayo Trustees of the Mayo Family Trust | 8635 W Sahara Ave # 532 Las Vegas, NV 89117 | Bay Pompano Beach | Unknown | Y |
| Monroe Mayo & Louise Mayo Trustees of the Mayo Family Trust | 8635 W Sahara Ave # 532 Las Vegas, NV 89117 | Freeway 101 | Unknown | Y |
| Morningstar Limited Partnership | 11271 Ventura Blvd Suite 326 Studio City, CA 91604 | HFA- North Yonkers | Unknown | Y |
| Morris Massry, a married man dealing with his sole & separate property | 255 Washington Ave Extension Albany, NY 12205 | Placer Vineyards | Unknown | Y |
| Morris Massry, a married man dealing with his sole & separate property | 255 Washington Ave Extension Albany, NY 12205 | Tapia Ranch | Unknown | Y |
| Morris Massry, a married man dealing with his sole & separate property | 255 Washington Ave Extension Albany, NY 12205 | Marlton Square | Unknown | Y |
| Morris Massry, a married man dealing with his sole & separate property | 255 Washington Ave Extension Albany, NY 12205 | HFA- North Yonkers | Unknown | Y |
| Morris Massry, a married man dealing with his sole & separate property | 255 Washington Ave Extension Albany, NY 12205 | Gateway Stone | Unknown | Y |
| Morris Massry, a married man dealing with his sole & separate property | 255 Washington Ave Extension Albany, NY 12205 | Eagle Meadows Development | Unknown | Y |
| Morris Massry, a married man dealing with his sole & separate property | 255 Washington Ave Extension Albany, NY 12205 | Bay Pompano Beach | Unknown | Y |
| Morris Massry, a married man dealing with his sole & separate property | 255 Washington Ave Extension Albany, NY 12205 | 6425 Gess, LTD | Unknown | Y |

In re _____ **USA Commercial Mortgage Company** _____ ,                    Case No. **06-10725-LBR**
                                   Debtor                                                                              (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
### Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims

| | | | Current Market Value of Debtor's Interest in Property |
|---|---|---|---|
| **Description and Location of Property** | | | |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
|---|---|---|---|---|
| Morton J. Port, a married man dealing with his sole & separate property | P O Box 7724 Incline Village, NV 89452 | 6425 Gess, LTD | Unknown | Y |
| Morton J. Port, a married man dealing with his sole & separate property | P O Box 7724 Incline Village, NV 89452 | HFA- Clear Lake | Unknown | Y |
| Moshe Ram & Barbara Ram Trustees for the benefit of The Ram Family Trust dated 6/22/01 | 8063 Alpine Fir Avenue Las Vegas, NV 89117 | Placer Vineyards | Unknown | Y |
| Moshe Ram & Barbara Ram Trustees for the benefit of The Ram Family Trust dated 6/22/01 | 8063 Alpine Fir Avenue Las Vegas, NV 89117 | Gramercy Court Condos | Unknown | Y |
| Muks Realty, LLC., a California limited liability company | 77-251 Iroquois Dr Indian Wells, CA 92210 | Gateway Stone | Unknown | Y |
| Murlyn F. Ronk & Penny Ronk Trustees of the Ronk Trust dated 05/18/00 | 1413 Clover Hills Drive Elko, NV 89801 | HFA- Windham | Unknown | Y |
| Murlyn F. Ronk & Penny Ronk Trustees of the Ronk Trust dated 05/18/00 | 1413 Clover Hills Drive Elko, NV 89801 | Amesbury/Hatters Point | Unknown | Y |
| Murray Marcus, an unmarried man | 545 Canosa Avenue Las Vegas, NV 89104 | Bay Pompano Beach | Unknown | Y |
| Myrtle C. Roscelli, a married woman, and Georgette M. Chiappe, a married woman, as joint tenants with the right of survivorship | 1671 Northwood Dr Hayden, ID 83835 | Placer Vineyards | Unknown | Y |
| N.V. Milanowski & J. Marlene Milanowski | 1004 Haley Place Delta, CO 81416 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Nadine Morton, an unmarried woman | 2708 La Solana Way Las Vegas, NV 89102 | 6425 Gess, LTD | Unknown | Y |
| Nancy Golden, a married woman dealing with her sole & separate property | 3456 Ridgecrest Drive Reno, NV 89512 | Placer Vineyards | Unknown | Y |
| Nancy Golden, a married woman dealing with her sole & separate property | 3456 Ridgecrest Drive Reno, NV 89512 | Wasco Investments | Unknown | Y |
| Nancy K. Haugarth Trustee of the Nancy K. Haugarth Revocable Trust | 20010 N Alta Loma Dr Sun City West, AZ 85375 | Marlton Square | Unknown | Y |
| Nancy K. Rivard & David L. Olden Trustees of the Nancy Kathryn Rivard & David Lee Olden Trust dated 7/20/83 | P O Box 31257 Las Vegas, NV 89173 | Huntsville | Unknown | Y |
| Nancy K. Rivard & David L. Olden Trustees of the Nancy Kathryn Rivard & David Lee Olden Trust dated 7/20/83 | P O Box 31257 Las Vegas, NV 89173 | Placer Vineyards | Unknown | Y |
| Nancy L. Gouveia Trustee of the Nancy L. Gouveia Trust dated 10/23/98 | 1543 Alisal Avenue San Jose, CA 95125 | Midvale Marketplace, LLC | Unknown | Y |
| Nancy L. Gouveia Trustee of the Nancy L. Gouveia Trust dated 10/23/98 | 1543 Alisal Avenue San Jose, CA 95125 | Placer Vineyards | Unknown | Y |
| Nancy M. Brauer, a single woman | 2222 Albion Street Denver, CO 80207 | HFA-Clear Lake 2nd | Unknown | Y |
| Nancy M. Brauer, a single woman | 2222 Albion Street Denver , CO 80207 | HFA-Clear Lake 2nd | Unknown | Y |
| Nancy M. Brauer, a single woman | 2222 Albion Street Denver, CO 80207 | Marquis Hotel | Unknown | Y |
| Nancy M. Brauer, a single woman | 2222 Albion Street Denver , CO 80207 | Marquis Hotel | Unknown | Y |
| Nancy M. Brauer, a single woman | 2222 Albion Street Denver, CO 80207 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Nancy M. Brauer, a single woman | 2222 Albion Street Denver , CO 80207 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Nancy N. LaFleur, A Married Woman, Transfer on Death to Stephen M. LaFleur and James R. LaFleur Jr. | 9508 Grenville Ave Las Vegas, NV 89134 | Fiesta Oak Valley | Unknown | Y |
| Nancy R. Davis Trustee of the Nancy R. Davis Defined Benefit Plan | 12261 Prosser Dam Road Truckee, CA 96161 | Bay Pompano Beach | Unknown | Y |
| Nancy R. Davis Trustee of the Nancy R. Davis Defined Benefit Plan | 12261 Prosser Dam Road Truckee, CA 96161 | 6425 Gess, LTD | Unknown | Y |
| Naomi F. Stearns Trustee of the Naomi F. Stearns Trust Dated 8/9/1985 | 3200 Port Royale Dr N Apt 412 Ft. Lauderdale, FL 33308 | Bay Pompano Beach | Unknown | Y |
| Naomi F. Stearns Trustee of the Naomi F. Stearns Trust Dated 8/9/1985 | 3200 Port Royale Dr N Apt 412 Ft. Lauderdale, FL 33308 | Marlton Square | Unknown | Y |

In re _____ **USA Commercial Mortgage Company** _____,                                                        Case No. **06-10725-LBR**
                                                    Debtor                                                                                    (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| NBNA Unique Properties, LLC, an Washington State limited liability company | 74478 Highway 111 #342 Palm Desert, CA 92260 | Marlton Square | Unknown | Y |
| Neal J. Stehly & Kam E. Stehly Trustees of the Neal & Kam Stehly Family Trust dated 1/8/00 | 6586 Windflower Drive Carlsbad, CA 92009 | Placer Vineyards | Unknown | Y |
| Neil A. Xavier and Josephine E. Xavier, husband and wife as joint tenants with the rights of survivorship | 2506 Libretto Ave Henderson, NV 89052 | Marquis Hotel | Unknown | Y |
| Neil G. Buckwald Trustee of the Buckwald Revocable Trust dated 2/11/92 | 5000 North Valdez Street Las Vegas, NV 89149 | Placer Vineyards | Unknown | Y |
| Neil G. Buckwald Trustee of the Buckwald Revocable Trust dated 2/11/92 | 5000 North Valdez Street Las Vegas, NV 89149 | HFA- North Yonkers | Unknown | Y |
| Neil Tobias, a married man | 1994 East 4th Street Brooklyn, NY 11223 | Bay Pompano Beach | Unknown | Y |
| Neil Tobias, a married man | 1994 East 4th Street Brooklyn, NY 11223 | Lerin Hills | Unknown | Y |
| Nellie Pleser Trustee of the Pleser Family Trust dated 1/28/00 | 2836 Meadow Park Avenue Henderson, NV 89052 | Amesbury/Hatters Point | Unknown | Y |
| Nelson Chardoul & Virginia Chardoul Trustees of the Nelson & Virginia Chardoul Trust dated 10/7/91 | 7013 Hershberger Court Citrus Heights, CA 95610 | Marlton Square 2nd | Unknown | Y |
| Nelson Chardoul & Virginia Chardoul Trustees of the Nelson & Virginia Chardoul Trust dated 10/7/91 | 7013 Hershberger Court Citrus Heights, CA 95610 | 6425 Gess, LTD | Unknown | Y |
| Nelson Chardoul & Virginia Chardoul Trustees of the Nelson & Virginia Chardoul Trust dated 10/7/91 | 7013 Hershberger Court Citrus Heights, CA 95610 | Amesbury/Hatters Point | Unknown | Y |
| Nelson Chardoul & Virginia Chardoul Trustees of the Nelson & Virginia Chardoul Trust dated 10/7/91 | 7013 Hershberger Court Citrus Heights, CA 95610 | Gramercy Court Condos | Unknown | Y |
| Nelson R. Greene & Eunice A. Greene Trustees of the Greene Family Trust dated 4/25/91 | PO Box 62328 Boulder City, NV 89006 | Marlton Square | Unknown | Y |
| Nelson R. Greene & Eunice A. Greene Trustees of the Greene Family Trust dated 4/25/91 | PO Box 62328 Boulder City, NV 89006 | Ten-Ninety, Ltd./$4,150,000 | Unknown | Y |
| Nemo Harding & Erin Harding, joint tenants with right of survivorship | 419A Atkinson Drive 504 Honolulu, HI 96814 | Bay Pompano Beach | Unknown | Y |
| Nevada Trust Company Custodian for Cal-Mark Beverage Company Defined Benefit Plan | 440 Corte Sur Suite 200 Ignacio, CA 94949 | Marlton Square | Unknown | Y |
| Nevada Trust Company Custodian for Cal-Mark Beverage Company Defined Benefit Plan | 440 Corte Sur Ste 200 Ignacio, CA 94949 | Marlton Square | Unknown | Y |
| Nevada Trust Company Custodian for Cal-Mark Beverage Company Defined Benefit Plan | 440 Corte Sur Suite 200 Ignacio, CA 94949 | Placer Vineyards | Unknown | Y |
| Nevada Trust Company Custodian for Cal-Mark Beverage Company Defined Benefit Plan | 440 Corte Sur Ste 200 Ignacio, CA 94949 | Placer Vineyards | Unknown | Y |
| Nevada Trust Company Custodian for Cal-Mark Beverage Company Defined Benefit Plan | 440 Corte Sur Suite 200 Ignacio, CA 94949 | Ashby Financial $7,200,000 | Unknown | Y |
| Nevada Trust Company Custodian for Cal-Mark Beverage Company Defined Benefit Plan | 440 Corte Sur Ste 200 Ignacio, CA 94949 | Ashby Financial $7,200,000 | Unknown | Y |
| Nevada Trust Company Custodian for Cal-Mark Beverage Company Defined Benefit Plan | 440 Corte Sur Suite 200 Ignacio, CA 94949 | Lerin Hills | Unknown | Y |
| Nevada Trust Company Custodian for Cal-Mark Beverage Company Defined Benefit Plan | 440 Corte Sur Ste 200 Ignacio, CA 94949 | Lerin Hills | Unknown | Y |
| Nicholas A. Steinmetz & Cynthia M. Steinmetz Trustees of the 2001 Steinmetz Family Trust | 1390 Willow Pass Rd Ste #190 Concord, CA 94520 | Placer Vineyards | Unknown | Y |
| Nicholas A. Steinmetz & Cynthia M. Steinmetz Trustees of the 2001 Steinmetz Family Trust | 2006 Marconi Way South Lake Tahoe, CA 96150 | Placer Vineyards | Unknown | Y |
| Nicholas A. Steinmetz & Cynthia M. Steinmetz Trustees of the 2001 Steinmetz Family Trust | 1390 Willow Pass Rd Ste #190 Concord, CA 94520 | 6425 Gess, LTD | Unknown | Y |
| Nicholas A. Steinmetz & Cynthia M. Steinmetz Trustees of the 2001 Steinmetz Family Trust | 2006 Marconi Way South Lake Tahoe, CA 96150 | 6425 Gess, LTD | Unknown | Y |
| Nicholas A. Steinmetz & Cynthia M. Steinmetz Trustees of the 2001 Steinmetz Family Trust | 1390 Willow Pass Rd Ste #190 Concord, CA 94520 | Bay Pompano Beach | Unknown | Y |
| Nicholas A. Steinmetz & Cynthia M. Steinmetz Trustees of the 2001 Steinmetz Family Trust | 2006 Marconi Way South Lake Tahoe, CA 96150 | Bay Pompano Beach | Unknown | Y |
| Nicholas A. Steinmetz & Cynthia M. Steinmetz Trustees of the 2001 Steinmetz Family Trust | 1390 Willow Pass Rd Ste #190 Concord, CA 94520 | Hasley Canyon | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                                    Case No. 06-10725-LBR
                                        Debtor                                                                                      (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| | | Description and Location of Property | | Current Market Value of Debtor's Interest in Property |
| Nicholas A. Steinmetz & Cynthia M. Steinmetz Trustees of the 2001 Steinmetz Family Trust | 2006 Marconi Way South Lake Tahoe, CA 96150 | Hasley Canyon | Unknown | Y |
| Nicholas J. Santoro and Juanita Santoro, Trustees of the Santoro Family Trust U/T/D 4/29/02 | 2312 Pearl Crest Street Las Vegas, NV 89134 | Gateway Stone | Unknown | Y |
| Nicholas J. Santoro and Juanita Santoro, Trustees of the Santoro Family Trust U/T/D 4/29/02 | 2312 Pearl Crest Street Las Vegas, NV 89134 | Marlton Square | Unknown | Y |
| Nicholas Loader Trustee of the Nicholas Loader Trust U/A | 101425 Overseas Hwy PMB 706 Key Largo, FL 33037 | HFA-Clear Lake 2nd | Unknown | Y |
| Nicholas Loader Trustee of the Nicholas Loader Trust U/A | 101425 Overseas Hwy PMB 706 Key Largo, FL 33037 | Lerin Hills | Unknown | Y |
| Nicholas Loader Trustee of the Nicholas Loader Trust U/A | 101425 Overseas Hwy PMB 706 Key Largo, FL 33037 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Nicholas Loader Trustee of the Nicholas Loader Trust U/A | 101425 Overseas Hwy PMB 706 Key Largo, FL 33037 | Cabernet | Unknown | Y |
| Nicholas Loader Trustee of the Nicholas Loader Trust U/A | 101425 Overseas Hwy PMB 706 Key Largo, FL 33037 | Goss Road | Unknown | Y |
| Nicholas Perrone Trustee of the Nicholas Perrone Trust dated 7/12/99 | 5112 San Anselmo St Las Vegas, NV 89120 | Bay Pompano Beach | Unknown | Y |
| Nicholas Perrone Trustee of the Nicholas Perrone Trust dated 7/12/99 | 5112 San Anselmo St Las Vegas, NV 89120 | Fiesta Oak Valley | Unknown | Y |
| Nicholas Perrone Trustee of the Nicholas Perrone Trust dated 7/12/99 | 5112 San Anselmo St Las Vegas, NV 89120 | Harbor Georgetown | Unknown | Y |
| Nicholas Perrone Trustee of the Nicholas Perrone Trust dated 7/12/99 | 5112 San Anselmo St Las Vegas, NV 89120 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Nicholas Perrone Trustee of the Nicholas Perrone Trust dated 7/12/99 | 5112 San Anselmo St Las Vegas, NV 89120 | Tapia Ranch | Unknown | Y |
| Nick Springer, an unmarried man | General Delivery Elwood, IN 46036 | HFA-Clear Lake 2nd | Unknown | Y |
| Nick Springer, an unmarried man | General Delivery Elwood, IN 46036 | Bay Pompano Beach | Unknown | Y |
| Nick Springer, an unmarried man | General Delivery Elwood, IN 46036 | Copper Sage Commerce Center, LLC | Unknown | Y |
| Nickolas Verlinich & Beverly Verlinich, joint tenants with right of survivorship | 3749 S 4th Ave Unit 209 Yuma, AZ 85365 | Amesbury/Hatters Point | Unknown | Y |
| Nicole Dana Flier, a single woman | 21574 St Andrews Grand Circle Boca Raton, FL 33486 | Amesbury/Hatters Point | Unknown | Y |
| Nicole Dana Flier, a single woman | 21574 St Andrews Grand Circle Boca Raton, FL 33486 | Gramercy Court Condos | Unknown | Y |
| Nicole Dana Flier, a single woman | 21574 St Andrews Grand Circle Boca Raton, FL 33486 | HFA- Riviera 2nd | Unknown | Y |
| Nienke A. Lels-Hohmann, Trustee of the Nienke A. Lels-Hohmann Revocable Trust Agreement, dated 3/8/00 | 1559 Francisco St. San Francisco, CA 94123 | Marlton Square | Unknown | Y |
| Nili Weingart, an unmarried woman | 1406 Camden Avenue 201 Los Angeles, CA 90025 | Bay Pompano Beach | Unknown | Y |
| Nimrod Barashy, Trustee of The Sapphire 18 Trust | 2868 Redwood Street Las Vegas, NV 89146 | Eagle Meadows Development | Unknown | Y |
| Nimrod Barashy, Trustee of The Sapphire 18 Trust | P O Box 81191 Las Vegas, NV 89180 | Eagle Meadows Development | Unknown | Y |
| Nina M. Schwartz Trustee of the NMS Living Trust dated 12/27/01 | 2112 Plaza Del Fuentes Las Vegas, NV 89102 | Amesbury/Hatters Point | Unknown | Y |
| Nina M. Schwartz Trustee of the NMS Living Trust dated 12/27/01 | 2112 Plaza Del Fuentes Las Vegas, NV 89102 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Noel E. Rees and Mary Ann Rees Trustees of the Noel and Mary Ann Rees Family Trust | 2304 Sun Cliff St Las Vegas, NV 89134 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Noel E. Rees and Mary Ann Rees Trustees of the Noel and Mary Ann Rees Family Trust | 2304 Sun Cliff St Las Vegas, NV 89134 | Eagle Meadows Development | Unknown | Y |
| Noel S. Gouveia, a married man dealing with his sole & separate property | 1543 Alisal Ave San Jose, CA 95125 | Placer Vineyards | Unknown | Y |
| Noel S. Gouveia, a married man dealing with his sole & separate property | 1543 Alisal Ave San Jose, CA 95125 | BarUSA/$15,300,000 | Unknown | Y |

In re _____ **USA Commercial Mortgage Company** _____ ,  Case No. **06-10725-LBR**
Debtor  (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | Current Market Value of Debtor's Interest in Property | |
| --- | --- | --- | --- |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
| --- | --- | --- | --- | --- |
| Noel S. Gouveia, a married man dealing with his sole & separate property | 1543 Alisal Ave San Jose, CA 95125 | Fiesta USA/Stoneridge | Unknown | Y |
| Noemi N. Turok, a widow | 8808 Rainbow Ridge Dr Las Vegas, NV 89117 | Fiesta USA/Stoneridge | Unknown | Y |
| Noemi N. Turok, a widow | 8808 Rainbow Ridge Dr Las Vegas, NV 89117 | Gramercy Court Condos | Unknown | Y |
| Nogah Gaynor, Laurie Merlis & Steven Elster, joint tenants with right of survivorship | 110 Scoter Lane Hicksville, NY 11801 | Fiesta USA/Stoneridge | Unknown | Y |
| Norm Webster, a single man | 2219 E Thousand Oaks Ste 277 Thousand Oaks, CA 91362 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Norma M. Deull, an unmarried women | 140 Riverside Dr Apt 8A New York, NY 10024 | Bay Pompano Beach | Unknown | Y |
| Norma M. Deull, an unmarried women | 140 Riverside Dr Apt 8A New York, NY 10024 | Gramercy Court Condos | Unknown | Y |
| Norma M. Deull, an unmarried women | 140 Riverside Dr Apt 8A New York, NY 10024 | HFA- North Yonkers | Unknown | Y |
| Norma M. Kerner Trustee of the Eugene H. & Norma M. Stokes Trust dated 5/16/84 | 15758 Sunset Drive Poway, CA 92064 | Placer Vineyards | Unknown | Y |
| Norma Wagman Trustee of the Wagman Family Trust dated 8/13/93 | 4436 Coventry Circle Las Vegas, NV 89121 | Ten-Ninety, Ltd./$4,150,000 | Unknown | Y |
| Norma Wilson, an unmarried woman | P O Box 248 Grizzly Flats, CA 95636 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Norman D. Prins & Charlene J. Prins Trustees of the Norman & Charlene Prins Revocable Living Trust dated 10/29/03 | 7425 W 104th St Bloomington, MN 55438 | Amesbury/Hatters Point | Unknown | Y |
| Norman D. Prins & Charlene J. Prins Trustees of the Norman & Charlene Prins Revocable Living Trust dated 10/29/03 | 7425 W 104th St Bloomington, MN 55438 | BarUSA/$15,300,000 | Unknown | Y |
| Norman D. Prins & Charlene J. Prins Trustees of the Norman & Charlene Prins Revocable Living Trust dated 10/29/03 | 7425 W 104th St Bloomington, MN 55438 | Marlton Square | Unknown | Y |
| Norman Kiven, a married man dealing with his sole & separate property | 5 Barnard Ct Rancho Mirage, CA 92270 | HFA- North Yonkers | Unknown | Y |
| Norman Kiven, a married man dealing with his sole & separate property | 5 Barnard Ct Rancho Mirage, CA 92270 | Marquis Hotel | Unknown | Y |
| Norman Kiven, a married man dealing with his sole & separate property | 5 Barnard Ct Rancho Mirage, CA 92270 | Gateway Stone | Unknown | Y |
| Norman Kiven, a married man dealing with his sole & separate property | 5 Barnard Ct Rancho Mirage, CA 92270 | Fiesta USA/Stoneridge | Unknown | Y |
| Norman Kiven, a married man dealing with his sole & separate property | 5 Barnard Ct Rancho Mirage, CA 92270 | Anchor B, LLC | Unknown | Y |
| Norman Martineau & Kathryn J. Martineau, husband & wife, as joint tenants with right of survivorship | P O Box 575 Valley Center, CA 92082 | Bay Pompano Beach | Unknown | Y |
| Norman Teeter, a single man | 4201 Via Marina 300 Marina Del Rey, CA 90292 | Placer Vineyards | Unknown | Y |
| Norman Teeter, a single man | 4201 Via Marina #300 Marina Del Rey, CA 90292 | Placer Vineyards | Unknown | Y |
| Norman Teeter, a single man | 4201 Via Marina 300 Marina Del Rey, CA 90292 | Bay Pompano Beach | Unknown | Y |
| Norman Teeter, a single man | 4201 Via Marina #300 Marina Del Rey, CA 90292 | Bay Pompano Beach | Unknown | Y |
| Norman Teeter, a single man | 4201 Via Marina 300 Marina Del Rey, CA 90292 | Amesbury/Hatters Point | Unknown | Y |
| Norman Teeter, a single man | 4201 Via Marina #300 Marina Del Rey, CA 90292 | Amesbury/Hatters Point | Unknown | Y |
| Norman Teeter, a single man | 4201 Via Marina 300 Marina Del Rey, CA 90292 | Fiesta Oak Valley | Unknown | Y |
| Norman Teeter, a single man | 4201 Via Marina #300 Marina Del Rey, CA 90292 | Fiesta Oak Valley | Unknown | Y |
| Norman Teeter, a single man | 4201 Via Marina 300 Marina Del Rey, CA 90292 | Gateway Stone | Unknown | Y |
| Norman Teeter, a single man | 4201 Via Marina #300 Marina Del Rey, CA 90292 | Gateway Stone | Unknown | Y |

In re _____ USA Commercial Mortgage Company _____ ,                                                    Case No. 06-10725-LBR
                                                    Debtor                                                                                (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniliquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| | | Description and Location of Property | Current Market Value of Debtor's Interest in Property | |
| Norman Teeter, a single man | 4201 Via Marina 300 Marina Del Rey, CA 90292 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Norman Teeter, a single man | 4201 Via Marina #300 Marina Del Rey, CA 90292 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Norman Tiano, a married man dealing with his sole and separate property | 7070 Rock Dove St Carlsbad, CA 92011 | Eagle Meadows Development | Unknown | Y |
| Norris R. Coit Trustee of the Norris R. Coit Family Trust dated 5/19/04 | P O Box 86 Genoa, NV 89411 | Clear Creek Plantation | Unknown | Y |
| Norscot Financial Corp., a Nevada corporation | 185 Gymkhana Ln Reno, NV 89506 | Amesbury/Hatters Point | Unknown | Y |
| Norscot Financial Corp., a Nevada corporation | 185 Gymkhana Ln Reno, NV 89506 | Amesbury/Hatters Point | Unknown | Y |
| Nounna Family Partnership, Annee Nounna, General Partner | 8057 Lands End Las Vegas, NV 89117 | Anchor B, LLC | Unknown | Y |
| Nounna Family Partnership, Annee Nounna, General Partner | 8057 Lands End Las Vegas, NV 89117 | Anchor B, LLC | Unknown | Y |
| Oakwood Financial, LLC | 5737 Kanan Rd # 125 Agoura Hills, CA 91301 | Marlton Square | Unknown | Y |
| Oakwood Financial, LLC | 28955 Bardell Dr Agoura Hills, CA 91301 | Marlton Square | Unknown | Y |
| Olga O'Buch Trustee of the Olga O'Buch Trust dated 5/28/98 | 140 Gazelle Rd Reno, NV 89511 | Placer Vineyards | Unknown | Y |
| Olga O'Buch Trustee of the Olga O'Buch Trust dated 5/28/98 | 140 Gazelle Rd Reno, NV 89511 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Olga O'Buch Trustee of the Olga O'Buch Trust dated 5/28/98 | 140 Gazelle Rd Reno, NV 89511 | Marlton Square 2nd | Unknown | Y |
| Olga O'Buch Trustee of the Olga O'Buch Trust dated 5/28/98 | 140 Gazelle Rd Reno, NV 89511 | Hasley Canyon | Unknown | Y |
| Olga O'Buch Trustee of the Olga O'Buch Trust dated 5/28/98 | 140 Gazelle Rd Reno, NV 89511 | Gramercy Court Condos | Unknown | Y |
| Olga O'Buch Trustee of the Olga O'Buch Trust dated 5/28/98 | 140 Gazelle Rd Reno, NV 89511 | Shamrock Tower, LP | Unknown | Y |
| Oliver F. Smith Trustee of the Oliver F. Smith Incorporated Profit Sharing Plan | 2871 Joseph Ave Sacramento, CA 95864 | 6425 Gess, LTD | Unknown | Y |
| Oliver F. Smith Trustee of the Oliver F. Smith Incorporated Profit Sharing Plan | 2871 Joseph Ave Sacramento, CA 95864 | HFA- North Yonkers | Unknown | Y |
| Olynnda Parmer Trustee of the Olynnda Long Living Trust dated 1/18/80 | P O Box 62404 Boulder City, NV 89006 | Gramercy Court Condos | Unknown | Y |
| Orban H. Reich Trustee of the Orban H. Reich Trust dated 12/27/00 | P O Box 1844 Reno, NV 89505 | Placer Vineyards | Unknown | Y |
| Orvin Calhoun & Anita J. Calhoun, husband & wife, as joint tenants with right of survivorship | 2026 Bel Air Avenue San Jose, CA 95128 | Amesbury/Hatters Point | Unknown | Y |
| Orvin Calhoun & Anita J. Calhoun, husband & wife, as joint tenants with right of survivorship | 2026 Bel Air Ave San Jose, CA 95128 | Amesbury/Hatters Point | Unknown | Y |
| Orvin Calhoun & Anita J. Calhoun, husband & wife, as joint tenants with right of survivorship | 2026 Bel Air Avenue San Jose, CA 95128 | BarUSA/$15,300,000 | Unknown | Y |
| Orvin Calhoun & Anita J. Calhoun, husband & wife, as joint tenants with right of survivorship | 2026 Bel Air Ave San Jose, CA 95128 | BarUSA/$15,300,000 | Unknown | Y |
| Osvaldo Zunino Trustee of the Osvaldo Zunino Living Trust dated 12/18/98 | 3575 Tioga Way Las Vegas, NV 89109 | Tapia Ranch | Unknown | Y |
| Osvaldo Zunino Trustee of the Osvaldo Zunino Living Trust dated 12/18/98 | 3575 Tioga Way Las Vegas, NV 89109 | Marlton Square | Unknown | Y |
| Osvaldo Zunino Trustee of the Osvaldo Zunino Living Trust dated 12/18/98 | 3575 Tioga Way Las Vegas, NV 89109 | Bay Pompano Beach | Unknown | Y |
| Othmar Klay and Christine Klay, Trustees of the Klay Living Trust dated 7/11/90 | 5530 Lausanne Dr Reno , NV 89511 | Eagle Meadows Development | Unknown | Y |
| Othmar Klay and Christine Klay, Trustees of the Klay Living Trust dated 7/11/90 | 5530 Lausanne Dr Reno , NV 89511 | Marlton Square | Unknown | Y |
| Palms & Pines, LLC, a Nevada limited liability company | 202 N Curry St Ste 100 Carson City, NV 89703 | Margarita Annex | Unknown | Y |

In re _____ **USA Commercial Mortgage Company** _____,                                        Case No. **06-10725-LBR**
                        Debtor                                                                      (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21

**Other Contingent and Uniliquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Description and Location of Property** | | | | |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Pamela A.L. Curtis Trustee of The Lepp Trust | 1101 Cambridge Manor Drive Scotia, NY 12302 | BarUSA/$15,300,000 | Unknown | Y |
| Pamela Jean Marton an unmarried woman transfer on death to James Dickinson | 2652 1/2 Lake View Terrace East Los Angeles, CA 90039 | Bay Pompano Beach | Unknown | Y |
| Pamela M. Conboy, an unmarried woman | 2310 Oak Park Rd Glendora, CA 91741 | HFA- North Yonkers | Unknown | Y |
| Pamela M. Conboy, an unmarried woman | 2310 Oak Park Rd Glendora, CA 91741 | Placer Vineyards | Unknown | Y |
| Panagiotis Dovanidis and Aikaterini Giannopoulou as husband and wife, joint tenants with rights of survivorship | 14, Mikinon Street 166 74 Glyfada, Athens Hellas | Cabernet | Unknown | Y |
| Panagiotis Dovanidis and Aikaterini Giannopoulou as husband and wife, joint tenants with rights of survivorship | 14 Mikinon Street 16675 Glyfada, Athens | Cabernet | Unknown | Y |
| Panagiotis Dovanidis, a single man & Dimitra Dovanidou, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | 14, Mikinon Street 166 74 Glyfada, Athens Hellas | Marquis Hotel | Unknown | Y |
| Panagiotis Dovanidis, a single man & Dimitra Dovanidou, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | 14 Mikinon Street 16675 Glyfada, Athens | Marquis Hotel | Unknown | Y |
| Panagiotis Dovanidis, a single man & Dimitra Dovanidou, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | 14, Mikinon Street 166 74 Glyfada, Athens Hellas | Marlton Square 2nd | Unknown | Y |
| Panagiotis Dovanidis, a single man & Dimitra Dovanidou, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | 14 Mikinon Street 16675 Glyfada, Athens | Marlton Square 2nd | Unknown | Y |
| Panagiotis Dovanidis, a single man & Dimitra Dovanidou, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | 14, Mikinon Street 166 74 Glyfada, Athens Hellas | Lerin Hills | Unknown | Y |
| Panagiotis Dovanidis, a single man & Dimitra Dovanidou, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | 14 Mikinon Street 16675 Glyfada, Athens | Lerin Hills | Unknown | Y |
| Panagiotis Dovanidis, a single man & Dimitra Dovanidou, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | 14, Mikinon Street 166 74 Glyfada, Athens Hellas | HFA- North Yonkers | Unknown | Y |
| Panagiotis Dovanidis, a single man & Dimitra Dovanidou, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | 14 Mikinon Street 16675 Glyfada, Athens | HFA- North Yonkers | Unknown | Y |
| Panagiotis Dovanidis, a single man & Dimitra Dovanidou, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | 14, Mikinon Street 166 74 Glyfada, Athens Hellas | HFA- Clear Lake | Unknown | Y |
| Panagiotis Dovanidis, a single man & Dimitra Dovanidou, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | 14 Mikinon Street 16675 Glyfada, Athens | HFA- Clear Lake | Unknown | Y |
| Panagiotis Dovanidis, a single man & Dimitra Dovanidou, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | 14, Mikinon Street 166 74 Glyfada, Athens Hellas | Amesbury/Hatters Point | Unknown | Y |
| Panagiotis Dovanidis, a single man & Dimitra Dovanidou, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | 14 Mikinon Street 16675 Glyfada, Athens | Amesbury/Hatters Point | Unknown | Y |
| Panagiotis Dovanidis, a single man & Dimitra Dovanidou, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | 14, Mikinon Street 166 74 Glyfada, Athens Hellas | Placer Vineyards 2nd | Unknown | Y |
| Panagiotis Dovanidis, a single man & Dimitra Dovanidou, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | 14 Mikinon Street 16675 Glyfada, Athens | Placer Vineyards 2nd | Unknown | Y |
| Panagiotis Dovanidis, a single man & Dimitra Dovanidou, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | 14, Mikinon Street 166 74 Glyfada, Athens Hellas | Hasley Canyon | Unknown | Y |
| Panagiotis Dovanidis, a single man & Dimitra Dovanidou, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | 14 Mikinon Street 16675 Glyfada, Athens | Hasley Canyon | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,        Case No. 06-10725-LBR
                                              Debtor                                                                              (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
| --- | --- | --- | --- | --- |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Panagiotis Dovanidis, a single man & Dimitra Dovanidou, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | 14, Mikinon Street 166 74 Glyfada, Athens Hellas | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Panagiotis Dovanidis, a single man & Dimitra Dovanidou, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | 14 Mikinon Street 16675 Glyfada, Athens | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Pasquale C. Mauro Trustee of the Pasquale C. Mauro Family Trust dated 4/19/95 | 7768 Painted Sunset Drive Las Vegas, NV 89149 | HFA- Riviera 2nd | Unknown | Y |
| Pat A Dolce & Lora Dean Dolce, husband & wife, as joint tenants with right of survivorship | 4410 W Jefferson Blvd Los Angeles, CA 90016 | HFA- North Yonkers | Unknown | Y |
| Pat A Dolce & Lora Dean Dolce, husband & wife, as joint tenants with right of survivorship | 4410 W Jefferson Blvd Los Angeles, CA 90016 | Tapia Ranch | Unknown | Y |
| Pat A Dolce & Lora Dean Dolce, husband & wife, as joint tenants with right of survivorship | 4410 W Jefferson Blvd Los Angeles, CA 90016 | Placer Vineyards | Unknown | Y |
| Pat A Dolce & Lora Dean Dolce, husband & wife, as joint tenants with right of survivorship | 4410 W Jefferson Blvd Los Angeles, CA 90016 | Marlton Square 2nd | Unknown | Y |
| Pat A Dolce & Lora Dean Dolce, husband & wife, as joint tenants with right of survivorship | 4410 W Jefferson Blvd Los Angeles, CA 90016 | HFA- Riviera 2nd | Unknown | Y |
| Pat A Dolce & Lora Dean Dolce, husband & wife, as joint tenants with right of survivorship | 4410 W Jefferson Blvd Los Angeles, CA 90016 | Hasley Canyon | Unknown | Y |
| Pat A Dolce & Lora Dean Dolce, husband & wife, as joint tenants with right of survivorship | 4410 W Jefferson Blvd Los Angeles, CA 90016 | Fiesta Oak Valley | Unknown | Y |
| Pat A Dolce & Lora Dean Dolce, husband & wife, as joint tenants with right of survivorship | 4410 W Jefferson Blvd Los Angeles, CA 90016 | Bay Pompano Beach | Unknown | Y |
| Pat A Dolce & Lora Dean Dolce, husband & wife, as joint tenants with right of survivorship | 4410 W Jefferson Blvd Los Angeles, CA 90016 | 6425 Gess, LTD | Unknown | Y |
| Pat A Dolce & Lora Dean Dolce, husband & wife, as joint tenants with right of survivorship | 4410 W Jefferson Blvd Los Angeles, CA 90016 | Margarita Annex | Unknown | Y |
| Pat A Dolce & Lora Dean Dolce, husband & wife, as joint tenants with right of survivorship | 4410 W Jefferson Blvd Los Angeles, CA 90016 | Cabernet | Unknown | Y |
| Pat M. Chiappetta & Joann Chiappetta Trustees of The Chiappetta Trust dated 4/1/03 | 7043 Cinnamon Drive Sparks, NV 89436 | Lerin Hills | Unknown | Y |
| Pat M. Chiappetta & Joann Chiappetta Trustees of The Chiappetta Trust dated 4/1/03 | 7043 Cinnamon Drive Sparks, NV 89436 | Placer Vineyards 2nd | Unknown | Y |
| Pat M. Chiappetta & Joann Chiappetta Trustees of The Chiappetta Trust dated 4/1/03 | 7043 Cinnamon Drive Sparks, NV 89436 | HFA- Riviera 2nd | Unknown | Y |
| Pat M. Chiappetta & Joann Chiappetta Trustees of The Chiappetta Trust dated 4/1/03 | 7043 Cinnamon Drive Sparks, NV 89436 | Amesbury/Hatters Point | Unknown | Y |
| Pat M. Chiappetta & Joann Chiappetta Trustees of The Chiappetta Trust dated 4/1/03 | 7043 Cinnamon Drive Sparks, NV 89436 | Cabernet | Unknown | Y |
| Patricia A. Boschetto, Trustee of the Patricia A. Boschetto Living Trust dtd 4/29/04 | 1294 West Bloomington Dr. South St. George, UT 84790 | Marlton Square | Unknown | Y |
| Patricia A. Boschetto, Trustee of the Patricia A. Boschetto Living Trust dtd 4/29/04 | 1294 West Bloomington Dr. South St. George, UT 84790 | Gateway Stone | Unknown | Y |
| Patricia A. Herrin & Terry W. Royder, wife & husband, as joint tenants with right of survivorship | 9404 Mountainair Ave Las Vegas, NV 89134 | Eagle Meadows Development | Unknown | Y |
| Patricia A. Herrin & Terry W. Royder, wife & husband, as joint tenants with right of survivorship | 9404 Mountainair Ave Las Vegas, NV 89134 | Placer Vineyards | Unknown | Y |
| Patricia A. Pontak and Darrell M. Wong, Trustees of the Pontak Wong Revocable Trust dated Jan 19, 2004 | 130 Scott Road Bishop, CA 93514 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Patricia A. Pontak and Darrell M. Wong, Trustees of the Pontak Wong Revocable Trust dated Jan 19, 2004 | 130 Scott Road Bishop, CA 93514 | Lerin Hills | Unknown | Y |
| Patricia E. Von Euw, Trustee of the Patricia E. Von Euw Revocable Trust Dated 11/23/04 | 10405 Shoalhaven Dr Las Vegas, NV 89134 | Marlton Square 2nd | Unknown | Y |
| Patricia L. Port Trustee of the Patricia L. Port Trust dated 1/28/04 | PO Box 7724 Incline Village, NV 89452 | Amesbury/Hatters Point | Unknown | Y |
| Patricia L. Stampfli Trustee of the Stampfli Family Decedent's Trust dated 12/17/93 | 1270 Greenwich Reno, NV 89509 | Ashby Financial  $7,200,000 | Unknown | Y |
| Patricia L. Tiede, an unmarried woman | 5225 Pooks Hill Rd #1520-N Bethesda, MD 20814 | Tapia Ranch | Unknown | Y |

In re      USA Commercial Mortgage Company            ,                                                          Case No. 06-10725-LBR
                          Debtor                                                                                            (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Unliquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| | | | | Current Market Value of Debtor's Interest in Property |

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| Patricia M. Briggs Trustee of the John McGarry and Maxine McGarry 1990 Trust dated August 17, 1990 and amended August 1, 1999 | 23301 Arminta St West Hills, CA 91304 | Marlton Square | Unknown | Y |
| Patricia R. Lietz, a married woman dealing with her sole & separate property | 3676 Woodhurst Drive Covina, CA 91724 | Eagle Meadows Development | Unknown | Y |
| Patricia R. Lietz, a married woman dealing with her sole & separate property | 3676 Woodhurst Drive Covina, CA 91724 | Marlton Square | Unknown | Y |
| Patrick Davis & Susan Davis, husband & wife, as joint tenants with right of survivorship | 104 Van Buren Court Colleyville, TX 76034 | Amesbury/Hatters Point | Unknown | Y |
| Patrick Davis & Susan Davis, husband & wife, as joint tenants with right of survivorship | 104 Van Buren Court Colleyville, TX 76034 | Amesbury/Hatters Point | Unknown | Y |
| Patrick Davis & Susan Davis, husband & wife, as joint tenants with right of survivorship | 104 Van Buren Court Colleyville, TX 76034 | Amesbury/Hatters Point | Unknown | Y |
| Patrick Davis & Susan Davis, husband & wife, as joint tenants with right of survivorship | 104 Van Buren Court Colleyville, TX 76034 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Patrick Davis & Susan Davis, husband & wife, as joint tenants with right of survivorship | 104 Van Buren Court Colleyville, TX 76034 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Patrick Davis & Susan Davis, husband & wife, as joint tenants with right of survivorship | 104 Van Buren Court Colleyville, TX 76034 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Patrick Edward O'Sullivan & Soon Young O'Sullivan, husband & wife, as joint tenants with right of survivorship | 7328 Gentle Valley St. Las Vegas, NV 89149 | Amesbury/Hatters Point | Unknown | Y |
| Patrick Edward O'Sullivan & Soon Young O'Sullivan, husband & wife, as joint tenants with right of survivorship | 7328 Gentle Valley St. Las Vegas, NV 89149 | HFA-Clear Lake 2nd | Unknown | Y |
| Patrick Edward O'Sullivan & Soon Young O'Sullivan, husband & wife, as joint tenants with right of survivorship | 7328 Gentle Valley St. Las Vegas, NV 89149 | Placer Vineyards 2nd | Unknown | Y |
| Patrick Edward O'Sullivan & Soon Young O'Sullivan, husband & wife, as joint tenants with right of survivorship | 7328 Gentle Valley St. Las Vegas, NV 89149 | Copper Sage Commerce Center, LLC | Unknown | Y |
| Patrick F. Fenlon and Angela B. Fenlon, husband and wife as joint tenants with the rights of survivorship | 121 W. Harmont Drive Phoenix, AK 85021 | BarUSA/$15,300,000 | Unknown | Y |
| Patrick F. Fenlon and Angela B. Fenlon, husband and wife as joint tenants with the rights of survivorship | 121 W. Harmont Drive Phoenix, AK 85021 | Gramercy Court Condos | Unknown | Y |
| Patrick F. Fenlon and Angela B. Fenlon, husband and wife as joint tenants with the rights of survivorship | 121 W. Harmont Drive Phoenix, AK 85021 | Lerin Hills | Unknown | Y |
| Patrick Gonzales and Rosemary Gonzales, husband and wife, as joint tenants with the rights of survivorship | 5114 E Kingsgrove Drive Somis, CA 93066 | Lerin Hills | Unknown | Y |
| Patrick J. Anglin, an unmarried man | 5130 Dunn Road East Dubuque, IL 61025 | Bay Pompano Beach | Unknown | Y |
| Patrick J. Anglin, an unmarried man | 5130 Dunn Road East Dubuque, IL 61025 | Tapia Ranch | Unknown | Y |
| Patrick J. Dreikosen & Marion T. Dreikosen Trustees of the Dreikosen Revocable Trust dated 9/25/97 | 9321 Queen Charlotte Drive Las Vegas, NV 89145 | Marlton Square 2nd | Unknown | Y |
| Patrick J. Dreikosen & Marion T. Dreikosen Trustees of the Dreikosen Revocable Trust dated 9/25/97 | 9321 Queen Charlotte Drive Las Vegas, NV 89145 | Freeway 101 | Unknown | Y |
| Patrick J. Horgan, a single man | 1560 Kestrel Court Reno, NV 89509 | HFA- North Yonkers | Unknown | Y |
| Patrick J. Horgan, a single man | 1560 Kestrel Court Reno, NV 89509 | Eagle Meadows Development | Unknown | Y |
| Patrick J. Murphy & Penny E. Murphy, husband & wife, as joint tenants with right of survivorship | 20 Lacrosse Court Henderson, NV 89052 | Freeway 101 | Unknown | Y |
| Patrick J. Murphy & Penny E. Murphy, husband & wife, as joint tenants with right of survivorship | 20 Lacrosse Court Henderson, NV 89052 | Marlton Square | Unknown | Y |
| Patrick P. Lynch, a single man | 25130 Genuine Risk Rd Monterey, CA 93940 | Placer Vineyards 2nd | Unknown | Y |
| Patrick P. Lynch, a single man | 25130 Genuine Risk Rd Monterey, CA 93940 | Marlton Square 2nd | Unknown | Y |
| Patrick P. Lynch, a single man | 25130 Genuine Risk Rd Monterey, CA 93940 | Hasley Canyon | Unknown | Y |
| Patrick P. Lynch, a single man | 25130 Genuine Risk Rd Monterey, CA 93940 | HFA- Riviera 2nd | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                    Case No. 06-10725-LBR
                                    Debtor                                                            (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
| --- | --- | --- | --- | --- |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Patrick P. Lynch, a single man | 25130 Genuine Risk Rd Monterey, CA 93940 | Cabernet | Unknown | Y |
| Patti Ossen Trustee of The Patti Ossen 1999 Revocable Trust | 7841 E. Berner St. Long Beach, CA 90808 | Hasley Canyon | Unknown | Y |
| Patti Page, a single woman | 1225 Triumph Court Las Vegas, NV 89117 | Hasley Canyon | Unknown | Y |
| Patti Page, a single woman | 1225 Triumph Court Las Vegas, NV 89117 | Marlton Square 2nd | Unknown | Y |
| Paul Bloch Trustee of the Paul Bloch Living Trust UA 10/29/02 | 2111 Strada Mia Las Vegas, NV 89117 | Lerin Hills | Unknown | Y |
| Paul Bloch Trustee of the Paul Bloch Living Trust UA 10/29/02 | 2111 Strada Mia Las Vegas, NV 89117 | Lerin Hills | Unknown | Y |
| Paul Bloch Trustee of the Paul Bloch Living Trust UA 10/29/02 | 2111 Strada Mia Las Vegas, NV 89117 | Marlton Square | Unknown | Y |
| Paul Bloch Trustee of the Paul Bloch Living Trust UA 10/29/02 | 2111 Strada Mia Las Vegas, NV 89117 | Marlton Square | Unknown | Y |
| Paul Bruggemans | 385 West Tahquitz Canyon Way Palm Springs, CA 92262 | Margarita Annex | Unknown | Y |
| Paul Bruggemans | 385 West Tahquitz Canyon Way Palm Springs, CA 92262 | BarUSA/$15,300,000 | Unknown | Y |
| Paul Bruggemans | 385 West Tahquitz Canyon Way Palm Springs, CA 92262 | Fiesta Oak Valley | Unknown | Y |
| Paul D. Bradshaw Trustee of the Bradshaw Family Trust dated 8/18/99 | 1015 Sundown Ct Gardnerville, NV 89410 | HFA- Riviera 2nd | Unknown | Y |
| Paul D. Bradshaw Trustee of the Bradshaw Family Trust dated 8/18/99 | 1015 Sundown Ct Gardnerville, NV 89410 | Placer Vineyards | Unknown | Y |
| Paul D. Graf and Margaret A. Graf, husband and wife, as joint tenants with the right of survivorship | 2530 Great Highway San Francisco, CA 94116 | Fiesta USA/Stoneridge | Unknown | Y |
| Paul D. Graf and Margaret A. Graf, husband and wife, as joint tenants with the right of survivorship | 2530 Great Highway San Francisco, CA 94116 | Castaic Partners II, LLC | Unknown | Y |
| Paul Fedrizzi & Jane E. Fedrizzi, husband & wife, as joint tenants with the right of survivorship | 11005 S E 18th Street Vancouver, WA 98664 | Eagle Meadows Development | Unknown | Y |
| Paul Fedrizzi & Jane E. Fedrizzi, husband & wife, as joint tenants with the right of survivorship | 11005 SE 18th Street Vancouver, WA 98664 | Eagle Meadows Development | Unknown | Y |
| Paul Fedrizzi & Jane E. Fedrizzi, husband & wife, as joint tenants with the right of survivorship | 11005 S E 18th Street Vancouver, WA 98664 | Fiesta Oak Valley | Unknown | Y |
| Paul Fedrizzi & Jane E. Fedrizzi, husband & wife, as joint tenants with the right of survivorship | 11005 SE 18th Street Vancouver, WA 98664 | Fiesta Oak Valley | Unknown | Y |
| Paul Fedrizzi & Jane E. Fedrizzi, husband & wife, as joint tenants with the right of survivorship | 11005 S E 18th Street Vancouver, WA 98664 | Placer Vineyards | Unknown | Y |
| Paul Fedrizzi & Jane E. Fedrizzi, husband & wife, as joint tenants with right of survivorship | 11005 SE 18th Street Vancouver, WA 98664 | Placer Vineyards | Unknown | Y |
| Paul Fedrizzi, a married man dealing with his sole & separate property | 11005 S E 18th Street Vancouver, WA 98664 | 6425 Gess, LTD | Unknown | Y |
| Paul Fedrizzi, a married man dealing with his sole & separate property | 11005 SE 18th Street Vancouver, WA 98664 | 6425 Gess, LTD | Unknown | Y |
| Paul G. Chelew, an unmarried man | P. O. Box 370 Dayton, NV 89403 | Marlton Square | Unknown | Y |
| Paul G. Chelew, an unmarried man | 2855 Telegraph Ave Ste 601 Berkeley, CA 94705 | Marlton Square | Unknown | Y |
| Paul G. Chelew, an unmarried man | P. O. Box 370 Dayton, NV 89403 | Eagle Meadows Development | Unknown | Y |
| Paul G. Chelew, an unmarried man | 2855 Telegraph Ave Ste 601 Berkeley, CA 94705 | Eagle Meadows Development | Unknown | Y |
| Paul G. Chelew, an unmarried man | P. O. Box 370 Dayton, NV 89403 | Bay Pompano Beach | Unknown | Y |
| Paul G. Chelew, an unmarried man | 2855 Telegraph Ave Ste 601 Berkeley, CA 94705 | Bay Pompano Beach | Unknown | Y |
| Paul Ggem & Eve Sylvie Ggem Trustees of the Ggem Family Trust dated 1/23/03 | 17950 Lazy Dog Rd Nevada City, CA 95959 | HFA- Windham | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                                    Case No. 06-10725-LBR
                          Debtor                                                                              (If known)

SCHEDULE B - PERSONAL PROPERTY

EXHIBIT B-21

Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims

| Description and Location of Property | | | | Current Market Value of Debtor's Interest in Property |
| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| Paul Ggem & Eve Sylvie Ggem Trustees of the Ggem Family Trust dated 1/23/03 | 17950 Lazy Dog Rd Nevada City, CA 95959 | Gramercy Court Condos | Unknown | Y |
| Paul Hargis & Susan Gail Hargis, husband & wife, as joint tenants with right of survivorship | 6950 Darby Avenue Las Vegas, NV 89117 | Fiesta Oak Valley | Unknown | Y |
| Paul Hargis & Susan Gail Hargis, husband & wife, as joint tenants with right of survivorship | 6950 Darby Avenue Las Vegas, NV 89117 | Marquis Hotel | Unknown | Y |
| Paul Hargis & Susan Gail Hargis, husband & wife, as joint tenants with right of survivorship | 6950 Darby Avenue Las Vegas, NV 89117 | Marlton Square | Unknown | Y |
| Paul Hargis & Susan Gail Hargis, husband & wife, as joint tenants with right of survivorship | 6950 Darby Avenue Las Vegas, NV 89117 | Margarita Annex | Unknown | Y |
| Paul Hargis & Susan Gail Hargis, husband & wife, as joint tenants with right of survivorship | 6950 Darby Avenue Las Vegas, NV 89117 | Castaic Partners II, LLC | Unknown | Y |
| Paul Hargis & Susan Gail Hargis, husband & wife, as joint tenants with right of survivorship | 6950 Darby Avenue Las Vegas, NV 89117 | BarUSA/$15,300,000 | Unknown | Y |
| Paul Hargis & Susan Gail Hargis, husband & wife, as joint tenants with right of survivorship | 6950 Darby Avenue Las Vegas, NV 89117 | 6425 Gess, LTD | Unknown | Y |
| Paul Hargis & Susan Gail Hargis, husband & wife, as joint tenants with right of survivorship | 6950 Darby Avenue Las Vegas, NV 89117 | Eagle Meadows Development | Unknown | Y |
| Paul L. Kwiatkowski and Colita Jo Kwiatkowski, Trustees of the Kwiatkowski Revocable Trust, dated 12/17/04 | 15380 Hamilton Street Omaha, NE 68154 | Amesbury/Hatters Point | Unknown | Y |
| Paul L. Kwiatkowski and Colita Jo Kwiatkowski, Trustees of the Kwiatkowski Revocable Trust, dated 12/17/04 | 15380 Hamilton Street Omaha, NE 68154 | Fiesta USA/Stoneridge | Unknown | Y |
| Paul L. Kwiatkowski and Colita Jo Kwiatkowski, Trustees of the Kwiatkowski Revocable Trust, dated 12/17/04 | 15380 Hamilton Street Omaha, NE 68154 | Gateway Stone | Unknown | Y |
| Paul L. Kwiatkowski and Colita Jo Kwiatkowski, Trustees of the Kwiatkowski Revocable Trust, dated 12/17/04 | 15380 Hamilton Street Omaha, NE 68154 | Marquis Hotel | Unknown | Y |
| Paul N. Kron Trustee of the Paul Kron Estate Trust dtd 06/12/90 | 1108 Villeroy Drive Sun City Center, FL 33573 | Gateway Stone | Unknown | Y |
| Paul Oster, an unmarried man | P.O. Box 2618 Mammoth Lakes, CA 93546 | Marlton Square | Unknown | Y |
| Paul Oster, an unmarried man | P.O. Box 2618 Mammoth Lakes, CA 93546 | Harbor Georgetown | Unknown | Y |
| Paul P. Backes & Loretta D. Backes Co-Trustees of the Backes Family Trust dated 8/8/88 | 1570 East Level Street Covina, CA 91724 | Amesbury/Hatters Point | Unknown | Y |
| Paul P. Backes & Loretta D. Backes Co-Trustees of the Backes Family Trust dated 8/8/88 | 1570 East Level Street Covina, CA 91724 | Gilroy | Unknown | Y |
| Paul P. Backes & Loretta D. Backes Co-Trustees of the Backes Family Trust dated 8/8/88 | 1570 East Level Street Covina, CA 91724 | Shamrock Tower, LP | Unknown | Y |
| Paul P. Backes & Loretta D. Backes Co-Trustees of the Backes Family Trust dated 8/8/88 | 1570 East Level Street Covina, CA 91724 | Wasco Investments | Unknown | Y |
| Paul Rogan, a married man dealing with his sole & separate property | P O Box 1687 Crystal Bay, NV 89402 | Marquis Hotel | Unknown | Y |
| Paul Rogan, a married man dealing with his sole & separate property | P.O. Box 1687 Crystal Bay, NV 89402 | Marquis Hotel | Unknown | Y |
| Paul Rogan, a married man dealing with his sole & separate property | P O Box 1687 Crystal Bay, NV 89402 | Huntsville | Unknown | Y |
| Paul Rogan, a married man dealing with his sole & separate property | P.O. Box 1687 Crystal Bay, NV 89402 | Huntsville | Unknown | Y |
| Paul Winard Trustee of the Paul Winard Revocable Trust dated 1/27/95 | 4200 Spring Mountain Rd Las Vegas, NV 89102 | BarUSA/$15,300,000 | Unknown | Y |
| Paula A. Morgan Trustee of the P. Morgan Trust dated 7/1/88 | 1005 Windfair Village St Las Vegas, NV 89145 | HFA- Clear Lake | Unknown | Y |
| Paulus Mosinskis,  a married man dealing with his sole & separate property | 1545 Gruversvile Road Richland Town, PA 18955 | 6425 Gess, LTD | Unknown | Y |
| Pedro Luis Barroso & Carol Ann Barroso Trustees for the benefit of the Pedro L. & Carol A. Barroso Trust dated 11/29/90 | 3231 Cambridgeshire St Las Vegas, NV 89146 | Freeway 101 | Unknown | Y |
| Pedro Luis Barroso & Carol Ann Barroso Trustees for the benefit of the Pedro L. & Carol A. Barroso Trust dated 11/29/90 | 3231 Cambridgeshire St Las Vegas, NV 89146 | Hasley Canyon | Unknown | Y |
| Pedro Luis Barroso & Carol Ann Barroso Trustees for the benefit of the Pedro L. & Carol A. Barroso Trust dated 11/29/90 | 3231 Cambridgeshire St Las Vegas, NV 89146 | Placer Vineyards | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                                          Case No. 06-10725-LBR
                                    Debtor                                                                                          (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| Pedro Luis Barroso & Carol Ann Barroso Trustees for the benefit of the Pedro L. & Carol A. Barroso Trust dated 11/29/90 | 3231 Cambridgeshire St Las Vegas, NV 89146 | Cabernet | Unknown | Y |
| Peggy Ann Valley Trustee as her sole & separate property under the McLaughlin-Valley Trust 2/24/97 | 1952 Dolphin Place Discovery Bay, CA 94514 | 6425 Gess, LTD | Unknown | Y |
| Peggy Ann Valley Trustee as her sole & separate property under the McLaughlin-Valley Trust dated 2/24/97 | 1952 Dolphin Place Discovery Bay, CA 94514 | 6425 Gess, LTD | Unknown | Y |
| Peggy Ann Valley Trustee as her sole & separate property under the McLaughlin-Valley Trust dated 2/24/97 | 1952 Dolphin Place Discovery Bay, CA 94514 | 6425 Gess, LTD | Unknown | Y |
| Peggy Ann Valley Trustee as her sole & separate property under the McLaughlin-Valley Trust dated 2/24/97 | 1952 Dolphin Place Discovery Bay, CA 94514 | Huntsville | Unknown | Y |
| Peggy Ann Valley Trustee as her sole & separate property under the McLaughlin-Valley Trust dated 2/24/97 | 1952 Dolphin Place Discovery Bay, CA 94514 | Huntsville | Unknown | Y |
| Peggy Ann Valley Trustee as her sole & separate property under the McLaughlin-Valley Trust dated 2/24/97 | 1952 Dolphin Place Discovery Bay, CA 94514 | Huntsville | Unknown | Y |
| Penny L. Brock Trustee of the Brock Family Trust dated 5/25/95 | 355 Mugo Pine Circle Reno, NV 89511 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Penny L. Brock Trustee of the Brock Family Trust dated 5/25/95 | 355 Mugo Pine Circle Reno, NV 89511 | Wasco Investments | Unknown | Y |
| Penny L. Brock Trustee of the Brock Family Trust dated 5/25/95 | 355 Mugo Pine Circle Reno, NV 89511 | Bay Pompano Beach | Unknown | Y |
| Penny L. Brock Trustee of the Brock Family Trust dated 5/25/95 | 355 Mugo Pine Circle Reno, NV 89511 | HFA- North Yonkers | Unknown | Y |
| Penny Lee Comsia, Trustee of the Penny Lee Comsia Revocable Trust UDT 4/10/00 | 53 Encantado Canyon Rancho Santa Margarita, CA 92688 | Gateway Stone | Unknown | Y |
| Penny Lee Comsia, Trustee of the Penny Lee Comsia Revocable Trust UDT 4/10/00 | 53 Encantado Canyon Rancho Santa Margarita, CA 92688 | Lerin Hills | Unknown | Y |
| Penny Miller and Brian J. Miller, husband and wife, as joint tenants with right of survivorship | P O Box 495 Zephyr Cove, NV 89448 | Placer Vineyards | Unknown | Y |
| Penny Stanard, a Single Woman | 16004-D Village Green Dr Mill Creek, WA 98012 | Amesbury/Hatters Point | Unknown | Y |
| Penny Stanard, a Single Woman | 16004-D Village Green Dr Mill Creek, WA 98012 | HFA- Riviera 2nd | Unknown | Y |
| Penny Stanard, a Single Woman | 16004-D Village Green Dr Mill Creek, WA 98012 | Shamrock Tower, LP | Unknown | Y |
| Pensco Trust Company Custodian for Gary Deppe, IRA | 5961 Cross Rd Seguin, TX 78155 | Gramercy Court Condos | Unknown | Y |
| Pensco Trust Company Custodian for Gary Deppe, IRA | 5961 Cross Rd Seguin, TX 78155 | Gramercy Court Condos | Unknown | Y |
| Pensco Trust Company Custodian for Gary Deppe, IRA | 5961 Cross Rd Seguin, TX 78155 | Bay Pompano Beach | Unknown | Y |
| Pensco Trust Company Custodian for Gary Deppe, IRA | 5961 Cross Rd Seguin, TX 78155 | Bay Pompano Beach | Unknown | Y |
| Pensco Trust Company Custodian for Gary Deppe, IRA | 5961 Cross Rd Seguin, TX 78155 | 6425 Gess, LTD | Unknown | Y |
| Pensco Trust Company Custodian for Gary Deppe, IRA | 5961 Cross Rd Seguin, TX 78155 | 6425 Gess, LTD | Unknown | Y |
| Pensco Trust Company Custodian for Gary Deppe, IRA | 5961 Cross Rd Seguin, TX 78155 | Midvale Marketplace, LLC | Unknown | Y |
| Pensco Trust Company Custodian for Gary Deppe, IRA | 5961 Cross Rd Seguin, TX 78155 | Midvale Marketplace, LLC | Unknown | Y |
| Pensco Trust Company Custodian For Gary Hogan IRA H01BD | 9900 Wilbur May Pkwy # 1604 Reno, NV 89521 | Placer Vineyards | Unknown | Y |
| Pensco Trust Company Custodian For Gary Hogan IRA H01BD | 9900 Wilbur May Pkwy #1604 Reno, NV 89521 | Placer Vineyards | Unknown | Y |
| Pensco Trust Company Custodian For James E. Reardon IRA | 120 S Main Street Mansfield, MA 2048 | Amesbury/Hatters Point | Unknown | Y |
| Pensco Trust Company Custodian For James Rogers IRA | 22 Lopez Avenue San Francisco, CA 94116 | HFA- Riviera 2nd | Unknown | Y |
| Pensco Trust Company Custodian For James Rogers IRA | 22 Lopez Avenue San Francisco, CA 94116 | HFA- Riviera 2nd | Unknown | Y |

In re _____ **USA Commercial Mortgage Company** _____ ,                                                                  Case No. **06-10725-LBR**
                                    Debtor                                                                                                                   (If known)

**SCHEDULE B - PERSONAL PROPERTY**

**EXHIBIT B-21**

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Pensco Trust Company Custodian for Robert S. Angel IRA | 13419 W. Ballard Drive Sun City West, AZ 85375 | Lerin Hills | Unknown | Y |
| Pensco Trust Company Custodian for Robert S. Angel | 13419 W. Ballard Drive Sun City West, AZ 85375 | Gateway Stone | Unknown | Y |
| Pensco Trust Company Custodian For Robert William Ulm IRA | 414 Morning Glory Rd St Marys, GA 31558 | Fiesta Oak Valley | Unknown | Y |
| Pensco Trust Company Custodian For Robert William Ulm IRA | 414 Morning Glory Rd St Marys, GA 31558 | Fiesta Oak Valley | Unknown | Y |
| Pensco Trust Company Custodian For Robert William Ulm IRA | 414 Morning Glory Rd St Marys, GA 31558 | Placer Vineyards | Unknown | Y |
| Pensco Trust Company Custodian For Robert William Ulm IRA | 414 Morning Glory Rd St Marys, GA 31558 | Placer Vineyards | Unknown | Y |
| Pensco Trust Company Custodian For Robert William Ulm IRA | 414 Morning Glory Rd St Marys, GA 31558 | HFA- North Yonkers | Unknown | Y |
| Pensco Trust Company Custodian For Robert William Ulm IRA | 414 Morning Glory Rd St Marys, GA 31558 | HFA- North Yonkers | Unknown | Y |
| Pensco Trust Company Custodian For Robert William Ulm IRA | 414 Morning Glory Rd St Marys, GA 31558 | HFA- Clear Lake | Unknown | Y |
| Pensco Trust Company Custodian For Robert William Ulm IRA | 414 Morning Glory Rd St Marys, GA 31558 | HFA- Clear Lake | Unknown | Y |
| Pensco Trust Company Custodian For Robert William Ulm IRA | 414 Morning Glory Rd St Marys, GA 31558 | Eagle Meadows Development | Unknown | Y |
| Pensco Trust Company Custodian For Robert William Ulm IRA | 414 Morning Glory Rd St Marys, GA 31558 | Eagle Meadows Development | Unknown | Y |
| Pensco Trust Company Custodian For Robert William Ulm IRA | 414 Morning Glory Rd St Marys, GA 31558 | BarUSA/$15,300,000 | Unknown | Y |
| Pensco Trust Company Custodian For Robert William Ulm IRA | 414 Morning Glory Rd St Marys, GA 31558 | BarUSA/$15,300,000 | Unknown | Y |
| Pensco Trust Company Custodian For Robert William Ulm IRA | 414 Morning Glory Rd St Marys, GA 31558 | Gilroy | Unknown | Y |
| Pensco Trust Company Custodian For Robert William Ulm IRA | 414 Morning Glory Rd St Marys, GA 31558 | Gilroy | Unknown | Y |
| Pensco Trust Company Custodian For Robert William Ulm IRA | 414 Morning Glory Rd St Marys, GA 31558 | Cabernet | Unknown | Y |
| Pensco Trust Company Custodian For Robert William Ulm IRA | 414 Morning Glory Rd St Marys, GA 31558 | Cabernet | Unknown | Y |
| Percy Young & Ruth Young, husband & wife | 1814 W.Olney Ave. Phoenix, AZ 85041 | Tapia Ranch | Unknown | Y |
| Perlman Investment Partners, L.P., a California limited partnership | P O Box 8636 Truckee, CA 96162 | Fiesta Oak Valley | Unknown | Y |
| Perry Becker Shirley & Susan A. Shirley Trustees of the Perry Becker Shirley & Susan A. Shirley Living Trust of 1991 | 3634 Darren Thornton Way Las Vegas, NV 89120 | Gramercy Court Condos | Unknown | Y |
| Perry Becker Shirley & Susan A. Shirley Trustees of the Perry Becker Shirley & Susan A. Shirley Living Trust of 1991 | 3634 Darren Thornton Way Las Vegas, NV 89120 | Gramercy Court Condos | Unknown | Y |
| Peter A. Bolino & Fabiola A. Bolino Trustees of the Bolino Family Revocable Trust dated 3/6/95 | 17412 Serene Drive Morgan Hill, CA 95037 | Bay Pompano Beach | Unknown | Y |
| Peter Bellas & Joyce Bellas Trustees of the Bellas 1996 Family Trust | 3201 Plumas Street #293 Reno, NV 89509 | Bay Pompano Beach | Unknown | Y |
| Peter Bellas & Joyce Bellas Trustees of the Bellas 1996 Family Trust | 3201 Plumas Street #293 Reno, NV 89509 | Freeway 101 | Unknown | Y |
| Peter De Luca, an unmarried man | 2316 Hermosita Dr. Glendale, CA 91208 | Shamrock Tower, LP | Unknown | Y |
| Peter E. Sprock Trustee of the Peter E. Sprock 2001 Trust | P O Box 4517 Stateline, NV 89449 | Ashby Financial  $7,200,000 | Unknown | Y |
| Peter E. Sprock Trustee of the Peter E. Sprock 2001 Trust | P O Box 4517 Stateline, NV 89449 | HFA- North Yonkers | Unknown | Y |
| Peter E. Sprock Trustee of the Peter E. Sprock 2001 Trust | P O Box 4517 Stateline, NV 89449 | Midvale Marketplace, LLC | Unknown | Y |
| Peter E. Sprock Trustee of the Peter E. Sprock 2001 Trust | P O Box 4517 Stateline, NV 89449 | Placer Vineyards | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                                      Case No. 06-10725-LBR
                                      Debtor                                                                          (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
| --- | --- | --- | --- | --- |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Peter E. Sprock Trustee of the Peter E. Sprock 2001 Trust | P O Box 4517 Stateline, NV 89449 | Amesbury/Hatters Point | Unknown | Y |
| Peter L. Backes Trustee of the Peter L. Backes Trust | 9448 Quail Ridge Drive Las Vegas, NV 89134 | Tapia Ranch | Unknown | Y |
| Peter L. Backes Trustee of the Peter L. Backes Trust | 9448 Quail Ridge Drive Las Vegas, NV 89134 | HFA- North Yonkers | Unknown | Y |
| Peter L. Backes Trustee of the Peter L. Backes Trust | 9448 Quail Ridge Drive Las Vegas, NV 89134 | Shamrock Tower, LP | Unknown | Y |
| Peter Labadia and Beverly Labadia, husband and wife as joint tenants with the right of survivorship | 1604 Wandering Winds Way Las Vegas, NV 89128 | Bay Pompano Beach | Unknown | Y |
| Peter Sarmanian & Helena Sarmanian, husband & wife, as joint tenants with right of survivorship | 14 Cushing Road Wellesley, MA 2481 | Eagle Meadows Development | Unknown | Y |
| Peter Valve Company, Inc., a Nevada corporation | 2800 A Wrondel Way Reno, NV 89502 | Marlton Square 2nd | Unknown | Y |
| Peter W. Capone & Deidre D. Capone, husband & wife, as joint tenants with right of survivorship | P O Box 1470 Gardnerville, NV 89410 | Hasley Canyon | Unknown | Y |
| Peter W. Capone & Deidre D. Capone, husband & wife, as joint tenants with right of survivorship | P O Box 1470 Gardnerville, NV 89410 | Placer Vineyards 2nd | Unknown | Y |
| Peter W. Capone & Deidre D. Capone, husband & wife, as joint tenants with right of survivorship | P O Box 1470 Gardnerville, NV 89410 | Marquis Hotel | Unknown | Y |
| Peter W. Capone & Deidre D. Capone, husband & wife, as joint tenants with right of survivorship | P O Box 1470 Gardnerville, NV 89410 | Marlton Square | Unknown | Y |
| Peter W. Capone & Deidre D. Capone, husband & wife, as joint tenants with right of survivorship | P O Box 1470 Gardnerville, NV 89410 | Anchor B, LLC | Unknown | Y |
| Peter W. Capone & Deidre D. Capone, husband & wife, as joint tenants with right of survivorship | P O Box 1470 Gardnerville, NV 89410 | HFA- Clear Lake | Unknown | Y |
| Peter W. Capone & Deidre D. Capone, husband & wife, as joint tenants with right of survivorship | P O Box 1470 Gardnerville, NV 89410 | Harbor Georgetown | Unknown | Y |
| Peter W. Capone & Deidre D. Capone, husband & wife, as joint tenants with right of survivorship | P O Box 1470 Gardnerville, NV 89410 | Golden State Investments II | Unknown | Y |
| Peter W. Capone & Deidre D. Capone, husband & wife, as joint tenants with right of survivorship | P O Box 1470 Gardnerville, NV 89410 | Gateway Stone | Unknown | Y |
| Peter W. Capone & Deidre D. Capone, husband & wife, as joint tenants with right of survivorship | P O Box 1470 Gardnerville, NV 89410 | Bay Pompano Beach | Unknown | Y |
| Peter W. Capone & Deidre D. Capone, husband & wife, as joint tenants with right of survivorship | P O Box 1470 Gardnerville, NV 89410 | BarUSA/$15,300,000 | Unknown | Y |
| Peter W. Capone & Deidre D. Capone, husband & wife, as joint tenants with right of survivorship | P O Box 1470 Gardnerville, NV 89410 | HFA- North Yonkers | Unknown | Y |
| Peter W. Capone & Deidre D. Capone, husband & wife, as joint tenants with right of survivorship | P O Box 1470 Gardnerville, NV 89410 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Petuck Capital Corporation, a Nevada Corporation | 80 Doubling Rd Greenwich, CT 6830 | Lerin Hills | Unknown | Y |
| Phil L. Pfeiler & Loy E. Pfeiler, husband & wife, as joint tenants with right of survivorship | 806 Buchanan Blvd #115 PMB #249 Boulder City, NV 89005 | Harbor Georgetown | Unknown | Y |
| Phil L. Pfeiler & Loy E. Pfeiler, husband & wife, as joint tenants with right of survivorship | 806 Buchanan Blvd #115 PMB #249 Boulder City, NV 89005 | Placer Vineyards | Unknown | Y |
| Phil Teri | PO Box 96331 Las Vegas, NV 89193 | 6425 Gess, LTD | Unknown | Y |
| Philip A. Palmintere & Nanci S. Palmintere Trustees of the Palmintere Revocable Trust dated 6/19/98 | 11219 Stauffer Lane Cupertino, CA 95014 | Gilroy | Unknown | Y |
| Philip A. Palmintere & Nanci S. Palmintere Trustees of the Palmintere Revocable Trust dated 6/19/98 | 11219 Stauffer Lane Cupertino, CA 95014 | Amesbury/Hatters Point | Unknown | Y |
| Philip A. Palmintere & Nanci S. Palmintere Trustees of the Palmintere Revocable Trust dated 6/19/98 | 11219 Stauffer Lane Cupertino, CA 95014 | Margarita Annex | Unknown | Y |
| Philip A. Palmintere & Nanci S. Palmintere Trustees of the Palmintere Revocable Trust dated 6/19/98 | 11219 Stauffer Lane Cupertino, CA 95014 | Hasley Canyon | Unknown | Y |
| Philip A. Palmintere & Nanci S. Palmintere Trustees of the Palmintere Revocable Trust dated 6/19/98 | 11219 Stauffer Lane Cupertino, CA 95014 | Gateway Stone | Unknown | Y |
| Philip A. Palmintere & Nanci S. Palmintere Trustees of the Palmintere Revocable Trust dated 6/19/98 | 11219 Stauffer Lane Cupertino, CA 95014 | Eagle Meadows Development | Unknown | Y |

In re _____USA Commercial Mortgage Company_____ ,                                   Case No. 06-10725-LBR
                                    Debtor                                                                              (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
| --- | --- | --- | --- | --- |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Philip A. Palmintere & Nanci S. Palmintere Trustees of the Palmintere Revocable Trust dated 6/19/98 | 11219 Stauffer Lane Cupertino, CA 95014 | Fiesta Oak Valley | Unknown | Y |
| Philip Aldred & Hedwig J Aldred Trustees of the Aldred Living Trust 2002 U/A dated 10/18/02 | 2485 W. Wigwam Ave. #86 Las Vegas, NV 89123 | Huntsville | Unknown | Y |
| Philip Benjamin and Maureen Benjamin, husband and wife, as joint tenants with the right of survivorship | P.O. Box 376 Indian Springs, NV 89018 | Marlton Square | Unknown | Y |
| Philip Benjamin and Maureen Benjamin, husband and wife, as joint tenants with the right of survivorship | P O Box 376 Indian Springs, NV 89018 | Marlton Square | Unknown | Y |
| Philip C. Higerd, Trustee of The Philip Higerd Family Trust dated 5-30-03 | P O Box 2535 Mammoth Lake, CA 93546 | Eagle Meadows Development | Unknown | Y |
| Philip Castiglia and Alis Kurtliyan-Castiglia, Trustees of the Castiglia Family Trust dated 11-10-04 | 10115 La Tuna Canyon Road Sun Valley, CA 91352 | Eagle Meadows Development | Unknown | Y |
| Philip H. Lynch, a single man | 410 East 17th Street Escondido, CA 92025 | Eagle Meadows Development | Unknown | Y |
| Philip H. Lynch, a single man | 410 East 17th Street Escondido, CA 92025 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Philip J. Stidham & Martha L. Stidham Trustees of the Stidham Revocable Trust dated 5/15/02 | 1930 Village Center Circle 3326 Las Vegas, NV 89134 | Shamrock Tower, LP | Unknown | Y |
| Philip J. Stidham & Martha L. Stidham Trustees of the Stidham Revocable Trust dated 5/15/02 | 1930 Village Center Circle 3326 Las Vegas, NV 89134 | Shamrock Tower, LP | Unknown | Y |
| Philip L. Haagenson & Carol H. Haagenson, husband & wife, as joint tenants with right of survivorship | 597 Maxwell Dr Grand Junction, CO 81504 | Amesbury/Hatters Point | Unknown | Y |
| Philip Lyons & Dora Lyons Trustees of the Philip & Dora Lyons Trust UA 8/9/99 | 2008 Marble Gorge Drive Las Vegas, NV 89117 | HFA- Windham | Unknown | Y |
| Philip Lyons & Dora Lyons Trustees of the Philip & Dora Lyons Trust UA 8/9/99 | 2008 Marble Gorge Drive Las Vegas, NV 89117 | Bay Pompano Beach | Unknown | Y |
| Philip Lyons & Dora Lyons Trustees of the Philip & Dora Lyons Trust UA 8/9/99 | 2008 Marble Gorge Drive Las Vegas, NV 89117 | Fiesta USA/Stoneridge | Unknown | Y |
| Philip Lyons & Dora Lyons Trustees of the Philip & Dora Lyons Trust UA 8/9/99 | 2008 Marble Gorge Drive Las Vegas, NV 89117 | Gateway Stone | Unknown | Y |
| Philip Ruffino & Grace Ruffino, husband & wife, as joint tenants with right of survivorship | 3047 Van Buskirk Las Vegas, NV 89121 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Philip Stephen Howell and Lisa Beth Howell, husband and wife, as joint tenants with the rights of survivorship | 15 Eastridge Coto de Caza, CA 92679 | Margarita Annex | Unknown | Y |
| Philip T. Ansuini & Carol J. Ansuini, husband & wife, as joint tenants with right of survivorship | 10716 Clear Meadows Dr Las Vegas, NV 89134 | Gramercy Court Condos | Unknown | Y |
| Philip T. Cleary and Katherine Cleary Trustees of the Cleary Family Revocable Living Trust | 9705 ShadowStone Ct. Reno, NV 89521 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Phillip Darin Goforth & Francesca M. Goforth, husband & wife, as joint tenants with rights of survivorship | 13301 Silver Peak Place NE Albuquerque, NM 87111 | BarUSA/$15,300,000 | Unknown | Y |
| Phillip E. McMullin & Rosemarie L. McMullin Trustees and/or their successors under the Phillip E. McMullin & Rosemarie L. McMullin Family Trust dated 4/4/80 as amended 3/19/94 | 578 Sutton Way PMB 223 Grass Valley, CA 95945 | Bay Pompano Beach | Unknown | Y |
| Phillip E. McMullin & Rosemarie L. McMullin Trustees and/or their successors under the Phillip E. McMullin & Rosemarie L. McMullin Family Trust dated 4/4/80 as amended 3/19/94 | 578 Sutton Way PMB 223 Grass Valley, CA 95945 | Bay Pompano Beach | Unknown | Y |
| Phillip E. McMullin & Rosemarie L. McMullin Trustees and/or their successors under the Phillip E. McMullin & Rosemarie L. McMullin Family Trust dated 4/4/80 as amended 3/19/94 | 578 Sutton Way PMB 223 Grass Valley, CA 95945 | Bay Pompano Beach | Unknown | Y |
| Phillip E. McMullin & Rosemarie L. McMullin Trustees and/or their successors under the Phillip E. McMullin & Rosemarie L. McMullin Family Trust dated 4/4/80 as amended 3/19/94 | 578 Sutton Way PMB 223 Grass Valley, CA 95945 | Eagle Meadows Development | Unknown | Y |
| Phillip E. McMullin & Rosemarie L. McMullin Trustees and/or their successors under the Phillip E. McMullin & Rosemarie L. McMullin Family Trust dated 4/4/80 as amended 3/19/94 | 578 Sutton Way PMB 223 Grass Valley, CA 95945 | Eagle Meadows Development | Unknown | Y |
| Phillip E. McMullin & Rosemarie L. McMullin Trustees and/or their successors under the Phillip E. McMullin & Rosemarie L. McMullin Family Trust dated 4/4/80 as amended 3/19/94 | 578 Sutton Way PMB 223 Grass Valley, CA 95945 | Eagle Meadows Development | Unknown | Y |

In re _____ USA Commercial Mortgage Company _____,                    Case No. 06-10725-LBR
                          Debtor                                                                              (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Phillip E. McMullin & Rosemarie L. McMullin Trustees and/or their successors under the Phillip E. McMullin & Rosemarie L. McMullin Family Trust dated 4/4/80 as amended 3/19/94 | 578 Sutton Way PMB 223 Grass Valley, CA 95945 | Goss Road | Unknown | Y |
| Phillip E. McMullin & Rosemarie L. McMullin Trustees and/or their successors under the Phillip E. McMullin & Rosemarie L. McMullin Family Trust dated 4/4/80 as amended 3/19/94 | 578 Sutton Way PMB 223 Grass Valley, CA 95945 | Goss Road | Unknown | Y |
| Phillip E. McMullin & Rosemarie L. McMullin Trustees and/or their successors under the Phillip E. McMullin & Rosemarie L. McMullin Family Trust dated 4/4/80 as amended 3/19/94 | 578 Sutton Way PMB 223 Grass Valley, CA 95945 | Goss Road | Unknown | Y |
| Phillip E. McMullin Trustee as his separate property under the Phillip E. McMullin & Rosemarie L. McMullin Family Trust dated 4/4/80 amended 3/19/94 | 578 Sutton Way PMB 223 Grass Valley, CA 95945 | Eagle Meadows Development | Unknown | Y |
| Phillip E. McMullin Trustee as his separate property under the Phillip E. McMullin & Rosemarie L. McMullin Family Trust dated 4/4/80 amended 3/19/94 | 578 Sutton Way PMB 223 Grass Valley, CA 95945 | Eagle Meadows Development | Unknown | Y |
| Phillip E. McMullin Trustee as his separate property under the Phillip E. McMullin & Rosemarie L. McMullin Family Trust dated 4/4/80 amended 3/19/94 | 578 Sutton Way PMB 223 Grass Valley, CA 95945 | Eagle Meadows Development | Unknown | Y |
| Phillip E. McMullin Trustee as his separate property under the Phillip E. McMullin & Rosemarie L. McMullin Family Trust dated 4/4/80 amended 3/19/94 | 578 Sutton Way PMB 223 Grass Valley, CA 95945 | Wasco Investments | Unknown | Y |
| Phillip E. McMullin Trustee as his separate property under the Phillip E. McMullin & Rosemarie L. McMullin Family Trust dated 4/4/80 amended 3/19/94 | 578 Sutton Way PMB 223 Grass Valley, CA 95945 | Wasco Investments | Unknown | Y |
| Phillip E. McMullin Trustee as his separate property under the Phillip E. McMullin & Rosemarie L. McMullin Family Trust dated 4/4/80 amended 3/19/94 | 578 Sutton Way PMB 223 Grass Valley, CA 95945 | Wasco Investments | Unknown | Y |
| Phillip Eugene Shelton, Trustee of the Restated Shelton Revocable Trust dated 1/19/96 | 75653 Camino De Paco Indian Wells, CA 92210 | Marlton Square | Unknown | Y |
| Phillip Eugene Shelton, Trustee of the Restated Shelton Revocable Trust dated 1/19/96 | 75653 Camino De Paco Indian Wells, CA 92210 | 6425 Gess, LTD | Unknown | Y |
| Phillip M. Rulon & Shirley S. Rulon, husband and wife, as joint tenants with right of survivorship | 2800 A Wrondel Way Reno, NV 89502 | Bay Pompano Beach | Unknown | Y |
| Phillip M. Rulon & Shirley S. Rulon, husband and wife, as joint tenants with right of survivorship | 2800 A Wrondel Way Reno, NV 89502 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Phyllis Johnson, a single woman | 2270 Watt St. Reno, NV 89509 | Eagle Meadows Development | Unknown | Y |
| Pierre G. Candau, a married man dealing with his sole & separate property | 1550 Apt A 20th Ave San Francisco, CA 94122 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Pioneer Accounting & Investments, LLC a Colorado LLC , Christian Elbert Manager | 10333 Fairlawn Trail Highlands Ranch, CO 80130 | Marlton Square | Unknown | Y |
| Pioneer Accounting & Investments, LLC a Colorado LLC , Christian Elbert Manager | 10333 Fairlawn Trail Highlands Ranch, CO 80130 | Gateway Stone | Unknown | Y |
| PLB Enterprises, LLC | P O Box 67405 Phoenix, AZ 85082 | Hasley Canyon | Unknown | Y |
| PLB Enterprises, LLC | P O Box 67405 Phoenix, AZ 85082 | Marlton Square | Unknown | Y |
| PLB Enterprises, LLC | P O Box 67405 Phoenix, AZ 85082 | Gramercy Court Condos | Unknown | Y |
| PLB Enterprises, LLC | P O Box 67405 Phoenix, AZ 85082 | Lerin Hills | Unknown | Y |
| Pompeo J. Lombardi, an unmarried man | 572 Sugarpine Drive Incline Village, NV 89451 | Hasley Canyon | Unknown | Y |
| Pompeo J. Lombardi, an unmarried man | 2660 W Lakeridge Shores Reno, NV 89509 | Hasley Canyon | Unknown | Y |
| Pompeo J. Lombardi, an unmarried man | 572 Sugarpine Drive Incline Village, NV 89451 | HFA- Riviera 2nd | Unknown | Y |
| Pompeo J. Lombardi, an unmarried man | 2660 W Lakeridge Shores Reno , NV 89509 | HFA- Riviera 2nd | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                                  Case No. **06-10725-LBR**
Debtor                                                                                      (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Legal vesting | Mailing Address | Loan Name | Amount | Current Market Value of Debtor's Interest in Property / Contingent |
|---|---|---|---|---|
| Pompeo J. Lombardi, an unmarried man, and Sarah A. Grant, a married woman, as joint tenants with the right of survivorship | 572 Sugarpine Drive Incline Village, NV 89451 | Bay Pompano Beach | Unknown | Y |
| Pompeo J. Lombardi, an unmarried man, and Sarah A. Grant, a married woman, as joint tenants with the right of survivorship | 2660 W Lakeridge Shores Reno , NV 89509 | Bay Pompano Beach | Unknown | Y |
| Pompeo J. Lombardi, an unmarried man, and Sarah A. Grant, a married woman, as joint tenants with the right of survivorship | 572 Sugarpine Drive Incline Village, NV 89451 | Eagle Meadows Development | Unknown | Y |
| Pompeo J. Lombardi, an unmarried man, and Sarah A. Grant, a married woman, as joint tenants with the right of survivorship | 2660 W Lakeridge Shores Reno , NV 89509 | Eagle Meadows Development | Unknown | Y |
| Pompeo J. Lombardi, an unmarried man, and Sarah A. Grant, a married woman, as joint tenants with the right of survivorship | 572 Sugarpine Drive Incline Village, NV 89451 | Shamrock Tower, LP | Unknown | Y |
| Pompeo J. Lombardi, an unmarried man, and Sarah A. Grant, a married woman, as joint tenants with the right of survivorship | 2660 W Lakeridge Shores Reno , NV 89509 | Shamrock Tower, LP | Unknown | Y |
| Portal Venture, LLC, a California limited liability company | 728 N Rockbury Dr Beverly Hills, CA 90210 | Marlton Square | Unknown | Y |
| Porter A. Hurt, a single man | 4833 N Hidden Terrace Litchfield Park, AZ 85340 | Fiesta USA/Stoneridge | Unknown | Y |
| Portnoff Building | P O Box 97593 Las Vegas, NV 89193 | Marlton Square | Unknown | Y |
| Premier Trust Inc., as agent for Matthew K. Lamph Account | 2980 S Monte Cristo Way Las Vegas, NV 89117 | Harbor Georgetown | Unknown | Y |
| Premiere Holdings Inc. Defined Benefit Pension Plan & Trust | 10120 W Flamingo Rd Ste 4-12 Las Vegas, NV 89147 | Placer Vineyards | Unknown | Y |
| Premiere Holdings Inc. Defined Benefit Pension Plan & Trust | 10120 W Flamingo Rd Ste 4-12 Las Vegas, NV 89147 | Placer Vineyards 2nd | Unknown | Y |
| Prescia Investments, LLC a Nevada Company, Anthony Prescia and Nancy Prescia Managers | 5475 W Teco Ave Las Vegas, NV 89118 | HFA- Clear Lake | Unknown | Y |
| Preswick Corp., a Nevada corporation | 1400 Colorado S Ste C Boulder City, NV 89005 | 6425 Gess, LTD | Unknown | Y |
| Preswick Corp., a Nevada corporation | 1400 Colorado S Ste C Boulder City, NV 89005 | Bay Pompano Beach | Unknown | Y |
| Preswick Corp., a Nevada corporation | 1400 Colorado S Ste C Boulder City, NV 89005 | Gramercy Court Condos | Unknown | Y |
| Preswick Corp., a Nevada corporation | 1400 Colorado S Ste C Boulder City, NV 89005 | Harbor Georgetown | Unknown | Y |
| Preswick Corp., a Nevada corporation | 1400 Colorado S Ste C Boulder City, NV 89005 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Prince Emmanuel, a single man | 643 Woodside Sierra #2 Sacramento, CA 95825 | Marlton Square 2nd | Unknown | Y |
| Priscilla M. Guptail, an unmarried woman | P O Box 9550 Bend, OR 97708 | Bay Pompano Beach | Unknown | Y |
| Priscilla M. Guptail, an unmarried woman | P O Box 9550 Bend, OR 97708 | Bay Pompano Beach | Unknown | Y |
| Priscilla M. Guptail, an unmarried woman | P O Box 9550 Bend, OR 97708 | Placer Vineyards 2nd | Unknown | Y |
| Priscilla M. Guptail, an unmarried woman | P O Box 9550 Bend, OR 97708 | Placer Vineyards 2nd | Unknown | Y |
| PS II Management, LLC | 1800 Valley View Ln Ste 300 Dallas, TX 75234 | Gramercy Court Condos | Unknown | Y |
| Queen Butcher Trustee of the Separate Property Subtrust of the Butcher Family Trust dated 8/30/95 | 5555 Mount Diablo Drive Las Vegas, NV 89118 | Amesbury/Hatters Point | Unknown | Y |
| Queen Butcher Trustee of the Separate Property Subtrust of the Butcher Family Trust dated 8/30/95 | 5555 Mount Diablo Drive Las Vegas, NV 89118 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| R & N Real Estate Investments LP, Robert J. Verchota, General Partner | 8365 So Bonita Vista Las Vegas, NV 89148 | Marlton Square 2nd | Unknown | Y |
| R & N Real Estate Investments LP, Robert J. Verchota, General Partner | 8365 So Bonita Vista Las Vegas, NV 89148 | Bay Pompano Beach | Unknown | Y |
| R. David Ferrera & Evelyn C. Ferrera, husband & wife, as joint tenants with the right of survivorship | 621 Mills Road Sacramento, CA 95864 | BarUSA/$15,300,000 | Unknown | Y |
| R. David Ferrera Trustee of the Sacramento Research Medical Group Defined Benefit Pension Plan | 621 Mills Road Sacramento, CA 95864 | HFA- Clear Lake | Unknown | Y |

In re _____USA Commercial Mortgage Company_____ ,                    Case No. 06-10725-LBR
                                    Debtor                                                              (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
Other Contingent and Unliquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
| --- | --- | --- | --- | --- |
| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
| R. David Ferrera Trustee of the Sacramento Research Medical Group Defined Benefit Pension Plan | 621 Mills Road Sacramento, CA 95864 | HFA- Clear Lake | Unknown | Y |
| R. David Ferrera Trustee of the Sacramento Research Medical Group Defined Benefit Pension Plan | 621 Mills Road Sacramento, CA 95864 | Clear Creek Plantation | Unknown | Y |
| R. David Ferrera Trustee of the Sacramento Research Medical Group Defined Benefit Pension Plan | 621 Mills Road Sacramento, CA 95864 | Clear Creek Plantation | Unknown | Y |
| R. G. Messersmith & Deaun Messersmith, as joint tenants with right of survivorship | 2705 Sun Meadow Dr Twin Falls, ID 83301 | Gateway Stone | Unknown | Y |
| R. G. Messersmith & Deaun Messersmith, as joint tenants with right of survivorship | 2705 Sun Meadow Dr Twin Falls, ID 83301 | 6425 Gess, LTD | Unknown | Y |
| R. G. Messersmith & Deaun Messersmith, as joint tenants with right of survivorship | 2705 Sun Meadow Dr Twin Falls, ID 83301 | Marlton Square | Unknown | Y |
| R. Lance Loughlin, a married man | 12286 Clipper Creek Road Nevada City, CA 95959 | Placer Vineyards | Unknown | Y |
| Rabinder Maheshwari and Usha Maheshwari, husband and wife, as joint tenants with the rights of survivorship | 101 Utah St Room 130 San Francisco, CA 94103 | HFA-Clear Lake 2nd | Unknown | Y |
| Rabinder Maheshwari and Usha Maheshwari, husband and wife, as joint tenants with the rights of survivorship | 101 Utah St Room 130 San Francisco, CA 94103 | Castaic Partners II, LLC | Unknown | Y |
| Rachel Riehle, an unmarried woman | 9962 Westhaven Circle Westminster, CA 92683 | Placer Vineyards 2nd | Unknown | Y |
| Rachel Riehle, an unmarried woman | 9962 Westhaven Circle Westminster, CA 92683 | Fiesta Oak Valley | Unknown | Y |
| Rachel Riehle, an unmarried woman | 9962 Westhaven Circle Westminster, CA 92683 | Placer Vineyards | Unknown | Y |
| Rachel Riehle, an unmarried woman | 9962 Westhaven Circle Westminster, CA 92683 | Cabernet | Unknown | Y |
| Rachel Wheeler, Trustee of the Rachel Wheeler Trust | 739 W Windsor Drive St George, UT 84770 | Lerin Hills | Unknown | Y |
| Rachelle A. Goodness Trustee of the Goodness Living Trust dated 6/28/00 | 3985 Lake Placid Drive Reno, NV 89511 | Eagle Meadows Development | Unknown | Y |
| Rains Properties, LP, a Nevada limited partnership | P O Box 12088 Las Vegas, NV 89112 | Placer Vineyards | Unknown | Y |
| Rains Properties, LP, a Nevada limited partnership | P O Box 12088 Las Vegas, NV 89112 | Ten-Ninety, Ltd./$4,150,000 | Unknown | Y |
| Rains Properties, LP, a Nevada limited partnership | P O Box 12088 Las Vegas, NV 89112 | Marquis Hotel | Unknown | Y |
| Rains Properties, LP, a Nevada limited partnership | P O Box 12088 Las Vegas, NV 89112 | Marlton Square | Unknown | Y |
| Rains Properties, LP, a Nevada limited partnership | P O Box 12088 Las Vegas, NV 89112 | Harbor Georgetown | Unknown | Y |
| Rains Properties, LP, a Nevada limited partnership | P O Box 12088 Las Vegas, NV 89112 | Fiesta USA/Stoneridge | Unknown | Y |
| Ralph C. Holder & Naomi S. Holder Trustees of the Holder Revocable Trust dated 10/21/91 | 526 Greenbriar DR Carson City, NV 89701 | Tapia Ranch | Unknown | Y |
| Ralph C. Holder & Naomi S. Holder Trustees of the Holder Revocable Trust dated 10/21/91 | 526 Greenbriar DR Carson City, NV 89701 | 6425 Gess, LTD | Unknown | Y |
| Ralph C. Holder & Naomi S. Holder Trustees of the Holder Revocable Trust dated 10/21/91 | 526 Greenbriar DR Carson City, NV 89701 | Huntsville | Unknown | Y |
| Ralph C. Holder & Naomi S. Holder Trustees of the Holder Revocable Trust dated 10/21/91 | 526 Greenbriar DR Carson City, NV 89701 | Marquis Hotel | Unknown | Y |
| Ralph E. Worthing & Maryanne H. Worthing, husband & wife, as joint tenants with right of survivorship | 443 Arboles RR2 Bishop, CA 93514 | Amesbury/Hatters Point | Unknown | Y |
| Ralph E. Worthing & Maryanne H. Worthing, husband & wife, as joint tenants with right of survivorship | 443 Arboles RR2 Bishop, CA 93514 | BarUSA/$15,300,000 | Unknown | Y |
| Ralph E. Worthing & Maryanne H. Worthing, husband & wife, as joint tenants with right of survivorship | 443 Arboles RR2 Bishop, CA 93514 | Huntsville | Unknown | Y |
| Ralph F. Cameron Trustee of the Cameron Survivors Trust dated 12/22/97 For the Benefit of his children John Cameron & Katherine Cameron-Hoffman | 25482 Cadillac Dr. Laguna Hills, CA 92653 | HFA- North Yonkers | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                                       Case No. 06-10725-LBR
                        Debtor                                                                                        (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Unliquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Description and Location of Property** | | | | |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Ralph F. Cameron Trustee of the Cameron Survivors Trust dated 12/22/97 For the Benefit of his children John Cameron & Katherine Cameron-Hoffman | 25482 Cadillac Dr. Laguna Hills, CA 92653 | Huntsville | Unknown | Y |
| Ralph F. Cameron Trustee of the Cameron Survivors Trust dated 12/22/97 For the Benefit of his children John Cameron & Katherine Cameron-Hoffman | 25482 Cadillac Dr. Laguna Hills, CA 92653 | Bay Pompano Beach | Unknown | Y |
| Ralph F. Cameron Trustee of the Cameron Survivors Trust dated 12/22/97 For the Benefit of his children John Cameron & Katherine Cameron-Hoffman | 25482 Cadillac Dr. Laguna Hills, CA 92653 | Tapia Ranch | Unknown | Y |
| Ralph F. Catalanello & Mary Ann Catalanello Trustees of the Catalanello Trust dated 2/1/99 | 10421 Button Willow Dr Las Vegas, NV 89134 | Marlton Square 2nd | Unknown | Y |
| Ralph V. Hogue, a married man dealing with his sole & separate property | 1367 E Rosemary Trail Casa Grande, AZ 85222 | Gramercy Court Condos | Unknown | Y |
| Randall L. Fela & Roberta L. Fela, husband & wife, as joint tenants with the right of survivorship | 3661 E Elderberry Street Pahrump, NV 89048 | Marlton Square 2nd | Unknown | Y |
| Randall L. Fela & Roberta L. Fela, husband & wife, as joint tenants with the right of survivorship | 3661 E Elderberry Street Pahrump, NV 89048 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Randi E. McHugh | 4790 Caughlin Pkwy #239 Reno, NV 89509 | Fiesta Oak Valley | Unknown | Y |
| Randy M. Sanchez & Sharon Sanchez Trustees of the Sanchez Living Trust dated 10/13/03 | 5713 N White Sands Rd Reno, NV 89511 | Tapia Ranch | Unknown | Y |
| Randy M. Sanchez & Sharon Sanchez Trustees of the Sanchez Living Trust dated 10/13/03 | 5713 N White Sands Rd Reno, NV 89511 | Tapia Ranch | Unknown | Y |
| Randy M. Sanchez & Sharon Sanchez Trustees of the Sanchez Living Trust dated 10/13/03 | 5713 N White Sands Rd Reno, NV 89511 | Placer Vineyards | Unknown | Y |
| Randy M. Sanchez & Sharon Sanchez Trustees of the Sanchez Living Trust dated 10/13/03 | 5713 N White Sands Rd Reno, NV 89511 | Placer Vineyards | Unknown | Y |
| Randy M. Sanchez & Sharon Sanchez Trustees of the Sanchez Living Trust dated 10/13/03 | 5713 N White Sands Rd Reno, NV 89511 | Cabernet | Unknown | Y |
| Randy M. Sanchez & Sharon Sanchez Trustees of the Sanchez Living Trust dated 10/13/03 | 5713 N White Sands Rd Reno, NV 89511 | Cabernet | Unknown | Y |
| Rare Earth Real Estate, a Nevada Corporation | 3885 Sleepy Hollow Dr Reno, NV 89502 | Marlton Square | Unknown | Y |
| Raul A. Domiguez, an unmarried man | P O Box 1531 Lovelock, NV 89419 | BarUSA/$15,300,000 | Unknown | Y |
| Raul A. Domiguez, an unmarried man | P O Box 1531 Lovelock, NV 89419 | Cabernet | Unknown | Y |
| Raul A. Wood, an unmarried man | 5211 N Lisa Lane Las Vegas, NV 89149 | Amesbury/Hatters Point | Unknown | Y |
| Ray L. Coffin & Toni H. Coffin, husband & wife, as joint tenants with right of survivorship | 4179 Mentone Avenue Culver City, CA 90232 | Placer Vineyards | Unknown | Y |
| Ray L. Coffin, a married man dealing with his sole & separate property | 4179 Mentone Avenue Culver City, CA 90232 | Gateway Stone | Unknown | Y |
| Ray Properties, LLC, a Nevada limited liability company | 1202 Jessie Rd Henderson, NV 89015 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Ray Properties, LLC, a Nevada limited liability company | 1202 Jessie Rd Henderson, NV 89015 | HFA- Windham | Unknown | Y |
| Raymond Brahy & Rita Brahy, husband & wife, as joint tenants with right of survivorship | 323 S Academy New Braunfels, TX 78130 | HFA- Clear Lake | Unknown | Y |
| Raymond Brahy & Rita Brahy, husband & wife, as joint tenants with right of survivorship | 323 S Academy New Braunfels, TX 78130 | Tapia Ranch | Unknown | Y |
| Raymond E. Brown, a single man dealing with his sole & separate property | 24 Danbury lane Irvine, CA 92618 | HFA- North Yonkers | Unknown | Y |
| Raymond E. Brown, a single man dealing with his sole & separate property | 24 Danbury Lane Irvine, CA 92618 | HFA- North Yonkers | Unknown | Y |
| Raymond E. Brown, a single man dealing with his sole & separate property | 24 Danbury lane Irvine, CA 92618 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Raymond E. Brown, a single man dealing with his sole & separate property | 24 Danbury Lane Irvine, CA 92618 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |

In re _____ USA Commercial Mortgage Company _____,                                        Case No. 06-10725-LBR
                                    Debtor                                                                                      (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
|---|---|---|---|---|
| Raymond E. Harshman & Margaret E. Harshman Trustees of the Raymond E. & Margaret Elise Harshman Family Trust dated 3/4/87 | PO Box 716 Oceanside, CA 92049 | Eagle Meadows Development | Unknown | Y |
| Raymond E. Harshman & Margaret E. Harshman Trustees of the Raymond E. & Margaret Elise Harshman Family Trust dated 3/4/87 | PO Box 716 Oceanside, CA 92049 | Fiesta USA/Stoneridge | Unknown | Y |
| Raymond E. Harshman & Margaret E. Harshman Trustees of the Raymond E. & Margaret Elise Harshman Family Trust dated 3/4/87 | PO Box 716 Oceanside, CA 92049 | Bay Pompano Beach | Unknown | Y |
| Raymond E. Harshman & Margaret E. Harshman Trustees of the Raymond E. & Margaret Elise Harshman Family Trust dated 3/4/87 | PO Box 716 Oceanside, CA 92049 | Marlton Square | Unknown | Y |
| Raymond F. Brant and Ann L. Brant Trustees of the Raymond F. Brant and Ann L. Brant Trust, dated 12/22/92 | P.O. Box 728 Diablo, CA 94528 | Eagle Meadows Development | Unknown | Y |
| Raymond F. Brant and Ann L. Brant Trustees of the Raymond F. Brant and Ann L. Brant Trust, dated 12/22/92 | P O Box 728 Diablo, CA 94528 | Eagle Meadows Development | Unknown | Y |
| Raymond F. Brant Trustee of the Anne E. Brant Survivor Trust, dated 5/22/87 | P O Box 728 Diablo, CA 94528 | BarUSA/$15,300,000 | Unknown | Y |
| Raymond F. Brant Trustee of the Anne E. Brant Survivor Trust, dated 5/22/87 | P O Box 728 Diablo, CA 94528 | BarUSA/$15,300,000 | Unknown | Y |
| Raymond G. Hawkins, an unmarried man | 940 Venetian Shores Blvd. Islamorada, FL 33036 | Gateway Stone | Unknown | Y |
| Raymond G. Hawkins, an unmarried man | 940 Venetian Shores Blvd. Islamorada, FL 33036 | Bay Pompano Beach | Unknown | Y |
| Raymond J. Eberlin & Karen Eberlin, husband & wife, as joint tenants with right of survivorship | P O Box 6795 Stateline, NV 89449 | Huntsville | Unknown | Y |
| Raymond J. Eberlin & Karen Eberlin, husband & wife, as joint tenants with right of survivorship | P O Box 6795 Stateline, NV 89449 | Margarita Annex | Unknown | Y |
| Raymond J. Eberlin & Karen Eberlin, husband & wife, as joint tenants with right of survivorship | P O Box 6795 Stateline, NV 89449 | Marlton Square | Unknown | Y |
| Raymond J. Eberlin & Karen Eberlin, husband & wife, as joint tenants with right of survivorship | P O Box 6795 Stateline, NV 89449 | Wasco Investments | Unknown | Y |
| Raymond J. Healey | 330 S. Decatur Blvd #360 Las Vegas, NV 89107 | 6425 Gess, LTD | Unknown | Y |
| Raymond J. Healey | 330 S. Decatur Blvd #360 Las Vegas, NV 89107 | Amesbury/Hatters Point | Unknown | Y |
| Raymond J. Zurfluh, Jr. & Shirley J. Zurfluh, husband & wife, as joint tenants with right of survivorship | 120 Danbury Dr Redding, CA 96003 | Placer Vineyards | Unknown | Y |
| Raymond J. Zurfluh, Jr. & Shirley J. Zurfluh, husband & wife, as joint tenants with right of survivorship | 120 Danbury Dr Redding, CA 96003 | Bay Pompano Beach | Unknown | Y |
| Raymond J. Zurfluh, Jr. & Shirley J. Zurfluh, husband & wife, as joint tenants with right of survivorship | 120 Danbury Dr Redding, CA 96003 | Marlton Square | Unknown | Y |
| Raymond J. Zurfluh, Jr. & Shirley J. Zurfluh, husband & wife, as joint tenants with right of survivorship | 120 Danbury Dr Redding, CA 96003 | Tapia Ranch | Unknown | Y |
| Raymond M. Smith & Margaret M. Smith Grantors of the Raymond M. Smith Revocable Trust dated 3/12/79 | P O Box 1195 Minden, NV 89423 | Bay Pompano Beach | Unknown | Y |
| Raymond M. Smith & Margaret M. Smith Grantors of the Raymond M. Smith Revocable Trust dated 3/12/79 | P O Box 1195 Minden, NV 89423 | Eagle Meadows Development | Unknown | Y |
| Raymond M. Smith & Margaret M. Smith Grantors of the Raymond M. Smith Revocable Trust dated 3/12/79 | P O Box 1195 Minden, NV 89423 | Margarita Annex | Unknown | Y |
| Raymond Nunez & Sandra L. Lawson Trustees of the The Raymond & Sandra Nunez Family Trust | 4238 Curragh Oaks lane Fair Oaks, CA 95628 | Amesbury/Hatters Point | Unknown | Y |
| Raymond Nunez & Sandra L. Lawson Trustees of the The Raymond & Sandra Nunez Family Trust | 4238 Curragh Oaks lane Fair Oaks, CA 95628 | Freeway 101 | Unknown | Y |
| Raymond Nunez & Sandra L. Lawson Trustees of the The Raymond & Sandra Nunez Family Trust | 4238 Curragh Oaks lane Fair Oaks, CA 95628 | HFA- North Yonkers | Unknown | Y |
| Raymond Nunez & Sandra L. Lawson Trustees of the The Raymond & Sandra Nunez Family Trust | 4238 Curragh Oaks lane Fair Oaks, CA 95628 | Tapia Ranch | Unknown | Y |
| Raymond Nunez & Sandra L. Lawson Trustees of the The Raymond & Sandra Nunez Family Trust | 4238 Curragh Oaks lane Fair Oaks, CA 95628 | 6425 Gess, LTD | Unknown | Y |

In re _____ **USA Commercial Mortgage Company** _____ ,                                                  Case No. **06-10725-LBR**
                                        Debtor                                                                                    (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Unliquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| | Description and Location of Property | | | Current Market Value of Debtor's Interest in Property |
| --- | --- | --- | --- | --- |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| RBR Partnership | P.O. Box 376 Indian Springs, NV 89018 | Marlton Square | Unknown | Y |
| RBR Partnership | P O Box 376 Indian Springs, NV 89018 | Marlton Square | Unknown | Y |
| Reba Jo Cardwell, a married woman dealing with her sole and separate property | 505 E Windmill Lane 1-B-158 Las Vegas, NV 89123 | Gilroy | Unknown | Y |
| Rebecca A. Rogers Trustee of the Rebecca A. Rogers Trust dated 9/18/96 | 2309 Sierra Heights Dr Las Vegas, NV 89134 | Gramercy Court Condos | Unknown | Y |
| Rebecca A. Rogers Trustee of the Rebecca A. Rogers Trust dated 9/18/96 | 2309 Sierra Heights Dr Las Vegas, NV 89134 | Marlton Square | Unknown | Y |
| Rebecca A. Rogers Trustee of the Rebecca A. Rogers Trust dated 9/18/96 | 2309 Sierra Heights Dr Las Vegas, NV 89134 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Rena F. De Hart Trustee of the A. Robert De Hart Trust C dated 1/21/93 | 2737 Billy Casper Dr Las Vegas, NV 89134 | Harbor Georgetown | Unknown | Y |
| Rena F. De Hart Trustee of the A. Robert De Hart Trust C dated 1/21/93 | 2737 Billy Casper Drive Las Vegas, NV 89134 | Harbor Georgetown | Unknown | Y |
| Rena F. De Hart Trustee of the A. Robert De Hart Trust C dated 1/21/93 | 2737 Billy Casper Dr Las Vegas, NV 89134 | Tapia Ranch | Unknown | Y |
| Rena F. De Hart Trustee of the A. Robert De Hart Trust C dated 1/21/93 | 2737 Billy Casper Drive Las Vegas, NV 89134 | Tapia Ranch | Unknown | Y |
| Rene C. Blanchard Trustee of the Rene C. Blanchard Charitable Remainder Trust dated 5/6/04 | 3131 West Mead Ave A1 Las Vegas, NV 89102 | HFA- Clear Lake | Unknown | Y |
| Rene C. Blanchard Trustee of the Rene C. Blanchard Charitable Remainder Trust dated 5/6/04 | 3131 West Meade Ave A1 Las Vegas, NV 89102 | HFA- Clear Lake | Unknown | Y |
| Rene C. Blanchard Trustee of the Rene C. Blanchard Revocable Living Trust dated 2/14/73 | 3131 West Mead Ave A1 Las Vegas, NV 89102 | HFA- Clear Lake | Unknown | Y |
| Rene C. Blanchard Trustee of the Rene C. Blanchard Revocable Living Trust dated 2/14/73 | 3131 West Meade Ave A1 Las Vegas, NV 89102 | HFA- Clear Lake | Unknown | Y |
| Resident Agents of Nevada, Inc. | 711 S Carson St Ste #4 Carson City, NV 89701 | Placer Vineyards 2nd | Unknown | Y |
| Retirement Accounts Inc C/F Judd Robbins IRA | 1340 Anderson Creek Rd Talent, OR 97540 | 6425 Gess, LTD | Unknown | Y |
| Retirement Accounts Inc C/F Judd Robbins IRA | 1340 Anderson Creek Rd Talent, OR 97540 | 6425 Gess, LTD | Unknown | Y |
| Reverend Timothy Hall Trustee of the Nash Irrevocable Trust | 75 Prospect Street Nanticoke, PA 18634 | Fiesta USA/Stoneridge | Unknown | Y |
| Reverend Timothy Hall Trustee of the Nash Irrevocable Trust | 75 Prospect Street Nanticoke, PA 18634 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Rhoda Dybvig Schaefer Trustee of the Rhoda Dybvig Schaefer Revocable Living Trust dated 7/29/02 | 2173 Burris Hill Drive Henderson, NV 89052 | Huntsville | Unknown | Y |
| Ricardo Giannetti & Rose Giannetti Trustees of the Ricardo & Rose Giannetti Trust | 5295 Via Andalusia Yorba Linda, CA 92886 | Amesbury/Hatters Point | Unknown | Y |
| Richard A. Brening, Sr. and Helen R. Brening Trustees of the Richard A. Brening, Sr. and Helen R. Brening Revocable Trust dated 7/17/97 | 656 Goldstrike Court Lincoln, CA 95648 | Bay Pompano Beach | Unknown | Y |
| Richard A. Helmberger & Genene M. Helmberger, joint tenants with right of survivorship | 39080 Santa Rosa Ct Murrieta, CA 92563 | Amesbury/Hatters Point | Unknown | Y |
| Richard A. Helmberger & Genene M. Helmberger, joint tenants with right of survivorship | 2300 Rock Springs Dr # 2044 Las Vegas, NV 89125 | Amesbury/Hatters Point | Unknown | Y |
| Richard A. Helmberger & Genene M. Helmberger, joint tenants with right of survivorship | 39080 Santa Rosa Ct Murrieta, CA 92563 | Fiesta Oak Valley | Unknown | Y |
| Richard A. Helmberger & Genene M. Helmberger, joint tenants with right of survivorship | 2300 Rock Springs Dr # 2044 Las Vegas, NV 89125 | Fiesta Oak Valley | Unknown | Y |
| Richard A. Helmberger & Genene M. Helmberger, joint tenants with right of survivorship | 39080 Santa Rosa Ct Murrieta, CA 92563 | Placer Vineyards 2nd | Unknown | Y |
| Richard A. Helmberger & Genene M. Helmberger, joint tenants with right of survivorship | 2300 Rock Springs Dr # 2044 Las Vegas, NV 89125 | Placer Vineyards 2nd | Unknown | Y |
| Richard A. Johnson, a married man dealing with his sole & separate property | PO Box 1844 Zephyr Cove, NV 89448 | Amesbury/Hatters Point | Unknown | Y |

In re _____ USA Commercial Mortgage Company _____ ,                    Case No. 06-10725-LBR
                                    Debtor                                                                              (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniliquated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Description and Location of Property** | | | | |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Richard A. Johnson, a married man dealing with his sole & separate property | PO Box 1844 Zephyr Cove, NV 89448 | Bay Pompano Beach | Unknown | Y |
| Richard A. Johnson, a married man dealing with his sole & separate property | PO Box 1844 Zephyr Cove, NV 89448 | Marlton Square 2nd | Unknown | Y |
| Richard A. Nielsen Inc., a California Corporation | 1305 Bonnie Cove Ave Glendora, CA 91740 | Midvale Marketplace, LLC | Unknown | Y |
| Richard A. Nielsen Inc., a California Corporation | 1305 Bonnie Cove Ave Glendora, CA 91740 | Midvale Marketplace, LLC | Unknown | Y |
| Richard A. Nielsen Incorporated Profit Sharing Plan | 1305 Bonnie Cove Ave Glendora, CA 91740 | HFA- Clear Lake | Unknown | Y |
| Richard A. Nielsen Incorporated Profit Sharing Plan | 1305 Bonnie Cove Ave Glendora, CA 91740 | HFA- Clear Lake | Unknown | Y |
| Richard C. L. Lee & Estella W. Y. Lee, husband & wife, as joint tenants with right of survivorship | 1446 35th Avenue San Francisco, CA 94122 | Bay Pompano Beach | Unknown | Y |
| Richard C. MacDonald and Claire MacDonald Co Trustees of the 92173 Family Trust (1) | 1730 Horizon Ridge Pkwy Henderson, NV 89012 | Castaic Partners II, LLC | Unknown | Y |
| Richard C. MacDonald and Claire MacDonald Co Trustees of the 92173 Family Trust (1) | 1730 Horizon Ridge Pkwy Henderson, NV 89012 | Castaic Partners II, LLC | Unknown | Y |
| Richard C. MacDonald and Claire MacDonald Co Trustees of the 92173 Family Trust (1) | 1730 Horizon Ridge Pkwy Henderson, NV 89012 | Castaic Partners II, LLC | Unknown | Y |
| Richard C. MacDonald Trustee of the 42145 Trust | 1730 Horizon Ridge Pkwy Henderson, NV 89012 | Castaic Partners II, LLC | Unknown | Y |
| Richard C. MacDonald Trustee of the 42145 Trust | 1730 Horizon Ridge Pkwy Henderson, NV 89012 | Castaic Partners II, LLC | Unknown | Y |
| Richard C. MacDonald Trustee of the 42145 Trust | 1730 Horizon Ridge Pkwy Henderson, NV 89012 | Castaic Partners II, LLC | Unknown | Y |
| Richard Case, a single man | 3333 228th St Southeast 46 Bothel, WA 98021 | HFA- Riviera 2nd | Unknown | Y |
| Richard D. Barzan and Lelia J. Barzan, husband and wife, as joint tenants with the right of survivorship | 7231 Langworth Rd Oakdale, CA 95361 | Gramercy Court Condos | Unknown | Y |
| Richard D. Barzan and Lelia J. Barzan, husband and wife, as joint tenants with the right of survivorship | 7231 Langworth Rd Oakdale, CA 95361 | Bay Pompano Beach | Unknown | Y |
| Richard D. Barzan and Lelia J. Barzan, husband and wife, as joint tenants with the right of survivorship | 7231 Langworth Rd Oakdale, CA 95361 | BarUSA/$15,300,000 | Unknown | Y |
| Richard D. Luthi Trustee of the Richard D. Luthi Trust dated 5/20/93 | 4908 Womack Circle The Colony, TX 75056 | Eagle Meadows Development | Unknown | Y |
| Richard D. Luthi Trustee of the Richard D. Luthi Trust dated 5/20/93 | 4908 Womack Circle The Colony, TX 75056 | Bay Pompano Beach | Unknown | Y |
| Richard D. Luthi Trustee of the Richard D. Luthi Trust dated 5/20/93 | 4908 Womack Circle The Colony, TX 75056 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Richard D. Wood Trustee of the Wood Living Trust dated 10/1/99 | 1075 La Guardia Lane Reno, NV 89511 | Marquis Hotel | Unknown | Y |
| Richard D. Wood Trustee of the Wood Living Trust dated 10/1/99 | 1075 La Guardia Lane Reno, NV 89511 | Marlton Square | Unknown | Y |
| Richard D. Wood Trustee of the Wood Living Trust dated 10/1/99 | 1075 La Guardia Lane Reno, NV 89511 | Eagle Meadows Development | Unknown | Y |
| Richard D. Wood Trustee of the Wood Living Trust dated 10/1/99 | 1075 La Guardia Lane Reno, NV 89511 | Placer Vineyards | Unknown | Y |
| Richard D. Wood Trustee of the Wood Living Trust dated 10/1/99 | 1075 La Guardia Lane Reno, NV 89511 | Tapia Ranch | Unknown | Y |
| Richard D. Wood Trustee of the Wood Living Trust dated 10/1/99 | 1075 La Guardia Lane Reno, NV 89511 | 6425 Gess, LTD | Unknown | Y |
| Richard E. Di Jorio, Transfer on Death to Robert B. Di Jorio | 856 Nonie St Santa Rosa, CA 95403 | Gateway Stone | Unknown | Y |
| Richard E. Schneider & Phyllis I. Pratt Co-Trustees of the Richard E. Schneider & Phyllis I. Pratt Revocable Trust dated 12/16/04 | 3424 Herring Gull Lane North Las Vegas, NV 89084 | BarUSA/$15,300,000 | Unknown | Y |
| Richard E. Thurmond Limited Partnership, a Nevada limited partnership | 749 Willow Ave Henderson, NV 89015 | Ashby Financial  $7,200,000 | Unknown | Y |

In re _____ **USA Commercial Mortgage Company** _____ ,

Debtor

Case No. **06-10725-LBR**

(If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Richard E. Thurmond Limited Partnership, a Nevada limited partnership | 749 Willow Ave Henderson, NV 89015 | Bay Pompano Beach | Unknown | Y |
| Richard F. Casey, III & Kathryn A. Casey Trustees of the Casey Family Trust | P O Box 1578 Los Gatos, CA 95031 | Anchor B, LLC | Unknown | Y |
| Richard F. Casey, III & Kathryn A. Casey Trustees of the Casey Family Trust | P O Box 1578 Los Gatos, CA 95031 | Anchor B, LLC | Unknown | Y |
| Richard F. Casey, III & Kathryn A. Casey Trustees of the Casey Family Trust | P O Box 1578 Los Gatos, CA 95031 | Gramercy Court Condos | Unknown | Y |
| Richard F. Casey, III & Kathryn A. Casey Trustees of the Casey Family Trust | P O Box 1578 Los Gatos, CA 95031 | Gramercy Court Condos | Unknown | Y |
| Richard F. Kudrna Jr., a married man dealing with his sole and separate property | P O Box 2846 Gardnerville, NV 89410 | 6425 Gess, LTD | Unknown | Y |
| Richard F. Ulrich, a married man dealing with his sole & separate property | 1849 Amsterdam Scotia, NY 12302 | BarUSA/$15,300,000 | Unknown | Y |
| Richard G. Evans and Dorothy D. Evans, Trustees of The Richard G. Evans and Dorothy D. Evans Revocable Trust dated 3/5/01 | 7143 Via Solana San Jose, CA 95135 | Bay Pompano Beach | Unknown | Y |
| Richard G. Evans and Dorothy D. Evans, Trustees of The Richard G. Evans and Dorothy D. Evans Revocable Trust dated 3/5/01 | 7143 Via Solana San Jose, CA 95135 | Bay Pompano Beach | Unknown | Y |
| Richard G. Vrbancic, a single man | 103 Willowbrook Dr Waren, OH 44483 | Hasley Canyon | Unknown | Y |
| Richard G. Vrbancic, a single man | 103 Willowbrook Dr Waren, OH 44483 | Marlton Square 2nd | Unknown | Y |
| Richard G. Vrbancic, a single man | 103 Willowbrook Dr Waren, OH 44483 | Placer Vineyards 2nd | Unknown | Y |
| Richard G. Vrbancic, a single man | 103 Willowbrook Dr Waren, OH 44483 | Bay Pompano Beach | Unknown | Y |
| Richard G. Worthen and La Rue S. Worthen Trustees of the Richard G. Worthen Family Trust | 125 Worthen Circle Las Vegas, NV 89145 | Marlton Square | Unknown | Y |
| Richard G. Worthen and La Rue S. Worthen Trustees of the Richard G. Worthen Family Trust | 125 Worthen Circle Las Vegas, NV 89145 | Tapia Ranch | Unknown | Y |
| Richard G. Worthen and La Rue S. Worthen Trustees of the Richard G. Worthen Family Trust | 125 Worthen Circle Las Vegas, NV 89145 | Eagle Meadows Development | Unknown | Y |
| Richard Glenn Leiby & Carol K. Leiby Trustees of the Leiby Family 1992 Trust dated 7/8/92 | 3101 Brownbirds Nest Dr Henderson, NV 89052 | Gramercy Court Condos | Unknown | Y |
| Richard Glenn Leiby & Carol K. Leiby Trustees of the Leiby Family 1992 Trust dated 7/8/92 | 3101 Brownbirds Nest Dr Henderson, NV 89052 | Castaic Partners II, LLC | Unknown | Y |
| Richard Glenn Leiby & Carol K. Leiby Trustees of the Leiby Family 1992 Trust dated 7/8/92 | 3101 Brownbirds Nest Dr Henderson, NV 89052 | Placer Vineyards | Unknown | Y |
| Richard Glenn Leiby & Carol K. Leiby Trustees of the Leiby Family 1992 Trust dated 7/8/92 | 3101 Brownbirds Nest Dr Henderson, NV 89052 | Huntsville | Unknown | Y |
| Richard Holeyfield and Marsha Holeyfield, Trustees of the Holeyfield Family Trust dated 01/12/01 | 1103 W Red Oak Rd P O Box 538 Waxahachie, TX 75168 | Lerin Hills | Unknown | Y |
| Richard Holeyfield and Marsha Holeyfield, Trustees of the Holeyfield Family Trust dated 01/12/01 | 1103 W Red Oak Rd P O Box 538 Waxahachie, TX 75168 | 6425 Gess, LTD | Unknown | Y |
| Richard Ianni, an unmarried man | 2840 N Ocean Blvd #1004 Fort Lauderdale , FL 33308 | Marlton Square | Unknown | Y |
| Richard Ianni, an unmarried man | 2840 N Ocean Blvd #1004 Fort Lauderdale , FL 33308 | HFA- North Yonkers | Unknown | Y |
| Richard Ianni, an unmarried man | 2840 N Ocean Blvd #1004 Fort Lauderdale , FL 33308 | Freeway 101 | Unknown | Y |
| Richard Ianni, an unmarried man | 2840 N Ocean Blvd #1004 Fort Lauderdale , FL 33308 | Harbor Georgetown | Unknown | Y |
| Richard J. Harris Trustee of the Richard J. Harris Trust dated 1/6/95 | 2400 West Coast Hwy Suite K Newport Beach, CA 92663 | Marlton Square | Unknown | Y |
| Richard J. Kane & Dianne M. Kane, husband & wife, as joint tenants with right of survivorship | 2525 Greensboro Point Reno, NV 89509 | Eagle Meadows Development | Unknown | Y |

In re          **USA Commercial Mortgage Company**          ,                                              Case No. **06-10725-LBR**
                                    Debtor                                                                                              (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Unliquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | | Current Market Value of Debtor's Interest in Property |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Richard J. Kane & Dianne M. Kane, husband & wife, as joint tenants with right of survivorship | 2525 Greensboro Point Reno, NV 89509 | Gramercy Court Condos | Unknown | Y |
| Richard J. Kane & Dianne M. Kane, husband & wife, as joint tenants with right of survivorship | 2525 Greensboro Point Reno, NV 89509 | Wasco Investments | Unknown | Y |
| Richard J. Loughlin & Roberta L. Loughlin Trustees of the Loughlin Family Trust | 50 Greenbriar Circle Napa, CA 94558 | Castaic Partners II, LLC | Unknown | Y |
| Richard J. Loughlin & Roberta L. Loughlin Trustees of the Loughlin Family Trust | 50 Greenbriar Circle Napa, CA 94558 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Richard J. Ryan Trustee of the Ryan 1999 Revocable Living Trust dated 11/15/99 | 9072 Sundial Drive Las Vegas, NV 89134 | Amesbury/Hatters Point | Unknown | Y |
| Richard J. Ryan Trustee of the Ryan 1999 Revocable Living Trust dated 11/15/99 | 9072 Sundial Drive Las Vegas, NV 89134 | HFA- Clear Lake | Unknown | Y |
| Richard J. Ryan Trustee of the Ryan 1999 Revocable Living Trust dated 11/15/99 | 9072 Sundial Drive Las Vegas, NV 89134 | Margarita Annex | Unknown | Y |
| Richard J. Ryan Trustee of the Ryan 1999 Revocable Living Trust dated 11/15/99 | 9072 Sundial Drive Las Vegas, NV 89134 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Richard K. Harrison, an unmarried man | 5463 Sierra Brook Court Las Vegas, NV 89129 | Amesbury/Hatters Point | Unknown | Y |
| Richard K. Ross and Lynda J. Ross, Trustees of The Richard & Lynda Ross Family Trust dated 3/16/05 | 386 Questa Ct Reno, NV 89511 | Gramercy Court Condos | Unknown | Y |
| Richard K. Ross and Lynda J. Ross, Trustees of The Richard & Lynda Ross Family Trust dated 3/16/05 | 386 Questa Ct Reno, NV 89511 | Marquis Hotel | Unknown | Y |
| Richard K. Ross and Lynda J. Ross, Trustees of The Richard & Lynda Ross Family Trust dated 3/16/05 | 386 Questa Ct Reno, NV 89511 | Shamrock Tower, LP | Unknown | Y |
| Richard Kim, an unmarried man | 139 Skyview Way San Francisco, CA 94131 | Castaic Partners II, LLC | Unknown | Y |
| Richard Kim, an unmarried man | 139 Skyview Way San Francisco, CA 94131 | Golden State Investments II | Unknown | Y |
| Richard Kleinbaum & Jennifer Kleinbaum, husband & wife | 419 Indigo Springs Henderson, NV 89014 | Harbor Georgetown | Unknown | Y |
| Richard L. Bowman Trustee for the benefit of The Bowman 1989 Revocable Trust | 10500 Valley Drive Plymouth, CA 95669 | Placer Vineyards | Unknown | Y |
| Richard L. Cadieux & Clara M. Cadieux, husband & wife, as joint tenants with right of survivorship | 1730 Terrace Heights Lane Reno, NV 89523 | Gramercy Court Condos | Unknown | Y |
| Richard L. Cadieux & Clara M. Cadieux, husband & wife, as joint tenants with right of survivorship | 1730 Terrace Heights Ln Reno, NV 89523 | Gramercy Court Condos | Unknown | Y |
| Richard L. Cadieux & Clara M. Cadieux, husband & wife, as joint tenants with right of survivorship | 1730 Terrace Heights Lane Reno, NV 89523 | HFA- Windham | Unknown | Y |
| Richard L. Cadieux & Clara M. Cadieux, husband & wife, as joint tenants with right of survivorship | 1730 Terrace Heights Ln Reno, NV 89523 | HFA- Windham | Unknown | Y |
| Richard L. English, an unmarried man, Transfer on Death to Allison R. English & Andrea R. English, his daughters equally | 6727 East Swarthmore Drive Anaheim, CA 92807 | Hasley Canyon | Unknown | Y |
| Richard L. English, an unmarried man, Transfer on Death to Allison R. English & Andrea R. English, his daughters equally | 6727 East Swarthmore Drive Anaheim, CA 92807 | HFA- Riviera 2nd | Unknown | Y |
| Richard L. English, an unmarried man, Transfer on Death to Allison R. English & Andrea R. English, his daughters equally | 6727 East Swarthmore Drive Anaheim, CA 92807 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Richard McKnight and Sheila J. McKnight, Trustees of the McKnight 2000 Family Trust, dated 4/20/00 | 330 S. Third Street Las Vegas, NV 89101 | Eagle Meadows Development | Unknown | Y |
| Richard McKnight and Sheila J. McKnight, Trustees of the McKnight 2000 Family Trust, dated 4/20/00 | 330 South Third Street Las Vegas, NV 89101 | Eagle Meadows Development | Unknown | Y |
| Richard McKnight and Sheila J. McKnight, Trustees of the McKnight 2000 Family Trust, dated 4/20/00 | 330 S. Third Street Las Vegas, NV 89101 | Gateway Stone | Unknown | Y |
| Richard McKnight and Sheila J. McKnight, Trustees of the McKnight 2000 Family Trust, dated 4/20/00 | 330 South Third Street Las Vegas, NV 89101 | Gateway Stone | Unknown | Y |
| Richard N. Dahlke, a married man dealing with his sole & separate property | 25 Harmony Lane Walnut Creek, CA 94596 | Margarita Annex | Unknown | Y |
| Richard N. Dahlke, a married man dealing with his sole & separate property | 25 Harmony Lane Walnut Creek, CA 94596 | Shamrock Tower, LP | Unknown | Y |
| Richard N. Dahlke, a married man dealing with his sole & separate property | 25 Harmony Lane Walnut Creek, CA 94596 | Placer Vineyards | Unknown | Y |

In re _____ **USA Commercial Mortgage Company** _____ ,                                   Case No. **06-10725-LBR**
                                                    Debtor                                                                (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21

**Other Contingent and Uniliquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Richard N. Dahlke, a married man dealing with his sole & separate property | 25 Harmony Lane Walnut Creek, CA 94596 | Bay Pompano Beach | Unknown | Y |
| Richard N. Dahlke, a married man dealing with his sole & separate property | 25 Harmony Lane Walnut Creek, CA 94596 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Richard N. Krupp a married man dealing with his sole & separate property | 101 State Place Ste. I Escondido, CA 92029 | Marlton Square | Unknown | Y |
| Richard Nevins & Michele Nevins, husband & wife, as joint tenants with right of survivorship | 1547 Bob Goalby El Paso, TX 79935 | BarUSA/$15,300,000 | Unknown | Y |
| Richard Nevins & Michele Nevins, husband & wife, as joint tenants with right of survivorship | 1547 Bob Goalby El Paso, TX 79935 | Hasley Canyon | Unknown | Y |
| Richard Nevins & Michele Nevins, husband & wife, as joint tenants with right of survivorship | 1547 Bob Goalby El Paso, TX 79935 | HFA- Riviera 2nd | Unknown | Y |
| Richard P. Marson & Mary I. Marson Trustees of the Marson Family Trust dated 6/9/86 | 2046 Cascade Canyon Dr Saint George, UT 84770 | Marlton Square | Unknown | Y |
| Richard Pocock & Cathy Pocock, husband & wife, as joint tenants with right of survivorship | 1101 West Broadway Needles, CA 92363 | Fiesta USA/Stoneridge | Unknown | Y |
| Richard R. Tracy & Ursula W. Tracy, husband & wife, as joint tenants with right of survivorship | P O Box 1404 Carson City, NV 89702 | HFA- Clear Lake | Unknown | Y |
| Richard R. Tracy & Ursula W. Tracy, husband & wife, as joint tenants with  right of survivorship | P. O. Box 1404 Carson City, NV 89702 | HFA- Clear Lake | Unknown | Y |
| Richard R. Tracy Trustee of the Reno Aeronautical Corporation Defined Benefit Retirement Plan | P O Box 1404 Carson City, NV 89702 | Anchor B, LLC | Unknown | Y |
| Richard R. Tracy Trustee of the Reno Aeronautical Corporation Defined Benefit Retirement Plan | P. O. Box 1404 Carson City, NV 89702 | Anchor B, LLC | Unknown | Y |
| Richard R. Tracy Trustee of the Reno Aeronautical Corporation Defined Benefit Retirement Plan | P O Box 1404 Carson City, NV 89702 | HFA- Clear Lake | Unknown | Y |
| Richard R. Tracy Trustee of the Reno Aeronautical Corporation Defined Benefit Retirement Plan | P. O. Box 1404 Carson City, NV 89702 | HFA- Clear Lake | Unknown | Y |
| Richard S. McDonough, a single man | 6912 South 125 East Midvale, UT 84047 | Marlton Square 2nd | Unknown | Y |
| Richard S. Worthen and Stephany Worthen, Trustees of the Richard S. Worthen Family Trust dated 5/4/05 | 117 Worthen Circle Las Vegas, NV 89145 | Marlton Square | Unknown | Y |
| Richard Small & Jacqueline Small Trustees of the Small Family Trust | 4801 Calle Santa Cruz Prescott Valley, AZ 86314 | BarUSA/$15,300,000 | Unknown | Y |
| Richard Small & Jacqueline Small Trustees of the Small Family Trust | 4801 N Calle Santa Cruz Prescott Valley, AZ 86314 | BarUSA/$15,300,000 | Unknown | Y |
| Richard Small & Jacqueline Small Trustees of the Small Family Trust | 4801 Calle Santa Cruz Prescott Valley, AZ 86314 | Gramercy Court Condos | Unknown | Y |
| Richard Small & Jacqueline Small Trustees of the Small Family Trust | 4801 N Calle Santa Cruz Prescott Valley, AZ 86314 | Gramercy Court Condos | Unknown | Y |
| Richard Small & Jacqueline Small Trustees of the Small Family Trust | 4801 Calle Santa Cruz Prescott Valley, AZ 86314 | HFA- Windham | Unknown | Y |
| Richard Small & Jacqueline Small Trustees of the Small Family Trust | 4801 N Calle Santa Cruz Prescott Valley, AZ 86314 | HFA- Windham | Unknown | Y |
| Richard Small & Jacqueline Small Trustees of the Small Family Trust | 4801 Calle Santa Cruz Prescott Valley, AZ 86314 | 6425 Gess, LTD | Unknown | Y |
| Richard Small & Jacqueline Small Trustees of the Small Family Trust | 4801 N Calle Santa Cruz Prescott Valley, AZ 86314 | 6425 Gess, LTD | Unknown | Y |
| Richard Small & Jacqueline Small Trustees of the Small Family Trust | 4801 Calle Santa Cruz Prescott Valley, AZ 86314 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Richard Small & Jacqueline Small Trustees of the Small Family Trust | 4801 N Calle Santa Cruz Prescott Valley, AZ 86314 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Richard Stevenson & Doris Stevenson Trustees of the Stevenson Family Trust | 2051 High Mesa Dr Henderson, NV 89012 | Gramercy Court Condos | Unknown | Y |
| Richard T. Fiory Trustee of the Richard T. Fiory Revocable Trust dated 05/30/01 | 55 New Montgomery Blvd #805 San Francisco, CA 94105 | Bay Pompano Beach | Unknown | Y |
| Richard T. Fiory Trustee of the Richard T. Fiory Revocable Trust dated 05/30/01 | 55 New Montgomery St. #805 San Francisco, CA 94105 | Bay Pompano Beach | Unknown | Y |
| Richard T. Fiory Trustee of the Richard T. Fiory Revocable Trust dated 05/30/01 | 55 New Montgomery Blvd #805 San Francisco, CA 94105 | Gramercy Court Condos | Unknown | Y |

In re _____ **USA Commercial Mortgage Company** _____ ,                                         Case No. **06-10725-LBR**
                                Debtor                                                                                                    (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
| --- | --- | --- | --- | --- |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Richard T. Fiory Trustee of the Richard T. Fiory Revocable Trust dated 05/30/01 | 55 New Montgomery St. #805 San Francisco, CA 94105 | Gramercy Court Condos | Unknown | Y |
| Richard T. Fiory Trustee of the Topflight Specs Profit Sharing Plan | 55 New Montgomery Blvd #805 San Francisco, CA 94105 | 6425 Gess, LTD | Unknown | Y |
| Richard T. Fiory Trustee of the Topflight Specs Profit Sharing Plan | 55 New Montgomery St. #805 San Francisco, CA 94105 | 6425 Gess, LTD | Unknown | Y |
| Richard T. Todd & Valere J. Todd Trustees of the Todd Family Living Trust Agreement dated 12/13/01 | 5961 Saddle Tree Rd Pahrump, NV 89061 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Richard T. Todd & Valere J. Todd Trustees of the Todd Family Living Trust Agreement dated 12/13/01 | 5961 Saddle Tree Rd Pahrump, NV 89061 | Copper Sage Commerce Center, LLC | Unknown | Y |
| Richard W. Murphy & Virgnia E. Murphy, Trustees of the Richard W. Murphy & Virgnia E. Murphy Revocable Living Trust Agreement as of 7/1790 | 255 Stags Leap Circle Sparks, NV 89436 | 6425 Gess, LTD | Unknown | Y |
| Richard Woldorsky, a single man | 2517 Lynn Avenue South St. Louis Park, MN 55416 | Placer Vineyards | Unknown | Y |
| Richard Z. Evans, an unmarried man | 10409 Summershade Lane Reno, NV 89521 | Bay Pompano Beach | Unknown | Y |
| Richmond Dean II & Jean Dean Trustees of the Dean Family Trust dated 12/26/84 | 8730 Petite Creek Dr Orangevale, CA 95662 | Bay Pompano Beach | Unknown | Y |
| Rifqa Shahin Trustor & Trustee of The Rifqa Shahin Trust dated 6/8/94 | 19211 Chole Rd Apple Valley, CA 92307 | Marlton Square | Unknown | Y |
| Rifqa Shahin Trustor & Trustee of The Rifqa Shahin Trust dated 6/8/94 | 19211 Chole Rd Apple Valley, CA 92307 | Midvale Marketplace, LLC | Unknown | Y |
| Rita B. Taylor Trustee of the Rita B. Taylor Revocable Living Trust dated 10/2/96 | P O Box 81 McArthur, CA 96056 | Amesbury/Hatters Point | Unknown | Y |
| Rita K. Malkin Trustee of the Rita K. Malkin Trust dated 7/26/2002 | 1705 Burwood Circle Reno, NV 89521 | Bay Pompano Beach | Unknown | Y |
| Rita P. Anderson Trustee  For the Benefit of Rita P. Anderson Trust | 211 Copper Ridge Court Boulder City, NV 89005 | HFA- North Yonkers | Unknown | Y |
| Rita P. Anderson Trustee  For the Benefit of Rita P. Anderson Trust | 211 Copper Ridge Court Boulder City, NV 89005 | Wasco Investments | Unknown | Y |
| Rita P. Anderson Trustee  For the Benefit of Rita P. Anderson Trust | 211 Copper Ridge Court Boulder City, NV 89005 | Tapia Ranch | Unknown | Y |
| Rita P. Anderson Trustee  For the Benefit of Rita P. Anderson Trust | 211 Copper Ridge Court Boulder City, NV 89005 | Marlton Square | Unknown | Y |
| Rita P. Anderson Trustee  For the Benefit of Rita P. Anderson Trust | 211 Copper Ridge Court Boulder City, NV 89005 | HFA- Clear Lake | Unknown | Y |
| Rita P. Anderson Trustee  For the Benefit of Rita P. Anderson Trust | 211 Copper Ridge Court Boulder City, NV 89005 | Eagle Meadows Development | Unknown | Y |
| Rita P. Anderson Trustee  For the Benefit of Rita P. Anderson Trust | 211 Copper Ridge Court Boulder City, NV 89005 | 6425 Gess, LTD | Unknown | Y |
| Rita P. Anderson Trustee  For the Benefit of Rita P. Anderson Trust | 211 Copper Ridge Court Boulder City, NV 89005 | Placer Vineyards | Unknown | Y |
| Robert A. Cowman & Sandra L. Cowman, husband & wife, as joint tenants with right of survivorship | 1525 Winterwood Ave Sparks, NV 89434 | 6425 Gess, LTD | Unknown | Y |
| Robert A. Kehl & Tina M. Kehl, husband & wife, as joint tenants with right of survivorship | 9001 Lincoln Road Fulton, IL 61252 | Ten-Ninety, Ltd./$4,150,000 | Unknown | Y |
| Robert A. Kehl & Tina M. Kehl, husband & wife, as joint tenants with right of survivorship | 9001 Lincoln Road Fulton, IL 61252 | BarUSA/$15,300,000 | Unknown | Y |
| Robert A. Kehl & Tina M. Kehl, husband & wife, as joint tenants with right of survivorship | 9001 Lincoln Road Fulton, IL 61252 | Bay Pompano Beach | Unknown | Y |
| Robert A. Schell & Ruth M Schell Trustees of the Schell Family Trust dated 8/21/92 | 855 Blue Spruce Rd Reno, NV 89511 | Amesbury/Hatters Point | Unknown | Y |
| Robert A. Schell & Ruth M Schell Trustees of the Schell Family Trust dated 8/21/92 | 855 Blue Spruce Rd Reno, NV 89511 | BarUSA/$15,300,000 | Unknown | Y |
| Robert A. Schell & Ruth M Schell Trustees of the Schell Family Trust dated 8/21/92 | 855 Blue Spruce Rd Reno, NV 89511 | Fiesta Oak Valley | Unknown | Y |
| Robert A. Shaddy, an unmarried man | 7968 Marbella Circle Las Vegas, NV 89128 | Gramercy Court Condos | Unknown | Y |

In re    USA Commercial Mortgage Company    ,                                                  Case No. 06-10725-LBR
                                    Debtor                                                                                                    (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
#### Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
| --- | --- | --- | --- | --- |
| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
| Robert A. Susskind, an unmarried man | 9900 Wilbur May Pkwy #206 Reno, NV 89521 | Fiesta Oak Valley | Unknown | Y |
| Robert A. Susskind, an unmarried man | 9900 Wilbur May Pkwy #206 Reno, NV 89521 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Robert Alan Bryant Sr. Trustee of The Robert Alan Bryant Sr. Revocable Trust under agreement dated 9/25/03 | 16247 W Cottonwood St Surprise, AZ 85374 | 6425 Gess, LTD | Unknown | Y |
| Robert Alan Cowman & Terry Lee Cowman Co-Trustees of the Charles Robert Cowman & Geneva Cowman Joint Revocable Inter Vivos Trust | 1525 Winterwood Ave Sparks, NV 89434 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Robert B. Bender & Paula S. Bender, husband & wife, as joint tenants with right of survivorship | 733 Champagne Incline Village, NV 89451 | Margarita Annex | Unknown | Y |
| Robert B. Bender & Paula S. Bender, husband & wife, as joint tenants with right of survivorship | 733 Champagne Incline Village, NV 89451 | Margarita Annex | Unknown | Y |
| Robert B. Bender & Paula S. Bender, husband & wife, as joint tenants with right of survivorship | 733 Champagne Incline Village, NV 89451 | Bay Pompano Beach | Unknown | Y |
| Robert B. Bender & Paula S. Bender, husband & wife, as joint tenants with right of survivorship | 733 Champagne Incline Village, NV 89451 | Bay Pompano Beach | Unknown | Y |
| Robert B. Lawrence and Patricia A. Lawrence, husband and wife, as joint tenants with the rights of survivorship | 44560 Country Club Dr El Macero, CA 95618 | Marlton Square 2nd | Unknown | Y |
| Robert B. Lawrence and Patricia A. Lawrence, husband and wife, as joint tenants with the rights of survivorship | 44560 Country Club Dr El Macero, CA 95618 | HFA- Riviera 2nd | Unknown | Y |
| Robert B. Lundberg, a married man dealing with his sole & separate property | 340 E 300 N Manti, UT 84642 | Huntsville | Unknown | Y |
| Robert B. Lundberg, a married man dealing with his sole & separate property | 340 E 300 N Manti, UT 84642 | Shamrock Tower, LP | Unknown | Y |
| Robert B. Lundberg, a married man dealing with his sole & separate property | 340 E 300 N Manti, UT 84642 | Fiesta Oak Valley | Unknown | Y |
| Robert B. Sandler & Patricia D. Sandler Trustees of the Sandler Living Trust dated August 29, 2005 | 8912 E Pinnacle Rd Box 591 Scottsdale, AZ 85255 | Lerin Hills | Unknown | Y |
| Robert Bennett & Michele Bennett, Husband and wife as joint tenants with right of survivorship | 426 W Englewood Ave Chicago, IL 60621 | Marlton Square | Unknown | Y |
| Robert Bennett & Michele Bennett, Husband and wife as joint tenants with right of survivorship | 426 W Englewood Ave Chicago, IL 60621 | Marlton Square | Unknown | Y |
| Robert Bennett, a married man dealing with his sole & separate property & Dorothy Bennett, a single woman, as joint tenants with right of survivorship | 426 W Englewood Ave Chicago, IL 60621 | Placer Vineyards | Unknown | Y |
| Robert Bennett, a married man dealing with his sole & separate property & Dorothy Bennett, a single woman, as joint tenants with right of survivorship | 426 W Englewood Ave Chicago, IL 60621 | Placer Vineyards | Unknown | Y |
| Robert C. Patterson-Rogers and Joyce Patterson-Rogers, Trustees of the Patterson-Rogers Family 2001 Trust, dated 9/5/01 | P O Box 60175 Las Vegas, NV 89160 | HFA- North Yonkers | Unknown | Y |
| Robert C. Toombes and Patsy G. Toombes, husband and wife, as joint tenants with the right of survivorship | P. O. Box 11665 Zephyr Cove, NV 89448 | Gateway Stone | Unknown | Y |
| Robert Carollo & Beverly Carollo, husband & wife, as joint tenants with right of survivorship | 5607 Gateway Road Las Vegas, NV 89120 | Fiesta USA/Stoneridge | Unknown | Y |
| Robert Carollo & Beverly Carollo, husband & wife, as joint tenants with right of survivorship | 5607 Gateway Road Las Vegas, NV 89120 | Harbor Georgetown | Unknown | Y |
| Robert D. Earp, a married man dealing with his sole & separate property | 609 North Laurel El Paso, TX 79903 | Tapia Ranch | Unknown | Y |
| Robert D. Earp, a married man dealing with his sole & separate property | 609 North Laurel El Paso, TX 79903 | Tapia Ranch | Unknown | Y |
| Robert D. Earp, a married man dealing with his sole & separate property | 609 North Laurel El Paso, TX 79903 | Tapia Ranch | Unknown | Y |
| Robert D. Earp, a married man dealing with his sole & separate property | 609 North Laurel El Paso, TX 79903 | Shamrock Tower, LP | Unknown | Y |
| Robert D. Earp, a married man dealing with his sole & separate property | 609 North Laurel El Paso, TX 79903 | Shamrock Tower, LP | Unknown | Y |
| Robert D. Earp, a married man dealing with his sole & separate property | 609 North Laurel El Paso, TX 79903 | Shamrock Tower, LP | Unknown | Y |

In re     **USA Commercial Mortgage Company**     ,      Case No. **06-10725-LBR**
                 Debtor                                                            (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | Current Market Value of Debtor's Interest in Property | | |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Robert D. Earp, a married man dealing with his sole & separate property | 609 North Laurel El Paso, TX 79903 | HFA- Windham | Unknown | Y |
| Robert D. Earp, a married man dealing with his sole & separate property | 609 North Laurel El Paso, TX 79903 | HFA- Windham | Unknown | Y |
| Robert D. Earp, a married man dealing with his sole & separate property | 609 North Laurel El Paso, TX 79903 | HFA- Windham | Unknown | Y |
| Robert D. Earp, a married man dealing with his sole & separate property | 609 North Laurel El Paso, TX 79903 | Fiesta USA/Stoneridge | Unknown | Y |
| Robert D. Earp, a married man dealing with his sole & separate property | 609 North Laurel El Paso, TX 79903 | Fiesta USA/Stoneridge | Unknown | Y |
| Robert D. Earp, a married man dealing with his sole & separate property | 609 North Laurel El Paso, TX 79903 | Fiesta USA/Stoneridge | Unknown | Y |
| Robert D. Earp, a married man dealing with his sole & separate property | 609 North Laurel El Paso, TX 79903 | Amesbury/Hatters Point | Unknown | Y |
| Robert D. Earp, a married man dealing with his sole & separate property | 609 North Laurel El Paso, TX 79903 | Amesbury/Hatters Point | Unknown | Y |
| Robert D. Earp, a married man dealing with his sole & separate property | 609 North Laurel El Paso, TX 79903 | Amesbury/Hatters Point | Unknown | Y |
| Robert D. Earp, a married man dealing with his sole & separate property | 609 North Laurel El Paso, TX 79903 | 6425 Gess, LTD | Unknown | Y |
| Robert D. Earp, a married man dealing with his sole & separate property | 609 North Laurel El Paso, TX 79903 | 6425 Gess, LTD | Unknown | Y |
| Robert D. Earp, a married man dealing with his sole & separate property | 609 North Laurel El Paso, TX 79903 | 6425 Gess, LTD | Unknown | Y |
| Robert D. Howard Sr. Trustee of The 2001 Robert D. Howard Sr. Trust | 2361 Zuni Avenue Pahrump, NV 89048 | Marlton Square 2nd | Unknown | Y |
| Robert D. Howard Sr. Trustee of The 2001 Robert D. Howard Sr. Trust | 2361 Zuni Avenue Pahrump, NV 89048 | Cabernet | Unknown | Y |
| Robert D. Mierau & Sandra J. Mierau Trustees of the Mierau Living Trust dated 9/14/98 | P O Box 562 Glenbrook, NV 89413 | Amesbury/Hatters Point | Unknown | Y |
| Robert D. Mierau & Sandra J. Mierau Trustees of the Mierau Living Trust dated 9/14/98 | P O Box 562 Glenbrook, NV 89413 | Placer Vineyards | Unknown | Y |
| Robert D. Mierau & Sandra J. Mierau Trustees of the Mierau Living Trust dated 9/14/98 | P O Box 562 Glenbrook, NV 89413 | Huntsville | Unknown | Y |
| Robert D. Mierau & Sandra J. Mierau Trustees of the Mierau Living Trust dated 9/14/98 | P O Box 562 Glenbrook, NV 89413 | Bay Pompano Beach | Unknown | Y |
| Robert D. Mierau & Sandra J. Mierau Trustees of the Mierau Living Trust dated 9/14/98 | P O Box 562 Glenbrook, NV 89413 | Fiesta Oak Valley | Unknown | Y |
| Robert D. Mierau & Sandra J. Mierau Trustees of the Mierau Living Trust dated 9/14/98 | P O Box 562 Glenbrook, NV 89413 | Eagle Meadows Development | Unknown | Y |
| Robert D. Moskowitz, a single man | 387 Jalisco Court Camarillo, Ca 93010 | Marquis Hotel | Unknown | Y |
| Robert D. Phillips, an unmarried man | 5382 Edinger Avenue Huntington Beach, CA 92649 | Fiesta Oak Valley | Unknown | Y |
| Robert D. Phillips, an unmarried man | 5382 Edinger Avenue Huntington Beach, CA 92649 | Placer Vineyards 2nd | Unknown | Y |
| Robert D. Phillips, an unmarried man | 5382 Edinger Avenue Huntington Beach, CA 92649 | Cabernet | Unknown | Y |
| Robert D. Sleeper & Mary A. Sleeper Trustees of the Robert & Mary Sleeper Family Trust dated 3/30/90 | 4340 Johanna Road Aptos, CA 95003 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Robert D. Sleeper & Mary A. Sleeper Trustees of the Robert & Mary Sleeper Family Trust dated 3/30/90 | 100 Cotton Lane Soquel, CA 95073 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Robert DiBias & Louise G. Sherk Trustees of the Louise G. Sherk, MD, a medical corporation, Employee Benefit Plan Trust | 3830 Ocean Birch Drive Corona Del Mar, CA 92625 | Eagle Meadows Development | Unknown | Y |
| Robert DiBias & Louise G. Sherk Trustees of the Louise G. Sherk, MD, a medical corporation, Employee Benefit Plan Trust | 3830 Ocean Birch Drive Corona Del Mar, CA 92625 | Wasco Investments | Unknown | Y |
| Robert DiBias & Louise G. Sherk Trustees of the Louise G. Sherk, MD, a medical corporation, Employee Benefit Plan Trust | 3830 Ocean Birch Drive Corona Del Mar, CA 92625 | Placer Vineyards | Unknown | Y |
| Robert DiBias & Louise G. Sherk Trustees of the Louise G. Sherk, MD, a medical corporation, Employee Benefit Plan Trust | 3830 Ocean Birch Drive Corona Del Mar, CA 92625 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |

In re_____USA Commercial Mortgage Company_____,          Case No. 06-10725-LBR
                              Debtor                                                      (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
### Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
| --- | --- | --- | --- | --- |
| Robert DiBias & Louise G. Sherk Trustees of the Louise G. Sherk, MD, a medical corporation, Employee Benefit Plan Trust | 3830 Ocean Birch Drive Corona Del Mar, CA 92625 | Fiesta Oak Valley | Unknown | Y |
| Robert DiBias & Louise G. Sherk Trustees of the Louise G. Sherk, MD, a medical corporation, Employee Benefit Plan Trust | 3830 Ocean Birch Drive Corona Del Mar, CA 92625 | BarUSA/$15,300,000 | Unknown | Y |
| Robert DiBias & Louise G. Sherk Trustees of the Louise G. Sherk, MD, a medical corporation, Employee Benefit Plan Trust | 3830 Ocean Birch Drive Corona Del Mar, CA 92625 | Gramercy Court Condos | Unknown | Y |
| Robert Dollar & Barbara Dollar Trustees of The Dollar Family Trust dated 3/16/01 | 8 Tether Moon Lane Ladera Ranch, CA 92694 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Robert Dollar & Barbara Dollar Trustees of The Dollar Family Trust dated 3/16/01 | 8 Tether Moon Lane Ladera Ranch, CA 92694 | HFA- Windham | Unknown | Y |
| Robert E. Brooks, a married man dealing with his sole and separate property | 1405 14th Ave SW Minot, ND 58701 | Bay Pompano Beach | Unknown | Y |
| Robert E. Brooks, a married man dealing with his sole and separate property | 1405 14th Ave SW Minot, ND 58701 | Bay Pompano Beach | Unknown | Y |
| Robert E. Brooks, a married man dealing with his sole and separate property | 1405 14th Ave SW Minot, ND 58701 | Anchor B, LLC | Unknown | Y |
| Robert E. Brooks, a married man dealing with his sole and separate property | 1405 14th Ave SW Minot, ND 58701 | Anchor B, LLC | Unknown | Y |
| Robert E. Brooks, a married man, and Candith Brooks, an unmarried woman, as joint tenants with the right of survivorship | 1405 14th Ave SW Minot, ND 58701 | HFA- North Yonkers | Unknown | Y |
| Robert E. Brooks, a married man, and Candith Brooks, an unmarried woman, as joint tenants with the right of survivorship | 1405 14th Ave SW Minot, ND 58701 | HFA- North Yonkers | Unknown | Y |
| Robert E. Finnman Trustee of the Finnman Family Trust dated 4/4/94 | 4538 Silver Berry Court Jacksonville, FL 32224 | 6425 Gess, LTD | Unknown | Y |
| Robert E. Finnman Trustee of the Finnman Family Trust dated 4/4/94 | 4538 Silver Berry Court Jacksonville, FL 32224 | Marquis Hotel | Unknown | Y |
| Robert E. Finnman Trustee of the Finnman Family Trust dated 4/4/94 | 4538 Silver Berry Court Jacksonville, FL 32224 | Clear Creek Plantation | Unknown | Y |
| Robert E. Hughes, an unmarried man | 3465 Brittlewood Avenue Las Vegas, NV 89120 | 6425 Gess, LTD | Unknown | Y |
| Robert E. Meldrum, a married man dealing with his sole & separate property | 7077 Heatherwood Drive Reno, NV 89523 | HFA- North Yonkers | Unknown | Y |
| Robert E. Ray & Peggie Ray Trustees of the Ray Family Trust dated 6/28/89 | 1202 Jessie Rd Henderson, NV 89015 | Amesbury/Hatters Point | Unknown | Y |
| Robert E. Ray & Peggie Ray Trustees of the Ray Family Trust dated 6/28/89 | 1202 Jessie Rd Henderson, NV 89015 | Amesbury/Hatters Point | Unknown | Y |
| Robert E. Ray & Peggie Ray Trustees of the Ray Family Trust dated 6/28/89 | 1202 Jessie Rd Henderson, NV 89015 | Eagle Meadows Development | Unknown | Y |
| Robert E. Ray & Peggie Ray Trustees of the Ray Family Trust dated 6/28/89 | 1202 Jessie Rd Henderson, NV 89015 | Eagle Meadows Development | Unknown | Y |
| Robert E. Ray & Peggie Ray Trustees of the Ray Family Trust dated 6/28/89 | 1202 Jessie Rd Henderson, NV 89015 | Gilroy | Unknown | Y |
| Robert E. Ray & Peggie Ray Trustees of the Ray Family Trust dated 6/28/89 | 1202 Jessie Rd Henderson, NV 89015 | Gilroy | Unknown | Y |
| Robert Eric Brandin and Evelyn Mary Brandin, Trustees of The Brandin Family Trust dated December 1980 as updated. | 2 La Lomita Street Newbury Park, CA 91320 | Marlton Square | Unknown | Y |
| Robert Eric Brandin and Evelyn Mary Brandin, Trustees of The Brandin Family Trust dated December 1980 as updated. | 726 Idaho Ave #305 Santa Monica, CA 90403 | Marlton Square | Unknown | Y |
| Robert Eric Brandin and Evelyn Mary Brandin, Trustees of The Brandin Family Trust dated December 1980 as updated. | 2 La Lomita Street Newbury Park, CA 91320 | Gramercy Court Condos | Unknown | Y |
| Robert Eric Brandin and Evelyn Mary Brandin, Trustees of The Brandin Family Trust dated December 1980 as updated. | 726 Idaho Ave #305 Santa Monica, CA 90403 | Gramercy Court Condos | Unknown | Y |
| Robert Essaff & Cindy H. Essaff Trustees of the Essaff Family Trust dated 6/18/02 | 2860 Heybourne Road Minden, NV 89423 | Golden State Investments II | Unknown | Y |
| Robert Essaff & Cindy H. Essaff Trustees of the Essaff Family Trust dated 6/18/02 | 2860 Heybourne Road Minden, NV 89423 | Ashby Financial $7,200,000 | Unknown | Y |
| Robert Essaff & Cindy H. Essaff Trustees of the Essaff Family Trust dated 6/18/02 | 2860 Heybourne Road Minden, NV 89423 | Placer Vineyards | Unknown | Y |
| Robert Essaff & Cindy H. Essaff Trustees of the Essaff Family Trust dated 6/18/02 | 2860 Heybourne Road Minden, NV 89423 | Marquis Hotel | Unknown | Y |

In re _____ USA Commercial Mortgage Company _____ ,                                                    Case No. 06-10725-LBR
                                                Debtor                                                                                                          (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniliquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
| --- | --- | --- | --- | --- |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Robert Essaff & Cindy H. Essaff Trustees of the Essaff Family Trust dated 6/18/02 | 2860 Heybourne Road Minden, NV 89423 | Huntsville | Unknown | Y |
| Robert Essaff & Cindy H. Essaff Trustees of the Essaff Family Trust dated 6/18/02 | 2860 Heybourne Road Minden, NV 89423 | HFA- North Yonkers | Unknown | Y |
| Robert Essaff & Cindy H. Essaff Trustees of the Essaff Family Trust dated 6/18/02 | 2860 Heybourne Road Minden, NV 89423 | Freeway 101 | Unknown | Y |
| Robert Essaff & Cindy H. Essaff Trustees of the Essaff Family Trust dated 6/18/02 | 2860 Heybourne Road Minden, NV 89423 | 6425 Gess, LTD | Unknown | Y |
| Robert Essaff & Cindy H. Essaff Trustees of the Essaff Family Trust dated 6/18/02 | 2860 Heybourne Road Minden, NV 89423 | BarUSA/$15,300,000 | Unknown | Y |
| Robert Essaff & Cindy H. Essaff Trustees of the Essaff Family Trust dated 6/18/02 | 2860 Heybourne Road Minden, NV 89423 | Eagle Meadows Development | Unknown | Y |
| Robert Essaff & Cindy H. Essaff Trustees of the Essaff Family Trust dated 6/18/02 | 2860 Heybourne Road Minden, NV 89423 | Gateway Stone | Unknown | Y |
| Robert F. Anderson & Roberta J. Anderson, husband & wife, as joint tenants with right of survivorship | 530 E. Bonanza Dr Carson City, NV 89706 | Midvale Marketplace, LLC | Unknown | Y |
| Robert F. Samuels & Linda M. Samuels, husband & wife, as joint tenants with right of survivorship | 5324 Boca Marina Circle North Boca Raton, FL 33487 | Lerin Hills | Unknown | Y |
| Robert F. Smith and Terrylin W. Smith, Trustees of the Robert F. and Terrylin W. Smith Trust dated 2/6/92 | P O Box 40072 Reno, NV 89504 | Anchor B, LLC | Unknown | Y |
| Robert G. Baker & Miriam D. Baker, husband & wife, as joint tenants with right of survivorship | 3951 S Jeffreys St Las Vegas, NV 89119 | Tapia Ranch | Unknown | Y |
| Robert G. Fuller Trustee of the RGF Revocable Trust | 5172 English Daisy Way Las Vegas, NV 89142 | Huntsville | Unknown | Y |
| Robert G. Fuller Trustee of the RGF Revocable Trust | 5172 English Daisy Way Las Vegas, NV 89142 | Huntsville | Unknown | Y |
| Robert G. Fuller Trustee of the RGF Revocable Trust | 5172 English Daisy Way Las Vegas, NV 89142 | Eagle Meadows Development | Unknown | Y |
| Robert G. Fuller Trustee of the RGF Revocable Trust | 5172 English Daisy Way Las Vegas, NV 89142 | Eagle Meadows Development | Unknown | Y |
| Robert G. Sikorski | 2877 Paradise Road 2702 Las Vegas, NV 89109 | Tapia Ranch | Unknown | Y |
| Robert G. Teeter, an unmarried man | 4201 Via Marina Suite 300 Marina Del Rey, CA 90292 | Fiesta Oak Valley | Unknown | Y |
| Robert G. Teeter, an unmarried man | 4201 Via Marina Suite 300 Marina Del Rey, CA 90292 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Robert Geiger & Ruth Geiger, husband & wife | 1352 Mt Hood Street Las Vegas, NV 89110 | HFA- Clear Lake | Unknown | Y |
| Robert H. Knobel II, an unmarried man, and Matthew S. Knobel, an unmarried man, as joint tenants with the right of survivorship | 225 Riverton Rd Weddington, NC 28104 | Marquis Hotel | Unknown | Y |
| Robert H. O'Connor & Cathleen B. O'Connor Trustees of the O'Connor Revocable Trust UTD 9/17/97 | 200 Rainbow Dr #10236 Livingston, TX 77399 | Ashby Financial $7,200,000 | Unknown | Y |
| Robert H. O'Connor & Cathleen B. O'Connor Trustees of the O'Connor Revocable Trust UTD 9/17/97 | 200 Rainbow Dr #10236 Livingston, TX 77399 | Ashby Financial $7,200,000 | Unknown | Y |
| Robert H. O'Connor & Cathleen B. O'Connor Trustees of the O'Connor Revocable Trust UTD 9/17/97 | 200 Rainbow Dr #10236 Livingston, TX 77399 | Tapia Ranch | Unknown | Y |
| Robert H. O'Connor & Cathleen B. O'Connor Trustees of the O'Connor Revocable Trust UTD 9/17/97 | 200 Rainbow Dr #10236 Livingston, TX 77399 | Tapia Ranch | Unknown | Y |
| Robert H. O'Connor & Cathleen B. O'Connor Trustees of the O'Connor Revocable Trust UTD 9/17/97 | 200 Rainbow Dr #10236 Livingston, TX 77399 | HFA- Riviera 2nd | Unknown | Y |
| Robert H. O'Connor & Cathleen B. O'Connor Trustees of the O'Connor Revocable Trust UTD 9/17/97 | 200 Rainbow Dr #10236 Livingston, TX 77399 | HFA- Riviera 2nd | Unknown | Y |
| Robert H. O'Connor & Cathleen B. O'Connor Trustees of the O'Connor Revocable Trust UTD 9/17/97 | 200 Rainbow Dr #10236 Livingston, TX 77399 | HFA-Clear Lake 2nd | Unknown | Y |
| Robert H. O'Connor & Cathleen B. O'Connor Trustees of the O'Connor Revocable Trust UTD 9/17/97 | 200 Rainbow Ov #10236 Livingston, TX 77399 | HFA-Clear Lake 2nd | Unknown | Y |
| Robert H. O'Connor & Cathleen B. O'Connor Trustees of the O'Connor Revocable Trust UTD 9/17/97 | 200 Rainbow Dr #10236 Livingston, TX 77399 | Gramercy Court Condos | Unknown | Y |
| Robert H. O'Connor & Cathleen B. O'Connor Trustees of the O'Connor Revocable Trust UTD 9/17/97 | 200 Rainbow Dr #10236 Livingston, TX 77399 | Gramercy Court Condos | Unknown | Y |

In re _____USA Commercial Mortgage Company_____ ,                    Case No. **06-10725-LBR**
                                     Debtor                                                                (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Robert H. O'Connor & Cathleen B. O'Connor Trustees of the O'Connor Revocable Trust UTD 9/17/97 | 200 Rainbow Dr #10236 Livingston, TX 77399 | Amesbury/Hatters Point | Unknown | Y |
| Robert H. O'Connor & Cathleen B. O'Connor Trustees of the O'Connor Revocable Trust UTD 9/17/97 | 200 Rainbow Dr #10236 Livingston, TX 77399 | Amesbury/Hatters Point | Unknown | Y |
| Robert H. O'Connor & Cathleen B. O'Connor Trustees of the O'Connor Revocable Trust UTD 9/17/97 | 200 Rainbow Dr #10236 Livingston, TX 77399 | Bay Pompano Beach | Unknown | Y |
| Robert H. O'Connor & Cathleen B. O'Connor Trustees of the O'Connor Revocable Trust UTD 9/17/97 | 200 Rainbow Dr #10236 Livingston, TX 77399 | Bay Pompano Beach | Unknown | Y |
| Robert H. O'Connor & Cathleen B. O'Connor Trustees of the O'Connor Revocable Trust UTD 9/17/97 | 200 Rainbow Dr #10236 Livingston, TX 77399 | Eagle Meadows Development | Unknown | Y |
| Robert H. O'Connor & Cathleen B. O'Connor Trustees of the O'Connor Revocable Trust UTD 9/17/97 | 200 Rainbow Dr #10236 Livingston, TX 77399 | Eagle Meadows Development | Unknown | Y |
| Robert H. O'Connor & Cathleen B. O'Connor Trustees of the O'Connor Revocable Trust UTD 9/17/97 | 200 Rainbow Dr #10236 Livingston, TX 77399 | Hasley Canyon | Unknown | Y |
| Robert H. O'Connor & Cathleen B. O'Connor Trustees of the O'Connor Revocable Trust UTD 9/17/97 | 200 Rainbow Dr #10236 Livingston, TX 77399 | Hasley Canyon | Unknown | Y |
| Robert H. O'Connor & Cathleen B. O'Connor Trustees of the O'Connor Revocable Trust UTD 9/17/97 | 200 Rainbow Dr #10236 Livingston, TX 77399 | Goss Road | Unknown | Y |
| Robert H. O'Connor & Cathleen B. O'Connor Trustees of the O'Connor Revocable Trust UTD 9/17/97 | 200 Rainbow Dr #10236 Livingston, TX 77399 | Goss Road | Unknown | Y |
| Robert H. O'Connor & Cathleen B. O'Connor Trustees of the O'Connor Revocable Trust UTD 9/17/97 | 200 Rainbow Dr #10236 Livingston, TX 77399 | Cabernet | Unknown | Y |
| Robert H. O'Connor & Cathleen B. O'Connor Trustees of the O'Connor Revocable Trust UTD 9/17/97 | 200 Rainbow Dr #10236 Livingston, TX 77399 | Cabernet | Unknown | Y |
| Robert H. Perlman & Lynn R. Perlman Trustees of the Robert H. Perlman & Lynn R. Perlman Trust dated 9/17/92 | 2877 Paradise Road 3501 Las Vegas, NV 89109 | HFA- Riviera 2nd | Unknown | Y |
| Robert H. Perlman & Lynn R. Perlman Trustees of the Robert H. Perlman & Lynn R. Perlman Trust dated 9/17/92 | 2877 Paradise Road 3501 Las Vegas, NV 89109 | Wasco Investments | Unknown | Y |
| Robert H. Perlman & Lynn R. Perlman Trustees of the Robert H. Perlman & Lynn R. Perlman Trust dated 9/17/92 | 2877 Paradise Road 3501 Las Vegas, NV 89109 | Tapia Ranch | Unknown | Y |
| Robert H. Perlman & Lynn R. Perlman Trustees of the Robert H. Perlman & Lynn R. Perlman Trust dated 9/17/92 | 2877 Paradise Road 3501 Las Vegas, NV 89109 | Shamrock Tower, LP | Unknown | Y |
| Robert H. Perlman & Lynn R. Perlman Trustees of the Robert H. Perlman & Lynn R. Perlman Trust dated 9/17/92 | 2877 Paradise Road 3501 Las Vegas, NV 89109 | Placer Vineyards 2nd | Unknown | Y |
| Robert H. Perlman & Lynn R. Perlman Trustees of the Robert H. Perlman & Lynn R. Perlman Trust dated 9/17/92 | 2877 Paradise Road 3501 Las Vegas, NV 89109 | Placer Vineyards | Unknown | Y |
| Robert H. Perlman & Lynn R. Perlman Trustees of the Robert H. Perlman & Lynn R. Perlman Trust dated 9/17/92 | 2877 Paradise Road 3501 Las Vegas, NV 89109 | Marquis Hotel | Unknown | Y |
| Robert H. Perlman & Lynn R. Perlman Trustees of the Robert H. Perlman & Lynn R. Perlman Trust dated 9/17/92 | 2877 Paradise Road 3501 Las Vegas, NV 89109 | Lerin Hills | Unknown | Y |
| Robert H. Perlman & Lynn R. Perlman Trustees of the Robert H. Perlman & Lynn R. Perlman Trust dated 9/17/92 | 2877 Paradise Road 3501 Las Vegas, NV 89109 | Amesbury/Hatters Point | Unknown | Y |
| Robert H. Perlman & Lynn R. Perlman Trustees of the Robert H. Perlman & Lynn R. Perlman Trust dated 9/17/92 | 2877 Paradise Road 3501 Las Vegas, NV 89109 | Gramercy Court Condos | Unknown | Y |
| Robert H. Perlman & Lynn R. Perlman Trustees of the Robert H. Perlman & Lynn R. Perlman Trust dated 9/17/92 | 2877 Paradise Road 3501 Las Vegas, NV 89109 | Golden State Investments II | Unknown | Y |
| Robert H. Perlman & Lynn R. Perlman Trustees of the Robert H. Perlman & Lynn R. Perlman Trust dated 9/17/92 | 2877 Paradise Road 3501 Las Vegas, NV 89109 | Gateway Stone | Unknown | Y |
| Robert H. Perlman & Lynn R. Perlman Trustees of the Robert H. Perlman & Lynn R. Perlman Trust dated 9/17/92 | 2877 Paradise Road 3501 Las Vegas, NV 89109 | Eagle Meadows Development | Unknown | Y |
| Robert H. Perlman & Lynn R. Perlman Trustees of the Robert H. Perlman & Lynn R. Perlman Trust dated 9/17/92 | 2877 Paradise Road 3501 Las Vegas, NV 89109 | BarUSA/$15,300,000 | Unknown | Y |
| Robert H. Perlman & Lynn R. Perlman Trustees of the Robert H. Perlman & Lynn R. Perlman Trust dated 9/17/92 | 2877 Paradise Road 3501 Las Vegas, NV 89109 | Ashby Financial  $7,200,000 | Unknown | Y |
| Robert H. Perlman & Lynn R. Perlman Trustees of the Robert H. Perlman & Lynn R. Perlman Trust dated 9/17/92 | 2877 Paradise Road 3501 Las Vegas, NV 89109 | HFA- North Yonkers | Unknown | Y |
| Robert H. Perlman & Lynn R. Perlman Trustees of the Robert H. Perlman & Lynn R. Perlman Trust dated 9/17/92 | 2877 Paradise Road 3501 Las Vegas, NV 89109 | Marlton Square 2nd | Unknown | Y |
| Robert H. Perlman & Lynn R. Perlman Trustees of the Robert H. Perlman & Lynn R. Perlman Trust dated 9/17/92 | 2877 Paradise Road 3501 Las Vegas, NV 89109 | Brookmere/Matteson $27,050,000 | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                                    Case No. **06-10725-LBR**
                                        Debtor                                                                              (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims

| Legal vesting | Mailing Address | Loan Name | Amount | Current Market Value of Debtor's Interest in Property / Contingent |
|---|---|---|---|---|
| Robert H. Schultz & Sharon L. Schultz Trustees of the Robert H. Schultz & Sharon L. Schultz Living Trust dated 2/25/97 | P.O. Box 8648 South Lake Tahoe, CA 96158 | Placer Vineyards 2nd | Unknown | Y |
| Robert H. Schultz & Sharon L. Schultz Trustees of the Robert H. Schultz & Sharon L. Schultz Living Trust dated 2/25/97 | P.O. Box 8648 South Lake Tahoe, CA 96158 | Marquis Hotel | Unknown | Y |
| Robert H. Turner & Nancy A. Turner Trustees of the 1994 Turner Family Trust dated 9/23/94 | 60354 Woodside Loop Bend, OR 97702 | Bay Pompano Beach | Unknown | Y |
| Robert H. Turner & Nancy A. Turner Trustees of the 1994 Turner Family Trust dated 9/23/94 | 60354 Woodside Loop Bend, OR 97702 | Marlton Square 2nd | Unknown | Y |
| Robert H. Turner & Nancy A. Turner Trustees of the 1994 Turner Family Trust dated 9/23/94 | 60354 Woodside Loop Bend, OR 97702 | Placer Vineyards | Unknown | Y |
| Robert Hitchins, an unmarried man | 5935 30th Ave Apt 214 Gulfport, FL 33707 | Amesbury/Hatters Point | Unknown | Y |
| Robert Hitchins, an unmarried man | 5935 30th Ave Apt 214 Gulfport, FL 33707 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Robert J. Asselin & Mary E. Asselin Trustees of the 1994 Robert Asselin & Mary Asselin Family Trust | 10305 Bighorn Dr Reno, NV 89506 | HFA- North Yonkers | Unknown | Y |
| Robert J. Asselin & Mary E. Asselin Trustees of the 1994 Robert Asselin & Mary Asselin Family Trust | 10305 Bighorn Dr Reno, NV 89506 | Marlton Square 2nd | Unknown | Y |
| Robert J. Asselin & Mary E. Asselin Trustees of the 1994 Robert Asselin & Mary Asselin Family Trust | 10305 Bighorn Dr Reno, NV 89506 | Tapia Ranch | Unknown | Y |
| Robert J. Cowen Trustee of the Robert J. Cowen Trust dated 11/7/97 | 10403 Sawmill Avenue Las Vegas, NV 89134 | Bay Pompano Beach | Unknown | Y |
| Robert J. Cowen Trustee of the Robert J. Cowen Trust dated 11/7/97 | 10403 Sawmill Avenue Las Vegas, NV 89134 | Eagle Meadows Development | Unknown | Y |
| Robert J. Cowen Trustee of the Robert J. Cowen Trust dated 11/7/97 | 10403 Sawmill Avenue Las Vegas, NV 89134 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Robert J. Kehl & Ruth Ann Kehl, husband & wife, as joint tenants with right of survivorship | 4963 Mesa Capella Dr Las Vegas, NV 89148 | Eagle Meadows Development | Unknown | Y |
| Robert J. Kehl & Ruth Ann Kehl, husband & wife, as joint tenants with right of survivorship | 4963 Mesa Capella Dr Las Vegas, NV 89148 | Ten-Ninety, Ltd./$4,150,000 | Unknown | Y |
| Robert J. Kehl & Ruth Ann Kehl, husband & wife, as joint tenants with right of survivorship | 4963 Mesa Capella Dr Las Vegas, NV 89148 | Tapia Ranch | Unknown | Y |
| Robert J. Kehl & Ruth Ann Kehl, husband & wife, as joint tenants with right of survivorship | 4963 Mesa Capella Dr Las Vegas, NV 89148 | Placer Vineyards | Unknown | Y |
| Robert J. Kehl & Ruth Ann Kehl, husband & wife, as joint tenants with right of survivorship | 4963 Mesa Capella Dr Las Vegas, NV 89148 | Huntsville | Unknown | Y |
| Robert J. Kehl & Ruth Ann Kehl, husband & wife, as joint tenants with right of survivorship | 4963 Mesa Capella Dr Las Vegas, NV 89148 | Gateway Stone | Unknown | Y |
| Robert J. Kehl & Ruth Ann Kehl, husband & wife, as joint tenants with right of survivorship | 4963 Mesa Capella Dr Las Vegas, NV 89148 | Fiesta USA/Stoneridge | Unknown | Y |
| Robert J. Kehl & Ruth Ann Kehl, husband & wife, as joint tenants with right of survivorship | 4963 Mesa Capella Dr Las Vegas, NV 89148 | Ashby Financial $7,200,000 | Unknown | Y |
| Robert J. Kehl & Ruth Ann Kehl, husband & wife, as joint tenants with right of survivorship | 4963 Mesa Capella Dr Las Vegas, NV 89148 | Anchor B, LLC | Unknown | Y |
| Robert J. Kehl & Ruth Ann Kehl, husband & wife, as joint tenants with right of survivorship | 4963 Mesa Capella Dr Las Vegas, NV 89148 | Freeway 101 | Unknown | Y |
| Robert J. Kehl & Ruth Ann Kehl, husband & wife, as joint tenants with right of survivorship | 4963 Mesa Capella Dr Las Vegas, NV 89148 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Robert J. Kehl & Ruth Ann Kehl, husband & wife, as joint tenants with right of survivorship | 4963 Mesa Capella Dr Las Vegas, NV 89148 | Copper Sage Commerce Center, LLC | Unknown | Y |
| Robert J. Moretto & Josephine Moretto Trustees of the Moretto Family Living Trust dated 9/19/94 | 3211 Baker Street San Francisco, CA 94123 | Bay Pompano Beach | Unknown | Y |
| Robert J. Moretto & Josephine Moretto Trustees of the Moretto Family Living Trust dated 9/19/94 | 3211 Baker Street San Francisco, CA 94123 | Placer Vineyards | Unknown | Y |
| Robert J. Moretto & Josephine Moretto Trustees of the Moretto Family Living Trust dated 9/19/94 | 3211 Baker Street San Francisco, CA 94123 | 6425 Gess, LTD | Unknown | Y |
| Robert J. Rossetter & Jane L. Rossetter, husband & wife, as joint tenants with right of survivorship | 1090 S E Shadowood Dr Bend, OR 97702 | Placer Vineyards | Unknown | Y |
| Robert J. Rowley and Kathleen M. Rowley, Trustees of The Robert J. Rowley and Kathleen M. Rowley Living Trust | 398 Arboleda Rd. Santa Barbara, CA 93110 | Marlton Square | Unknown | Y |

In re    **USA Commercial Mortgage Company**    ,            Case No. **06-10725-LBR**

                     Debtor                                     (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| | | | **Current Market Value of Debtor's Interest in Property** | |
| Robert J. Scott & Lois Mae Scott, husband & wife, as joint tenants with right of survivorship | 2100 Plaza Way Apt 101 Walla Walla, WA 99362 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Robert J. Yoder Trustee of the Robert J. Yoder Defined Benefit Plan | 12261 Prosser Dam Rd Truckee, CA 96161 | 6425 Gess, LTD | Unknown | Y |
| Robert J. Yoder Trustee of the Robert J. Yoder Defined Benefit Plan | 12261 Prosser Dam Road Truckee, CA 96161 | 6425 Gess, LTD | Unknown | Y |
| Robert J. Yoder Trustee of the Robert J. Yoder Defined Benefit Plan | 12261 Prosser Dam Rd Truckee, CA 96161 | Bay Pompano Beach | Unknown | Y |
| Robert J. Yoder Trustee of the Robert J. Yoder Defined Benefit Plan | 12261 Prosser Dam Road Truckee, CA 96161 | Bay Pompano Beach | Unknown | Y |
| Robert L. Allgeier & Donna L. Allgeier Trustees of the R. L. Allgeier Family Trust dated 10/4/97 | 1767 Shamrock Circle Minden, NV 89423 | Fiesta Oak Valley | Unknown | Y |
| Robert L. Allgeier & Donna L. Allgeier Trustees of the R. L. Allgeier Family Trust dated 10/4/97 | 1767 Shamrock Circle Minden, NV 89423 | Freeway 101 | Unknown | Y |
| Robert L. Allgeier & Donna L. Allgeier Trustees of the R. L. Allgeier Family Trust dated 10/4/97 | 1767 Shamrock Circle Minden, NV 89423 | Harbor Georgetown | Unknown | Y |
| Robert L. Allgeier & Donna L. Allgeier Trustees of the R. L. Allgeier Family Trust dated 10/4/97 | 1767 Shamrock Circle Minden, NV 89423 | Marlton Square | Unknown | Y |
| Robert L. Allgeier & Donna L. Allgeier Trustees of the R. L. Allgeier Family Trust dated 10/4/97 | 1767 Shamrock Circle Minden, NV 89423 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Robert L. Allgeier & Donna L. Allgeier Trustees of the R. L. Allgeier Family Trust dated 10/4/97 | 1767 Shamrock Circle Minden, NV 89423 | Placer Vineyards | Unknown | Y |
| Robert L. Beall & Vicki E. Beall, husband & wife, as joint tenants with right of survivorship | 1802 East Park Avenue Gilbert, AZ 85234 | 6425 Gess, LTD | Unknown | Y |
| Robert L. Benson and Mona L. Benson, husband and wife, as joint tenants with the right of survivorship | 605 Centennial Drive Whitefish, MT 59937 | Gateway Stone | Unknown | Y |
| Robert L. De Ruff Trustee of the De Ruff 1988 Trust dated 4/25/88 | 8175 S Virginia St #850 PMB 221 Reno, NV 89511 | Gateway Stone | Unknown | Y |
| Robert L. Hansen & Patricia S. Hansen, husband & wife, as joint tenants with the right of survivorship | PO Box 110 Clio, CA 96106 | Fiesta Oak Valley | Unknown | Y |
| Robert L. Herpst Trustee of the Herpst Family Trust dated 8/16/90 | 1805 Royal Birkdale Drive Boulder City, NV 89005 | Placer Vineyards 2nd | Unknown | Y |
| Robert L. Herpst Trustee of the Herpst Family Trust dated 8/16/90 | 1805 Royal Birkdale Drive Boulder City, NV 89005 | Tapia Ranch | Unknown | Y |
| Robert L. Lowe & Mary M. Lowe Trustees of the Lowe Family Trust | 225 Garfield Drive Henderson, NV 89074 | Amesbury/Hatters Point | Unknown | Y |
| Robert L. Ogren Trustee for the benefit of the Robert L. Ogren Trust dated 6/30/92 | 3768 Rick Stratton Drive Las Vegas, NV 89120 | Gramercy Court Condos | Unknown | Y |
| Robert L. Ogren Trustee for the benefit of the Robert L. Ogren Trust dated 6/30/92 | 3768 Rick Stratton Drive Las Vegas, NV 89120 | Gramercy Court Condos | Unknown | Y |
| Robert L. Ogren Trustee for the benefit of the Robert L. Ogren Trust dated 6/30/92 | 3768 Rick Stratton Drive Las Vegas, NV 89120 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Robert L. Ogren Trustee for the benefit of the Robert L. Ogren Trust dated 6/30/92 | 3768 Rick Stratton Drive Las Vegas, NV 89120 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Robert L. Ogren Trustee for the benefit of the Robert L. Ogren Trust dated 6/30/92 | 3768 Rick Stratton Drive Las Vegas, NV 89120 | Marlton Square | Unknown | Y |
| Robert L. Ogren Trustee for the benefit of the Robert L. Ogren Trust dated 6/30/92 | 3768 Rick Stratton Drive Las Vegas, NV 89120 | Marlton Square | Unknown | Y |
| Robert L. Ogren Trustee for the benefit of the Robert L. Ogren Trust dated 6/30/92 | 3768 Rick Stratton Drive Las Vegas, NV 89120 | Margarita Annex | Unknown | Y |
| Robert L. Ogren Trustee for the benefit of the Robert L. Ogren Trust dated 6/30/92 | 3768 Rick Stratton Drive Las Vegas, NV 89120 | Margarita Annex | Unknown | Y |
| Robert L. Ogren Trustee for the benefit of the Robert L. Ogren Trust dated 6/30/92 | 3768 Rick Stratton Drive Las Vegas, NV 89120 | HFA- Windham | Unknown | Y |
| Robert L. Ogren Trustee for the benefit of the Robert L. Ogren Trust dated 6/30/92 | 3768 Rick Stratton Drive Las Vegas, NV 89120 | HFA- Windham | Unknown | Y |
| Robert L. Ogren Trustee for the benefit of the Robert L. Ogren Trust dated 6/30/92 | 3768 Rick Stratton Drive Las Vegas, NV 89120 | BarUSA/$15,300,000 | Unknown | Y |
| Robert L. Ogren Trustee for the benefit of the Robert L. Ogren Trust dated 6/30/92 | 3768 Rick Stratton Drive Las Vegas, NV 89120 | BarUSA/$15,300,000 | Unknown | Y |

In re_____USA Commercial Mortgage Company_____,                                    Case No. 06-10725-LBR
                                Debtor                                                                                    (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Description and Location of Property** | | | | |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Robert L. Ogren Trustee for the benefit of the Robert L. Ogren Trust dated 6/30/92 | 3768 Rick Stratton Drive Las Vegas, NV 89120 | Amesbury/Hatters Point | Unknown | Y |
| Robert L. Ogren Trustee for the benefit of the Robert L. Ogren Trust dated 6/30/92 | 3768 Rick Stratton Drive Las Vegas, NV 89120 | Amesbury/Hatters Point | Unknown | Y |
| Robert L. Ogren Trustee for the benefit of the Robert L. Ogren Trust dated 6/30/92 | 3768 Rick Stratton Drive Las Vegas, NV 89120 | HFA- Clear Lake | Unknown | Y |
| Robert L. Ogren Trustee for the benefit of the Robert L. Ogren Trust dated 6/30/92 | 3768 Rick Stratton Drive Las Vegas, NV 89120 | HFA- Clear Lake | Unknown | Y |
| Robert L. Ogren Trustee for the benefit of the Robert L. Ogren Trust dated 6/30/92 | 3768 Rick Stratton Drive Las Vegas, NV 89120 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Robert L. Ogren Trustee for the benefit of the Robert L. Ogren Trust dated 6/30/92 | 3768 Rick Stratton Drive Las Vegas, NV 89120 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Robert L. Ogren Trustee for the benefit of the Robert L. Ogren Trust dated 6/30/92 | 3768 Rick Stratton Drive Las Vegas, NV 89120 | Clear Creek Plantation | Unknown | Y |
| Robert L. Ogren Trustee for the benefit of the Robert L. Ogren Trust dated 6/30/92 | 3768 Rick Stratton Drive Las Vegas, NV 89120 | Clear Creek Plantation | Unknown | Y |
| Robert L. Ogren Trustee of the Robert L. Ogren Trust dated 6/30/92 (Acct#2) | 3768 Rick Stratton Drive Las Vegas, NV 89120 | Gateway Stone | Unknown | Y |
| Robert L. Ogren Trustee of the Robert L. Ogren Trust dated 6/30/92 (Acct#2) | 3768 Rick Stratton Drive Las Vegas, NV 89120 | Gateway Stone | Unknown | Y |
| Robert L. Pech & Judith G. Pech Trustees of the Robert L. Pech & Judith G. Pech Family Trust dated 9/5/96 | 80382 Green Hills Drive Indio, CA 92201 | Marlton Square | Unknown | Y |
| Robert L. Pech & Judith G. Pech Trustees of the Robert L. Pech & Judith G. Pech Family Trust dated 9/5/96 | 80382 Green Hills Dr Indio, CA 92201 | Marlton Square | Unknown | Y |
| Robert Levy & Renee Levy Trustees of the RNR Living Trust dated 10/1/04 | 2115 Bensley St Henderson, NV 89044 | Fiesta Oak Valley | Unknown | Y |
| Robert Levy & Renee Levy Trustees of the RNR Living Trust dated 10/1/04 | 2115 Bensley St Henderson, NV 89044 | Gramercy Court Condos | Unknown | Y |
| Robert Levy & Renee Levy Trustees of the RNR Living Trust dated 10/1/04 | 2115 Bensley St Henderson, NV 89044 | BarUSA/$15,300,000 | Unknown | Y |
| Robert M. Barnes & Violet M. Barnes, husband & wife, as joint tenants with right of survivorship | 105 Devere Way Sparks, NV 89431 | Tapia Ranch | Unknown | Y |
| Robert M. Lampert Trustee of the Pulmonary Associates Profit Sharing Plan #002 for the Benefit of Robert M. Lampert dated 01/01/03 | 2024 Winter Wind Las Vegas, NV 89134 | HFA- North Yonkers | Unknown | Y |
| Robert M. Taylor & Lettie Ladelle Taylor, husband & wife, as joint tenants with right of survivorship | 275 La Cuenta Circle Henderson, NV 89014 | BarUSA/$15,300,000 | Unknown | Y |
| Robert M. Taylor & Lettie Ladelle Taylor, husband & wife, as joint tenants with right of survivorship | 275 La Cuenta Circle Henderson, NV 89014 | Gramercy Court Condos | Unknown | Y |
| Robert M. Taylor & Lettie Ladelle Taylor, husband & wife, as joint tenants with right of survivorship | 275 La Cuenta Circle Henderson, NV 89014 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Robert O'Connor Sr. Administrator of the Bob O'Connor Self Employed Retirement Account | 200 Rainbow Dr #10236 Livingston, TX 77399 | Hasley Canyon | Unknown | Y |
| Robert O'Connor Sr. Administrator of the Bob O'Connor Self Employed Retirement Account | 200 Rainbow Dr #10236 Livingston, TX 77399 | Hasley Canyon | Unknown | Y |
| Robert O'Connor Sr. Administrator of the Bob O'Connor Self Employed Retirement Account | 200 Rainbow Dr #10236 Livingston, TX 77399 | Cabernet | Unknown | Y |
| Robert O'Connor Sr. Administrator of the Bob O'Connor Self Employed Retirement Account | 200 Rainbow Dr #10236 Livingston, TX 77399 | Cabernet | Unknown | Y |
| Robert O'Connor Sr. Administrator of the Bob O'Connor Self Employed Retirement Account | 200 Rainbow Dr #10236 Livingston, TX 77399 | Goss Road | Unknown | Y |
| Robert O'Connor Sr. Administrator of the Bob O'Connor Self Employed Retirement Account | 200 Rainbow Dr #10236 Livingston, TX 77399 | Goss Road | Unknown | Y |
| Robert Oxendorf & Gary C. Mehlberg Trustees of the Robert Oxendorf Trust dated 3/27/90 | 6902 W Oklahoma Ave Milwaukee, WI 53219 | Fiesta USA/Stoneridge | Unknown | Y |
| Robert P. Anderson, Trustee of the Robert P. Anderson Revocable Living Trust dated 10/22/01 | 3363 Rolan Court Las Vegas, NV 89121 | Gateway Stone | Unknown | Y |
| Robert P. Anderson, Trustee of the Robert P. Anderson Revocable Living Trust dated 10/22/01 | 3363 Rolan Court Las Vegas, NV 89121 | Castaic Partners II, LLC | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,        Case No. 06-10725-LBR
                                    Debtor                                                                          (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
| --- | --- | --- | --- | --- |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Robert P. Anderson, Trustee of the Robert P. Anderson Revocable Living Trust dated 10/22/01 | 3363 Rolan Court Las Vegas, NV 89121 | Midvale Marketplace, LLC | Unknown | Y |
| Robert R. Rodriguez, an unmarried man | 2809 Easy St Placerville, CA 95667 | Midvale Marketplace, LLC | Unknown | Y |
| Robert R. Rodriguez, an unmarried man | 2809 Easy St Placerville, CA 95667 | Midvale Marketplace, LLC | Unknown | Y |
| Robert R. Rodriguez, an unmarried man | 2809 Easy St Placerville, CA 95667 | Placer Vineyards 2nd | Unknown | Y |
| Robert R. Rodriguez, an unmarried man | 2809 Easy St Placerville, CA 95667 | Placer Vineyards 2nd | Unknown | Y |
| Robert R. Rodriguez, an unmarried man | 2809 Easy St Placerville, CA 95667 | Marquis Hotel | Unknown | Y |
| Robert R. Rodriguez, an unmarried man | 2809 Easy St Placerville, CA 95667 | Marquis Hotel | Unknown | Y |
| Robert R. Rodriguez, an unmarried man | 2809 Easy St Placerville, CA 95667 | Ashby Financial  $7,200,000 | Unknown | Y |
| Robert R. Rodriguez, an unmarried man | 2809 Easy St Placerville, CA 95667 | Ashby Financial  $7,200,000 | Unknown | Y |
| Robert R. Rodriguez, Trustee of The Robert R. Rodriguez Revocable Trust dated 1/31/06 | 2809 Easy St Placerville, CA 95667 | Lerin Hills | Unknown | Y |
| Robert R. Rodriguez, Trustee of The Robert R. Rodriguez Revocable Trust dated 1/31/06 | 2809 Easy St Placerville, CA 95667 | Lerin Hills | Unknown | Y |
| Robert R. Wade & Shirley E. Wade, husband & wife, as joint tenants with right of survivorship | P.O. Box 911209 St George, UT 84791 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Robert R. Wade & Shirley E. Wade, husband & wife, as joint tenants with right of survivorship | P.O. Box 911209 St. George, UT 84791 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Robert R. Wade Trustee of the Robert R. Wade Revocable Trust dated 5/22/01 | P.O. Box 911209 St George, UT 84791 | BarUSA/$15,300,000 | Unknown | Y |
| Robert R. Wade Trustee of the Robert R. Wade Revocable Trust dated 5/22/01 | P.O. Box 911209 St. George, UT 84791 | BarUSA/$15,300,000 | Unknown | Y |
| Robert R. Wade Trustee of the Robert R. Wade Revocable Trust dated 5/22/01 | P.O. Box 911209 St George, UT 84791 | Placer Vineyards | Unknown | Y |
| Robert R. Wade Trustee of the Robert R. Wade Revocable Trust dated 5/22/01 | P.O. Box 911209 St. George, UT 84791 | Placer Vineyards | Unknown | Y |
| Robert R. Wade Trustee of the Robert R. Wade Revocable Trust dated 5/22/01 | P.O. Box 911209 St George, UT 84791 | Fiesta USA/Stoneridge | Unknown | Y |
| Robert R. Wade Trustee of the Robert R. Wade Revocable Trust dated 5/22/01 | P.O. Box 911209 St. George, UT 84791 | Fiesta USA/Stoneridge | Unknown | Y |
| Robert R. Wade Trustee of the Robert R. Wade Revocable Trust dated 5/22/01 | P.O. Box 911209 St George, UT 84791 | Anchor B, LLC | Unknown | Y |
| Robert R. Wade Trustee of the Robert R. Wade Revocable Trust dated 5/22/01 | P.O. Box 911209 St. George, UT 84791 | Anchor B, LLC | Unknown | Y |
| Robert R. Wade Trustee of the Robert R. Wade Revocable Trust dated 5/22/01 | P.O. Box 911209 St George, UT 84791 | Bay Pompano Beach | Unknown | Y |
| Robert R. Wade Trustee of the Robert R. Wade Revocable Trust dated 5/22/01 | P.O. Box 911209 St. George, UT 84791 | Bay Pompano Beach | Unknown | Y |
| Robert R. Wade Trustee of the Robert R. Wade Revocable Trust dated 5/22/01 | P.O. Box 911209 St George, UT 84791 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Robert R. Wade Trustee of the Robert R. Wade Revocable Trust dated 5/22/01 | P.O. Box 911209 St. George, UT 84791 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Robert R. Wright & Betty M. Wright Trustees of the Wright Trust | 1258 Dotta Drive Elko, NV 89801 | HFA- North Yonkers | Unknown | Y |
| Robert Roeder & Patricia Roeder, husband & wife, as joint tenants with right of survivorship | 728 Carpenter Drive Las Vegas, NV 89107 | BarUSA/$15,300,000 | Unknown | Y |
| Robert Roeder & Patricia Roeder, husband & wife, as joint tenants with right of survivorship | 728 Carpenter Drive Las Vegas, NV 89107 | HFA- North Yonkers | Unknown | Y |
| Robert Roy Ecker, a single man | RR 1 Box 4482 Kooskia, ID 83539 | HFA- North Yonkers | Unknown | Y |

In re _____ USA Commercial Mortgage Company _____,                                    Case No. 06-10725-LBR
                                        Debtor                                                                      (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
### Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims

| Description and Location of Property | | | | Current Market Value of Debtor's Interest in Property |
| --- | --- | --- | --- | --- |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Robert S. Louis and Rose M. Louis, Trustees of The Robert S. Louis and Rose M. Louis Family Revocable Living Trust dated 4/22/05 | 5814 Engstrom Dr Riverbank, CA 95367 | Placer Vineyards 2nd | Unknown | Y |
| Robert S. Louis and Rose M. Louis, Trustees of The Robert S. Louis and Rose M. Louis Family Revocable Living Trust dated 4/22/05 | 5814 Engstrom Dr Riverbank, CA 95367 | HFA- Windham | Unknown | Y |
| Robert S. Louis and Rose M. Louis, Trustees of The Robert S. Louis and Rose M. Louis Family Revocable Living Trust dated 4/22/05 | 5814 Engstrom Dr Riverbank, CA 95367 | Eagle Meadows Development | Unknown | Y |
| Robert S. Louis and Rose M. Louis, Trustees of The Robert S. Louis and Rose M. Louis Family Revocable Living Trust dated 4/22/05 | 5814 Engstrom Dr Riverbank, CA 95367 | Fiesta Oak Valley | Unknown | Y |
| Robert S. Speckert Trustee of the Robert S. Speckert Rev. Living Trust dated 6/11/92 | 2128 Red Dawn Sky St Las Vegas, NV 89134 | Eagle Meadows Development | Unknown | Y |
| Robert S. Speckert Trustee of the Robert S. Speckert Rev. Living Trust dated 6/11/92 | 2128 Red Dawn Sky St Las Vegas, NV 89134 | Fiesta Oak Valley | Unknown | Y |
| Robert S. Speckert Trustee of the Robert S. Speckert Rev. Living Trust dated 6/11/92 | 2128 Red Dawn Sky St Las Vegas, NV 89134 | Fiesta USA/Stoneridge | Unknown | Y |
| Robert S. Speckert Trustee of the Robert S. Speckert Rev. Living Trust dated 6/11/92 | 2128 Red Dawn Sky St Las Vegas, NV 89134 | Gateway Stone | Unknown | Y |
| Robert S. Speckert Trustee of the Robert S. Speckert Rev. Living Trust dated 6/11/92 | 2128 Red Dawn Sky St Las Vegas, NV 89134 | Gramercy Court Condos | Unknown | Y |
| Robert S. Speckert Trustee of the Robert S. Speckert Rev. Living Trust dated 6/11/92 | 2128 Red Dawn Sky St Las Vegas, NV 89134 | HFA- North Yonkers | Unknown | Y |
| Robert S. Speckert Trustee of the Robert S. Speckert Rev. Living Trust dated 6/11/92 | 2128 Red Dawn Sky St Las Vegas, NV 89134 | Margarita Annex | Unknown | Y |
| Robert S. Speckert Trustee of the Robert S. Speckert Rev. Living Trust dated 6/11/92 | 2128 Red Dawn Sky St Las Vegas, NV 89134 | Marquis Hotel | Unknown | Y |
| Robert S. Speckert Trustee of the Robert S. Speckert Rev. Living Trust dated 6/11/92 | 2128 Red Dawn Sky St Las Vegas, NV 89134 | Placer Vineyards | Unknown | Y |
| Robert S. Speckert Trustee of the Robert S. Speckert Rev. Living Trust dated 6/11/92 | 2128 Red Dawn Sky St Las Vegas, NV 89134 | Tapia Ranch | Unknown | Y |
| Robert S. Speckert Trustee of the Robert S. Speckert Rev. Living Trust dated 6/11/92 | 2128 Red Dawn Sky St Las Vegas, NV 89134 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Robert S. Watson & Joyce A. Watson, husband & wife, as joint tenants with right of survivorship | 2903 Wimpole Court Louisville, KY 40218 | HFA- North Yonkers | Unknown | Y |
| Robert Shapiro & Betty Grant, husband & wife, as joint tenants with right of survivorship | 139 Weatherstone Drive Henderson, NV 89011 | Placer Vineyards 2nd | Unknown | Y |
| Robert Swedelson Trustee of the Swedelson Family Trust dated 12/23/92 | 2086 King Mesa Henderson, NV 89012 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Robert T. Chylak & Barbara M Chylak Trustees of the Robert T Chylak & Barbara M Chylak Family Trust dated 10/30/90 | 261 Fredricksburg Rd Gardnerville, NV 89460 | Gramercy Court Condos | Unknown | Y |
| Robert T. Chylak & Barbara M Chylak Trustees of the Robert T Chylak & Barbara M Chylak Family Trust dated 10/30/90 | 261 Fredricksburg Rd Gardnerville, NV 89460 | HFA- Riviera 2nd | Unknown | Y |
| Robert T. Chylak & Barbara M Chylak Trustees of the Robert T Chylak & Barbara M Chylak Family Trust dated 10/30/90 | 261 Fredricksburg Rd Gardnerville, NV 89460 | 6425 Gess, LTD | Unknown | Y |
| Robert T. Chylak & Barbara M Chylak Trustees of the Robert T Chylak & Barbara M Chylak Family Trust dated 10/30/90 | 261 Fredricksburg Rd Gardnerville, NV 89460 | Hasley Canyon | Unknown | Y |
| Robert T. Chylak & Barbara M Chylak Trustees of the Robert T Chylak & Barbara M Chylak Family Trust dated 10/30/90 | 261 Fredricksburg Rd Gardnerville, NV 89460 | Fiesta Oak Valley | Unknown | Y |
| Robert T. Chylak & Barbara M Chylak Trustees of the Robert T Chylak & Barbara M Chylak Family Trust dated 10/30/90 | 261 Fredricksburg Rd Gardnerville, NV 89460 | Eagle Meadows Development | Unknown | Y |
| Robert T. Chylak & Barbara M Chylak Trustees of the Robert T Chylak & Barbara M Chylak Family Trust dated 10/30/90 | 261 Fredricksburg Rd Gardnerville, NV 89460 | BarUSA/$15,300,000 | Unknown | Y |
| Robert T. Chylak & Barbara M Chylak Trustees of the Robert T Chylak & Barbara M Chylak Family Trust dated 10/30/90 | 261 Fredricksburg Rd Gardnerville, NV 89460 | Ashby Financial  $7,200,000 | Unknown | Y |
| Robert T. Chylak & Barbara M Chylak Trustees of the Robert T Chylak & Barbara M Chylak Family Trust dated 10/30/90 | 261 Fredricksburg Rd Gardnerville, NV 89460 | Amesbury/Hatters Point | Unknown | Y |
| Robert T. Chylak & Barbara M Chylak Trustees of the Robert T Chylak & Barbara M Chylak Family Trust dated 10/30/90 | 261 Fredricksburg Rd Gardnerville, NV 89460 | Shamrock Tower, LP | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                    Case No. 06-10725-LBR
                        Debtor                                                (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Legal vesting | Mailing Address | Loan Name | Amount | Current Market Value of Debtor's Interest in Property / Contingent |
|---|---|---|---|---|
| Robert T. Chylak & Barbara M Chylak Trustees of the Robert T Chylak & Barbara M Chylak Family Trust dated 10/30/90 | 261 Fredricksburg Rd Gardnerville, NV 89460 | HFA- Windham | Unknown | Y |
| Robert T. Dietz Trustee of the Robert T. Dietz Family Trust of 1997 | PO Box 612599 South Lake Tahoe, CA 96152 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Robert F. Fort and Julie A. Fort, Trustees of the Fort Living Trust, dated 5/17/04 | 7931 E Coronado Rd Scottsdale, AZ 85257 | Bay Pompano Beach | Unknown | Y |
| Robert W. Browne & Muriel L. Browne Trustees of the Browne 1990 Family Trust dated 6/11/90 | 700 Keele Drive Reno, NV 89509 | Fiesta Oak Valley | Unknown | Y |
| Robert W. Browne & Muriel L. Browne Trustees of the Browne 1990 Family Trust dated 6/11/90 | 700 Keele Drive Reno, NV 89509 | Amesbury/Hatters Point | Unknown | Y |
| Robert W. Heinsohn & Phyllis A. Heinsohn Trustees of the Robert W. Heinsohn & Phyllis A. Heinsohn Trust | 546 Wedge Lane Fernley, NV 89408 | Hasley Canyon | Unknown | Y |
| Robert W. Hill, a married man, dealing with his sole & separate property | 4900 San Timoteo Ave NW Albuquerque, NM 87114 | Marlton Square | Unknown | Y |
| Robert W. Hill, a married man, dealing with his sole & separate property | 4900 San Timoteo Ave NW Albuquerque, NM 87114 | Marquis Hotel | Unknown | Y |
| Robert W. Hill, a married man, dealing with his sole & separate property | 4900 San Timoteo Ave NW Albuquerque, NM 87114 | BarUSA/$15,300,000 | Unknown | Y |
| Robert W. Hill, a married man, dealing with his sole & separate property | 4900 San Timoteo Ave NW Albuquerque, NM 87114 | Eagle Meadows Development | Unknown | Y |
| Robert W. Inch and Jennie R. Inch Trustees of the Inch Family Trust dtd 04/19/95 | 73487 Purselane Palm Desert, CA 92260 | Marlton Square 2nd | Unknown | Y |
| Robert W. Inch and Jennie R. Inch Trustees of the Inch Family Trust dtd 04/19/95 | 73487 Purslane Palm Desert, CA 92260 | Marlton Square 2nd | Unknown | Y |
| Robert W. Inch and Jennie R. Inch Trustees of the Inch Family Trust dtd 04/19/95 | 73487 Purselane Palm Desert, CA 92260 | 6425 Gess, LTD | Unknown | Y |
| Robert W. Inch and Jennie R. Inch Trustees of the Inch Family Trust dtd 04/19/95 | 73487 Purslane Palm Desert, CA 92260 | 6425 Gess, LTD | Unknown | Y |
| Robert W. Inch and Jennie R. Inch Trustees of the Inch Family Trust dtd 04/19/95 | 73487 Purslane Palm Desert, CA 92260 | Bay Pompano Beach | Unknown | Y |
| Robert W. Inch and Jennie R. Inch Trustees of the Inch Family Trust dtd 04/19/95 | 73487 Purslane Palm Desert, CA 92260 | Bay Pompano Beach | Unknown | Y |
| Robert W. Inch and Jennie R. Inch Trustees of the Inch Family Trust dtd 04/19/95 | 73487 Purslane Palm Desert, CA 92260 | Gramercy Court Condos | Unknown | Y |
| Robert W. Inch and Jennie R. Inch Trustees of the Inch Family Trust dtd 04/19/95 | 73487 Purslane Palm Desert, CA 92260 | Gramercy Court Condos | Unknown | Y |
| Robert W. Roberts & Donna R. Roberts, husband & wife, as joint tenants with right of survivorship | 4708 NE. 199th Ave Vancouver, WA 98682 | Placer Vineyards | Unknown | Y |
| Robert W. Roberts & Donna R. Roberts, husband & wife, as joint tenants with right of survivorship | 4708 NE. 199th Ave Vancouver, WA 98682 | Margarita Annex | Unknown | Y |
| Robert W. Roberts & Donna R. Roberts, husband & wife, as joint tenants with right of survivorship | 4708 NE. 199th Ave Vancouver, WA 98682 | 6425 Gess, LTD | Unknown | Y |
| Robert W. Roberts & Donna R. Roberts, husband & wife, as joint tenants with right of survivorship | 4708 NE. 199th Ave Vancouver, WA 98682 | Huntsville | Unknown | Y |
| Robert W. Scott & Joan H. Scott Trustees of the Robert W. & Joan H. Scott Trust dated 3/22/93 | P O Box 33014 Las Vegas, NV 89133 | Marquis Hotel | Unknown | Y |
| Robert W. Ulm Trustee of the Robert W. Ulm Living Trust dated 4/11/05 | 414 Morning Glory Rd St Marys, GA 31558 | HFA-Clear Lake 2nd | Unknown | Y |
| Robert W. Ulm Trustee of the Robert W. Ulm Living Trust dated 4/11/05 | 414 Morning Glory Rd St Marys, GA 31558 | HFA-Clear Lake 2nd | Unknown | Y |
| Robert W. Ulm Trustee of the Robert W. Ulm Living Trust dated 4/11/05 | 414 Morning Glory Rd St Marys, GA 31558 | Shamrock Tower, LP | Unknown | Y |
| Robert W. Ulm Trustee of the Robert W. Ulm Living Trust dated 4/11/05 | 414 Morning Glory Rd St Marys, GA 31558 | Shamrock Tower, LP | Unknown | Y |
| Robert W. Ulm Trustee of the Robert W. Ulm Living Trust dated 4/11/05 | 414 Morning Glory Rd St Marys, GA 31558 | Placer Vineyards | Unknown | Y |
| Robert W. Ulm Trustee of the Robert W. Ulm Living Trust dated 4/11/05 | 414 Morning Glory Rd St Marys, GA 31558 | Placer Vineyards | Unknown | Y |
| Robert W. Ulm Trustee of the Robert W. Ulm Living Trust dated 4/11/05 | 414 Morning Glory Rd St Marys, GA 31558 | Lerin Hills | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                                    Case No. 06-10725-LBR
                                      Debtor                                                                        (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniliquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
| --- | --- | --- | --- | --- |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Robert W. Ulm Trustee of the Robert W. Ulm Living Trust dated 4/11/05 | 414 Morning Glory Rd St Marys, GA 31558 | Lerin Hills | Unknown | Y |
| Robert W. Ulm Trustee of the Robert W. Ulm Living Trust dated 4/11/05 | 414 Morning Glory Rd St Marys, GA 31558 | HFA- Riviera 2nd | Unknown | Y |
| Robert W. Ulm Trustee of the Robert W. Ulm Living Trust dated 4/11/05 | 414 Morning Glory Rd St Marys, GA 31558 | HFA- Riviera 2nd | Unknown | Y |
| Robert W. Ulm Trustee of the Robert W. Ulm Living Trust dated 4/11/05 | 414 Morning Glory Rd St Marys, GA 31558 | HFA- North Yonkers | Unknown | Y |
| Robert W. Ulm Trustee of the Robert W. Ulm Living Trust dated 4/11/05 | 414 Morning Glory Rd St Marys, GA 31558 | HFA- North Yonkers | Unknown | Y |
| Robert W. Ulm Trustee of the Robert W. Ulm Living Trust dated 4/11/05 | 414 Morning Glory Rd St Marys, GA 31558 | Hasley Canyon | Unknown | Y |
| Robert W. Ulm Trustee of the Robert W. Ulm Living Trust dated 4/11/05 | 414 Morning Glory Rd St Marys, GA 31558 | Hasley Canyon | Unknown | Y |
| Robert W. Ulm Trustee of the Robert W. Ulm Living Trust dated 4/11/05 | 414 Morning Glory Rd St Marys, GA 31558 | Gramercy Court Condos | Unknown | Y |
| Robert W. Ulm Trustee of the Robert W. Ulm Living Trust dated 4/11/05 | 414 Morning Glory Rd St Marys, GA 31558 | Gramercy Court Condos | Unknown | Y |
| Robert W. Ulm Trustee of the Robert W. Ulm Living Trust dated 4/11/05 | 414 Morning Glory Rd St Marys, GA 31558 | Fiesta Oak Valley | Unknown | Y |
| Robert W. Ulm Trustee of the Robert W. Ulm Living Trust dated 4/11/05 | 414 Morning Glory Rd St Marys, GA 31558 | Fiesta Oak Valley | Unknown | Y |
| Robert W. Ulm Trustee of the Robert W. Ulm Living Trust dated 4/11/05 | 414 Morning Glory Rd St Marys, GA 31558 | Ashby Financial  $7,200,000 | Unknown | Y |
| Robert W. Ulm Trustee of the Robert W. Ulm Living Trust dated 4/11/05 | 414 Morning Glory Rd St Marys, GA 31558 | Ashby Financial  $7,200,000 | Unknown | Y |
| Roberta J. Lycett, a single woman | 2806 Otsego Drive Oak Hill, VA 20171 | Amesbury/Hatters Point | Unknown | Y |
| Robin B. Graham & Celia Allen-Graham Trustees of the Graham Family Trust dated 10/26/78 | 1460 Twinridge Road Santa Barbara, CA 93111 | HFA- Clear Lake | Unknown | Y |
| Robin B. Graham & Celia Allen-Graham Trustees of the Graham Family Trust dated 10/26/78 | 1460 Twinridge Road Santa Barbara, CA 93111 | HFA- Clear Lake | Unknown | Y |
| Robin B. Graham & Celia Allen-Graham Trustees of the Graham Family Trust dated 10/26/78 | 1460 Twinridge Road Santa Barbara, CA 93111 | Tapia Ranch | Unknown | Y |
| Robin B. Graham & Celia Allen-Graham Trustees of the Graham Family Trust dated 10/26/78 | 1460 Twinridge Road Santa Barbara, CA 93111 | Tapia Ranch | Unknown | Y |
| Robin B. Graham & Celia Allen-Graham Trustees of the Graham Family Trust dated 10/26/78 | 1460 Twinridge Road Santa Barbara, CA 93111 | Placer Vineyards | Unknown | Y |
| Robin B. Graham & Celia Allen-Graham Trustees of the Graham Family Trust dated 10/26/78 | 1460 Twinridge Road Santa Barbara, CA 93111 | Placer Vineyards | Unknown | Y |
| Robin B. Graham & Celia Allen-Graham Trustees of the Graham Family Trust dated 10/26/78 | 1460 Twinridge Road Santa Barbara, CA 93111 | HFA- North Yonkers | Unknown | Y |
| Robin B. Graham & Celia Allen-Graham Trustees of the Graham Family Trust dated 10/26/78 | 1460 Twinridge Road Santa Barbara, CA 93111 | HFA- North Yonkers | Unknown | Y |
| Robin B. Graham & Celia Allen-Graham Trustees of the Graham Family Trust dated 10/26/78 | 1460 Twinridge Road Santa Barbara, CA 93111 | Harbor Georgetown | Unknown | Y |
| Robin B. Graham & Celia Allen-Graham Trustees of the Graham Family Trust dated 10/26/78 | 1460 Twinridge Road Santa Barbara, CA 93111 | Harbor Georgetown | Unknown | Y |
| Robin B. Graham & Celia Allen-Graham Trustees of the Graham Family Trust dated 10/26/78 | 1460 Twinridge Road Santa Barbara, CA 93111 | Bay Pompano Beach | Unknown | Y |
| Robin B. Graham & Celia Allen-Graham Trustees of the Graham Family Trust dated 10/26/78 | 1460 Twinridge Road Santa Barbara, CA 93111 | Bay Pompano Beach | Unknown | Y |
| Robin B. Graham & Celia Allen-Graham Trustees of the Graham Family Trust dated 10/26/78 | 1460 Twinridge Road Santa Barbara, CA 93111 | 6425 Gess, LTD | Unknown | Y |
| Robin B. Graham & Celia Allen-Graham Trustees of the Graham Family Trust dated 10/26/78 | 1460 Twinridge Road Santa Barbara, CA 93111 | 6425 Gess, LTD | Unknown | Y |
| Robin B. Graham & Celia Allen-Graham Trustees of the Graham Family Trust dated 10/26/78 | 1460 Twinridge Road Santa Barbara, CA 93111 | Margarita Annex | Unknown | Y |
| Robin B. Graham & Celia Allen-Graham Trustees of the Graham Family Trust dated 10/26/78 | 1460 Twinridge Road Santa Barbara, CA 93111 | Margarita Annex | Unknown | Y |

In re _____ USA Commercial Mortgage Company _____,          Case No. 06-10725-LBR
                                        Debtor                                                          (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniliquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| Robin B. Graham & Celia Allen-Graham Trustees of the Graham Family Trust dated 10/26/78 | 1460 Twinridge Road Santa Barbara, CA 93111 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Robin B. Graham & Celia Allen-Graham Trustees of the Graham Family Trust dated 10/26/78 | 1460 Twinridge Road Santa Barbara, CA 93111 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Robin B. Graham Trustee of the Graham Family Marital Trust B dated 2/13/97 | 1460 Twinridge Road Santa Barbara, CA 93111 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Robin B. Graham Trustee of the Graham Family Marital Trust B dated 2/13/97 | 1460 Twinridge Road Santa Barbara, CA 93111 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Robin E. McQuown and Brian C. McQuown,  wife and husband, as joint tenants with right of survivorship | 2399 Brockton Way Henderson, NV 89074 | HFA-Clear Lake 2nd | Unknown | Y |
| Rochelle Hornsby Trustee of the Rochelle Hornsby Trust dated 1/92 | 3959 Pembridge Ct Las Vegas, NV 89121 | HFA- North Yonkers | Unknown | Y |
| Rocklin/Redding LLC | 278 Sussex Pl Carson City, NV 89703 | Fiesta Oak Valley | Unknown | Y |
| Rocklin/Redding LLC | 278 Sussex Pl Carson City, NV 89703 | Fiesta Oak Valley | Unknown | Y |
| Rocklin/Redding LLC | 278 Sussex St Carson City, NV 89702 | Fiesta Oak Valley | Unknown | Y |
| Rocklin/Redding LLC | 278 Sussex Pl Carson City, NV 89701 | Fiesta Oak Valley | Unknown | Y |
| Rocklin/Redding LLC | 278 Sussex Pl Carson City, NV 89703 | Tapia Ranch | Unknown | Y |
| Rocklin/Redding LLC | 278 Sussex Pl Carson City, NV 89703 | Tapia Ranch | Unknown | Y |
| Rocklin/Redding LLC | 278 Sussex St Carson City, NV 89702 | Tapia Ranch | Unknown | Y |
| Rocklin/Redding LLC | 278 Sussex Pl Carson City, NV 89701 | Tapia Ranch | Unknown | Y |
| Rocklin/Redding LLC | 278 Sussex Pl Carson City, NV 89703 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Rocklin/Redding LLC | 278 Sussex Pl Carson City, NV 89703 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Rocklin/Redding LLC | 278 Sussex St Carson City, NV 89702 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Rocklin/Redding LLC | 278 Sussex Pl Carson City, NV 89701 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Rocklin/Redding LLC | 278 Sussex Pl Carson City, NV 89703 | Placer Vineyards 2nd | Unknown | Y |
| Rocklin/Redding LLC | 278 Sussex Pl Carson City, NV 89703 | Placer Vineyards 2nd | Unknown | Y |
| Rocklin/Redding LLC | 278 Sussex St Carson City, NV 89702 | Placer Vineyards 2nd | Unknown | Y |
| Rocklin/Redding LLC | 278 Sussex Pl Carson City, NV 89701 | Placer Vineyards 2nd | Unknown | Y |
| Rocklin/Redding LLC | 278 Sussex Pl Carson City, NV 89703 | Marquis Hotel | Unknown | Y |
| Rocklin/Redding LLC | 278 Sussex Pl Carson City, NV 89703 | Marquis Hotel | Unknown | Y |
| Rocklin/Redding LLC | 278 Sussex St Carson City, NV 89702 | Marquis Hotel | Unknown | Y |
| Rocklin/Redding LLC | 278 Sussex Pl Carson City, NV 89701 | Marquis Hotel | Unknown | Y |
| Rocklin/Redding LLC | 278 Sussex Pl Carson City, NV 89703 | Marlton Square 2nd | Unknown | Y |
| Rocklin/Redding LLC | 278 Sussex Pl Carson City, NV 89703 | Marlton Square 2nd | Unknown | Y |
| Rocklin/Redding LLC | 278 Sussex St Carson City, NV 89702 | Marlton Square 2nd | Unknown | Y |
| Rocklin/Redding LLC | 278 Sussex Pl Carson City, NV 89701 | Marlton Square 2nd | Unknown | Y |

The column header "Description and Location of Property" spans Legal vesting and Mailing Address. The rightmost header reads "Current Market Value of Debtor's Interest in Property".

In re _____USA Commercial Mortgage Company_____,                                      Case No. 06-10725-LBR
                                    Debtor                                                                          (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | | Current Market Value of Debtor's Interest in Property |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Rocklin/Redding LLC | 278 Sussex Pl Carson City, NV 89703 | Fiesta USA/Stoneridge | Unknown | Y |
| Rocklin/Redding LLC | 278 Sussex Pl Carson City, NV 89703 | Fiesta USA/Stoneridge | Unknown | Y |
| Rocklin/Redding LLC | 278 Sussex St Carson City, NV 89702 | Fiesta USA/Stoneridge | Unknown | Y |
| Rocklin/Redding LLC | 278 Sussex Pl Carson City, NV 89701 | Fiesta USA/Stoneridge | Unknown | Y |
| Rocklin/Redding LLC | 278 Sussex Pl Carson City, NV 89703 | Amesbury/Hatters Point | Unknown | Y |
| Rocklin/Redding LLC | 278 Sussex Pl Carson City, NV 89703 | Amesbury/Hatters Point | Unknown | Y |
| Rocklin/Redding LLC | 278 Sussex St Carson City, NV 89702 | Amesbury/Hatters Point | Unknown | Y |
| Rocklin/Redding LLC | 278 Sussex Pl Carson City, NV 89701 | Amesbury/Hatters Point | Unknown | Y |
| Rocklin/Redding LLC | 278 Sussex Pl Carson City, NV 89703 | Lerin Hills | Unknown | Y |
| Rocklin/Redding LLC | 278 Sussex Pl Carson City, NV 89703 | Lerin Hills | Unknown | Y |
| Rocklin/Redding LLC | 278 Sussex St Carson City, NV 89702 | Lerin Hills | Unknown | Y |
| Rocklin/Redding LLC | 278 Sussex Pl Carson City, NV 89701 | Lerin Hills | Unknown | Y |
| Rocklin/Redding LLC | 278 Sussex Pl Carson City, NV 89703 | Goss Road | Unknown | Y |
| Rocklin/Redding LLC | 278 Sussex Pl Carson City, NV 89703 | Goss Road | Unknown | Y |
| Rocklin/Redding LLC | 278 Sussex St Carson City, NV 89702 | Goss Road | Unknown | Y |
| Rocklin/Redding LLC | 278 Sussex Pl Carson City, NV 89701 | Goss Road | Unknown | Y |
| Roderick J. Harvey, Sr. and Pauline W. Harvey, Trustees of the Harvey Family Trust, dated 4/13- | 2932 Eaglestone Circle Las Vegas, NV 89128 | 6425 Gess, LTD | Unknown | Y |
| Roderick J. Harvey, Sr. and Pauline W. Harvey, Trustees of the Harvey Family Trust, dated 4/13/87 | 2932 Eaglestone Circle Las Vegas, NV 89128 | Marlton Square | Unknown | Y |
| Roderick W. Lins | 1502 Stanford Drive Carson City, NV 89701 | Margarita Annex | Unknown | Y |
| Roderick W. Lins | 1502 Stanford Drive Carson City, NV 89701 | BarUSA/$15,300,000 | Unknown | Y |
| Rodney C. Hulse and Cathryn J. Hulse, trustees of the Hulse Family Trust | 355 East 1100 South Mapleton, UT 84664 | HFA- Clear Lake | Unknown | Y |
| Rodney C. Hulse and Cathryn J. Hulse, trustees of the Hulse Family Trust | 355 East 1100 South Mapleton, UT 84664 | Cabernet | Unknown | Y |
| Rodney C. Hulse and Cathryn J. Hulse, trustees of the Hulse Family Trust | 355 East 1100 South Mapleton, UT 84664 | Tapia Ranch | Unknown | Y |
| Rodney C. Hulse and Cathryn J. Hulse, trustees of the Hulse Family Trust | 355 East 1100 South Mapleton, UT 84664 | Marlton Square | Unknown | Y |
| Rodney C. Hulse and Cathryn J. Hulse, trustees of the Hulse Family Trust | 355 East 1100 South Mapleton, UT 84664 | Gramercy Court Condos | Unknown | Y |
| Rodney C. Hulse and Cathryn J. Hulse, trustees of the Hulse Family Trust | 355 East 1100 South Mapleton, UT 84664 | Placer Vineyards | Unknown | Y |
| Rodney G. Huppi & Virginia M. Huppi Trustees of the Huppi Trust dated 1/30/92 | 378 Odin Place Pleasant Hill, CA 94523 | Amesbury/Hatters Point | Unknown | Y |
| Rodney G. Huppi & Virginia M. Huppi Trustees of the Huppi Trust dated 1/30/92 | 378 Odin Place Pleasant Hill, CA 94523 | BarUSA/$15,300,000 | Unknown | Y |
| Rodney G. Huppi & Virginia M. Huppi Trustees of the Huppi Trust dated 1/30/92 | 378 Odin Place Pleasant Hill, CA 94523 | Gramercy Court Condos | Unknown | Y |
| Rodney G. Huppi & Virginia M. Huppi Trustees of the Huppi Trust dated 1/30/92 | 378 Odin Place Pleasant Hill, CA 94523 | HFA- North Yonkers | Unknown | Y |

In re    USA Commercial Mortgage Company    ,                                    Case No. 06-10725-LBR
                              Debtor                                                        (If known)

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-21
### Other Contingent and Uniliquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| Rodney G. Huppi & Virginia M. Huppi Trustees of the Huppi Trust dated 1/30/92 | 378 Odin Place Pleasant Hill, CA 94523 | 6425 Gess, LTD | Unknown | Y |
| Rodney J. Arbogast & Donna Arbogast Trustees of the Arbogast Family Trust | C/O Outdoor Resorts 8175 Arville St # 166 Las Vegas, NV 89139 | Eagle Meadows Development | Unknown | Y |
| Rodney J. Arbogast & Donna Arbogast Trustees of the Arbogast Family Trust | C/O Outdoor Resorts 8175 Arville St # 166 Las Vegas, NV 89139 | Fiesta Oak Valley | Unknown | Y |
| Rodney J. Arbogast & Donna Arbogast Trustees of the Arbogast Family Trust | C/O Outdoor Resorts 8175 Arville St # 166 Las Vegas, NV 89139 | Gateway Stone | Unknown | Y |
| Rodney J. Arbogast & Donna Arbogast Trustees of the Arbogast Family Trust | C/O Outdoor Resorts 8175 Arville St # 166 Las Vegas, NV 89139 | HFA- North Yonkers | Unknown | Y |
| Rodney J. Arbogast & Donna Arbogast Trustees of the Arbogast Family Trust | C/O Outdoor Resorts 8175 Arville St # 166 Las Vegas, NV 89139 | Lerin Hills | Unknown | Y |
| Rodney L. Roloff & Sharyn A. Roloff Trustees of the R & S Roloff Trust dated 9/20/03 | 1319 Stony Brook Lane Pleasanton, CA 94566 | Lerin Hills | Unknown | Y |
| Roger C. Bruce, a single man | 7825 Geyser Hill Lane Las Vegas, NV 89147 | Placer Vineyards | Unknown | Y |
| Roger C. Bruce, a single man | 7825 Geyser Hill Lane Las Vegas, NV 89147 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Roger C. Phillips and Joann Phillips, Trustees of The Roger and Joann Phillips Revocable 2001 Trust | 7132 Oakcreek Drive Stockton, CA 95207 | Marlton Square 2nd | Unknown | Y |
| Roger L. Ghormley & Frances L. Ghormley, husband & wife, as joint tenants with right of survivorship | 2770 Harbor Hills Lane Las Vegas, NV 89117 | HFA- North Yonkers | Unknown | Y |
| Roger L. Ghormley & Frances L. Ghormley, husband & wife, as joint tenants with right of survivorship | 2770 Harbor Hills Lane Las Vegas, NV 89117 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Roger L. Janssen, a widower | 16600 92nd Ave. N, #324 Maple Grove, MN 55311 | Amesbury/Hatters Point | Unknown | Y |
| Roger L. Janssen, a widower | 16600 92nd Ave. N, #324 Maple Grove, MN 55311 | Tapia Ranch | Unknown | Y |
| Roger L. Janssen, a widower | 16600 92nd Ave. N, #324 Maple Grove, MN 55311 | Shamrock Tower, LP | Unknown | Y |
| Roger L. Janssen, a widower | 16600 92nd Ave. N, #324 Maple Grove, MN 55311 | BarUSA/$15,300,000 | Unknown | Y |
| Roger L. Janssen, a widower | 16600 92nd Ave. N, #324 Maple Grove, MN 55311 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Roger Marvin Bryan and Ann T. Bryan, Trustees of The Bryan Family Trust dated August 19, 1992 | 1644 N Palo Verde Drive St George, UT 84770 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Roger Marvin Bryan and Ann T. Bryan, Trustees of The Bryan Family Trust dated August 19, 1992 | 1644 N Palo Verde Drive St George, UT 84770 | Marquis Hotel | Unknown | Y |
| Roger N. Havekost, a married man dealing with his sole & separate property | 204 N Blue Ridge Trail Horseshoe Bay, TX 78657 | Bay Pompano Beach | Unknown | Y |
| Roger N. Havekost, a married man dealing with his sole & separate property | 204 N Blue Ridge Trail Horseshoe Bay, TX 78657 | Gateway Stone | Unknown | Y |
| Roger N. Havekost, a married man dealing with his sole & separate property | 204 N Blue Ridge Trail Horseshoe Bay, TX 78657 | BarUSA/$15,300,000 | Unknown | Y |
| Roger N. Havekost, a married man dealing with his sole & separate property | 204 N Blue Ridge Trail Horseshoe Bay, TX 78657 | Placer Vineyards | Unknown | Y |
| Roger Najarian & Janice Najarian Trustees of The Najarian Family Revocable Living Trust dated 7/9/04 | 8320 Sedona Sunrise Dr Las Vegas, NV 89128 | Ashby Financial  $7,200,000 | Unknown | Y |
| Roger Najarian & Janice Najarian Trustees of The Najarian Family Revocable Living Trust dated 7/9/04 | 8320 Sedona Sunrise Dr Las Vegas, NV 89128 | HFA- North Yonkers | Unknown | Y |
| Roger Najarian & Janice Najarian Trustees of The Najarian Family Revocable Living Trust dated 7/9/04 | 8320 Sedona Sunrise Dr Las Vegas, NV 89128 | Bay Pompano Beach | Unknown | Y |
| Roger Najarian & Janice Najarian Trustees of The Najarian Family Revocable Living Trust dated 7/9/04 | 8320 Sedona Sunrise Dr Las Vegas, NV 89128 | Brookmere/Matteson $27,050,000 | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                                    Case No. 06-10725-LBR
                                    Debtor                                                                          (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| | | | | Current Market Value of Debtor's Interest in Property |
|---|---|---|---|---|
| | Description and Location of Property | | | |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Roger Noorthoek, an unmarried man | 13910 Northwest Passage #106 Marina Del Rey, CA 90292 | Amesbury/Hatters Point | Unknown | Y |
| Roger Noorthoek, an unmarried man | 13910 Northwest Passage #106 Marina Del Rey, CA 90292 | Bay Pompano Beach | Unknown | Y |
| Roger Noorthoek, an unmarried man | 13910 Northwest Passage #106 Marina Del Rey, CA 90292 | Fiesta USA/Stoneridge | Unknown | Y |
| Roger Noorthoek, an unmarried man | 13910 Northwest Passage #106 Marina Del Rey, CA 90292 | Hasley Canyon | Unknown | Y |
| Roger Noorthoek, an unmarried man | 13910 Northwest Passage #106 Marina Del Rey, CA 90292 | 6425 Gess, LTD | Unknown | Y |
| Roger Scott Anderson & Tiffiny Leigh Anderson, husband & wife, as joint tenants with right of survivorship | 116 Newcastle Drive Jacksonville, NC 28540 | Amesbury/Hatters Point | Unknown | Y |
| Roger Scott Anderson & Tiffiny Leigh Anderson, husband & wife, as joint tenants with right of survivorship | 116 Newcastle Drive Jacksonville, NC 28540 | Placer Vineyards 2nd | Unknown | Y |
| Rogie C. Madlambayan, a single man | 29 Olive Tree Court Henderson, NV 89074 | Fiesta Oak Valley | Unknown | Y |
| Rogie C. Madlambayan, a single man | 29 Olive Tree Court Henderson, NV 89074 | Fiesta Oak Valley | Unknown | Y |
| Rogie C. Madlambayan, a single man | 29 Olive Tree Court Henderson, NV 89074 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Rogie C. Madlambayan, a single man | 29 Olive Tree Court Henderson, NV 89074 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Roland Chavez, Administrator of the Roland Chavez & Assoc., Inc. Defined Benefit Pension Plan | 5 Falkner Drive Ladera Ranch, CA 92694 | Marlton Square | Unknown | Y |
| Ron L. Moskowitz | 4724 Mascagni St Ventura, Ca 93003 | Amesbury/Hatters Point | Unknown | Y |
| Ron L. Moskowitz | 4724 Mascagni St Ventura, Ca 93003 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Ron L. Moskowitz | 4724 Mascagni St Ventura, Ca 93003 | Hasley Canyon | Unknown | Y |
| Ron L. Moskowitz | 4724 Mascagni St Ventura, Ca 93003 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Ronald A. Johnson & Marilyn Johnson, husband & wife, as joint tenants with right of survivorship | 50 Snyder Way Sparks, NV 89431 | Bay Pompano Beach | Unknown | Y |
| Ronald A. Johnson & Marilyn Johnson, husband & wife, as joint tenants with right of survivorship | 50 Snyder Way Sparks, NV 89431 | Bay Pompano Beach | Unknown | Y |
| Ronald A. Johnson & Marilyn Johnson, husband & wife, as joint tenants with right of survivorship | 50 Snyder Way Sparks, NV 89431 | Bay Pompano Beach | Unknown | Y |
| Ronald A. Johnson & Marilyn Johnson, husband & wife, as joint tenants with right of survivorship | 50 Snyder Way Sparks, NV 89431 | Bay Pompano Beach | Unknown | Y |
| Ronald A. Johnson & Marilyn Johnson, husband & wife, as joint tenants with right of survivorship | 50 Snyder Way Sparks, NV 89431 | Eagle Meadows Development | Unknown | Y |
| Ronald A. Johnson & Marilyn Johnson, husband & wife, as joint tenants with right of survivorship | 50 Snyder Way Sparks, NV 89431 | Eagle Meadows Development | Unknown | Y |
| Ronald A. Johnson & Marilyn Johnson, husband & wife, as joint tenants with right of survivorship | 50 Snyder Way Sparks, NV 89431 | Eagle Meadows Development | Unknown | Y |
| Ronald A. Johnson & Marilyn Johnson, husband & wife, as joint tenants with right of survivorship | 50 Snyder Way Sparks, NV 89431 | Eagle Meadows Development | Unknown | Y |
| Ronald A. Johnson Trustee of the Burgarello, Inc. Profit Sharing Plan | 50 Snyder Way Sparks, NV 89431 | Gateway Stone | Unknown | Y |
| Ronald A. Johnson Trustee of the Burgarello, Inc. Profit Sharing Plan | 50 Snyder Way Sparks, NV 89431 | Gateway Stone | Unknown | Y |
| Ronald A. Johnson Trustee of the Burgarello, Inc. Profit Sharing Plan | 50 Snyder Way Sparks, NV 89431 | Gateway Stone | Unknown | Y |
| Ronald A. Johnson Trustee of the Burgarello, Inc. Profit Sharing Plan | 50 Snyder Way Sparks, NV 89431 | Gateway Stone | Unknown | Y |
| Ronald A. Johnson Trustee of the Burgarello, Inc. Profit Sharing Plan | 50 Snyder Way Sparks, NV 89431 | Wasco Investments | Unknown | Y |
| Ronald A. Johnson Trustee of the Burgarello, Inc. Profit Sharing Plan | 50 Snyder Way Sparks, NV 89431 | Wasco Investments | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                                   Case No. 06-10725-LBR
                                    Debtor                                                                          (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Description and Location of Property** | | | | |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Ronald A. Johnson Trustee of the Burgarello, Inc. Profit Sharing Plan | 50 Snyder Way Sparks, NV 89431 | Wasco Investments | Unknown | Y |
| Ronald A. Johnson Trustee of the Burgarello, Inc. Profit Sharing Plan | 50 Snyder Way Sparks, NV 89431 | Wasco Investments | Unknown | Y |
| Ronald A. Johnson Trustee of the C. I. B. B., Inc. Pension Plan | 50 Snyder Way Sparks, NV 89431 | Eagle Meadows Development | Unknown | Y |
| Ronald A. Johnson Trustee of the C. I. B. B., Inc. Pension Plan | 50 Snyder Way Sparks, NV 89431 | Eagle Meadows Development | Unknown | Y |
| Ronald A. Johnson Trustee of the C. I. B. B., Inc. Pension Plan | 50 Snyder Way Sparks, NV 89431 | Eagle Meadows Development | Unknown | Y |
| Ronald A. Johnson Trustee of the C. I. B. B., Inc. Pension Plan | 50 Snyder Way Sparks, NV 89431 | Eagle Meadows Development | Unknown | Y |
| Ronald A. Kantor and Ruth E. Kantor, Trustees of the Kantor Family Trust, dated 5/6/82 | 1921 N Beverly Drive Beverly Hills, CA 90210 | HFA- Clear Lake | Unknown | Y |
| Ronald Abrams & Claire Abrams Trustees of the Ronald Abrams Enterprises Inc. Employee Retirement Trust | 9665 Wilshire Blvd Ste 101 Beverly Hills, CA 90212 | BarUSA/$15,300,000 | Unknown | Y |
| Ronald C. Busk Trustee of the Ronald C. Busk Separate Property Trust dated 3/1/01 | 10624 S Eastern Avenue A161 Henderson, NV 89052 | Amesbury/Hatters Point | Unknown | Y |
| Ronald C. Busk Trustee of the Ronald C. Busk Separate Property Trust dated 3/1/01 | 10624 S Eastern Avenue A161 Henderson, NV 89052 | Margarita Annex | Unknown | Y |
| Ronald D. Powell and Jane A. Powell, Trustees of the Powell Family Trust dated 09/01/05 | 4820 W Hidden Valley Dr Reno, NV 89502 | Amesbury/Hatters Point | Unknown | Y |
| Ronald D. Powell and Jane A. Powell, Trustees of the Powell Family Trust dated 09/01/05 | 4820 W Hidden Valley Dr Reno, NV 89502 | Golden State Investments II | Unknown | Y |
| Ronald Douglas Neal, a married man, dealing with his sole and separate property | 22853 Boxwood Lane Saugus, CA 91390 | Gramercy Court Condos | Unknown | Y |
| Ronald F. Ryan and Mary A. Ryan, husband and wife as joint tenants with the right of survivorship | 217 Pancho Via Dr Henderson, NV 89012 | Gilroy | Unknown | Y |
| Ronald G. Finkel & Karen B. Finkel, husband & wife, as joint tenants with right of survivorship | 32158 Beachlake Lane Westlake Village, CA 91361 | Marlton Square | Unknown | Y |
| Ronald G. Finkel & Karen B. Finkel, husband & wife, as joint tenants with right of survivorship | 32158 Beachlake Lane Westlake Village, CA 91361 | Marlton Square | Unknown | Y |
| Ronald G. Finkel & Karen B. Finkel, husband & wife, as joint tenants with right of survivorship | 32158 Beachlake Lane Westlake Village, CA 91361 | HFA- North Yonkers | Unknown | Y |
| Ronald G. Finkel & Karen B. Finkel, husband & wife, as joint tenants with right of survivorship | 32158 Beachlake Lane Westlake Village, CA 91361 | HFA- North Yonkers | Unknown | Y |
| Ronald G. Finkel & Karen B. Finkel, husband & wife, as joint tenants with right of survivorship | 32158 Beachlake Lane Westlake Village, CA 91361 | BarUSA/$15,300,000 | Unknown | Y |
| Ronald G. Finkel & Karen B. Finkel, husband & wife, as joint tenants with right of survivorship | 32158 Beachlake Lane Westlake Village, CA 91361 | BarUSA/$15,300,000 | Unknown | Y |
| Ronald G. Finkel & Karen B. Finkel, husband & wife, as joint tenants with right of survivorship | 32158 Beachlake Lane Westlake Village, CA 91361 | 6425 Gess, LTD | Unknown | Y |
| Ronald G. Finkel & Karen B. Finkel, husband & wife, as joint tenants with right of survivorship | 32158 Beachlake Lane Westlake Village, CA 91361 | 6425 Gess, LTD | Unknown | Y |
| Ronald G. Gardner Trustee of the Ronald G. Gardner Trust | 430 Bavarian Drive Carson City, NV 89705 | Fiesta USA/Stoneridge | Unknown | Y |
| Ronald G. Gardner Trustee of the Ronald G. Gardner Trust | 430 Bavarian Drive Carson City, NV 89705 | Gramercy Court Condos | Unknown | Y |
| Ronald G. Gardner Trustee of the Ronald G. Gardner Trust | 430 Bavarian Drive Carson City, NV 89705 | Huntsville | Unknown | Y |
| Ronald Gene Brown & Jagoda Brown, husband & wife, as joint tenants with right of survivorship | P O Box 7006 Menlo Park, CA 94026 | Tapia Ranch | Unknown | Y |
| Ronald Gene Brown & Jagoda Brown, husband & wife, as joint tenants with right of survivorship | P O Box 7006 Menlo Park, CA 94026 | HFA- North Yonkers | Unknown | Y |
| Ronald Goldman & Barbara Goldman, Trustees of the Goldman Family Trust dated 10/29/93 | 1717 Montana Avenue Santa Monica, CA 90403 | Bay Pompano Beach | Unknown | Y |
| Ronald J. Anthony & Nadine Anthony Trustees of The Anthony Family Living Trust | 1717 Pepper Street Burbank, CA 91505 | Freeway 101 | Unknown | Y |
| Ronald K. Montesano Trustee for the benefit of The Underpass Trust | 5121 Big River Ave Las Vegas, NV 89130 | Fiesta Oak Valley | Unknown | Y |

In re _____ USA Commercial Mortgage Company _____ ,                                          Case No. 06-10725-LBR
                                            Debtor                                                                                                    (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
### Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims

| | Description and Location of Property | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Ronald K. Montesano Trustee for the benefit of The Underpass Trust | 5121 Big River Ave Las Vegas, NV 89130 | Harbor Georgetown | Unknown | Y |
| Ronald K. Montesano Trustee for the benefit of The Underpass Trust | 5121 Big River Ave Las Vegas, NV 89130 | HFA- Clear Lake | Unknown | Y |
| Ronald K. Peters Trustee of the Peters Family Trust dated 7/22/00 | 531 Cambrian Way Danville, CA 94526 | BarUSA/$15,300,000 | Unknown | Y |
| Ronald K. Peters Trustee of the Peters Family Trust dated 7/22/00 | 531 Cambrian Way Danville , CA 94526 | BarUSA/$15,300,000 | Unknown | Y |
| Ronald K. Peters Trustee of the Peters Family Trust dated 7/22/00 | 531 Cambrian Way Danville, CA 94526 | Gilroy | Unknown | Y |
| Ronald K. Peters Trustee of the Peters Family Trust dated 7/22/00 | 531 Cambrian Way Danville , CA 94526 | Gilroy | Unknown | Y |
| Ronald Kreykes & Linda Kreykes, husband & wife, as tenants in common | 4928 Wind Hill Court West Ft Worth, TX 76179 | Bay Pompano Beach | Unknown | Y |
| Ronald Kreykes & Linda Kreykes, husband & wife, as tenants in common | 4928 Wind Hill Court West Ft Worth, TX 76179 | Shamrock Tower, LP | Unknown | Y |
| Ronald Kreykes & Linda Kreykes, husband & wife, as tenants in common | 4928 Wind Hill Court West Ft Worth, TX 76179 | Placer Vineyards | Unknown | Y |
| Ronald Kreykes & Linda Kreykes, husband & wife, as tenants in common | 4928 Wind Hill Court West Ft Worth, TX 76179 | HFA- North Yonkers | Unknown | Y |
| Ronald Kreykes & Linda Kreykes, husband & wife, as tenants in common | 4928 Wind Hill Court West Ft Worth, TX 76179 | Gramercy Court Condos | Unknown | Y |
| Ronald Kreykes & Linda Kreykes, husband & wife, as tenants in common | 4928 Wind Hill Court West Ft Worth, TX 76179 | Amesbury/Hatters Point | Unknown | Y |
| Ronald Kreykes & Linda Kreykes, husband & wife, as tenants in common | 4928 Wind Hill Court West Ft Worth, TX 76179 | Harbor Georgetown | Unknown | Y |
| Ronald Kreykes & Linda Kreykes, husband & wife, as tenants in common | 4928 Wind Hill Court West Ft Worth, TX 76179 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Ronald M. Addy & Priscilla K. Addy, husband & wife, as joint tenants with right of survivorship | P. O. Box 9550 Bend, OR 97708 | Bay Pompano Beach | Unknown | Y |
| Ronald M. Addy & Priscilla K. Addy, husband & wife, as joint tenants with right of survivorship | P. O. Box 9550 Bend, OR 97708 | Castaic Partners II, LLC | Unknown | Y |
| Ronald M. Addy & Priscilla K. Addy, husband & wife, as joint tenants with right of survivorship | P. O. Box 9550 Bend, OR 97708 | Gateway Stone | Unknown | Y |
| Ronald M. Cetovick and Barbara Cetovick, husband and wife, as joint tenants with the rights of survivorship | 2410 Sunburst View St Henderson, NV 89052 | Lerin Hills | Unknown | Y |
| Ronald Noel, a single man | 7 Red Fox Lane Flagler Beach, FL 32136 | Marlton Square 2nd | Unknown | Y |
| Ronald Norman Cazier & Karen Rae Cazier Trustees of the Ronald Norman Cazier & Karen Rae Cazier Family Trust dated 3/9/00 | 3053 S Sweetgum Way St George, UT 84790 | HFA- Clear Lake | Unknown | Y |
| Ronald Norman Cazier & Karen Rae Cazier Trustees of the Ronald Norman Cazier & Karen Rae Cazier Family Trust dated 3/9/00 | 3053 S Sweetgum Way St George, UT 84790 | Amesbury/Hatters Point | Unknown | Y |
| Ronald O. Dixon & Heidi R. Dixon, husband & wife, as joint tenants with right of survivorship | 210 N Mall Dr Unit 78 St George, UT 84790 | Placer Vineyards | Unknown | Y |
| Ronald O. Dixon & Heidi R. Dixon, husband & wife, as joint tenants with right of survivorship | 210 N. Mall Drive Unit 78 St. George, UT 84790 | Placer Vineyards | Unknown | Y |
| Ronald R. Carter & Leslie A. Carter Trustees of the Ronald R. Carter & Leslie A. Carter Revocable Trust dated 10/24/91 | 6508 Anasazi NE Albuquerque, NM 87111 | HFA- Windham | Unknown | Y |
| Ronald R. Carter & Leslie A. Carter Trustees of the Ronald R. Carter & Leslie A. Carter Revocable Trust dated 10/24/91 | 6508 Anasazi NE Albuquerque, NM 87111 | Placer Vineyards | Unknown | Y |
| Ronald R. Carter & Leslie A. Carter Trustees of the Ronald R. Carter & Leslie A. Carter Revocable Trust dated 10/24/91 | 6508 Anasazi NE Albuquerque, NM 87111 | Lerin Hills | Unknown | Y |
| Ronald R. Carter & Leslie A. Carter Trustees of the Ronald R. Carter & Leslie A. Carter Revocable Trust dated 10/24/91 | 6508 Anasazi NE Albuquerque, NM 87111 | HFA- Riviera 2nd | Unknown | Y |
| Ronald R. Carter & Leslie A. Carter Trustees of the Ronald R. Carter & Leslie A. Carter Revocable Trust dated 10/24/91 | 6508 Anasazi NE Albuquerque, NM 87111 | Freeway 101 | Unknown | Y |
| Ronald R. Carter & Leslie A. Carter Trustees of the Ronald R. Carter & Leslie A. Carter Revocable Trust dated 10/24/91 | 6508 Anasazi NE Albuquerque, NM 87111 | Eagle Meadows Development | Unknown | Y |