In re      **USA Commercial Mortgage Company**     ,                            Case No. **06-10725-LBR**

              Debtor                                                          (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | | Current Market Value of Debtor's Interest in Property |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Ronald R. Carter & Leslie A. Carter Trustees of the Ronald R. Carter & Leslie A. Carter Revocable Trust dated 10/24/91 | 6508 Anasazi NE Albuquerque, NM 87111 | Bay Pompano Beach | Unknown | Y |
| Ronald R. Carter & Leslie A. Carter Trustees of the Ronald R. Carter & Leslie A. Carter Revocable Trust dated 10/24/91 | 6508 Anasazi NE Albuquerque, NM 87111 | BarUSA/S15,300,000 | Unknown | Y |
| Ronald R. Carter & Leslie A. Carter Trustees of the Ronald R. Carter & Leslie A. Carter Revocable Trust dated 10/24/91 | 6508 Anasazi NE Albuquerque, NM 87111 | Gramercy Court Condos | Unknown | Y |
| Ronald Sharpe, a single man | 3150 S. Arville St. #52 Las Vegas, NV 89102 | Ashby Financial  $7,200,000 | Unknown | Y |
| Ronald Sharpe, a single man | 3150 S. Arville St. #52 Las Vegas, NV 89102 | HFA- Clear Lake | Unknown | Y |
| Ronald W. Ezra Trustee of the Ronald W. Ezra Living Trust | 1944 Grey Eagle Street Henderson, NV 89014 | Fiesta USA/Stoneridge | Unknown | Y |
| Ronald W. Ezra Trustee of the Ronald W. Ezra Living Trust | 1944 Grey Eagle Street Henderson, NV 89014 | Gramercy Court Condos | Unknown | Y |
| Ronald W. Harford and Dora D. Harford Trustees of the Harford Family Trust dated 10/15/1993 | 1894 Hwy 50 E #4 PMB 502 Carson City , NV 89701 | Fiesta Oak Valley | Unknown | Y |
| Ronald W. Harford and Dora D. Harford Trustees of the Harford Family Trust dated 10/15/1993 | 1894 Hwy 50 E #4 PMB 502 Carson City , NV 89701 | Eagle Meadows Development | Unknown | Y |
| Ronda L. Threlfall, a married woman dealing with her sole & seperate property | 9915 Saddleback Drive Lakeside, CA 92040 | Marquis Hotel | Unknown | Y |
| Ronny K. Lundin, Transfer on Death to Christian N. Lundin | P O Box 18331 Fountain Hills, AZ 85268 | Gramercy Court Condos | Unknown | Y |
| Rosa A. Alvarez, an unmarried woman | P O Box 2042 Las Vegas, NV 89125 | Gramercy Court Condos | Unknown | Y |
| Rosalie Allen Morgan Trustee of the Rosalie Allen Morgan Trust dated 1/31/03 | 6869 Eagle Wing Circle Sparks, NV 89436 | Bay Pompano Beach | Unknown | Y |
| Rosalie Allen Morgan Trustee of the Rosalie Allen Morgan Trust dated 1/31/03 | 6869 Eagle Wing Circle Sparks, NV 89436 | Bay Pompano Beach | Unknown | Y |
| Rosalind L. Stark Trustee of the Rosalind L. Stark Separate Property Trust dated 4/11/02 | 10905 Clarion Lane Las Vegas, NV 89134 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Rosalind L. Stark Trustee of the Stark Family Trust dated 4/2/84 | 10905 Clarion Lane Las Vegas, NV 89134 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Rosalind L. Stark Trustee of the Stark Family Trust dated 4/2/84 | 10905 Clarion Lane Las Vegas, NV 89134 | 6425 Gess, LTD | Unknown | Y |
| Rosalind L. Stark Trustee of the Stark Family Trust dated 4/2/84 | 10905 Clarion Lane Las Vegas, NV 89134 | Bay Pompano Beach | Unknown | Y |
| Rosalind L. Stark Trustee of the Stark Family Trust dated 4/2/84 | 10905 Clarion Lane Las Vegas, NV 89134 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Rosanne L. Clark, a single woman | 2350 High Terrace Dr Reno, NV 89509 | HFA- North Yonkers | Unknown | Y |
| Rosanne L. Clark, a single woman | 2350 High Terrace Dr Reno, NV 89509 | 6425 Gess, LTD | Unknown | Y |
| Rosanne L. Clark, a single woman | 2350 High Terrace Dr Reno, NV 89509 | Freeway 101 | Unknown | Y |
| Rose F. Swayze, an unmarried woman, and Elfriede R. Fujitani, a married woman, as joint tenants with the right of survivorship | P O Box 946 Crystal Bay, NV 89402 | Margarita Annex | Unknown | Y |
| Rose M. Costa, a single woman | 101 San Carlos Ave Sausalito, CA 94965 | Huntsville | Unknown | Y |
| Rose O. Hecker, a single woman & Anita Rosenfield, a single woman, as joint tenants with right of survivorship | 250 Rain Trail Rd. Sedona, AZ 86351 | Gramercy Court Condos | Unknown | Y |
| Rosemarie L. McMullin, as her separate property under the Phillip E. McMullin & Rosemarie L. McMullin Family Trust dated 4/4/80 & ammended 3/19/94 | 578 Sutton Way PMB 223 Grass Valley, CA 95945 | HFA- Clear Lake | Unknown | Y |
| Roy Filkin & Dianna L. Filkin Trustees of the R&D Filkin Trust dated 9/26/90 | 2340 Watt Street Reno, NV 89509 | Wasco Investments | Unknown | Y |
| Roy Filkin & Dianna L. Filkin Trustees of the R&D Filkin Trust dated 9/26/90 | 2340 Watt Street Reno, NV 89509 | Gilroy | Unknown | Y |
| Roy H. Hibdon & Oma C. Hibdon, husband & wife, as joint tenants with right of survivorship | 4860 Hilton Ct Reno, NV 89509 | Placer Vineyards | Unknown | Y |

In re _____ USA Commercial Mortgage Company _____ ,                                                      Case No. 06-10725-LBR
                                        Debtor                                                                                                      (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
| --- | --- | --- | --- | --- |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Roy M. Stephen & Carol J. Stephen Trustees of the Stephen Family Trust dated 3/22/84 | 1214 W Yucca Circle St George, UT 84790 | Fiesta Oak Valley | Unknown | Y |
| Roy M. Stephen & Carol J. Stephen Trustees of the Stephen Family Trust dated 3/22/84 | 1214 W Yucca Circle St George, UT 84790 | Amesbury/Hatters Point | Unknown | Y |
| Roy R. Ventura, Jr. & Nancy B. Ventura, husband & wife, as joint tenants with right of survivorship | American Embassy- Jakarta Unit 8135 - USAID FPO , AP 96520 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Roy R. Ventura, Jr. & Nancy B. Ventura, husband & wife, as joint tenants with right of survivorship | American Embassy- Jakarta Unit 8135 - USAID FPO , AP 96520 | Lerin Hills | Unknown | Y |
| Roy R. Ventura, Jr. & Nancy B. Ventura, husband & wife, as joint tenants with right of survivorship | American Embassy- Jakarta Unit 8135 - USAID FPO , AP 96520 | Eagle Meadows Development | Unknown | Y |
| Roy R. Ventura, Jr. & Nancy B. Ventura, husband & wife, as joint tenants with right of survivorship | American Embassy- Jakarta Unit 8135 - USAID FPO , AP 96520 | HFA- Clear Lake | Unknown | Y |
| RoyceG. Jenkins, an unmarried man | 2021 Fresno Road Plano, TX 75074 | Bay Pompano Beach | Unknown | Y |
| Ruby Bell, a married woman dealing with her sole & separate property | 9101 Kings Town Ave Las Vegas, NV 89145 | HFA- Windham | Unknown | Y |
| Ruby M. Hill, Trustee of The Ruby M. Hill Family Trust dated December 12, 1992 | 877 E March Ln #377 Stockton, CA 95207 | BarUSA/$15,300,000 | Unknown | Y |
| Ruby M. Hill, Trustee of The Ruby M. Hill Family Trust dated December 12, 1992 | 877 E March Ln #377 Stockton, CA 95207 | Anchor B, LLC | Unknown | Y |
| Ruby Simon & Evie Simon | 8728 Castle View Ave Las Vegas, NV 89129 | Amesbury/Hatters Point | Unknown | Y |
| Ruby Simon & Evie Simon | 8728 Castle View Ave Las Vegas, NV 89129 | Amesbury/Hatters Point | Unknown | Y |
| Ruby Simon & Evie Simon | 8728 Castle View Ave Las Vegas, NV 89129 | Amesbury/Hatters Point | Unknown | Y |
| Ruby Simon, a single woman | 8728 Castle View Ave Las Vegas, NV 89129 | Amesbury/Hatters Point | Unknown | Y |
| Ruby Simon, a single woman | 8728 Castle View Ave Las Vegas, NV 89129 | Amesbury/Hatters Point | Unknown | Y |
| Ruby Simon, a single woman | 8728 Castle View Ave Las Vegas, NV 89129 | Amesbury/Hatters Point | Unknown | Y |
| Ruby Simon, a single woman | 8728 Castle View Ave Las Vegas, NV 89129 | Huntsville | Unknown | Y |
| Ruby Simon, a single woman | 8728 Castle View Ave Las Vegas, NV 89129 | Huntsville | Unknown | Y |
| Ruby Simon, a single woman | 8728 Castle View Ave Las Vegas, NV 89129 | Huntsville | Unknown | Y |
| Ruby Simon, a single woman | 8728 Castle View Ave Las Vegas, NV 89129 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Ruby Simon, a single woman | 8728 Castle View Ave Las Vegas, NV 89129 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Ruby Simon, a single woman | 8728 Castle View Ave Las Vegas, NV 89129 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Rudi Eichler transfer on death toTatjana Eichler | 1912 De Osma St Las Vegas, NV 89102 | 6425 Gess, LTD | Unknown | Y |
| Rudi Eichler transfer on death toTatjana Eichler | 1912 De Osma St Las Vegas, NV 89102 | Marlton Square | Unknown | Y |
| Rudolf Winkler & Carmel Winkler Trustees for the benefit of Winkler Family Trust dated 3/13- | 10000 Rossbury Place Los Angeles, CA 90064 | 6425 Gess, LTD | Unknown | Y |
| Rudolf Winkler & Carmel Winkler Trustees for the benefit of Winkler Family Trust dated 3/13- | 10000 Rossbury Place Los Angeles, CA 90064 | 6425 Gess, LTD | Unknown | Y |
| Rudolf Winkler & Carmel Winkler Trustees for the benefit of Winkler Family Trust dated 3/13/86 | 10000 Rossbury Place Los Angeles, CA 90064 | HFA- Windham | Unknown | Y |
| Rudolf Winkler & Carmel Winkler Trustees for the benefit of Winkler Family Trust dated 3/13/86 | 10000 Rossbury Place Los Angeles, CA 90064 | HFA- Windham | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                                        Case No. **06-10725-LBR**
                                    **Debtor**                                                                                        (If known)

**SCHEDULE B - PERSONAL PROPERTY**

**EXHIBIT B-21**

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
| --- | --- | --- | --- | --- |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Rudolf Winkler & Carmel Winkler Trustees for the benefit of Winkler Family Trust dated 3/13/86 | 10000 Rossbury Place Los Angeles, CA 90064 | Huntsville | Unknown | Y |
| Rudolf Winkler & Carmel Winkler Trustees for the benefit of Winkler Family Trust dated 3/13/86 | 10000 Rossbury Place Los Angeles, CA 90064 | Huntsville | Unknown | Y |
| Rudolf Winkler & Carmel Winkler Trustees for the benefit of Winkler Family Trust dated 3/13/86 | 10000 Rossbury Place Los Angeles, CA 90064 | HFA- North Yonkers | Unknown | Y |
| Rudolf Winkler & Carmel Winkler Trustees for the benefit of Winkler Family Trust dated 3/13/86 | 10000 Rossbury Place Los Angeles, CA 90064 | HFA- North Yonkers | Unknown | Y |
| Rudolf Winkler & Carmel Winkler Trustees for the benefit of Winkler Family Trust dated 3/13/86 | 10000 Rossbury Place Los Angeles, CA 90064 | Harbor Georgetown | Unknown | Y |
| Rudolf Winkler & Carmel Winkler Trustees for the benefit of Winkler Family Trust dated 3/13/86 | 10000 Rossbury Place Los Angeles, CA 90064 | Harbor Georgetown | Unknown | Y |
| Rudolf Winkler & Carmel Winkler Trustees for the benefit of Winkler Family Trust dated 3/13/86 | 10000 Rossbury Place Los Angeles, CA 90064 | Amesbury/Hatters Point | Unknown | Y |
| Rudolf Winkler & Carmel Winkler Trustees for the benefit of Winkler Family Trust dated 3/13/86 | 10000 Rossbury Place Los Angeles, CA 90064 | Amesbury/Hatters Point | Unknown | Y |
| Rudolf Winkler & Carmel Winkler Trustees for the benefit of Winkler Family Trust dated 3/13/86 | 10000 Rossbury Place Los Angeles, CA 90064 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Rudolf Winkler & Carmel Winkler Trustees for the benefit of Winkler Family Trust dated 3/13/86 | 10000 Rossbury Place Los Angeles, CA 90064 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Rudolph W. Moreno & Beatriz Moreno, Husband and wife as joint tenants with right of survivorship | 7951 Monaco Bay Court Las Vegas, NV 89117 | Gramercy Court Condos | Unknown | Y |
| Rudy Leroy McTee & Sharon Kaye McTee Trustees of the R & S McTee 1995 Trust dated 4/20/95 | P O Box 2480 Gardnerville, NV 89410 | Freeway 101 | Unknown | Y |
| Rudy Leroy McTee & Sharon Kaye McTee Trustees of the R & S McTee 1995 Trust dated 4/20/95 | P O Box 2480 Gardnerville, NV 89410 | HFA- North Yonkers | Unknown | Y |
| Rulon D. Robison Trustee of the Rulon D. Robison Profit Sharing Plan | 9100 Eagle Hills Dr Las Vegas, NV 89134 | Amesbury/Hatters Point | Unknown | Y |
| Rulon D. Robison Trustee of the Rulon D. Robison Profit Sharing Plan | 9100 Eagle Hills Dr Las Vegas, NV 89134 | Lerin Hills | Unknown | Y |
| Russell E. Karsten Trustee of the Karsten 1987 Trust | 6325 South Valley View Blvd Las Vegas, NV 89118 | Fiesta Oak Valley | Unknown | Y |
| Russell E. Karsten Trustee of the Karsten 1987 Trust | 6325 South Valley View Blvd Las Vegas, NV 89118 | Gramercy Court Condos | Unknown | Y |
| Russell E. Mills and Shirley A. Mills, husband and wife, as joint tenants with the right of survivorship | 120 Spyglass Ln Half Moon Bay, CA 94019 | Castaic Partners II, LLC | Unknown | Y |
| Russell J. Zuardo & Betty J. Zuardo Trustees of the Russell J. Zuardo & Betty J.  Zuardo Community Property Trust Restated 5/5/00 | 1296 Highforest Avenue Las Vegas, NV 89123 | 6425 Gess, LTD | Unknown | Y |
| Russell J. Zuardo & Betty J. Zuardo Trustees of the Russell J. Zuardo & Betty J.  Zuardo Community Property Trust Restated 5/5/00 | 1296 Highforest Avenue Las Vegas, NV 89123 | Bay Pompano Beach | Unknown | Y |
| Russell M. Blood & Judy A. Blood Trustees of the Blood Family Trust 5/18/99 | 140 Brownstone Drive Mooresville, NC 28117 | Amesbury/Hatters Point | Unknown | Y |
| Russell M. Blood & Judy A. Blood Trustees of the Blood Family Trust 5/18/99 | 140 Brownstone Drive Mooresville, NC 28117 | Fiesta Oak Valley | Unknown | Y |
| Russell M. Blood & Judy A. Blood Trustees of the Blood Family Trust 5/18/99 | 140 Brownstone Drive Mooresville, NC 28117 | Placer Vineyards | Unknown | Y |
| Ruth A. Errington Trustee of the Ruth A. Errington Living Trust dated 11/22/04 | 1146 Buckbrush Rd Minden, NV 89423 | 6425 Gess, LTD | Unknown | Y |
| Ruth A. Kuester Trustee of the Ruth A. Kuester Trust dated 1/29/91 | 1013 Anita Ave Big Bear City, CA 92314 | Amesbury/Hatters Point | Unknown | Y |
| Ruth A. Kuester Trustee of the Ruth A. Kuester Trust dated 1/29/91 | 1013 Anita Ave Big Bear City, CA 92314 | Fiesta Oak Valley | Unknown | Y |
| Ruth C. Ax, a single woman | 4005 Radbourne Avenue Las Vegas, NV 89121 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Ruth D. Carriere Trustee of the Ruth D. Carriere Family Trust dated 8/5/96 | 13147 Parkway Rd Pound, WI 54161 | Amesbury/Hatters Point | Unknown | Y |
| Ruth E. Rudd Trustee of the Ruth E. Rudd Revocable Trust dated 11/11/92 | 1519 Deerford Circle Las Vegas, NV 89110 | Amesbury/Hatters Point | Unknown | Y |

In re _____ **USA Commercial Mortgage Company** _____ ,                         Case No. **06-10725-LBR**
                        Debtor                                                                              (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Description and Location of Property** | | | | |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Ruth M. Lataille, a married woman dealing with her sole & separate property | 543 Granville Road Hartland, CT 6027 | Amesbury/Hatters Point | Unknown | Y |
| Ruth Sanders, an unmarried woman | 7362 Offenhauser Dr. Reno , NV 89511 | Golden State Investments II | Unknown | Y |
| Ruth Zimmerman, an unmarried woman and Moshe Kirsh, an unmarried man, as joint tenants with the rights of survivorship | 15721 Milbank Street Encino, CA 91436 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Ruth Zimmerman, an unmarried woman and Moshe Kirsh, an unmarried man, as joint tenants with the rights of survivorship | 15721 Milbank Street Encino, CA 91436 | Marquis Hotel | Unknown | Y |
| Ryan S. Shane | P O Box 1078 Dayton, NV 89403 | Amesbury/Hatters Point | Unknown | Y |
| Ryan S. Shane | P O Box 1078 Dayton, NV 89403 | Amesbury/Hatters Point | Unknown | Y |
| S & P Davis Limited Partnership, a Texas Partnership | 104 Van Buren Court Colleyville, TX 76034 | Fiesta USA/Stoneridge | Unknown | Y |
| S & P Davis Limited Partnership, a Texas Partnership | 104 Van Buren Court Colleyville, TX 76034 | Fiesta USA/Stoneridge | Unknown | Y |
| S & P Davis Limited Partnership, a Texas Partnership | 104 Van Buren Court Colleyville, TX 76034 | Fiesta USA/Stoneridge | Unknown | Y |
| S & P Davis Limited Partnership, a Texas Partnership | 104 Van Buren Court Colleyville, TX 76034 | Amesbury/Hatters Point | Unknown | Y |
| S & P Davis Limited Partnership, a Texas Partnership | 104 Van Buren Court Colleyville, TX 76034 | Amesbury/Hatters Point | Unknown | Y |
| S & P Davis Limited Partnership, a Texas Partnership | 104 Van Buren Court Colleyville, TX 76034 | Amesbury/Hatters Point | Unknown | Y |
| S & P Davis Limited Partnership, a Texas Partnership | 104 Van Buren Court Colleyville, TX 76034 | Tapia Ranch | Unknown | Y |
| S & P Davis Limited Partnership, a Texas Partnership | 104 Van Buren Court Colleyville, TX 76034 | Tapia Ranch | Unknown | Y |
| S & P Davis Limited Partnership, a Texas Partnership | 104 Van Buren Court Colleyville, TX 76034 | Tapia Ranch | Unknown | Y |
| S & P Davis Limited Partnership, a Texas Partnership | 104 Van Buren Court Colleyville, TX 76034 | Margarita Annex | Unknown | Y |
| S & P Davis Limited Partnership, a Texas Partnership | 104 Van Buren Court Colleyville, TX 76034 | Margarita Annex | Unknown | Y |
| S & P Davis Limited Partnership, a Texas Partnership | 104 Van Buren Court Colleyville, TX 76034 | Margarita Annex | Unknown | Y |
| S & P Davis Limited Partnership, a Texas Partnership | 104 Van Buren Court Colleyville, TX 76034 | HFA- Clear Lake | Unknown | Y |
| S & P Davis Limited Partnership, a Texas Partnership | 104 Van Buren Court Colleyville, TX 76034 | HFA- Clear Lake | Unknown | Y |
| S & P Davis Limited Partnership, a Texas Partnership | 104 Van Buren Court Colleyville, TX 76034 | HFA- Clear Lake | Unknown | Y |
| S & P Davis Limited Partnership, a Texas Partnership | 104 Van Buren Court Colleyville, TX 76034 | Hasley Canyon | Unknown | Y |
| S & P Davis Limited Partnership, a Texas Partnership | 104 Van Buren Court Colleyville, TX 76034 | Hasley Canyon | Unknown | Y |
| S & P Davis Limited Partnership, a Texas Partnership | 104 Van Buren Court Colleyville, TX 76034 | Hasley Canyon | Unknown | Y |
| S & P Davis Limited Partnership, a Texas Partnership | 104 Van Buren Court Colleyville, TX 76034 | Gramercy Court Condos | Unknown | Y |
| S & P Davis Limited Partnership, a Texas Partnership | 104 Van Buren Court Colleyville, TX 76034 | Gramercy Court Condos | Unknown | Y |
| S & P Davis Limited Partnership, a Texas Partnership | 104 Van Buren Court Colleyville, TX 76034 | Gramercy Court Condos | Unknown | Y |
| S & P Davis Limited Partnership, a Texas Partnership | 104 Van Buren Court Colleyville, TX 76034 | Bay Pompano Beach | Unknown | Y |
| S & P Davis Limited Partnership, a Texas Partnership | 104 Van Buren Court Colleyville, TX 76034 | Bay Pompano Beach | Unknown | Y |
| S & P Davis Limited Partnership, a Texas Partnership | 104 Van Buren Court Colleyville, TX 76034 | Bay Pompano Beach | Unknown | Y |

In re _____ **USA Commercial Mortgage Company** _____ ,          Case No. **06-10725-LBR**
                              Debtor                                                      (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Description and Location of Property** | | | | |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| S & P Davis Limited Partnership, a Texas Partnership | 104 Van Buren Court Colleyville, TX 76034 | 6425 Gess, LTD | Unknown | Y |
| S & P Davis Limited Partnership, a Texas Partnership | 104 Van Buren Court Colleyville, TX 76034 | 6425 Gess, LTD | Unknown | Y |
| S & P Davis Limited Partnership, a Texas Partnership | 104 Van Buren Court Colleyville, TX 76034 | 6425 Gess, LTD | Unknown | Y |
| S & P Davis Limited Partnership, a Texas Partnership | 104 Van Buren Court Colleyville, TX 76034 | BarUSA/$15,300,000 | Unknown | Y |
| S & P Davis Limited Partnership, a Texas Partnership | 104 Van Buren Court Colleyville, TX 76034 | BarUSA/$15,300,000 | Unknown | Y |
| S & P Davis Limited Partnership, a Texas Partnership | 104 Van Buren Court Colleyville, TX 76034 | BarUSA/$15,300,000 | Unknown | Y |
| S & P Davis Limited Partnership, a Texas Partnership | 104 Van Buren Court Colleyville, TX 76034 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| S & P Davis Limited Partnership, a Texas Partnership | 104 Van Buren Court Colleyville, TX 76034 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| S & P Davis Limited Partnership, a Texas Partnership | 104 Van Buren Court Colleyville, TX 76034 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| S. A. Hanes Trustee of the S.A. Hanes Profit Sharing Plan | P. O. Box 10054 Zephyr Cove, NV 89448 | Eagle Meadows Development | Unknown | Y |
| Sagrario T. Evers Trustee of the Sagrario T. Evers Living Trust dated 5/1/01 | 9101 Kings Town Ave Las Vegas, NV 89145 | Hasley Canyon | Unknown | Y |
| Sagrario T. Evers Trustee of the Sagrario T. Evers Living Trust dated 5/1/01 | 9101 Kings Town Ave Las Vegas, NV 89145 | HFA- Windham | Unknown | Y |
| Sagrario T. Evers Trustee of the Sagrario T. Evers Living Trust dated 5/1/01 | 9101 Kings Town Ave Las Vegas, NV 89145 | Eagle Meadows Development | Unknown | Y |
| Sagrario T. Evers Trustee of the Sagrario T. Evers Living Trust dated 5/1/01 | 9101 Kings Town Ave Las Vegas, NV 89145 | Ashby Financial  $7,200,000 | Unknown | Y |
| Sagrario T. Evers Trustee of the Sagrario T. Evers Living Trust dated 5/1/01 | 9101 Kings Town Ave Las Vegas, NV 89145 | Placer Vineyards 2nd | Unknown | Y |
| Sally Mark | 7673 Granville Drive Tamarack, FL 33321 | Amesbury/Hatters Point | Unknown | Y |
| Salvatore Capodici & Mary Capodici, husband and wife as joint tenants with the right of survivorship | 792 Mancill Road Wayne, PA 19087 | Gramercy Court Condos | Unknown | Y |
| Salvatore Capodici & Mary Capodici, husband and wife as joint tenants with the right of survivorship | 792 Mancill Road Wayne, PA 19087 | Marlton Square | Unknown | Y |
| Salvatore Siciliano | 2711 Briggs Avenue Bronx, NY 10458 | Huntsville | Unknown | Y |
| Salvatore Siciliano | 2711 Briggs Avenue Bronx, NY 10458 | Huntsville | Unknown | Y |
| Salvatore Siciliano | 2711 Briggs Avenue Bronx, NY 10458 | Amesbury/Hatters Point | Unknown | Y |
| Salvatore Siciliano | 2711 Briggs Avenue Bronx, NY 10458 | Amesbury/Hatters Point | Unknown | Y |
| Salvatore Siciliano, an unmarried man | 2711 Briggs Avenue Bronx, NY 10458 | HFA- North Yonkers | Unknown | Y |
| Salvatore Siciliano, an unmarried man | 2711 Briggs Avenue Bronx, NY 10458 | HFA- North Yonkers | Unknown | Y |
| Sam Barashy and Simha Barashy, Trustees of The Chai 18 Trust | 7447 Tamarind Ave Las Vegas, NV 89147 | Eagle Meadows Development | Unknown | Y |
| Sam Costanza Trustee of the Costanza 1987 Survivor's Trust dated 3/12/87 | 9809 Cantebury Rose Lane Las Vegas, NV 89134 | Marquis Hotel | Unknown | Y |
| Sam Costanza Trustee of the Costanza 1987 Survivor's Trust dated 3/12/87 | 9809 Catebury Rose Lane Las Vegas, NV 89134 | Marquis Hotel | Unknown | Y |
| Sam Costanza Trustee of the Costanza 1987 Survivor's Trust dated 3/12/87 | 9809 Cantebury Rose Lane Las Vegas, NV 89134 | Huntsville | Unknown | Y |
| Sam Costanza Trustee of the Costanza 1987 Survivor's Trust dated 3/12/87 | 9809 Cantebury Rose Lane Las Vegas, NV 89134 | Huntsville | Unknown | Y |
| Sam Costanza Trustee of the Costanza 1987 Survivor's Trust dated 3/12/87 | 9809 Cantebury Rose Lane Las Vegas, NV 89134 | HFA- North Yonkers | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                Case No. **06-10725-LBR**
                                    Debtor                                                                        (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| | | | | Current Market Value of Debtor's Interest in Property |
|---|---|---|---|---|
| **Description and Location of Property** | | | | |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Sam Costanza Trustee of the Costanza 1987 Survivor's Trust dated 3/12/87 | 9809 Catebury Rose Lane Las Vegas, NV 89134 | HFA- North Yonkers | Unknown | Y |
| Sam Costanza Trustee of the Costanza 1987 Survivor's Trust dated 3/12/87 | 9809 Cantebury Rose Lane Las Vegas, NV 89134 | Gramercy Court Condos | Unknown | Y |
| Sam Costanza Trustee of the Costanza 1987 Survivor's Trust dated 3/12/87 | 9809 Catebury Rose Lane Las Vegas, NV 89134 | Gramercy Court Condos | Unknown | Y |
| Sam Costanza Trustee of the Costanza 1987 Survivor's Trust dated 3/12/87 | 9809 Cantebury Rose Lane Las Vegas, NV 89134 | Fiesta Oak Valley | Unknown | Y |
| Sam Costanza Trustee of the Costanza 1987 Survivor's Trust dated 3/12/87 | 9809 Cantebury Rose Lane Las Vegas, NV 89134 | Fiesta Oak Valley | Unknown | Y |
| Sam Costanza, Trustee of The Costanza 1987 Decedent's Trust | 9809 Cantebury Rose Lane Las Vegas, NV 89134 | Lerin Hills | Unknown | Y |
| Sam Costanza, Trustee of The Costanza 1987 Decedent's Trust | 9809 Catebury Rose Lane Las Vegas, NV 89134 | Lerin Hills | Unknown | Y |
| Sam Costanza, Trustee of The Costanza 1987 Decedent's Trust | 9809 Cantebury Rose Lane Las Vegas, NV 89134 | Placer Vineyards | Unknown | Y |
| Sam Costanza, Trustee of The Costanza 1987 Decedent's Trust | 9809 Catebury Rose Lane Las Vegas, NV 89134 | Placer Vineyards | Unknown | Y |
| Sam Costanza, Trustee of The Costanza 1987 Decedent's Trust | 9809 Cantebury Rose Lane Las Vegas, NV 89134 | Fiesta Oak Valley | Unknown | Y |
| Sam Costanza, Trustee of The Costanza 1987 Decedent's Trust | 9809 Catebury Rose Lane Las Vegas, NV 89134 | Fiesta Oak Valley | Unknown | Y |
| Sam Costanza, Trustee of The Costanza 1987 Decedent's Trust | 9809 Cantebury Rose Lane Las Vegas, NV 89134 | Marquis Hotel | Unknown | Y |
| Sam Costanza, Trustee of The Costanza 1987 Decedent's Trust | 9809 Catebury Rose Lane Las Vegas, NV 89134 | Marquis Hotel | Unknown | Y |
| Sam Costanza, Trustee of The Costanza 1987 Decedent's Trust | 9809 Cantebury Rose Lane Las Vegas, NV 89134 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Sam Costanza, Trustee of The Costanza 1987 Decedent's Trust | 9809 Catebury Rose Lane Las Vegas, NV 89134 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Sam Costanza, Trustee of The Costanza 1987 Decedent's Trust | 9809 Catebury Rose Lane Las Vegas, NV 89134 | HFA- North Yonkers | Unknown | Y |
| Sam Costanza, Trustee of The Costanza 1987 Decedent's Trust | 9809 Catebury Rose Lane Las Vegas, NV 89134 | HFA- North Yonkers | Unknown | Y |
| Sam Costanza, Trustee of The Costanza 1987 Decedent's Trust | 9809 Cantebury Rose Lane Las Vegas, NV 89134 | Gramercy Court Condos | Unknown | Y |
| Sam Costanza, Trustee of The Costanza 1987 Decedent's Trust | 9809 Catebury Rose Lane Las Vegas, NV 89134 | Gramercy Court Condos | Unknown | Y |
| Sam Dashosh & Ruth Dashosh Trustees for the Dashosh Family Trust | 3113 Sea View Court Las Vegas, NV 89117 | Marquis Hotel | Unknown | Y |
| Sam Dashosh & Ruth Dashosh Trustees for the Dashosh Family Trust | 3113 Sea View Court Las Vegas, NV 89117 | Huntsville | Unknown | Y |
| Sam Dashosh & Ruth Dashosh Trustees for the Dashosh Family Trust | 3113 Sea View Court Las Vegas, NV 89117 | Gramercy Court Condos | Unknown | Y |
| Sam Dashosh & Ruth Dashosh Trustees for the Dashosh Family Trust | 3113 Sea View Court Las Vegas, NV 89117 | Goss Road | Unknown | Y |
| Samuel A. Mammano and Karen M. Mammano, husband and wife as joint tenants with the rights of survivorship | 1490 Ridge Rd Webster, NY 14580 | Lerin Hills | Unknown | Y |
| Samuel Evans & Beverly Evans Trustees of the Samuel & Beverly Evans Living Trust | P O Box 714 Logandale, NV 89021 | Lerin Hills | Unknown | Y |
| Samuel Evans & Beverly Evans Trustees of the Samuel & Beverly Evans Living Trust | P O Box 714 Logandale, NV 89021 | Marlton Square 2nd | Unknown | Y |
| Samuels Foundation, Inc., a Nevada corporation | 198 Concho Drive Reno, NV 89521 | Tapia Ranch | Unknown | Y |
| Samuels Foundation, Inc., a Nevada corporation | 198 Concho Drive Reno, NV 89521 | Tapia Ranch | Unknown | Y |
| Samuels Foundation, Inc., a Nevada corporation | 198 Concho Drive Reno, NV 89521 | Margarita Annex | Unknown | Y |
| Samuels Foundation, Inc., a Nevada corporation | 198 Concho Drive Reno, NV 89521 | Margarita Annex | Unknown | Y |

In re _____ **USA Commercial Mortgage Company** _____,                                     Case No. **06-10725-LBR**
                             Debtor                                                                                    (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
|  |  | **Description and Location of Property** | **Current Market Value of Debtor's Interest in Property** |  |
| Samuels Foundation, Inc., a Nevada corporation | 198 Concho Drive Reno, NV 89521 | Ashby Financial  $7,200,000 | Unknown | Y |
| Samuels Foundation, Inc., a Nevada corporation | 198 Concho Drive Reno, NV 89521 | Ashby Financial  $7,200,000 | Unknown | Y |
| Samuels Foundation, Inc., a Nevada corporation | 198 Concho Drive Reno, NV 89521 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Samuels Foundation, Inc., a Nevada corporation | 198 Concho Drive Reno, NV 89521 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Sandra A. Shankle, an unmarried woman | 1095 Flamingo Rd. Laguna Beach, CA 92651 | HFA- North Yonkers | Unknown | Y |
| Sandra Hollander Trustee of the Sandra I.  Hollander Revocable Trust | 10533 Santo Marco Ct Las Vegas, NV 89135 | Amesbury/Hatters Point | Unknown | Y |
| Sandra M. Mogg Trustee of the Sandra M. Mogg Revocable Living Trust dated 4/9/04 | 485 Annet St Henderson, NV 89052 | Bay Pompano Beach | Unknown | Y |
| Sandra O. Masters Trustee of the Charles T. Masters & Sandra O. Masters Family Trust dated 10/9/92 | 18124 Wedge Pkwy # 550 Reno, NV 89511 | Placer Vineyards | Unknown | Y |
| Sapourn Legacy, LLC, a Florida limited liability company | 286 Lansing Island Drive Satellite Beach, FL 32937 | Bay Pompano Beach | Unknown | Y |
| Sapourn Legacy, LLC, a Florida limited liability company | 286 Lansing Island Drive Satellite Beach, FL 32937 | Bay Pompano Beach | Unknown | Y |
| Sapourn Legacy, LLC, a Florida limited liability company | 100 Rialto Place # 721 Melbourne, FL 32901 | Bay Pompano Beach | Unknown | Y |
| Sapourn Legacy, LLC, a Florida limited liability company | 286 Lansing Island Drive Satellite Beach, FL 32937 | Shamrock Tower, LP | Unknown | Y |
| Sapourn Legacy, LLC, a Florida limited liability company | 286 Lansing Island Drive Satellite Beach, FL 32937 | Shamrock Tower, LP | Unknown | Y |
| Sapourn Legacy, LLC, a Florida limited liability company | 100 Rialto Place # 721 Melbourne, FL 32901 | Shamrock Tower, LP | Unknown | Y |
| Sarah R. Roberts Trustee of the Roberts Family Trust dated 4/28/04 | 520 Clearview Dr Los Gatos, CA 95032 | Bay Pompano Beach | Unknown | Y |
| Sarah R. Roberts Trustee of the Roberts Family Trust dated 4/28/04 | 520 Clearview Dr Los Gatos, CA 95032 | Bay Pompano Beach | Unknown | Y |
| Sarah R. Roberts Trustee of the Roberts Family Trust dated 4/28/04 | 520 Clearview Dr Los Gatos, CA 95032 | HFA- North Yonkers | Unknown | Y |
| Sarah R. Roberts Trustee of the Roberts Family Trust dated 4/28/04 | 520 Clearview Dr Los Gatos, CA 95032 | HFA- North Yonkers | Unknown | Y |
| Sarah R. Roberts, an unmarried woman | 520 Clearview Dr Los Gatos, CA 95032 | Huntsville | Unknown | Y |
| Sarah R. Roberts, an unmarried woman | 520 Clearview Dr Los Gatos, CA 95032 | Huntsville | Unknown | Y |
| Saul Roisentul & Ilene Roisentul Trustees of the Roisentul Family Trust | 74075 Kokopelli Circle Palm Desert, CA 92260 | Amesbury/Hatters Point | Unknown | Y |
| Saul Roisentul & Ilene Roisentul Trustees of the Roisentul Family Trust | 74075 Kokopelli Circle Palm Desert, CA 92260 | Fiesta Oak Valley | Unknown | Y |
| Saul Roisentul & Ilene Roisentul Trustees of the Roisentul Family Trust | 74075 Kokopelli Circle Palm Desert, CA 92260 | Fiesta USA/Stoneridge | Unknown | Y |
| Saul Roisentul & Ilene Roisentul Trustees of the Roisentul Family Trust | 74075 Kokopelli Circle Palm Desert, CA 92260 | Gateway Stone | Unknown | Y |
| Saul Roisentul & Ilene Roisentul Trustees of the Roisentul Family Trust | 74075 Kokopelli Circle Palm Desert, CA 92260 | Placer Vineyards | Unknown | Y |
| Saul Roisentul & Ilene Roisentul Trustees of the Roisentul Family Trust | 74075 Kokopelli Circle Palm Desert, CA 92260 | Shamrock Tower, LP | Unknown | Y |
| Saul Roisentul & Ilene Roisentul Trustees of the Roisentul Family Trust | 74075 Kokopelli Circle Palm Desert, CA 92260 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Scatena | 34 W 9th Reno, NV 89503 | Amesbury/Hatters Point | Unknown | Y |
| Schwartz & Earp Joint Venture | 609 North Laurel El Paso, TX 79903 | HFA- Clear Lake | Unknown | Y |
| Schwartz & Earp Joint Venture | 609 North Laurel El Paso, TX 79903 | HFA- Clear Lake | Unknown | Y |

In re _____ **USA Commercial Mortgage Company** _____ ,                                      Case No. **06-10725-LBR**
                                         Debtor                                                                                                              (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Schwartz & Earp Joint Venture | 609 North Laurel<br>El Paso, TX 79903 | HFA- Clear Lake | Unknown | Y |
| Schwartz & Earp Joint Venture | 609 North Laurel<br>El Paso, TX 79903 | Clear Creek Plantation | Unknown | Y |
| Schwartz & Earp Joint Venture | 609 North Laurel<br>El Paso, TX 79903 | Clear Creek Plantation | Unknown | Y |
| Schwartz & Earp Joint Venture | 609 North Laurel<br>El Paso, TX 79903 | Clear Creek Plantation | Unknown | Y |
| Scott J. Elowitz, a married man dealing with his sole and separate property | 200 Daniels Way, Ste 210<br>Freehold, NJ 7728 | Bay Pompano Beach | Unknown | Y |
| Scott J. Elowitz, a married man dealing with his sole and separate property | 200 Daniels Way, Ste 210<br>Freehold, NJ 7728 | Eagle Meadows Development | Unknown | Y |
| Scott J. Elowitz, a married man dealing with his sole and separate property | 200 Daniels Way, Ste 210<br>Freehold, NJ 7728 | HFA- Clear Lake | Unknown | Y |
| Scott K Canepa Defined Benefit Pension Plan | 851 S Rampart Blvd. Ste 160<br>Las Vegas, NV 89145 | Hasley Canyon | Unknown | Y |
| Scott K Canepa Defined Benefit Pension Plan | 851 S Rampart Blvd Ste 160<br>Las Vegas, NV 89145 | Hasley Canyon | Unknown | Y |
| Scott Machock & Heidi Machock, Husband and wife as joint tenants with right of survivorship | 32792 Rosemont Drive<br>Trabuco Canyon, CA 92679 | Bay Pompano Beach | Unknown | Y |
| Scott Machock & Heidi Machock, Husband and wife as joint tenants with right of survivorship | 32792 Rosemont Drive<br>Trabuco Canyon, CA 92679 | Lerin Hills | Unknown | Y |
| Scott Wilgar & Gail Wilgar, husband & wife | 9585 Stange Avenue<br>Las Vegas, NV 89129 | Amesbury/Hatters Point | Unknown | Y |
| Secure Retirement Trust B, Leona Apigian Trustee | 172 Woodland Road<br>Goldendale, WA 98620 | Eagle Meadows Development | Unknown | Y |
| Seymore J. Seinfeld, a widower & Helene Seinfeld, a single woman, as joint tenants with right of survivorship | 2277 Ramsgate Dr<br>Henderson, NV 89074 | Eagle Meadows Development | Unknown | Y |
| Seymore J. Seinfeld, a widower & Helene Seinfeld, a single woman, as joint tenants with right of survivorship | 2277 Ramsgate Dr<br>Henderson, NV 89074 | BarUSA/$15,300,000 | Unknown | Y |
| Seymour H. Rosenberg, Trustee of the Seymour H. Rosenberg Revocable Trust dated 11/20/03 | 15322 Strathearn Dr Apt 11801<br>Delray Beach, FL 33446 | Gramercy Court Condos | Unknown | Y |
| Shahnaz I. Memon and Mohammed I. Memon, husband and wife, as joint tenants with right of survivorship | 7210 Native Dancer Dr.<br>Reno, NV 89502 | Marlton Square | Unknown | Y |
| Shahriar Zavosh, an unmarried man | 3800 S Cantabria Circle #1042<br>Chandler, AZ 85248 | Bay Pompano Beach | Unknown | Y |
| Shahriar Zavosh, an unmarried man | 3800 S Cantabria Circle #1042<br>Chandler, AZ 85248 | Midvale Marketplace, LLC | Unknown | Y |
| Shahriar Zavosh, an unmarried man | 3800 S Cantabria Circle #1042<br>Chandler, AZ 85248 | Lerin Hills | Unknown | Y |
| Shannon Tokuda-Labrie, an unmarried woman, & Susan L. Tokuda JT Ten, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | 593 Ponderosa Ave.<br>Incline Village, NV 89451 | Marquis Hotel | Unknown | Y |
| Sharon D. Tarpinian Trustee of the Sharon D. Tarpinian Revocable Living Trust dated 12/17/2002 | 327 Jacaranda Dr<br>Danville, CA 94506 | Huntsville | Unknown | Y |
| Sharon D. Tarpinian Trustee of the Sharon D. Tarpinian Revocable Living Trust dated 12/17/2002 | 327 Jacaranda Dr<br>Danville, CA 94506 | Marlton Square | Unknown | Y |
| Sharon D. Tarpinian Trustee of the Sharon D. Tarpinian Revocable Living Trust dated 12/17/2002 | 327 Jacaranda Dr<br>Danville, CA 94506 | Fiesta Oak Valley | Unknown | Y |
| Sharon D. Tarpinian Trustee of the Sharon D. Tarpinian Revocable Living Trust dated 12/17/2002 | 327 Jacaranda Dr<br>Danville, CA 94506 | Bay Pompano Beach | Unknown | Y |
| Sharon Juno, an unmarried woman | 27139 Stratford Glen Drive<br>Daphne, AL 36526 | 6425 Gess, LTD | Unknown | Y |
| Sharon Peterson for Benefit of the Peterson Family Trust | 798 San Remo Way<br>Boulder City, NV 89005 | Bay Pompano Beach | Unknown | Y |
| Sharon Peterson for Benefit of the Peterson Family Trust | 798 San Remo Way<br>Boulder City, NV 89005 | Bay Pompano Beach | Unknown | Y |
| Sharon R. Fitzgerald, a married woman dealing with her sole & separate property | 24 Carrington Way<br>Reno, NV 89506 | BarUSA/$15,300,000 | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                                                Case No. **06-10725-LBR**
                                    Debtor                                                                                                      (If known)

**SCHEDULE B - PERSONAL PROPERTY**

**EXHIBIT B-21**

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | | Current Market Value of Debtor's Interest in Property |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Sharon R. Fitzgerald, a married woman dealing with her sole & separate property | 24 Carrington Way Reno, NV 89506 | Bay Pompano Beach | Unknown | Y |
| Sharon S. Lazar, a single woman | 705 Kendall Lane Boulder City, NV 89005 | Bay Pompano Beach | Unknown | Y |
| Sharon S. Lazar, a single woman | 705 Kendall Lane Boulder City, NV 89005 | Amesbury/Hatters Point | Unknown | Y |
| Shawn A. Stimpson, a married man dealing with is sole and separate property | 5799 Cathedral Peak Dr Sparks, NV 89436 | Gramercy Court Condos | Unknown | Y |
| Sheila E. Rothberg, a married woman dealing with her sole & separate property | 21 Randolph Drive Dix Hills, NY 11746 | Bay Pompano Beach | Unknown | Y |
| Sheila E. Rothberg, a married woman dealing with her sole & separate property | 21 Randolph Drive Dix Hills, NY 11746 | Gateway Stone | Unknown | Y |
| Sheldon Portman & Marion G. Portman Trustees of the Sheldon & Marion G. Portman Trust dated 11/01/85 | 9505 City Hill Court Las Vegas, NV 89134 | Wasco Investments | Unknown | Y |
| Sheldon Portman & Marion G. Portman Trustees of the Sheldon & Marion G. Portman Trust dated 11/01/85 | 9505 City Hill Court Las Vegas, NV 89134 | Placer Vineyards 2nd | Unknown | Y |
| Sheldon Portman & Marion G. Portman Trustees of the Sheldon & Marion G. Portman Trust dated 11/01/85 | 9505 City Hill Court Las Vegas, NV 89134 | Placer Vineyards | Unknown | Y |
| Sheldon Portman & Marion G. Portman Trustees of the Sheldon & Marion G. Portman Trust dated 11/01/85 | 9505 City Hill Court Las Vegas, NV 89134 | Marlton Square | Unknown | Y |
| Sheldon Portman & Marion G. Portman Trustees of the Sheldon & Marion G. Portman Trust dated 11/01/85 | 9505 City Hill Court Las Vegas, NV 89134 | Lerin Hills | Unknown | Y |
| Sheldon Portman & Marion G. Portman Trustees of the Sheldon & Marion G. Portman Trust dated 11/01/85 | 9505 City Hill Court Las Vegas, NV 89134 | Castaic Partners II, LLC | Unknown | Y |
| Sheldon Portman & Marion G. Portman Trustees of the Sheldon & Marion G. Portman Trust dated 11/01/85 | 9505 City Hill Court Las Vegas, NV 89134 | HFA- North Yonkers | Unknown | Y |
| Sheldon Sinett & Annette Sinett, husband & wife, as joint tenants with right of survivorship | 239 Harbor View Drive Port Washington, NY 11050 | Marlton Square | Unknown | Y |
| Shelley Wike Cranley Trustee of The S.W. Cranley Revocable Trust dated 2/20/03 | 174 Mont Blanc Way Las Vegas, NV 89124 | Marlton Square | Unknown | Y |
| Shelley Wike Cranley Trustee of The S.W. Cranley Revocable Trust dated 2/20/03 | 174 Mont Blanc Way Las Vegas, NV 89124 | Placer Vineyards | Unknown | Y |
| Sherry Archer, an unmarried woman | 17401 Seco Court Rowland Heights, CA 91748 | Ashby Financial  $7,200,000 | Unknown | Y |
| Sherry Archer, an unmarried woman | 17401 Seco Court Rowland Heights, CA 91748 | Gateway Stone | Unknown | Y |
| Sherry Lamph, a married woman dealing with her sole & seperate property | 9700 Verlaine Court Las Vegas, NV 89145 | Gilroy | Unknown | Y |
| Sherry Lynne, a single woman | 29657 Strawberry Hill Drive Agoura Hills, CA 91301 | Huntsville | Unknown | Y |
| Sherry Lynne, a single woman | 29657 Strawberry Hill Drive Agoura Hills, CA 91301 | 6425 Gess, LTD | Unknown | Y |
| Shimon Peress & Hannah Peress Trustees of the Shimon Peress & Hannah K. Peress Trust dated 4/17/01 | 8109 Sapphire Bay Las Vegas, NV 89128 | 6425 Gess, LTD | Unknown | Y |
| Shimon Peress & Hannah Peress Trustees of the Shimon Peress & Hannah K. Peress Trust dated 4/17/01 | 8109 Sapphire Bay Las Vegas, NV 89128 | BarUSA/$15,300,000 | Unknown | Y |
| Shimon Peress & Hannah Peress Trustees of the Shimon Peress & Hannah K. Peress Trust dated 4/17/01 | 8109 Sapphire Bay Las Vegas, NV 89128 | Bay Pompano Beach | Unknown | Y |
| Shimon Peress & Hannah Peress Trustees of the Shimon Peress & Hannah K. Peress Trust dated 4/17/01 | 8109 Sapphire Bay Las Vegas, NV 89128 | HFA- Clear Lake | Unknown | Y |
| Shimon Peress & Hannah Peress Trustees of the Shimon Peress & Hannah K. Peress Trust dated 4/17/01 | 8109 Sapphire Bay Las Vegas, NV 89128 | HFA- North Yonkers | Unknown | Y |
| Shimon Peress & Hannah Peress Trustees of the Shimon Peress & Hannah K. Peress Trust dated 4/17/01 | 8109 Sapphire Bay Las Vegas, NV 89128 | Marlton Square | Unknown | Y |
| Shimon Peress & Hannah Peress Trustees of the Shimon Peress & Hannah K. Peress Trust dated 4/17/01 | 8109 Sapphire Bay Las Vegas, NV 89128 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Shimon Peress & Hannah Peress Trustees of the Shimon Peress & Hannah K. Peress Trust dated 4/17/01 | 8109 Sapphire Bay Las Vegas, NV 89128 | Clear Creek Plantation | Unknown | Y |
| Shiqi Charlie Sun & Jianzhen Jean Sun, husband & wife, as joint tenants with right of survivorship | 6649 Rainbow Drive San Jose, CA 95129 | HFA- North Yonkers | Unknown | Y |

In re _____ **USA Commercial Mortgage Company** _____,                                    Case No. **06-10725-LBR**
                                    Debtor                                                                                    (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Shiqi Charlie Sun & Jianzhen Jean Sun, husband & wife, as joint tenants with right of survivorship | 6649 Rainbow Drive San Jose, CA 95129 | Tapia Ranch | Unknown | Y |
| Shirley Cupp-Doe & Charles A. Jensen Co-Trustees for the Ronald G. Doe Marital Trust DTD 1-6-95 | 2345 Villandry Court Henderson, NV 89074 | Marlton Square | Unknown | Y |
| Shirley Doerr, an unmarried woman | 5200 Summit Ridge Dr Apt # 511 Reno, NV 89523 | Huntsville | Unknown | Y |
| Shirley J. Finlay, an unmarried woman | 24 Carrington Way Reno, NV 89506 | 6425 Gess, LTD | Unknown | Y |
| Shirley J. Sutton Trustee of the Shirley J. Sutton Trust | 1477 Bear Creek Drive Bishop, CA 93514 | Tapia Ranch | Unknown | Y |
| Shirley J. Sutton Trustee of the Shirley J. Sutton Trust | 1477 Bear Creek Drive Bishop, CA 93514 | Placer Vineyards 2nd | Unknown | Y |
| Shirley J. Sutton Trustee of the Shirley J. Sutton Trust | 1477 Bear Creek Drive Bishop, CA 93514 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Shirley Jean Tuffanelli Trustee of the Shirley Jean Tuffanelli Trust dated 6/18/91 | 2260 Mohigan Way Las Vegas, NV 89109 | Fiesta Oak Valley | Unknown | Y |
| Shirley Jean Tuffanelli Trustee of the Shirley Jean Tuffanelli Trust dated 6/18/91 | 2260 Mohigan Way Las Vegas, NV 89109 | Placer Vineyards | Unknown | Y |
| Shirley M. Collins Trustee as her sole & separate property under the Collins Family Trust dated 1/29/93 | 1975 Snowberry Court Carlsbad, CA 92009 | Gramercy Court Condos | Unknown | Y |
| Shirley M. Collins Trustee as her sole & separate property under the Collins Family Trust dated 1/29/93 | 1975 Snowberry Court Carlsbad, CA 92009 | Placer Vineyards | Unknown | Y |
| Shirley M. Collins Trustee as her sole & separate property under the Collins Family Trust dated 1/29/93 | 1975 Snowberry Court Carlsbad, CA 92009 | Tapia Ranch | Unknown | Y |
| Shirley M. Collins Trustee as her sole & separate property under the Collins Family Trust dated 1/29/93 | 1975 Snowberry Court Carlsbad, CA 92009 | Marquis Hotel | Unknown | Y |
| Shirley M. Collins Trustee as her sole & separate property under the Collins Family Trust dated 1/29/93 | 1975 Snowberry Court Carlsbad, CA 92009 | Bay Pompano Beach | Unknown | Y |
| Shirley M. Collins Trustee as her sole & separate property under the Collins Family Trust dated 1/29/93 | 1975 Snowberry Court Carlsbad, CA 92009 | Amesbury/Hatters Point | Unknown | Y |
| Shirley M. Collins Trustee as her sole & separate property under the Collins Family Trust dated 1/29/93 | 1975 Snowberry Court Carlsbad, CA 92009 | 6425 Gess, LTD | Unknown | Y |
| Shirley M. Collins Trustee as her sole & separate property under the Collins Family Trust dated 1/29/93 | 1975 Snowberry Court Carlsbad, CA 92009 | Castaic Partners II, LLC | Unknown | Y |
| Shirley M. Collins Trustee as her sole & separate property under the Collins Family Trust dated 1/29/93 | 1975 Snowberry Court Carlsbad, CA 92009 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Shirley M. Handlin Trustee of the Handlin family trust dated 4/16/2004 | 8855 Leroy St Reno, NV 89523 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Shirley M. Reinesch Trustee of the Shirley M. Reinesch Revocable Living Trust dated 11/1/99 | P O Box 582 Sisters, OR 97759 | HFA- Riviera 2nd | Unknown | Y |
| Shirley M. Reinesch Trustee of the Shirley M. Reinesch Revocable Living Trust dated 11/1/99 | P O Box 582 Sisters, OR 97759 | Amesbury/Hatters Point | Unknown | Y |
| Shirley Mae Willard Trustee of the Willard Family Trust | NULL NULL NULL, NULL | HFA- Clear Lake | Unknown | Y |
| Shirley Payne, an unmarried woman | P O Box 208 Grass Valley, CA 95945 | Marlton Square | Unknown | Y |
| Shirley Payne, an unmarried woman | P O Box 208 Grass Valley, CA 95945 | Gramercy Court Condos | Unknown | Y |
| Shirley Stagg Trustee of the Stagg Family Trust dated 1985 | 1409 Parkland Ave Carson City, NV 89701 | Castaic Partners II, LLC | Unknown | Y |
| Shu-Chih Tsai, a married man dealing withhis sole & separate property | 1716 S Monterey Street Alhambra, CA 91801 | Amesbury/Hatters Point | Unknown | Y |
| Sidney L. Larson & Ruth Ann Larson Trustees of the Larson Family Trust dated 6/19/94 | 5613 N. 133rd Ave Litchfield Park, AZ 85340 | Fiesta Oak Valley | Unknown | Y |
| Sidney L. Larson & Ruth Ann Larson Trustees of the Larson Family Trust dated 6/19/94 | 5613 N. 133rd Ave Litchfield Park, AZ 85340 | Lerin Hills | Unknown | Y |
| Sierra Eye Associates Profit Sharing Plan | 950 Ryland St Reno, NV 89502 | Fiesta Oak Valley | Unknown | Y |

In re _____ USA Commercial Mortgage Company _____ ,    Case No. 06-10725-LBR
Debtor                                                                        (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| | | | Current Market Value of Debtor's Interest in Property | |
| --- | --- | --- | --- | --- |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Sierra Health Services, Inc., a Nevada corporation | Attn: Tim Coulter/Treasury Dept PO Box #14189 Las Vegas, NV 89114 | Gramercy Court Condos | Unknown | Y |
| Sierra Health Services, Inc., a Nevada corporation | Attn: Tim Coulter/Treasury Dept PO Box #14189 Las Vegas, NV 89114 | Marlton Square | Unknown | Y |
| Sierra West, Inc., a Nevada corporation | P O Box 8346 Incline Village, NV 89452 | Tapia Ranch | Unknown | Y |
| Sierra West, Inc., a Nevada corporation | P O Box 8346 Incline Village, NV 89452 | 6425 Gess, LTD | Unknown | Y |
| Sierra West, Inc., a Nevada corporation | P O Box 8346 Incline Village, NV 89452 | Amesbury/Hatters Point | Unknown | Y |
| Sierra West, Inc., a Nevada corporation | P O Box 8346 Incline Village, NV 89452 | Bay Pompano Beach | Unknown | Y |
| Sierra West, Inc., a Nevada corporation | P O Box 8346 Incline Village, NV 89452 | Fiesta Oak Valley | Unknown | Y |
| Sierra West, Inc., a Nevada corporation | P O Box 8346 Incline Village, NV 89452 | Harbor Georgetown | Unknown | Y |
| Sierra West, Inc., a Nevada corporation | P O Box 8346 Incline Village, NV 89452 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Sigfried Baker transfer on death to Annee Nounna | 8057 Lands End Las Vegas, NV 89117 | Marlton Square | Unknown | Y |
| Sigmund L. Tomczak & Diana Tomczak Trustees of the Tomczak Family Trust dated 4/25/83 | 8507 S Harmon Extension Rd Spokane, WA 99223 | Amesbury/Hatters Point | Unknown | Y |
| Sigmund L. Tomczak & Diana Tomczak Trustees of the Tomczak Family Trust dated 4/25/83 | 8507 S Harmon Extension Rd Spokane, WA 99223 | Fiesta Oak Valley | Unknown | Y |
| Sigmund L. Tomczak & Diana Tomczak Trustees of the Tomczak Family Trust dated 4/25/83 | 8507 S Harmon Extension Rd Spokane, WA 99223 | Gateway Stone | Unknown | Y |
| Sigmund L. Tomczak & Diana Tomczak Trustees of the Tomczak Family Trust dated 4/25/83 | 8507 S Harmon Extension Rd Spokane, WA 99223 | Harbor Georgetown | Unknown | Y |
| Sigmund L. Tomczak & Diana Tomczak Trustees of the Tomczak Family Trust dated 4/25/83 | 8507 S Harmon Extension Rd Spokane, WA 99223 | HFA- Clear Lake | Unknown | Y |
| Sigmund L. Tomczak & Diana Tomczak Trustees of the Tomczak Family Trust dated 4/25/83 | 8507 S Harmon Extension Rd Spokane, WA 99223 | Marlton Square | Unknown | Y |
| Silvio Silvestri and Kathryn Silvestri, husband and wife as joint tenants with the right of survivorship | 13621 Wolf Rd Grass Valley, CA 95949 | Gramercy Court Condos | Unknown | Y |
| Simmtex, Inc., a Nevada corporation | 2011 Oak Street San Francisco, CA 94117 | Gramercy Court Condos | Unknown | Y |
| Smith Barney/CGM Custodian For Richard G. Adams IRA | 6990 E Thirsty Cactus Lane Scottsdale, AZ 85262 | HFA- Riviera 2nd | Unknown | Y |
| Smith Barney/CGM Custodian For Richard G. Adams IRA | 6990 E Thirsty Cactus LAne Scottsdale, AZ 85262 | HFA- Riviera 2nd | Unknown | Y |
| Smith Barney/CGM Custodian For Richard G. Adams IRA | 6990 E Thirsty Cactus Lane Scottsdale, AZ 85262 | Cabernet | Unknown | Y |
| Smith Barney/CGM Custodian For Richard G. Adams IRA | 6990 E Thirsty Cactus LAne Scottsdale, AZ 85262 | Cabernet | Unknown | Y |
| Sonja Plesko | 6301 Bruma Avenue Las Vegas, NV 89122 | HFA- North Yonkers | Unknown | Y |
| Sovereign Capital Advisors, LLC, a Nevada limited liability company | 930 Tahoe Blvd Ste 802-550 Incline Village, NV 89451 | Castaic Partners II, LLC | Unknown | Y |
| Sovereign Capital Advisors, LLC, a Nevada limited liability company | 930 Tahoe Blvd Ste 802-550 Incline Village, NV 89451 | Shamrock Tower, LP | Unknown | Y |
| Sovereign Capital Advisors, LLC, a Nevada limited liability company | 930 Tahoe Blvd Ste 802-550 Incline Village, NV 89451 | Fiesta Oak Valley | Unknown | Y |
| Sovereign Capital Advisors, LLC, a Nevada limited liability company | 930 Tahoe Blvd Ste 802-550 Incline Village, NV 89451 | Bay Pompano Beach | Unknown | Y |
| Sovereign Capital Advisors, LLC, a Nevada limited liability company | 930 Tahoe Blvd Ste 802-550 Incline Village, NV 89451 | 6425 Gess, LTD | Unknown | Y |
| Sovereign Capital Advisors, LLC, a Nevada limited liability company | 930 Tahoe Blvd Ste 802-550 Incline Village, NV 89451 | Huntsville | Unknown | Y |

In re    USA Commercial Mortgage Company    ,                                                    Case No. 06-10725-LBR
                                    Debtor                                                                                    (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
| --- | --- | --- | --- | --- |
| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
| Spectrum Capital, LLC, a California limited liability company | 6167 Jarvis Ave 304 Newark, CA 94560 | Amesbury/Hatters Point | Unknown | Y |
| Spectrum Capital, LLC, a California limited liability company | 6167 Jarvis Ave 304 Newark, CA 94560 | Marquis Hotel | Unknown | Y |
| Spectrum Capital, LLC, a California limited liability company | 6167 Jarvis Ave 304 Newark, CA 94560 | Marlton Square | Unknown | Y |
| Spectrum Capital, LLC, a California limited liability company | 6167 Jarvis Ave 304 Newark, CA 94560 | Lerin Hills | Unknown | Y |
| Spectrum Capital, LLC, a California limited liability company | 6167 Jarvis Ave 304 Newark, CA 94560 | Huntsville | Unknown | Y |
| Spectrum Capital, LLC, a California limited liability company | 6167 Jarvis Ave 304 Newark, CA 94560 | HFA- North Yonkers | Unknown | Y |
| Spectrum Capital, LLC, a California limited liability company | 6167 Jarvis Ave 304 Newark, CA 94560 | Harbor Georgetown | Unknown | Y |
| Spectrum Capital, LLC, a California limited liability company | 6167 Jarvis Ave 304 Newark, CA 94560 | BarUSA/$15,300,000 | Unknown | Y |
| Spectrum Capital, LLC, a California limited liability company | 6167 Jarvis Ave 304 Newark, CA 94560 | Shamrock Tower, LP | Unknown | Y |
| Spectrum Capital, LLC, a California limited liability company | 6167 Jarvis Ave 304 Newark, CA 94560 | Eagle Meadows Development | Unknown | Y |
| Spectrum Capital, LLC, a California limited liability company | 6167 Jarvis Ave 304 Newark, CA 94560 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Staci Kaiser, an unmarried woman | 2348 Pickwick Dr Henderson, NV 89014 | 6425 Gess, LTD | Unknown | Y |
| Stacy Grant Trustee of The Stacy Grant Revocable Trust | 934 E Grandview Rd Phoenix, AZ 85022 | Lerin Hills | Unknown | Y |
| Stan C. Wolken, an unmarried man | 598 Lariat Circle Incline Village, NV 89451 | Gramercy Court Condos | Unknown | Y |
| Stanley Belnap & Gloria Belnap, husband & wife, as joint tenants with right of survivorship | 9900 Fox Springs Drive Las Vegas, NV 89117 | Amesbury/Hatters Point | Unknown | Y |
| Stanley Belnap & Gloria Belnap, husband & wife, as joint tenants with right of survivorship | 9900 Fox Springs Drive Las Vegas, NV 89117 | BarUSA/$15,300,000 | Unknown | Y |
| Stanley Belnap & Gloria Belnap, husband & wife, as joint tenants with right of survivorship | 9900 Fox Springs Drive Las Vegas, NV 89117 | Fiesta Oak Valley | Unknown | Y |
| Stanley Belnap & Gloria Belnap, husband & wife, as joint tenants with right of survivorship | 9900 Fox Springs Drive Las Vegas, NV 89117 | Fiesta USA/Stoneridge | Unknown | Y |
| Stanley Belnap & Gloria Belnap, husband & wife, as joint tenants with right of survivorship | 9900 Fox Springs Drive Las Vegas, NV 89117 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Stanley C. Germain & Dorothy Germain, husband & wife, as joint tenants with right of survivorship | P O Box 307 Montrose, CA 91021 | Fiesta USA/Stoneridge | Unknown | Y |
| Stanley C. Germain & Dorothy Germain, husband & wife, as joint tenants with right of survivorship | P O Box 307 Montrose, CA 91021 | Gateway Stone | Unknown | Y |
| Stanley C. Germain & Dorothy Germain, husband & wife, as joint tenants with right of survivorship | P O Box 307 Montrose, CA 91021 | Harbor Georgetown | Unknown | Y |
| Stanley C. Germain & Dorothy Germain, husband & wife, as joint tenants with right of survivorship | P O Box 307 Montrose, CA 91021 | HFA- Clear Lake | Unknown | Y |
| Stanley C. Germain & Dorothy Germain, husband & wife, as joint tenants with right of survivorship | P O Box 307 Montrose, CA 91021 | Bay Pompano Beach | Unknown | Y |
| Stanley C. Germain & Dorothy Germain, husband & wife, as joint tenants with right of survivorship | P O Box 307 Montrose, CA 91021 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Stanley C. Witt & Lois J. Witt Trustees of the Stanley C. Witt & Lois J. Witt Revocable Trust dated 4/13/92 | 3642 Broadwater Ave Billings, MT 59102 | HFA- North Yonkers | Unknown | Y |
| Stanley Ferraro, a married man, Florence Ferraro, a married woman, and Mildred Fischermann, a single woman, all as joint tenants with the right of survivorship | 2300 Airlands Street Las Vegas, NV 89134 | Placer Vineyards | Unknown | Y |
| Stanley Halfter & Dolores Halfter, Husband & Wife | 2505 Desert Glen Drive Las Vegas, NV 89134 | BarUSA/$15,300,000 | Unknown | Y |
| Stanley Halfter & Dolores Halfter, Husband & Wife | 2505 Desert Glen Drive Las Vegas, NV 89134 | BarUSA/$15,300,000 | Unknown | Y |

In re _____ **USA Commercial Mortgage Company** _____ ,                     Case No. **06-10725-LBR**
                              Debtor                                                                              (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| | | | | Current Market Value of Debtor's Interest in Property |
| | Description and Location of Property | | | |
| Stanley Halfter & Dolores Halfter, Husband & Wife | 2505 Desert Glen Drive Las Vegas, NV 89134 | Wasco Investments | Unknown | Y |
| Stanley Halfter & Dolores Halfter, Husband & Wife | 2505 Desert Glen Drive Las Vegas, NV 89134 | Wasco Investments | Unknown | Y |
| Stanley Halfter & Dolores Halfter, Husband & Wife | 2505 Desert Glen Drive Las Vegas, NV 89134 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Stanley Halfter & Dolores Halfter, Husband & Wife | 2505 Desert Glen Drive Las Vegas, NV 89134 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Stanley Halfter a married man dealing with his sole & separate property | 2505 Desert Glen Drive Las Vegas, NV 89134 | Gilroy | Unknown | Y |
| Stanley Halfter a married man dealing with his sole & separate property | 2505 Desert Glen Drive Las Vegas, NV 89134 | Gilroy | Unknown | Y |
| Stanley J. Baldwin & Patricia A. Baldwin, husband & wife, as joint tenants with right of survivorship | 44 Innisbrook Avenue Las Vegas, NV 89113 | Placer Vineyards | Unknown | Y |
| Stanley L Hunewill and Janet Bliss Hunewill, Trustees of the J. & S. Bliss/Hunewill 2004 Trust dated 8/27/04 | 200 Hunewill Lane Wellington, NV 89444 | Bay Pompano Beach | Unknown | Y |
| Stanley M. Novara Trustee under The Stanley M Novara Family Trust dated 11/12/04 | 1010 Industrial Road Space 60 Boulder City, NV 89005 | Bay Pompano Beach | Unknown | Y |
| Stanley M. Novara Trustee under The Stanley M Novara Family Trust dated 11/12/04 | 1010 Industrial Road Space 60 Boulder City, NV 89005 | HFA- North Yonkers | Unknown | Y |
| Stanley M. Novara Trustee under The Stanley M Novara Family Trust dated 11/12/04 | 1010 Industrial Road Space 60 Boulder City, NV 89005 | Tapia Ranch | Unknown | Y |
| Stanley Wilson & Camilla Wilson Trustees of the Stanley R. Wilson & Camilla M. Wilson Revocable Trust | 5909 Bartlett Avenue Las Vegas, NV 89108 | BarUSA/$15,300,000 | Unknown | Y |
| Stater Family Ltd Partnership | 5760 Topaz Street Las Vegas, NV 89120 | Bay Pompano Beach | Unknown | Y |
| Stater Family Ltd Partnership | 5760 Topaz Street Las Vegas, NV 89120 | Placer Vineyards | Unknown | Y |
| Stefan R. Cavin Trustee of the Stefan R. Cavin Revocable Living Trust dated 05/26/2004 | 508 N Clearpoint Way Eagle, ID 83616 | Gateway Stone | Unknown | Y |
| Stefan R. Cavin Trustee of the Stefan R. Cavin Revocable Living Trust dated 05/26/2004 | 508 N Clearpoint Eagle, ID 83616 | Gateway Stone | Unknown | Y |
| Stefan R. Cavin, an unmarried man | 508 N Clearpoint Way Eagle, ID 83616 | Fiesta Oak Valley | Unknown | Y |
| Stefan R. Cavin, an unmarried man | 508 N Clearpoint Eagle, ID 83616 | Fiesta Oak Valley | Unknown | Y |
| Steffi Fontana, an unmarried woman | 16400 Saybrook Lane # 111 Huntington Beach, NV 92649 | Marlton Square | Unknown | Y |
| Stella P. Ciadella Trustee of the Ciadella Living Trust dated 2/8/99 | 650 S Town Ctr Dr Bldg 29 Apt #1114 Las Vegas, NV 89144 | 6425 Gess, LTD | Unknown | Y |
| Stella P. Ciadella Trustee of the Ciadella Living Trust dated 2/8/99 | 650 S Town Ctr Dr Bldg 29 Apt #1114 Las Vegas, NV 89144 | Harbor Georgetown | Unknown | Y |
| Stella P. Ciadella Trustee of the Ciadella Living Trust dated 2/8/99 | 650 S Town Ctr Dr Bldg 29 Apt #1114 Las Vegas, NV 89144 | HFA- North Yonkers | Unknown | Y |
| Stellar Innovations, Inc., a Texas corporation | P O Box 292 Belton, TX 76513 | Amesbury/Hatters Point | Unknown | Y |
| Stephanie J. Snyder, an unmarried woman | P O Box 11707 Zephyr Cove, NV 89448 | Anchor B, LLC | Unknown | Y |
| Stephanie J. Snyder, an unmarried woman | P O Box 11707 Zephyr Cove, NV 89448 | HFA- Riviera 2nd | Unknown | Y |
| Stephanie J. Snyder, an unmarried woman | P O Box 11707 Zephyr Cove, NV 89448 | Cabernet | Unknown | Y |
| Stephanie J. Snyder, an unmarried woman | P O Box 11707 Zephyr Cove, NV 89448 | Goss Road | Unknown | Y |
| Stephanie K. Resley, an unmarried woman | 821 Valley Drive Manhattan Beach, CA 90266 | Shamrock Tower, LP | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                                    Case No. 06-10725-LBR
                                    Debtor                                                              (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniliquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Legal vesting | Mailing Address | Loan Name | Amount | Current Market Value of Debtor's Interest in Property |
|---|---|---|---|---|
| | | | | Contingent |
| Stephen B. Polacheck Trustee of the Polacheck & Associates, Inc. Profit Sharing Plan dated 2/20/73 | 4719 Commons Way Ste E Calabasas, CA 91302 | Gilroy | Unknown | Y |
| Stephen B. Polacheck Trustee of the Polacheck & Associates, Inc. Profit Sharing Plan dated 2/20/73 | 4719 Commons Way Ste E Calabasas, CA 91302 | Tapia Ranch | Unknown | Y |
| Stephen B. Polacheck Trustee of the Polacheck & Associates, Inc. Profit Sharing Plan dated 2/20/73 | 4719 Commons Way Ste E Calabasas, CA 91302 | Fiesta Oak Valley | Unknown | Y |
| Stephen B. Polacheck Trustee of the Polacheck & Associates, Inc. Profit Sharing Plan dated 2/20/73 | 4719 Commons Way Ste E Calabasas, CA 91302 | HFA- North Yonkers | Unknown | Y |
| Stephen B. Polacheck Trustee of the Polacheck & Associates, Inc. Profit Sharing Plan dated 2/20/73 | 4719 Commons Way Ste E Calabasas, CA 91302 | Placer Vineyards | Unknown | Y |
| Stephen C. Irwin, an unmarried man | P. O. Box 7885 Mammoth Lakes, CA 93546 | 6425 Gess, LTD | Unknown | Y |
| Stephen C. Irwin, an unmarried man | P. O. Box 7885 Mammoth Lakes, CA 93546 | Gramercy Court Condos | Unknown | Y |
| Stephen F. Sobesky, an unmarried man | 1118 Olmo Boulder City, NV 89005 | BarUSA/$15,300,000 | Unknown | Y |
| Stephen Frankel & Karen Frankel, joint tenants with right of survivorship | 129 Arthur Street Garden City, NY 11530 | Eagle Meadows Development | Unknown | Y |
| Stephen L. Hawley & Sidney A. Hawley Trustees of the Hawley Family Trust dated 8/15/96 | 4075 Losee Road North Las Vegas, NV 89030 | Castaic Partners II, LLC | Unknown | Y |
| Stephen L. Hawley & Sidney A. Hawley Trustees of the Hawley Family Trust dated 8/15/96 | 5405 Ireland St Las Vegas, NV 89149 | Castaic Partners II, LLC | Unknown | Y |
| Stephen L. Hawley & Sidney A. Hawley Trustees of the Hawley Family Trust dated 8/15/96 | 4075 Losee Road N. Las Vegas, NV 89030 | Castaic Partners II, LLC | Unknown | Y |
| Stephen L. Hawley & Sidney A. Hawley Trustees of the Hawley Family Trust dated 8/15/96 | 4075 Losee Road N Las Vegas, NV 89030 | Castaic Partners II, LLC | Unknown | Y |
| Stephen L. Hawley & Sidney A. Hawley Trustees of the Hawley Family Trust dated 8/15/96 | 4075 Losee Road North Las Vegas, NV 89030 | Margarita Annex | Unknown | Y |
| Stephen L. Hawley & Sidney A. Hawley Trustees of the Hawley Family Trust dated 8/15/96 | 5405 Ireland St Las Vegas, NV 89149 | Margarita Annex | Unknown | Y |
| Stephen L. Hawley & Sidney A. Hawley Trustees of the Hawley Family Trust dated 8/15/96 | 4075 Losee Road N. Las Vegas, NV 89030 | Margarita Annex | Unknown | Y |
| Stephen L. Hawley & Sidney A. Hawley Trustees of the Hawley Family Trust dated 8/15/96 | 4075 Losee Road N Las Vegas, NV 89030 | Margarita Annex | Unknown | Y |
| Stephen L. Hawley & Sidney A. Hawley Trustees of the Hawley Family Trust dated 8/15/96 | 4075 Losee Road North Las Vegas, NV 89030 | HFA- North Yonkers | Unknown | Y |
| Stephen L. Hawley & Sidney A. Hawley Trustees of the Hawley Family Trust dated 8/15/96 | 5405 Ireland St Las Vegas, NV 89149 | HFA- North Yonkers | Unknown | Y |
| Stephen L. Hawley & Sidney A. Hawley Trustees of the Hawley Family Trust dated 8/15/96 | 4075 Losee Road N. Las Vegas, NV 89030 | HFA- North Yonkers | Unknown | Y |
| Stephen L. Hawley & Sidney A. Hawley Trustees of the Hawley Family Trust dated 8/15/96 | 4075 Losee Road N Las Vegas, NV 89030 | HFA- North Yonkers | Unknown | Y |
| Stephen L. Hawley & Sidney A. Hawley Trustees of the Hawley Family Trust dated 8/15/96 | 4075 Losee Road North Las Vegas, NV 89030 | 6425 Gess, LTD | Unknown | Y |
| Stephen L. Hawley & Sidney A. Hawley Trustees of the Hawley Family Trust dated 8/15/96 | 5405 Ireland St Las Vegas, NV 89149 | 6425 Gess, LTD | Unknown | Y |
| Stephen L. Hawley & Sidney A. Hawley Trustees of the Hawley Family Trust dated 8/15/96 | 4075 Losee Road N. Las Vegas, NV 89030 | 6425 Gess, LTD | Unknown | Y |
| Stephen L. Hawley & Sidney A. Hawley Trustees of the Hawley Family Trust dated 8/15/96 | 4075 Losee Road N Las Vegas, NV 89030 | 6425 Gess, LTD | Unknown | Y |
| Stephen L. Wilcox and Gail M. Wilcox, husband and wife, as joint tenants with the right of survivorship | P O Box 1051 Minden, NV 89423 | Placer Vineyards | Unknown | Y |
| Stephen R. Lima and Paulette C. Lima, husband and wife, as joint tenants with the right of survivorship | 460 Wiskey Hill Rd Watsonville, CA 95076 | Marlton Square | Unknown | Y |
| Stephen S. Senfeld Trustee of the Stephen S. Senfeld Living Trust dated 12/27/89 | 16300 Golf Club Rd #807 Weston, FL 33326 | Amesbury/Hatters Point | Unknown | Y |
| Stephen V. Kowalski & Maria T. Sutherland, husband and wife as joint tenants with the right of survivorship | 29202 Posey Way Rancho Palos Verdes, CA 90275 | Eagle Meadows Development | Unknown | Y |
| Stephen V. Kowalski & Maria T. Sutherland, husband and wife as joint tenants with the right of survivorship | 29202 Posey Way Rancho Palos Verdes, CA 90275 | Eagle Meadows Development | Unknown | Y |

In re_____USA Commercial Mortgage Company_____,                                    Case No. 06-10725-LBR
                            Debtor                                                                    (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Unliquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | | Current Market Value of Debtor's Interest in Property | |
| --- | --- | --- | --- | --- | --- |
| <u>Legal vesting</u> | <u>Mailing Address</u> | <u>Loan Name</u> | <u>Amount</u> | <u>Contingent</u> |
| Sterling Tom Trustee of the Tom Trust | 213 Royal Aberdeen Way Las Vegas, NV 89144 | Fiesta Oak Valley | Unknown | Y |
| Sterling Tom Trustee of the Tom Trust | 213 Royal Aberdeen Way Las Vegas, NV 89144 | Marquis Hotel | Unknown | Y |
| Sterling Tom Trustee of the Tom Trust | 213 Royal Aberdeen Way Las Vegas, NV 89144 | Placer Vineyards 2nd | Unknown | Y |
| Sterling Trust Company Custodian For Betty R. Morris IRA | 18532 Spicer Lake Court Reno, NV 89506 | Amesbury/Hatters Point | Unknown | Y |
| Sterling Trust Company Custodian For Larry E. Laub IRA | 18532 Spicer Lake Court Reno, NV 89506 | Amesbury/Hatters Point | Unknown | Y |
| Sterling Trust Company Custodian For Larry E. Laub IRA | 18532 Spicer Lake Court Reno, NV 89506 | Amesbury/Hatters Point | Unknown | Y |
| Sterling Trust Company Custodian for Richard F. Casey III, IRA #086082 | P O Box 1578 Los Gatos, CA 95031 | HFA- Clear Lake | Unknown | Y |
| Sterling Trust Company Custodian for Richard F. Casey III, IRA #086082 | P O Box 1578 Los Gatos, CA 95031 | HFA- Clear Lake | Unknown | Y |
| Steve H. Miller & Karen L. Miller, husband & wife, as joint tenants with right of survivorship | 7527 E Passaro Scottsdale, AZ 85262 | Hasley Canyon | Unknown | Y |
| Steve Lindquist Trustee of the Steve Lindquist Charitable Remainder Unit Trust dated 9/9/96 | 43-524 Calle Espada La Quinta, CA 92253 | Gilroy | Unknown | Y |
| Steve Lindquist Trustee of the Steve Lindquist Charitable Remainder Unit Trust dated 9/9/96 | 43-524 Calle Espada La Quinta, CA 92253 | Harbor Georgetown | Unknown | Y |
| Steve Lindquist Trustee of the Steve Lindquist Charitable Remainder Unit Trust dated 9/9/96 | 43-524 Calle Espada La Quinta, CA 92253 | Placer Vineyards | Unknown | Y |
| Steve Lindquist Trustee of the Steve Lindquist Charitable Remainder Unit Trust dated 9/9/96 | 43-524 Calle Espada La Quinta, CA 92253 | Tapia Ranch | Unknown | Y |
| Steve Lindquist Trustee of the Steve Lindquist Charitable Remainder Unit Trust dated 9/9/96 | 43-524 Calle Espada La Quinta, CA 92253 | Wasco Investments | Unknown | Y |
| Steven Anthony Fontana, Trustee of the Steven Anthony Fontana Trust, dtd 6/28/02 | 262 Violet Note Street Henderson, NV 89074 | Marlton Square | Unknown | Y |
| Steven B. Kaplan, a unmarried man | 1800 Glen View Drive Las Vegas, NV 89134 | HFA- North Yonkers | Unknown | Y |
| Steven B. Tomac & Laura J. Tomac, husband & wife, as joint tenants with right of survivorship | 37 Panavista Circle Yerrington, NV 89447 | Gramercy Court Condos | Unknown | Y |
| Steven Barker, an unmarried man | 496 Brockway Road Hopkinton, NH 3229 | Gilroy | Unknown | Y |
| Steven Barker, an unmarried man | 496 Brockway Road Hopkinton, NH 3229 | Tapia Ranch | Unknown | Y |
| Steven Barker, an unmarried man | 496 Brockway Road Hopkinton, NH 3229 | Wasco Investments | Unknown | Y |
| Steven G. Sapourn & Valerie K. Sapourn, husband & wife, as joint tenants with right of survivorship | 774 Mays Blvd Ste #10 PMB 295 Incline Village, NV 89451 | Wasco Investments | Unknown | Y |
| Steven G. Sapourn & Valerie K. Sapourn, husband & wife, as joint tenants with right of survivorship | 774 Mays Blvd #10-295 Incline Village, NV 89451 | Wasco Investments | Unknown | Y |
| Steven G. Sapourn & Valerie K. Sapourn, husband & wife, as joint tenants with right of survivorship | 774 Mays Blvd Ste #10 PMB 295 Incline Village, NV 89451 | Wasco Investments | Unknown | Y |
| Steven G. Sapourn, a married man dealing with his sole & separate property | 774 Mays Blvd Ste #10 PMB 295 Incline Village, NV 89451 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Steven G. Sapourn, a married man dealing with his sole & separate property | 774 Mays Blvd #10-295 Incline Village, NV 89451 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Steven G. Sapourn, a married man dealing with his sole & separate property | 774 Mays Blvd Ste #10 PMB 295 Incline Village, NV 89451 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Steven G. Sapourn, a married man dealing with his sole & separate property | 774 Mays Blvd Ste #10 PMB 295 Incline Village, NV 89451 | Fiesta Oak Valley | Unknown | Y |
| Steven G. Sapourn, a married man dealing with his sole & separate property | 774 Mays Blvd #10-295 Incline Village, NV 89451 | Fiesta Oak Valley | Unknown | Y |
| Steven G. Sapourn, a married man dealing with his sole & separate property | 774 Mays Blvd Ste #10 PMB 295 Incline Village, NV 89451 | Fiesta Oak Valley | Unknown | Y |
| Steven G. Sapourn, a married man dealing with his sole & separate property | 774 Mays Blvd Ste #10 PMB 295 Incline Village, NV 89451 | Brookmere/Matteson $27,050,000 | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,          Case No. **06-10725-LBR**
                                    **Debtor**                                                              (If known)

**SCHEDULE B - PERSONAL PROPERTY**
**EXHIBIT B-21**

**Other Contingent and Uniliquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Description and Location of Property** | | | | |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Steven G. Sapourn, a married man dealing with his sole & separate property | 774 Mays Blvd #10-295 Incline Village, NV 89451 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Steven G. Sapourn, a married man dealing with his sole & separate property | 774 Mays Blvd Ste #10 PMB 295 Incline Village, NV 89451 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Steven K. Anderson Trustee of the Steven K. Anderson Family Trust dated 6/30/94 | 1024 Nawkee Drive N Las Vegas, NV 89031 | Freeway 101 | Unknown | Y |
| Steven K. Anderson Trustee of the Steven K. Anderson Family Trust dated 6/30/94 | 1024 Nawkee Drive N Las Vegas, NV 89031 | Placer Vineyards | Unknown | Y |
| Steven K. Anderson Trustee of the Steven K. Anderson Family Trust dated 6/30/94 | 1024 Nawkee Drive N Las Vegas, NV 89031 | Midvale Marketplace, LLC | Unknown | Y |
| Steven K. Anderson Trustee of the Steven K. Anderson Family Trust dated 6/30/94 | 1024 Nawkee Drive N Las Vegas, NV 89031 | Margarita Annex | Unknown | Y |
| Steven K. Anderson Trustee of the Steven K. Anderson Family Trust dated 6/30/94 | 1024 Nawkee Drive N Las Vegas, NV 89031 | Harbor Georgetown | Unknown | Y |
| Steven K. Anderson Trustee of the Steven K. Anderson Family Trust dated 6/30/94 | 1024 Nawkee Drive N Las Vegas, NV 89031 | 6425 Gess, LTD | Unknown | Y |
| Steven K. Anderson Trustee of the Steven K. Anderson Family Trust dated 6/30/94 | 1024 Nawkee Drive N Las Vegas, NV 89031 | Gramercy Court Condos | Unknown | Y |
| Steven K. Anderson Trustee of the Steven K. Anderson Family Trust dated 6/30/94 | 1024 Nawkee Drive N Las Vegas, NV 89031 | Copper Sage Commerce Center, LLC | Unknown | Y |
| Steven M. Thomas & Joyce A. Thomas Trustees of the Steven M. Thomas & Joyce A. Thomas Revocable Trust dated 2/26/97 | 242 River Front Dr. Reno, NV 89523 | Marquis Hotel | Unknown | Y |
| Steven Marx & Shauna M. Marx Trustees of the Marx Family Trust | 5990 Thiros Circle Las Vegas, NV 89146 | Anchor B, LLC | Unknown | Y |
| Steven Marx & Shauna M. Marx Trustees of the Marx Family Trust | 5990 Thiros Circle Las Vegas, NV 89146 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Steven Melvin Terry and Margaret Worthen Terry Trustees of the Steven M. & Margaret W. Terry Trust Dated March 31, 1995 | 113 Worthen Circle Las Vegas, NV 89145 | Bay Pompano Beach | Unknown | Y |
| Steven Melvin Terry and Margaret Worthen Terry Trustees of the Steven M. & Margaret W. Terry Trust Dated March 31, 1995 | 113 Worthen Circle Las Vegas, NV 89145 | Bay Pompano Beach | Unknown | Y |
| Steven Melvin Terry and Margaret Worthen Terry Trustees of the Steven M. & Margaret W. Terry Trust Dated March 31, 1995 | 113 Worthen Circle Las Vegas, NV 89145 | Wasco Investments | Unknown | Y |
| Steven Melvin Terry and Margaret Worthen Terry Trustees of the Steven M. & Margaret W. Terry Trust Dated March 31, 1995 | 113 Worthen Circle Las Vegas, NV 89145 | Wasco Investments | Unknown | Y |
| Steven Melvin Terry and Margaret Worthen Terry Trustees of the Steven M. & Margaret W. Terry Trust Dated March 31, 1995 | 113 Worthen Circle Las Vegas, NV 89145 | Eagle Meadows Development | Unknown | Y |
| Steven Melvin Terry and Margaret Worthen Terry Trustees of the Steven M. & Margaret W. Terry Trust Dated March 31, 1995 | 113 Worthen Circle Las Vegas, NV 89145 | Eagle Meadows Development | Unknown | Y |
| Stewart Karlinsky a married man dealing with his sole and separate property & Mark Weissman a married man with his sole and separate property, as joint tenants with the right of survivorship | 55 Hallmark Circle Menlo Park, CA 94025 | Gateway Stone | Unknown | Y |
| Stewart Karlinsky a married man dealing with his sole and separate property & Mark Weissman a married man with his sole and separate property, as joint tenants with the right of survivorship | 55 Hallmark Circle Menlo Park, CA 94025 | Gateway Stone | Unknown | Y |
| Stewart Karlinsky a married man dealing with his sole and separate property & Mark Weissman a married man with his sole and separate property, as joint tenants with the right of survivorship | 55 Hallmark Circle Menlo Park, CA 94025 | Gateway Stone | Unknown | Y |
| Stewart Karlinsky a married man dealing with his sole and separate property & Mark Weissman a married man with his sole and separate property, as joint tenants with the right of survivorship | 55 Hallmark Circle Menlo Park, CA 94025 | Gateway Stone | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                                                    Case No. **06-10725-LBR**
                                            Debtor                                                                                                    (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| Stewart Karlinsky a married man dealing with his sole and separate property and Lee Katz a married woman dealing with her sole and separate property, as joint tenants with the right of survivorship | 55 Hallmark Circle Menlo Park, CA 94025 | Gramercy Court Condos | Unknown | Y |
| Stewart Karlinsky a married man dealing with his sole and separate property and Lee Katz a married woman dealing with her sole and separate property, as joint tenants with the right of survivorship | 55 Hallmark Circle Menlo Park, CA 94025 | Gramercy Court Condos | Unknown | Y |
| Stewart Karlinsky a married man dealing with his sole and separate property and Lee Katz a married woman dealing with her sole and separate property, as joint tenants with the right of survivorship | 55 Hallmark Circle Menlo Park, CA 94025 | Gramercy Court Condos | Unknown | Y |
| Stewart Karlinsky a married man dealing with his sole and separate property and Lee Katz a married woman dealing with her sole and separate property, as joint tenants with the right of survivorship | 55 Hallmark Circle Menlo Park, CA 94025 | Gramercy Court Condos | Unknown | Y |
| Stuart J. Madsen Trustee of the Stuart J. Madsen Trust dated 9/7/00 | 5843 Valle Vista Court Granite Bay, CA 95746 | HFA- Riviera 2nd | Unknown | Y |
| Stuart J. Madsen Trustee of the Stuart J. Madsen Trust dated 9/7/00 | 5843 Valle Vista Court Granite Bay, CA 95746 | Marlton Square | Unknown | Y |
| Stuart J. Ross, a married man dealing with his sole & separate property & Heather Goolsby, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | 8512 Tuscany Ave #310 Playa Del Rey, CA 90293 | Placer Vineyards | Unknown | Y |
| Stuart M. Rosenstein & Deborah H. Rosenstein, husband and wife as joint tenants with rights of survivorship | 10 Heathrow Court Marlboro, NJ 7746 | Bay Pompano Beach | Unknown | Y |
| Stuart M. Rosenstein & Deborah H. Rosenstein, husband and wife as joint tenants with rights of survivorship | 10 Heathrow Court Marlboro, NJ 7746 | Eagle Meadows Development | Unknown | Y |
| Stuart M. Rosenstein & Deborah H. Rosenstein, husband and wife as joint tenants with rights of survivorship | 10 Heathrow Court Marlboro, NJ 7746 | HFA- Clear Lake | Unknown | Y |
| Suhayla Shahin, Trustee of The Suhayla Shahin Living Trust dated 7-09-02 | 19211 Chole Road Apple Valley, CA 92307 | Marlton Square | Unknown | Y |
| Suksamarn C. Taylor, an unmarried woman | 4602 Neil Rd # 94 Reno, NV 89502 | Eagle Meadows Development | Unknown | Y |
| Sumner R. Goldman, an unmarried man | 7294 Kahana Dr. Boynton Beach, FL 33437 | BarUSA/$15,300,000 | Unknown | Y |
| Susan C. Grush, a single woman | 24402 La Hermosa Laguna Niguel, CA 92677 | Harbor Georgetown | Unknown | Y |
| Susan Cousins Harley Trustee of the Cousins Family Trust dated 11/21/94 | 6554 Cotsfield Ave Las Vegas, NV 89139 | Amesbury/Hatters Point | Unknown | Y |
| Susan Cousins Harley Trustee of the Cousins Family Trust dated 11/21/94 | 6554 Cotsfield Ave Las Vegas, NV 89139 | Marquis Hotel | Unknown | Y |
| Susan F. Criste & Francis M. Criste, wife & husband, as joint tenants with the right of survivorship | 1406 Palm Ave. San Mateo, CA 94412 | Bay Pompano Beach | Unknown | Y |
| Susan F. Criste & Francis M. Criste, wife & husband, as joint tenants with the right of survivorship | 1406 Palm Ave. San Mateo, CA 94412 | Golden State Investments II | Unknown | Y |
| Susan F. Gackenbach, Trustee of the Susan F. Stein Trust dated 2/12/00 | P O Box 5339 Santa Barbara, CA 93150 | Gramercy Court Condos | Unknown | Y |
| Susan F. Gackenbach, Trustee of the Susan F. Stein Trust Dated 2/12/00 | P O Box 5339 Santa Barbara, CA 93150 | Gramercy Court Condos | Unknown | Y |
| Susan F. Reynolds, a single woman | 1619 Preston Park Drive Henderson, NV 89052 | Amesbury/Hatters Point | Unknown | Y |
| Susan M. Jones Trustee of the Cadd Family Living Trust dated 8/20/1996 | 2116 Sand Point Rd Discovery Bay, CA 94514 | Huntsville | Unknown | Y |
| Susan M. Jones Trustee of the Cadd Family Living Trust dated 8/20/1996 | 2116 Sand Point Rd Discovery Bay, CA 94514 | Gilroy | Unknown | Y |
| Susan M. Mack, an unmarried woman & Kelly Cooper, an unmarried man as joint tenants with right of survivorship | P O Box 123 Underwood, WA 98651 | Freeway 101 | Unknown | Y |
| Susan M. Mack, an unmarried woman & Kelly Cooper, an unmarried man as joint tenants with right of survivorship | P O Box 123 Underwood, WA 98651 | Gramercy Court Condos | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                                                    Case No. 06-10725-LBR
                                    **Debtor**                                                                                        (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Description and Location of Property** | | | | |
| _Legal vesting_ | _Mailing Address_ | _Loan Name_ | _Amount_ | _Contingent_ |
| Susan M. Mack, an unmarried woman & Kelly Cooper, an unmarried man as joint tenants with right of survivorship | P O Box 123 Underwood, WA 98651 | HFA- Windham | Unknown | Y |
| Susan M. Mack, an unmarried woman & Kelly Cooper, an unmarried man as joint tenants with right of survivorship | P O Box 123 Underwood, WA 98651 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Susan P. Hall Trustee of the George W. Hall & Susan P. Hall Revocable Living Trust dated 10/26/01 | 224 Stone Quarry Road Westfield , PA 16950 | Fiesta USA/Stoneridge | Unknown | Y |
| Susan Postigo, an unmarried woman | 160 Kane Dr Hollister, CA 95023 | Gramercy Court Condos | Unknown | Y |
| Suzanne Brehmer, a single woman | 1235 White Avenue Grand Junction, CO 81501 | Amesbury/Hatters Point | Unknown | Y |
| Suzanne Brehmer, a single woman | 1235 White Avenue Grand Junction, CO 81501 | Harbor Georgetown | Unknown | Y |
| Suzanne Brehmer, a single woman | 1235 White Avenue Grand Junction, CO 81501 | HFA-Clear Lake 2nd | Unknown | Y |
| Suzanne Brehmer, a single woman | 1235 White Avenue Grand Junction, CO 81501 | Marlton Square | Unknown | Y |
| Suzanne Brehmer, a single woman | 1235 White Avenue Grand Junction, CO 81501 | Marlton Square 2nd | Unknown | Y |
| Suzanne Brehmer, a single woman | 1235 White Avenue Grand Junction, CO 81501 | Tapia Ranch | Unknown | Y |
| Suzanne L. Arbogast, an unmarried woman | 1005 W Buffington St Upland, CA 91784 | Bay Pompano Beach | Unknown | Y |
| Suzanne L. Arbogast, an unmarried woman | 1005 W Buffington St Upland , CA 91784 | Bay Pompano Beach | Unknown | Y |
| Suzanne L. Arbogast, an unmarried woman | 1005 W Buffington St Upland, CA 91784 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Suzanne L. Arbogast, an unmarried woman | 1005 W Buffington St Upland , CA 91784 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Suzanne Liewer Trustee of the Suzanne Liewer 2000 Revocable Trust dated 1/18/00 | 6 Eddystone Ct Redwood City, CA 94065 | HFA- Clear Lake | Unknown | Y |
| Suzanne M. Halvorson Trustee of the Suzanne M. Halvorson Trust dated 3/21/03 | 21820 Quartz Way Wildomar, CA 92595 | Eagle Meadows Development | Unknown | Y |
| Suzanne M. Halvorson Trustee of the Suzanne M. Halvorson Trust dated 3/21/03 | 21820 Quartz Way Wildomar, CA 92595 | Fiesta Oak Valley | Unknown | Y |
| Suzanne Nichols, an unmarried woman | 2561 Seascape Drive Las Vegas, NV 89123 | Amesbury/Hatters Point | Unknown | Y |
| Suze Harrington, an unmarried woman | 2131 Connor Park Cove Salt Lake City, UT 84109 | Wasco Investments | Unknown | Y |
| Suze Harrington, an unmarried woman | 2131 Connor Park Cove Salt Lake City, UT 84109 | Marlton Square | Unknown | Y |
| Sven-Eric Levin & Linda Levin Co-Trustees of the Sven-Eric & Linda Levin 1994 Trust dated 04/22/94 | 8000 Castle Pines Avenue Las Vegas, NV 89113 | Gilroy | Unknown | Y |
| Sven-Eric Levin & Linda Levin Co-Trustees of the Sven-Eric & Linda Levin 1994 Trust dated 04/22/94 | 8000 Castle Pines Avenue Las Vegas, NV 89113 | Marlton Square 2nd | Unknown | Y |
| Sven-Eric Levin & Linda Levin Co-Trustees of the Sven-Eric & Linda Levin 1994 Trust dated 04/22/94 | 8000 Castle Pines Avenue Las Vegas, NV 89113 | Placer Vineyards 2nd | Unknown | Y |
| Sven-Eric Levin & Linda Levin Co-Trustees of the Sven-Eric & Linda Levin 1994 Trust dated 04/22/94 | 8000 Castle Pines Avenue Las Vegas, NV 89113 | Eagle Meadows Development | Unknown | Y |
| Sven-Eric Levin & Linda Levin Co-Trustees of the Sven-Eric & Linda Levin 1994 Trust dated 04/22/94 | 8000 Castle Pines Avenue Las Vegas, NV 89113 | Goss Road | Unknown | Y |
| Sydney J. Siemens Trustee of the Sydney J. Siemens 1997 Revocable Trust 5/23/97 | 652 E Valerio Street Santa Barbara, CA 93103 | BarUSA/$15,300,000 | Unknown | Y |
| Sydney J. Siemens Trustee of the Sydney J. Siemens 1997 Revocable Trust 5/23/97 | 652 E Valerio Street Santa Barbara, CA 93103 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Sydney J. Siemens Trustee of the Sydney J. Siemens 1997 Revocable Trust 5/23/97 | 652 E Valerio Street Santa Barbara, CA 93103 | Amesbury/Hatters Point | Unknown | Y |
| Sydney Quinn, a married woman dealing with her sole and separate property | P O Box 340 Big Pine, CA 93513 | Gateway Stone | Unknown | Y |
| Sylvia Goldenthal & Jack Goldenthal, husband & wife, as joint tenants with right of survivorship | 20155 NE 38th Ct Unit 1603 Aventura, FL 33180 | Eagle Meadows Development | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                                        Case No. **06-10725-LBR**
                                     Debtor                                                                              (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Sylvia Goldenthal & Jack Goldenthal, husband & wife, as joint tenants with right of survivorship | 20155 NE 38th Ct Unit 1603 Aventura, FL 33180 | Lerin Hills | Unknown | Y |
| Sylvia Goldenthal & Jack Goldenthal, husband & wife, as joint tenants with right of survivorship | 20155 NE 38th Ct Unit 1603 Aventura, FL 33180 | Marlton Square 2nd | Unknown | Y |
| Sylvia M. Good Successor Trustee under the Sylvia M. Good Survivor's Trust established under the Sam Good Family Trust dated 6/25/86 as amended & restated 3/14/91 | 610 Cole Place Beverly Hills, CA 90210 | Marquis Hotel | Unknown | Y |
| Sylvia M. Good Successor Trustee under the Sylvia M. Good Survivor's Trust established under the Sam Good Family Trust dated 6/25/86 as amended & restated 3/14/91 | 610 Cole Place Beverly Hills, CA 90210 | Placer Vineyards | Unknown | Y |
| Sylvia M. Good Successor Trustee under the Sylvia M. Good Survivor's Trust established under the Sam Good Family Trust dated 6/25/86 as amended & restated 3/14/91 | 610 Cole Place Beverly Hills, CA 90210 | Shamrock Tower, LP | Unknown | Y |
| Sylvia M. Good Successor Trustee under the Sylvia M. Good Survivor's Trust established under the Sam Good Family Trust dated 6/25/86 as amended & restated 3/14/91 | 610 Cole Place Beverly Hills, CA 90210 | Gramercy Court Condos | Unknown | Y |
| Sylvia M. Good Successor Trustee under the Sylvia M. Good Survivor's Trust established under the Sam Good Family Trust dated 6/25/86 as amended & restated 3/14/91 | 610 Cole Place Beverly Hills, CA 90210 | Ashby Financial  $7,200,000 | Unknown | Y |
| Sylvia M. Good Successor Trustee under the Sylvia M. Good Survivor's Trust established under the Sam Good Family Trust dated 6/25/86 as amended & restated 3/14/91 | 610 Cole Place Beverly Hills, CA 90210 | Fiesta Oak Valley | Unknown | Y |
| T. Claire Harper Trustee of the Harper Family Trust dated 2/28/84 | 541 West 2nd St Reno, NV 89503 | HFA- North Yonkers | Unknown | Y |
| T. Claire Harper Trustee of the Harper Family Trust dated 2/28/84 | 541 West 2nd St Reno, NV 89503 | Margarita Annex | Unknown | Y |
| T. Claire Harper Trustee of the Harper Family Trust dated 2/28/84 | 541 West 2nd St Reno, NV 89503 | Huntsville | Unknown | Y |
| T. Claire Harper Trustee of the Harper Family Trust dated 2/28/84 | 541 West 2nd St Reno, NV 89503 | Gateway Stone | Unknown | Y |
| T. Claire Harper Trustee of the Harper Family Trust dated 2/28/84 | 541 West 2nd St Reno, NV 89503 | Bay Pompano Beach | Unknown | Y |
| T. Claire Harper Trustee of the Harper Family Trust dated 2/28/84 | 541 West 2nd St Reno, NV 89503 | Marquis Hotel | Unknown | Y |
| T. Claire Harper Trustee of the Harper Family Trust dated 2/28/84 | 541 West 2nd St Reno, NV 89503 | Gramercy Court Condos | Unknown | Y |
| T. Claire Harper Trustee of the Harper Family Trust dated 2/28/84 | 541 West 2nd St Reno, NV 89503 | Clear Creek Plantation | Unknown | Y |
| T. Dwight Sper & Bonnie J. Sper Trustees of the T.D.S. Revocable Family Trust 9/29/98 | 1005 Cypress Ridge Lane Las Vegas, NV 89144 | Ashby Financial  $7,200,000 | Unknown | Y |
| T. Dwight Sper & Bonnie J. Sper Trustees of the T.D.S. Revocable Family Trust 9/29/98 | 1005 Cypress Ridge Lane Las Vegas, NV 89144 | Marlton Square | Unknown | Y |
| T. Dwight Sper & Bonnie J. Sper Trustees of the T.D.S. Revocable Family Trust 9/29/98 | 1005 Cypress Ridge Lane Las Vegas, NV 89144 | HFA- Windham | Unknown | Y |
| T. Dwight Sper & Bonnie J. Sper Trustees of the T.D.S. Revocable Family Trust 9/29/98 | 1005 Cypress Ridge Lane Las Vegas, NV 89144 | Harbor Georgetown | Unknown | Y |
| T. Dwight Sper & Bonnie J. Sper Trustees of the T.D.S. Revocable Family Trust 9/29/98 | 1005 Cypress Ridge Lane Las Vegas, NV 89144 | Gateway Stone | Unknown | Y |
| T. Dwight Sper & Bonnie J. Sper Trustees of the T.D.S. Revocable Family Trust 9/29/98 | 1005 Cypress Ridge Lane Las Vegas, NV 89144 | Castaic Partners II, LLC | Unknown | Y |
| T. Dwight Sper & Bonnie J. Sper Trustees of the T.D.S. Revocable Family Trust 9/29/98 | 1005 Cypress Ridge Lane Las Vegas, NV 89144 | Fiesta USA/Stoneridge | Unknown | Y |
| T-2 Enterprises, LLC. Manager,  Warren W. Tripp | 250 Greg Street Sparks, NV 89431 | Harbor Georgetown | Unknown | Y |
| T-2 Enterprises, LLC. Manager,  Warren W. Tripp | 250 Greg Street Sparks, NV 89431 | Harbor Georgetown | Unknown | Y |
| T-2 Enterprises, LLC. Manager,  Warren W. Tripp | 250 Greg Street Sparks, NV 89431 | Harbor Georgetown | Unknown | Y |
| T-2 Enterprises, LLC. Manager,  Warren W. Tripp | 250 Greg Street Sparks, NV 89431 | Harbor Georgetown | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                                    Case No. **06-10725-LBR**
                                        Debtor                                                                        (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniliquated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| | | | | Current Market Value of Debtor's Interest in Property |
|---|---|---|---|---|
| | Description and Location of Property | | | |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| T-2 Enterprises, LLC. Manager,  Warren W. Tripp | 250 Greg Street Sparks, NV 89431 | Harbor Georgetown | Unknown | Y |
| T-2 Enterprises, LLC. Manager,  Warren W. Tripp | 250 Greg Street Sparks, NV 89431 | 6425 Gess, LTD | Unknown | Y |
| T-2 Enterprises, LLC. Manager,  Warren W. Tripp | 250 Greg Street Sparks, NV 89431 | 6425 Gess, LTD | Unknown | Y |
| T-2 Enterprises, LLC. Manager,  Warren W. Tripp | 250 Greg Street Sparks, NV 89431 | 6425 Gess, LTD | Unknown | Y |
| T-2 Enterprises, LLC. Manager,  Warren W. Tripp | 250 Greg Street Sparks, NV 89431 | 6425 Gess, LTD | Unknown | Y |
| T-2 Enterprises, LLC. Manager,  Warren W. Tripp | 250 Greg Street Sparks, NV 89431 | 6425 Gess, LTD | Unknown | Y |
| T-2 Enterprises, LLC. Manager,  Warren W. Tripp | 250 Greg Street Sparks, NV 89431 | Shamrock Tower, LP | Unknown | Y |
| T-2 Enterprises, LLC. Manager,  Warren W. Tripp | 250 Greg Street Sparks, NV 89431 | Shamrock Tower, LP | Unknown | Y |
| T-2 Enterprises, LLC. Manager,  Warren W. Tripp | 250 Greg Street Sparks, NV 89431 | Shamrock Tower, LP | Unknown | Y |
| T-2 Enterprises, LLC. Manager,  Warren W. Tripp | 250 Greg Street Sparks, NV 89431 | Shamrock Tower, LP | Unknown | Y |
| T-2 Enterprises, LLC. Manager,  Warren W. Tripp | 250 Greg Street Sparks, NV 89431 | Shamrock Tower, LP | Unknown | Y |
| T-3 Enterprises, LLC. Manager, Warren W. Tripp | 250 Greg Street Sparks, NV 89431 | Shamrock Tower, LP | Unknown | Y |
| T-3 Enterprises, LLC. Manager, Warren W. Tripp | 250 Greg Street Sparks, NV 89431 | Shamrock Tower, LP | Unknown | Y |
| T-3 Enterprises, LLC. Manager, Warren W. Tripp | 250 Greg Street Sparks, NV 89431 | Shamrock Tower, LP | Unknown | Y |
| T-3 Enterprises, LLC. Manager, Warren W. Tripp | 250 Greg Street Sparks, NV 89431 | Shamrock Tower, LP | Unknown | Y |
| T-3 Enterprises, LLC. Manager, Warren W. Tripp | 250 Greg Street Sparks, NV 89431 | Shamrock Tower, LP | Unknown | Y |
| T-3 Enterprises, LLC. Manager, Warren W. Tripp | 250 Greg Street Sparks, NV 89431 | 6425 Gess, LTD | Unknown | Y |
| T-3 Enterprises, LLC. Manager, Warren W. Tripp | 250 Greg Street Sparks, NV 89431 | 6425 Gess, LTD | Unknown | Y |
| T-3 Enterprises, LLC. Manager, Warren W. Tripp | 250 Greg Street Sparks, NV 89431 | 6425 Gess, LTD | Unknown | Y |
| T-3 Enterprises, LLC. Manager, Warren W. Tripp | 250 Greg Street Sparks, NV 89431 | 6425 Gess, LTD | Unknown | Y |
| T-3 Enterprises, LLC. Manager, Warren W. Tripp | 250 Greg Street Sparks, NV 89431 | 6425 Gess, LTD | Unknown | Y |
| Tad Stephen & Diane Stephen, husband & wife, as joint tenants with right of survivorship | 120 E South Ave Redlands, CA 92373 | Fiesta Oak Valley | Unknown | Y |
| Tamara Dias Trustee of the Helms Grandchildren Educational Trust For the Benefit of Jarod Dias dated 7/21/98 | 1316 Sonia Court Vista , CA 92084 | Placer Vineyards | Unknown | Y |
| Tamara Dias Trustee of the Separate Property Trust of Tamara Dias dated 12/04/00 | 1316 Sonia Court Vista , CA 92084 | Placer Vineyards | Unknown | Y |
| Tamara M. Johnson, a single woman | 310 Parkhurst Dr Caldwell, ID 83605 | Marlton Square 2nd | Unknown | Y |
| Tamra A. Mamuad, a married woman as her sole and separate property | 7935 Placid Street Las Vegas, NV 89123 | HFA- Clear Lake | Unknown | Y |
| Tara Sindler, dealing with her sole and separate property | 2112 Plaza Del Fuentes Las Vegas, NV 89102 | HFA- Clear Lake | Unknown | Y |
| Tara Sindler, dealing with her sole and separate property | 2112 Plaza Del Fuentes Las Vegas, NV 89102 | HFA- Clear Lake | Unknown | Y |
| Tara Sindler, dealing with her sole and separate property | 2112 Plaza Del Fuentes Las Vegas, NV 89102 | HFA- Clear Lake | Unknown | Y |
| Tara Sindler, dealing with her sole and separate property | 2112 Plaza Del Fuentes Las Vegas, NV 89102 | HFA- Clear Lake | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                                          Case No. 06-10725-LBR
                                    Debtor                                                                                                (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Tara Sindler, dealing with her sole and separate property | 2112 Plaza Del Fuentes Las Vegas, NV 89102 | Amesbury/Hatters Point | Unknown | Y |
| Tara Sindler, dealing with her sole and separate property | 2112 Plaza Del Fuentes Las Vegas, NV 89102 | Amesbury/Hatters Point | Unknown | Y |
| Tara Sindler, dealing with her sole and separate property | 2112 Plaza Del Fuentes Las Vegas, NV 89102 | Amesbury/Hatters Point | Unknown | Y |
| Tara Sindler, dealing with her sole and separate property | 2112 Plaza Del Fuentes Las Vegas, NV 89102 | Amesbury/Hatters Point | Unknown | Y |
| Taylor Samuels Trustee of the Samuels 1999 Trust | 198 Concho Drive Reno, NV 89521 | Tapia Ranch | Unknown | Y |
| Taylor Samuels Trustee of the Samuels 1999 Trust | 198 Concho Drive Reno, NV 89521 | Tapia Ranch | Unknown | Y |
| Taylor Samuels Trustee of the Samuels 1999 Trust | 198 Concho Drive Reno, NV 89521 | HFA- North Yonkers | Unknown | Y |
| Taylor Samuels Trustee of the Samuels 1999 Trust | 198 Concho Drive Reno, NV 89521 | HFA- North Yonkers | Unknown | Y |
| Taylor Samuels Trustee of the Samuels 1999 Trust | 198 Concho Drive Reno, NV 89521 | Golden State Investments II | Unknown | Y |
| Taylor Samuels Trustee of the Samuels 1999 Trust | 198 Concho Drive Reno, NV 89521 | Golden State Investments II | Unknown | Y |
| Taylor Samuels Trustee of the Samuels 1999 Trust | 198 Concho Drive Reno, NV 89521 | Bay Pompano Beach | Unknown | Y |
| Taylor Samuels Trustee of the Samuels 1999 Trust | 198 Concho Drive Reno, NV 89521 | Bay Pompano Beach | Unknown | Y |
| Taylor Samuels Trustee of the Samuels 1999 Trust | 198 Concho Drive Reno, NV 89521 | 6425 Gess, LTD | Unknown | Y |
| Taylor Samuels Trustee of the Samuels 1999 Trust | 198 Concho Drive Reno, NV 89521 | 6425 Gess, LTD | Unknown | Y |
| Terence C. Honikman & Jane I Honikman, Trustees of the Honikman 1992 Trust dated 12/28/92 | 927 N Kellogg Ave. Santa Barbara, CA 93111 | Eagle Meadows Development | Unknown | Y |
| Terence C. Honikman & Jane I Honikman, Trustees of the Honikman 1992 Trust dated 12/28/92 | 927 N Kellogg Ave. Santa Barbara, CA 93111 | Marlton Square | Unknown | Y |
| Teresa Anne Bell Trustee of the Teresa Anne Bell Living Trust | 1944 Grey Eagle St Henderson, NV 89074 | Fiesta USA/Stoneridge | Unknown | Y |
| Teresa Anne Bell Trustee of the Teresa Anne Bell Living Trust | 1944 Grey Eagle St Henderson, NV 89074 | Placer Vineyards | Unknown | Y |
| Teresa Conger, an unmarried woman | 13108 Woodstock Drive Nevada City, CA 95959 | Marlton Square | Unknown | Y |
| Teresa G. Zeller Trustee of the Teresa G. Zeller Trust | 2920 Whalers Cove Circle Las Vegas, NV 89117 | Placer Vineyards | Unknown | Y |
| Teresa G. Zeller Trustee of the Teresa G. Zeller Trust | 2920 Whalers Cove Circle Las Vegas, NV 89117 | 6425 Gess, LTD | Unknown | Y |
| Teresa G. Zeller Trustee of the Teresa G. Zeller Trust | 2920 Whalers Cove Circle Las Vegas, NV 89117 | Eagle Meadows Development | Unknown | Y |
| Teresa H. Lee, Trustee of the William W. Lee & Teresa H. Lee 2003 Family Trust Agreement dated 6/26/03 | 9050 Double R Blvd Unit 421 Reno, NV 89521 | Gateway Stone | Unknown | Y |
| Teri E. Nelson, a single woman | 465 Puesta Del Sol Arroyo Grande, CA 93420 | Wasco Investments | Unknown | Y |
| Teri L. Melvin, a single woman | 2704 Chokecherry Way Henderson, NV 89014 | Bay Pompano Beach | Unknown | Y |
| Teri L. Melvin, a single woman | 2704 Chokecherry Way Henderson, NV 89014 | Fiesta Oak Valley | Unknown | Y |
| Teri L. Melvin, a single woman | 2704 Chokecherry Way Henderson, NV 89014 | Harbor Georgetown | Unknown | Y |
| Teri L. Melvin, a single woman | 2704 Chokecherry Way Henderson, NV 89014 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Terrance E. Reay and Debra L. Barnes Reay, husband and wife, as Joint Tenants with Right of Survivorship | 25 Mainsail Drive Corona Del Mar, CA 92625 | Gateway Stone | Unknown | Y |
| Terrance H. Smith, a single man | 22 Pelican Place Belle Air, FL 33756 | Shamrock Tower, LP | Unknown | Y |

In re _____ **USA Commercial Mortgage Company** _____ ,                                             Case No. **06-10725-LBR**
                                         Debtor                                                                                                        (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Description and Location of Property** | | | | |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Terrence D. Conrad and Doreen C. Conrad, husband and wife, as joint tenants with the right of survivorship | 8035 North Casas Carmen Tucson, AZ 85742 | HFA- North Yonkers | Unknown | Y |
| Terrence D. Conrad and Doreen C. Conrad, husband and wife, as joint tenants with the right of survivorship | 8035 North Casas Carmen Tucson, AZ 85742 | Tapia Ranch | Unknown | Y |
| Terrence Johnson, an unmarried man | 1739 Sand Storm Drive Henderson, NV 89074 | HFA- Riviera 2nd | Unknown | Y |
| Terry A. Zimmerman Trustee of the Terry Audrey Zimmerman Living Trust dated 9/4/90 | 2274 Trafalgar Court Henderson, NV 89014 | Bay Pompano Beach | Unknown | Y |
| Terry A. Zimmerman Trustee of the Terry Audrey Zimmerman Living Trust dated 9/4/90 | 2274 Trafalgar Court Henderson, NV 89014 | HFA- Clear Lake | Unknown | Y |
| Terry A. Zimmerman Trustee of the Terry Audrey Zimmerman Living Trust dated 9/4/90 | 2274 Trafalgar Court Henderson, NV 89014 | Tapia Ranch | Unknown | Y |
| Terry Bombard Trustee of the Terry Bombard 1998 Trust dated 1/23/98 | 3570 W Post Road Las Vegas, NV 89118 | Bay Pompano Beach | Unknown | Y |
| Terry Coffing, a married man dealing with his sole and separate property | 10001 Park Run Dr Las Vegas, NV 89145 | Lerin Hills | Unknown | Y |
| Terry Helms Trustee of the Terry Helms Living Trust dated 11/11/94 | 809 Upland Blvd Las Vegas, NV 89107 | Gramercy Court Condos | Unknown | Y |
| Terry Helms Trustee of the Terry Helms Living Trust dated 11/11/94 | 809 Upland Blvd Las Vegas, NV 89107 | HFA- Clear Lake | Unknown | Y |
| Terry Helms Trustee of the Terry Helms Living Trust dated 11/11/94 | 809 Upland Blvd Las Vegas, NV 89107 | Marlton Square | Unknown | Y |
| Terry Helms Trustee of the Terry Helms Living Trust dated 11/11/94 | 809 Upland Blvd Las Vegas, NV 89107 | Placer Vineyards | Unknown | Y |
| Terry Helms Trustee of the Terry Helms Living Trust dated 11/11/94 | 809 Upland Blvd Las Vegas, NV 89107 | 6425 Gess, LTD | Unknown | Y |
| Terry L. Hansen Trustee of the Terry L. Hansen Revocable Living Trust dated 9/25/03 | P O Box 458 Sparks, NV 89432 | Eagle Meadows Development | Unknown | Y |
| Terry L. Hansen Trustee of the Terry L. Hansen Revocable Living Trust dated 9/25/03 | P O Box 458 Sparks, NV 89432 | HFA- Windham | Unknown | Y |
| Terry Markwell & Christiane Markwell Trustees of the Markwell Family Trust | 12765 Silver Wolf Rd Reno, NV 89511 | Fiesta Oak Valley | Unknown | Y |
| Terry Markwell & Christiane Markwell Trustees of the Markwell Family Trust | 12765 Silver Wolf Rd Reno, NV 89511 | Fiesta Oak Valley | Unknown | Y |
| Terry Markwell & Christiane Markwell Trustees of the Markwell Family Trust | 12765 Silver Wolf Rd Reno, NV 89511 | Eagle Meadows Development | Unknown | Y |
| Terry Markwell & Christiane Markwell Trustees of the Markwell Family Trust | 12765 Silver Wolf Rd Reno, NV 89511 | Eagle Meadows Development | Unknown | Y |
| Terry Markwell Trustee of theTerry Markwell Profit Sharing Plan & Trust | 12765 Silver Wolf Rd Reno, NV 89511 | Placer Vineyards | Unknown | Y |
| Terry Markwell Trustee of theTerry Markwell Profit Sharing Plan & Trust | 12765 Silver Wolf Rd Reno, NV 89511 | Placer Vineyards | Unknown | Y |
| Terry Markwell Trustee of theTerry Markwell Profit Sharing Plan & Trust | 12765 Silver Wolf Rd Reno, NV 89511 | Bay Pompano Beach | Unknown | Y |
| Terry Markwell Trustee of theTerry Markwell Profit Sharing Plan & Trust | 12765 Silver Wolf Rd Reno, NV 89511 | Bay Pompano Beach | Unknown | Y |
| Terry Markwell Trustee of theTerry Markwell Profit Sharing Plan & Trust | 12765 Silver Wolf Rd Reno, NV 89511 | Eagle Meadows Development | Unknown | Y |
| Terry Markwell Trustee of theTerry Markwell Profit Sharing Plan & Trust | 12765 Silver Wolf Rd Reno, NV 89511 | Eagle Meadows Development | Unknown | Y |
| TGBA Properties | 6223 Buffalo Run Littleton, CO 80125 | Margarita Annex | Unknown | Y |
| TGBA Properties | 6223 Buffalo Run Littleton, CO 80125 | Margarita Annex | Unknown | Y |
| TGBA Properties | 6223 Buffalo Run Littleton, CO 80125 | Margarita Annex | Unknown | Y |
| TGBA Properties | 6223 Buffalo Run Littleton, CO 80125 | Margarita Annex | Unknown | Y |
| TGBA Properties | 6223 Buffalo Run Littleton, CO 80125 | Gramercy Court Condos | Unknown | Y |

In re _____ **USA Commercial Mortgage Company** _____,                                                                Case No. **06-10725-LBR**
                                        Debtor                                                                                                                    (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

|  |  |  |  | Current Market Value of Debtor's Interest in Property |
|---|---|---|---|---|
| **Description and Location of Property** | | | | |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| TGBA Properties | 6223 Buffalo Run Littleton, CO 80125 | Gramercy Court Condos | Unknown | Y |
| TGBA Properties | 6223 Buffalo Run Littleton, CO 80125 | Gramercy Court Condos | Unknown | Y |
| TGBA Properties | 6223 Buffalo Run Littleton, CO 80125 | Gramercy Court Condos | Unknown | Y |
| TGBA Properties | 6223 Buffalo Run Littleton, CO 80125 | Copper Sage Commerce Center, LLC | Unknown | Y |
| TGBA Properties | 6223 Buffalo Run Littleton, CO 80125 | Copper Sage Commerce Center, LLC | Unknown | Y |
| TGBA Properties | 6223 Buffalo Run Littleton, CO 80125 | Copper Sage Commerce Center, LLC | Unknown | Y |
| TGBA Properties | 6223 Buffalo Run Littleton, CO 80125 | Copper Sage Commerce Center, LLC | Unknown | Y |
| Thalia Nicholas Routsis Trustee of the Thalia Routsis Family Trust dated 7/24/90 | P O Box 4311 Incline Village, NV 89450 | Bay Pompano Beach | Unknown | Y |
| Thalia Nicholas Routsis Trustee of the Thalia Routsis Family Trust dated 7/24/90 | P O Box 4311 Incline Village, NV 89450 | Fiesta Oak Valley | Unknown | Y |
| Thalia Nicholas Routsis Trustee of the Thalia Routsis Family Trust dated 7/24/90 | P O Box 4311 Incline Village, NV 89450 | HFA- Windham | Unknown | Y |
| The Baltes Company, a Michigan Corporation | 211 Copper Ridge Court Boulder City, NV 89005 | Marlton Square 2nd | Unknown | Y |
| The Baltes Company, a Michigan Corporation | 211 Copper Ridge Court Boulder City, NV 89005 | Marlton Square 2nd | Unknown | Y |
| The Durand Jensen Ltd Family Partnership, Harold E. & Norma Lea Jensen G.P. | PO Box 420161 Kanarraville, UT 84742 | Eagle Meadows Development | Unknown | Y |
| The Janet L. Leedham Revocable Trust, dtd 12/21/98, Janet L. Leedham, TTEE | Realty Executives, Attn: Janet Leedham 10750 W Charleston Blvd, Ste 180 Las Vegas, NV 89135 | Marquis Hotel | Unknown | Y |
| The Mark Combs Pension & Profit Sharing Plans | 4790 Caughlin Parkway Reno, NV 89509 | Golden State Investments II | Unknown | Y |
| The Sherriff Family, LLC, a Nevada limited liability company | 774 Mays Blvd 10 PMB 313 Incline Village, NV 89451 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| The Sisk Family Foundation, Daryl B. Sisk, Trustee | 1813 E Cranberry Way Springville, UT 84663 | Eagle Meadows Development | Unknown | Y |
| The Sisk Family Foundation, Tommie W. Sisk Trustee | 164 E 4635 N Provo, UT 84604 | 6425 Gess, LTD | Unknown | Y |
| The Sisk Family Foundation, Tommie W. Sisk Trustee | 164 East 4635 North Provo, UT 84604 | 6425 Gess, LTD | Unknown | Y |
| The Wild Water Limited Partnership, a Nevada limited partnership | P O Box 9288 Incline Village, NV 89452 | Castaic Partners II, LLC | Unknown | Y |
| The Wild Water Limited Partnership, a Nevada limited partnership | P O Box 7804 Incline Village, NV 89452 | Castaic Partners II, LLC | Unknown | Y |
| The Wild Water Limited Partnership, a Nevada limited partnership | P. O. Box 7804 Incline Village, NV 89452 | Castaic Partners II, LLC | Unknown | Y |
| Theodora Gottwald, an unmarried woman | P O Box 16532 San Francisco, CA 94116 | Huntsville | Unknown | Y |
| Theodore J. Fuller, President of the Fuller Family Foundation | P. O. Box 7800 Incline Village, NV 89452 | Castaic Partners II, LLC | Unknown | Y |
| Theodore J. Fuller, President of the Fuller Family Foundation | C/O Ashley Quinn CPA'S P O Box 7800 Incline Village, NV 89452 | Castaic Partners II, LLC | Unknown | Y |
| Theodore J. Fuller, President of the Fuller Family Foundation | P. O. Box 7800 Incline Village, NV 89452 | Midvale Marketplace, LLC | Unknown | Y |
| Theodore J. Fuller, President of the Fuller Family Foundation | C/O Ashley Quinn CPA'S P O Box 7800 Incline Village, NV 89452 | Midvale Marketplace, LLC | Unknown | Y |
| Theodore S. Saulino and Alicia Saulino, husband and wife as joint tenants with the right of survivorship | 11720 Capri Drive Whittier, CA 90601 | Eagle Meadows Development | Unknown | Y |

In re      **USA Commercial Mortgage Company**      ,                                    Case No. **06-10725-LBR**

                                       Debtor                                                           (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | | Current Market Value of Debtor's Interest in Property | |
| --- | --- | --- | --- | --- | --- |
| **Legal vesting** | **Mailing Address** | | **Loan Name** | **Amount** | **Contingent** |
| Theresa M. Farrah, a single woman | 1410 Murchison Drive Millbrae, CA 94030 | | Eagle Meadows Development | Unknown | Y |
| Third Party Nevada Services | 6825 Antler Court Las Vegas, NV 89149 | | Marlton Square | Unknown | Y |
| Thomas A. Brunton & Grace M. Brunton Trustees of the T & G Brunton Trust dated 7/30/97 | P. O. Box 11949 Zephyr Cove, NV 89448 | | Gilroy | Unknown | Y |
| Thomas A. C. Arnott Trustee of the Thomas A.C. Arnott Revocable Trust dated 11/9/02 | 3839 Mariposa Drive Honolulu, HI 96816 | | Marlton Square | Unknown | Y |
| Thomas Avena & Cindy Avena, husband & wife, as joint tenants with right of survivorship | 235 Mountain View Dr Swall MeadowsBishop, CA 93514 | | Fiesta USA/Stoneridge | Unknown | Y |
| Thomas Avena & Cindy Avena, husband & wife, as joint tenants with right of survivorship | 235 Mountain View Dr Swall MeadowsBishop, CA 93514 | | Marquis Hotel | Unknown | Y |
| Thomas Avena & Cindy Avena, husband & wife, as joint tenants with right of survivorship | 235 Mountain View Dr Swall MeadowsBishop, CA 93514 | | Placer Vineyards 2nd | Unknown | Y |
| Thomas B. Harrison & Marguerite F. Harrison Trustees of the Harrison Family Trust dated 7/27/99 | 930 Dorcey Drive Incline Village, NV 89451 | | Freeway 101 | Unknown | Y |
| Thomas B. Harrison & Marguerite F. Harrison Trustees of the Harrison Family Trust dated 7/27/99 | 930 Dorcey Drive Incline Village, NV 89451 | | Gilroy | Unknown | Y |
| Thomas B. Harrison & Marguerite F. Harrison Trustees of the Harrison Family Trust dated 7/27/99 | 930 Dorcey Drive Incline Village, NV 89451 | | Tapia Ranch | Unknown | Y |
| Thomas B. Harrison & Marguerite F. Harrison Trustees of the Harrison Family Trust dated 7/27/99 | 930 Dorcey Drive Incline Village, NV 89451 | | Wasco Investments | Unknown | Y |
| Thomas C. Eastland and Christiana Eastland, Trustees of the Eastland Joint Living Trust dated 10/8/01 | 172 Belle Ave. Pleasant Hill, CA 94523 | | Clear Creek Plantation | Unknown | Y |
| Thomas D. Lynch President of The Thomas D. Lynch Family Foundation | 2511 Harmony Grove Rd Escondito, CA 92029 | | Gramercy Court Condos | Unknown | Y |
| Thomas D. Lynch President of The Thomas D. Lynch Family Foundation | 1011 Armadillo Court Henderson, NV 89015 | | Gramercy Court Condos | Unknown | Y |
| Thomas D. Lynch President of The Thomas D. Lynch Family Foundation | 1011 Armadillo Ct Henderson, NV 89015 | | Gramercy Court Condos | Unknown | Y |
| Thomas D. Lynch President of The Thomas D. Lynch Family Foundation | 2511 Harmony Grove Rd Escondito, CA 92029 | | Copper Sage Commerce Center, LLC | Unknown | Y |
| Thomas D. Lynch President of The Thomas D. Lynch Family Foundation | 1011 Armadillo Court Henderson, NV 89015 | | Copper Sage Commerce Center, LLC | Unknown | Y |
| Thomas D. Lynch President of The Thomas D. Lynch Family Foundation | 1011 Armadillo Ct Henderson, NV 89015 | | Copper Sage Commerce Center, LLC | Unknown | Y |
| Thomas D. Lynch Trustee of The Thomas D. Lynch 1995 Revocable Living Trust | 2511 Harmony Grove Rd Escondito, CA 92029 | | Placer Vineyards | Unknown | Y |
| Thomas D. Lynch Trustee of The Thomas D. Lynch 1995 Revocable Living Trust | 1011 Armadillo Court Henderson, NV 89015 | | Placer Vineyards | Unknown | Y |
| Thomas D. Lynch Trustee of The Thomas D. Lynch 1995 Revocable Living Trust | 1011 Armadillo Ct Henderson, NV 89015 | | Placer Vineyards | Unknown | Y |
| Thomas Di Jorio & Antonette Di Jorio, husband & wife | 30249 N 49 Place Cave Creek, AZ 85331 | | 6425 Gess, LTD | Unknown | Y |
| Thomas Di Jorio & Antonette Di Jorio, husband & wife | 30249 N 49 Place Cave Creek, AZ 85331 | | 6425 Gess, LTD | Unknown | Y |
| Thomas Di Jorio & Antonette Di Jorio, husband & wife | 30249 N 49 Place Cave Creek, AZ 85331 | | Gateway Stone | Unknown | Y |
| Thomas Di Jorio & Antonette Di Jorio, husband & wife | 30249 N 49 Place Cave Creek, AZ 85331 | | Gateway Stone | Unknown | Y |
| Thomas Di Jorio, an unmarried man | 30249 N 49 Place Cave Creek, AZ 85331 | | Amesbury/Hatters Point | Unknown | Y |
| Thomas Di Jorio, an unmarried man | 30249 N 49 Place Cave Creek, AZ 85331 | | Amesbury/Hatters Point | Unknown | Y |
| Thomas E. Bishofberger & Betty Bishofberger Trustees of the Bishofberger Char. Rem. Trust UAD 11/3/94 | 2176 Tiger Willow Drive Henderson, NV 89012 | | Freeway 101 | Unknown | Y |
| Thomas E. Bishofberger & Betty Bishofberger Trustees of the Bishofberger Char. Rem. Trust UAD 11/3/94 | 2176 Tiger Willow Drive Henderson, NV 89012 | | Freeway 101 | Unknown | Y |
| Thomas E. Bishofberger & Betty Bishofberger Trustees of the Bishofberger Char. Rem. Trust UAD 11/3/94 | 2176 Tiger Willow Henderson, NV 89012 | | Freeway 101 | Unknown | Y |

In re _____ **USA Commercial Mortgage Company** _____,                                         Case No. **06-10725-LBR**
                                   Debtor                                                                           (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniliqudated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Description and Location of Property** | | | | |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Thomas E. Bishofberger & Betty Bishofberger Trustees of the Bishofberger Char. Rem. Trust UAD 11/3/94 | 2176 Tiger Willow Drive Henderson, NV 89012 | Amesbury/Hatters Point | Unknown | Y |
| Thomas E. Bishofberger & Betty Bishofberger Trustees of the Bishofberger Char. Rem. Trust UAD 11/3/94 | 2176 Tiger Willow Drive Henderson, NV 89012 | Amesbury/Hatters Point | Unknown | Y |
| Thomas E. Bishofberger & Betty Bishofberger Trustees of the Bishofberger Char. Rem. Trust UAD 11/3/94 | 2176 Tiger Willow Henderson, NV 89012 | Amesbury/Hatters Point | Unknown | Y |
| Thomas E. Bishofberger & Betty Bishofberger Trustees of the Bishofberger Char. Rem. Trust UAD 11/3/94 | 2176 Tiger Willow Drive Henderson, NV 89012 | Ashby Financial  $7,200,000 | Unknown | Y |
| Thomas E. Bishofberger & Betty Bishofberger Trustees of the Bishofberger Char. Rem. Trust UAD 11/3/94 | 2176 Tiger Willow Drive Henderson, NV 89012 | Ashby Financial  $7,200,000 | Unknown | Y |
| Thomas E. Bishofberger & Betty Bishofberger Trustees of the Bishofberger Char. Rem. Trust UAD 11/3/94 | 2176 Tiger Willow Henderson, NV 89012 | Ashby Financial  $7,200,000 | Unknown | Y |
| Thomas E. Bishofberger & Betty Bishofberger Trustees of the Bishofberger Char. Rem. Trust UAD 11/3/94 | 2176 Tiger Willow Drive Henderson, NV 89012 | Fiesta USA/Stoneridge | Unknown | Y |
| Thomas E. Bishofberger & Betty Bishofberger Trustees of the Bishofberger Char. Rem. Trust UAD 11/3/94 | 2176 Tiger Willow Drive Henderson, NV 89012 | Fiesta USA/Stoneridge | Unknown | Y |
| Thomas E. Bishofberger & Betty Bishofberger Trustees of the Bishofberger Char. Rem. Trust UAD 11/3/94 | 2176 Tiger Willow Henderson, NV 89012 | Fiesta USA/Stoneridge | Unknown | Y |
| Thomas E. Bishofberger & Betty Bishofberger Trustees of the Bishofberger Char. Rem. Trust UAD 11/3/94 | 2176 Tiger Willow Drive Henderson, NV 89012 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Thomas E. Bishofberger & Betty Bishofberger Trustees of the Bishofberger Char. Rem. Trust UAD 11/3/94 | 2176 Tiger Willow Drive Henderson, NV 89012 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Thomas E. Bishofberger & Betty Bishofberger Trustees of the Bishofberger Char. Rem. Trust UAD 11/3/94 | 2176 Tiger Willow Henderson, NV 89012 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Thomas E. Bishofberger & Betty T. Bishofberger Trustees of the Bishofberger Restated Family Trust U/A 9/8/95 | 2176 Tiger Willow Drive Henderson, NV 89012 | Harbor Georgetown | Unknown | Y |
| Thomas E. Bishofberger & Betty T. Bishofberger Trustees of the Bishofberger Restated Family Trust U/A 9/8/95 | 2176 Tiger Willow Drive Henderson, NV 89012 | Harbor Georgetown | Unknown | Y |
| Thomas E. Bishofberger & Betty T. Bishofberger Trustees of the Bishofberger Restated Family Trust U/A 9/8/95 | 2176 Tiger Willow Henderson, NV 89012 | Harbor Georgetown | Unknown | Y |
| Thomas E. Bishofberger & Betty T. Bishofberger Trustees of the Bishofberger Restated Family Trust U/A 9/8/95 | 2176 Tiger Willow Drive Henderson, NV 89012 | HFA- North Yonkers | Unknown | Y |
| Thomas E. Bishofberger & Betty T. Bishofberger Trustees of the Bishofberger Restated Family Trust U/A 9/8/95 | 2176 Tiger Willow Drive Henderson, NV 89012 | HFA- North Yonkers | Unknown | Y |
| Thomas E. Bishofberger & Betty T. Bishofberger Trustees of the Bishofberger Restated Family Trust U/A 9/8/95 | 2176 Tiger Willow Henderson, NV 89012 | HFA- North Yonkers | Unknown | Y |
| Thomas E. Bishofberger & Betty T. Bishofberger Trustees of the Bishofberger Restated Family Trust U/A 9/8/95 | 2176 Tiger Willow Drive Henderson, NV 89012 | Gramercy Court Condos | Unknown | Y |
| Thomas E. Bishofberger & Betty T. Bishofberger Trustees of the Bishofberger Restated Family Trust U/A 9/8/95 | 2176 Tiger Willow Drive Henderson, NV 89012 | Gramercy Court Condos | Unknown | Y |
| Thomas E. Bishofberger & Betty T. Bishofberger Trustees of the Bishofberger Restated Family Trust U/A 9/8/95 | 2176 Tiger Willow Henderson, NV 89012 | Gramercy Court Condos | Unknown | Y |
| Thomas E. Bishofberger & Betty T. Bishofberger Trustees of the Bishofberger Restated Family Trust U/A 9/8/95 | 2176 Tiger Willow Drive Henderson, NV 89012 | Ashby Financial  $7,200,000 | Unknown | Y |
| Thomas E. Bishofberger & Betty T. Bishofberger Trustees of the Bishofberger Restated Family Trust U/A 9/8/95 | 2176 Tiger Willow Drive Henderson, NV 89012 | Ashby Financial  $7,200,000 | Unknown | Y |
| Thomas E. Bishofberger & Betty T. Bishofberger Trustees of the Bishofberger Restated Family Trust U/A 9/8/95 | 2176 Tiger Willow Henderson, NV 89012 | Ashby Financial  $7,200,000 | Unknown | Y |
| Thomas E. Bishofberger & Betty T. Bishofberger Trustees of the Bishofberger Restated Family Trust U/A 9/8/95 | 2176 Tiger Willow Drive Henderson, NV 89012 | Amesbury/Hatters Point | Unknown | Y |
| Thomas E. Bishofberger & Betty T. Bishofberger Trustees of the Bishofberger Restated Family Trust U/A 9/8/95 | 2176 Tiger Willow Drive Henderson, NV 89012 | Amesbury/Hatters Point | Unknown | Y |
| Thomas E. Bishofberger & Betty T. Bishofberger Trustees of the Bishofberger Restated Family Trust U/A 9/8/95 | 2176 Tiger Willow Henderson, NV 89012 | Amesbury/Hatters Point | Unknown | Y |
| Thomas E. Clarke, Transfer on Death to Michael T. Clarke | 11316 East Persimmon Avenue Mesa, AZ 85212 | Bay Pompano Beach | Unknown | Y |
| Thomas E. Clarke, Transfer on Death to Michael T. Clarke | 11316 East Persimmon Avenue Mesa, AZ 85212 | Eagle Meadows Development | Unknown | Y |
| Thomas E. Clarke, Transfer on Death to Michael T. Clarke | 11316 East Persimmon Avenue Mesa, AZ 85212 | Gramercy Court Condos | Unknown | Y |

In re _____ **USA Commercial Mortgage Company** _____ ,                                          Case No. **06-10725-LBR**

‎                                                    Debtor                                                                                          (If known)

**SCHEDULE B - PERSONAL PROPERTY**

**EXHIBIT B-21**

**Other Contingent and Uniliquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Description and Location of Property** | | | | |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Thomas F. Fallon, a married man dealing with his sole and separate property | USAID/Jordan Unit 70206 APO, AE | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Thomas F. Fallon, a married man dealing with his sole and separate property | USAID/Jordan Unit 70206 APO, AE | Marlton Square 2nd | Unknown | Y |
| Thomas F. Fallon, a married man dealing with his sole and separate property | USAID/Jordan Unit 70206 APO, AE | Eagle Meadows Development | Unknown | Y |
| Thomas G. Turner & Diane M. Turner, Husband and wife as joint tenants with right of survivorship | 5686 Church Hill Green Dr Sparks, NV 89436 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Thomas G. Waters and Anne M. Waters, husband and wife, as joint tenants with the right of survivorship | 13906 Man Of War Ct Corpus Christi, TX 78418 | Margarita Annex | Unknown | Y |
| Thomas G. Waters and Anne M. Waters, husband and wife, as joint tenants with the right of survivorship | 13906 Man Of War Ct Corpus Christi, TX 78418 | Shamrock Tower, LP | Unknown | Y |
| Thomas H. Gloy, a married man dealing with his sole and separate property | P. O. Box 4497 Incline Village, NV 89450 | Cabernet | Unknown | Y |
| Thomas H. Trimble, Jr. Trustee of the Charmaine Trimble Exemption Trust | P O Box 12340 Reno, NV 89510 | Amesbury/Hatters Point | Unknown | Y |
| Thomas H. Wilkinson & Susan L. Wilkinson Trustees of the Thomas H. Wilkinson Living Trust dated 5/21/02 | 173 Mandarin Dr Mooresville, NC 28117 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Thomas J. Kapp & Cynthia S. Roher Trustees of T. & C. Kapp Family Trust | 3861 Hildebrand Lane Las Vegas, NV 89121 | Castaic Partners II, LLC | Unknown | Y |
| Thomas J. Karren, Sole Trustee of the Thomas J. Karren Living Trust | 20483 Powder Mountain Court Bend, OR 97702 | Eagle Meadows Development | Unknown | Y |
| Thomas John Farano, an unmarried man | 24 Van Keuren Ave Bound Brook, NJ 8805 | Amesbury/Hatters Point | Unknown | Y |
| Thomas L. Halvorson & Joanne Halvorson, husband & wife, as joint tenants with right of survivorship | 3295 Palm Grove Dr Lake Havasu, AZ 86404 | Ashby Financial  $7,200,000 | Unknown | Y |
| Thomas L. Halvorson & Joanne Halvorson, husband & wife, as joint tenants with right of survivorship | 3295 Palm Grove Dr Lake Havasu, AZ 86404 | Freeway 101 | Unknown | Y |
| Thomas L. Halvorson & Joanne Halvorson, husband & wife, as joint tenants with right of survivorship | 3295 Palm Grove Dr Lake Havasu, AZ 86404 | HFA- North Yonkers | Unknown | Y |
| Thomas L. Halvorson & Joanne Halvorson, husband & wife, as joint tenants with right of survivorship | 3295 Palm Grove Dr Lake Havasu, AZ 86404 | Marquis Hotel | Unknown | Y |
| Thomas L. Terrell & Judith J. Terrell, husband & wife, as joint tenants with right of survivorship | 40 Churchill Dr Bella Vista, AR 72714 | Hasley Canyon | Unknown | Y |
| Thomas Maruna and Sayuri Maruna, husband and wife, as joint tenants with the right of survivorship | 7 Calle Alamitos Rancho Santa Margarita, CA 92688 | Gateway Stone | Unknown | Y |
| Thomas Maruna and Sayuri Maruna, husband and wife, as joint tenants with the right of survivorship | 7 Calle Alamitos Rancho Santa Margarita, CA 92688 | Gramercy Court Condos | Unknown | Y |
| Thomas Maruna and Sayuri Maruna, husband and wife, as joint tenants with the right of survivorship | 7 Calle Alamitos Rancho Santa Margarita, CA 92688 | Bay Pompano Beach | Unknown | Y |
| Thomas Mazza & Marie Mazza Trustees of the 1997 Mazza Family Trust dated 7/23/97 | 634 Marracco Drive Sparks, NV 89431 | Ashby Financial  $7,200,000 | Unknown | Y |
| Thomas N. Smith & Deborah L. Bertossa, husband & wife, as joint tenants with right of survivorship | P O Box 589 New Meadows, ID 83654 | HFA- North Yonkers | Unknown | Y |
| Thomas R. Sanford & Anne H. Sanford | 22225 Misner Road Lapwai, ID 83540 | Gilroy | Unknown | Y |
| Thomas R. Sanford & Anne H. Sanford | 22225 Misner Road Lapwai, ID 83540 | Margarita Annex | Unknown | Y |
| Thomas R. Sanford & Anne H. Sanford | 22225 Misner Road Lapwai, ID 83540 | Marlton Square | Unknown | Y |
| Thomas R. Sanford & Anne H. Sanford | 22225 Misner Road Lapwai, ID 83540 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Thomas R. Sanford & Anne H. Sanford | 22225 Misner Road Lapwai, ID 83540 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Thomas Raymond Conway & Victoria C. E. Conway, husband & wife, as joint tenants with right of survivorship | 12835 Ridge Road Grass Valley, CA 95945 | Golden State Investments II | Unknown | Y |
| Thomas T. Harrington and Beverly J. Harrington, husband and wife, as joint tenants with the right of survivorship | 160 Norwegian Ave Apt B Modesto, CA 95350 | Eagle Meadows Development | Unknown | Y |
| Thomas T. Harrington and Beverly J. Harrington, husband and wife, as joint tenants with the right of survivorship | 160 Norwegian Ave. Apt B Modesto, CA 95350 | Eagle Meadows Development | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,  
                       Debtor

Case No. **06-10725-LBR**  
(If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
| Thomas Turner & Judy K. Turner Trustees of the T.J. Trust dated 7/24/97 | 6425 Meadow Country Dr Reno, NV 89509 | HFA- North Yonkers | Unknown | Y |
| Thomas Turner & Judy K. Turner Trustees of the T.J. Trust dated 7/24/97 | 6425 Meadow Country Dr Reno, NV 89509 | Marquis Hotel | Unknown | Y |
| Thomas Turner & Judy K. Turner Trustees of the T.J. Trust dated 7/24/97 | 6425 Meadow Country Dr Reno, NV 89509 | 6425 Gess, LTD | Unknown | Y |
| Tiki Investment Enterprises LP, a Nevada Limited Partnership | 2578 Highmore Ave Henderson, NV 89052 | HFA-Clear Lake 2nd | Unknown | Y |
| Tiki Investment Enterprises LP, a Nevada Limited Partnership | 2578 Highmore Avenue Henderson, NV 89052 | HFA-Clear Lake 2nd | Unknown | Y |
| Tiki Investment Enterprises LP, a Nevada Limited Partnership | 2578 Highmore Henderson, NV 89052 | HFA-Clear Lake 2nd | Unknown | Y |
| Tiki Investment Enterprises LP, a Nevada Limited Partnership | 2578 Highmore Ave Henderson, NV 89052 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Tiki Investment Enterprises LP, a Nevada Limited Partnership | 2578 Highmore Avenue Henderson, NV 89052 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Tiki Investment Enterprises LP, a Nevada Limited Partnership | 2578 Highmore Henderson, NV 89052 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Tiki Investment Enterprises LP, a Nevada Limited Partnership | 2578 Highmore Ave Henderson, NV 89052 | Placer Vineyards 2nd | Unknown | Y |
| Tiki Investment Enterprises LP, a Nevada Limited Partnership | 2578 Highmore Avenue Henderson, NV 89052 | Placer Vineyards 2nd | Unknown | Y |
| Tiki Investment Enterprises LP, a Nevada Limited Partnership | 2578 Highmore Henderson, NV 89052 | Placer Vineyards 2nd | Unknown | Y |
| Tiki Investment Enterprises LP, a Nevada Limited Partnership | 2578 Highmore Ave Henderson, NV 89052 | Marlton Square 2nd | Unknown | Y |
| Tiki Investment Enterprises LP, a Nevada Limited Partnership | 2578 Highmore Avenue Henderson, NV 89052 | Marlton Square 2nd | Unknown | Y |
| Tiki Investment Enterprises LP, a Nevada Limited Partnership | 2578 Highmore Henderson, NV 89052 | Marlton Square 2nd | Unknown | Y |
| Tiki Investment Enterprises LP, a Nevada Limited Partnership | 2578 Highmore Ave Henderson, NV 89052 | Hasley Canyon | Unknown | Y |
| Tiki Investment Enterprises LP, a Nevada Limited Partnership | 2578 Highmore Avenue Henderson, NV 89052 | Hasley Canyon | Unknown | Y |
| Tiki Investment Enterprises LP, a Nevada Limited Partnership | 2578 Highmore Henderson, NV 89052 | Hasley Canyon | Unknown | Y |
| Tiki Investment Enterprises LP, a Nevada Limited Partnership | 2578 Highmore Ave Henderson, NV 89052 | Amesbury/Hatters Point | Unknown | Y |
| Tiki Investment Enterprises LP, a Nevada Limited Partnership | 2578 Highmore Avenue Henderson, NV 89052 | Amesbury/Hatters Point | Unknown | Y |
| Tiki Investment Enterprises LP, a Nevada Limited Partnership | 2578 Highmore Henderson, NV 89052 | Amesbury/Hatters Point | Unknown | Y |
| Tim J. Clark & Tracy E. Clark, husband & wife, as joint tenants with right of survivorship | 1161 W. Sunrise Place Chandler, AZ 85248 | HFA- Riviera 2nd | Unknown | Y |
| Tim S. Partch & Kathleen L. Partch, husband & wife, as joint tenants with right of survivorship | 41536 Chiltern Drive Fremont, CA 94539 | Shamrock Tower, LP | Unknown | Y |
| Tim S. Partch & Kathleen L. Partch, husband & wife, as joint tenants with right of survivorship | 41536 Chiltern Drive Fremont, CA 94539 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Timothy F. Burrus & Joann Ortiz-Burrus, husband & wife, as joint tenants with right of survivorship | 3880 W Hidden Valley Dr Reno, NV 89502 | Copper Sage Commerce Center, LLC | Unknown | Y |
| Timothy F. Burrus & Joann Ortiz-Burrus, husband & wife, as joint tenants with right of survivorship | 3880 W Hidden Valley Dr Reno, NV 89502 | Shamrock Tower, LP | Unknown | Y |
| Timothy T. Kelly, an unmarried man, and P. Michael Kelly, an unmarried man, as joint tenants with the right of survivorship | 155 Gardner St Apt #12 Reno, NV 89503 | Castaic Partners II, LLC | Unknown | Y |
| Timothy T. Kelly, an unmarried man, and P. Michael Kelly, an unmarried man, as joint tenants with the right of survivorship | 155 Gardner Street Reno, NV 89503 | Castaic Partners II, LLC | Unknown | Y |
| Tina K.L. Low Wood Trustee of the Wood Family Trust dated 9/29/98 | 7195 Lighthouse Ln Reno, NV 89511 | Fiesta Oak Valley | Unknown | Y |
| Titan Management, LTD Trustee of the Gaston Trust dated 12/31/02 | 2578 Highmore Ave Henderson, NV 89052 | Amesbury/Hatters Point | Unknown | Y |

In re _____ USA Commercial Mortgage Company _____ ,                    Case No. 06-10725-LBR
                                    Debtor                                                                                          (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21

**Other Contingent and Unliquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | | Current Market Value of Debtor's Interest in Property |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Titan Management, LTD Trustee of the Gaston Trust dated 12/31/02 | 2578 Highmore Avenue Henderson, NV 89052 | Amesbury/Hatters Point | Unknown | Y |
| Titan Management, LTD Trustee of the Gaston Trust dated 12/31/02 | 2578 Highmore Henderson, NV 89052 | Amesbury/Hatters Point | Unknown | Y |
| TK & Associates, a Minnesota company | 31140 361 Lane Le Sueur, MN 56058 | 6425 Gess, LTD | Unknown | Y |
| TK & Associates, a Minnesota company | 31140 361 Lane Le Sueur, MN 56058 | HFA- Clear Lake | Unknown | Y |
| Tobias J. Voneuw Trustee of the Tobias J. Voneuw Trust dated 11/23/04 | 10405 Shoalhaven Dr Las Vegas, NV 89134 | BarUSA/$15,300,000 | Unknown | Y |
| Tobias Von Euw Trustee of the Tobias Von Euw Revocable Trust dated 11/23/04 | 10405 Shoalhaven Dr Las Vegas, NV 89134 | Hasley Canyon | Unknown | Y |
| Tobias Von Euw Trustee of the Tobias Von Euw Revocable Trust dated 11/23/04 | 10405 Shoalhaven Dr Las Vegas, NV 89134 | Placer Vineyards 2nd | Unknown | Y |
| Tobias Von Euw Trustee of the Tobias Von Euw Revocable Trust dated 11/23/04 | 10405 Shoalhaven Dr Las Vegas, NV 89134 | Tapia Ranch | Unknown | Y |
| Toby A. Gunning, an unmarried man | 7245 Brockway Court Reno, NV 89523 | Lerin Hills | Unknown | Y |
| Toby A. Gunning, an unmarried man | 7245 Brockway Court Reno, NV 89523 | Eagle Meadows Development | Unknown | Y |
| Toby Lee Rosenblum Trustee of the Toby Lee Rosenblum Trust dated 9/11/95 | 1882 Colvin Avenue St Paul, MN 55116 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Toby Lee Rosenblum Trustee of the Toby Lee Rosenblum Trust dated 9/11/95 | 1882 Colvin Avenue St Paul, MN 55116 | Marlton Square | Unknown | Y |
| Toby Lee Rosenblum Trustee of the Toby Lee Rosenblum Trust dated 9/11/95 | 1882 Colvin Avenue St Paul, MN 55116 | Huntsville | Unknown | Y |
| Toby Lee Rosenblum Trustee of the Toby Lee Rosenblum Trust dated 9/11/95 | 1882 Colvin Avenue St Paul, MN 55116 | BarUSA/$15,300,000 | Unknown | Y |
| Toby Lee Rosenblum Trustee of the Toby Lee Rosenblum Trust dated 9/11/95 | 1882 Colvin Avenue St Paul, MN 55116 | HFA- North Yonkers | Unknown | Y |
| Todd Charles Maurer, a single man | 3100 Chino Hills Pkwy Apt 1411 Chino Hills, CA 91709 | Cabernet | Unknown | Y |
| Todd Charles Maurer, a single man | 3100 Chino Hills Pkwy Apt 1411 Chino Hills, CA 91709 | Cabernet | Unknown | Y |
| Todd Davis, an unmarried man | 322 W 57th St Apt 12R New York, NY 10019 | Harbor Georgetown | Unknown | Y |
| Todd Davis, an unmarried man | 322 W 57th St Apt 12R New York, NY 10019 | Margarita Annex | Unknown | Y |
| Todd Davis, an unmarried man | 322 W 57th St Apt 12R New York, NY 10019 | Bay Pompano Beach | Unknown | Y |
| Todd O. Mitchell & Michelle L. Mitchell, husband & wife, as joint tenants with right of survivorship | 4596 Creeping Fig Court Las Vegas, NV 89129 | Eagle Meadows Development | Unknown | Y |
| Tomie S. Ford, an unmarried woman | 335 Desert Meadow Ct. Reno , NV 89502 | Fiesta Oak Valley | Unknown | Y |
| Tony Chamoun & Carmen Chamoun, husband & wife, as joint tenants with right of survivorship | 1935 Parkside Circle South Boca Raton, FL 33486 | HFA- Clear Lake | Unknown | Y |
| Tony Chamoun & Carmen Chamoun, husband & wife, as joint tenants with right of survivorship | 1935 Parkside Circle South Boca Raton, FL 33486 | Bay Pompano Beach | Unknown | Y |
| Tony Suarez, an unmarried man | 16 Bland Street Emerson, NJ 7630 | Bay Pompano Beach | Unknown | Y |
| Traci Landig, a married woman dealing with her sole & separate property & Jacqueline Thurmond, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | 654 Moonlight Stroll St Henderson, NV 89015 | Amesbury/Hatters Point | Unknown | Y |
| Tracy A. DeBerry, an unmarried man | 1616 Scott Place Encinitas, CA 92024 | HFA- Clear Lake | Unknown | Y |
| Tracy A. DeBerry, an unmarried man | 1616 Scott Place Encinitas, CA 92024 | Placer Vineyards 2nd | Unknown | Y |
| Tracy A. DeBerry, an unmarried man | 1616 Scott Place Encinitas, CA 92024 | Marquis Hotel | Unknown | Y |

In re _____ **USA Commercial Mortgage Company** _____ ,                                    Case No. **06-10725-LBR**
                                     Debtor                                                                              (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21

**Other Contingent and Uniliquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| __Legal vesting__ | __Mailing Address__ | __Loan Name__ | __Amount__ | __Contingent__ |
| Tracy A. DeBerry, an unmarried man | 1616 Scott Place Encinitas, CA 92024 | 6425 Gess, LTD | Unknown | Y |
| Tracy A. DeBerry, an unmarried man | 1616 Scott Place Encinitas, CA 92024 | HFA- North Yonkers | Unknown | Y |
| Tracy A. DeBerry, an unmarried man | 1616 Scott Place Encinitas, CA 92024 | Hasley Canyon | Unknown | Y |
| Tracy A. DeBerry, an unmarried man | 1616 Scott Place Encinitas, CA 92024 | Harbor Georgetown | Unknown | Y |
| Tracy A. DeBerry, an unmarried man | 1616 Scott Place Encinitas, CA 92024 | Gramercy Court Condos | Unknown | Y |
| Tracy A. DeBerry, an unmarried man | 1616 Scott Place Encinitas, CA 92024 | Fiesta Oak Valley | Unknown | Y |
| Tracy A. DeBerry, an unmarried man | 1616 Scott Place Encinitas, CA 92024 | Ashby Financial  $7,200,000 | Unknown | Y |
| Tracy A. DeBerry, an unmarried man | 1616 Scott Place Encinitas, CA 92024 | HFA- Riviera 2nd | Unknown | Y |
| Tracy Belnap, an unmarried woman & Stanley W. Belnap & Gloria C. Belnap, husband & wife | 4268 East Cassia Way Phoenix, AZ 85044 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Tracy Cavin Trustee Of The Tracy Cavin Family Trust UTD 11/10/03 | 1424 W Hereford Dr Eagle, ID 83616 | Eagle Meadows Development | Unknown | Y |
| Tracy Cavin Trustee Of The Tracy Cavin Family Trust UTD 11/10/03 | 1424 W Hereford Dr Eagle, ID 83616 | Huntsville | Unknown | Y |
| Travis L. Killebrew & Lorna F. Killebrew, husband & wife, as joint tenants with right of survivorship | 1520 Palomino Drive Henderson, NV 89015 | Placer Vineyards | Unknown | Y |
| Trevin B. Eckersley & Cynthia L. Eckersley, husband & wife | 14710 Lido Park Ct Humble, TX 77396 | 6425 Gess, LTD | Unknown | Y |
| Tripp Enterprises Inc., a Nevada corporation | 250 Greg Street Sparks, NV 89431 | Harbor Georgetown | Unknown | Y |
| Tripp Enterprises Inc., a Nevada corporation | 250 Greg Street Sparks, NV 89431 | Harbor Georgetown | Unknown | Y |
| Tripp Enterprises Inc., a Nevada corporation | 250 Greg Street Sparks, NV 89431 | Harbor Georgetown | Unknown | Y |
| Tripp Enterprises Inc., a Nevada corporation | 250 Greg Street Sparks, NV 89431 | Harbor Georgetown | Unknown | Y |
| Tripp Enterprises Inc., a Nevada corporation | 250 Greg Street Sparks, NV 89431 | Harbor Georgetown | Unknown | Y |
| Tripp Enterprises Inc., a Nevada corporation | 250 Greg Street Sparks, NV 89431 | Bay Pompano Beach | Unknown | Y |
| Tripp Enterprises Inc., a Nevada corporation | 250 Greg Street Sparks, NV 89431 | Bay Pompano Beach | Unknown | Y |
| Tripp Enterprises Inc., a Nevada corporation | 250 Greg Street Sparks, NV 89431 | Bay Pompano Beach | Unknown | Y |
| Tripp Enterprises Inc., a Nevada corporation | 250 Greg Street Sparks, NV 89431 | Bay Pompano Beach | Unknown | Y |
| Tripp Enterprises Inc., a Nevada corporation | 250 Greg Street Sparks, NV 89431 | Bay Pompano Beach | Unknown | Y |
| Tripp Enterprises Inc., a Nevada corporation | 250 Greg Street Sparks, NV 89431 | 6425 Gess, LTD | Unknown | Y |
| Tripp Enterprises Inc., a Nevada corporation | 250 Greg Street Sparks, NV 89431 | 6425 Gess, LTD | Unknown | Y |
| Tripp Enterprises Inc., a Nevada corporation | 250 Greg Street Sparks, NV 89431 | 6425 Gess, LTD | Unknown | Y |
| Tripp Enterprises Inc., a Nevada corporation | 250 Greg Street Sparks, NV 89431 | 6425 Gess, LTD | Unknown | Y |
| Tripp Enterprises Inc., a Nevada corporation | 250 Greg Street Sparks, NV 89431 | 6425 Gess, LTD | Unknown | Y |
| Troy A. Nearpass and Brenda L. Nearpass, husband and wife, as joint tenants with the right of survivorship | 4024 Palisades Park Dr Billings, MT 59106 | Marlton Square | Unknown | Y |
| Troy C. Groves Trustee of the Troy C. Groves Trust | 2328 Airlands St Las Vegas, NV 89134 | Huntsville | Unknown | Y |

In re _____ **USA Commercial Mortgage Company** _____ ,                                   Case No. **06-10725-LBR**
                  Debtor                                                                                      (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| Troy C. Groves Trustee of the Troy C. Groves Trust | 2328 Airlands St<br>Las Vegas, NV 89134 | Marquis Hotel | Unknown | Y |
| Trust Company of the Pacific Custodian for Arthur I. Kriss IRA | 2398 W 1050 North<br>Hurricane, UT 84737 | Tapia Ranch | Unknown | Y |
| Trust Company of the Pacific Custodian for Arthur I. Kriss IRA | 2398 West 1050 North<br>Hurricane, UT 84737 | Tapia Ranch | Unknown | Y |
| Trust Company of the Pacific Custodian for Arthur I. Kriss IRA | 2398 W 1050 North<br>Hurricane, UT 84737 | HFA- North Yonkers | Unknown | Y |
| Trust Company of the Pacific Custodian for Arthur I. Kriss IRA | 2398 West 1050 North<br>Hurricane, UT 84737 | HFA- North Yonkers | Unknown | Y |
| Trust Company of the Pacific Custodian for Arthur I. Kriss IRA | 2398 W 1050 North<br>Hurricane, UT 84737 | Anchor B, LLC | Unknown | Y |
| Trust Company of the Pacific Custodian for Arthur I. Kriss IRA | 2398 West 1050 North<br>Hurricane, UT 84737 | Anchor B, LLC | Unknown | Y |
| Trust Company of the Pacific Custodian for Arthur I. Kriss IRA | 2398 W 1050 North<br>Hurricane, UT 84737 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Trust Company of the Pacific Custodian for Arthur I. Kriss IRA | 2398 West 1050 North<br>Hurricane, UT 84737 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Turner Development, LLC, a California limited liability company | 461 N. Carlisle Pl.<br>Orange, CA 92869 | Placer Vineyards | Unknown | Y |
| Una B. Essaff Trustee of the Una B. Essaff Trust dated 10/23/96 | 269 Castenada Drive<br>Millbrae, CA 94030 | HFA- North Yonkers | Unknown | Y |
| Uncnu C. Hummel and Robert W. Hummel, wife and husband, as joint tenants with the rights of survivorship | 9045 Jerlyn St.<br>Las Vegas, NV 89113 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Universal Management, Inc., a Nevada Corporation | 14375 White Star Lane<br>Valley Center, CA 92082 | Bay Pompano Beach | Unknown | Y |
| Universal Management, Inc., a Nevada Corporation | 14375 White Star Lane<br>Valley Center, CA 92082 | Marlton Square | Unknown | Y |
| Universe Partners, LLC, a Nevada limited liability company | 774 Mays Blvd Ste #10 PMB 295<br>Incline Village, NV 89451 | Wasco Investments | Unknown | Y |
| Universe Partners, LLC, a Nevada limited liability company | 774 Mays Blvd #10-295<br>Incline Village, NV 89451 | Wasco Investments | Unknown | Y |
| Universe Partners, LLC, a Nevada limited liability company | 774 Mays Blvd Ste #10 PMB 295<br>Incline Village, NV 89451 | Wasco Investments | Unknown | Y |
| USA Capital Diversified Trust Deed Fund | 4484 S Pecos Rd<br>Las Vegas, NV 89121 | HFA- Clear Lake | Unknown | Y |
| USA Capital Diversified Trust Deed Fund | 4484 S Pecos Rd<br>Las Vegas, NV 89121 | CREC Building Colt | Unknown | Y |
| USA Capital Diversified Trust Deed Fund | 4484 S Pecos Rd<br>Las Vegas, NV 89121 | Huntsville | Unknown | Y |
| USA Capital Diversified Trust Deed Fund | 4484 S Pecos Rd<br>Las Vegas, NV 89121 | Ten-Ninety, Ltd./$4,150,000 | Unknown | Y |
| USA Capital Diversified Trust Deed Fund | 4484 S Pecos Rd<br>Las Vegas, NV 89121 | Franklin - Stratford Investments, LLC | Unknown | Y |
| USA Capital Diversified Trust Deed Fund | 4484 S Pecos Rd<br>Las Vegas, NV 89121 | Colt DIV added #2 | Unknown | Y |
| USA Capital Diversified Trust Deed Fund | 4484 S Pecos Rd<br>Las Vegas, NV 89121 | Colt DIV added #1 | Unknown | Y |
| USA Capital Diversified Trust Deed Fund | 4484 S Pecos Rd<br>Las Vegas, NV 89121 | Bay Pompano Beach | Unknown | Y |
| USA Capital Diversified Trust Deed Fund | 4484 S Pecos Rd<br>Las Vegas, NV 89121 | Ashby Financial  $7,200,000 | Unknown | Y |
| USA Capital Diversified Trust Deed Fund | 4484 S Pecos Rd<br>Las Vegas, NV 89121 | Amesbury/Hatters Point | Unknown | Y |
| USA Capital Diversified Trust Deed Fund | 4484 S Pecos Rd<br>Las Vegas, NV 89121 | Ten-Ninety | Unknown | Y |
| USA Capital Diversified Trust Deed Fund | 4484 S Pecos Rd<br>Las Vegas, NV 89121 | Colt Gateway | Unknown | Y |
| USA Capital Diversified Trust Deed Fund | 4484 S Pecos Rd<br>Las Vegas, NV 89121 | Brookmere/Matteson $27,050,000 | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                    Case No. **06-10725-LBR**
                                    Debtor                                                    (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| | | | **Current Market Value of Debtor's Interest in Property** | |
| USA Capital Diversified Trust Deed Fund | 4484 S Pecos Rd Las Vegas, NV 89121 | Cloudbreak LV | Unknown | Y |
| USA Capital First Trust Deed Fund | 4484 S Pecos Rd Las Vegas, NV 89121 | Wasco Investments | Unknown | Y |
| USA Capital First Trust Deed Fund | 4484 S Pecos Rd Las Vegas, NV 89121 | HFAH/Monaco | Unknown | Y |
| USA Capital First Trust Deed Fund | 4484 S Pecos Rd Las Vegas, NV 89121 | HFA- North Yonkers | Unknown | Y |
| USA Capital First Trust Deed Fund | 4484 S Pecos Rd Las Vegas, NV 89121 | Huntsville | Unknown | Y |
| USA Capital First Trust Deed Fund | 4484 S Pecos Rd Las Vegas, NV 89121 | Margarita Annex | Unknown | Y |
| USA Capital First Trust Deed Fund | 4484 S Pecos Rd Las Vegas, NV 89121 | Marlton Square | Unknown | Y |
| USA Capital First Trust Deed Fund | 4484 S Pecos Rd Las Vegas, NV 89121 | Midvale Marketplace, LLC | Unknown | Y |
| USA Capital First Trust Deed Fund | 4484 S Pecos Rd Las Vegas, NV 89121 | Harbor Georgetown | Unknown | Y |
| USA Capital First Trust Deed Fund | 4484 S Pecos Rd Las Vegas, NV 89121 | Tapia Ranch | Unknown | Y |
| USA Capital First Trust Deed Fund | 4484 S Pecos Rd Las Vegas, NV 89121 | Gilroy | Unknown | Y |
| USA Capital First Trust Deed Fund | 4484 S Pecos Rd Las Vegas, NV 89121 | Shamrock Tower, LP | Unknown | Y |
| USA Capital First Trust Deed Fund | 4484 S Pecos Rd Las Vegas, NV 89121 | Golden State Investments II | Unknown | Y |
| USA Capital First Trust Deed Fund | 4484 S Pecos Rd Las Vegas, NV 89121 | Gateway Stone | Unknown | Y |
| USA Capital First Trust Deed Fund | 4484 S Pecos Rd Las Vegas, NV 89121 | Franklin - Stratford Investments, LLC | Unknown | Y |
| USA Capital First Trust Deed Fund | 4484 S Pecos Rd Las Vegas, NV 89121 | Eagle Meadows Development | Unknown | Y |
| USA Capital First Trust Deed Fund | 4484 S Pecos Rd Las Vegas, NV 89121 | Castaic Partners II, LLC | Unknown | Y |
| USA Capital First Trust Deed Fund | 4484 S Pecos Rd Las Vegas, NV 89121 | Bay Pompano Beach | Unknown | Y |
| USA Capital First Trust Deed Fund | 4484 S Pecos Rd Las Vegas, NV 89121 | Anchor B, LLC | Unknown | Y |
| USA Capital First Trust Deed Fund | 4484 S Pecos Rd Las Vegas, NV 89121 | Amesbury/Hatters Point | Unknown | Y |
| USA Capital First Trust Deed Fund | 4484 S Pecos Rd Las Vegas, NV 89121 | 6425 Gess, LTD | Unknown | Y |
| USA Capital First Trust Deed Fund | 4484 S Pecos Rd Las Vegas, NV 89121 | Gramercy Court Condos | Unknown | Y |
| USA Capital First Trust Deed Fund | 4484 S Pecos Rd Las Vegas, NV 89121 | Cloudbreak LV | Unknown | Y |
| USA Capital First Trust Deed Fund | 4484 S Pecos Rd Las Vegas, NV 89121 | Fiesta Development $6.6 | Unknown | Y |
| USA Capital First Trust Deed Fund | 4484 S Pecos Rd Las Vegas, NV 89121 | Clear Creek Plantation | Unknown | Y |
| USA Capital First Trust Deed Fund | 4484 S Pecos Rd Las Vegas, NV 89121 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| USA Commercial Mortgage Company | 4484 S Pecos Rd Las Vegas, NV 89121 | Amesbury/Hatters Point | Unknown | Y |
| USA Commercial Mortgage Company | 4484 S Pecos Rd Las Vegas, NV 89121 | Marquis Hotel | Unknown | Y |
| USA Commercial Mortgage Company | 4484 S Pecos Rd Las Vegas, NV 89121 | Marlton Square | Unknown | Y |
| USA Commercial Mortgage Company | 4484 S Pecos Rd Las Vegas, NV 89121 | HFA-Clear Lake 2nd | Unknown | Y |

In re      **USA Commercial Mortgage Company**      ,                         Case No. **06-10725-LBR**
                                    **Debtor**                                                            **(If known)**

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| | Description and Location of Property | | Current Market Value of Debtor's Interest in Property | |
| --- | --- | --- | --- | --- |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| USA Commercial Mortgage Company | 4484 S Pecos Rd<br>Las Vegas, NV 89121 | Fiesta Oak Valley | Unknown | Y |
| USA Commercial Mortgage Company | 4484 S Pecos Rd<br>Las Vegas, NV 89121 | BarUSA/$15,300,000 | Unknown | Y |
| USA Commercial Mortgage Company | 4484 S Pecos Rd<br>Las Vegas, NV 89121 | Colt Second TD | Unknown | Y |
| USA Commercial Mortgage Company | 4484 S Pecos Rd<br>Las Vegas, NV 89121 | Goss Road | Unknown | Y |
| USA Commercial Real Estate Group | 4484 S Pecos Rd<br>Las Vegas, NV 89121 | Copper Sage Commerce Center, LLC | Unknown | Y |
| USA Commercial Real Estate Group | 4484 S Pecos Rd<br>Las Vegas, NV 89121 | HFA- Clear Lake | Unknown | Y |
| USA Commercial Real Estate Group | 4484 S Pecos Rd<br>Las Vegas, NV 89121 | Amesbury/Hatters Point | Unknown | Y |
| USA Investment Partners | 4484 S Pecos Rd<br>Las Vegas, NV 89121 | Amesbury/Hatters Point | Unknown | Y |
| USA Investment Partners | 4484 S Pecos Rd<br>Las Vegas, NV 89121 | HFA- North Yonkers | Unknown | Y |
| V. R. Marrone & Reba F. Marrone Trustees of the V. R. & Reba F. Marrone Trust dated 10/22/01 | 8975 430 Lawrence Welk Dr<br>Escondido, CA 92026 | Eagle Meadows Development | Unknown | Y |
| V. R. Marrone & Reba F. Marrone Trustees of the V. R. & Reba F. Marrone Trust dated 10/22/01 | 8975 430 Lawrence Welk Dr<br>Escondido, CA 92026 | Fiesta Oak Valley | Unknown | Y |
| Valda L. Kennedy, an unmarried woman | P. O. Box 2845<br>Reno, NV 89505 | Wasco Investments | Unknown | Y |
| Valerie Callahan, an unmarried woman, & Charles R. Maraden, an unmarried man,  as joint tenants with right of survivorship | 12585 Creek Crest Drive<br>Reno, NV 89511 | 6425 Gess, LTD | Unknown | Y |
| Valerie Callahan, an unmarried woman, & Charles R. Maraden, an unmarried man,  as joint tenants with right of survivorship | 10170 Robilee Ct<br>Reno, NV 89521 | 6425 Gess, LTD | Unknown | Y |
| Valon R. Bishop Trustee of the Valon R. Bishop Trust dated 5/7/03 | P.O. Box 50041<br>Reno, NV 89513 | Gramercy Court Condos | Unknown | Y |
| Valon R. Bishop Trustee of the Valon R. Bishop Trust dated 5/7/03 | P.O. Box 50041<br>Reno, NV 89513 | Midvale Marketplace, LLC | Unknown | Y |
| Valon R. Bishop Trustee of the Valon R. Bishop Trust dated 5/7/03 | P.O. Box 50041<br>Reno, NV 89513 | Copper Sage Commerce Center, LLC | Unknown | Y |
| Vanguard Financial, LTD | 1390 Willow Pass Rd Ste #190<br>Concord, CA 94520 | Eagle Meadows Development | Unknown | Y |
| Vanguard Financial, LTD | 2006 Marconi Way<br>South Lake Tahoe, CA 96150 | Eagle Meadows Development | Unknown | Y |
| Varnell O. Padgett & Dorothy A. Padgett Trustees of the Padgett Family Trust dated 3/25/03 | 1520 Sky Valley Dr #106<br>Reno, NV 89523 | Tapia Ranch | Unknown | Y |
| Varnell O. Padgett & Dorothy A. Padgett Trustees of the Padgett Family Trust dated 3/25/03 | 1520 Sky Valley Dr #106<br>Reno, NV 89523 | Marquis Hotel | Unknown | Y |
| Varnell O. Padgett & Dorothy A. Padgett Trustees of the Padgett Family Trust dated 3/25/03 | 1520 Sky Valley Dr #106<br>Reno, NV 89523 | Amesbury/Hatters Point | Unknown | Y |
| Verena Mehler Trustee of The Verena Mehler Family Trust dated 1/12/05 | 3913 Oakhill Avenue<br>Las Vegas, NV 89121 | Gramercy Court Condos | Unknown | Y |
| Verle R. Grauberger & Darla Kay Grauberger Trustees of the Grauberger Family Trust dated 5/20/00 | 1533 Merialdo Lane<br>Las Vegas, NV 89117 | Gilroy | Unknown | Y |
| Vernon  Olson, a single man | 9628 Blue Bell Drive<br>Las Vegas, NV 89134 | Marquis Hotel | Unknown | Y |
| Vernon K. Chun & Kerri J. Chun Trustees of the Chun Living Trust dated 2/17/98 | 9 Auburn Crest Court<br>Chico, CA 95973 | Shamrock Tower, LP | Unknown | Y |
| Vernon K. Chun & Kerri J. Chun Trustees of the Chun Living Trust dated 2/17/98 | 9 Auburn Crest Court<br>Chico, CA 95973 | Shamrock Tower, LP | Unknown | Y |
| Verusio Solutions, LLC | 208 Clarence Way<br>Fremont, CA 94539 | Gateway Stone | Unknown | Y |
| Verusio Solutions, LLC | 208 Clarence Way<br>Fremont, CA 94539 | Gateway Stone | Unknown | Y |
| Verusio Solutions, LLC | 208 Clarence Way<br>Fremont, CA 94539 | HFA- Clear Lake | Unknown | Y |

In re _____ USA Commercial Mortgage Company _____,                                    Case No. 06-10725-LBR
                                              Debtor                                                                              (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniliquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| Verusio Solutions, LLC | 208 Clarence Way<br>Fremont, CA 94539 | HFA- Clear Lake | Unknown | Y |
| Vickie Pieper Trustee of the Vickie Pieper Living Trust dated Sept 16, 2005 | 2664 San Lago Court<br>Las Vegas, NV 89121 | Margarita Annex | Unknown | Y |
| Vickie Pieper Trustee of the Vickie Pieper Living Trust dated Sept 16, 2005 | 2664 San Lago Court<br>Las Vegas, NV 89121 | Margarita Annex | Unknown | Y |
| Vickie Pieper Trustee of the Vickie Pieper Living Trust dated Sept 16, 2005 | 2664 San Lago Court<br>Las Vegas, NV 89121 | HFA- North Yonkers | Unknown | Y |
| Vickie Pieper Trustee of the Vickie Pieper Living Trust dated Sept 16, 2005 | 2664 San Lago Court<br>Las Vegas, NV 89121 | HFA- North Yonkers | Unknown | Y |
| Vickie Pieper, an unmarried woman | 2664 San Lago Court<br>Las Vegas, NV 89121 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Vickie Pieper, an unmarried woman | 2664 San Lago Court<br>Las Vegas, NV 89121 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Vicky L. Nakashima, an unmarried woman | 1681 Fairburn Ave<br>Los Angeles, CA 90024 | BarUSA/$15,300,000 | Unknown | Y |
| Vicky L. Nakashima, an unmarried woman | 1681 Fairburn Ave<br>Los Angeles, CA 90024 | Placer Vineyards | Unknown | Y |
| Victor Bruckner & Sally Bruckner, husband & wife, as joint tenants with right of survivorship | P O Box 232<br>Calpine, CA 96124 | Eagle Meadows Development | Unknown | Y |
| Victor M. Shappell, an unmarried man & Evelyn M. Scholl, a widow, as joint tenants with right of survivorship | P. O. Box 54309<br>Phoenix, AZ 85078 | Amesbury/Hatters Point | Unknown | Y |
| Victor Santiago, a single man | 4604 Gretel Circle<br>Las Vegas, NV 89102 | HFA- Riviera 2nd | Unknown | Y |
| Victor Santiago, a single man | 4604 Gretel Circle<br>Las Vegas, NV 89102 | HFA- Riviera 2nd | Unknown | Y |
| Victor Santiago, a single man | 4604 Gretel Circle<br>Las Vegas, NV 89102 | Cabernet | Unknown | Y |
| Victor Santiago, a single man | 4604 Gretel Circle<br>Las Vegas, NV 89102 | Cabernet | Unknown | Y |
| Victoria L. Smith, an unmarried woman, payable on death to Gregory P. Ovalle | 2016 Wildwood Dr.<br>Modesto, CA 95350 | BarUSA/$15,300,000 | Unknown | Y |
| Vijay Shah & Bina Shah, husband & wife, as joint tenants with right of survivorship | 18539 Deloise Avenue<br>Cerritos, CA 90703 | Riviera - Homes for America Holdings, L.L.C. | Unknown | Y |
| Vijay Shah & Bina Shah, husband & wife, as joint tenants with right of survivorship | 18539 Deloise Avenue<br>Cerritos, CA 90703 | Gramercy Court Condos | Unknown | Y |
| Vincent Anthony Cimorelli, an unmarried man | 2300 Silverado Ranch #1085<br>Las Vegas, NV 89123 | Amesbury/Hatters Point | Unknown | Y |
| Vincent H. Bruno and Cristina J. Bruno, husband and wife as joint tenants with the right of survivorship | 9050 W Warm Springs Rd # 2075<br>Las Vegas, NV 89148 | Gramercy Court Condos | Unknown | Y |
| Virgil L. Birgen & La Donna F. Birgen Trustees of the Birgen Charitable Trust dated 8/1/90 | 2837 Bluffpoint Drive<br>Las Vegas, NV 89134 | Amesbury/Hatters Point | Unknown | Y |
| Virgil L. Birgen & La Donna F. Birgen Trustees of the Birgen Charitable Trust dated 8/1/90 | 2837 Bluffpoint Drive<br>Las Vegas, NV 89134 | Placer Vineyards | Unknown | Y |
| Virgil L. Birgen & La Donna F. Birgen Trustees of the Birgen Charitable Trust dated 8/1/90 | 2837 Bluffpoint Drive<br>Las Vegas, NV 89134 | Huntsville | Unknown | Y |
| Virgil L. Birgen & La Donna F. Birgen Trustees of the Birgen Charitable Trust dated 8/1/90 | 2837 Bluffpoint Drive<br>Las Vegas, NV 89134 | HFA- Clear Lake | Unknown | Y |
| Virgil L. Birgen & La Donna F. Birgen Trustees of the Birgen Charitable Trust dated 8/1/90 | 2837 Bluffpoint Drive<br>Las Vegas, NV 89134 | Ashby Financial  $7,200,000 | Unknown | Y |
| Virgil Leo Birgen & La Donna Frances Birgen Trustees of the Birgen Family Trust | 2837 Bluffpoint Drive<br>Las Vegas, NV 89134 | Amesbury/Hatters Point | Unknown | Y |
| Virgil Leo Birgen & La Donna Frances Birgen Trustees of the Birgen Family Trust | 2837 Bluffpoint Drive<br>Las Vegas, NV 89134 | Ashby Financial  $7,200,000 | Unknown | Y |
| Virgil Leo Birgen & La Donna Frances Birgen Trustees of the Birgen Family Trust | 2837 Bluffpoint Drive<br>Las Vegas, NV 89134 | HFA- Clear Lake | Unknown | Y |
| Virgil Leo Birgen & La Donna Frances Birgen Trustees of the Birgen Family Trust | 2837 Bluffpoint Drive<br>Las Vegas, NV 89134 | Marquis Hotel | Unknown | Y |
| Virgil P. Hennen & Judith J. Hennen, husband and wife as joint tenants with the right of survivorship | P O Box 1416<br>Friday Harbor, WA 98250 | Eagle Meadows Development | Unknown | Y |

In re _____ USA Commercial Mortgage Company _____ ,  Case No. 06-10725-LBR
                    Debtor                                                        (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniliquated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Virgil P. Hennen & Judith J. Hennen, husband and wife as joint tenants with the right of survivorship | P O Box 1416 Friday Harbor, WA 98250 | Lerin Hills | Unknown | Y |
| Virgil P. Hennen & Judith J. Hennen, husband and wife as joint tenants with the right of survivorship | P O Box 1416 Friday Harbor, WA 98250 | Marlton Square | Unknown | Y |
| Virginia M. Hansen, a widow | 10403 Sawmill Ave Las Vegas, NV 89134 | Marlton Square | Unknown | Y |
| Vito  P. Minerva Trustee of the Minerva Family Trust dated 11/14/96 | P O Box 8973 Incline Village, NV 89452 | Shamrock Tower, LP | Unknown | Y |
| Wald Financial Group Inc. Defined Benefit Pension Trust | 249 Margo Way Pismo Beach, CA 93449 | Castaic Partners II, LLC | Unknown | Y |
| Wald Financial Group Inc. Defined Benefit Pension Trust | 249 Margo Way P O Box 307 Pismo Beach, CA 93449 | Castaic Partners II, LLC | Unknown | Y |
| Wald Financial Group Inc. Defined Benefit Pension Trust | 249 Margo Way P O Box 307 Pismo Beach, CA 93449 | Castaic Partners II, LLC | Unknown | Y |
| Wald Financial Group Inc. Defined Benefit Pension Trust | 249 Margo Way Pismo Beach, CA 93449 | Gramercy Court Condos | Unknown | Y |
| Wald Financial Group Inc. Defined Benefit Pension Trust | 249 Margo Way P O Box 307 Pismo Beach, CA 93449 | Gramercy Court Condos | Unknown | Y |
| Wald Financial Group Inc. Defined Benefit Pension Trust | 249 Margo Way P O Box 307 Pismo Beach, CA 93449 | Gramercy Court Condos | Unknown | Y |
| Waldemar Hanslik & Katharina Hanslik Trustees of the Hanslik Family Trust dated 12/23/91 | 10420 Marymont Place Las Vegas, NV 89134 | Placer Vineyards | Unknown | Y |
| Wallace Hollander Trustee of the P & W Trust dated 8/19/93 | 2728 Hope Forest Dr Las Vegas, NV 89134 | HFA- North Yonkers | Unknown | Y |
| Walter C. Tripp Trustee of The Tripp Family Trust | 5590 Briarhills Lane Reno, NV 89502 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Walter C. Tripp, a married man dealing with his sole and separate property | 5590 Briarhill Ln Reno, NV 89502 | 6425 Gess, LTD | Unknown | Y |
| Walter E. Seebach Trustee of the Walter E. Seebach Living Trust dated 11/1/85 | P O Box 6912 San Jose, CA 95150 | Ashby Financial  $7,200,000 | Unknown | Y |
| Walter E. Seebach Trustee of the Walter E. Seebach Living Trust dated 11/1/85 | P O Box 6912 San Jose, CA 95150 | BarUSA/$15,300,000 | Unknown | Y |
| Walter E. Seebach Trustee of the Walter E. Seebach Living Trust dated 11/1/85 | P O Box 6912 San Jose, CA 95150 | HFA- North Yonkers | Unknown | Y |
| Walter E. Seebach Trustee of the Walter E. Seebach Living Trust dated 11/1/85 | P O Box 6912 San Jose, CA 95150 | HFA- Riviera 2nd | Unknown | Y |
| Walter E. Seebach Trustee of the Walter E. Seebach Living Trust dated 11/1/85 | P O Box 6912 San Jose, CA 95150 | Marlton Square 2nd | Unknown | Y |
| Walter E. Seebach Trustee of the Walter E. Seebach Living Trust dated 11/1/85 | P O Box 6912 San Jose, CA 95150 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Walter E. Seebach Trustee of the Walter E. Seebach Living Trust dated 11/1/85 | P O Box 6912 San Jose, CA 95150 | Placer Vineyards 2nd | Unknown | Y |
| Walter E. Seebach Trustee of the Walter E. Seebach Living Trust dated 11/1/85 | P O Box 6912 San Jose, CA 95150 | Shamrock Tower, LP | Unknown | Y |
| Walter E. Seebach Trustee of the Walter E. Seebach Living Trust dated 11/1/85 | P O Box 6912 San Jose, CA 95150 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Walter F. Henningsen Trustee of the Walter F. Henningsen Revocable Trust dated 2/18/03 | 5470 S W Spruce Ave Beaverton, OR 97005 | Gateway Stone | Unknown | Y |
| Walter Klevay & Gail Klevay, husband & wife | 818 N Victoria Park Rd Fort Lauderdale, FL 33304 | Placer Vineyards | Unknown | Y |
| Walter Klevay & Gail Klevay, husband & wife | 818 N Victoria Park Rd Fort Lauderdale, FL 33304 | Eagle Meadows Development | Unknown | Y |
| Walter Klevay & Gail Klevay, husband & wife | 818 N Victoria Park Rd Fort Lauderdale, FL 33304 | HFA- Clear Lake | Unknown | Y |
| Walter M. Jagodzinski & Jacqueline F. Jagodzinski Trustees of the Walter Jagodzinski Family Trust dated 10/31/90 | 2000 S Tenaya Way Las Vegas, NV 89117 | Fiesta Oak Valley | Unknown | Y |
| Walter Mumm & Arlys Mumm, husband & wife, as joint tenants with right of survivorship | 8055 50th Ave. NW Montevideo, MN 56265 | Wasco Investments | Unknown | Y |

In re _____ USA Commercial Mortgage Company _____ ,                    Case No. 06-10725-LBR
                                    Debtor                                                           (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| | | | Current Market Value of Debtor's Interest in Property | |
| Walter Musso & Barbara Musso Trustees of the Musso Living Trust dated 11/30/92 | 2535 Lupine Canyon Rd P O Box 2566 Avila Beach, CA 93424 | Marquis Hotel | Unknown | Y |
| Walter Musso & Barbara Musso Trustees of the Musso Living Trust dated 11/30/92 | 2535 Lupine Canyon Rd P O Box 2566 Avila Beach, CA 93424 | Huntsville | Unknown | Y |
| Walter Musso & Barbara Musso Trustees of the Musso Living Trust dated 11/30/92 | 2535 Lupine Canyon Rd P O Box 2566 Avila Beach, CA 93424 | 6425 Gess, LTD | Unknown | Y |
| Walter Musso & Barbara Musso Trustees of the Musso Living Trust dated 11/30/92 | 2535 Lupine Canyon Rd P O Box 2566 Avila Beach, CA 93424 | BarUSA/$15,300,000 | Unknown | Y |
| Walter Musso & Barbara Musso Trustees of the Musso Living Trust dated 11/30/92 | 2535 Lupine Canyon Rd P O Box 2566 Avila Beach, CA 93424 | Hasley Canyon | Unknown | Y |
| Wanda C. Wright, Trustee of The Wanda Wright Revocable Living Trust | 16500 Pyramid Hwy Reno, NV 89510 | Gramercy Court Condos | Unknown | Y |
| Wara LP, a Pennsylvania limited partnership | 2546 General Armistead Ave Valley Forge Business Center Norristown, PA 19403 | Bay Pompano Beach | Unknown | Y |
| Wara LP, a Pennsylvania limited partnership | 2546 General Armistead Ave Valley Forge Business Center Norristown, PA 19403 | Marquis Hotel | Unknown | Y |
| Wara LP, a Pennsylvania limited partnership | 2546 General Armistead Ave Valley Forge Business Center Norristown, PA 19403 | Placer Vineyards | Unknown | Y |
| Warren W. Tripp Trustee of the Tripp Enterprises, Inc. Restated Profit Sharing Plan | 250 Greg Street Sparks, NV 89431 | Harbor Georgetown | Unknown | Y |
| Warren W. Tripp Trustee of the Tripp Enterprises, Inc. Restated Profit Sharing Plan | 250 Greg Street Sparks, NV 89431 | Harbor Georgetown | Unknown | Y |
| Warren W. Tripp Trustee of the Tripp Enterprises, Inc. Restated Profit Sharing Plan | 250 Greg Street Sparks, NV 89431 | Harbor Georgetown | Unknown | Y |
| Warren W. Tripp Trustee of the Tripp Enterprises, Inc. Restated Profit Sharing Plan | 250 Greg Street Sparks, NV 89431 | Harbor Georgetown | Unknown | Y |
| Warren W. Tripp Trustee of the Tripp Enterprises, Inc. Restated Profit Sharing Plan | 250 Greg Street Sparks, NV 89431 | Harbor Georgetown | Unknown | Y |
| Warren W. Tripp Trustee of the Tripp Enterprises, Inc. Restated Profit Sharing Plan | 250 Greg Street Sparks, NV 89431 | Bay Pompano Beach | Unknown | Y |
| Warren W. Tripp Trustee of the Tripp Enterprises, Inc. Restated Profit Sharing Plan | 250 Greg Street Sparks, NV 89431 | Bay Pompano Beach | Unknown | Y |
| Warren W. Tripp Trustee of the Tripp Enterprises, Inc. Restated Profit Sharing Plan | 250 Greg Street Sparks, NV 89431 | Bay Pompano Beach | Unknown | Y |
| Warren W. Tripp Trustee of the Tripp Enterprises, Inc. Restated Profit Sharing Plan | 250 Greg Street Sparks, NV 89431 | Bay Pompano Beach | Unknown | Y |
| Warren W. Tripp Trustee of the Tripp Enterprises, Inc. Restated Profit Sharing Plan | 250 Greg Street Sparks, NV 89431 | Bay Pompano Beach | Unknown | Y |
| Warren W. Tripp Trustee of the Tripp Enterprises, Inc. Restated Profit Sharing Plan | 250 Greg Street Sparks, NV 89431 | 6425 Gess, LTD | Unknown | Y |
| Warren W. Tripp Trustee of the Tripp Enterprises, Inc. Restated Profit Sharing Plan | 250 Greg Street Sparks, NV 89431 | 6425 Gess, LTD | Unknown | Y |
| Warren W. Tripp Trustee of the Tripp Enterprises, Inc. Restated Profit Sharing Plan | 250 Greg Street Sparks, NV 89431 | 6425 Gess, LTD | Unknown | Y |
| Warren W. Tripp Trustee of the Tripp Enterprises, Inc. Restated Profit Sharing Plan | 250 Greg Street Sparks, NV 89431 | 6425 Gess, LTD | Unknown | Y |
| Warren W. Tripp Trustee of the Tripp Enterprises, Inc. Restated Profit Sharing Plan | 250 Greg Street Sparks, NV 89431 | 6425 Gess, LTD | Unknown | Y |
| Warren W. Tripp, a married man dealing with his sole & separate property | 250 Greg Street Sparks, NV 89431 | Bay Pompano Beach | Unknown | Y |
| Warren W. Tripp, a married man dealing with his sole & separate property | 250 Greg Street Sparks, NV 89431 | Bay Pompano Beach | Unknown | Y |

In re _____ USA Commercial Mortgage Company _____ ,    Case No. 06-10725-LBR
                                                Debtor                                                          (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21

**Other Contingent and Unliquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | | Current Market Value of Debtor's Interest in Property |
| --- | --- | --- | --- | --- |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Warren W. Tripp, a married man dealing with his sole & separate property | 250 Greg Street Sparks, NV 89431 | Bay Pompano Beach | Unknown | Y |
| Warren W. Tripp, a married man dealing with his sole & separate property | 250 Greg Street Sparks, NV 89431 | Bay Pompano Beach | Unknown | Y |
| Warren W. Tripp, a married man dealing with his sole & separate property | 250 Greg Street Sparks, NV 89431 | Bay Pompano Beach | Unknown | Y |
| Warren W. Tripp, a married man dealing with his sole & separate property | 250 Greg Street Sparks, NV 89431 | Shamrock Tower, LP | Unknown | Y |
| Warren W. Tripp, a married man dealing with his sole & separate property | 250 Greg Street Sparks, NV 89431 | Shamrock Tower, LP | Unknown | Y |
| Warren W. Tripp, a married man dealing with his sole & separate property | 250 Greg Street Sparks, NV 89431 | Shamrock Tower, LP | Unknown | Y |
| Warren W. Tripp, a married man dealing with his sole & separate property | 250 Greg Street Sparks, NV 89431 | Shamrock Tower, LP | Unknown | Y |
| Warren W. Tripp, a married man dealing with his sole & separate property | 250 Greg Street Sparks, NV 89431 | Shamrock Tower, LP | Unknown | Y |
| Warren W. Tripp, a married man dealing with his sole & separate property | 250 Greg Street Sparks, NV 89431 | Harbor Georgetown | Unknown | Y |
| Warren W. Tripp, a married man dealing with his sole & separate property | 250 Greg Street Sparks, NV 89431 | Harbor Georgetown | Unknown | Y |
| Warren W. Tripp, a married man dealing with his sole & separate property | 250 Greg Street Sparks, NV 89431 | Harbor Georgetown | Unknown | Y |
| Warren W. Tripp, a married man dealing with his sole & separate property | 250 Greg Street Sparks, NV 89431 | Harbor Georgetown | Unknown | Y |
| Warren W. Tripp, a married man dealing with his sole & separate property | 250 Greg Street Sparks, NV 89431 | Harbor Georgetown | Unknown | Y |
| Warren W. Tripp, a married man dealing with his sole & separate property | 250 Greg Street Sparks, NV 89431 | 6425 Gess, LTD | Unknown | Y |
| Warren W. Tripp, a married man dealing with his sole & separate property | 250 Greg Street Sparks, NV 89431 | 6425 Gess, LTD | Unknown | Y |
| Warren W. Tripp, a married man dealing with his sole & separate property | 250 Greg Street Sparks, NV 89431 | 6425 Gess, LTD | Unknown | Y |
| Warren W. Tripp, a married man dealing with his sole & separate property | 250 Greg Street Sparks, NV 89431 | 6425 Gess, LTD | Unknown | Y |
| Warren W. Tripp, a married man dealing with his sole & separate property | 250 Greg Street Sparks, NV 89431 | 6425 Gess, LTD | Unknown | Y |
| Wayne A. Dutt & Cynthia Deann Dutt Trustees of the Wayne A. Dutt Trust | 2929 Harbor Cove Dr Las Vegas, NV 89128 | Gramercy Court Condos | Unknown | Y |
| Wayne A. Dutt & Cynthia Deann Dutt Trustees of the Wayne A. Dutt Trust | 2929 Harbor Cove Dr Las Vegas, NV 89128 | Tapia Ranch | Unknown | Y |
| Wayne A. Dutt & Cynthia Deann Dutt Trustees of the Wayne A. Dutt Trust | 2929 Harbor Cove Dr Las Vegas, NV 89128 | Gateway Stone | Unknown | Y |
| Wayne A. Dutt & Cynthia Deann Dutt Trustees of the Wayne A. Dutt Trust | 2929 Harbor Cove Dr Las Vegas, NV 89128 | Clear Creek Plantation | Unknown | Y |
| Wayne Dotson Co., a Nevada company | P O Box 3663 Incline Village, NV 89451 | Huntsville | Unknown | Y |
| Wayne Dotson Co., a Nevada company | P O Box 3663 Incline Village, NV 89451 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| Wayne K. Bisbee & Mae M. Bisbee, husband & wife, as joint tenants with right of survivorship | 3020 Rosanna Street Las Vegas, NV 89117 | Harbor Georgetown | Unknown | Y |
| Wayne K. Bisbee & Mae M. Bisbee, husband & wife, as joint tenants with right of survivorship | 3020 Rosanna Street Las Vegas, NV 89117 | Tapia Ranch | Unknown | Y |
| Wayne P. Tarr & Elizabeth G. Tarr, as joint tenants with right of survivorship | 251 Western Drive Point Richmond, CA 94801 | Amesbury/Hatters Point | Unknown | Y |
| Wayne P. Tarr & Elizabeth G. Tarr, as joint tenants with right of survivorship | 251 Western Drive Point Richmond, CA 94801 | Hasley Canyon | Unknown | Y |
| Wayne P. Tarr & Elizabeth G. Tarr, as joint tenants with right of survivorship | 251 Western Drive Point Richmond, CA 94801 | Huntsville | Unknown | Y |
| Wayne P. Tarr & Elizabeth G. Tarr, as joint tenants with right of survivorship | 251 Western Drive Point Richmond, CA 94801 | Brookmere/Matteson $27,050,000 | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                                                      Case No. 06-10725-LBR
                                       Debtor                                                                                        (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Description and Location of Property** | | | | |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Wayne S. Miller and Kathryn A. Miller, husband and wife, as joint tenants with the right of survivorship | 1237 County Road TT Roberts, WI 54023 | HFA- Windham | Unknown | Y |
| Webster I. Beadle & Susanne Beadle, husband & wife, as community property with right of survivorship | 4834 Venner Rd Martinez, CA 94553 | Marquis Hotel | Unknown | Y |
| Wen Dai & Zhimin Chen, wife & husband, as joint tenants with the right of survivorship | 14840 Redmond Drive Reno, NV 89511 | Ashby Financial $7,200,000 | Unknown | Y |
| Wen Dai & Zhimin Chen, wife & husband, as joint tenants with the right of survivorship | 14840 Redmond Drive Reno, NV 89511 | HFA- Clear Lake | Unknown | Y |
| Wen Dai & Zhimin Chen, wife & husband, as joint tenants with the right of survivorship | 14840 Redmond Drive Reno, NV 89511 | Marlton Square | Unknown | Y |
| Wen Dai & Zhimin Chen, wife & husband, as joint tenants with the right of survivorship | 14840 Redmond Drive Reno, NV 89511 | Tapia Ranch | Unknown | Y |
| Wendell Andersen and Barbara Andersen, husband and wife as joint tenant with rights of survivorship | 626 Sugar Leo Circle St. George, UT 84790 | Marlton Square | Unknown | Y |
| Wendy Beadle | 1440 Yosemite Ave San Jose, CA 95126 | BarUSA/$15,300,000 | Unknown | Y |
| Wesley L. Monroe & Jeannie M. Monroe, as joint tenants with right of survivorship | 510 East Jackpine CT Spokane, WA 99208 | Placer Vineyards | Unknown | Y |
| Wesley L. Monroe & Jeannie M. Monroe, as joint tenants with right of survivorship | 510 E. Jackpine Ct Spokane , WA 99208 | Placer Vineyards | Unknown | Y |
| Wesley L. Monroe & Jeannie M. Monroe, as joint tenants with right of survivorship | 510 East Jackpine CT Spokane, WA 99208 | Anchor B, LLC | Unknown | Y |
| Wesley L. Monroe & Jeannie M. Monroe, as joint tenants with right of survivorship | 510 E. Jackpine Ct Spokane , WA 99208 | Anchor B, LLC | Unknown | Y |
| Wesley L. Monroe & Jeannie M. Monroe, as joint tenants with right of survivorship | 510 East Jackpine CT Spokane, WA 99208 | Marquis Hotel | Unknown | Y |
| Wesley L. Monroe & Jeannie M. Monroe, as joint tenants with right of survivorship | 510 E. Jackpine Ct Spokane , WA 99208 | Marquis Hotel | Unknown | Y |
| Wesley L. Monroe, a married man dealing with his sole & separate property | 510 East Jackpine CT Spokane, WA 99208 | Huntsville | Unknown | Y |
| Wesley L. Monroe, a married man dealing with his sole & separate property | 510 E. Jackpine Ct Spokane , WA 99208 | Huntsville | Unknown | Y |
| West Philly Enterprises, Inc., a Nevada corporation | 595 N Nova Road 113 Ormond Beach, FL 32174 | HFA- Riviera 2nd | Unknown | Y |
| Western Sierra Bank Custodian For  Myron G. Sayan IRA | 101 Winters Creek Ln Carson City, NV 89704 | Gramercy Court Condos | Unknown | Y |
| Western Sierra Bank Custodian For  Myron G. Sayan IRA | 101 Winters Creek Ln Carson City, NV 89704 | Gramercy Court Condos | Unknown | Y |
| Western Sierra Bank Custodian For  Myron G. Sayan IRA | 101 Winters Creek Ln Carson City, NV 89704 | Margarita Annex | Unknown | Y |
| Western Sierra Bank Custodian For  Myron G. Sayan IRA | 101 Winters Creek Ln Carson City, NV 89704 | Margarita Annex | Unknown | Y |
| What's On LP, a Nevada limited partnership | 4425 Dean Martin Dr Las Vegas, NV 89103 | Marlton Square | Unknown | Y |
| What's On LP, a Nevada limited partnership | 2013 Grouse Street Las Vegas, NV 89134 | Marlton Square | Unknown | Y |
| Whitehurst Fund LLC, Linda Kelly Carson, Manager | P O Box 8927 Aspen, CO 81612 | Eagle Meadows Development | Unknown | Y |
| Whitney H. Lauren Trustee of the Whitney H. Lauren Family Trust dated 3/5/98 | 2581 Rampart Terrace Reno, NV 89509 | Marquis Hotel | Unknown | Y |
| Wilbur A. Schaff and Judy K. Schaff, joint tenants with rights of survivorship | 1330 Athens Point Las Vegas, NV 89123 | Marlton Square | Unknown | Y |
| William A. Banos  a married man, as his sole and separate property & Angel J. Banos, an unmarried man, as joint tenants with right of survivorship | 7431 Dorie Drive West Hills, CA 91307 | Hasley Canyon | Unknown | Y |
| William A. Banos  a married man, as his sole and separate property & Angel J. Banos, an unmarried man, as joint tenants with right of survivorship | 7431 Dorie Drive West Hills, CA 91307 | Marlton Square 2nd | Unknown | Y |

In re_____USA Commercial Mortgage Company_____,                    Case No. 06-10725-LBR
                                Debtor                                                              (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
|---|---|---|---|---|
| William A. Banos  a married man, as his sole and separate property & Angel J. Banos, an unmarried man, as joint tenants with right of survivorship | 7431 Dorie Drive West Hills, CA 91307 | Marquis Hotel | Unknown | Y |
| William A. Banos  a married man, as his sole and separate property & Angel J. Banos, an unmarried man, as joint tenants with right of survivorship | 7431 Dorie Drive West Hills, CA 91307 | 6425 Gess, LTD | Unknown | Y |
| William A. Banos  a married man, as his sole and separate property & Angel J. Banos, an unmarried man, as joint tenants with right of survivorship | 7431 Dorie Drive West Hills, CA 91307 | HFA- Riviera 2nd | Unknown | Y |
| William A. Banos  a married man, as his sole and separate property & Angel J. Banos, an unmarried man, as joint tenants with right of survivorship | 7431 Dorie Drive West Hills, CA 91307 | HFA- North Yonkers | Unknown | Y |
| William A. Downey, married man dealing with his sole & separate property | 3637 Larch Ave Suite 3 South Tahoe, CA 96150 | Amesbury/Hatters Point | Unknown | Y |
| William A. Downey, married man dealing with his sole & separate property | 3637 Larch Ave Suite 3 South Tahoe, CA 96150 | Fiesta USA/Stoneridge | Unknown | Y |
| William A. Drago & Loraine A. Drago, husband & wife, as joint tenants with right of survivorship | 645 Sage Brush St Portola, CA 96122 | Amesbury/Hatters Point | Unknown | Y |
| William A. Drago & Loraine A. Drago, husband & wife, as joint tenants with right of survivorship | 645 Sage Brush St Portola, CA 96122 | Huntsville | Unknown | Y |
| William A. Kayser & Kristie Kayser, husband & wife, as joint tenants with right of survivorship | 8647 Solera Drive San Jose, CA 95135 | HFA- North Yonkers | Unknown | Y |
| William A. Kayser & Kristie Kayser, husband & wife, as joint tenants with right of survivorship | 8647 Solera Drive San Jose, CA 95135 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| William B. Fitzgerald & Sharon R. Fitzgerald, husband & wife, as joint tenants with right of survivorship | 24 Carrington Way Reno, NV 89506 | Anchor B, LLC | Unknown | Y |
| William B. Fitzgerald & Sharon R. Fitzgerald, husband & wife, as joint tenants with right of survivorship | 24 Carrington Way Reno, NV 89506 | Anchor B, LLC | Unknown | Y |
| William B. Fitzgerald, a married man dealing with his sole & separate property | 24 Carrington Way Reno, NV 89506 | 6425 Gess, LTD | Unknown | Y |
| William B. Fitzgerald, a married man dealing with his sole & separate property | 24 Carrington Way Reno, NV 89506 | 6425 Gess, LTD | Unknown | Y |
| William B. Fraser, a single man and Judy A. Garrett, a single woman as joint tenants with right of survivorship | 1250 E. Ave J-2 Lancaster, CA 93535 | Anchor B, LLC | Unknown | Y |
| William Bolding & Carolyn Bolding, husband & wife, as joint tenants with right of survivorship | 3961 Arizona Ave Las Vegas, NV 89104 | HFA- Clear Lake | Unknown | Y |
| William Bolding & Carolyn Bolding, husband & wife, as joint tenants with right of survivorship | 3961 Arizona Ave Las Vegas, NV 89104 | Fiesta Oak Valley | Unknown | Y |
| William Boyce II & Alice D. Boyce, husband & wife, as joint tenants with right of survivorship | 3448 Monte Carlo Drive Las Vegas, NV 89121 | Amesbury/Hatters Point | Unknown | Y |
| William C. Campbell & Lois M. Campbell Trustees of the 2001 Campbell Family Trust dated 10/03/01 | 1733 Warrington Drive Henderson, NV 89052 | Placer Vineyards | Unknown | Y |
| William C. Campbell & Lois M. Campbell Trustees of the 2001 Campbell Family Trust dated 10/03/01 | 1733 Warrington Drive Henderson, NV 89052 | Gramercy Court Condos | Unknown | Y |
| William C. Eastland & Carol A. Eastland Trustees of the Eastland Family Joint Living Trust dated 1/18/00 | 2100 Mulberry Lane Placerville, CA 95667 | Placer Vineyards | Unknown | Y |
| William C. Wallace II & Patricia M. Wallace, husband & wife, as joint tenants with right of survivorship | 3851 Canyon Cove Dr. Lake Havasu City, AZ 86404 | Freeway 101 | Unknown | Y |
| William C. Wallace II & Patricia M. Wallace, husband & wife, as joint tenants with right of survivorship | 3851 Canyon Cove Dr. Lake Havasu , AZ 86404 | Freeway 101 | Unknown | Y |
| William C. Wallace, III & Anna Marie K. Wallace | 5620 Madras Street Carson City, NV 89704 | Amesbury/Hatters Point | Unknown | Y |
| William Chad Berry, a single man | 11136 Acama St # 312 Studio City, CA 91602 | Placer Vineyards | Unknown | Y |
| William D. Botton Trustee of the Botton Living Trust dated 11/17/00 | 9815 Sam Furr Rd # J115 Huntersville, NC 28078 | Harbor Georgetown | Unknown | Y |
| William D. Wickland & Victoria R. Wickland, husband & wife, as joint tenants with right of survivorship | P O Box 283 Tahoe Vista, CA 96148 | Fiesta Oak Valley | Unknown | Y |
| William D. Wickland & Victoria R. Wickland, husband & wife, as joint tenants with right of survivorship | P O Box 283 Tahoe Vista, CA 96148 | Placer Vineyards | Unknown | Y |

In re _____ USA Commercial Mortgage Company _____,                                    Case No. 06-10725-LBR
                                                    Debtor                                                                                          (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| William Daniel Carter Trustee of the W D Carter Trust dated 3/22/99 | 8170 54th Ave East Bradenton, FL 34211 | Bay Pompano Beach | Unknown | Y |
| William Dupin & Penny Dupin, husband & wife, as joint tenants with right of survivorship | 545 Cole Circle Incline Village, NV 89451 | Golden State Investments II | Unknown | Y |
| William Dupin & Penny Dupin, husband & wife, as joint tenants with right of survivorship | 545 Cole Circle Incline Village, NV 89451 | Margarita Annex | Unknown | Y |
| William Dupin & Penny Dupin, husband & wife, as joint tenants with right of survivorship | 545 Cole Circle Incline Village, NV 89451 | Bay Pompano Beach | Unknown | Y |
| William Dupin & Penny Dupin, husband & wife, as joint tenants with right of survivorship | 545 Cole Circle Incline Village, NV 89451 | 6425 Gess, LTD | Unknown | Y |
| William Dupin & Penny Dupin, husband & wife, as joint tenants with right of survivorship | 545 Cole Circle Incline Village, NV 89451 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| William Dupin & Penny Dupin, husband & wife, as joint tenants with right of survivorship | 545 Cole Circle Incline Village, NV 89451 | Castaic Partners II, LLC | Unknown | Y |
| William E. Buck & Eleanor F. Buck Co-Trustees of the W.E. Buck Family Trust dated 7/2/87 & William E. Buck & Eleanor F. Buck General Partners of GRB Company | PO Box 5127 Reno, NV 89513 | Eagle Meadows Development | Unknown | Y |
| William E. Buck & Eleanor F. Buck Co-Trustees of the W.E. Buck Family Trust dated 7/2/87 & William E. Buck & Eleanor F. Buck General Partners of GRB Company | P. O. Box 5127 Reno, NV 89513 | Eagle Meadows Development | Unknown | Y |
| William E. Buck & Eleanor F. Buck Co-Trustees of the W.E. Buck Family Trust dated 7/2/87 & William E. Buck & Eleanor F. Buck General Partners of GRB Company | P.O. Box 5127 Reno, NV 89513 | Eagle Meadows Development | Unknown | Y |
| William E. Buck & Eleanor F. Buck Co-Trustees of the W.E. Buck Family Trust dated 7/2/87 & William E. Buck & Eleanor F. Buck General Partners of GRB Company | P O Box 5127 Reno, NV 89513 | Eagle Meadows Development | Unknown | Y |
| William E. Buck & Elenor F. Buck Trustees of the W. E. Buck Family Trust dated 7/02/87 | PO Box 5127 Reno, NV 89513 | Castaic Partners II, LLC | Unknown | Y |
| William E. Buck & Elenor F. Buck Trustees of the W. E. Buck Family Trust dated 7/02/87 | P. O. Box 5127 Reno, NV 89513 | Castaic Partners II, LLC | Unknown | Y |
| William E. Buck & Elenor F. Buck Trustees of the W. E. Buck Family Trust dated 7/02/87 | P.O. Box 5127 Reno, NV 89513 | Castaic Partners II, LLC | Unknown | Y |
| William E. Buck & Elenor F. Buck Trustees of the W. E. Buck Family Trust dated 7/02/87 | P O Box 5127 Reno, NV 89513 | Castaic Partners II, LLC | Unknown | Y |
| William E. Schnadt & Janet E. Schnadt Trustees of the Schnadt Trust dated 6/18/93 | 1471 Bear Creek Drive Bishop, CA 93514 | Lerin Hills | Unknown | Y |
| William E. Schnadt & Janet E. Schnadt Trustees of the Schnadt Trust dated 6/18/93 | 1471 Bear Creek Drive Bishop, CA 93514 | Placer Vineyards 2nd | Unknown | Y |
| William E. Schnadt & Janet E. Schnadt Trustees of the Schnadt Trust dated 6/18/93 | 1471 Bear Creek Drive Bishop, CA 93514 | Tapia Ranch | Unknown | Y |
| William E. Schnadt & Janet E. Schnadt Trustees of the Schnadt Trust dated 6/18/93 | 1471 Bear Creek Drive Bishop, CA 93514 | Marlton Square 2nd | Unknown | Y |
| William E. Schnadt & Janet E. Schnadt Trustees of the Schnadt Trust dated 6/18/93 | 1471 Bear Creek Drive Bishop, CA 93514 | HFA- Riviera 2nd | Unknown | Y |
| William E. Schnadt & Janet E. Schnadt Trustees of the Schnadt Trust dated 6/18/93 | 1471 Bear Creek Drive Bishop, CA 93514 | Gramercy Court Condos | Unknown | Y |
| William E. Schnadt & Janet E. Schnadt Trustees of the Schnadt Trust dated 6/18/93 | 1471 Bear Creek Drive Bishop, CA 93514 | Bay Pompano Beach | Unknown | Y |
| William E. Schnadt & Janet E. Schnadt Trustees of the Schnadt Trust dated 6/18/93 | 1471 Bear Creek Drive Bishop, CA 93514 | Huntsville | Unknown | Y |
| William E. Schnadt & Janet E. Schnadt Trustees of the Schnadt Trust dated 6/18/93 | 1471 Bear Creek Drive Bishop, CA 93514 | Cabernet | Unknown | Y |
| William E. Thomas, Jr. & Ingeborg Thomas Trustees and/or their successors of the Thomas Family Trust dated 4/13/00 | P O Box 323 Genoa, NV 89411 | Wasco Investments | Unknown | Y |
| William F. Errington, single man | 1335 South Santa Barbara Minden, NV 89423 | Margarita Annex | Unknown | Y |
| William G. Homer, a married man dealing with his sole & separate property | 648 Pinnacle Ct Mesquite, NV 89027 | Hasley Canyon | Unknown | Y |
| William G. McMurtrey and Janet L. McMurtrey, husband and wife as joint tenants with right of survivorship | 79920 Kingston Drive Bermuda Dunes, CA 92203 | Bay Pompano Beach | Unknown | Y |

In re _____ **USA Commercial Mortgage Company** _____ ,                                          Case No. **06-10725-LBR**
                                          Debtor                                                                                                                    (If known)

**SCHEDULE B - PERSONAL PROPERTY**
**EXHIBIT B-21**
**Other Contingent and Uniliquated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| William G. Warwick & Virginia B. Warwick, husband & wife, as joint tenants with right of survivorship | 170 Dayton Street Danvers, MA 1923 | HFA- Windham | Unknown | Y |
| William W. Favro & Carol M. Favro Trustees of the Favro Trust dated 9/14/00 | 8909 W Rocky Shore Drive Las Vegas, NV 89117 | Fiesta USA/Stoneridge | Unknown | Y |
| William H. Favro & Carol M. Favro Trustees of the Favro Trust dated 9/14/00 | 8909 W Rocky Shore Drive Las Vegas, NV 89117 | Tapia Ranch | Unknown | Y |
| William H. Favro & Carol M. Favro Trustees of the Favro Trust dated 9/14/00 | 8909 W Rocky Shore Drive Las Vegas, NV 89117 | Placer Vineyards | Unknown | Y |
| William H. Favro & Carol M. Favro Trustees of the Favro Trust dated 9/14/00 | 8909 W Rocky Shore Drive Las Vegas, NV 89117 | HFA- Clear Lake | Unknown | Y |
| William H. Favro & Carol M. Favro Trustees of the Favro Trust dated 9/14/00 | 8909 W Rocky Shore Drive Las Vegas, NV 89117 | Fiesta Oak Valley | Unknown | Y |
| William H. Favro & Carol M. Favro Trustees of the Favro Trust dated 9/14/00 | 8909 W Rocky Shore Drive Las Vegas, NV 89117 | Eagle Meadows Development | Unknown | Y |
| William H. Favro & Carol M. Favro Trustees of the Favro Trust dated 9/14/00 | 8909 W Rocky Shore Drive Las Vegas, NV 89117 | Amesbury/Hatters Point | Unknown | Y |
| William H. Favro & Carol M. Favro Trustees of the Favro Trust dated 9/14/00 | 8909 W Rocky Shore Drive Las Vegas, NV 89117 | 6425 Gess, LTD | Unknown | Y |
| William H. Favro & Carol M. Favro Trustees of the Favro Trust dated 9/14/00 | 8909 W Rocky Shore Drive Las Vegas, NV 89117 | Huntsville | Unknown | Y |
| William H. Favro & Carol M. Favro Trustees of the Favro Trust dated 9/14/00 | 8909 W Rocky Shore Drive Las Vegas, NV 89117 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| William H. Jacobsen, Jr., a single man | 1411 Samuel Way Reno, NV 89509 | BarUSA/$15,300,000 | Unknown | Y |
| William H. Jacobsen, Jr., a single man | 1411 Samuel Way Reno, NV 89509 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| William H. Lenhart Trustee of the William H. Lenhart Living Trust | 1209 Wilshire St Las Vegas, NV 89146 | Tapia Ranch | Unknown | Y |
| William H. Lenhart Trustee of the William H. Lenhart Living Trust | 1209 Wilshire St Las Vegas, NV 89146 | Placer Vineyards | Unknown | Y |
| William Harrison Goulding and Elizabeth R. Goulding, husband & wife, as joint tenants with right of survivorship | 5444 Clovercrest Drive San Jose, CA 95118 | Lerin Hills | Unknown | Y |
| William J. Buttram, a single man | 1929 Davina Street Henderson, NV 89074 | Bay Pompano Beach | Unknown | Y |
| William J. Hinson, Jr., an unmarried man | 13305 Woodstock Drive Nevada City, CA 95959 | BarUSA/$15,300,000 | Unknown | Y |
| William J. Hinson, Jr., an unmarried man | 13305 Woodstock Drive Nevada City, CA 95959 | HFA- North Yonkers | Unknown | Y |
| William J. Hinson, Jr., an unmarried man | 13305 Woodstock Drive Nevada City, CA 95959 | Fiesta Oak Valley | Unknown | Y |
| William J. Hinson, Jr., an unmarried man | 13305 Woodstock Drive Nevada City, CA 95959 | 6425 Gess, LTD | Unknown | Y |
| William J. Hinson, Jr., an unmarried man | 13305 Woodstock Drive Nevada City, CA 95959 | Gramercy Court Condos | Unknown | Y |
| William J. Hinson, Jr., an unmarried man | 13305 Woodstock Drive Nevada City, CA 95959 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| William J. Kassel Trustee of the Kassel 1988 Trust | 4533 Pony Express St North Las Vegas, NV 89031 | Placer Vineyards | Unknown | Y |
| William J. Ovca, Jr. Trustee of the Ovca Associates, Inc. Defined Pension Plan | 16872 Baruna Lane Huntington Beach, CA 92649 | HFA- Clear Lake | Unknown | Y |
| William J. Ovca, Jr. Trustee of the Ovca Associates, Inc. Defined Pension Plan | 16872 Baruna Lane Huntington Beach, CA 92649 | Gramercy Court Condos | Unknown | Y |
| William J. Rozak, Jr., an unmarried man | 3928 Placita Del Lazo Street Las Vegas, NV 89120 | Fiesta USA/Stoneridge | Unknown | Y |
| William J. Rozak, Jr., an unmarried man | 3928 Placita Del Lazo Street Las Vegas, NV 89120 | Marlton Square | Unknown | Y |
| William J. Rozak, Jr., an unmarried man | 3928 Placita Del Lazo Street Las Vegas, NV 89120 | Amesbury/Hatters Point | Unknown | Y |
| William J. Sandberg & Shang'Ling J. Tsai, husband and wife as joint tenants with the right of survivorship | 9588 Vervain Street San Diego, CA 92129 | Lerin Hills | Unknown | Y |

In re _____USA Commercial Mortgage Company_____ ,                                 Case No. **06-10725-LBR**
                                    Debtor                                                                         (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniliquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| | | | Current Market Value of Debtor's Interest in Property | |
| William Kostechko, Trustee of The William Kostechko Revocable Trust dated October 31, 2005 | 5415 W Harmon Ave #1035 Las Vegas, NV 89103 | Gramercy Court Condos | Unknown | Y |
| William L. Hane & Marcia L. Hane Trustees of the William L. Hane Family Trust dated 9/1/95 | P O Box 31450 Mesa, AZ 85275 | Placer Vineyards | Unknown | Y |
| William L. Hane & Marcia L. Hane Trustees of the William L. Hane Family Trust dated 9/1/95 | P O Box 31450 Mesa, AZ 85275 | Placer Vineyards | Unknown | Y |
| William L. Harper, a single man | 375 River Flow Drive Reno, NV 89523 | 6425 Gess, LTD | Unknown | Y |
| William L. Harper, a single man | 375 River Flow Drive Reno, NV 89523 | Marquis Hotel | Unknown | Y |
| William L. McQuerry, Trustee of the McQuerry Family Trust dated 1/25/80 | 318 Singing Brook Circle Santa Rosa, CA 95409 | Placer Vineyards | Unknown | Y |
| William L. McQuerry, Trustee of the McQuerry Family Trust dated 1/25/80 | 318 Singing Brook Circle Santa Rosa, CA 95409 | HFA- North Yonkers | Unknown | Y |
| William L. McQuerry, Trustee of the McQuerry Family Trust dated 1/25/80 | 318 Singing Brook Circle Santa Rosa, CA 95409 | BarUSA/$15,300,000 | Unknown | Y |
| William L. McQuerry, Trustee of the McQuerry Family Trust dated 1/25/80 | 318 Singing Brook Circle Santa Rosa, CA 95409 | Eagle Meadows Development | Unknown | Y |
| William L. Montgomery, Jr. Guaranty Loan Account | 630 Garfield Denver, CO 80206 | Lerin Hills | Unknown | Y |
| William L. Montgomery, Jr. Guaranty Loan Account | 630 Garfield St Denver, CO 80206 | Lerin Hills | Unknown | Y |
| William L. Montgomery, Jr. Guaranty Loan Account | 630 Garfield St Denver, CO 80206 | Lerin Hills | Unknown | Y |
| William L. Montgomery, Jr., an unmarried man | 630 Garfield Denver, CO 80206 | Placer Vineyards | Unknown | Y |
| William L. Montgomery, Jr., an unmarried man | 630 Garfield St Denver, CO 80206 | Placer Vineyards | Unknown | Y |
| William L. Montgomery, Jr., an unmarried man | 630 Garfield St Denver, CO 80206 | Placer Vineyards | Unknown | Y |
| William Lee Reeves, an unmarried man | P O Box 3933 Carson City, NV 89702 | Eagle Meadows Development | Unknown | Y |
| William Lukasavage & Joanne Lukasavage, husband & wife, as joint tenants with right of survivorship | 8641 Castle Hill Ave Las Vegas, NV 89129 | 6425 Gess, LTD | Unknown | Y |
| William Lukasavage & Joanne Lukasavage, husband & wife, as joint tenants with right of survivorship | 8641 Castle Hill Ave Las Vegas, NV 89129 | Bay Pompano Beach | Unknown | Y |
| William Lukasavage & Joanne Lukasavage, husband & wife, as joint tenants with right of survivorship | 8641 Castle Hill Ave Las Vegas, NV 89129 | HFA- North Yonkers | Unknown | Y |
| William Lukasavage & Joanne Lukasavage, husband & wife, as joint tenants with right of survivorship | 8641 Castle Hill Ave Las Vegois, NV 89129 | HFA- Riviera 2nd | Unknown | Y |
| William Lukasavage & Joanne Lukasavage, husband & wife, as joint tenants with right of survivorship | 8641 Castle Hill Ave Las Vegas, NV 89129 | Tapia Ranch | Unknown | Y |
| William M. Bettencourt, Jr. and Joan E. Bettencourt, Trustees of the Bettencourt Family Living Trust dated 9/3/97 | 52 Williams Dr. Moraga, CA 94556 | Bay Pompano Beach | Unknown | Y |
| William M. Bettencourt, Jr. and Joan E. Bettencourt, Trustees of the Bettencourt Family Living Trust dated 9/3/97 | 52 Williams Dr. Moraga, CA 94556 | Bay Pompano Beach | Unknown | Y |
| William M. Spangler & Jean A. Spangler, husband & wife, as joint tenants with right of survivorship | 711 Gordon Ave Reno, NV 89509 | BarUSA/$15,300,000 | Unknown | Y |
| William M. Spangler & Jean A. Spangler, husband & wife, as joint tenants with right of survivorship | 711 Gordon Ave Reno, NV 89509 | Fiesta Oak Valley | Unknown | Y |
| William M. Spangler & Jean A. Spangler, husband & wife, as joint tenants with right of survivorship | 711 Gordon Ave Reno, NV 89509 | Amesbury/Hatters Point | Unknown | Y |
| William P. Austin & Mary Lee Austin, joint tenants with right of survivorship | 453 Head Street Victoria, BC | Placer Vineyards | Unknown | Y |
| William P. Kenny and Nancy J. Costello, husband and wife, as joint tenants with right of survivorship | P O Box 4242 Truckee, CA 96160 | Fiesta USA/Stoneridge | Unknown | Y |
| William R. Godfrey & Cynthia Godfrey, husband & wife as Joint Tenants with Right of Survivorship | 9520 Coral Way Las Vegas, NV 89117 | Bay Pompano Beach | Unknown | Y |
| William R. Godfrey & Cynthia Godfrey, husband & wife as Joint Tenants with Right of Survivorship | 9520 Coral way Las Vegas, NV 89117 | Bay Pompano Beach | Unknown | Y |

In re _____ **USA Commercial Mortgage Company** _____,                    Case No. **06-10725-LBR**
                              Debtor                                                        (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Description and Location of Property | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| William R. Godfrey and Cynthia J. Godfrey trustees of the William R. and Cynthia J. Godfrey Living Trust 2005 | 9520 Coral Way Las Vegas, NV 89117 | Bay Pompano Beach | Unknown | Y |
| William R. Godfrey and Cynthia J. Godfrey trustees of the William R. and Cynthia J. Godfrey Living Trust 2005 | 9520 Coral way Las Vegas, NV 89117 | Bay Pompano Beach | Unknown | Y |
| William R. Gresher & Sandra C. Gresher Trustees of the Gresher Family Trust dated 10/18/02 | 5705 Camino De Bryant Yorba Linda, CA 92887 | Huntsville | Unknown | Y |
| William R. Gresher & Sandra C. Gresher Trustees of the Gresher Family Trust dated 10/18/02 | 5705 Camino De Bryant Yorba Linda, CA 92887 | Marquis Hotel | Unknown | Y |
| William R. Gresher & Sandra C. Gresher Trustees of the Gresher Family Trust dated 10/18/02 | 5705 Camino De Bryant Yorba Linda, CA 92887 | Amesbury/Hatters Point | Unknown | Y |
| William R. Gresher & Sandra C. Gresher Trustees of the Gresher Family Trust dated 10/18/02 | 5705 Camino De Bryant Yorba Linda, CA 92887 | Tapia Ranch | Unknown | Y |
| William R. Long | 93 Broken Rock Drive Henderson, NV 89074 | Amesbury/Hatters Point | Unknown | Y |
| William R. Long | 93 Broken Rock Drive Henderson, NV 89074 | Amesbury/Hatters Point | Unknown | Y |
| William R. Long, a single man | 93 Broken Rock Drive Henderson, NV 89074 | Placer Vineyards 2nd | Unknown | Y |
| William R. Long, a single man | 93 Broken Rock Drive Henderson, NV 89074 | Placer Vineyards 2nd | Unknown | Y |
| William Richard Moreno, a married man as his sole & separate property | 10016 Rolling Glen Court Las Vegas, NV 89117 | Gateway Stone | Unknown | Y |
| William Richard Moreno, a married man as his sole & separate property | 10016 Rolling Glen Court Las Vegas, NV 89117 | Bay Pompano Beach | Unknown | Y |
| William Rizzo, an unmarried man | 146 Triberg Court Henderson, NV 89014 | Amesbury/Hatters Point | Unknown | Y |
| William S. Reeves, a married man | 2930 Serene St Henderson, NV 89074 | Marlton Square | Unknown | Y |
| William Spitzner & Kathleen Spitzner, husband & wife, as joint tenants with right of survivorship | 9900 Wilbur May Pkwy #3405 Reno, NV 89521 | Gateway Stone | Unknown | Y |
| William Sugar & Marilyn R. Sugar Trustees of the Sugar 1990 Living Revocable Trust dated 10/4/90 | 4 Stern Grove Court San Francisco, CA 94132 | Anchor B, LLC | Unknown | Y |
| William Sugar & Marilyn R. Sugar Trustees of the Sugar 1990 Living Revocable Trust dated 10/4/90 | 7408 Doe Avenue Las Vegas, NV 89117 | Anchor B, LLC | Unknown | Y |
| William T. Hoover, a married man dealing with his sole & seperate property | 1340 N. Desoto St Chandler, AZ 85224 | Shamrock Tower, LP | Unknown | Y |
| William T. McHugh | 335 Desert Meadow Court Reno, NV 89502 | Fiesta Oak Valley | Unknown | Y |
| William Taylor & Lyla Taylor Trustees of the Taylor Family Trust dated 12/23/86 | 8604 Soneto Lane Las Vegas, NV 89117 | HFA- North Yonkers | Unknown | Y |
| William Taylor & Lyla Taylor Trustees of the Taylor Family Trust dated 12/23/86 | 8604 Soneto Lane Las Vegas, NV 89117 | Marlton Square | Unknown | Y |
| William Taylor & Lyla Taylor Trustees of the Taylor Family Trust dated 12/23/86 | 8604 Soneto Lane Las Vegas, NV 89117 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| William Thomas Younger & Lisa K. Younger, husband & wife, as joint tenants with right of survivorship | 1746 Lake Street Huntington Beach, CA 92648 | Opaque/Mt. Edge $7,350,000 | Unknown | Y |
| William W. Ogren & Betty R. Ogren, husband & wife, as joint tenants with right of survivorship | 421 Schoolhouse Lane Devon, PA 19333 | Margarita Annex | Unknown | Y |
| William W. Ogren & Betty R. Ogren, husband & wife, as joint tenants with right of survivorship | 421 Schoolhouse Lane Devon, PA 19333 | Placer Vineyards | Unknown | Y |
| Wilson Investments | 5909 Bartlett Avenue Las Vegas, NV 89108 | BarUSA/$15,300,000 | Unknown | Y |
| Wilson J. Richards & Virginia F. Richards, husband & wife, as joint tenants with right of survivorship | 20075 Black Butte Road Lewistown, MT 59457 | Margarita Annex | Unknown | Y |
| Wm. Penn Fisher & Mary Dae Fisher Trustees of the Wm. Penn Fisher Family Revocable Living Trust dated 1/2/92 | 309 Fruitland Avenue N. Buhl, ID 83316 | HFA- Riviera 2nd | Unknown | Y |
| Wolf Dieter Voss & Claudia Voss Trustees of The Voss Family Trust Under Trust dated 10/4/99 | 14 Via Ambra Newport Beach, CA 92657 | Marlton Square | Unknown | Y |
| Wolf Dieter Voss & Claudia Voss Trustees of The Voss Family Trust Under Trust dated 10/4/99 | 14 Via Ambra Newport Beach, CA 92657 | Wasco Investments | Unknown | Y |

In re _____ **USA Commercial Mortgage Company** _____ ,                                    Case No. **06-10725-LBR**
_____ Debtor _____                                         (If known)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21

**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| Legal vesting | Mailing Address | Loan Name | Amount | Contingent |
|---|---|---|---|---|
| | | | **Current Market Value of Debtor's Interest in Property** | |
| Description and Location of Property | | | | |
| Wolf Dieter Voss & Claudia Voss Trustees of The Voss Family Trust Under Trust dated 10/4/99 | 14 Via Ambra Newport Beach, CA 92657 | Placer Vineyards | Unknown | Y |
| Wolf Dieter Voss & Claudia Voss Trustees of The Voss Family Trust Under Trust dated 10/4/99 | 14 Via Ambra Newport Beach, CA 92657 | 6425 Gess, LTD | Unknown | Y |
| Wolf Dieter Voss & Claudia Voss Trustees of The Voss Family Trust Under Trust dated 10/4/99 | 14 Via Ambra Newport Beach, CA 92657 | Marquis Hotel | Unknown | Y |
| Wolf Dieter Voss & Claudia Voss Trustees of The Voss Family Trust Under Trust dated 10/4/99 | 14 Via Ambra Newport Beach, CA 92657 | Huntsville | Unknown | Y |
| Wolf Dieter Voss & Claudia Voss Trustees of The Voss Family Trust Under Trust dated 10/4/99 | 14 Via Ambra Newport Beach, CA 92657 | HFA- North Yonkers | Unknown | Y |
| Wolf Dieter Voss & Claudia Voss Trustees of The Voss Family Trust Under Trust dated 10/4/99 | 14 Via Ambra Newport Beach, CA 92657 | Ashby Financial  $7,200,000 | Unknown | Y |
| Wolf Dieter Voss & Claudia Voss Trustees of The Voss Family Trust Under Trust dated 10/4/99 | 14 Via Ambra Newport Beach, CA 92657 | Margarita Annex | Unknown | Y |
| Wolf Dieter Voss & Claudia Voss Trustees of The Voss Family Trust Under Trust dated 10/4/99 | 14 Via Ambra Newport Beach, CA 92657 | Gramercy Court Condos | Unknown | Y |
| Woodrow Smith & Mary Alyce Smith, as joint tenants with right of survivorship | 6847 W Tree Haven Court Las Vegas, NV 89146 | Placer Vineyards | Unknown | Y |
| Woods Family Trust, Robert D. Woods, Trustee | 1032 Paisley Ct Sparks, NV 89434 | Amesbury/Hatters Point | Unknown | Y |
| Work Holdings Inc., an Arizona corporation | 317 E. Wildwood Drive Phoenix, AZ 85048 | Placer Vineyards 2nd | Unknown | Y |
| Work Holdings Inc., an Arizona corporation | 317 E. Wildwood Drive Phoenix, AZ 85048 | Lerin Hills | Unknown | Y |
| World Links Group, LLC, a California limited liability company | 2053 Columbus Way Vista, CA 92081 | Eagle Meadows Development | Unknown | Y |
| World Links Group, LLC, a California limited liability company | 2053 Columbus Way Vista, CA 92081 | Eagle Meadows Development | Unknown | Y |
| Wormack E Smith III & Christina C Smith, husband & wife, as joint tenants with right of survivorship | 700 Washington St Apt 910 Denver, CO 80203 | Eagle Meadows Development | Unknown | Y |
| Wormack E Smith III & Christina C Smith, husband & wife, as joint tenants with right of survivorship | 700 Washington St Apt 910 Denver, CO 80203 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Wynn A. Gunderson & Lorraine J. Gunderson, husband and wife as joint tenants with the right of survivorship | 33941 N 67th Street Scottsdale, AZ 85262 | Gramercy Court Condos | Unknown | Y |
| Wynn A. Gunderson & Lorraine J. Gunderson, husband and wife as joint tenants with the right of survivorship | 33941 N 67th Street Scottsdale, AZ 85262 | HFA-Clear Lake 2nd | Unknown | Y |
| X-Factor, Inc., a Nevada corporation | 4012 S Rainbow Ste D92 Las Vegas, NV 89103 | Fiesta Oak Valley | Unknown | Y |
| X-Factor, Inc., a Nevada corporation | 4012 S Rainbow Ste D92 Las Vegas, NV 89103 | Fiesta USA/Stoneridge | Unknown | Y |
| X-Factor, Inc., a Nevada corporation | 4012 S Rainbow Ste D92 Las Vegas, NV 89103 | BarUSA/$15,300,000 | Unknown | Y |
| X-Factor, Inc., a Nevada corporation | 4012 S Rainbow Ste D92 Las Vegas, NV 89103 | 6425 Gess, LTD | Unknown | Y |
| X-Factor, Inc., a Nevada corporation | 4012 S Rainbow Ste D92 Las Vegas, NV 89103 | Eagle Meadows Development | Unknown | Y |
| X-Factor, Inc., a Nevada corporation | 4012 S Rainbow Ste D92 Las Vegas, NV 89103 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Yadira C. Vigil Trustee of the Yadira C. Vigil Revocable Trust dated 5/28/02 | 298 San Felipe Way Novato, CA 94945 | Wasco Investments | Unknown | Y |
| Yankee Holdings, LLC, a Arizona corporation | 455 Montazona Trail Sedona, AZ 86351 | Gramercy Court Condos | Unknown | Y |
| Young Jin Park,a married woman and Sejin Park, a married man, as joint tenants with the righs of survivorship | 4417 Los Reyes Court Las Vegas, NV 89121 | Gramercy Court Condos | Unknown | Y |
| Yukiyo Matsumura and Machi Liu, mother and daughter as joint tenants with the right of survivorship | 728 N Rockbury Drive Beverly Hills, CA 90210 | Marlton Square | Unknown | Y |
| Zawacki, a California LLC | P.O. Box 5156 Bear Valley, CA 95223 | Clear Creek Plantation | Unknown | Y |
| Zawacki, a California LLC | P.O. Box 5156 Bear Valley, CA 95223 | Gramercy Court Condos | Unknown | Y |

In re _____USA Commercial Mortgage Company_____,                                    Case No. **06-10725-LBR**
                                    **Debtor**                                                                                          (If known)

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-21
**Other Contingent and Uniquidated Claims of Every Nature, Including Tax Refunds, Counterclaims of the Debtor, and Rights to Setoff Claims**

| | | | Current Market Value of Debtor's Interest in Property | |
|---|---|---|---|---|
| **Description and Location of Property** | | | | |
| **Legal vesting** | **Mailing Address** | **Loan Name** | **Amount** | **Contingent** |
| Zawacki, a California LLC | P.O. Box 5156 Bear Valley, CA 95223 | Marlton Square | Unknown | Y |
| Zawacki, a California LLC | P.O. Box 5156 Bear Valley, CA 95223 | Placer Vineyards | Unknown | Y |
| Zawacki, a California LLC | P.O. Box 5156 Bear Valley, CA 95223 | Placer Vineyards 2nd | Unknown | Y |
| Zawacki, a California LLC | P.O. Box 5156 Bear Valley, CA 95223 | Tapia Ranch | Unknown | Y |
| Zeev Mansdorf & Cila Mansdorf Trustees of the Mansdorf 1993 Trust | 2816 Brianwood Court Las Vegas, NV 89134 | Brookmere/Matteson $27,050,000 | Unknown | Y |
| Zoe Brown Trustee of the Zoe Brown 1989 Family Trust | 2877 Paradise Road 803 Las Vegas, NV 89109 | Fiesta USA/Stoneridge | Unknown | Y |
| Zoe Brown Trustee of the Zoe Brown 1989 Family Trust | 2877 Paradise Road 803 Las Vegas, NV 89109 | Marlton Square | Unknown | Y |
| | | | | |
| | | **Total** | **Unknown** | |

In re    **USA Commercial Mortgage Company**    ,                    Case No. **06-10725-LBR**
                            Debtor                                                              **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-23
## <u>Licenses, Franchises and General Intangibles</u>

|  | | Current Market Value of Debtor's Interest in Property |
|---|---|---|
| **Description and Location of Property** | | |
| **Description** | **Address** | |
| Mortgage Broker License | 4484 South Pecos Road | Unknown |
|  | Las Vegas, Nevada 89121 | |
| | **Licenses, Franchises and General Intangibles** | Unknown |

In re    **USA Commercial Mortgage Company**    ,              Case No. **06-10725-LBR**
                                 Debtor                                                                    (If known)

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
### Office Equipment, Furnishings and Supplies

| Description and Location of Property | | Current Market Value of Debtor's Interest in Property |
|---|---|---|
| **Description** | **Address** | |
| Office Equipment | 4484 South Pecos Road Las Vegas, NV 89121 | $74,754.00 |
| Computer Hardware | 4484 South Pecos Road Las Vegas, NV 89121 | $183,679.00 |
| Furniture | 4484 South Pecos Road Las Vegas, NV 89121 | $136,252.00 |
| Leasehold Improvements: | 4484 South Pecos Road Las Vegas, NV 89121 | |
| Signs | | $5,354.00 |
| Doors | | $9,661.00 |
| Air conditioners | | $41,558.00 |
| **Total Office Equipment, Furnishings and Supplies** | | $451,258.00 |

In re  **USA Commercial Mortgage Company** _____  Case No. _____**06-10725-LBR**_____
<br>_____Debtor_____ (If known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests. List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).  If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", including the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent".  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated".  If the claim is disputed, place an "X" in the column labeled "Disputed".  (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN , AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Vendor No: | | | | | | | | |
| BANKERS LEASING COMPANY AS SECURED PARTY 10052 JUSTIN DR STE A URBANDALE, IA  50322 | | | UCC FILING 12/2/02, COMPUTER EQUIPMENT <br><br> Value:                       UNKNOWN | X | X | | UNKNOWN | UNKNOWN |
| Vendor No: | | | | | | | | |
| CITIBANK NEVADA AS SECURED PARTY 3900 PARADISE ROAD LAS VEGAS, NV  89121 | | | UCC FILING 12/23/99, TERMINATED 2/13/04, CONTINUED 9/30/04 PERSONAL PROPERTY AND FIXTURES <br> Value:                       UNKNOWN | X | X | | UNKNOWN | UNKNOWN |
| Vendor No: | | | | | | | | |
| CITICORP VENDOR FINANCE AS SECURED PARTY PO BOX 728 PARK RIDGE, NJ  07656 | | | UCC FILING 11/20/2001, XEROX COPIER/FAX MACHINE LEASE <br><br> Value:                       UNKNOWN | X | X | | UNKNOWN | UNKNOWN |

Sheet no. 1 of 3  sheets attached to Schedule of
<br>Creditors Holding Secured Claims

In re **USA Commercial Mortgage Company**                Case No.    06-10725-LBR

Debtor                                                                                                     (If known)

## SCHEDULE D - CREDITORS HOLDING SECURED  CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME  AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Vendor No: | | | | | | | | |
| FLEET BUSINESS CREDIT, LLC AS SECURED PARTY PO BOX 7023 TROY, MI  48007-7023 | | | UCC FILING 1/3/03, OFFICE FURNITURE | X | X | | UNKNOWN | UNKNOWN |
| | | | Value:                              UNKNOWN | | | | | |
| Vendor No: | | | | | | | | |
| FLEET BUSINESS CREDIT, LLC AS SECURED PARTY PO BOX 7023 TROY, MI  48007-7023 | | | UCC FILING 1/24/03, COMPUTER SERVERS | X | X | | UNKNOWN | UNKNOWN |
| | | | Value:                              UNKNOWN | | | | | |
| Vendor No: | | | | | | | | |
| HEWLETT PACKARD FINANCIAL SERVICES CORP AS SECURED PARTY 420 MOUNTAIN AVE MURRAY HILL, NJ  07974 | | | UCC FILING 8/15/2002, COMPUTER EQUIPMENT | X | X | | UNKNOWN | UNKNOWN |
| | | | Value:                              UNKNOWN | | | | | |
| Vendor No: | | | | | | | | |
| KYJAIDEN AS SECURED PARTY 2010 MAIN STREET IRVINE, CA  92614 | | | UCC FILING 3/25/04, LEASED FURNITURE/FIXTURES | X | X | | UNKNOWN | UNKNOWN |
| | | | Value:                              UNKNOWN | | | | | |
| Vendor No: | | | | | | | | |
| MARLIN LEASING CORP AS SECURED PARTY 124 GAITHER DRIVE SUITE 170 MOUNT LAUREL, NJ  08054 | | | UCC FILING 1/24/03, COMPUTER SERVERS | X | X | | UNKNOWN | UNKNOWN |
| | | | Value:                              UNKNOWN | | | | | |
| Vendor No: | | | | | | | | |
| NATIONAL CITY COMMERCIAL CAPITAL CORPORATION AS SECURED PARTY 995 DALTON AVE CINCINNATI, OH  45203 | | | UCC FILING 2/17/04, ASSIGNED 10/7/04 TO NATIONAL CITY COMMERCIAL CAPITAL CORPORATION, LEASED EQUIPMENT | X | X | | UNKNOWN | UNKNOWN |
| | | | Value:                              UNKNOWN | | | | | |

Sheet no. 2 of 3  sheets attached to Schedule of
Creditors Holding Secured Claims

In re  **USA Commercial Mortgage Company**
_____
Debtor

Case No. ____**06-10725-LBR**____
(If known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Vendor No: | | | | | | | | |
| SIERRACITIES COM AS SECURED PARTY 600 TRAVIS STREET SUITE 1300 HOUSTON, TX 77002 | | | UCC FILING 12/19/02, LEASED EQUIPMENT | X | X | | UNKNOWN | UNKNOWN |
| | | | Value:                    UNKNOWN | | | | | |
| Vendor No: | | | | | | | | |
| STANLEY E FULTON 815 PILOT RD SUITE G LAS VEGAS, NV 89121 | | | UCC FILING 2/28/2001 | X | X | | UNKNOWN | UNKNOWN |
| | | | Value:                    UNKNOWN | | | | | |
| Vendor No: | | | | | | | | |
| STERLING NATIONAL BANK AS SECURED PARTY 500 SEVENTH AVE 11TH FLOOR NEW YORK, NY 10018 | | | UCC FILING 5/2/03, LEASED EQUIPMENT | X | X | | UNKNOWN | UNKNOWN |
| | | | Value:                    UNKNOWN | | | | | |
| Vendor No: | | | | | | | | |
| TECHNOLOGY INVESTMENT PARTNERS LLC AS SECURED PARTY 3955 PINNACLE COURT SUITE 200 AUBURN HILLS, MI 48326 | | | UCC FILING 2/17/04, ASSIGNED 10/7/04 TO NATIONAL CITY COMMERCIAL CAPITAL CORPORATION, LEASED EQUIPMENT | X | X | | UNKNOWN | UNKNOWN |
| | | | Value:                    UNKNOWN | | | | | |

Sheet no. 3 of 3  sheets attached to Schedule of
Creditors Holding Secured Claims

Total Unsecured _____

Total Secured

(Use only on the last page of the completed Schedule D)

| | |
|---|---|
| Total Unsecured | UNKNOWN |
| Total Secured | $0.00 |
| | PLUS UNKNOWN |

(Report total also on Summary of Schedules)

In re **USA Commercial Mortgage Company** _____

Debtor

Case No. _____ **06-10725-LBR** _____

(If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed.R.Bankr.P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditor, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J" or "C" in the column labeled "Husband, Wife, Joint, or Community".

    If the claim is contingent, place an "X" in the column labeled "Contingent".  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated".  If the claim is disputed, place an "X" in the column labeled "Disputed".  (You may need to place an "X" in more than one of these three columns.)

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. If applicable, also report this total on the Means Test form.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPE OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)**

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order of relief.   11 U.S.C. § 507(a)(3).

☑ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,000 per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days  immediately preceding the filing of the original petition or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).