In re<u>  **USA Commercial Mortgage Company**  </u>        Case No. <u>  **06-10725-LBR**  </u>

            Debtor                                                                      (If known)

☐  **Certain Farmers and Fishermen**

    Claims of certain farmers and fishermen, up to a maximum of $4,925* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐  **Deposits by individuals**

    Claims of individuals up to $2,225* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☑  **Taxes and Other Certain Debts Owed to Governmental Units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in  11 U.S.C. § 507(a)(8).

☐  **Commitments to Maintain the capital of an Insured Depository Institution**

    Claims based on commitments to the FDIC, RTC, director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C § 507(a)(9)

☐  **Claims for Death or Personal Injury While Debtor Was Intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

<u>   3   </u>   continuation sheets attached

**\* Amounts are subject to adjustment on April 1, 2007, and every three years thereafter with respect to cases commenced on or after the date of adjustment.**

In re **USA Commercial Mortgage Company**

Debtor

Case No. _____ **06-10725-LBR**

(If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Vendor No: s403 DAVID BERKOWITZ 2013 OTTAWA DR LAS VEGAS, NV 89109-3311 | | | COMMISSIONS | | | | $64,967.44 | $10,000.00 |
| Vendor No: s410 DEPARTMENT OF TAXATION 1550 E COLLEGE PKWY STE 115 CARSON CITY, NV 89706-7937 | | | TAX MODIFIED BUSINESS TAX | | | | $40,941.67 | $40,941.67 |
| Vendor No: s411 DEPARTMENT OF TAXATION 1550 E COLLEGE PKWY STE 115 CARSON CITY, NV 89706-7937 | | | TAX PENALTY ON MODIFIED BUSINESS TAX | | | | $4,715.18 | $4,715.18 |
| Vendor No: s412 DEPARTMENT OF TAXATION 1550 E COLLEGE PKWY STE 115 CARSON CITY, NV 89706-7937 | | | TAX SALES & USE TAX | | | | $169.56 | $169.56 |
| Vendor No: s405 DEVELOPERS CAPITAL FUNDING CORP 4500 S LAKESHORE DR STE 322 TEMPE, AZ 85282-7190 | | | COMMISSIONS | | | | $165,000.00 | $10,000.00 |
| Vendor No: s19646 ESTEVES, DOUGLAS A 2291 W MAPLEWOOD ST CHANDLER, AZ 85248-1725 | | | GOODS, SERVICE, TRADE | | | | $6,468.75 | $6,468.75 |
| Vendor No: s19647 HAMILTON, PAUL 18 CHALET HILLS TER HENDERSON, NV 89052-6697 | | | GOODS, SERVICE, TRADE | | | | $0.00 | $0.00 |
| Vendor No: s19648 HANTGES, ANDREW J AS TRUSTEE OF ANDREW J HANTGES LIVING TRUST DTD 10/5/04 468 MISSION SPRINGS ST HENDERSON, NV 89052 | | | GOODS, SERVICE, TRADE | | | | $5,351.35 | $5,351.35 |

In re **USA Commercial Mortgage Company**
Debtor

Case No. **06-10725-LBR**
(If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Vendor No: s19649 <br> HANTGES, THOMAS <br> 1641 STARLIGHT CANYON AVE <br> LAS VEGAS, NV 89123-6338 | | | GOODS, SERVICE, TRADE | | | | $20,000.00 | $10,000.00 |
| Vendor No: s409 <br> HARLEY NICHOLS <br> 2561 SEASCAPE DR <br> LAS VEGAS, NV 89128-6834 | | | COMMISSIONS | | | | $2,162.13 | $2,162.13 |
| Vendor No: s19650 <br> KATZ, JERRY M <br> 716 SEA PINES LN <br> LAS VEGAS, NV 89107-2035 | | | GOODS, SERVICE, TRADE | | | | $36,720.58 | $10,000.00 |
| Vendor No: s19651 <br> LEE, DEVIN J <br> 8222 VISTA COLORADO ST <br> LAS VEGAS, NV 89123-4309 | | | GOODS, SERVICE, TRADE | | | | $8,156.15 | $8,156.15 |
| Vendor No: s406 <br> LINDA SAMUELS <br> 558 TAM O SHANTER <br> LAS VEGAS, NV 89109-1493 | | | COMMISSIONS | | | | $3,750.00 | $3,750.00 |
| Vendor No: s19652 <br> LOMBARDI, POMPEO <br> 572 SUGARPINE DR <br> INCLINE VILLAGE, NV 89451-8414 | | | GOODS, SERVICE, TRADE | | | | $43,017.52 | $10,000.00 |
| Vendor No: s19653 <br> MAFFETT, DALTON F <br> 4948 DUBONNET DR <br> SPARKS, NV 89436-8134 | | | GOODS, SERVICE, TRADE | | | | $20,067.97 | $10,000.00 |
| Vendor No: s407 <br> MIKE MOLLO <br> 316 S BROADWAY # B <br> REDONDO BEACH, CA 90277-3709 | | | COMMISSIONS | | | | $5,587.50 | $5,587.50 |
| Vendor No: s19654 <br> MILANOWSKI, JOSEPH <br> 8520 CHIQUITA DR <br> LAS VEGAS, NV 89128-7913 | | | GOODS, SERVICE, TRADE | | | | $8,333.34 | $8,333.34 |

Sheet no. 4 of 5  sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

In re **USA Commercial Mortgage Company**                  Case No. **06-10725-LBR**

Debtor                                                                    (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions Above) | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| Vendor No: s19655 PUHR, OLIVER C 1696 HEARTHSTONE CT RENO, NV 89521-4048 | | GOODS, SERVICE, TRADE | | $31,762.23 | $10,000.00 |
| Vendor No: s404 ROBERT BUDAVICH 2675 WINDMILL PKWY HENDERSON, NV 89074-3394 | | COMMISSIONS | | $600.00 | $600.00 |
| Vendor No: s408 SCOTT MROZEK 2501 N GREEN VALLEY PKWY STE 126 HENDERSON, NV 89014-2157 | | COMMISSIONS | | $250.00 | $250.00 |
| Vendor No: s19656 STEWART, THOMAS 330 GLISTENING CLOUD DR HENDERSON, NV 89012-3119 | | GOODS, SERVICE, TRADE | | $37,037.93 | $10,000.00 |
| Vendor No: s19657 SZABO, JANET 292 FRANCISCO ST HENDERSON, NV 89014-6026 | | GOODS, SERVICE, TRADE | | $25,107.97 | $10,000.00 |
| Vendor No: s19658 SZABO, JOSEPH 292 FRANCISCO ST HENDERSON, NV 89014-6026 | | GOODS, SERVICE, TRADE | | $3,256.50 | $3,256.50 |

Sheet no. 5 of 5  sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Total    $533,423.77    $179,742.13

In re  **USA Commercial Mortgage Company**                    Case No. _____**06-10725-LBR**_____

‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾
Debtor                                                                            (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed.R.Bankr.P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", including the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent".  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated".  If the claim is disputed, place an "X" in the column labeled "Disputed".  (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐   Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions Above) | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | s19668 | | | | | | | |
| 1ST CENTENNIAL BANK 101 E REDLANDS BLVD SUITE 106 REDLANDS, CA 92374 | | X | | GUARANTY INVESTMENTS IN OPERATING PARTNERSHIPS RAVENSWOOD APPLE VALLEY, LLC (RANCH HOUSE) | X | X | | UNKNOWN |
| Vendor No. | s236 | | | | | | | |
| A-1 SECURITY SYSTEMS LTD 917 S 1ST ST LAS VEGAS, NV 89101-6414 | | | | GOODS, SERVICES, TRADE | | | | $8,306.15 |
| Vendor No. | s237 | | | | | | | |
| ACE PEST CONTROL PO BOX 30848 LAS VEGAS, NV 89173-0848 | | | | GOODS, SERVICES, TRADE | | | | $190.00 |
| Vendor No. | s238 | | | | | | | |
| ADP INC DESERT MOUNTAIN REGION PO BOX 78415 PHOENIX, AZ 85062-8415 | | | | GOODS, SERVICES, TRADE | | | | $364.21 |

In re **USA Commercial Mortgage Company**
_____
Debtor

Case No. **06-10725-LBR**
_____
(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. s239 <br> ADVANCED INFORMATION SYSTEMS <br> 4270 CAMERON ST STE 1 <br> LAS VEGAS, NV 89103-3769 | | | GOODS, SERVICES, TRADE | | | | $54,442.50 |
| Vendor No. s240 <br> AEGIS LOCKING SYSTEMS <br> 809 LANGTRY DR <br> LAS VEGAS, NV 89107-2020 | | | GOODS, SERVICES, TRADE | | | | $6,013.91 |
| Vendor No. s241 <br> AICCO INC <br> DEPARTMENT 7615 <br> LOS ANGELES, CA 90084-7615 | | | GOODS, SERVICES, TRADE | | | | $175.49 |
| Vendor No. s19800 <br> AMERICAN EXPRESS <br> PO BOX 360002 <br> FORT LAUDERDALE, FL 33336-0002 | | | TRADE PAYABLE <br> REVOLVING LINE OF CREDIT <br> USA COMMERCIAL MORT. | | | | $14,700.00 |
| Vendor No. s388 <br> ANNEE OF PARIS COIFFURES, INC <br> 8057 LANDS END <br> LAS VEGAS, NV 89117 | | | NOTES PAYABLE | | | | $136,116.00 |
| Vendor No. s243 <br> ARIZONA BUSINESS MAGAZINE <br> 3101 N CENTRAL AVE STE 1070 <br> PHOENIX, AZ 85012-2654 | | | GOODS, SERVICES, TRADE | | | | $1,507.50 |
| Vendor No. s244 <br> ASCOM HASLER/GE CAP PROG <br> PO BOX 802585 <br> CHICAGO, IL 60680-2585 | | | GOODS, SERVICES, TRADE | | | | $192.78 |
| Vendor No. s245 <br> ASSURED DOCUMENT DESTRUCTION INC <br> 8050 ARVILLE ST STE 105 <br> LAS VEGAS, NV 89139-7149 | | | GOODS, SERVICES, TRADE | | | | $70.00 |
| Vendor No. s246 <br> AT&T <br> PO BOX 78225 <br> PHOENIX, AZ 85062-8225 | | | GOODS, SERVICES, TRADE | | | | $58.52 |

Sheet no. 2 of 26    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **USA Commercial Mortgage Company**

Debtor

Case No. **06-10725-LBR**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. s19798<br>BANK OF AMERICA<br>BANK OF AMERICA, N.A. GREENSBORO, NC 27420-1983<br>P.O. BOX 21983<br>GREENSBORO, NC 27420-1983 | | | TRADE PAYABLE<br>REVOLVING LINE OF CREDIT<br>USA COMMERCIAL MORT. | | | | $0.00 |
| Vendor No. s19799<br>BANK OF AMERICA<br>BANK OF AMERICA, N.A. GREENSBORO, NC 27420-1983<br>P.O. BOX 21983<br>GREENSBORO, NC 27420-1983 | | | TRADE PAYABLE<br>REVOLVING LINE OF CREDIT<br>USA COMMERCIAL MORT. | | | | $100,000.00 |
| Vendor No. s247<br>BANK OF AMERICA<br>PO BOX 30750<br>LOS ANGELES, CA 90030-0750 | | | GOODS, SERVICES, TRADE | | | | $809.30 |
| Vendor No. s281<br>BANKERS LIFE<br>CASH RECEIPTS<br>PO BOX 7740<br>URBANDALE, IA 50323-7740 | | | GOODS, SERVICES, TRADE | | | | $731.64 |
| Vendor No. s248<br>BEADLE MCBRIDE & REEVES LLP<br>2285 RENAISSANCE DR STE E<br>LAS VEGAS, NV 89119-6170 | | | GOODS, SERVICES, TRADE | | | | $1,345.00 |
| Vendor No. s249<br>BURRELLES LUCE<br>75 E NORTHFIELD RD<br>LIVINGSTON, NJ 07039-4532 | | | GOODS, SERVICES, TRADE | | | | $642.04 |
| Vendor No. s250<br>BUSINESS REAL ESTATE WEEKLY<br>PO BOX 15216<br>SCOTTSDALE, AZ 85267-5216 | | | GOODS, SERVICES, TRADE | | | | $1,350.00 |
| Vendor No. s251<br>CDW DIRECT LLC<br>PO BOX 75723<br>CHICAGO, IL 60675-5723 | | | GOODS, SERVICES, TRADE | | | | $1,381.30 |

Sheet no. 3 of 26     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **USA Commercial Mortgage Company**                                    Case No.    **06-10725-LBR**
_____                                              _____
Debtor                                                                                          (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.    s253 | | | | | | |
| CHICAGO TITLE AND TRUST COMPANY 1725 S NAPERVILLE RD WHEATON, IL  60187-8155 | | GOODS, SERVICES, TRADE | | | | $94,500.00 |
| Vendor No.    s381 | | | | | | |
| CHICAGO TITLE COMPANY ADDRESS UNAVAILABLE AT TIME OF FILING | | GOODS, SERVICES, TRADE | | | | $1,064.00 |
| Vendor No.    s252 | | | | | | |
| CHICAGO TITLE 3455 CLIFF SHADOWS PKWY STE 110 LAS VEGAS, NV  89129-1076 | | GOODS, SERVICES, TRADE | | | | $83.00 |
| Vendor No.    s254 | | | | | | |
| CHICAGO TITLE-LAS VEGS 3980 HOWARD HUGHES PKWY STE 100 LAS VEGAS, NV  89109-0993 | | GOODS, SERVICES, TRADE | | | | $41.00 |
| Vendor No.    s255 | | | | | | |
| CIT TECHNOLOGY FIN SERV INC PO BOX 100706 PASADENA, CA  91189-0001 | | GOODS, SERVICES, TRADE | | | | $740.44 |
| Vendor No.    s19801 | | | | | | |
| CITIBANK NV-CREDIT LINE PO BOX 26901 SAN FRANCISCO, CA  94126-0901 | | TRADE PAYABLE REVOLVING LINE OF CREDIT USA COMMERCIAL MORT. | | | | $25,000.00 |
| Vendor No.    s256 | | | | | | |
| CITICORP VENDOR FINANCE INC PO BOX 7247-0322 PHILADELPHIA, PA  19170-0322 | | GOODS, SERVICES, TRADE | | | | $156.12 |
| Vendor No.    s19687 | X | | | | | |
| CITIZENS BUSINESS BANK CONSTRUCTION LOAN DEPT 701 NORTH HAVEN AVE 2ND FL ONTARIO, CA  91764 | | GUARANTY INVESTMENTS IN OPERATING PARTNERSHIPS SOUTHERN CALIFORNIA LAND DEVELOPMENT, LLC | X | X | | UNKNOWN |

Sheet no. 4 of 26        sheets attached to Schedule of
                        Creditors Holding Unsecured Nonpriority Claims

In re **USA Commercial Mortgage Company**

Debtor

Case No. **06-10725-LBR**

(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s257 CLARK COUNTY DEPARTMENT OF BUSINESS LICENSE 500 S GRAND CENTRAL PKWY PO BOX 551810 3RD FLR LAS VEGAS, NV 89155-1810 | | GOODS, SERVICES, TRADE | | | | $150.00 |
| Vendor No. s258 CLAUDIA THOMAS PO BOX 125 CRYSTAL BAY, NV 89402-0125 | | GOODS, SERVICES, TRADE | | | | $43.42 |
| Vendor No. s259 CNA INSURANCE DEPARTMENT LA 21245 PASADENA, CA 91185-1245 | | GOODS, SERVICES, TRADE | | | | $133.25 |
| Vendor No. s260 COFFEE CAT COFFEE SERVICE 600 MCCORMICK ST SAN LEANDRO, CA 94577-1110 | | GOODS, SERVICES, TRADE | | | | $202.05 |
| Vendor No. s261 COMMERCIAL CONSULTING SERVICES 3137 WESTWOOD DR LAS VEGAS, NV 89109-1024 | | GOODS, SERVICES, TRADE | | | | $3,029.35 |
| Vendor No. s262 COMMERCIAL MARKETING GROUP 6130 W FLAMINGO RD LAS VEGAS, NV 89103-2280 | | GOODS, SERVICES, TRADE | | | | $35.00 |
| Vendor No. s19665 COMMUNITY BANK OF NEVADA COMMERCIAL LENDING 400 S FOURTH ST LAS VEGAS, NV 89101 | X | GUARANTY INVESTMENTS IN OPERATING PARTNERSHIPS HMA SALES | X | X | | UNKNOWN |
| Vendor No. s263 COMTECH21 PO BOX 9658 MANCHESTER, NH 03108-9658 | | GOODS, SERVICES, TRADE | | | | $365.19 |

Sheet no. 5 of 26    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **USA Commercial Mortgage Company**
_____
Debtor

Case No. **06-10725-LBR**
_____
(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. s264 CORPORATE EXPRESS PO BOX 71217 CHICAGO, IL 60694-1217 | | GOODS, SERVICES, TRADE | | $399.70 |
| Vendor No. s265 COX COMMUNICATIONS PO BOX 6059 CYPRESS, CA 90630-0059 | | GOODS, SERVICES, TRADE | | $233.06 |
| Vendor No. s266 CRYSTAL SPRINGS PO BOX 933 RENO, NV 89504-0933 | | GOODS, SERVICES, TRADE | | $34.41 |
| Vendor No. s267 DANIEL OBERLANDER 5532 SPEARFISH LAKE CT LAS VEGAS, NV 89148-7645 | | GOODS, SERVICES, TRADE | | $1,482.56 |
| Vendor No. s19931 DAVID BERKOWITZ 2013 OTTAWA DR LAS VEGAS, NV 89109-3311 | | COMMISSIONS | | $27,483.72 |
| Vendor No. s387 DEL AND ERNESTINE BUNCH 1909 RED ROBIN COURT LAS VEGAS, NV 89134 | | NOTES PAYABLE | | $10,500,000.00 |
| Vendor No. s268 DELL COMMERCIAL CREDIT DEPT 50 - 0059286370 PO BOX 689020 DES MOINES, IA 50368-9020 | | GOODS, SERVICES, TRADE | | $1,958.93 |
| Vendor No. s269 DELUXE BUSINESS CHECKS AND SOLUTIONS PO BOX 742572 CINCINNATI, OH 45274-2572 | | GOODS, SERVICES, TRADE | | $70.18 |
| Vendor No. s270 DEVELOPERS CAPITAL FUNDING CORP 4500 S LAKESHORE DR STE 322 TEMPE, AZ 85282-7190 | | GOODS, SERVICES, TRADE | | $282,750.00 |

Sheet no. 6 of 26        sheets attached to Schedule of
                        Creditors Holding Unsecured Nonpriority Claims

In re **USA Commercial Mortgage Company**                    Case No. __06-10725-LBR__

_Debtor_                                                     (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s271<br>DEVIN LEE<br>8222 VISTA COLORADO ST<br>LAS VEGAS, NV 89123-4309 | | GOODS, SERVICES, TRADE | | | | $332.33 |
| Vendor No. s272<br>DOWNEY BRAND ATTORNEYS LLP<br>555 CAPITOL MALL 10TH FL<br>SACRAMENTO, CA 95814-4504 | | GOODS, SERVICES, TRADE | | | | $11,827.56 |
| Vendor No. s19693<br>DOWNEY SAVINGS<br>3501 JAMBOREE RD, NEWPORT BEACH CA 92660<br>3501 JAMBOREE RD<br>NEWPORT BEACH, CA 92660 | X | GUARANTY<br>INVESTMENTS IN OPERATING PARTNERSHIPS<br>TRADITIONS @ RORIPAUGH, LLC | X | X | | UNKNOWN |
| Vendor No. s19640<br>ESTEVES, DOUGLAS A<br>2291 W MAPLEWOOD ST<br>CHANDLER, AZ 85248-1725 | | GOODS, SERVICE, TRADE | | | | $0.00 |
| Vendor No. s273<br>FEDERAL EXPRESS<br>PO BOX 7221<br>PASADENA, CA 91109-7321 | | GOODS, SERVICES, TRADE | | | | $18,281.56 |
| Vendor No. s274<br>FIDELITY NATIONAL TITLE CO<br>2390 E CAMELBACK RD STE 121<br>PHOENIX, AZ 85016-9031 | | GOODS, SERVICES, TRADE | | | | $1,685.50 |
| Vendor No. s275<br>FIDELITY NATIONAL TITLE CO-NTS<br>40 N CENTRAL AVE STE 2850<br>PHOENIX, AZ 85004-2363 | | GOODS, SERVICES, TRADE | | | | $284.00 |
| Vendor No. s276<br>FIELDSFEHN & SHERWIN<br>11755 WILSHIRE BLVD 15TH FL<br>LOS ANGELES, CA 90025-1506 | | GOODS, SERVICES, TRADE | | | | $14,847.94 |

Sheet no. 7 of 26    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **USA Commercial Mortgage Company**

Debtor

Case No. **06-10725-LBR**

(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. | s277 | | | | | | |
| FIORE PROPERTIES C/O RODNEY PAYNE 18124 WEDGE PKWY # 449 RENO, NV 89511-8134 | | | GOODS, SERVICES, TRADE | | | | $1,506.85 |
| Vendor No. | s278 | | | | | | |
| FIRST AMERICAN TITLE COMPANY-GL-CA 520 N CENTRAL AVE GLENDALE, CA 91203-1926 | | | GOODS, SERVICES, TRADE | | | | $42.00 |
| Vendor No. | s279 | | | | | | |
| FIRST AMERICAN TITLE-RIVERSIDE CA 3625 14TH ST RIVERSIDE, CA 92501-3815 | | | GOODS, SERVICES, TRADE | | | | $276.00 |
| Vendor No. | s280 | | | | | | |
| GAIL HUFF 3578 APRIL SPRINGS ST LAS VEGAS, NV 89147-7720 | | | GOODS, SERVICES, TRADE | | | | $125.00 |
| Vendor No. | s282 | | | | | | |
| GOOLD PATTERSON ALES & DAY 4496 S PECOS RD LAS VEGAS, NV 89121-5030 | | | GOODS, SERVICES, TRADE | | | | $46,462.83 |
| Vendor No. | s283 | | | | | | |
| GREENBERG TRAURIG ATTORNEYS AT LAW 2375 E CAMELBACK RD STE 700 PHOENIX, AZ 85016-9000 | | | GOODS, SERVICES, TRADE | | | | $104.00 |
| Vendor No. | s284 | | | | | | |
| GREENWALD PAULY FOSTER & MILLER 1299 OCEAN AVE STE 400 SANTA MONICA, CA 90401-1042 | | | GOODS, SERVICES, TRADE | | | | $8,580.46 |
| Vendor No. | s19641 | | | | | | |
| HAMILTON, PAUL 18 CHALET HILLS TER HENDERSON, NV 89052-6697 | | | GOODS, SERVICE, TRADE | | | | $0.00 |

Sheet no. 8 of 26    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **USA Commercial Mortgage Company**                    Case No.  **06-10725-LBR**
_____                              _____
Debtor                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. s19642 <br> HANTGES, ANDREW J <br> AS TRUSTEE OF ANDREW J HANTGES LIVING TRUST DTD 10/5/04 <br> 468 MISSION SPRINGS ST <br> HENDERSON, NV 89052 | | GOODS, SERVICE, TRADE | | $0.00 |
| Vendor No. s19633 <br> HANTGES, THOMAS <br> 1641 STARLIGHT CANYON AVE <br> LAS VEGAS, NV 89123-6338 | | GOODS, SERVICE, TRADE | | $10,000.00 |
| Vendor No. s285 <br> HASPINOV LLC <br> 4484 S PECOS RD <br> LAS VEGAS, NV 89121-5030 | | GOODS, SERVICES, TRADE | | $92,331.08 |
| Vendor No. s286 <br> HP <br> PO BOX 402582 <br> ATLANTA, GA 30384-2582 | | GOODS, SERVICES, TRADE | | $1,148.72 |
| Vendor No. s287 <br> IDCSERVCO <br> PO BOX 1925 <br> CULVER CITY, CA 90232-1925 | | GOODS, SERVICES, TRADE | | $108.78 |
| Vendor No. s288 <br> IKON FINANCIAL SERVICES <br> PO BOX 650073 <br> DALLAS, TX 75265-0073 | | GOODS, SERVICES, TRADE | | $1,622.26 |
| Vendor No. s290 <br> IRON MOUNTAIN RECORDS MANAGEMENT <br> PO BOX 601002 <br> LOS ANGELES, CA 90060-1002 | | GOODS, SERVICES, TRADE | | $43.79 |
| Vendor No. s289 <br> IRON MOUNTAIN-OFF-SITE DATA PROTECTION <br> PO BOX 601018 <br> LOS ANGELES, CA 90060-1018 | | GOODS, SERVICES, TRADE | | $137.67 |

Sheet no. 9 of 26      sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **USA Commercial Mortgage Company**      Case No.    **06-10725-LBR**

Debtor                 (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s291 <br> JAG BROADCAST VIDEO <br> 2051 CANAL RD <br> SPARKS, NV 89434-6680 | | GOODS, SERVICES, TRADE | | | | $300.00 |
| Vendor No. s292 <br> JIMMERSON HANSEN PC <br> 415 S 6TH ST STE 100 <br> LAS VEGAS, NV 89101-6937 | | GOODS, SERVICES, TRADE | | | | $482.13 |
| Vendor No. s293 <br> JOE BROOKS <br> ADDRESS UNAVAILABLE AT TIME OF FILING | | GOODS, SERVICES, TRADE | | | | $76.79 |
| Vendor No. s19634 <br> KATZ, JERRY M <br> 716 SEA PINES LN <br> LAS VEGAS, NV 89107-2035 | | GOODS, SERVICE, TRADE | | | | $26,720.58 |
| Vendor No. s294 <br> KEY EQUIPMENT FINANCE <br> SYSTEM OPS-NY-31-66-0819 <br> PO BOX 1865 <br> ALBANY, NY 12201-1865 | | GOODS, SERVICES, TRADE | | | | $571.74 |
| Vendor No. s19692 <br> KEYBANK NATIONAL ASSOCIATION <br> #2 PARK PLAZA, STE 750, IRVINE, CA 92614 <br> #2 PARK PLAZA, STE 750 <br> IRVINE, CA 92614 | X | GUARANTY <br> INVESTMENTS IN OPERATING PARTNERSHIPS <br> TANAMERA / RORIPAUGH II, LLC | X | X | | UNKNOWN |
| Vendor No. s19695 <br> KEYBANK <br> 3980 HOWARD HUGHES PKWY <br> SUITE 500 <br> LAS VEGAS, NV 89109 | X | GUARANTY <br> INVESTMENTS IN OPERATING PARTNERSHIPS <br> LONGLEY PROFESSIONAL CAMPUS, LLC | X | X | | UNKNOWN |
| Vendor No. s295 <br> KLVX CHANNEL <br> 4210 CHANNEL 10 DR <br> LAS VEGAS, NV 89119-5413 | | GOODS, SERVICES, TRADE | | | | $2,400.00 |

Sheet no. 10 of 26     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **USA Commercial Mortgage Company**                            Case No.    **06-10725-LBR**
_____                                         _____
Debtor                                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.   s296<br>KUMMER KAEMPFER BONNER & RENSHAW<br>3800 HOWARD HUGHES PKWY 7TH FL<br>LAS VEGAS, NV  89109-0925 | | GOODS, SERVICES, TRADE | | $13,199.76 |
| Vendor No.   s297<br>LA SALLE BANK<br>1350 E TOUHY AVE STE 280W<br>DES PLAINES, IL  60018-3369 | | GOODS, SERVICES, TRADE | | $2,500.00 |
| Vendor No.   s298<br>LAND AMERICA<br>265 FRANKLIN ST 8TH FL<br>BOSTON, MA  02110-3113 | | GOODS, SERVICES, TRADE | | $75.00 |
| Vendor No.   s299<br>LANDAMERICA<br>8928 BRITTANY WAY<br>TAMPA, FL  33619 | | GOODS, SERVICES, TRADE | | $235.00 |
| Vendor No.   s300<br>LAS VEGAS COLOR GRAPHICS INC<br>4265 W SUNSET RD<br>LAS VEGAS, NV  89118-3873 | | GOODS, SERVICES, TRADE | | $4,080.98 |
| Vendor No.   s301<br>LAS VEGAS REVIEW-JOURNAL<br>PO BOX 920<br>LAS VEGAS, NV  89125-0920 | | GOODS, SERVICES, TRADE | | $5,749.06 |
| Vendor No.   s302<br>LAS VEGAS VALLEY WATER DISTRICT<br>1001 SOUTH VALLEY VIEW BLVD<br>LAS VEGAS, NV  89153-0001 | | GOODS, SERVICES, TRADE | | $96.60 |
| Vendor No.   s303<br>LASER PRINTER SPECIALISTS INC<br>4625 WYNN RD STE 104<br>LAS VEGAS, NV  89103-5327 | | GOODS, SERVICES, TRADE | | $69.95 |
| Vendor No.   s304<br>LAW OFFICE OF RICHARD MCKNIGHT P C<br>330 S 3RD ST STE 900<br>LAS VEGAS, NV  89101-6016 | | GOODS, SERVICES, TRADE | | $66,448.98 |

Sheet no. 11 of 26       sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **USA Commercial Mortgage Company**                     Case No.    **06-10725-LBR**
_____                                _____
　　　　　Debtor                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. s310<br>LEBO, MATTHEW<br>707 PANHANDLE DR<br>HENDERSON, NV  89014-2557 | | GOODS, SERVICES, TRADE | | $100.22 |
| Vendor No. s19643<br>LEE, DEVIN J<br>8222 VISTA COLORADO ST<br>LAS VEGAS, NV  89123-4309 | | GOODS, SERVICE, TRADE | | $0.00 |
| Vendor No. s305<br>LINCOLN BENEFIT LIFE<br>PO BOX 3582<br>AKRON, OH  44309-3582 | | GOODS, SERVICES, TRADE | | $318.63 |
| Vendor No. s19635<br>LOMBARDI, POMPEO<br>572 SUGARPINE DR<br>INCLINE VILLAGE, NV  89451-8414 | | GOODS, SERVICE, TRADE | | $33,017.52 |
| Vendor No. s19636<br>MAFFETT, DALTON F<br>4948 DUBONNET DR<br>SPARKS, NV  89436-8134 | | GOODS, SERVICE, TRADE | | $10,067.97 |
| Vendor No. s306<br>MARLIN LEASING<br>PO BOX 13604<br>PHILADELPHIA, PA  19101-3604 | | GOODS, SERVICES, TRADE | | $613.47 |
| Vendor No. s307<br>MARRON & ASSOCIATES<br>111 W OCEAN BLVD STE 1925<br>LONG BEACH, CA  90802-4653 | | GOODS, SERVICES, TRADE | | $5,885.91 |
| Vendor No. s308<br>MASSMEDIA LLC<br>4065 E POST RD<br>LAS VEGAS, NV  89120-3992 | | GOODS, SERVICES, TRADE | | $3,285.00 |
| Vendor No. s309<br>MATS INC<br>1864 HIGHWAY 41 SOUTH SE<br>CALHOUN, GA  30701-3683 | | GOODS, SERVICES, TRADE | | $760.00 |

Sheet no. 12 of 26    sheets attached to Schedule of
　　　　　　　　　　　Creditors Holding Unsecured Nonpriority Claims

In re **USA Commercial Mortgage Company**

Debtor

Case No. **06-10725-LBR**

(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    s242 | | | | | | | |
| MCCORMICK & SCHMICKS ADDRESS UNAVAILABLE AT TIME OF FILING | | | GOODS, SERVICES, TRADE | | | | $1,475.00 |
| Vendor No.    s386 | | | | | | | |
| MICHAEL D PETERSEN, TRUSTEE OF THE MICHAEL D PETERSEN FAMILY TRUST DTD 12/9/98 9005 GROVE CREST LANE LAS VEGAS, NV 89134 | | | NOTES PAYABLE | | | | $1,500,000.00 |
| Vendor No.    s19644 | | | | | | | |
| MILANOWSKI, JOSEPH 8520 CHIQUITA DR LAS VEGAS, NV 89128-7913 | | | GOODS, SERVICE, TRADE | | | | $0.00 |
| Vendor No.    s311 | | | | | | | |
| MONARCH INTERNATIONALS SHOW CIRCUIT MAGAZINE 19901 NORTHRIDGE RD CHATSWORTH, CA 91311-1822 | | | GOODS, SERVICES, TRADE | | | | $2,800.00 |
| Vendor No.    s312 | | | | | | | |
| MORTGAGE LENDING DIVISION 400 W KING ST STE 406 CARSON CITY, NV 89703-4256 | | | GOODS, SERVICES, TRADE | | | | $100.00 |
| Vendor No.    NATCITY    s382 | | | | | | | |
| NATIONAL CITY COMMERCIAL CAPITAL CORPORATION AS SECURED PARTY 995 DALTON AVE CINCINNATI, OH 45203 | | | GOODS, SERVICES, TRADE | | | | $220.38 |
| Vendor No.    s314 | | | | | | | |
| NATIONAL CREDIT CHECK 3840 YORK ST STE 230A DENVER, CO 80205-3574 | | | GOODS, SERVICES, TRADE | | | | $205.50 |
| Vendor No.    s313 | | | | | | | |
| NETT PO BOX 96042 LAS VEGAS, NV 89193-6042 | | | GOODS, SERVICES, TRADE | | | | $932.04 |

Sheet no. 13 of 26     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **USA Commercial Mortgage Company**                     Case No.   **06-10725-LBR**
_____                              _____
Debtor                                                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. | s315 | | | | | | |
| NEVADA BUSIENSS JOURNAL 4386 S EASTERN AVE STE B LAS VEGAS, NV 89119-6052 | | | GOODS, SERVICES, TRADE | | | | $5,365.00 |
| Vendor No. | s318 | | | | | | |
| NEVADA POWER COMPANY PO BOX 30086 RENO, NV 89520-3086 | | | GOODS, SERVICES, TRADE | | | | $2,376.58 |
| Vendor No. | s19803 | | | | | | |
| NEVADA STATE BANK PO BOX 990 LAS VEGAS, NV 89125-0990 | | | TRADE PAYABLE REVOLVING LINE OF CREDIT USA COMMERCIAL MORT. | | | | $0.00 |
| Vendor No. | s319 | | | | | | |
| OFFICE DEPOT PO BOX 70001 LOS ANGELES, CA 90074-0001 | | | GOODS, SERVICES, TRADE | | | | $773.51 |
| Vendor No. | s19670 | | | | | | |
| OHIO SAVINGS BANK 3333 CONCOURS BUILDING SUITE 100 ONTARIO, CA 91764 | | X | GUARANTY INVESTMENTS IN OPERATING PARTNERSHIPS RAVENSWOOD APPLE VALLEY, LLC | X | X | | UNKNOWN |
| Vendor No. | s19671 | | | | | | |
| OHIO SAVINGS BANK 3333 CONCOURS BUILDING SUITE 100 ONTARIO, CA 91764 | | X | GUARANTY INVESTMENTS IN OPERATING PARTNERSHIPS RAVENSWOOD APPLE VALLEY, LLC | X | X | | UNKNOWN |
| Vendor No. | s19672 | | | | | | |
| OHIO SAVINGS BANK 8920 W TROPICANA AVE SUITE 101 ATTN TERRY JONES LAS VEGAS, NV 89147 | | X | GUARANTY INVESTMENTS IN OPERATING PARTNERSHIPS THE VINEYARD INVESTORS, LLC | X | X | | UNKNOWN |
| Vendor No. | s389 | | | | | | |
| PARIS LINE, LLC 4759 ILLUSTRIOUS ST LAS VEGAS, NV 89147 | | | NOTES PAYABLE | | | | $31,781.00 |

Sheet no. 14 of 26        sheets attached to Schedule of
                          Creditors Holding Unsecured Nonpriority Claims

In re **USA Commercial Mortgage Company**

Debtor

Case No. **06-10725-LBR**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. | s390 | | | | | | |
| PARIS LINE, LLC 4759 ILLUSTRIOUS ST LAS VEGAS, NV 89147 | | | NOTES PAYABLE | | | | $205,042.00 |
| Vendor No. | s320 | | | | | | |
| PARTNERS TITLE COMPANY 5851 SAN FELIPE ST STE 150 HOUSTON, TX 77057-8010 | | | GOODS, SERVICES, TRADE | | | | $819.25 |
| Vendor No. | s321 | | | | | | |
| PECOS PROFESSIONAL PARK 4484 S. PECOS RD LAS VEGAS, NV 89121 | | | GOODS, SERVICES, TRADE | | | | $166,788.42 |
| Vendor No. | s19673 | | | | | | |
| PFF BANK AND TRUST 730 ALHAMBRA SUITE 208, SACREMENTO, CA 95816 730 ALHAMBRA SUITE 208 SACREMENTO, CA 95816 | | X | GUARANTY INVESTMENTS IN OPERATING PARTNERSHIPS MOUNTAIN VIEW INVESTORS | X | X | | UNKNOWN |
| Vendor No. | s19674 | | | | | | |
| PFF BANK AND TRUST 730 ALHAMBRA SUITE 208, SACREMENTO, CA 95816 730 ALHAMBRA SUITE 208 SACREMENTO, CA 95816 | | X | GUARANTY INVESTMENTS IN OPERATING PARTNERSHIPS MOUNTAIN VIEW INVESTORS | X | X | | UNKNOWN |
| Vendor No. | s19686 | | | | | | |
| PFF BANK AND TRUST ATTN CARY CALKIN 730 ALHAMBRA SUITE 208 SACREMENTO, CA 95816 | | X | GUARANTY INVESTMENTS IN OPERATING PARTNERSHIPS PRESERVE AT GALLERIA, LLC | X | X | | UNKNOWN |
| Vendor No. | s19689 | | | | | | |
| PFF BANK AND TRUST ATTN CARY CALKIN 730 ALHAMBRA SUITE 208 SACREMENTO, CA 95816 | | X | GUARANTY INVESTMENTS IN OPERATING PARTNERSHIPS MOUNTAIN VIEW CAMPUS INVESTORS, LLC | X | X | | UNKNOWN |

Sheet no. 15 of 26     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **USA Commercial Mortgage Company**

Debtor

Case No. **06-10725-LBR**

(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. | s19675 | | | | | | |
| PFF BANK AND TRUST CLOSED LOAN | | X | GUARANTY INVESTMENTS IN OPERATING PARTNERSHIPS MOUNTAIN VIEW INVESTORS | X | X | | UNKNOWN |
| Vendor No. | s19666 | | | | | | |
| PFF BANK AND TRUST MAJOR LOANS DEPT 9467 MILLIKEN AVE P O BOX 2729 RANCHO CUCAMONGA, CA | | X | GUARANTY INVESTMENTS IN OPERATING PARTNERSHIPS BELLA ROSA - 104 LOTS & RIVER VALLEY MGMT, INC. | X | X | | UNKNOWN |
| Vendor No. | s19667 | | | | | | |
| PFF BANK AND TRUST MAJOR LOANS DEPT 9467 MILLIKEN AVE P O BOX 2729 RANCHO CUCAMONGA, CA | | X | GUARANTY INVESTMENTS IN OPERATING PARTNERSHIPS SAVANNAH HOMES, LLC - 82 LOTS & 84 LOTS IN VICTORVILLE | X | X | | UNKNOWN |
| Vendor No. | s323 | | | | | | |
| PIERCY BOWLER TAYLOR & KERN 6100 ELTON AVE STE 1000 LAS VEGAS, NV 89107-0123 | | | GOODS, SERVICES, TRADE | | | | ($3,803.29) |
| Vendor No. | s324 | | | | | | |
| POSTMASTER POST DUE ACCT PERMIT #BR-378 1001 E SUNSET RD LAS VEGAS, NV 89199-5101 | | | GOODS, SERVICES, TRADE | | | | $2,000.00 |
| Vendor No. | s325 | | | | | | |
| PRO CLEAN MAINTENANCE INC 927 HASKELL ST RENO, NV 89509-2812 | | | GOODS, SERVICES, TRADE | | | | $134.52 |
| Vendor No. | s19637 | | | | | | |
| PUHR, OLIVER C 1696 HEARTHSTONE CT RENO, NV 89521-4048 | | | GOODS, SERVICE, TRADE | | | | $21,762.23 |
| Vendor No. | s326 | | | | | | |
| QWEST PO BOX 856169 LOUISVILLE, KY 40285-6169 | | | GOODS, SERVICES, TRADE | | | | $21.72 |

Sheet no. 16 of 26    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **USA Commercial Mortgage Company**

Debtor

Case No. **06-10725-LBR**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. s327<br>RAMIREZ DESIGN GROUP<br>2016 ASPEN OAK ST<br>LAS VEGAS, NV 89134-6735 | | GOODS, SERVICES, TRADE | | $350.00 |
| Vendor No. s328<br>RCAT INC<br>408 NORTH MAIN<br>PO BOX 1544<br>HUTCHINSON, KS 67504-1544 | | GOODS, SERVICES, TRADE | | $80.00 |
| Vendor No. s329<br>RD ADVERTISING<br>3230 E FLAMINGO RD # 8-532<br>LAS VEGAS, NV 89121-4320 | | GOODS, SERVICES, TRADE | | $30,194.58 |
| Vendor No. s330<br>RE INK OF NEVADA<br>PO BOX 19543<br>RENO, NV 89511-0867 | | GOODS, SERVICES, TRADE | | $897.20 |
| Vendor No. s331<br>REPUBLIC SERVICES INC<br>PO BOX 78040<br>PHOENIX, AZ 85062-8040 | | GOODS, SERVICES, TRADE | | $108.55 |
| Vendor No. s332<br>RETIREMENT PLANNING CO INC<br>2920 S JONES BLVD STE 240<br>LAS VEGAS, NV 89146-5394 | | GOODS, SERVICES, TRADE | | $6,323.00 |
| Vendor No. s334<br>ROBERT BUDAVICH<br>2675 WINDMILL PKWY<br>HENDERSON, NV 89074-3394 | | GOODS, SERVICES, TRADE | | $200.00 |
| Vendor No. s335<br>ROBERT LEE SHAPIRO<br>2401 PGA BLVD STE 272<br>PALM BEACH GARDENS, FL 33410-3515 | | GOODS, SERVICES, TRADE | | $37.00 |
| Vendor No. RUSSELL R s383<br>ROBERT RUSSELL<br>ADDRESS UNAVAILABLE AT TIME OF FILING | | GOODS, SERVICES, TRADE | | $100,000.00 |

Sheet no. 17 of 26    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **USA Commercial Mortgage Company**

Debtor

Case No. **06-10725-LBR**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.                          s336<br>RUPP AERIAL PHOTOGRAPHY INC<br>4340 S VALLEY VIEW BLVD STE 200<br>LAS VEGAS, NV 89103-4048 | | GOODS, SERVICES, TRADE | | $332.30 |
| Vendor No.                          s337<br>RUSSELL AD DEVELOPMENT GROUP LLC<br>PO BOX 28216<br>SCOTTSDALE, AZ 85255-0153 | | GOODS, SERVICES, TRADE | | $21,000.00 |
| Vendor No.                          s338<br>S & J ENTERPRISE INVESTMENTS INC<br>PO BOX 461<br>NAPA, CA 94559-0461 | | GOODS, SERVICES, TRADE | | $2,064.01 |
| Vendor No.                          s339<br>SAMS CLUB<br>PO BOX 4596<br>CAROL STREAM, IL 60197-4596 | | GOODS, SERVICES, TRADE | | $1,299.35 |
| Vendor No.                          s341<br>SBC LONG DISTANCE<br>PO BOX 660688<br>DALLAS, TX 75266-0688 | | GOODS, SERVICES, TRADE | | $1,297.45 |
| Vendor No.                          s340<br>SBC<br>PAYMENT CENTER<br>PO BOX 989045<br>WEST SACRAMENTO, CA 95798-9045 | | GOODS, SERVICES, TRADE | | $863.01 |
| Vendor No.                          s342<br>SCOTSMAN PUBLISHING INC<br>PO BOX 692<br>BOTHELL, WA 98041-0692 | | GOODS, SERVICES, TRADE | | $11,367.82 |
| Vendor No.          SECUR          s384<br>SECURITAS SECURITY SERVICES USA, INC<br>ADDRESS UNAVAILABLE AT TIME OF FILING | | GOODS, SERVICES, TRADE | | $625.02 |
| Vendor No.                          s343<br>SHEFSKY & FROELICH<br>111 E WACKER DR STE 2800<br>CHICAGO, IL 60601-3713 | | GOODS, SERVICES, TRADE | | $356.60 |

Sheet no. 18 of 26       sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **USA Commercial Mortgage Company**                                    Case No.  <u>06-10725-LBR</u>

_____

Debtor                                                                                (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | s344 | | | GOODS, SERVICES, TRADE | | | | $3,000.00 |
| SHERWOOD SYSTEMS 1717 E MORTEN AVE STE 270 PHOENIX, AZ 85020-7610 | | | | | | | | |
| Vendor No. | s345 | | | GOODS, SERVICES, TRADE | | | | $1,027.71 |
| SIERRA PACIFIC PO BOX 10100 RENO, NV 89520-0024 | | | | | | | | |
| Vendor No. | s346 | | | GOODS, SERVICES, TRADE | | | | $126.95 |
| SIERRA SPRINGS PO BOX 660579 DALLAS, TX 75266-0579 | | | | | | | | |
| Vendor No. | s347 | | | GOODS, SERVICES, TRADE | | | | $171.21 |
| SILVER STATE COMMUNICATIONS 1005 TERMINAL WAY STE 247 RENO, NV 89502-2186 | | | | | | | | |
| Vendor No. SMITH KOT | s385 | | | GOODS, SERVICES, TRADE | | | | $68.75 |
| SMITH & KOTCHKA 317 S 6TH ST LAS VEGAS, NV 89101-5806 | | | | | | | | |
| Vendor No. | s348 | | | GOODS, SERVICES, TRADE | | | | $168.54 |
| SOUTHWEST GAS CORPORATION PO BOX 98890 LAS VEGAS, NV 89150-0101 | | | | | | | | |
| Vendor No. | s349 | | | GOODS, SERVICES, TRADE | | | | $18,210.81 |
| SPECIAL ORDER SYSTEMS 575 MENLO DR STE 4 ROCKLIN, CA 95765-3709 | | | | | | | | |
| Vendor No. | s350 | | | GOODS, SERVICES, TRADE | | | | $1,785.33 |
| SPRINT-CITY OF INDUSTRY PO BOX 79357 CITY OF INDUSTRY, CA 91716-9357 | | | | | | | | |
| Vendor No. | s351 | | | GOODS, SERVICES, TRADE | | | | $100.00 |
| STATE OF NEVADA BUSINESS LICENSE RENEWAL PO BOX 52614 PHOENIX, AZ 85072-2614 | | | | | | | | |

Sheet no. 19 of 26      sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **USA Commercial Mortgage Company**

Debtor

Case No.  __06-10725-LBR__

(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  s352<br>STEWART TITLE OF ALBUQUERQUE LLC<br>6759 ACADEMY RD NE<br>ALBUQUERQUE, NM 87109-3345 | | | GOODS, SERVICES, TRADE | | | | $11.00 |
| Vendor No.  s19638<br>STEWART, THOMAS<br>330 GLISTENING CLOUD DR<br>HENDERSON, NV 89012-3119 | | | GOODS, SERVICE, TRADE | | | | $27,037.93 |
| Vendor No.  s353<br>STORAGE ONE<br>4770 S PECOS RD<br>LAS VEGAS, NV 89121-5805 | | | GOODS, SERVICES, TRADE | | | | $130.00 |
| Vendor No.  s354<br>SUMMIT ELECTRIC INC<br>6363 S PECOS RD STE 104<br>LAS VEGAS, NV 89120-6291 | | | GOODS, SERVICES, TRADE | | | | $908.00 |
| Vendor No.  s355<br>SUN CITY MACDONALD RANCH COMMUNITY ASSOC<br>2020 W HORIZON RIDGE PKWY<br>HENDERSON, NV 89012-2519 | | | GOODS, SERVICES, TRADE | | | | $7,650.00 |
| Vendor No.  s356<br>SUN CITY SUMMERLIN<br>9107 DEL WEBB BLVD<br>LAS VEGAS, NV 89134-8567 | | | GOODS, SERVICES, TRADE | | | | $3,058.70 |
| Vendor No.  s19639<br>SZABO, JANET<br>292 FRANCISCO ST<br>HENDERSON, NV 89014-6026 | | | GOODS, SERVICE, TRADE | | | | $15,107.97 |
| Vendor No.  s19645<br>SZABO, JOSEPH<br>292 FRANCISCO ST<br>HENDERSON, NV 89014-6026 | | | GOODS, SERVICE, TRADE | | | | $0.00 |
| Vendor No.  s357<br>TANAMERA APARTMENT HOMES<br>900 S MEADOWS PKWY<br>RENO, NV 89521-5940 | | | GOODS, SERVICES, TRADE | | | | $565.50 |

Sheet no. 20 of 26     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re __USA Commercial Mortgage Company__      Case No. __06-10725-LBR__

        Debtor                                            (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s358 <br> TEXAS REAL ESTATE BUSINESS <br> TWO SECURITIES CENTRE <br> 3500 PIEDMONT RD NE STE 415 <br> ATLANTA, GA  30305-1503 | | GOODS, SERVICES, TRADE | | | | $4,034.41 |
| Vendor No. s359 <br> THE DESIGN FACTORY <br> 3622 N RANCHO DR STE 102 <br> LAS VEGAS, NV  89130-3161 | | GOODS, SERVICES, TRADE | | | | $12.80 |
| Vendor No. s360 <br> THE MOSER GROUP INC <br> 4919 UNIONVILLE INDIAN TRL RD W STE 200 <br> INDIAN TRAIL, NC  28079-9596 | | GOODS, SERVICES, TRADE | | | | $3,285.00 |
| Vendor No. s361 <br> THOMSON FINANCIAL <br> PO BOX 71601 <br> CHICAGO, IL  60694-1601 | | GOODS, SERVICES, TRADE | | | | $292.08 |
| Vendor No. s362 <br> TRANSUNION TITLE INSURANCE COMPANY <br> 1060 E WASHINGTON ST STE 100 <br> COLTON, CA  92324-4188 | | GOODS, SERVICES, TRADE | | | | $30.00 |
| Vendor No. s363 <br> TURN-KEY SOLUTIONS <br> 2231 GRASS LAKE RD <br> LINDENHURST, IL  60046-9213 | | GOODS, SERVICES, TRADE | | | | $338.13 |
| Vendor No. s364 <br> TWELVE HORSES OF NORTH AMERICA <br> 10315 PROFESSIONAL CIR STE 100 <br> RENO, NV  89521-4803 | | GOODS, SERVICES, TRADE | | | | $7,225.00 |
| Vendor No. s19682 <br> U S  BANK N A <br> 2300 W SAHARA AVE <br> SUITE 200 <br> ATTN CHERI COLBUS <br> LAS VEGAS, NV  89102 | X | GUARANTY <br> INVESTMENTS IN OPERATING PARTNERSHIPS <br> TANAMERA CORPORATE CENTER | X | X | | UNKNOWN |

Sheet no. 21 of 26     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **USA Commercial Mortgage Company**

Debtor

Case No.  **06-10725-LBR**

(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.                          s19683 | | | | | | | |
| U S BANK N A<br>2300 W SAHARA AVE<br>SUITE 200<br>ATTN CHERI COLBUS<br>LAS VEGAS, NV 89102 | X | | GUARANTY<br>INVESTMENTS IN OPERATING PARTNERSHIPS<br>SOUTH MEADOW COMMERCIAL PROPERTY LLC | X | X | | UNKNOWN |
| Vendor No.                          s19684 | | | | | | | |
| U S BANK N A<br>2300 W SAHARA AVE<br>SUITE 200<br>ATTN CHERI COLBUS<br>LAS VEGAS, NV 89102 | X | | GUARANTY<br>INVESTMENTS IN OPERATING PARTNERSHIPS<br>LONGLEY TOWN CENTRE, LLC | X | X | | UNKNOWN |
| Vendor No.                          s19685 | | | | | | | |
| U S BANK N A<br>2300 W SAHARA AVE<br>SUITE 200<br>ATTN CHERI COLBUS<br>LAS VEGAS, NV 89102 | X | | GUARANTY<br>INVESTMENTS IN OPERATING PARTNERSHIPS<br>CABERNET HIGHLANDS, LLC | X | X | | UNKNOWN |
| Vendor No.                          s19688 | | | | | | | |
| U S BANK N A<br>2300 W SAHARA AVE<br>SUITE 200<br>ATTN CHERI COLBUS<br>LAS VEGAS, NV 89102 | X | | GUARANTY<br>INVESTMENTS IN OPERATING PARTNERSHIPS<br>SPARKS GALLERIA INVESTORS, LLC | X | X | | UNKNOWN |
| Vendor No.                          s365 | | | | | | | |
| U S BANK<br>ADVANTAGE LINES<br>PO BOX 790179<br>SAINT LOUIS, MO 63179-0179 | | | GOODS, SERVICES, TRADE | | | | $436.68 |
| Vendor No.                          s366 | | | | | | | |
| UMB HSA PROCESSING<br>PO BOX 219329<br>KANSAS CITY, MO 64121-9329 | | | GOODS, SERVICES, TRADE | | | | $267.16 |
| Vendor No.                          s367 | | | | | | | |
| UNITED PARCEL SERVICE<br>LOCKBOX 577<br>CAROL STREAM, IL 60132-0001 | | | GOODS, SERVICES, TRADE | | | | $137.23 |

Sheet no. 22 of 26        sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **USA Commercial Mortgage Company**                    Case No.    **06-10725-LBR**
_____                              _____
Debtor                                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. s19696 | | | | | | | |
| US BANK NA 2300 W SAHARA AVE SUITE 200 ATTN CHERI COLBUS LAS VEGAS, NV 89102 | X | | GUARANTY INVESTMENTS IN OPERATING PARTNERSHIPS TANAMERA COMMERCIAL DEVELOPMENT, LLC LOC | X | X | | UNKNOWN |
| Vendor No. s19802 | | | | | | | |
| US BANK ADVANTAGE LINES SAINT LOUIS, MO 63179-0179 | | | TRADE PAYABLE REVOLVING LINE OF CREDIT USA COMMERCIAL MORT. | | | | $28,701.00 |
| Vendor No. s368 | | | | | | | |
| VALUATION CONSULTANTS LLC 4970 ARVILLE ST STE 110 LAS VEGAS, NV 89118-1503 | | | GOODS, SERVICES, TRADE | | | | $3,500.00 |
| Vendor No. s369 | | | | | | | |
| VERIZON WIRELESS PO BOX 4001 INGLEWOOD, CA 90313-0001 | | | GOODS, SERVICES, TRADE | | | | $32.04 |
| Vendor No. s19676 | | | | | | | |
| VINEYARD BANK 1260 CORONA POINTE COURT, CORONA, CA 92879 1260 CORONA POINTE COURT CORONA, CA 92879 | X | | GUARANTY INVESTMENTS IN OPERATING PARTNERSHIPS SOUTHERN CALIFORNIA LAND DEVELOPMENT HESPERIA II | X | X | | UNKNOWN |
| Vendor No. s19677 | | | | | | | |
| VINEYARD BANK 1260 CORONA POINTE COURT, CORONA, CA 92879 1260 CORONA POINTE COURT CORONA, CA 92879 | X | | GUARANTY INVESTMENTS IN OPERATING PARTNERSHIPS SOUTHERN CALIFORNIA LAND DEVELOPMENT HESPERIA II | X | X | | UNKNOWN |
| Vendor No. s19678 | | | | | | | |
| VINEYARD BANK 1260 CORONA POINTE COURT, CORONA, CA 92879 1260 CORONA POINTE COURT CORONA, CA 92879 | X | | GUARANTY INVESTMENTS IN OPERATING PARTNERSHIPS SOUTHERN CALIFORNIA LAND DEVELOPMENT HESPERIA II | X | X | | UNKNOWN |

Sheet no. 23 of 26      sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **USA Commercial Mortgage Company**                      Case No.    **06-10725-LBR**
_____                           _____
Debtor                                                          (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.                    s19679 | | | | | | |
| VINEYARD BANK<br>1260 CORONA POINTE COURT, CORONA, CA 92879<br>1260 CORONA POINTE COURT<br>CORONA, CA 92879 | X | GUARANTY<br>INVESTMENTS IN OPERATING PARTNERSHIPS<br>SOUTHERN CALIFORNIA LAND DEVELOPMENT<br>HESPERIA II | X | X | | UNKNOWN |
| Vendor No.                    s19680 | | | | | | |
| VINEYARD BANK<br>1260 CORONA POINTE COURT, CORONA, CA 92879<br>1260 CORONA POINTE COURT<br>CORONA, CA 92879 | X | GUARANTY<br>INVESTMENTS IN OPERATING PARTNERSHIPS<br>SOUTHERN CALIFORNIA LAND DEVELOPMENT<br>HESPERIA II | X | X | | UNKNOWN |
| Vendor No.                    s19681 | | | | | | |
| VINEYARD BANK<br>1260 CORONA POINTE COURT, CORONA, CA 92879<br>1260 CORONA POINTE COURT<br>CORONA, CA 92879 | X | GUARANTY<br>INVESTMENTS IN OPERATING PARTNERSHIPS<br>SOUTHERN CALIFORNIA LAND DEVELOPMENT<br>HESPERIA II | X | X | | UNKNOWN |
| Vendor No.                    s19690 | | | | | | |
| VINEYARD BANK<br>1260 CORONA POINTE COURT, CORONA, CA 92879<br>1260 CORONA POINTE COURT<br>CORONA, CA 92879 | X | GUARANTY<br>INVESTMENTS IN OPERATING PARTNERSHIPS<br>TANAMERA/RORIPAUGH, LLC | X | X | | UNKNOWN |
| Vendor No.                    s371 | | | | | | |
| WELLS FARGO BANK PH CC<br>PO BOX 54349<br>LOS ANGELES, CA 90054-0349 | | GOODS, SERVICES, TRADE | | | | $143.19 |
| Vendor No.                    s19797 | | | | | | |
| WELLS FARGO BANK<br>MAC T5601-012<br>P O BOX 659700<br>SAN ANTONIO, TX 78286-0700 | | TRADE PAYABLE<br>REVOLVING LINE OF CREDIT<br>USA COMMERCIAL MORT. | | | | $6,900.00 |
| Vendor No.                    s370 | | | | | | |
| WELLS FARGO BANK-JM CC<br>PAYMENT REMITTANCE CENTER<br>PO BOX 54349<br>LOS ANGELES, CA 90054-0349 | | GOODS, SERVICES, TRADE | | | | $55.00 |

Sheet no. 24 of 26     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **USA Commercial Mortgage Company**

Debtor

Case No. **06-10725-LBR**

(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    s372 | | | | | | | |
| WELLS FARGO BANK-TH(1291) PAYMENT REMITTANCE CENTER PO BOX 54349 LOS ANGELES, CA 90054-0349 | | | GOODS, SERVICES, TRADE | | | | $1,922.94 |
| Vendor No.    s373 | | | | | | | |
| WELLS FARGO BANK-TH(6650) PAYMENT REMITTANCE CENTER PO BOX 54349 LOS ANGELES, CA 90054-0349 | | | GOODS, SERVICES, TRADE | | | | $493.88 |
| Vendor No.    s374 | | | | | | | |
| WELLS FARGO CORPORATE CREDIT CARDS WELLS FARGO REMITTANCE CENTER PO BOX 23003 COLUMBUS, GA 31902-3003 | | | GOODS, SERVICES, TRADE | | | | $8,533.11 |
| Vendor No.    s375 | | | | | | | |
| WEST COAST LIFE INSURANCE COMPANY PO BOX 11407 BIRMINGHAM, AL 35246-0078 | | | GOODS, SERVICES, TRADE | | | | $867.59 |
| Vendor No.    s376 | | | | | | | |
| WESTERN REAL ESTATE BUSINESS TWO SECURITIES CENTRE 3500 PIEDMONT RD NE STE 415 ATLANTA, GA 30305-1503 | | | GOODS, SERVICES, TRADE | | | | $2,376.46 |
| Vendor No.    s377 | | | | | | | |
| WINDER & HASLAM P C 175 W 200 S #4000 PO BOX 2668 SALT LAKE CITY, UT 84110-2668 | | | GOODS, SERVICES, TRADE | | | | $194.80 |
| Vendor No.    s378 | | | | | | | |
| WOODBURY & KESLER PC CLIENT RETAINERTRUST 265 EAST 100 SOUTH SUITE 300 PO BOX 3358 SALT LAKE CITY, UT 84110-3358 | | | GOODS, SERVICES, TRADE | | | | $7,097.50 |

In re **USA Commercial Mortgage Company**

Debtor

Case No. **06-10725-LBR**

(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  s19669 | | | | | | |
| WRI REALTY INVESTERS<br>8105 IRVINE CENTER DRIVE<br>SUITE 420<br>IRVINE, CA 92618 | X | GUARANTY<br>INVESTMENTS IN OPERATING PARTNERSHIPS<br>RAVENSWOOD APPLE VALLEY, LLC | X | X | | UNKNOWN |
| Vendor No.  s19691 | | | | | | |
| WRI REALTY INVESTERS<br>8105 IRVINE CENTER DRIVE<br>SUITE 420<br>IRVINE, CA 92618 | X | GUARANTY<br>INVESTMENTS IN OPERATING PARTNERSHIPS<br>TANAMERA / RORIPAUGH II, LLC | X | X | | UNKNOWN |
| Vendor No.  s19694 | | | | | | |
| WRI REALTY INVESTERS<br>8105 IRVINE CENTER DRIVE<br>SUITE 420<br>IRVINE, CA 92618 | X | GUARANTY<br>INVESTMENTS IN OPERATING PARTNERSHIPS<br>TRADITIONS @ RORIPAUGH, LLC | X | X | | UNKNOWN |
| Vendor No.  s379 | | | | | | |
| XEROX CORPORATION<br>PO BOX 7405<br>PASADENA, CA 91109-7405 | | GOODS, SERVICES, TRADE | | | | $1,435.01 |
| Vendor No.  s380 | | | | | | |
| YELLOW PAGES UNITED<br>PO BOX 50038<br>JACKSONVILLE, FL 32240-0038 | | GOODS, SERVICES, TRADE | | | | $304.50 |

Sheet no. 26 of 26     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Total     $13,929,089.00 PLUS UNKNOWN

In re          **USA Commercial Mortgage Company**          ,                                        **Case No. 06-10725-LBR**
                                    **Debtor**                                                                                                  **(If known)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| A  A Salazar Multi Services Inc., Annabelle P. Arcilla President | 2961 East Serene Ave Henderson, NV 89074 | Beastar, LLC | $21,792.24 |
| A. William Ceglia, a married man dealing with his sole & separate property | 3720 Poco Lena Court Washoe Valley, NV 89704 | Bay Pompano Beach | $12,951.80 |
| Aaron Hawley, a married man dealing with his sole & separate property | 4075 Losee Road North Las Vegas, NV  89030 | Bay Pompano Beach | $12,951.80 |
| Aaron I. Osherow, Trustee of the Osherow Trust dated 9/11/89 | 200 S Brentwood Blvd. #9D St. Louis, MO 63105 | Bay Pompano Beach | $12,951.80 |
| Aaron Nordwind and Paula Nordwind Trustees of The Paula Nordwind 2001 Revocable Trust U/A dated 12/13/01 | 1840 Veteran Ave 302 Los Angeles, CA 90025 | Beastar, LLC | $21,792.24 |
| Aaron Nordwind and Paula Nordwind Trustees of The Paula Nordwind 2001 Revocable Trust U/A dated 12/13/01 | 1840 Veteran Ave 302 Los Angeles, CA 90025 | Universal Hawaii | $28,804.73 |
| Aaron S. Ramsey and Lara Ramsey, husband and wife, as joint tenants with right of survivorship | 7713 N. 41st St. Niwot, CO 80503 | Bay Pompano Beach | $12,951.80 |
| ACS Nevada, Inc., a Nevada corporation | 7990 Castle Pines Las Vegas, NV 89113 | Beau Rivage Homes/$8,000,000 | $72.99 |
| ACS Nevada, Inc., a Nevada corporation | 7990 Castle Pines Las Vegas, NV 89113 | Universal Hawaii | $28,804.73 |
| Adelaide L. Moschogianis, an unmarried woman & Christine Moschogianis, an unmarried woman | 2916 Gillis Way Carson City, NV 89701 | Beau Rivage Homes/$8,000,000 | $87.59 |
| Adib M. Al-Awar & Ellen A. Al-Awar Trustees of the Al-Awar Living Trust dated 04/05/01 | 1330 Burro Ct Gardnerville , NV 89410 | Bay Pompano Beach | $77,710.80 |
| Adib M. Al-Awar & Ellen A. Al-Awar Trustees of the Al-Awar Living Trust dated 04/05/01 | 1330 Burro Ct Gardnerville , NV 89410 | Beastar, LLC | $87,168.94 |
| Adrian J.R. Oosthuizen, a married man dealing with his sole & separate property | 5860 Lausanne Dr Reno, NV 89511 | Bay Pompano Beach | $38,855.39 |
| Adrian J.R. Oosthuizen, a married man dealing with his sole & separate property | 5860 Lausanne Dr Reno, NV 89511 | Beastar, LLC | $43,584.48 |
| Adrian J.R. Oosthuizen, a married man dealing with his sole & separate property | 5860 Lausanne Dr Reno, NV 89511 | Cabernet | $11,538.46 |
| Adrian J.R. Oosthuizen, a married man dealing with his sole & separate property | 5860 Lausanne Dr Reno, NV 89511 | Oak Shores II | $20,477.82 |
| Adrian P. Walton & Amy J. Walton, husband & wife, as joint tenants with right of survivorship | 31 Cottonwood Drive Carlinville, IL 62626 | Oak Shores II | $10,238.91 |
| AHA Family Limited Partnership | 18321 Ventura Blvd Ste 920 Tarzana, CA 91356 | Oak Shores II | $10,238.91 |
| AIG Limited, a Nevada Limited Partnership | 9904 Villa Granito Ln Granite Bay, CA 95746 | Bay Pompano Beach | $25,903.59 |
| AIG Limited, a Nevada Limited Partnership | 9904 Villa Granito Ln Granite Bay, CA 95746 | Universal Hawaii | $28,804.73 |
| Aimee E. Kearns Trustee of the Murray Trust | 5886 N. Bonita Vista St. Las Vegas, NV 89149 | Preserve at Galleria, LLC | $800.39 |

In re      **USA Commercial Mortgage Company**   ,                     **Case No. 06-10725-LBR**
                          **Debtor**                                    **(If known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Aimee E. Kearns, Trustee of the KM Trust | 5886 N. Bonita Vista St. Las Vegas, NV 89149 | Bay Pompano Beach | $24,090.34 |
| Aimee E. Kearns, Trustee of the KM Trust | 5886 N. Bonita Vista St. Las Vegas, NV 89149 | Beastar, LLC | $40,533.57 |
| Aimee E. Kearns, Trustee of the KM Trust | 5886 N. Bonita Vista St. Las Vegas, NV 89149 | The Gardens, LLC $2,425,000 | $20,618.56 |
| Alan B. Friedman, a single man | P O Box 1713 Bodega Bay, CA 94923 | Bay Pompano Beach | $12,951.80 |
| Alan R. Simmons & Judith B. Simmons, husband & wife, as joint tenants with right of survivorship | P O Box 13296 South Lake Tahoe, CA 96151 | Amesbury/Hatters Point | $1,359.49 |
| Alan R. Simmons & Judith B. Simmons, husband & wife, as joint tenants with right of survivorship | P O Box 13296 South Lake Tahoe, CA 96151 | Bay Pompano Beach | $12,951.80 |
| Alan R. Simmons & Judith B. Simmons, husband & wife, as joint tenants with right of survivorship | P O Box 13296 South Lake Tahoe, CA 96151 | Roam Development Group | $1,164.97 |
| Alan Robinson & Gail Robinson, husband & wife, as joint tenants with right of survivorship | 4919 N Mildred Tacoma, WA 98407 | Bay Pompano Beach | $25,903.59 |
| Alan Robinson & Gail Robinson, husband & wife, as joint tenants with right of survivorship | 4919 N Mildred Tacoma, WA 98407 | Beau Rivage Homes/$8,000,000 | $72.99 |
| Alan Robinson & Gail Robinson, husband & wife, as joint tenants with right of survivorship | 4919 N Mildred Tacoma, WA 98407 | Roam Development Group | $2,329.94 |
| Alan Simon & Carol Simon Trustees of the Simon Family Trust 2000 | 1800 Waldman Ave Las Vegas, NV 89102 | Roam Development Group | $1,164.97 |
| Albert J. Mineconzo Trustee of the Albert J. Mineconzo Living Trust dated 11/4/97 | 2184 Eagle Watch Drive Henderson, NV 89012 | Amesbury/Hatters Point | $1,514.22 |
| Albert J. Mineconzo Trustee of the Albert J. Mineconzo Living Trust dated 11/4/97 | 2184 Eagle Watch Drive Henderson, NV 89012 | Oak Shores II | $15,358.36 |
| Albert V. Siniscal Trustee for the benefit of Albert V. Siniscal Living Trust | 93 Quail Run Rd Henderson, NV 89014 | Beau Rivage Homes/$8,000,000 | $291.90 |
| Albert Winemiller Inc. | P O Box 66157 Houston, TX 77266 | Cabernet | $23,076.92 |
| Aldon G. Cook and Deedra Cook, husband and wife, as joint tenants with the right of survivorship | 1435 E Venice Ave #261 Venice, FL 34292 | Beastar, LLC | $21,792.24 |
| Aldon G. Cook and Deedra Cook, husband and wife, as joint tenants with the right of survivorship | 1435 E Venice Ave #261 Venice, FL 34292 | Oak Shores II | $10,238.91 |
| Alexander Mathes, a married man dealing with his sole & separate property | 2232 Springwater Las Vegas, NV 89134 | Amesbury/Hatters Point | $1,631.41 |
| Alexander Mathes, a married man dealing with his sole & separate property | 2232 Springwater Las Vegas, NV 89134 | Beau Rivage Homes/$8,000,000 | $72.99 |
| Alfred C. Taylor & Rachel B. Taylor Trustees of the Alfred C. Taylor & Rachel B. Taylor Trust dated 10/5/93 | 5405 Indian Hills Ave Las Vegas, NV 89130 | Beau Rivage Homes/$8,000,000 | $72.99 |
| Alfred J. Robertson & Sue E. Robertson, husband & wife, as joint tenants with right of survivorship | 2515 109th Ave SE Bellevue, WA 98004 | Universal Hawaii | $28,804.73 |
| Ali M. Abyane & Soheila M. Abyane Trustees of the Abyane Family Trust dated 2/7/92 | 1707 Greenbriar Road Glendale, CA 91207 | Cabernet | $5,769.23 |

In re      **USA Commercial Mortgage Company**    ,                   **Case No. 06-10725-LBR**

                    **Debtor**                                                      **(If known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Ali M. Abyane & Soheila M. Abyane Trustees of the Abyane Family Trust dated 2/7/92 | 1707 Greenbriar Road Glendale, CA 91207 | Preserve at Galleria, LLC | $200.10 |
| Ali Pirani and Anisha Pirani, husband and wife, as joint tenants with the right of survivorship | 13174 N 100th Place Scottsdale, AZ 85260 | Bay Pompano Beach | $12,951.80 |
| Alice Choi, an unmarried woman | 1804 Paseo Overlook Court Las Vegas, NV 89128 | Beau Rivage Homes/$8,000,000 | $291.90 |
| Alice Humphry, a married woman dealing with her sole & separate property & Valerie Jaeger, a single woman, as joint tenants with right of survivorship | 3825 Champagne Wood Dr North Las Vegas, NV 89031 | Amesbury/Hatters Point | $734.11 |
| Allen K. Forbes, a single man | 335 Brande Way Carson City, NV 89704 | Amesbury/Hatters Point | $543.80 |
| Allen M. Nirenstein & Dorothy H. Nirenstein Trustees of the Allen M. Nirenstein & Dorothy H. Nirenstein 1992 Revocable Trust dated 3/4/92 | 403 Woodland Rd. Kentfield, CA 94904 | Bay Pompano Beach | $12,951.80 |
| Allen M. Nirenstein & Dorothy H. Nirenstein Trustees of the Allen M. Nirenstein & Dorothy H. Nirenstein 1992 Revocable Trust dated 3/4/92 | 403 Woodland Rd. Kentfield, CA 94904 | Oak Shores II | $20,477.82 |
| Allen Rifkin & Rosalyn Rifkin Trustees of the Rifkin 2000 Trust | 10024 Pinnacle View Place Las Vegas, NV 89134 | Preserve at Galleria, LLC | $640.31 |
| Aloys Fischer and Joyce Fischer, Trustees of The Fischer Family Trust dated 6/9/95 | P O Box 579901 Modesto, CA 95357 | Oak Shores II | $10,238.91 |
| Aloys Fischer and Joyce Fischer, Trustees of The Fischer Family Trust dated 6/9/95 | P O Box 579901 Modesto, CA 95357 | Roam Development Group | $1,514.46 |
| Alta Funding, Inc., a Florida corporation | 2324 Del Norte South Lake Tahoe, CA 96150 | Preserve at Galleria, LLC | $400.19 |
| Alterio A.G. Banks Trustee of the Alterio A.G. Banks Living Trust dated 2/13/96 | 5750 Via Real Unit 308 Carpinteria, CA 93013 | Amesbury/Hatters Point | $1,359.49 |
| Althea F. Shef, Trustee of the Althea F. Shef Living Trust dated 5/1/03 | 56 Calle Cadiz Apt G Laguna Woods, CA 92637 | Bay Pompano Beach | $12,951.80 |
| Amelia Moscianese, an unmarried woman | 1306 W Shellfish Drive Gilbert, AZ 85233 | Amesbury/Hatters Point | $1,359.49 |
| Andrea T. Mancuso Family Limited Partnership, Andrea Mancuso General Partner | P O Box 981840 Park City, UT 84098 | Roam Development Group | $5,824.85 |
| Andrew Dauscher & Ellen Dauscher, husband & wife, as joint tenants with right of survivorship | P O Box 10031 Zephyr Cove, NV 89448 | Cabernet | $23,076.92 |
| Andrew Dauscher & Ellen Dauscher, husband & wife, as joint tenants with right of survivorship | P O Box 10031 Zephyr Cove, NV 89448 | Lake Helen Partners | $196.05 |
| Andrew Dauscher & Ellen Dauscher, husband & wife, as joint tenants with right of survivorship | P O Box 10031 Zephyr Cove, NV 89448 | Universal Hawaii | $57,609.45 |
| Andrew H. Shahin Trustor & Trustee of The Andrew H. Shahin Trust dated 6/6/94 | 17158 Forest Hills Drive Victorville, CA 92395 | Oak Shores II | $10,238.91 |
| Andrew Peterson & Sharon Peterson Trustees of the Andrew R. Peterson & Sharon Peterson 1991 Living Trust dated 11/22/91 | 798 San Remo Way Boulder City, NV 89005 | Amesbury/Hatters Point | $679.74 |
| Andrew Peterson & Sharon Peterson Trustees of the Andrew R. Peterson & Sharon Peterson 1991 Living Trust dated 11/22/91 | 798 San Remo Way Boulder City, NV 89005 | Bay Pompano Beach | $12,951.80 |

In re _____USA Commercial Mortgage Company_____,                    Case No. 06-10725-LBR
              Debtor                                                      (If known)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
**EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL**

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Andrew Peterson & Sharon Peterson Trustees of the Andrew R. Peterson & Sharon Peterson 1991 Living Trust dated 11/22/91 | 798 San Remo Way Boulder City, NV 89005 | Beau Rivage Homes/$8,000,000 | $72.99 |
| Andrew Peterson & Sharon Peterson Trustees of the Andrew R. Peterson & Sharon Peterson 1991 Living Trust dated 11/22/91 | 798 San Remo Way Boulder City, NV 89005 | Roam Development Group | $1,164.97 |
| Angelo Pernicano & Barbara Pernicano Trustees for the benefit of The Pernicano Family Living Trust | 6212 Naha Port Ave Las Vegas, NV 89110 | Amesbury/Hatters Point | $679.74 |
| Angie Yi, a single woman | 12532 Oak Knoll Rd Apt A-14 Poway, CA 92064 | Amesbury/Hatters Point | $734.11 |
| Ann Ulfelder & Leonard Ulfelder, wife & husband, as joint tenants with right of survivorship | 630 Blue Spruce Dr Danville, CA 94506 | Oak Shores II | $10,238.91 |
| Anne E. Abrams Trustee of the Abrams Living Trust dtd 10/23/96 | 10490 Wilshire Blvd # 703 Los Angeles, CA 90024 | The Gardens, LLC Timeshare | $1,699.89 |
| Anne F. Di Salvo, a single woman | 15520 Fawn Ln Reno, NV 89511 | Amesbury/Hatters Point | $353.47 |
| Anne Flannery, an unmarried woman | 723 Hillview Dr Arlington, TX 76011 | Amesbury/Hatters Point | $1,359.49 |
| Anne Flannery, an unmarried woman | 723 Hillview Dr Arlington, TX 76011 | Bay Pompano Beach | $12,951.80 |
| Anne Flannery, an unmarried woman | 723 Hillview Dr Arlington, TX 76011 | Beau Rivage Homes/$8,000,000 | $145.99 |
| Annemarie Rehberger Trustee of the Acres Corporation Defined Benefit Pension Plan | P O Box 3651 Incline Village, NV 89450 | Del Valle Isleton | $2,753.62 |
| Annemarie Rehberger, Trustee of the Acres Profit Sharing Plan | P O Box 3651 Incline Village, NV 89450 | Beastar, LLC | $21,792.24 |
| Annie Omaye & Stanley Omaye Trustees of the Omaye 1990 Trust | 1846 Three Mile Drive Reno, NV 89509 | Bay Pompano Beach | $12,951.80 |
| Anthony Bilotto Trustee of The Anthony Bilotto Trust dated 01/16/03 | 2956 Crib Point Drive Las Vegas, NV 89134 | Cabernet | $11,538.46 |
| Anthony Di Meo & Shannon Smith Di Meo Trustees of the Di Meo Family Trust dated 8/15/00 | 4924 San Sebastian Las Vegas, NV 89121 | Bay Pompano Beach | $12,951.80 |
| Anthony J. Zerbo, an unmarried man | 780 Saratoga Ave Apt S107 San Jose, CA 95129 | Amesbury/Hatters Point | $4,453.59 |
| Anthony J. Zerbo, an unmarried man | 780 Saratoga Ave Apt S107 San Jose, CA 95129 | Universal Hawaii | $28,804.73 |
| Anthony M. Barbella and Rose M. Barbella, Trustees of the Barbella Family Trust dated 6/20/80 | 7075 Royal Ridge Dr. San Jose, CA 95120 | Bay Pompano Beach | $12,951.80 |
| Anthony Pasqualotto & Alicia Pasqualotto Trustees of the Anthony Pasqualotto & Alicia Pasqualotto 1997 Trust | 5775 S Duneville Las Vegas, NV 89118 | Bay Pompano Beach | $25,903.59 |
| Anthony V. Gambello & Elizabeth Gambello Trustees of The Gambello Trust | 2220 Hot Oak Ridge St Las Vegas, NV 89134 | Bay Pompano Beach | $12,951.80 |
| April L. Place, an unmarried woman | 496 Brockway Road Hopkinton, NH 3229 | Del Valle Isleton | $2,753.64 |
| April M.Corley Trustee of the April Corley Trust, dated 4/25/05 | 1362 W 17th Street San Pedro, CA 90732 | Bay Pompano Beach | $25,903.59 |
| Ardis Weible & Dean F. Weible Co-Trustees of the Weible 1981 Trust dated 6/30/81 | 6314 W Tara Ave Las Vegas, NV 89146 | Bay Pompano Beach | $12,951.80 |
| Area 2 LLC, a Nevada limited liability company | 2715 Evergreen Oaks Dr Henderson, NV 89052 | Roam Development Group | $1,164.97 |
| Arline L. Cronk & Edward H. Davies Trustees of the Arline L. Cronk & Edward H. Davies Living Trust dated 6/27/03 | 1631 Picetti Way Fernley, NV 89408 | Amesbury/Hatters Point | $271.90 |

In re       **USA Commercial Mortgage Company**    ,               **Case No. 06-10725-LBR**
                   **Debtor**                                            **(If known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Arline L. Cronk & Edward H. Davies Trustees of the Arline L. Cronk & Edward H. Davies Living Trust dated 6/27/03 | 1631 Picetti Way Fernley, NV 89408 | Preserve at Galleria, LLC | $200.10 |
| Arnold Alves & Agnes Alves Trustees of the Alves Family Trust dated 10/27/89 | 9904 Villa Granito Ln Granite Bay, CA 95746 | Roam Development Group | $2,329.94 |
| Arnold L. Christianson & Angeline M. Christianson, husband & wife, as joint tenants with right of survivorship | 2828 N Houghton Road Tucson, AZ 85749 | Amesbury/Hatters Point | $679.74 |
| Arthur A. Snedeker, an unmarried man | 2425 W 11th St Cleveland, OH 44113 | Bay Pompano Beach | $12,951.80 |
| Arthur B. Moore, an unmarried man | 994 Lilac Ct Minden, NV 89423 | Bay Pompano Beach | $15,542.15 |
| Arthur G. Grant & Jean M. Grant, husband & wife, as joint tenants with right of survivorship | 1136 Ralston Drive Las Vegas, NV 89106 | Beastar, LLC | $43,584.48 |
| Arthur G. Noxon & Joan Noxon Trustees for the benefit of The Noxon Family Trust | 2657 Windmill Pkwy # 197 Henderson, NV 89074 | Amesbury/Hatters Point | $271.90 |
| Arthur G. Noxon & Joan Noxon Trustees for the benefit of The Noxon Family Trust | 2657 Windmill Pkwy # 197 Henderson, NV 89074 | Universal Hawaii | $34,565.66 |
| Arthur Noel Trustee of the Arthur J. Noel Trust dated 2/10/97 | 3400 Cabana Dr #1068 Las Vegas, NV 89122 | Preserve at Galleria, LLC | $200.10 |
| Arthur P. Schnitzer & Lynn S. Schnitzer Trustees of the Schnitzer Living Trust dated 10/29/91 | 20155 N E 38Th Court #1604 Aventura, FL 33180 | Roam Development Group | $2,329.94 |
| Arthur Polacheck and Glorianne Polacheck, Husband and wife as joint tenants with right of survivorship | 2056 Woodlake Circle Deerfield Beach, FL 33442 | Cabernet | $115,384.62 |
| Arthur T. Donaldson, a married man dealing with his sole & separate property | P O Box 307 Janesville, WI 53547 | Bay Pompano Beach | $51,807.18 |
| Arthur V. Adams Trustee of the Arthur V. Adams Trust dated 9/12/97 | 9519 Carterwood Road Richmond, VA 23229 | Bay Pompano Beach | $12,951.80 |
| Arthur Wilson & Maria Wilson, husband & wife, as joint tenants with right of survivorship | 4800 Morgan Mill Road Carson City, NV 89701 | Cabernet | $5,769.23 |
| Audrey A. Roe Trustee of The Roe Living Trust dated 2/14/95 | 2211 Louisetown Rd Reno, NV 89521 | Lake Helen Partners | $98.02 |
| Audrey A. Roe Trustee of The Roe Living Trust dated 2/14/95 | 2211 Louisetown Rd Reno, NV 89521 | Oak Shores II | $10,238.91 |
| August J. Amaral, Inc., a Nevada corporation | P O Box 70097 Reno, NV 89570 | Bay Pompano Beach | $12,951.80 |
| August J. Amaral, Inc., a Nevada corporation | P O Box 70097 Reno, NV 89570 | Oak Shores II | $20,477.82 |
| August J. Amaral, Inc., a Nevada corporation | P O Box 70097 Reno, NV 89570 | Universal Hawaii | $115,218.87 |
| Augustine Tuffanelli Trustee of the Augustine Tuffanelli Family Trust dated 7/26/94 | 2260 Mohigan Way Las Vegas, NV 89109 | Bay Pompano Beach | $12,951.80 |
| B & W Precast Construction, Inc., a California corporation | 2511 Harmony Grove Rd Escondito, CA 92029 | Roam Development Group | $4,659.87 |
| B. A. Towle & Deborah R. Towle, husband & wife, as joint tenants with right of survivorship | 1120 Donner Pass Rd #142 Truckee, CA 96161 | The Gardens, LLC $2,425,000 | $10,309.28 |

In re      _____ **USA Commercial Mortgage Company** _____ ,                                      **Case No. 06-10725-LBR**

                             **Debtor**                                                        **(If known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| B.E.A. Family, Inc., a Nevada corporation | 82 Innisbrook Ave<br>Las Vegas, NV<br>89113 | Bay Pompano Beach | $12,951.80 |
| Barbara A. Cecil, a married woman dealing with her sole & separate property | 899 Timberlake Drive<br>Ashland, OR<br>97520 | Bay Pompano Beach | $12,951.80 |
| Barbara C. Smith, a single woman | 1104 NE Little Harbor Drive<br>Deerfield Beach, FL  33441 | Bay Pompano Beach | $12,951.80 |
| Barbara J. Vivero Trustee of the Barbara J. Vivero Revocable Trust | P O Box 30295<br>Las Vegas, NV<br>89173 | Bay Pompano Beach | $12,951.80 |
| Barbara J. Vivero Trustee of the Barbara J. Vivero Revocable Trust | P O Box 30295<br>Las Vegas, NV<br>89173 | Roam Development Group | $1,164.97 |
| Barbara L. Gunther, a married woman dealing with her sole & separate property | P O Box 614<br>Verdi, NV<br>89439 | Bay Pompano Beach | $12,951.80 |
| Barbara L. Jacobs, a single women | 300 John Thomas Ln<br>Reno, NV<br>89506 | Universal Hawaii | $28,804.73 |
| Barbara M. Chylak, Trustee of the 1995 Tobe Eugene Stricklin and Barbara Stricklin Revocable Trust date 4/11/95 | 261 Fredricksburg Rd<br>Gardnerville, NV<br>89460 | Amesbury/Hatters Point | $1,359.50 |
| Barbara M. Sanchez Trustee of The Barbara M. Sanchez 2002 Revocable Living Trust dated 4/4/02 | P O Box 90528<br>Santa Barbara, CA<br>93190 | Cabernet | $23,076.92 |
| Barbara McClaflin Trustee of the Revocable Living Trust Agreement of Barbara Fay McClaflin | 1472 Thurston Ave #201<br>Honolulu, HI<br>96822 | Bay Pompano Beach | $12,951.80 |
| Barbara McClaflin Trustee of the Revocable Living Trust Agreement of Barbara Fay McClaflin | 1472 Thurston Ave #201<br>Honolulu, HI<br>96822 | Del Valle Isleton | $2,753.64 |
| Barbara McClaflin Trustee of the Revocable Living Trust Agreement of Barbara Fay McClaflin | 1472 Thurston Ave #201<br>Honolulu, HI<br>96822 | Freeway 101 | $50,000.00 |
| Barbara McClaflin Trustee of the Revocable Living Trust Agreement of Barbara Fay McClaflin | 1472 Thurston Ave #201<br>Honolulu, HI<br>96822 | Preserve at Galleria, LLC | $200.10 |
| Barbara McClaflin Trustee of the Revocable Living Trust Agreement of Barbara Fay McClaflin | 1472 Thurston Ave #201<br>Honolulu, HI<br>96822 | Roam Development Group | $1,281.47 |
| Barbara Reiss Miller Trustee of the Barbara Reiss Miller Revocable Living Trust dated 2/4/03 | 2652 Crown Ridge Drive<br>Las Vegas, NV  89134 | Bay Pompano Beach | $15,542.15 |
| Barbara Sklar Trustee of the Barbara Sklar Revocable Living Trust dated 8/31/01 | 2429 Bryan Ave<br>Venice Beach, CA<br>90291 | Oak Shores II | $10,238.91 |
| Barry D. McWaters | P O Box 1807<br>Zephyr Cove, NV<br>89448 | Beau Rivage Homes/$8,000,000 | $116.78 |
| Barry Gambarana, an unmarried man | 2761 Carnation Lane<br>Henderson, NV  89104 | Freeway 101 | $83,333.33 |
| Barry Gambarana, an unmarried man | 2761 Carnation Lane<br>Henderson, NV  89104 | Roam Development Group | $1,164.97 |
| Barry J. Goldstein & Patricia B. Goldstein, as joint tenants with right of survivorship | 19955 NE 38th Ct Apt #2604<br>Aventura, FL<br>33180 | Bay Pompano Beach | $12,951.80 |
| Barry J. Goldstein & Patricia B. Goldstein, as joint tenants with right of survivorship | 19955 NE 38th Ct Apt #2604<br>Aventura, FL<br>33180 | Roam Development Group | $1,747.45 |
| Bay Area Capital, LLC, an Oregon limited liability company | 1050 Willagillespie Rd Ste 4<br>Eugene, OR<br>97401 | Roam Development Group | $1,164.97 |

In re        _____USA Commercial Mortgage Company_____,        _____Case No. 06-10725-LBR_____
                              Debtor                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Beatrice L. Schultz Trustee of the Schultz Living Trust dated 5/2/02 | 1840 Arboleda Ct Reno, NV 89521 | Amesbury/Hatters Point | $1,359.48 |
| Ben Lofgren & Dana Lofgren, Husband and wife as joint tenants with right of survivorship | 28292 Pinebrook Mission Viejo, CA 92692 | Bay Pompano Beach | $12,951.80 |
| Benjamin J. Feldman & Evelyn Feldman Trustees of The Feldman Family Trust dated 01/01/93 | 1 St Marys Court Rancho Mirage, CA 92270 | Bay Pompano Beach | $12,951.80 |
| Benjamin J. Feldman & Evelyn Feldman Trustees of The Feldman Family Trust dated 01/01/93 | 1 St Marys Court Rancho Mirage, CA 92270 | Roam Development Group | $1,164.97 |
| Bernard A. Kloenne Trustee of the Bernard Kloenne Living Trust dated 10/10/86 | 1646 Avenida Verde Vista San Dimas, CA 91773 | Amesbury/Hatters Point | $2,039.24 |
| Bernard A. Kloenne Trustee of the Bernard Kloenne Living Trust dated 10/10/86 | 1646 Avenida Verde Vista San Dimas, CA 91773 | Bay Pompano Beach | $19,427.69 |
| Bernard A. Kloenne Trustee of the Bernard Kloenne Living Trust dated 10/10/86 | 1646 Avenida Verde Vista San Dimas, CA 91773 | Beastar, LLC | $32,688.36 |
| Bernard A. Kloenne Trustee of the Bernard Kloenne Living Trust dated 10/10/86 | 1646 Avenida Verde Vista San Dimas, CA 91773 | Beau Rivage Homes/$8,000,000 | $218.95 |
| Bernard A. Kloenne Trustee of the Bernard Kloenne Living Trust dated 10/10/86 | 1646 Avenida Verde Vista San Dimas, CA 91773 | Oak Shores II | $20,477.82 |
| Bernard A. Kloenne Trustee of the Bernard Kloenne Living Trust dated 10/10/86 | 1646 Avenida Verde Vista San Dimas, CA 91773 | Roam Development Group | $1,747.45 |
| Bernard Cohen and Elaine Cohen, Trustees of the Bernard Cohen Trust dated 3/24/88 | 4533 White Cedar Ln Del Ray Beach, FL 33445 | Roam Development Group | $1,164.97 |
| Bernard D. Benz & Margaret W. Benz Trustees of The Benz Family Trust dated 7/14/95 | 1265 Old Foothills Rd Gardnerville, NV 89460 | Oak Shores II | $10,238.91 |
| Bernard Greenblatt Trustee of the Bernard Greenblatt Living Trust UA dated 7/15/96 | 880 Buffwood Ave Las Vegas, NV 89123 | Amesbury/Hatters Point | $2,718.99 |
| Bernard Kaplan Trustee of the Bernard Kaplan Trust UTD 4/11/91 | 7648 Granville Drive Tamarack, AK 33321 | Amesbury/Hatters Point | $679.74 |
| Bernardo G. Gregorio & Corazon S. M. Gregorio, husband & wife, as joint tenants with right of survivorship | 7195 Iron Oak Ave Las Vegas , NV 89113 | Universal Hawaii | $61,066.03 |
| Bert A. Stevenson Trustee of the Dalton Trust dated 1/7/94 | 500 N Estrella Pkwy Ste B2-405 Goodyear, AZ 85338 | Del Valle Isleton | $3,304.34 |
| Bert E. Arnlund Trustee of the Bert E. Arnlund Charitable Remainder Unitrust dated 12/31/01 | 82 Innisbrook Avenue Las Vegas, NV 89113 | Bay Pompano Beach | $12,951.80 |
| Betty A. Fraley, an unmarried woman | 3175 Solar Blvd 18 Billings, MT 59102 | Roam Development Group | $1,164.97 |
| Betty Bishofberger, a married woman dealing with her sole and separate property | 2176 Tiger Willow Drive Henderson, NV 89012 | Beastar, LLC | $21,792.24 |
| Betty J. Phenix, a married woman dealing with her sole & separate property | P. O. Box 982 Minden, NV  89423 | Bay Pompano Beach | $12,951.80 |
| Beverly J. Hayes & Charles Hayes, wife & husband, as joint tenants with right of survivorship | 6760 Killdeer Lane Creston, CA 93432 | Beau Rivage Homes/$8,000,000 | $72.99 |

In re_____USA Commercial Mortgage Company_____,    Case No. 06-10725-LBR
                                    Debtor                                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Beverly J. Hayes & Charles Hayes, wife & husband, as joint tenants with right of survivorship | 6760 Killdeer Lane Creston, CA 93432 | Cabernet | $5,769.23 |
| Billy D. Denny and Donna R. Denny, Trustees of the Billy D. Denny and Donna R. Denny 2000 Revocable Trust dated 1/26/00 | 8209 Sunbonnet Dr. Fair Oaks, CA 95628 | Del Valle Isleton | $5,507.26 |
| Billy Shope, Jr. Family, LP, a Nevada limited partnership | 2833 Maryland Hills Dr Henderson, NV 89052 | Beau Rivage Homes/$8,000,000 | $145.99 |
| Brad Hering, an unmarried man | 62929 Golden Street Joshua Tree, CA 92252 | Amesbury/Hatters Point | $1,087.60 |
| Braden G. Dean, a single man | 71 Silverado Ranch Las Vegas, NV 89125 | Amesbury/Hatters Point | $271.90 |
| Bradford H. Smith & Maggie Smith, husband & wife, as joint tenants with rights of survivorship | P O Box 1455 Felton, CA 95018 | Roam Development Group | $1,164.97 |
| Brenda Falvai, an unmarried woman | 252 Paseo de Juan Anaheim, CA  92807 | Bay Pompano Beach | $12,951.80 |
| Brian H. Busse & Dawn Busse, husband & wife, as joint tenants with right of survivorship | 37 Willow Wisp Terrace Henderson, NV 89074 | Bay Pompano Beach | $19,427.69 |
| Brian R. Stange & Amy M. Stange Trustees of The Stange Trust dated 8/8/02 | 746 Rome Drive Bishop, CA 93514 | Preserve at Galleria, LLC | $200.10 |
| Bridget Stewart, an unmarried woman | 7407 S. Catawea Way Aurora, CO 80016 | Beau Rivage Homes/$8,000,000 | $72.99 |
| Brooks Bishofberger, an unmarried man | 1727 Golden Horizon Drive Las Vegas, NV 89123 | Amesbury/Hatters Point | $679.74 |
| Bruce D. Wallace Trustee of the B.D.W. 1987 Trust dated 9/29/87 | 4895 Golden Springs Dr Reno, NV 89509 | Universal Hawaii | $57,609.46 |
| Bruce N. Barton Trustee of the Barton Revocable Trust | 350 Kachina Circle Las Vegas, NV 89123 | Bay Pompano Beach | $12,951.80 |
| Bruce N. Barton Trustee of the Barton Revocable Trust | 350 Kachina Circle Las Vegas, NV 89123 | Del Valle Isleton | $2,753.64 |
| Bruce R. LeMar, an unmarried man | 4009 Grand Ave Western Springs, IL 60558 | Bay Pompano Beach | $12,951.80 |
| Bruce Sonnenberg & Rosemary Sonnenberg, husband & wife, as joint tenants with right of survivorship | 113 Rosewood Lane Chicago Heights, IL 60411 | Beastar, LLC | $43,584.48 |
| Bruce Sonnenberg & Rosemary Sonnenberg, husband & wife, as joint tenants with right of survivorship | 113 Rosewood Lane Chicago Heights, IL 60411 | Roam Development Group | $2,329.94 |
| Bryan K. Hall, a single man | 300 W Beech St Unit #1506 San Diego, CA 92101 | Roam Development Group | $1,164.97 |
| Bryce F. Bell, an unmarried man | 2570 S. Dayton Way #106 Denver, CO 80231 | Amesbury/Hatters Point | $734.12 |
| Bunny C. Vreeland, an unmarried woman | 2334 Eagle Creek Lane Oxnard, CA 93036 | Bay Pompano Beach | $12,951.80 |
| Burton M Sack Trustee of the David A Sack Irrevocable Trust dated 3/28/94 | 415 L'Ambiance Dr PH-D Longboat Key, FL 34228 | Oak Shores II | $20,477.82 |

In re          **USA Commercial Mortgage Company**          ,                    **Case No. 06-10725-LBR**
                              Debtor                                                                                  (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Burton M Sack Trustee of the Scott A Sack Irrevocable Trust dated 3/18/94 | 415 L'Ambiance Dr PH-D Longboat Key, FL 34228 | Bay Pompano Beach | $25,903.59 |
| Burton M. Sack, a married man dealing with his sole & separate property | 415 L'Ambiance Dr PH-D Longboat Key, FL 34228 | Amesbury/Hatters Point | $492.20 |
| Burton M. Sack, a married man dealing with his sole & separate property | 415 L'Ambiance Dr PH-D Longboat Key, FL 34228 | Bay Pompano Beach | $19,427.69 |
| Burton M. Sack, a married man dealing with his sole & separate property | 415 L'Ambiance Dr PH-D Longboat Key, FL 34228 | Roam Development Group | $4,659.87 |
| Burton M. Sack, a married man dealing with his sole & separate property | 415 L'Ambiance Dr PH-D Longboat Key, FL 34228 | The Gardens, LLC Timeshare | $3,399.78 |
| Byran J. McWaters & Lisa J. McWaters, joint tenants with right of survivorship | P O Box 148 Ferndale, CA 95536 | Amesbury/Hatters Point | $2,039.24 |
| Byrne E. Falke Jr. Trustee of the Byrne E. Falke Living Trust dated 6/3/03 | P O Box 5676 Incline Village, NV 89452 | Bay Pompano Beach | $12,951.80 |
| Byrne E. Falke Jr. Trustee of the Byrne E. Falke Living Trust dated 6/3/03 | P O Box 5676 Incline Village, NV 89452 | The Gardens, LLC $2,425,000 | $10,309.28 |
| Byrne E. Falke Sr. Trustee of the Byrne Falke Living Trust | P O Box 3774 Incline Village, NV 89450 | Amesbury/Hatters Point | $1,359.49 |
| Byrne E. Falke Sr. Trustee of the Byrne Falke Living Trust | P O Box 3774 Incline Village, NV 89450 | Beastar, LLC | $54,480.60 |
| Byrne E. Falke Sr. Trustee of the Byrne Falke Living Trust | P O Box 3774 Incline Village, NV 89450 | Beau Rivage Homes/$8,000,000 | $5.83 |
| Byrne E. Falke Sr. Trustee of the Byrne Falke Living Trust | P O Box 3774 Incline Village, NV 89450 | Freeway 101 | $50,000.00 |
| Byrne E. Falke Sr. Trustee of the Byrne Falke Living Trust | P O Box 3774 Incline Village, NV 89450 | The Gardens, LLC $2,425,000 | $30,927.84 |
| Byrne E. Falke Sr. Trustee of the Byrne Falke Living Trust | P O Box 3774 Incline Village, NV 89450 | Universal Hawaii | $57,609.45 |
| Byrne E. Falke Sr. Trustee of the Village Hardware Pension Trust | P O Box 3774 Incline Village, NV 89450 | Amesbury/Hatters Point | $679.74 |
| C. D. R. Enterprises | 2574 S Cherry Fresno, CA 93706 | Beau Rivage Homes/$8,000,000 | $145.99 |
| C. Donald Ayers, a single man | P. O. Box 605 Islamorada, FL 33036 | Bay Pompano Beach | $12,951.80 |
| C. Donald Ayers, a single man | P. O. Box 605 Islamorada, FL 33036 | Lake Helen Partners | $98.02 |
| C. E. Newby & Carole Newby Trustees of the Newby 1984 Family Trust dated 3/19/84 | 5209 Elm Grove Drive Las Vegas, NV 89130 | Roam Development Group | $1,164.97 |
| Cal Terrill & Judy Terrill Trustees of the Terrill Family Revocable Living Trust dated 3/11/02 | 6149 Aragon Ave New Port Richey, FL 34653 | Amesbury/Hatters Point | $679.74 |
| Capital Mortgage Investors, Inc., a Florida Corporation | 2999 NE 191 St Ste 905 Aventura, FL 33180 | Bay Pompano Beach | $12,951.80 |

In re          **USA Commercial Mortgage Company**          ,          **Case No. 06-10725-LBR**
               **Debtor**                                                             **(If known)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Capstone Asset Management | 1390 Frank Hill Road Ashland, OR 97520 | Amesbury/Hatters Point | $815.70 |
| Carey B. Sigmen & Lisa K. Sigmen Trustees of The Carey B. Sigmen & Lisa K. Sigmen Trust dated 3/3/97 | P. O. Box 1554 Mammoth Lakes, CA 93546 | Bay Pompano Beach | $51,807.18 |
| Carey B. Sigmen & Lisa K. Sigmen Trustees of The Carey B. Sigmen & Lisa K. Sigmen Trust dated 3/3/97 | P. O. Box 1554 Mammoth Lakes, CA 93546 | Roam Development Group | $2,329.94 |
| Carl A. Kolbert & Claudia C. Kolbert Trustees of the Kolbert Family Trust dated 4/3/03 | 11200 Bondshire Drive Reno, NV 89511 | Amesbury/Hatters Point | $1,359.49 |
| Carl C. Hagen, an unmarried man | P O Box 1267 Fallon, NV 89407 | Cabernet | $5,769.23 |
| Carmel Winkler Trustee of the Winkler Family Trust UTD 3/13/86 | 10000 Rossbury Place Los Angeles, CA 90064 | Amesbury/Hatters Point | $679.74 |
| Carmen Kozlowski Trustee of the Carmen Kozlowski Trust dated 5/12/94 | 5566 Highway 116 Forestville, CA 95436 | Roam Development Group | $1,164.97 |
| Carmen Neidig, a widow | 3003 Lodgepole Trail South Lake Tahoe, CA 96150 | Cabernet | $5,769.23 |
| Carol A. Fischer Trustee of the Carol A. Fischer dated 8/5/05 | 6070 Eagle Meadows Cr Reno, NV 89509 | Roam Development Group | $1,164.97 |
| Carol C. Eyre & Edward E. Eyre, Jr. Co-Trustees of the Trust A of the 1983 Living Trust Agreement dated 8/11/83 | 7456 Brothers Lane Washoe Valley, NV 89704 | Bay Pompano Beach | $12,951.80 |
| Carol Edward Associates, a California Limited Partnership | P O Box 8543 Incline Village, NV 89452 | Oak Shores II | $20,477.82 |
| Carol J. Pruner Trustee of the Carol J. Pruner Trust | 7350 Silver Lake Rd Apt # 11A Reno, NV 89506 | Freeway 101 | $41,666.67 |
| Carol Mortensen Trustee of the Carol Mortensen Family Trust dated 9/9/90 | 4847 Damon Circle Salt Lake City, UT 84117 | Universal Hawaii | $28,804.73 |
| Carolyn Rand Samuelson Trustee of the Carolyn Rand Samuelson Revocable Trust dated 11/2/95 | 3933 Ocean Drive Oxnard, CA 93035 | Amesbury/Hatters Point | $1,359.48 |
| Carolyn Rand Samuelson Trustee of the Carolyn Rand Samuelson Revocable Trust dated 11/2/95 | 3933 Ocean Drive Oxnard, CA 93035 | Preserve at Galleria, LLC | $440.21 |
| Carter L. Grenz, a divorced man | 925 Marion County 7002 Flippin, AR 72634 | Del Valle Isleton | $5,507.26 |
| Cary Tuch & Carol Tuch, husband & wife, as joint tenants with right of survivorship | 11445 Gerald Granada Hills, CA 91344 | Oak Shores II | $10,238.91 |
| Catherine D. Oppio Trustee of the Catherine D. Oppio Trust dated 2/11/04 | P O Box 15 Crystal Bay, NV 89402 | Bay Pompano Beach | $38,855.38 |
| Catherine Garland, an unmarried woman | 318 McSkimming Road Aspen, CO 81611 | Bay Pompano Beach | $12,951.80 |
| Catherine Perrone, an unmarried woman | 923 Croton Road Celebration, FL 34747 | Bay Pompano Beach | $25,903.59 |
| Charles A Jensen & Shirley Cupp-Doe, Co-TTEES for the Ronald G Doe GST Dtd 1/6/95 | 2345 Villandry Court Henderson, NV 89074 | Roam Development Group | $2,912.42 |
| Charles A. Jensen & Frances Jensen, husband and wife as joint tenants with rights of survivorship | 2277 Buckingham Court Henderson, NV 89074 | Roam Development Group | $4,659.87 |

In re_____USA Commercial Mortgage Company_____,                    Case No. 06-10725-LBR
                                    Debtor                                                                                                   (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Charles B. Anderson Trustee of the Charles B. Anderson Trust | 211 Copper Ridge Court Boulder City, NV 89005 | Amesbury/Hatters Point | $2,718.99 |
| Charles B. Anderson Trustee of the Charles B. Anderson Trust | 211 Copper Ridge Court Boulder City, NV 89005 | Bay Pompano Beach | $51,807.18 |
| Charles B. Anderson Trustee of the Charles B. Anderson Trust | 211 Copper Ridge Court Boulder City, NV 89005 | Beastar, LLC | $43,584.48 |
| Charles B. Anderson Trustee of the Charles B. Anderson Trust | 211 Copper Ridge Court Boulder City, NV 89005 | Copper Sage Commerce Center, LLC | $35,750.73 |
| Charles B. Anderson Trustee of the Charles B. Anderson Trust | 211 Copper Ridge Court Boulder City, NV 89005 | Del Valle Isleton | $16,714.49 |
| Charles B. Anderson Trustee of the Charles B. Anderson Trust | 211 Copper Ridge Court Boulder City, NV 89005 | Oak Shores II | $32,764.51 |
| Charles B. Anderson Trustee of the Charles B. Anderson Trust | 211 Copper Ridge Court Boulder City, NV 89005 | Roam Development Group | $2,329.94 |
| Charles B. Dunn, IV Trustee of the Charles B. Dunn, IV Trust dated 8/12/05 | 17042 Norlene Way Grass Valley, CA 95949 | Lake Helen Partners | $98.02 |
| Charles E. Borom & Lanna G. Borom, husband & wife, as joint tenants with right of survivorship | 6106 Sister Elsie Dr Tujunga, CA 91042 | Cabernet | $5,769.23 |
| Charles E. Brokop, an unmarried man | 13835 N Tatum Blvd Ste 9419 Phoenix, AZ 85032 | Amesbury/Hatters Point | $679.74 |
| Charles E. Brokop, an unmarried man | 13835 N Tatum Blvd Ste 9419 Phoenix, AZ 85032 | Beau Rivage Homes/$8,000,000 | $72.99 |
| Charles H Small Trustee of the Charles Henry Small Revocable Living Trust | 12754 Joleane Ave Yuma, AZ 85367 | Bay Pompano Beach | $12,951.80 |
| Charles Harper & Evangeline Harper, husband & wife, as joint tenants with right of survivorship | 360 Bret Harte Ave Reno, NV 89509 | Roam Development Group | $1,164.97 |
| Charles J. Abdo, M.D. Trustee of the Charles J. Abdo, M.D. Chartered PST | 2812 Ashby Ave Las Vegas, NV 89102 | Amesbury/Hatters Point | $679.74 |
| Charles J. Boerio & Patricia N. Boerio, joint tenants with right of survivorship | 1717 Damon Road Carson City, NV 89701 | Beau Rivage Homes/$8,000,000 | $145.99 |
| Charles J. Spina & Nancy Howell Spina Trustees of the Spina Family Trust dated 3/8/01 | 960 Walker Avenue Reno, NV 89509 | Amesbury/Hatters Point | $598.18 |
| Charles R. Brooks and Wendy S. Brooks, husband and wife, as joint tenants with right of survivorship | 1115 Kentfield Dr. Salinas, CA 93901 | Roam Development Group | $1,164.97 |
| Charles S. Cropley, an unmarried man & Christine Wrzenski, an unmarried woman, as joint tenants with right of survivorship | 21286 Bertram Rd San Jose, CA 95120 | Amesbury/Hatters Point | $1,631.40 |
| Charles T. Hamm & Sandra L. Hamm, husband & wife, as joint tenants with right of survivorship | P O Box 14098 South Lake Tahoe, CA 96151 | Universal Hawaii | $34,565.66 |
| Charles T. Hamm and Sandra L. Hamm, Trustees of the Hamm Trust dated 3/17/05 | P O Box 14098 South Lake Tahoe, CA 96151 | Bay Pompano Beach | $12,951.80 |
| Charles W. Bowman, a single man | 10881 Valley Drive Plymouth, CA 95669 | Amesbury/Hatters Point | $764.04 |

In re _____USA Commercial Mortgage Company_____ ,                    Case No. 06-10725-LBR
                                    Debtor                                                                                              (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Chesley R. Davies Trustee of the Chesley R. Davies, MD Chtd. PSP | 1086 Stone Arches Dr Henderson, NV 89052 | Freeway 101 | $83,333.33 |
| Chester R. McDowell, a single man. | 2715 E Av Q-6 Palmdale, CA 93550 | Beau Rivage Homes/$8,000,000 | $145.99 |
| Chester R. McDowell, a single man. | 2715 E Av Q-6 Palmdale, CA 93550 | Roam Development Group | $2,329.94 |
| Chris Hendrickson, an unmarried man | P O Box 6802 Incline Village, NV 89450 | Universal Hawaii | $28,804.73 |
| Chris Kefalas & Kathy Kefalas, joint tenants with right of survivorship | 2050 S Robb Way Lakewood, CO 80227 | Oak Shores II | $10,238.91 |
| Christian Hansen, a single man | 1466 Westwind Road Las Vegas, NV 89146 | Bay Pompano Beach | $25,903.59 |
| Christina Kokkinos, as her sole & separate property | 2059 32nd Street Astoria, NY 11105 | Amesbury/Hatters Point | $693.34 |
| Christina M. Kehl, an unmarried woman | 5130 Dunn Road East Dubuque, IL 61025 | Bay Pompano Beach | $51,807.18 |
| Christina M. Kehl, an unmarried woman | 5130 Dunn Road East Dubuque, IL 61025 | Freeway 101 | $125,000.00 |
| Christopher Dickinson & Patricia Dickinson, husband & wife, as joint tenants with right of survivorship | 2845 Klinger Circle # 1 Las Vegas, NV 89121 | Bay Pompano Beach | $25,903.59 |
| Christopher G. Stewart & Christine Stewart, husband & wife, as joint tenants with right of survivorship | 734 Brick Drive Henderson, NV 89015 | Beau Rivage Homes/$8,000,000 | $14.58 |
| Christopher Hine & Nancy D. Hine Trustees of the Hine Family Trust | 13814 Cedar Creek Ave Bakersfield, CA 93314 | Oak Shores II | $20,477.82 |
| Christopher M. Begnoche, an unmarried man & Francis R. Begnoche, as unmarried man, as joint tenants with right of survivorship | 685 Moonlight Mesa Dr Henderson, NV 89015 | Amesbury/Hatters Point | $679.74 |
| Church of The Movement of Spiritual Inner Awareness | 3500 W Adams Blvd Los Angeles, CA 90018 | Bay Pompano Beach | $25,903.59 |
| Church of The Movement of Spiritual Inner Awareness | 3500 W Adams Blvd Los Angeles, CA 90018 | Del Valle Isleton | $5,507.26 |
| Church of The Movement of Spiritual Inner Awareness | 3500 W Adams Blvd Los Angeles, CA 90018 | Roam Development Group | $2,329.94 |
| Clair W. Potter Trustee of the Clair W. Potter Trust | 2643 Richmar Drive Beavercreek, OH 45434 | Amesbury/Hatters Point | $1,359.49 |
| Clara M. Cadieux & Richard L. Cadieux, wife & husband, as joint tenants with right of survivorship | 1730 Terrace Heights Ln Reno, NV 89523 | Bay Pompano Beach | $12,951.80 |
| Clarence J. Greenwald & Gertrude R. Greenwald, Trustees of the Greenwald Living Trust dated 5/8/90 | 1608 Caminito Asterisco La Jolla, CA 92037 | Roam Development Group | $1,164.97 |
| Clark Rex Baron and Joyce Payne Baron, Trustees of the Baron Family Trust dated 2-9-05 | 1183 W 1380 N Provo, UT 84604 | Roam Development Group | $1,397.97 |
| Clas G. Karlberg & Ulla G. Karlberg, husband & wife, as joint tenants with the right of survivorship | P O Box 7388 Incline Village, NV 89451 | Bay Pompano Beach | $12,951.80 |
| Clas G. Karlberg & Ulla G. Karlberg, husband & wife, as joint tenants with the right of survivorship | P O Box 7388 Incline Village, NV 89451 | Roam Development Group | $1,164.97 |

In re              USA Commercial Mortgage Company              ,                                    Case No. 06-10725-LBR
                                    Debtor                                                                        (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Clawiter Associates, LLC, a California limited liability company | 2013 Camino Ramon PL Danville, CA 94526 | Universal Hawaii | $28,804.73 |
| Clifford D. Hagberg & Claire F. Hagberg, husband & wife, as joint tenants with right of survivorship | 9601 Lazy River Drive Las Vegas, NV 89117 | Beau Rivage Homes/$8,000,000 | $437.96 |
| Clifford D. Hagberg & Claire F. Hagberg, husband & wife, as joint tenants with right of survivorship | 9601 Lazy River Drive Las Vegas, NV 89117 | Roam Development Group | $2,329.94 |
| Clifton H. Spindle & Verna R. Spindle, husband & wife, as joint tenants with right of survivorship | 1332 Lone Oak Road Valley View, TX 76276 | Roam Development Group | $1,747.45 |
| Connie Westbrook, an unmarried woman | 14320 Ghost Rider Dr Reno, NV 89511 | Cabernet | $11,538.46 |
| Constantine Patarias, Trustee of the Constantine PatariasTrust dtd 9/04/2004 | 4545 Dundee Drive Los Angeles, CA  90027 | Amesbury/Hatters Point | $1,484.53 |
| Cornerstone Capital Investments, LLC, a Nevada limited liability company | 6050 Glowing Cottage Ct Las Vegas, NV 89139 | Preserve at Galleria, LLC | $200.10 |
| Craig L. Rommel & Ann Marie Rommel, husband & wife, as joint tenants with right of survivorship | 8 Fresian Coto De Caza, CA 92679 | Preserve at Galleria, LLC | $800.39 |
| Craig Wisch, a single man | 210 Andrew Avenue Naugatuck, CT 6770 | Beau Rivage Homes/$8,000,000 | $248.14 |
| Craig Wisch, a single man | 210 Andrew Avenue Naugatuck, CT 6770 | Cabernet | $9,230.77 |
| Curtis L. Rich & Deborah N. Rich Trustees of the Rich Family Trust dated 12/1/95 | P O Box 2884 Truckee, CA 96160 | Beastar, LLC | $43,584.48 |
| Cynthia A. Winter, a married woman dealing with her sole & separate property | 618  34th Ave North Clinton, IA 52732 | Freeway 101 | $166,666.67 |
| Cynthia Ann Pardee Trustee of the Cynthia Ann Pardee Trust dated 6/20/03 | 3395 Dove Canyon Dr Oxnard, CA 93036 | Roam Development Group | $1,164.97 |
| Cynthia Milanowski Trustee of the Cynthia Milanowski Trust | 4484 S Pecos Rd Las Vegas, NV 89121 | Beau Rivage Homes/$8,000,000 | $78.18 |
| Cynthia Milanowski Trustee of the Cynthia Milanowski Trust | 4484 S Pecos Rd Las Vegas, NV 89121 | Copper Sage Commerce Center, LLC | $26,813.05 |
| D & K Partners Inc., a Nevada corporation | 7293 W Mariposa Grande Ln Peoria, AZ 85383 | Cabernet | $11,538.46 |
| D. G. Menchetti, an unmarried man | P O Box 7100 Incline Village, NV 89452 | Bay Pompano Beach | $25,903.59 |
| D. G. Menchetti, an unmarried man | P O Box 7100 Incline Village, NV 89452 | Beastar, LLC | $108,961.19 |
| D. Joseph Doucet & Louise M. Doucet Trustees of the D. Joseph & Louise M. Doucet 1989 Trust dated 3/30/89 | 3301 Skyline Blvd Reno, NV 89509 | Bay Pompano Beach | $12,951.80 |
| D. Joseph Doucet & Louise M. Doucet Trustees of the D. Joseph & Louise M. Doucet 1989 Trust dated 3/30/89 | 3301 Skyline Blvd Reno, NV 89509 | Lake Helen Partners | $98.02 |
| D. Joseph Doucet & Louise M. Doucet Trustees of the D. Joseph & Louise M. Doucet 1989 Trust dated 3/30/89 | 3301 Skyline Blvd Reno, NV 89509 | Preserve at Galleria, LLC | $240.12 |
| D. Nathan Meehan, a married man dealing with his sole & separate property | 450 Gears Rd Ste 860 Houston, TX  77067 | Oak Shores II | $20,477.82 |

In re_____USA Commercial Mortgage Company_____,                    Case No. 06-10725-LBR
                                    Debtor                                                          (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| D. Nathan Meehan, a married man dealing with his sole & separate property | 450 Gears Rd Ste 860 Houston, TX  77067 | Roam Development Group | $1,164.97 |
| Dale J. McMullan Trustee of the McMullan Living Trust dated 8/19/94 | 2605 Youngdale Drive Las Vegas, NV 89134 | Bay Pompano Beach | $12,951.80 |
| Dale J. McMullan Trustee of the McMullan Living Trust dated 8/19/94 | 2605 Youngdale Drive Las Vegas, NV 89134 | Beastar, LLC | $21,792.24 |
| Dale J. McMullan Trustee of the McMullan Living Trust dated 8/19/94 | 2605 Youngdale Drive Las Vegas, NV 89134 | Brookmere/Matteson $27,050,000 | $77.66 |
| Dale J. McMullan Trustee of the McMullan Living Trust dated 8/19/94 | 2605 Youngdale Drive Las Vegas, NV 89134 | Roam Development Group | $1,164.97 |
| Dale J. McMullan Trustee of the McMullan Living Trust dated 8/19/94 | 2605 Youngdale Drive Las Vegas, NV 89134 | The Gardens, LLC Timeshare | $1,699.89 |
| Dale J. McMullan Trustee of the McMullan Living Trust dated 8/19/94 | 2605 Youngdale Drive Las Vegas, NV 89134 | Universal Hawaii | $28,804.73 |
| Dan Nelson & Teri Nelson, husband & wife, as joint tenants with right of survivorship | 172 W 1720 N Orem, UT 84057 | Amesbury/Hatters Point | $679.74 |
| Dana McDaniel Kanne Trustee of the Dana McDaniel Kanne Separate Property Trust dated 4/27/99 | 1704 Wincanton Drive Las Vegas, NV 89134 | Oak Shores II | $10,238.91 |
| Daniel B. Lisek, Claire Lisek & Gayle Harkins Trustees of the Lisek Family Trust dated 1/29/92 | 729 Garys Way Carson City, NV 89701 | Oak Shores II | $10,238.91 |
| Daniel C. Altman & Barbara A. Altman Trustees of the Altman Living Trust dated 11/4/04 | P O Box 4134 Incline Village, NV 89450 | Bay Pompano Beach | $25,903.59 |
| Daniel C. Barcia, a married man dealing with his sole & separate property | 1600 Picket Court Reno, NV 89521 | Bay Pompano Beach | $12,951.80 |
| Daniel D. Newman Trustee of the Daniel D. Newman Trust dated 11/1/92 | 125 Elysian Drive Sedona, AZ 86336 | Oak Shores II | $17,406.14 |
| Daniel D. Newman Trustee of the Daniel D. Newman Trust dated 11/1/92 | 125 Elysian Drive Sedona, AZ 86336 | Universal Hawaii | $28,804.73 |
| Daniel Jenkins and Lori J. Jenkins, husband and wife, as joint tenants with right of survivorship | 1071 S Carson St. Carson City, NV 89701 | Bay Pompano Beach | $19,427.69 |
| Daniel K. Fix & Barbara J. Fix Trustees of the Daniel K. Fix & Barbara J. Fix Family Trust | 113 Pebble Beach Drive Trophy Club, TX 76262 | Roam Development Group | $1,164.97 |
| Daniel L. Everett & Sandra M. Everett, husband & wife, as joint tenants with right of survivorship | 921 Crystal Court Foster City, CA 94404 | Roam Development Group | $1,164.97 |
| Daniel N. Salerno & Virginia P. Salerno Trustees for the Daniel & Virginia Salerno Family Trust dated 8/9/89 | P O Box 7869 Incline Village, NV 89452 | Lake Helen Partners | $98.02 |
| Daniel R. Halseth & Sandra K Halseth Trustees of the Halseth Family Trust restated 4/21/00 | 23 Molas Drive Durango, CO 81301 | Bay Pompano Beach | $51,807.18 |
| Daniel R. Halseth & Sandra K Halseth Trustees of the Halseth Family Trust restated 4/21/00 | 23 Molas Drive Durango, CO 81301 | Roam Development Group | $2,329.94 |
| Daniel R. Jenkins Trustee of the Evelyn W. Jenkins Trust | 1692 County Rd Ste C Minden, NV 89423 | Bay Pompano Beach | $51,807.18 |

In re _____USA Commercial Mortgage Company_____ ,    _____Case No. 06-10725-LBR_____
                                Debtor                                                          (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Daniel T. Drubin & Laura Drubin, husband & wife, as joint tenants with right of survivorship | 1363 W Stony Run Pl Oro Valley, AZ 85755 | Roam Development Group | $1,164.97 |
| Darin B. Iverson & Tamara C. Iverson Trustees of the Iverson Family Trust dated 5/14/01 | 9811 W Charleston Blvd #2-534 Las Vegas, NV 89117 | Beastar, LLC | $43,584.48 |
| Darrell Rogers & Patricia Rogers Trustees of the Rogers Revocable Living Trust  dated 04/10/00 | 2869 Del Mar Dr. Minden, NV  89423 | Roam Development Group | $1,164.97 |
| Daryl L. Blanck & Yvonne M. Blanck Trustees of the Daryl Blanck & Yvonne Blanck Trust dated 3/23/94 | 1243 Country Club Dr Laughlin, NV 89029 | Amesbury/Hatters Point | $407.85 |
| Daryl L. Blanck & Yvonne M. Blanck Trustees of the Daryl Blanck & Yvonne Blanck Trust dated 3/23/94 | 1243 Country Club Dr Laughlin, NV 89029 | Brookmere/Matteson $27,050,000 | $33.97 |
| Daryl L. Blanck & Yvonne M. Blanck Trustees of the Daryl Blanck & Yvonne Blanck Trust dated 3/23/94 | 1243 Country Club Dr Laughlin, NV 89029 | Opaque/Mt. Edge $7,350,000 | $0.01 |
| David A. Souza & Elizabeth M. Souza, husband & wife, as joint tenants with right of survivorship | 542 Socorro Ct Reno, NV 89511 | Oak Shores II | $14,334.47 |
| David A. Souza & Elizabeth M. Souza, husband & wife, as joint tenants with right of survivorship | 542 Socorro Ct Reno, NV 89511 | Universal Hawaii | $97,569.28 |
| David C. Jesse, an unmarried man | 113 Plymouth Ave San Carlos, CA 94070 | Oak Shores II | $10,238.91 |
| David C. Wahl, a married man dealing with his sole and separate property | P O Box 8012 Mammoth Lakes, CA 93546 | Bay Pompano Beach | $15,542.15 |
| David C. Wahl, a married man dealing with his sole and separate property | P O Box 8012 Mammoth Lakes, CA 93546 | Oak Shores II | $10,238.91 |
| David E. Fischer | 2857 Paradise Road #1004 Las Vegas, NV  89109 | Roam Development Group | $2,912.42 |
| David F. Eldridge and Elfriede R. Fujitani, husband and wife, as joint tenants with the right of survivorship | P O Box 946 Crystal Bay, NV 89402 | Oak Shores II | $20,477.82 |
| David Fossati, a single man | P O Box 1435 Longview, WA 98632 | Universal Hawaii | $57,609.45 |
| David G. Kelley & Ana W. Kelley Trustees of the Kelley Family Trust UAD 10/10/91 | 633 Haverkamp Drive Glendale, CA 91206 | Beau Rivage Homes/$8,000,000 | $145.99 |
| David G. Livingston & Erlinda M. Livingston, husband & wife, as joint tenants with right of survivorship | 1673 Key Colony Drive Las Vegas, NV 89156 | Amesbury/Hatters Point | $1,631.40 |
| David J. Albiol, a single man | P O Box 22007 Carmel, CA 93922 | Amesbury/Hatters Point | $4,404.81 |
| David J. Albiol, a single man | P O Box 22007 Carmel, CA 93922 | Bay Pompano Beach | $25,903.59 |
| David J. Tammadge, an unmarried man | 7292 Horner Street San Diego, CA  92120 | Bay Pompano Beach | $12,951.80 |
| David Johnson & Sue Johnson, joint tenants with right of survivorship | 7503 N Moore Road Littleton, CO 80215 | Oak Shores II | $10,238.91 |
| David Kennedy Wingo, an unmarried man dealing with his sole and separate property transferable on death to Kinsey Jones Wingo, a married man | 8003 S 19th Way Phoenix, AZ 85042 | Roam Development Group | $1,164.97 |
| David Kravitz & Mable R. Kravitz Trustees of the Kravitz Family Revocable Trust under agreement dated 12/9/99 | 19223 N 132nd Ave Sun City West, AZ 85375 | Amesbury/Hatters Point | $679.74 |

In re _____USA Commercial Mortgage Company_____,      _____Case No. 06-10725-LBR_____
                    Debtor                                                  (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| David Kravitz & Mable R. Kravitz Trustees of the Kravitz Family Revocable Trust under agreement dated 12/9/99 | 19223 N 132nd Ave Sun City West, AZ 85375 | Copper Sage Commerce Center, LLC | $17,875.36 |
| David Kravitz & Mable R. Kravitz Trustees of the Kravitz Family Revocable Trust under agreement dated 12/9/99 | 19223 N 132nd Ave Sun City West, AZ 85375 | Oak Shores II | $10,238.91 |
| David Kravitz & Mable R. Kravitz Trustees of the Kravitz Family Revocable Trust under agreement dated 12/9/99 | 19223 N 132nd Ave Sun City West, AZ 85375 | Roam Development Group | $1,164.97 |
| David Kravitz & Mable R. Kravitz Trustees of the Kravitz Family Revocable Trust under agreement dated 12/9/99 | 19223 N 132nd Ave Sun City West, AZ 85375 | Universal Hawaii | $28,804.73 |
| David M. Eastman & Ann D. Eastman Trustees of the David M. & Ann D. Eastman Family Living Trust | 474 Beardsley Circle Henderson, NV 89052 | Bay Pompano Beach | $15,542.15 |
| David M. Eby and Patricia D. Eby, husband and wife, as joint tenants with the right of survivorship | 3358 Old Hwy #191 Island Park, ID 83429 | Bay Pompano Beach | $25,903.59 |
| David M. Edwards and Marcy P. Edwards, Trustees of the David M. & Marcy P. Edwards Family Trust | 9528 Yucca Blossom Drive Las Vegas, NV 89134 | Roam Development Group | $1,164.97 |
| David M. Greenblatt, an unmarried man transfer on death to Karl Greenblatt | 880 Buffwood Ave Las Vegas, NV 89123 | Bay Pompano Beach | $15,542.15 |
| David M. Jacobson & Cristina Jacobson Trustees of the Jacobson Family Trust dated 2/13/97 | 12219 Oakview Way San Diego, CA 92128 | The Gardens, LLC $2,425,000 | $10,309.28 |
| David M. Olds & Sally W. Olds, husband & wife, as joint tenants with right of survivorship | 25 N Washington St Port Washington, NY 11050 | Lake Helen Partners | $98.02 |
| David Mulkey Trustee of the John D. Mulkey 1998 Irrevocable Trust | 2860 Augusta Drive Las Vegas, NV 89109 | Bay Pompano Beach | $22,018.06 |
| David P. Betteridge, a single man | 977 W Hano Circle Ivins, UT 84738 | Amesbury/Hatters Point | $2,175.20 |
| David P. Betteridge, a single man | 977 W Hano Circle Ivins, UT 84738 | Bay Pompano Beach | $12,951.80 |
| David P. Betteridge, a single man | 977 W Hano Circle Ivins, UT 84738 | Beau Rivage Homes/$8,000,000 | $116.78 |
| David P. Betteridge, a single man | 977 W Hano Circle Ivins, UT 84738 | Roam Development Group | $2,329.94 |
| David P. Betteridge, a single man | 977 W Hano Circle Ivins, UT 84738 | The Gardens, LLC $2,425,000 | $10,309.28 |
| David P. Ulrich, an unmarried man | 8015 208th St Court East Spanaway, WA 98387 | Roam Development Group | $1,164.97 |
| David R. Fuller & Monica Fuller Trustees of the David R. Fuller & Monica D. Fuller Trust | 955 Mullen Las Vegas, NV 89124 | Beau Rivage Homes/$8,000,000 | $291.97 |
| David Reichel a single man | 21191 Jasmines Way # 111 Lake Forest, CA 92630 | Preserve at Galleria, LLC | $800.39 |
| David Rosner Trustee of the David Rosner Revocable Trust dated 01/05/2005 | 71 Trinidad Drive Tiburon, CA 94920 | Bay Pompano Beach | $12,951.80 |
| David Rosner Trustee of the David Rosner Revocable Trust dated 01/05/2005 | 71 Trinidad Drive Tiburon, CA 94920 | Del Valle Isleton | $2,753.64 |

In re       **USA Commercial Mortgage Company**    ,                                **Case No. 06-10725-LBR**

                         **Debtor**                                                      **(If known)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| David Rosner Trustee of the David Rosner Revocable Trust dated 01/05/2005 | 71 Trinidad Drive<br>Tiburon, CA<br>94920 | The Gardens, LLC Timeshare | $1,699.89 |
| David S. Cadwallader & Alyce E. Cadwallader Trustees of the Cadwallader 2001 Trust | 14305 Wintu Way<br>Redding, CA<br>96003 | Amesbury/Hatters Point | $1,359.49 |
| David S. Cadwallader & Alyce E. Cadwallader Trustees of the Cadwallader 2001 Trust | 14305 Wintu Way<br>Redding, CA<br>96003 | Bay Pompano Beach | $12,951.80 |
| David S. Cadwallader & Alyce E. Cadwallader Trustees of the Cadwallader 2001 Trust | 14305 Wintu Way<br>Redding, CA<br>96003 | Del Valle Isleton | $2,753.64 |
| David W. Sexton & Pamela K. Sexton, husband & wife, as joint tenants with right of survivorship | 21929 N 79th Place<br>Scottsdale, AZ<br>85255 | Amesbury/Hatters Point | $1,359.49 |
| David W. Sexton & Pamela K. Sexton, husband & wife, as joint tenants with right of survivorship | 21929 N 79th Place<br>Scottsdale, AZ<br>85255 | Brookmere/Matteson $27,050,000 | $77.66 |
| David W. Toll, a married man dealing with his sole & separate property | P O Drawer F<br>Virginia City, NV<br>89440 | Oak Shores II | $10,238.91 |
| Davis Investments, a Nevada partnership | 3100 Ashby Avenue<br>Las Vegas, NV<br>89102 | Bay Pompano Beach | $12,951.80 |
| Davis Kindred & Kathleen Kindred Trustees of the Kindred Family Trust dated 9/19/96 | 1203 S Marsh Avenue<br>Reno, NV<br>89509 | Amesbury/Hatters Point | $2,969.06 |
| Davis Kindred & Kathleen Kindred Trustees of the Kindred Family Trust dated 9/19/96 | 1203 S Marsh Avenue<br>Reno, NV<br>89509 | Roam Development Group | $2,329.94 |
| Dean F. Weible & Ardis Weible Co-TTEEs of the Weible 1981 Trust dated 6/30/81 | 6314 W Tara Ave<br>Las Vegas, NV<br>89146 | Copper Sage Commerce Center, LLC | $35,750.73 |
| Deanna Stein, a married woman dealing with her sole & separate property | 1426 Hometown Ave<br>Henderson, NV<br>89074 | Amesbury/Hatters Point | $543.80 |
| Deborah F. Eifert, a married woman, and Kimberly M. Kulasa, a divorced woman, as joint tenants with the rights of survivorship | 3889 Eagle Point Drive<br>Beavercreek, OH<br>45430 | Bay Pompano Beach | $12,951.80 |
| Deborah H. Nogaim, an unmarried woman | 1149 Pincay Drive<br>Henderson, NV<br>89015 | Bay Pompano Beach | $12,951.80 |
| DeHart/Hooks, LP a Nevada limited partnership | 2737 Billy Casper Dr<br>Las Vegas, NV<br>89134 | Amesbury/Hatters Point | $2,969.06 |
| DeHart/Hooks, LP a Nevada limited partnership | 2737 Billy Casper Dr<br>Las Vegas, NV<br>89134 | Bay Pompano Beach | $25,903.59 |
| DeHart/Hooks, LP a Nevada limited partnership | 2737 Billy Casper Dr<br>Las Vegas, NV<br>89134 | Universal Hawaii | $40,326.62 |
| Delbert C. Case, a single man | P O Box 4639<br>Incline Village, NV  89450 | Amesbury/Hatters Point | $1,484.53 |
| Delbert T. Johnston, Jr. & Rebecca J. Johnston Trustees of the Johnston Estate Revocable Trust dated 5/17/94 | 8027 E Williams Dr<br>Scottsdale, AZ<br>85255 | Bay Pompano Beach | $12,951.80 |
| Delbert T. Johnston, Jr. & Rebecca J. Johnston Trustees of the Johnston Estate Revocable Trust dated 5/17/94 | 8027 E Williams Dr<br>Scottsdale, AZ<br>85255 | Beastar, LLC | $21,792.24 |
| Delbert T. Johnston, Jr. & Rebecca J. Johnston Trustees of the Johnston Estate Revocable Trust dated 5/17/94 | 8027 E Williams Dr<br>Scottsdale, AZ<br>85255 | Freeway 101 | $41,666.67 |

| In re | USA Commercial Mortgage Company | , | Case No. 06-10725-LBR |
|---|---|---|---|
| | Debtor | | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Delbert T. Johnston, Jr. & Rebecca J. Johnston Trustees of the Johnston Estate Revocable Trust dated 5/17/94 | 8027 E Williams Dr Scottsdale, AZ 85255 | Roam Development Group | $1,164.97 |
| Delbert Watkins & Mary Ann Watkins Trustees of the Watkins Family Trust dated 7/24/92 | 265 E Farris Avenue Las Vegas, NV 89123 | Oak Shores II | $10,238.91 |
| Dell R. Nielson and Penny Nielson Trustees of the Nielson Family Trust dated 3/9/78 | Box 281145 Dysart Ranch Lamoille, NV 89828 | Roam Development Group | $1,164.97 |
| Delwin C. Holt, an unmarried man | 6606 Evergreen Ave Oakland, CA 94611 | Cabernet | $5,769.23 |
| Delwin C. Holt, an unmarried man | 6606 Evergreen Ave Oakland, CA 94611 | Roam Development Group | $1,164.97 |
| Denise A. Murphy, a single woman | 410 E 17th Avenue Escondido, CA 92025 | Oak Shores II | $10,238.91 |
| Denise F. Fager Trustee of the Denise F. Fager Revocable Trust under agreement dated 2/28/03 | 5 Salvatore Ladera Ranch, CA 92694 | Freeway 101 | $83,333.33 |
| Denise F. Fager Trustee of the Denise F. Fager Revocable Trust under agreement dated 2/28/03 | 5 Salvatore Ladera Ranch, CA 92694 | Universal Hawaii | $57,609.45 |
| Denise L. Barzan, a married woman dealing with her sole & separate property & Barbara Snelson, a married woman dealing with her sole & separate property, as joint tenants with the right of survivorship | 2508 Van Hoeks Circle Modesto, CA 95356 | Oak Shores II | $10,238.91 |
| Dennis A. DeVito, a married man | 17071 W Dixie Hwy Miami, FL 33160 | Bay Pompano Beach | $25,903.60 |
| Dennis Flier & Carol Flier Trustees of the Flier Family Trust dated 1/21/98 | 20155 NE 38th Ct Apt #1803 Aventura, FL 33180 | Bay Pompano Beach | $31,084.31 |
| Dennis Flier & Carol Flier Trustees of the Flier Family Trust dated 1/21/98 | 20155 NE 38th Ct Apt #1803 Aventura, FL 33180 | Beau Rivage Homes/$8,000,000 | $37.93 |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | Amesbury/Hatters Point | $1,631.40 |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | Bay Pompano Beach | $24,349.38 |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | Beau Rivage Homes/$8,000,000 | $347.37 |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | Del Valle Isleton | $7,159.41 |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | Oak Shores II | $40,955.63 |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | Roam Development Group | $1,863.95 |
| Dennis G. Yoder & Janice L. Yoder Trustees of the Yoder Living Trust dated 10/11/96 | P O Box 19219 Reno, NV 89511 | Roam Development Group | $2,329.94 |
| Dennis J. O'Hare & Irene R. O'Hare Trustees of the Irene R. O'Hare Trust dated 7/28/88 | 4844 E Eden Drive Cave Creek, AZ 85331 | Amesbury/Hatters Point | $815.70 |
| Dennis J. O'Hare & Irene R. O'Hare Trustees of the Irene R. O'Hare Trust dated 7/28/88 | 4844 E Eden Drive Cave Creek, AZ 85331 | Del Valle Isleton | $2,753.64 |
| Dennis L. London Trustee of the London Trust dated 9/20/99 | 301 W Leslie St # 58 Pahrump, NV 89060 | Beau Rivage Homes/$8,000,000 | $58.39 |

In re _____USA Commercial Mortgage Company_____,                          Case No. 06-10725-LBR
                                    **Debtor**                                                                                   **(If known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Dennis M. Keegan and Gwen M. Keegan, husband and wife, as joint tenants with the right of survivorship | 5024 Garlenda Dr El Dorado Hills, CA 95762 | Oak Shores II | $10,238.91 |
| Dennis Raggi, a married man dealing with his sole & separate property | P O Box 10475 Zephyr Cove, NV 89448 | Copper Sage Commerce Center, LLC | $26,813.05 |
| Dennis Raggi, a married man dealing with his sole & separate property | P O Box 10475 Zephyr Cove, NV 89448 | Roam Development Group | $4,659.87 |
| Dennis Raggi, a married man dealing with his sole & separate property | P O Box 10475 Zephyr Cove, NV 89448 | The Gardens, LLC $2,425,000 | $10,309.28 |
| Dennis Sipiorski & Donna Sipiorski, husband & wife, as joint tenants with right of survivorship | 1312 Jackie Ln Minden, NV 89423 | Bay Pompano Beach | $12,951.80 |
| Dennis Sipiorski & Donna Sipiorski, husband & wife, as joint tenants with right of survivorship | 1312 Jackie Ln Minden, NV 89423 | Roam Development Group | $1,164.97 |
| Dennis W. Boegel, a married man, and Cynthia Reed, a married woman, as joint tenants with the right of survivorship | 113 Silver Aspen Crt Galt, CA 95632 | Amesbury/Hatters Point | $1,484.53 |
| Derrick Spatorico & Laurie Spatorico, joint tenants with right of survivorship | 47 Vineyard Hill Fairport, NY 14450 | Amesbury/Hatters Point | $2,718.99 |
| Diana A. Oldham, a married woman dealing with her sole & separate property | C/O Winx Osborne 1116 Cedar Crest Dr Minden, NV 89423 | Oak Shores II | $10,238.91 |
| Diana F. Weiland Trustee for the benefit of Gerald R. Weiland & Diana F. Weiland Trust | 977 W Hano Circle Ivins, UT 84738 | Amesbury/Hatters Point | $1,359.49 |
| Diana F. Weiland Trustee for the benefit of Gerald R. Weiland & Diana F. Weiland Trust | 977 W Hano Circle Ivins, UT 84738 | Bay Pompano Beach | $12,951.80 |
| Diana F. Weiland Trustee for the benefit of Gerald R. Weiland & Diana F. Weiland Trust | 977 W Hano Circle Ivins, UT 84738 | Beau Rivage Homes/$8,000,000 | $58.39 |
| Diana F. Weiland Trustee for the benefit of Gerald R. Weiland & Diana F. Weiland Trust | 977 W Hano Circle Ivins, UT 84738 | Roam Development Group | $2,329.94 |
| Diana F. Weiland Trustee for the benefit of Gerald R. Weiland & Diana F. Weiland Trust | 977 W Hano Circle Ivins, UT 84738 | The Gardens, LLC $2,425,000 | $10,309.28 |
| Diana Forde, TTEE of the Michelle Revocable Trust dated 05/03/02 | 4956 Ridge Drive #83 Las Vegas, NV 89103 | Amesbury/Hatters Point | $914.14 |
| Diane S. Avanzino, an unmarried woman | 1116 Cathedral Ridge St Henderson, NV 89052 | Beastar, LLC | $43,584.48 |
| Dick Wiechers Trustee of the Wiechers Family Trust | 136 Bernoulli Street Reno, NV 89506 | Roam Development Group | $2,329.94 |
| Dina Ladd, a single woman | 355 Mogul Mountain Dr Reno, NV 89523 | The Gardens, LLC Timeshare | $1,699.89 |
| Dina Ladd, a single woman | 355 Mogul Mountain Dr Reno, NV 89523 | Universal Hawaii | $28,804.73 |
| Dino Sarno & Donna Sarno, husband & wife, as joint tenants with right of survivorship | 4054 Ellenita Ave Tarzana, CA 91356 | Universal Hawaii | $28,804.73 |
| Dixie B. Gross Trustee of the Dixie B. Gross Revocable Trust | 1333 Keene Rd Rte 3 Ladysmith, BC | Bay Pompano Beach | $25,903.59 |

In re_____USA Commercial Mortgage Company_____,          _____Case No. 06-10725-LBR_____
                              Debtor                                                                      (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Dixie B. Gross Trustee of the Dixie B. Gross Revocable Trust | 1333 Keene Rd Rte 3 Ladysmith, BC | Universal Hawaii | $57,609.45 |
| DNS Second Family Limited Partnership | P O Box 7869 Incline Village, NV 89452 | Universal Hawaii | $57,609.45 |
| Dolores A. Petro, a married woman dealing with her sole & separate property | 14242 Riverside Dr 103 Sherman Oaks, CA 91423 | Universal Hawaii | $28,804.73 |
| Dominique Naylon, an unmarried woman | P O Box 2 Topaz, CA 96133 | Del Valle Isleton | $2,753.64 |
| Dominique Naylon, an unmarried woman | P O Box 2 Topaz, CA 96133 | Oak Shores II | $20,477.82 |
| Don F. Carrier & Sara L. Carrier Trustees of the Carrier Family Trust dated 8/9/91 | 3175 Greensburg Circle Reno, NV 89509 | Bay Pompano Beach | $12,951.80 |
| Don Hellings Trustee of the Don & Helen Hellings Family Trust | 331 Glennora Way Buellton, CA 93427 | Universal Hawaii | $34,565.66 |
| Don P. Marshall Trustee of the Don P. Marshall Trust dated 7/18/95 | 221 Chiquita Road Healdsburg, CA 95448 | Amesbury/Hatters Point | $1,359.49 |
| Donald A. Herrmann & Nancy E. Herrmann, husband & wife, as joint tenants with right of survivorship | 15212 Stinson Dr Grass Valley, CA 95949 | Lake Helen Partners | $98.02 |
| Donald Dean Burger & Peggy T. Burger Trustees of the Burger 1981 Trust | 2790 S Torrey Pines Dr Las Vegas, NV 89146 | Oak Shores II | $20,477.82 |
| Donald E. Shoup & Sharon K. Shoup, husband & wife, as joint tenants with right of survivorship | 417 West St Wellsville, MO 63384 | Amesbury/Hatters Point | $2,969.06 |
| Donald E. Shoup & Sharon K. Shoup, husband & wife, as joint tenants with right of survivorship | 417 West St Wellsville, MO 63384 | Bay Pompano Beach | $25,903.59 |
| Donald E. Shoup & Sharon K. Shoup, husband & wife, as joint tenants with right of survivorship | 417 West St Wellsville, MO 63384 | Roam Development Group | $2,329.94 |
| Donald E. Virts & Patricia Virts Trustees of the Virts Revocable Living Trust | 4381 W Hidden Valley Reno, NV 89502 | Amesbury/Hatters Point | $2,531.49 |
| Donald E. Virts & Patricia Virts Trustees of the Virts Revocable Living Trust | 4381 W Hidden Valley Reno, NV 89502 | Cabernet | $11,538.46 |
| Donald G. Bevan and Bette Coleen Bevan, husband and wife, as joint tenants with the rights of survivorship | 1553 W Springwater Dr Orem, UT 84058 | Preserve at Galleria, LLC | $344.17 |
| Donald G. Bevan and Bette Coleen Bevan, husband and wife, as joint tenants with the rights of survivorship | 1553 W Springwater Dr Orem, UT 84058 | Roam Development Group | $1,328.07 |
| Donald H. Kwiatkowski & Sandra L. Kwiatkowski, husband & wife, as joint tenants with right of survivorship | 15710 Dawson Creek Drive Monument, CO 80132 | Roam Development Group | $1,281.46 |
| Donald H. Pinsker, an unmarried man | 8650 W  Verde Way Las Vegas, NV 89149 | Amesbury/Hatters Point | $282.82 |
| Donald H. Pinsker, an unmarried man | 8650 W  Verde Way Las Vegas, NV 89149 | Bay Pompano Beach | $25,903.60 |
| Donald H. Pinsker, an unmarried man | 8650 W  Verde Way Las Vegas, NV 89149 | Beastar, LLC | $32,688.36 |