In re          **USA Commercial Mortgage Company**          ,                    **Case No. 06-10725-LBR**
                                                Debtor                                                                           (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Robert M. Ebinger, an unmarried man | 812 South 6th Street Las Vegas, NV 89101 | Beau Rivage Homes/$8,000,000 | $72.99 |
| Robert M. Lampert Trustee of the Pulmonary Associates Profit Sharing Plan #002 for the Benefit of Robert M. Lampert dated 01/01/03 | 2024 Winter Wind Las Vegas, NV 89134 | Roam Development Group | $1,164.97 |
| Robert O'Connor Sr. Administrator of the Bob O'Connor Self Employed Retirement Account | 200 Rainbow Dr #10236 Livingston, TX 77399 | Cabernet | $15,000.00 |
| Robert R. Rodriguez, an unmarried man | 2809 Easy St Placerville, CA 95667 | Preserve at Galleria, LLC | $200.10 |
| Robert R. Wade Trustee of the Robert R. Wade Revocable Trust dated 5/22/01 | P.O. Box 911209 St. George, UT 84791 | Bay Pompano Beach | $12,951.80 |
| Robert R. Wade Trustee of the Robert R. Wade Revocable Trust dated 5/22/01 | P.O. Box 911209 St. George, UT 84791 | Del Valle Isleton | $2,753.64 |
| Robert S. Louis and Rose M. Louis, Trustees of The Robert S. Louis and Rose M. Louis Family Revocable Living Trust dated 4/22/05 | 5814 Engstrom Dr Riverbank, CA 95367 | Oak Shores II | $10,238.91 |
| Robert S. Speckert Trustee of the Robert S. Speckert Rev. Living Trust dated 6/11/92 | 2128 Red Dawn Sky St Las Vegas, NV 89134 | Beau Rivage Homes/$8,000,000 | $116.78 |
| Robert S. Speckert Trustee of the Robert S. Speckert Rev. Living Trust dated 6/11/92 | 2128 Red Dawn Sky St Las Vegas, NV 89134 | Roam Development Group | $1,164.97 |
| Robert Swedelson Trustee of the Swedelson Family Trust dated 12/23/92 | 2086 King Mesa Henderson, NV 89012 | Beau Rivage Homes/$8,000,000 | $72.99 |
| Robert T. Chylak & Barbara M Chylak Trustees of the Robert T Chylak & Barbara M Chylak Family Trust dated 10/30/90 | 261 Fredricksburg Rd Gardnerville, NV 89460 | Amesbury/Hatters Point | $1,359.49 |
| Robert T. Chylak & Barbara M Chylak Trustees of the Robert T Chylak & Barbara M Chylak Family Trust dated 10/30/90 | 261 Fredricksburg Rd Gardnerville, NV 89460 | Roam Development Group | $1,164.97 |
| Robert T. Fort and Julie A. Fort, Trustees of the Fort Living Trust, dated 5/17/04 | 7931 E Coronado Rd Scottsdale, AZ 85257 | Bay Pompano Beach | $25,903.59 |
| Robert W. Browne & Muriel L. Browne Trustees of the Browne 1990 Family Trust dated 6/11/90 | 700 Keele Drive Reno, NV 89509 | Amesbury/Hatters Point | $2,718.99 |
| Robert W. Hill, a married man, dealing with his sole & separate property | 4900 San Timoteo Ave NW Albuquerque, NM 87114 | Preserve at Galleria, LLC | $800.39 |
| Robert W. Inch and Jennie R. Inch Trustees of the Inch Family Trust dtd 04/19/95 | 73487 Purslane Palm Desert, CA 92260 | Bay Pompano Beach | $12,951.80 |
| Robert W. Inch and Jennie R. Inch Trustees of the Inch Family Trust dtd 04/19/95 | 73487 Purslane Palm Desert, CA 92260 | Roam Development Group | $1,164.97 |
| Robert W. Ulm Trustee of the Robert W. Ulm Living Trust dated 4/11/05 | 414 Morning Glory Rd St Marys, GA 31558 | Universal Hawaii | $28,804.73 |
| Roberta J. Lycett, a single woman | 2806 Otsego Drive Oak Hill, VA 20171 | Amesbury/Hatters Point | $742.26 |
| Robin B. Graham & Celia Allen-Graham Trustees of the Graham Family Trust dated 10/26/78 | 1460 Twinridge Road Santa Barbara, CA 93111 | Bay Pompano Beach | $38,855.38 |
| Robin B. Graham & Celia Allen-Graham Trustees of the Graham Family Trust dated 10/26/78 | 1460 Twinridge Road Santa Barbara, CA 93111 | Del Valle Isleton | $11,014.52 |
| Robin B. Graham & Celia Allen-Graham Trustees of the Graham Family Trust dated 10/26/78 | 1460 Twinridge Road Santa Barbara, CA 93111 | Roam Development Group | $2,329.94 |

In re          USA Commercial Mortgage Company          ,                    Case No. 06-10725-LBR
                              Debtor                                                    (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Robin B. Graham Trustee of the Graham Family Marital Trust B dated 2/13/97 | 1460 Twinridge Road Santa Barbara, CA 93111 | Brookmere/Matteson $27,050,000 | $0.01 |
| Rodney C. Hulse and Cathryn J. Hulse, trustees of the Hulse Family Trust | 355 East 1100 South Mapleton, UT 84664 | Cabernet | $11,538.46 |
| Rodney G. Huppi & Virginia M. Huppi Trustees of the Huppi Trust dated 1/30/92 | 378 Odin Place Pleasant Hill, CA 94523 | Amesbury/Hatters Point | $2,718.98 |
| Rodney L. Roloff & Sharyn A. Roloff Trustees of the R & S Roloff Trust dated 9/20/03 | 1319 Stony Brook Lane Pleasanton, CA 94566 | Preserve at Galleria, LLC | $560.27 |
| Roger C. Phillips and Joann Phillips, Trustees of The Roger and Joann Phillips Revocable 2001 Trust | 7132 Oakcreek Drive Stockton, CA 95207 | Preserve at Galleria, LLC | $560.27 |
| Roger L. Ghormley & Frances L. Ghormley, husband & wife, as joint tenants with right of survivorship | 2770 Harbor Hills Lane Las Vegas, NV 89117 | Roam Development Group | $1,164.97 |
| Roger L. Janssen, a widower | 16600 92nd Ave. N, #324 Maple Grove, MN 55311 | Amesbury/Hatters Point | $3,942.54 |
| Roger N. Havekost, a married man dealing with his sole & separate property | 204 N Blue Ridge Trail Horseshoe Bay, TX 78657 | Bay Pompano Beach | $12,951.80 |
| Roger N. Havekost, a married man dealing with his sole & separate property | 204 N Blue Ridge Trail Horseshoe Bay, TX 78657 | Roam Development Group | $1,164.97 |
| Roger Najarian & Janice Najarian Trustees of The Najarian Family Revocable Living Trust dated 7/9/04 | 8320 Sedona Sunrise Dr Las  Vegas, NV 89128 | Bay Pompano Beach | $12,951.80 |
| Roger Noorthoek, an unmarried man | 13910 Northwest Passage #106 Marina Del Rey, CA  90292 | Amesbury/Hatters Point | $679.74 |
| Roger Noorthoek, an unmarried man | 13910 Northwest Passage #106 Marina Del Rey, CA  90292 | Bay Pompano Beach | $12,951.80 |
| Roger Noorthoek, an unmarried man | 13910 Northwest Passage #106 Marina Del Rey, CA  90292 | Beastar, LLC | $21,792.24 |
| Rolf Tschudi and Louise Tschudi, Trustees of the Rolf Tschudi and Louise Tschudi 1989 Revocable Trust dated 8/22/89 | 2320 15th Ave. San Francisco, CA 94116 | Roam Development Group | $3,494.91 |
| Ron L. Moskowitz | 4724 Mascagni St Ventura, CA  93003 | Amesbury/Hatters Point | $679.74 |
| Ronald A. Johnson & Marilyn Johnson, husband & wife, as joint tenants with right of survivorship | 50 Snyder Way Sparks, NV 89431 | Bay Pompano Beach | $12,951.80 |
| Ronald A. Johnson and Janice Burgarello Trustees of the Jeffrey S. Johnson Trust dated 1/10/1993 | 50 Snyder Way Sparks, NV 89431 | Roam Development Group | $1,164.97 |
| Ronald A. Johnson Trustee of the C. I. B. B., Inc. Pension Plan | 50 Snyder Way Sparks, NV 89431 | Roam Development Group | $1,164.97 |
| Ronald C. Busk Trustee of the Ronald C. Busk Separate Property Trust dated 3/1/01 | 10624 S Eastern Avenue A161 Henderson, NV  89052 | Amesbury/Hatters Point | $679.74 |
| Ronald D. Kiel, Trustee of the Ronald D. Kiel Trust dated 6/2/93 | 700 Marker Ln Lovelock, NV  89419 | Roam Development Group | $1,164.97 |
| Ronald D. Powell and Jane A. Powell, Trustees of the Powell Family Trust dated 09/01/05 | 4820 W Hidden Valley Dr Reno, NV 89502 | Amesbury/Hatters Point | $1,484.53 |
| Ronald Douglas Neal, a married man, dealing with his sole and separate property | 22853 Boxwood Lane Saugus, CA 91390 | Oak Shores II | $10,238.91 |
| Ronald F. Ryan and Mary A. Ryan, husband and wife as joint tenants with the right of survivorship | 217 Pancho Via Dr Henderson, NV 89012 | The Gardens, LLC Timeshare | $1,699.89 |
| Ronald G. Finkel & Karen B. Finkel, husband & wife, as joint tenants with right of survivorship | 32158 Beachlake Lane Westlake Village, CA 91361 | Del Valle Isleton | $5,507.26 |

In re     _____USA Commercial Mortgage Company_____ ,     _____Case No. 06-10725-LBR_____
Debtor                                                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Ronald G. Finkel & Karen B. Finkel, husband & wife, as joint tenants with right of survivorship | 32158 Beachlake Lane Westlake Village, CA 91361 | Roam Development Group | $1,164.97 |
| Ronald Gene Brown & Jagoda Brown, husband & wife, as joint tenants with right of survivorship | P O Box 7006 Menlo Park, CA 94026 | Beau Rivage Homes/$8,000,000 | $437.96 |
| Ronald Goldman & Barbara Goldman, Trustees of the Goldman Family Trust dated 10/29/93 | 1717 Montana Avenue Santa Monica, CA 90403 | Bay Pompano Beach | $25,903.59 |
| Ronald J. Anthony & Nadine Anthony Trustees of The Anthony Family Living Trust | 1717 Pepper Street Burbank, CA 91505 | Freeway 101 | $41,666.67 |
| Ronald K. Montesano Trustee for the benefit of The Underpass Trust | 5121 Big River Ave Las Vegas, NV 89130 | Oak Shores II | $10,238.91 |
| Ronald K. Peters Trustee of the Peters Family Trust dated 7/22/00 | 531 Cambrian Way Danville, CA 94526 | Roam Development Group | $1,164.97 |
| Ronald Kreykes & Linda Kreykes, husband & wife, as tenants in common | 4928 Wind Hill Court West Ft Worth, TX 76179 | Amesbury/Hatters Point | $1,359.49 |
| Ronald Kreykes & Linda Kreykes, husband & wife, as tenants in common | 4928 Wind Hill Court West Ft Worth, TX 76179 | Bay Pompano Beach | $25,903.59 |
| Ronald Kreykes & Linda Kreykes, husband & wife, as tenants in common | 4928 Wind Hill Court West Ft Worth, TX 76179 | Beau Rivage Homes/$8,000,000 | $145.99 |
| Ronald Kreykes & Linda Kreykes, husband & wife, as tenants in common | 4928 Wind Hill Court West Ft Worth, TX 76179 | Universal Hawaii | $57,609.45 |
| Ronald M. Addy & Priscilla K. Addy, husband & wife, as joint tenants with right of survivorship | P. O. Box 9550 Bend, OR 97708 | Bay Pompano Beach | $12,951.80 |
| Ronald Norman Cazier & Karen Rae Cazier Trustees of the Ronald Norman Cazier & Karen Rae Cazier Family Trust dated 3/9/00 | 3053 S Sweetgum Way St George, UT 84790 | Amesbury/Hatters Point | $842.89 |
| Ronald R. Carter & Leslie A. Carter Trustees of the Ronald R. Carter & Leslie A. Carter Revocable Trust dated 10/24/91 | 6508 Anasazi NE Albuquerque, NM 87111 | Bay Pompano Beach | $12,951.80 |
| Ronald R. Carter & Leslie A. Carter Trustees of the Ronald R. Carter & Leslie A. Carter Revocable Trust dated 10/24/91 | 6508 Anasazi NE Albuquerque, NM 87111 | Freeway 101 | $41,666.67 |
| Ronnie McLemore & Peggy McLemore, husband & wife, as joint tenants with right of survivorship | 307 Wind Ridge Road Palestine, TX 75801 | Roam Development Group | $1,164.97 |
| Ronnie McLemore & Peggy McLemore, husband & wife, as joint tenants with right of survivorship | 307 Wind Ridge Road Palestine, TX 75801 | The Gardens, LLC Timeshare | $1,699.89 |
| Ronnie McLemore & Peggy McLemore, husband & wife, as joint tenants with right of survivorship | 307 Wind Ridge Road Palestine, TX 75801 | Universal Hawaii | $28,804.73 |
| Rosalie Allen Morgan Trustee of the Rosalie Allen Morgan Trust dated 1/31/03 | 6869 Eagle Wing Circle Sparks, NV 89436 | Bay Pompano Beach | $12,951.80 |
| Rosalind L. Stark Trustee of the Stark Family Trust dated 4/2/84 | 10905 Clarion Lane Las Vegas, NV 89134 | Bay Pompano Beach | $12,951.80 |
| Rosanne L. Clark, a single woman | 2350 High Terrace Dr Reno, NV 89509 | Freeway 101 | $41,666.67 |
| Ross Deller, Sr., an unmarried man | 1469 Harmony Hill Drive Henderson, NV 89014 | Roam Development Group | $2,795.92 |
| Roy M. Stephen & Carol J. Stephen Trustees of the Stephen Family Trust dated 3/22/84 | 1214 W Yucca Circle St George, UT 84790 | Amesbury/Hatters Point | $2,039.24 |
| RoyceG. Jenkins, an unmarried man | 2021 Fresno Road Plano, TX 75074 | Bay Pompano Beach | $25,903.59 |

| In re | USA Commercial Mortgage Company | , | | Case No. 06-10725-LBR |
| | Debtor | | | (If known) |

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Ruby M. Hill, Trustee of The Ruby M. Hill Family Trust dated December 12, 1992 | 877 E March Ln #377 Stockton, CA 95207 | Preserve at Galleria, LLC | $1,360.66 |
| Ruby Simon & Evie Simon | 8728 Castle View Ave Las Vegas, NV 89129 | Amesbury/Hatters Point | $326.28 |
| Ruby Simon, a single woman | 8728 Castle View Ave Las Vegas, NV 89129 | Amesbury/Hatters Point | $12,207.07 |
| Rudolf Winkler & Carmel Winkler Trustees for the benefit of Winkler Family Trust dated 3/13/86 | 10000 Rossbury Place Los Angeles, CA 90064 | Amesbury/Hatters Point | $679.74 |
| Rudolf Winkler & Carmel Winkler Trustees for the benefit of Winkler Family Trust dated 3/13/86 | 10000 Rossbury Place Los Angeles, CA 90064 | Roam Development Group | $2,329.94 |
| Rudy Leroy McTee & Sharon Kaye McTee Trustees of the R & S McTee 1995 Trust dated 4/20/95 | P O Box 2480 Gardnerville, NV 89410 | Freeway 101 | $41,666.67 |
| Rudy Leroy McTee & Sharon Kaye McTee Trustees of the R & S McTee 1995 Trust dated 4/20/95 | P O Box 2480 Gardnerville, NV 89410 | The Gardens, LLC $2,425,000 | $10,309.28 |
| Rulon D. Robison Trustee of the Rulon D. Robison Profit Sharing Plan | 9100 Eagle Hills Dr Las Vegas, NV 89134 | Amesbury/Hatters Point | $1,359.49 |
| Russell J. Zuardo & Betty J. Zuardo Trustees of the Russell J. Zuardo & Betty J. Zuardo Community Property Trust Restated 5/5/00 | 1296 Highforest Avenue Las Vegas, NV 89123 | Bay Pompano Beach | $25,903.59 |
| Russell J. Zuardo & Betty J. Zuardo Trustees of the Russell J. Zuardo & Betty J. Zuardo Community Property Trust Restated 5/5/00 | 1296 Highforest Avenue Las Vegas, NV 89123 | Oak Shores II | $10,238.91 |
| Russell M. Blood & Judy A. Blood Trustees of the Blood Family Trust dated 5/18/99 | 140 Brownstone Drive Mooresville, NC  28117 | Amesbury/Hatters Point | $1,359.49 |
| Russell S. Quinn & Marion M. Quinn Trustees of the Quinn Family Trust dated 1/11/00 | 2293 Sutter View Lane Lincoln, CA 95648 | Oak Shores II | $11,262.80 |
| Ruth A. Errington Trustee of the Ruth A. Errington Living Trust dated 11/22/04 | 1146 Buckbrush Rd Minden, NV 89423 | Roam Development Group | $1,164.97 |
| Ruth A. Kuester Trustee of the Ruth A. Kuester Trust dated 1/29/91 | 1013 Anita Ave Big Bear City, CA 92314 | Amesbury/Hatters Point | $815.70 |
| Ruth A. Kuester Trustee of the Ruth A. Kuester Trust dated 1/29/91 | 1013 Anita Ave Big Bear City, CA 92314 | Beau Rivage Homes/$8,000,000 | $49.63 |
| Ruth D. Carriere Trustee of the Ruth D. Carriere Family Trust dated 8/5/96 | 13147 Parkway Rd Pound, WI 54161 | Amesbury/Hatters Point | $951.65 |
| Ruth E. Rudd Trustee of the Ruth E. Rudd Revocable Trust dated 11/11/92 | 1519 Deerford Circle Las Vegas, NV  89110 | Amesbury/Hatters Point | $815.70 |
| Ruth M. Lataille, a married woman dealing with her sole & separate property | 543  Granville Road Hartland, CT 6027 | Amesbury/Hatters Point | $679.74 |
| Ryan S. Shane | P O Box 1078 Dayton, NV 89403 | Amesbury/Hatters Point | $380.66 |
| S & P Davis Limited Partnership, a Texas Partnership | 104 Van Buren Court Colleyville, TX 76034 | Amesbury/Hatters Point | $1,359.49 |
| S & P Davis Limited Partnership, a Texas Partnership | 104 Van Buren Court Colleyville, TX 76034 | Bay Pompano Beach | $25,903.59 |
| S & P Davis Limited Partnership, a Texas Partnership | 104 Van Buren Court Colleyville, TX 76034 | Del Valle Isleton | $5,507.26 |

In re_____USA Commercial Mortgage Company_____,                    Case No. 06-10725-LBR
                          **Debtor**                                                                                    **(If known)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| S & P Davis Limited Partnership, a Texas Partnership | 104 Van Buren Court Colleyville, TX 76034 | Roam Development Group | $2,329.94 |
| S. A. Hanes Trustee of the S.A. Hanes Profit Sharing Plan | P. O. Box 10054 Zephyr Cove, NV 89448 | Roam Development Group | $1,164.97 |
| Sack Family Partners, LP | 415 L'Ambiance Drive PH-D Longboat Key, FL 34228 | The Gardens, LLC Timeshare | $3,399.78 |
| Sally Mark | 7673 Granville Drive Tamarack, FL 33321 | Amesbury/Hatters Point | $679.74 |
| Salvatore Siciliano | 2711 Briggs Avenue Bronx, NY 10458 | Amesbury/Hatters Point | $13,595.01 |
| Samuel P. Walls & Nancy A. Walls Trustees of the Walls Living Trust dated 7/7/03 | 2443 Klein Road San Jose, CA 95148 | Beastar, LLC | $21,792.24 |
| Samuels Foundation, Inc., a Nevada corporation | 198 Concho Drive Reno, NV 89521 | Brookmere/Matteson $27,050,000 | $26,256.00 |
| Sandra Hollander Trustee of the Sandra I. Hollander Revocable Trust | 10533 Santo Marco Ct Las Vegas, NV 89135 | Amesbury/Hatters Point | $679.74 |
| Sandra M. Mogg Trustee of the Sandra M. Mogg Revocable Living Trust dated 4/9/04 | 485 Annet St Henderson, NV 89052 | Bay Pompano Beach | $12,951.80 |
| Sandra M. Mogg Trustee of the Sandra M. Mogg Revocable Living Trust dated 4/9/04 | 485 Annet St Henderson, NV 89052 | Beastar, LLC | $21,792.24 |
| Sapourn Legacy, LLC, a Florida limited liability company | 286 Lansing Island Drive Satellite Beach, FL 32937 | Bay Pompano Beach | $38,855.38 |
| Sarah R. Roberts Trustee of the Roberts Family Trust dated 4/28/04 | 520 Clearview Dr Los Gatos, CA 95032 | Bay Pompano Beach | $12,951.80 |
| Saul Roisentul & Ilene Roisentul Trustees of the Roisentul Family Trust | 74075 Kokopelli Circle Palm Desert, CA 92260 | Amesbury/Hatters Point | $679.74 |
| Saul Roisentul & Ilene Roisentul Trustees of the Roisentul Family Trust | 74075 Kokopelli Circle Palm Desert, CA 92260 | Roam Development Group | $1,164.97 |
| Scatena | 34 W 9th Reno, NV 89503 | Amesbury/Hatters Point | $1,631.40 |
| Schwartz & Earp Joint Venture | 609 North Laurel El Paso, TX 79903 | Roam Development Group | $1,164.97 |
| Scott A. Kusich, a married man dealing with his sole & separate property | 2720 Preston Ct Mountain View, CA 94040 | Lake Helen Partners | $98.02 |
| Scott J. Elowitz, a married man dealing with his sole and separate property | 200 Daniels Way, Ste 210 Freehold, NJ 7728 | Bay Pompano Beach | $25,903.59 |
| Scott Machock & Heidi Machock, Husband and wife as joint tenants with right of survivorship | 32792 Rosemont Drive Trabuco Canyon, CA 92679 | Bay Pompano Beach | $19,427.69 |
| Scott Machock & Heidi Machock, Husband and wife as joint tenants with right of survivorship | 32792 Rosemont Drive Trabuco Canyon, CA 92679 | Preserve at Galleria, LLC | $560.27 |
| Scott Wilgar & Gail Wilgar, husband & wife | 9585 Stange Avenue Las Vegas, NV 89129 | Amesbury/Hatters Point | $815.70 |
| Sean P. Cunningham & Shelley R. Cunningham, husband & wife, as joint tenants with right of survivorship | 4616 Providence Lane Las Vegas, NV 89107 | Beau Rivage Homes/$8,000,000 | $145.99 |
| Shahriar Zavosh, an unmarried man | 3800 S Cantabria Circle #1042 Chandler, AZ 85248 | Bay Pompano Beach | $12,951.80 |
| Sharon D. Tarpinian Trustee of the Sharon D. Tarpinian Revocable Living Trust dated 12/17/2002 | 327 Jacaranda Dr Danville , CA 94506 | Bay Pompano Beach | $19,427.69 |

In re _____USA Commercial Mortgage Company_____,                    _____Case No. 06-10725-LBR_____
                                    Debtor                                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Sharon D. Tarpinian Trustee of the Sharon D. Tarpinian Revocable Living Trust dated 12/17/2002 | 327 Jacaranda Dr Danville , CA 94506 | Beastar, LLC | $32,688.36 |
| Sharon Peterson for Benefit of the Peterson Family Trust | 798 San Remo Way Boulder City, NV 89005 | Bay Pompano Beach | $25,903.58 |
| Sharon R. Fitzgerald, a married woman dealing with her sole & separate property | 24 Carrington Way Reno, NV 89506 | Bay Pompano Beach | $25,903.59 |
| Sharon R. Fitzgerald, a married woman dealing with her sole & separate property | 24 Carrington Way Reno, NV 89506 | Roam Development Group | $1,164.97 |
| Sharon S. Lazar, a single woman | 705 Kendall Lane Boulder City, NV 89005 | Amesbury/Hatters Point | $679.74 |
| Sharon S. Lazar, a single woman | 705 Kendall Lane Boulder City, NV 89005 | Bay Pompano Beach | $12,951.80 |
| Sheila E. Rothberg, a married woman dealing with her sole & separate property | 21 Randolph Drive Dix Hills, NY 11746 | Bay Pompano Beach | $25,903.59 |
| Sheldon Portman & Marion G. Portman Trustees of the Sheldon & Marion G. Portman Trust dated 11/01/85 | 9505 City Hill Court Las Vegas, NV 89134 | Del Valle Isleton | $5,507.26 |
| Sheldon Portman & Marion G. Portman Trustees of the Sheldon & Marion G. Portman Trust dated 11/01/85 | 9505 City Hill Court Las Vegas, NV 89134 | Roam Development Group | $4,659.87 |
| Sherry Lynne, a single woman | 29657 Strawberry Hill Drive Agoura Hills, CA 91301 | Del Valle Isleton | $2,753.64 |
| Shimon Peress & Hannah Peress Trustees of the Shimon Peress & Hannah K. Peress Trust dated 4/17/01 | 8109 Sapphire Bay Las Vegas, NV 89128 | Bay Pompano Beach | $12,951.80 |
| Shimon Peress & Hannah Peress Trustees of the Shimon Peress & Hannah K. Peress Trust dated 4/17/01 | 8109 Sapphire Bay Las Vegas, NV 89128 | Beastar, LLC | $21,792.24 |
| Shimon Peress & Hannah Peress Trustees of the Shimon Peress & Hannah K. Peress Trust dated 4/17/01 | 8109 Sapphire Bay Las Vegas, NV 89128 | Del Valle Isleton | $2,753.64 |
| Shimon Peress & Hannah Peress Trustees of the Shimon Peress & Hannah K. Peress Trust dated 4/17/01 | 8109 Sapphire Bay Las Vegas, NV 89128 | Roam Development Group | $1,164.97 |
| Shirley M. Collins Trustee as her sole & separate property under the Collins Family Trust dated 1/29/93 | 1975 Snowberry Court Carlsbad, CA 92009 | Amesbury/Hatters Point | $815.70 |
| Shirley M. Collins Trustee as her sole & separate property under the Collins Family Trust dated 1/29/93 | 1975 Snowberry Court Carlsbad, CA 92009 | Bay Pompano Beach | $19,427.69 |
| Shirley M. Reinesch Trustee of the Shirley M. Reinesch Revocable Living Trust dated 11/1/99 | P O Box 582 Sisters, OR 97759 | Amesbury/Hatters Point | $679.74 |
| Shu-Chih Tsai, a married man dealing withhis sole & separate property | 1716 S Monterey Street Alhambra, CA 91801 | Amesbury/Hatters Point | $8,428.91 |
| Sierra West, Inc., a Nevada corporation | P O Box 8346 Incline Village, NV 89452 | Amesbury/Hatters Point | $679.74 |
| Sierra West, Inc., a Nevada corporation | P O Box 8346 Incline Village, NV 89452 | Bay Pompano Beach | $12,951.80 |
| Sierra West, Inc., a Nevada corporation | P O Box 8346 Incline Village, NV 89452 | Beau Rivage Homes/$8,000,000 | $72.99 |
| Sigfried Baker transfer on death to Annee Nounna | 8057 Lands End Las Vegas, NV 89117 | The Gardens, LLC Timeshare | $1,699.89 |
| Sigmund L. Tomczak & Diana Tomczak Trustees of the Tomczak Family Trust dated 4/25/83 | 8507 S Harmon Extension Rd Spokane, WA 99223 | Amesbury/Hatters Point | $2,039.24 |

In re **USA Commercial Mortgage Company** , | Case No. 06-10725-LBR
**Debtor** | **(If known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Sloan D. Wilson, an unmarried man, & Edna P. Wilson, a married woman, as joint tenants with right of survivorship | 2655 Polk St 404 San Francisco, CA 94109 | Beau Rivage Homes/$8,000,000 | $72.99 |
| Smith Barney/CGM Custodian For Richard G. Adams IRA | 6990 E Thirsty Cactus Lane Scottsdale, AZ 85262 | Cabernet | $11,538.46 |
| Sovereign Capital Advisors, LLC, a Nevada limited liability company | 930 Tahoe Blvd Ste 802-550 Incline Village, NV 89451 | Bay Pompano Beach | $12,951.80 |
| Sovereign Capital Advisors, LLC, a Nevada limited liability company | 930 Tahoe Blvd Ste 802-550 Incline Village, NV 89451 | Del Valle Isleton | $11,014.49 |
| Sovereign Capital Advisors, LLC, a Nevada limited liability company | 930 Tahoe Blvd Ste 802-550 Incline Village, NV 89451 | Lake Helen Partners | $980.25 |
| Sovereign Capital Advisors, LLC, a Nevada limited liability company | 930 Tahoe Blvd Ste 802-550 Incline Village, NV 89451 | Oak Shores II | $15,358.36 |
| Sovereign Capital Advisors, LLC, a Nevada limited liability company | 930 Tahoe Blvd Ste 802-550 Incline Village, NV 89451 | Preserve at Galleria, LLC | $800.39 |
| Sovereign Capital Advisors, LLC, a Nevada limited liability company | 930 Tahoe Blvd Ste 802-550 Incline Village, NV 89451 | Roam Development Group | $1,164.97 |
| Sovereign Capital Advisors, LLC, a Nevada limited liability company | 930 Tahoe Blvd Ste 802-550 Incline Village, NV 89451 | Universal Hawaii | $57,609.45 |
| Spectrum Capital, LLC, a California limited liability company | 6167 Jarvis Ave 304 Newark, CA 94560 | Amesbury/Hatters Point | $1,087.60 |
| Spectrum Capital, LLC, a California limited liability company | 6167 Jarvis Ave 304 Newark, CA 94560 | Oak Shores II | $10,238.91 |
| Spectrum Capital, LLC, a California limited liability company | 6167 Jarvis Ave 304 Newark, CA 94560 | Universal Hawaii | $28,804.73 |
| Stanley Belnap & Gloria Belnap, husband & wife, as joint tenants with right of survivorship | 9900 Fox Springs Drive Las Vegas, NV 89117 | Amesbury/Hatters Point | $1,359.49 |
| Stanley Belnap & Gloria Belnap, husband & wife, as joint tenants with right of survivorship | 9900 Fox Springs Drive Las Vegas, NV 89117 | Roam Development Group | $2,329.94 |
| Stanley C. Germain & Dorothy Germain, husband & wife, as joint tenants with right of survivorship | P O Box 307 Montrose, CA 91021 | Bay Pompano Beach | $12,951.80 |
| Stanley C. Germain & Dorothy Germain, husband & wife, as joint tenants with right of survivorship | P O Box 307 Montrose, CA 91021 | Roam Development Group | $1,164.97 |
| Stanley Halfter & Dolores Halfter, Husband & Wife | 2505 Desert Glen Drive Las Vegas, NV 89134 | Oak Shores II | $20,477.82 |
| Stanley L Hunewill and Janet Bliss Hunewill, Trustees of the J. & S. Bliss/Hunewill 2004 Trust dated 8/27/04 | 200 Hunewill Lane Wellington, NV 89444 | Bay Pompano Beach | $12,951.80 |
| Stanley M. Novara Trustee under The Stanley M Novara Family Trust dated 11/12/04 | 1010 Industrial Road Space 60 Boulder City, NV 89005 | Bay Pompano Beach | $12,951.80 |
| Stanley Ziskin & Mary C. Ziskin, husband & wife, as joint tenants with right of survivorship | 5258 Europa Drive Apt F Boynton Beach, FL 33437 | Roam Development Group | $1,164.97 |
| Stater Family Ltd Partnership | 5760 Topaz Street Las Vegas, NV 89120 | Bay Pompano Beach | $32,379.49 |
| Stater Family Ltd Partnership | 5760 Topaz Street Las Vegas, NV 89120 | The Gardens, LLC Timeshare | $1,699.89 |
| Stefan R. Cavin Trustee of the Stefan R. Cavin Revocable Living Trust dated 05/26/2004 | 508 N Clearpoint Eagle, ID 83616 | Del Valle Isleton | $2,753.64 |

In re _____USA Commercial Mortgage Company_____ ,                    Case No. 06-10725-LBR
                            Debtor                                                        (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Stella P. Ciadella Trustee of the Ciadella Living Trust dated 2/8/99 | 650 S Town Ctr Dr Bldg 29 Apt #1114 Las Vegas, NV 89144 | Roam Development Group | $3,494.91 |
| Stellar Innovations, Inc., a Texas corporation | P O Box 292 Belton, TX 76513 | Amesbury/Hatters Point | $679.74 |
| Stephanie J. Snyder, an unmarried woman | P O Box 11707 Zephry Cove, NV 89448 | Cabernet | $11,538.46 |
| Stephen C. Irwin, an unmarried man | P. O. Box 7885 Mammoth Lakes, CA 93546 | Lake Helen Partners | $98.02 |
| Stephen L. Hawley & Sidney A. Hawley Trustees of the Hawley Family Trust dated 8/15/96 | 4075 Losee Road N. Las Vegas, NV 89030 | The Gardens, LLC Timeshare | $5,099.67 |
| Stephen Lincoln & Patricia Lincoln Trustees of the Stephen & Patricia Lincoln Trust dated 8/21/03 | P. O. Box 2441 Carson City, NV 89702 | The Gardens, LLC Timeshare | $4,079.74 |
| Stephen P. Hansen and Sandra M. Hansen, husband and wife, as joint tenants with the right of survivorship | 1014 Appleton Rd Simi Valley, CA 93065 | Oak Shores II | $10,238.91 |
| Stephen S. Senfeld Trustee of the Stephen S. Senfeld Living Trust dated 12/27/89 | 16300 Golf Club Rd #807 Weston, FL 33326 | Amesbury/Hatters Point | $1,359.49 |
| Stephen V. Kowalski & Maria T. Sutherland, husband and wife as joint tenants with the right of survivorship | 29202 Posey Way Rancho Palos Verdes, CA 90275 | The Gardens, LLC $2,425,000 | $10,309.28 |
| Sterling Trust Company Custodian For Betty R. Morris IRA | 18532 Spicer Lake Court Reno, NV 89506 | Amesbury/Hatters Point | $149.55 |
| Sterling Trust Company Custodian For Larry E. Laub IRA | 18532 Spicer Lake Court Reno, NV 89506 | Amesbury/Hatters Point | $247.43 |
| Steve H. Miller & Karen L. Miller, husband & wife, as joint tenants with right of survivorship | 7527 E Passaro Scottsdale, AZ 85262 | Universal Hawaii | $28,810.89 |
| Steve Lindquist Trustee of the Steve Lindquist Charitable Remainder Unit Trust dated 9/9/96 | 43-524 Calle Espada La Quinta, CA 92253 | Universal Hawaii | $28,804.73 |
| Steve Spector, an unmarried man | 458 B East 7th Street Reno, NV 89512 | Preserve at Galleria, LLC | $200.10 |
| Steven B. Berlin | 2510 Bayview Ave Wantagh, NY 11793 | The Gardens, LLC $2,425,000 | $10,309.28 |
| Steven Barker, an unmarried man | 496 Brockway Road Hopkinton, NH 3229 | Del Valle Isleton | $2,753.64 |
| Steven J. Duesing and Deborah P. Duesing, trustees of the 1989 Duesing Family Trust dated 1/31/89 | 1701 Golden Oak Drive Las Vegas, NV 89117 | Oak Shores II | $35,836.18 |
| Steven K. Anderson Trustee of the Steven K. Anderson Family Trust dated 6/30/94 | 1024 Nawkee Drive N Las Vegas, NV 89031 | Copper Sage Commerce Center, LLC | $28,600.58 |
| Steven K. Anderson Trustee of the Steven K. Anderson Family Trust dated 6/30/94 | 1024 Nawkee Drive N Las Vegas, NV 89031 | Freeway 101 | $41,666.67 |
| Steven Melvin Terry and Margaret Worthen Terry Trustees of the Steven M. & Margaret W. Terry Trust Dated March 31, 1995 | 113 Worthen Circle Las Vegas, NV 89145 | Bay Pompano Beach | $77,710.80 |
| Stewart Karlinsky and Hilary Karlinsky, husband and wife, as joint tenants with the right of survivorship | 55 Hallmark Circle Menlo Park, CA 94025 | Roam Development Group | $1,164.97 |
| Stuart M. Rosenstein & Deborah H. Rosenstein, husband and wife as joint tenants with rights of survivorship | 10 Heathrow Court Marlboro, NJ 7746 | Bay Pompano Beach | $25,903.59 |
| Susan Cousins Harley Trustee of the Cousins Family Trust dated 11/21/94 | 6554 Cotsfield Ave Las Vegas, NV 89139 | Amesbury/Hatters Point | $815.70 |
| Susan F. Criste & Francis M. Criste, wife & husband, as joint tenants with the right of survivorship | 1406 Palm Ave. San Mateo, CA 94412 | Bay Pompano Beach | $12,951.80 |
| Susan M. Mack, an unmarried woman & Kelly Cooper, an unmarried man as joint tenants with right of survivorship | P O Box 123 Underwood, WA 98651 | Freeway 101 | $62,166.67 |

In re _____USA Commercial Mortgage Company_____,          _____Case No. 06-10725-LBR_____
                                        Debtor                                                                                  (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Suzanne Brehmer, a single woman | 1235 White Avenue Grand Junction, CO 81501 | Amesbury/Hatters Point | $4,595.12 |
| Suzanne L. Arbogast, an unmarried woman | 1005 W Buffington St Upland, CA 91784 | Bay Pompano Beach | $12,951.80 |
| Suzanne L. Hudson, a single woman, and Carolyn J. Chrzastek, a single woman as joint tenants with right of survivorship | 1540 Candelero Dr. Walnut Creek, CA 94598 | The Gardens, LLC Timeshare | $1,699.89 |
| Suzanne Nichols, an unmarried woman | 2561 Seascape Drive Las Vegas, NV 89123 | Amesbury/Hatters Point | $380.66 |
| Sven-Eric Levin & Linda Levin Co-Trustees of the Sven-Eric & Linda Levin 1994 Trust dated 04/22/94 | 8000 Castle Pines Avenue Las Vegas, NV 89113 | Universal Hawaii | $57,609.45 |
| Sydney J. Siemens Trustee of the Sydney J. Siemens 1997 Revocable Trust dated 5/23/97 | 652 E Valerio Street Santa Barbara, CA 93103 | Amesbury/Hatters Point | $1,359.49 |
| Sylvia M. Good Successor Trustee under the Sylvia M. Good Survivor's Trust established under the Sam Good Family Trust dated 6/25/86 as amended & restated 3/14/91 | 610 Cole Place Beverly Hills, CA 90210 | Oak Shores II | $10,238.91 |
| T. Claire Harper Trustee of the Harper Family Trust dated 2/28/84 | 541 West 2nd St Reno, NV 89503 | Bay Pompano Beach | $12,951.80 |
| T. Claire Harper Trustee of the Harper Family Trust dated 2/28/84 | 541 West 2nd St Reno, NV 89503 | Universal Hawaii | $28,804.73 |
| Tara Sindler, dealing with her sole and separate property | 2112 Plaza Del Fuentes Las Vegas, NV 89102 | Amesbury/Hatters Point | $543.80 |
| Taylor Samuels Trustee of the Samuels 1999 Trust | 198 Concho Drive Reno, NV 89521 | Bay Pompano Beach | $25,903.59 |
| Taylor Samuels Trustee of the Samuels 1999 Trust | 198 Concho Drive Reno, NV 89521 | Beastar, LLC | $21,792.24 |
| Taylor Samuels Trustee of the Samuels 1999 Trust | 198 Concho Drive Reno, NV 89521 | Beau Rivage Homes/$8,000,000 | $145.99 |
| Taylor Samuels Trustee of the Samuels 1999 Trust | 198 Concho Drive Reno, NV 89521 | Oak Shores II | $10,238.91 |
| Taylor Samuels Trustee of the Samuels 1999 Trust | 198 Concho Drive Reno, NV 89521 | Roam Development Group | $1,164.97 |
| Teri E. Nelson, a single woman | 465 Puesta Del Sol Arroyo Grande, CA 93420 | Lake Helen Partners | $98.02 |
| Teri L. Melvin, a single woman | 2704 Chokecherry Way Henderson, NV 89014 | Bay Pompano Beach | $25,903.59 |
| Teri L. Melvin, a single woman | 2704 Chokecherry Way Henderson, NV 89014 | Roam Development Group | $2,329.94 |
| Terry A. Zimmerman Trustee of the Terry Audbrey Zimmerman Living Trust dated 9/4/90 | 2274 Trafalgar Court Henderson, NV 89014 | Bay Pompano Beach | $12,951.80 |
| Terry Bombard Trustee of the Terry Bombard 1998 Trust dated 1/23/98 | 3570 W Post Road Las Vegas, NV 89118 | Bay Pompano Beach | $25,903.59 |
| Terry Helms Trustee of the Terry Helms Living Trust dated 11/11/94 | 809 Upland Blvd Las Vegas, NV 89107 | Oak Shores II | $204,778.16 |
| Terry Markwell Trustee of theTerry Markwell Profit Sharing Plan & Trust | 12765 Silver Wolf Rd Reno, NV 89511 | Bay Pompano Beach | $12,951.80 |
| Terry P. O'Rourke & Nettie Jo O'Rourke, husband & wife, as joint tenants with right of survivorship | 4308 Cicada Way Las Vegas, NV 89121 | Beau Rivage Homes/$8,000,000 | $72.99 |

In re_____USA Commercial Mortgage Company_____,                    Case No. 06-10725-LBR
                            Debtor                                                                                          (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| TGBA Properties | 6223 Buffalo Run<br>Littleton, CO<br>80125 | Copper Sage Commerce Center, LLC | $17,875.36 |
| Thalia Nicholas Routsis Trustee of the Thalia Routsis Family Trust dated 7/24/90 | P O Box 4311<br>Incline Village, NV<br>89450 | Bay Pompano Beach | $12,951.80 |
| Thalia Nicholas Routsis Trustee of the Thalia Routsis Family Trust dated 7/24/90 | P O Box 4311<br>Incline Village, NV<br>89450 | Roam Development Group | $1,164.97 |
| The Wild Water Limited Partnership, a Nevada limited partnership | P O Box 9288<br>Incline Village, NV<br>89452 | Del Valle Isleton | $0.02 |
| The Wild Water Limited Partnership, a Nevada limited partnership | P O Box 9288<br>Incline Village, NV<br>89452 | Oak Shores II | $10,238.91 |
| The Wild Water Limited Partnership, a Nevada limited partnership | P O Box 9288<br>Incline Village, NV<br>89452 | Roam Development Group | $1,164.97 |
| The Wild Water Limited Partnership, a Nevada limited partnership | P O Box 9288<br>Incline Village, NV<br>89452 | Universal Hawaii | $28,804.73 |
| Thomas A. Stewart & Tiffani J. Stewart, Husband & Wife as Joint Tenants with right of survivorship | 330 Glistening Cloud Drive<br>Henderson, NV<br>89012 | Beau Rivage Homes/$8,000,000 | $1,350.62 |
| Thomas B. Harrison & Marguerite F. Harrison Trustees of  the Harrison Family Trust dated 7/27/99 | 930 Dorcey Drive<br>Incline Village, NV<br>89451 | Freeway 101 | $83,333.33 |
| Thomas B. Harrison & Marguerite F. Harrison Trustees of  the Harrison Family Trust dated 7/27/99 | 930 Dorcey Drive<br>Incline Village, NV<br>89451 | Universal Hawaii | $40,326.62 |
| Thomas C. Eastland and Christiana Eastland, Trustees of the Eastland Joint Living Trust dated 10/8/01 | 172 Belle Ave.<br>Pleasant Hill, CA  94523 | Roam Development Group | $1,164.97 |
| Thomas D. Lynch President of The Thomas D. Lynch Family Foundation | 1011 Armadillo Court<br>Henderson, NV<br>89015 | Copper Sage Commerce Center, LLC | $17,875.36 |
| Thomas D. Lynch Trustee of The Thomas D. Lynch 1995 Revocable Living Trust | 1011 Armadillo Ct<br>Henderson, NV<br>89015 | Roam Development Group | $4,659.87 |
| Thomas Di Iorio, an unmarried man | 30249 N 49 Place<br>Cave Creek, AZ<br>85331 | Amesbury/Hatters Point | $679.74 |
| Thomas E. Bishofberger & Betty Bishofberger Trustees of the Bishofberger Char. Rem. Trust UAD 11/3/94 | 2176 Tiger Willow<br>Henderson, NV<br>89012 | Amesbury/Hatters Point | $679.74 |
| Thomas E. Bishofberger & Betty Bishofberger Trustees of the Bishofberger Char. Rem. Trust UAD 11/3/94 | 2176 Tiger Willow<br>Henderson, NV<br>89012 | Freeway 101 | $41,666.67 |
| Thomas E. Bishofberger & Betty T. Bishofberger Trustees of the Bishofberger Restated Family Trust U/A 9/8/95 | 2176 Tiger Willow Drive<br>Henderson, NV<br>89012 | Amesbury/Hatters Point | $679.74 |
| Thomas E. Bishofberger & Betty T. Bishofberger Trustees of the Bishofberger Restated Family Trust U/A 9/8/95 | 2176 Tiger Willow Drive<br>Henderson, NV<br>89012 | Beau Rivage Homes/$8,000,000 | $72.99 |
| Thomas E. Clarke, Transfer on Death to Michael T. Clarke | 11316 East Persimmon Avenue<br>Mesa, AZ<br>85212 | Bay Pompano Beach | $12,951.80 |
| Thomas E. Page, a single man | 7888 Rye Canyon Dr.<br>Las Vegas, NV  89123 | Beastar, LLC | $21,792.24 |
| Thomas H. Gloy, a married man dealing with his sole and separate property | P. O. Box 4497<br>Incline Village, NV<br>89450 | Cabernet | $23,076.92 |
| Thomas J. Kapp & Cynthia S. Roher Trustees of T. & C. Kapp Family Trust | 3861 Hildebrand Lane<br>Las Vegas, NV<br>89121 | Roam Development Group | $4,659.87 |

In re _____USA Commercial Mortgage Company_____ ,                    _____Case No. 06-10725-LBR_____
                                        Debtor                                                                                          (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Thomas John Farano, an unmarried man | 24 Van Keuren Ave Bound Brook, NJ 8805 | Beau Rivage Homes/$8,000,000 | $72.99 |
| Thomas L. Halvorson & Joanne Halvorson, husband & wife, as joint tenants with right of survivorship | 3295 Palm Grove Dr Lake Havasu, AZ 86404 | Freeway 101 | $41,666.67 |
| Thomas Maruna and Sayuri Maruna, husband and wife, as joint tenants with the right of survivorship | 7 Calle Alamitos Rancho Santa Margarita, CA 92688 | Bay Pompano Beach | $12,951.80 |
| Thomas N. Smith & Deborah L. Bertossa, husband & wife, as joint tenants with right of survivorship | P O Box 589 New Meadows, ID 83654 | Oak Shores II | $10,238.91 |
| Thomas T. Harrington, a married man dealing with his sole and separate property | 160 Norwegian Ave. Apt B Modesto, CA 95350 | Roam Development Group | $1,747.45 |
| Thomas Turner & Judy K. Turner Trustees of the T.J. Trust dated 7/24/97 | 6425 Meadow Country Dr Reno, NV 89509 | Roam Development Group | $1,164.97 |
| Tiki Investment Enterprises LP, a Nevada Limited Partnership | 2578 Highmore Ave Henderson, NV 89052 | Amesbury/Hatters Point | $815.70 |
| Tiki Investment Enterprises LP, a Nevada Limited Partnership | 2578 Highmore Ave Henderson, NV 89052 | Beau Rivage Homes/$8,000,000 | $10,321.02 |
| Tiki Investment Enterprises LP, a Nevada Limited Partnership | 2578 Highmore Ave Henderson, NV 89052 | Preserve at Galleria, LLC | $600.29 |
| Tim J. Clark & Tracy E. Clark, husband & wife, as joint tenants with right of survivorship | 1161 W. Sunrise Place Chandler, AZ 85248 | Preserve at Galleria, LLC | $600.29 |
| Timothy F. Burrus & Joann Ortiz-Burrus, husband & wife, as joint tenants with right of survivorship | 3880 W Hidden Valley Dr Reno, NV 89502 | Copper Sage Commerce Center, LLC | $35,750.73 |
| Tina K.L. Low Wood Trustee of the Wood Family Trust dated 9/29/98 | 7195 Lighthouse Ln Reno, NV 89511 | Universal Hawaii | $28,804.73 |
| Tito A. Castillo, an unmarried man & Jairo A. Castillo, an unmarried man, as joint tenants with right of survivorship | 13390 Parkside Terrace Cooper City, FL 33330 | Lake Helen Partners | $196.05 |
| Tito A. Castillo, an unmarried man & Jairo A. Castillo, an unmarried man, as joint tenants with right of survivorship | 13390 Parkside Terrace Cooper City, FL 33330 | Oak Shores II | $17,406.14 |
| Tobias Von Euw Trustee of the Tobias Von Euw Revocable Trust dated 11/23/04 | 10405 Shoalhaven Dr Las Vegas, NV 89134 | Beau Rivage Homes/$8,000,000 | $72.99 |
| Tobias Von Euw Trustee of the Tobias Von Euw Revocable Trust dated 11/23/04 | 10405 Shoalhaven Dr Las Vegas, NV 89134 | Oak Shores II | $10,238.91 |
| Toby A. Gunning, an unmarried man | 7245 Brockway Court Reno, NV 89523 | The Gardens, LLC Timeshare | $1,699.89 |
| Toby Lee Rosenblum Trustee of the Toby Lee Rosenblum Trust dated 9/11/95 | 1882 Colvin Avenue St Paul, MN 55116 | Del Valle Isleton | $2,753.64 |
| Toby Lee Rosenblum Trustee of the Toby Lee Rosenblum Trust dated 9/11/95 | 1882 Colvin Avenue St Paul, MN 55116 | The Gardens, LLC Timeshare | $1,699.89 |
| Todd Charles Maurer, a single man | 3100 Chino Hills Pkwy Apt 1411 Chino Hills, CA 91709 | Cabernet | $6,923.08 |
| Todd Charles Maurer, a single man | 3100 Chino Hills Pkwy Apt 1411 Chino Hills, CA 91709 | Preserve at Galleria, LLC | $200.10 |
| Todd Davis, an unmarried man | 322 W 57th St Apt 12R New York, NY 10019 | Bay Pompano Beach | $25,903.59 |
| Tony Chamoun & Carmen Chamoun, husband & wife, as joint tenants with right of survivorship | 1935 Parkside Circle South Boca Raton, FL 33486 | Bay Pompano Beach | $12,951.80 |
| Tony Suarez, an unmarried man | 16 Bland Street Emerson, NJ 7630 | Bay Pompano Beach | $25,903.59 |

In re _____USA Commercial Mortgage Company_____ ,                              Case No. 06-10725-LBR
                              Debtor                                                              (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Tony Suarez, an unmarried man | 16 Bland Street Emerson, NJ 7630 | Roam Development Group | $1,164.97 |
| Tony T. Macey, an unmarried man | 18055 NW Tillamook Portland, OR 97229 | Roam Development Group | $1,164.97 |
| Traci Landig, a married woman dealing with her sole & separate property & Jacqueline Thurmond, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | 654 Moonlight Stroll St Henderson, NV 89015 | Amesbury/Hatters Point | $679.74 |
| Tripp Enterprises Inc., a Nevada corporation | 250 Greg Street Sparks, NV 89431 | Bay Pompano Beach | $25,903.59 |
| Tripp Enterprises Inc., a Nevada corporation | 250 Greg Street Sparks, NV 89431 | Universal Hawaii | $57,609.45 |
| Troy Allen Cox, a widower | 6483 Rosemount Ave Las Vegas, NV  89156 | Roam Development Group | $2,516.34 |
| Unique Concept Design, Inc. | 1134 Blitzen Dr Henderson, NV  89012 | Roam Development Group | $2,329.94 |
| Universal Management, Inc., a Nevada Corporation | 14375 White Star Lane Valley Center, CA 92082 | Bay Pompano Beach | $19,168.65 |
| Universal Management, Inc., a Nevada Corporation | 14375 White Star Lane Valley Center, CA 92082 | Del Valle Isleton | $11,014.49 |
| Universal Management, Inc., a Nevada Corporation | 14375 White Star Lane Valley Center, CA 92082 | Oak Shores II | $10,238.91 |
| USA Capital Diversified Trust Deed Fund | 4484 S Pecos Rd Las Vegas, NV 89121 | Amesbury/Hatters Point | $86,748.80 |
| USA Capital Diversified Trust Deed Fund | 4484 S Pecos Rd Las Vegas, NV 89121 | Bay Pompano Beach | $38,855.40 |
| USA Capital Diversified Trust Deed Fund | 4484 S Pecos Rd Las Vegas, NV 89121 | Colt Gateway | $84,325.51 |
| USA Capital Diversified Trust Deed Fund | 4484 S Pecos Rd Las Vegas, NV 89121 | Interstate Commerce Center Phase II | $966.79 |
| USA Capital Diversified Trust Deed Fund | 4484 S Pecos Rd Las Vegas, NV 89121 | Lake Helen Partners | $38,518.69 |
| USA Capital Diversified Trust Deed Fund | 4484 S Pecos Rd Las Vegas, NV 89121 | Oak Shores II | $2,047.78 |
| USA Capital Diversified Trust Deed Fund | 4484 S Pecos Rd Las Vegas, NV 89121 | The Gardens, LLC Timeshare | $10,709.31 |
| USA Capital First Trust Deed Fund | 4484 S Pecos Rd Las Vegas, NV 89121 | Amesbury/Hatters Point | $8,224.77 |
| USA Capital First Trust Deed Fund | 4484 S Pecos Rd Las Vegas, NV 89121 | Bay Pompano Beach | $99,728.85 |
| USA Capital First Trust Deed Fund | 4484 S Pecos Rd Las Vegas, NV 89121 | Beastar, LLC | $179,568.04 |
| USA Capital First Trust Deed Fund | 4484 S Pecos Rd Las Vegas, NV 89121 | Brookmere/Matteson $27,050,000 | $6,634.03 |
| USA Capital First Trust Deed Fund | 4484 S Pecos Rd Las Vegas, NV 89121 | Del Valle Isleton | $11,014.50 |

In re _____ USA Commercial Mortgage Company _____ ,                    Case No. 06-10725-LBR
                              Debtor                                                              (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| USA Capital First Trust Deed Fund | 4484 S Pecos Rd<br>Las Vegas, NV<br>89121 | Oak Shores II | $46,075.09 |
| USA Capital First Trust Deed Fund | 4484 S Pecos Rd<br>Las Vegas, NV<br>89121 | Roam Development Group | $14,993.15 |
| USA Capital First Trust Deed Fund | 4484 S Pecos Rd<br>Las Vegas, NV<br>89121 | The Gardens, LLC $2,425,000 | $7,591.07 |
| USA Capital First Trust Deed Fund | 4484 S Pecos Rd<br>Las Vegas, NV<br>89121 | The Gardens, LLC Timeshare | $61,196.08 |
| USA Commercial Mortgage Company | 4484 S Pecos Rd<br>Las Vegas, NV<br>89121 | Amesbury/Hatters Point | $1,413.88 |
| USA Commercial Mortgage Company | 4484 S Pecos Rd<br>Las Vegas, NV<br>89121 | Preserve at Galleria, LLC | $40.02 |
| USA Commercial Mortgage Company | 4484 S Pecos Rd<br>Las Vegas, NV<br>89121 | The Gardens, LLC $2,425,000 | $20,037.79 |
| USA Commercial Real Estate Group | 4484 S Pecos Rd<br>Las Vegas, NV<br>89121 | Amesbury/Hatters Point | $1,577.02 |
| USA Commercial Real Estate Group | 4484 S Pecos Rd<br>Las Vegas, NV<br>89121 | Copper Sage Commerce Center, LLC | $8,937.69 |
| USA Commercial Real Estate Group | 4484 S Pecos Rd<br>Las Vegas, NV<br>89121 | Oak Shores II | $204.78 |
| USA Investment Partners | 4484 S Pecos Rd<br>Las Vegas, NV<br>89121 | Amesbury/Hatters Point | $1,543.91 |
| USA Investment Partners | 4484 S Pecos Rd<br>Las Vegas, NV<br>89121 | Beau Rivage Homes/$8,000,000 | $376.13 |
| V. R. Marrone & Reba F. Marrone Trustees of the V. R. & Reba F. Marrone Trust dated 10/22/01 | 8975 430 Lawrence Welk Dr<br>Escondido, CA<br>92026 | Oak Shores II | $10,238.91 |
| V. R. Marrone & Reba F. Marrone Trustees of the V. R. & Reba F. Marrone Trust dated 10/22/01 | 8975 430 Lawrence Welk Dr<br>Escondido, CA<br>92026 | Universal Hawaii | $28,804.73 |
| Valerie Callahan, an unmarried woman, & Charles R. Maraden, an unmarried man,  as joint tenants with right of survivorship | 12585 Creek Crest Drive<br>Reno, NV<br>89511 | Lake Helen Partners | $98.02 |
| Valley Investments Corp., a Nevada company | 3131 West Meade Ave A1<br>Las Vegas, NV<br>89102 | Beau Rivage Homes/$8,000,000 | $72.99 |
| Valon R. Bishop Trustee of the Valon R. Bishop Trust dated 5/7/03 | P.O. Box 50041<br>Reno, NV<br>89513 | Copper Sage Commerce Center, LLC | $26,813.05 |
| Varnell O. Padgett & Dorothy A. Padgett Trustees of the Padgett Family Trust dated 3/25/03 | 1520 Sky Valley Dr #106<br>Reno, NV<br>89523 | Amesbury/Hatters Point | $543.80 |
| Vernon K. Chun & Kerri J. Chun Trustees of the Chun Living Trust dated 2/17/98 | 9 Auburn Crest Court<br>Chico, CA  95973 | Preserve at Galleria, LLC | $200.10 |
| Veslav Orvin & Yelena V. Ilchuk, husband and wife as joint tenants with the right of survivorship | 5817 Oak Place Court<br>Fair Oaks, CA<br>95628 | Oak Shores II | $18,430.03 |
| Victor Santiago, a single man | 4604 Gretel Circle<br>Las Vegas, NV<br>89102 | Cabernet | $11,538.46 |
| Virgil L. Birgen & La Donna F. Birgen Trustees of the Birgen Charitable Trust dated 8/1/90 | 2837 Bluffpoint Drive<br>Las Vegas, NV  89134 | Amesbury/Hatters Point | $1,359.49 |

In re _____USA Commercial Mortgage Company_____,                         Case No. 06-10725-LBR
            Debtor                                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Virgil L. Birgen & La Donna F. Birgen Trustees of the Birgen Charitable Trust dated 8/1/90 | 2837 Bluffpoint Drive Las Vegas, NV  89134 | Universal Hawaii | $57,609.45 |
| Virgil Leo Birgen & La Donna Frances Birgen Trustees of the Birgen Family Trust | 2837 Bluffpoint Drive Las Vegas, NV  89134 | Amesbury/Hatters Point | $679.74 |
| Virgil Leo Birgen & La Donna Frances Birgen Trustees of the Birgen Family Trust | 2837 Bluffpoint Drive Las Vegas, NV  89134 | Universal Hawaii | $57,609.45 |
| Walter E. Seebach Trustee of the Walter E. Seebach Living Trust dated 11/1/85 | P O Box 6912 San Jose, CA 95150 | Beau Rivage Homes/$8,000,000 | $291.90 |
| Walter E. Seebach Trustee of the Walter E. Seebach Living Trust dated 11/1/85 | P O Box 6912 San Jose, CA 95150 | Del Valle Isleton | $9,362.31 |
| Walter E. Seebach Trustee of the Walter E. Seebach Living Trust dated 11/1/85 | P O Box 6912 San Jose, CA 95150 | Oak Shores II | $30,716.72 |
| Walter Klevay & Gail Klevay, husband & wife | 818 N Victoria Park Rd Fort Lauderdale, FL 33304 | Beau Rivage Homes/$8,000,000 | $72.99 |
| Walter L. Gasper, Jr., an unmarried man | 2140 Bush St. #1A San Francisco , CA 94115 | Oak Shores II | $10,238.91 |
| Walter Musso & Barbara Musso Trustees of the Musso Living Trust dated 11/30/92 | 2535 Lupine Canyon Rd P O Box 2566 Avila Beach, CA 93424 | Roam Development Group | $1,164.97 |
| Walter Musso & Barbara Musso Trustees of the Musso Living Trust dated 11/30/92 | 2535 Lupine Canyon Rd P O Box 2566 Avila Beach, CA 93424 | Universal Hawaii | $34,565.66 |
| Wara LP,  a Pennsylvania limited partnership | 2546 General Armistead Ave Valley Forge Business Center Norristown, PA 19403 | Bay Pompano Beach | $51,807.18 |
| Wara LP,  a Pennsylvania limited partnership | 2546 General Armistead Ave Valley Forge Business Center Norristown, PA 19403 | Roam Development Group | $4,659.87 |
| Warren W. Tripp Trustee of the Tripp Enterprises, Inc. Restated Profit Sharing Plan | 250 Greg Street Sparks, NV 89431 | Bay Pompano Beach | $25,903.59 |
| Warren W. Tripp, a married man dealing with his sole & separate property | 250 Greg Street Sparks, NV 89431 | Bay Pompano Beach | $25,903.59 |
| Warren W. Tripp, a married man dealing with his sole & separate property | 250 Greg Street Sparks, NV 89431 | Universal Hawaii | $57,609.45 |
| Wayne A. Dutt & Cynthia Deann Dutt Trustees of the Wayne A. Dutt Trust | 2929 Harbor Cove Dr Las Vegas, NV 89128 | Beau Rivage Homes/$8,000,000 | $291.90 |
| Wayne A. Dutt & Cynthia Deann Dutt Trustees of the Wayne A. Dutt Trust | 2929 Harbor Cove Dr Las Vegas, NV 89128 | Roam Development Group | $4,659.87 |
| Wayne Dotson Co., a Nevada company | P O Box 3663 Incline Village, NV 89451 | Beastar, LLC | $21,792.24 |
| Wayne Dotson Co., a Nevada company | P O Box 3663 Incline Village, NV 89451 | Universal Hawaii | $28,804.73 |
| Wayne P. Tarr & Elizabeth G. Tarr, as joint tenants with right of survivorship | 251 Western Drive Point Richmond, CA 94801 | Amesbury/Hatters Point | $1,087.60 |
| Wendy E. Wolkenstein Trustee of the Wendy E. Wolkenstein Trust | 2778 -J Sweetwater Springs Blvd # 103 Spring Valley, CA 91977 | Roam Development Group | $1,397.97 |

In re            USA Commercial Mortgage Company            ,                              Case No. 06-10725-LBR
                              Debtor                                                                              (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Wesley L. Monroe & Jeannie M. Monroe, as joint tenants with right of survivorship | 510 East Jackpine CT Spokane, WA 99208 | Del Valle Isleton | $11,014.49 |
| William A. Downey, married man dealing with his sole & separate property | 3637 Larch Ave Suite 3 South Tahoe, CA 96150 | Amesbury/Hatters Point | $1,903.30 |
| William A. Downey, married man dealing with his sole & separate property | 3637 Larch Ave Suite 3 South Tahoe, CA 96150 | Del Valle Isleton | $2,753.64 |
| William A. Drago & Loraine A. Drago, husband & wife, as joint tenants with right of survivorship | 645 Sage Brush St Portola, CA 96122 | Amesbury/Hatters Point | $2,718.99 |
| William A. Drago & Loraine A. Drago, husband & wife, as joint tenants with right of survivorship | 645 Sage Brush St Portola, CA 96122 | Del Valle Isleton | $2,753.64 |
| William Boyce II & Alice D. Boyce, husband & wife, as joint tenants with right of survivorship | 3448 Monte Carlo Drive Las Vegas, NV 89121 | Amesbury/Hatters Point | $543.80 |
| William C. Eastland & Carol A. Eastland Trustees of the Eastland Family Joint Living Trust dated 1/18/00 | 2100 Mulberry Lane Placerville, CA 95667 | Del Valle Isleton | $2,753.64 |
| William C. Wallace II & Patricia M. Wallace, husband & wife, as joint tenants with right of survivorship | 3851 Canyon Cove Dr. Lake Havasu City, AZ 86404 | Freeway 101 | $41,666.67 |
| William C. Wallace II and Patrcia M. Wallace Trustees of the William Clyde Wallace and Patrica Maxine Wallace Family Trust dated 7/20/2000 | 3851 Canyon Cove Dr. Lake Havasu , AZ 86404 | Roam Development Group | $1,164.97 |
| William C. Wallace, III & Anna Marie K. Wallace | 5620 Madras Street Carson City, NV 89704 | Amesbury/Hatters Point | $1,359.49 |
| William D. Botton Trustee of the Botton Living Trust dated 11/17/00 | 9815 Sam Furr Rd # J115 Huntersville, NC 28078 | Beau Rivage Homes/$8,000,000 | $72.99 |
| William D. Gardner and Patricia A. Gardner, husband and wife, as joint tenants with the rights of survivorship | 42760 Glass Drive Bermuda Dunes, CA 92203 | Oak Shores II | $20,477.82 |
| William Daniel Carter Trustee of the W D Carter Trust dated 3/22/99 | 8170 54th Ave East Bradenton, FL 34211 | Bay Pompano Beach | $38,855.38 |
| William Dupin & Penny Dupin, husband & wife, as joint tenants with right of survivorship | 545 Cole Circle Incline Village, NV 89451 | Bay Pompano Beach | $12,951.80 |
| William Dupin & Penny Dupin, husband & wife, as joint tenants with right of survivorship | 545 Cole Circle Incline Village, NV 89451 | Oak Shores II | $10,238.91 |
| William Dupin & Penny Dupin, husband & wife, as joint tenants with right of survivorship | 545 Cole Circle Incline Village, NV 89451 | Universal Hawaii | $28,804.73 |
| William E. Buck & Eleanor F. Buck Co-Trustees of the W.E. Buck Family Trust dated 7/2/87 & William E. Buck & Eleanor F. Buck General Partners of GRB Company | P. O. Box 5127 Reno, NV 89513 | Oak Shores II | $20,477.82 |
| William E. Schnadt & Janet E. Schnadt Trustees of the Schnadt Trust dated 6/18/93 | 1471 Bear Creek Drive Bishop, CA 93514 | Bay Pompano Beach | $12,951.80 |
| William E. Schnadt & Janet E. Schnadt Trustees of the Schnadt Trust dated 6/18/93 | 1471 Bear Creek Drive Bishop, CA 93514 | Cabernet | $5,769.23 |
| William G. McMurtrey and Janet L. McMurtrey, husband and wife as joint tenants with right of survivorship | 79920 Kingston Drive Bermuda Dunes, CA 92203 | Bay Pompano Beach | $12,951.80 |
| William G. McMurtrey and Janet L. McMurtrey, husband and wife as joint tenants with right of survivorship | 79920 Kingston Drive Bermuda Dunes, CA 92203 | Roam Development Group | $1,164.97 |
| William H. Favro & Carol M. Favro Trustees of the Favro Trust dated 9/14/00 | 8909 W Rocky Shore Drive Las Vegas, NV 89117 | Amesbury/Hatters Point | $679.74 |

In re _____USA Commercial Mortgage Company_____ ,          _____Case No. 06-10725-LBR_____

Debtor                                                                                                (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| William H. Favro & Carol M. Favro Trustees of the Favro Trust dated 9/14/00 | 8909 W Rocky Shore Drive Las Vegas, NV 89117 | Oak Shores II | $10,238.91 |
| William Harvey Trustee of the William F. Harvey OD, LTD PSP | 815 South 7th Las Vegas, NV 89101 | Beau Rivage Homes/$8,000,000 | $72.99 |
| William J. Buttram, a single man | 1929 Davina Street Henderson, NV 89074 | Bay Pompano Beach | $25,903.59 |
| William J. Hinson, Jr., an unmarried man | 13305 Woodstock Drive Nevada City, CA 95959 | Roam Development Group | $1,164.97 |
| William J. Oakey & Mary Jane Oakey, joint tenants with right of survivorship | 21120 W Braxton Lane Plainfield, IL 60544 | Preserve at Galleria, LLC | $200.10 |
| William J. Rozak, Jr., an unmarried man | 3928 Placita Del Lazo Street Las Vegas, NV 89120 | Amesbury/Hatters Point | $1,359.49 |
| William L. Harper, a single man | 375 River Flow Drive Reno, NV 89523 | Preserve at Galleria, LLC | $400.19 |
| William L. McQuerry, Trustee of the McQuerry Family Trust dated 1/25/80 | 318 Singing Brook Circle Santa Rosa, CA 95409 | Oak Shores II | $10,238.91 |
| William L. Montgomery, Jr., an unmarried man | 630 Garfield Denver, CO 80206 | Preserve at Galleria, LLC | $968.47 |
| William Lukasavage & Joanne Lukasavage, husband & wife, as joint tenants with right of survivorship | 8641 Castle Hill Ave Las Vegas, NV 89129 | Bay Pompano Beach | $12,951.80 |
| William Lukasavage & Joanne Lukasavage, husband & wife, as joint tenants with right of survivorship | 8641 Castle Hill Ave Las Vegas, NV 89129 | Beau Rivage Homes/$8,000,000 | $145.99 |
| William Lukasavage & Joanne Lukasavage, husband & wife, as joint tenants with right of survivorship | 8641 Castle Hill Ave Las Vegas, NV 89129 | Del Valle Isleton | $2,753.64 |
| William Lukasavage & Joanne Lukasavage, husband & wife, as joint tenants with right of survivorship | 8641 Castle Hill Ave Las Vegas, NV 89129 | Oak Shores II | $10,238.91 |
| William Lukasavage & Joanne Lukasavage, husband & wife, as joint tenants with right of survivorship | 8641 Castle Hill Ave Las Vegas, NV 89129 | Roam Development Group | $1,164.97 |
| William M. Bettencourt, Jr. and Joan E. Bettencourt, Trustees of the Bettencourt Family Living Trust dated 9/3/97 | 52 Williams Dr. Moraga, CA 94556 | Bay Pompano Beach | $12,951.80 |
| William M. Spangler & Jean A. Spangler, husband & wife, as joint tenants with right of survivorship | 711 Gordon Ave Reno, NV 89509 | Amesbury/Hatters Point | $679.74 |
| William Moore & Judy Moore Trustees of the Moore Family Trust dated 9/5/96 | 1626 Indian Wells Boulder City, NV 89005 | Beau Rivage Homes/$8,000,000 | $72.99 |
| William Moore & Judy Moore Trustees of the Moore Family Trust dated 9/5/96 | 1626 Indian Wells Boulder City, NV 89005 | Roam Development Group | $2,329.94 |
| William Otto Lurtz & Susie Alice Byrd-Lurtz Trustees of the Susie & William Lurtz 1991 Trust dated 3/18/91 | P.O. Box 49 Glenbrook, NV 89413 | Oak Shores II | $10,238.91 |
| William Otto Lurtz & Susie Alice Byrd-Lurtz Trustees of the Susie & William Lurtz 1991 Trust dated 3/18/91 | P.O. Box 49 Glenbrook, NV 89413 | Universal Hawaii | $28,804.73 |
| William P. Austin & Mary Lee Austin, joint tenants with right of survivorship | 453 Head Street Victoria, BC | Beau Rivage Homes/$8,000,000 | $102.16 |
| William R. Godfrey & Cynthia Godfrey, husband & wife as Joint Tenants with Right of Survivorship | 9520 Coral Way Las Vegas, NV 89117 | Bay Pompano Beach | $2,083.86 |
| William R. Godfrey and Cynthia J. Godfrey trustees of the William R. and Cynthia J. Godfrey Living  Trust 2005 | 9520 Coral way Las Vegas, NV 89117 | Bay Pompano Beach | $23,819.72 |
| William R. Long | 93 Broken Rock Drive Henderson, NV 89074 | Amesbury/Hatters Point | $407.85 |

In re                    USA Commercial Mortgage Company                    ,                    Case No. 06-10725-LBR
                                        Debtor                                                                              (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| William R. Long | 93 Broken Rock Drive Henderson, NV 89074 | Beau Rivage Homes/$8,000,000 | $116.74 |
| William Richard Moreno, a married man as his sole & separate property | 10016 Rolling Glen Court Las Vegas, NV 89117 | Bay Pompano Beach | $25,903.59 |
| William Rizzo, an unmarried man | 146 Triberg Court Henderson, NV 89014 | Amesbury/Hatters Point | $815.70 |
| William Thomas Younger & Lisa K. Younger, husband & wife, as joint tenants with right of survivorship | 1746 Lake Street Huntington Beach, CA 92648 | Opaque/Mt. Edge $7,350,000 | $6,772.68 |
| Wilma Jean Thompson, an unmarried woman | 12 Brewster Way Redlands, CA 92373 | Roam Development Group | $1,164.97 |
| Wolf Dieter Voss & Claudia Voss Trustees of The Voss Family Trust Under Trust dated 10/4/99 | 14 Via Ambra Newport Beach, CA 92657 | Oak Shores II | $20,477.82 |
| Wolfgang D. Daniel & Kathleen K. Daniel Trustees of the Daniel Family Revocable Living Trust dated 5/30/90 | P O Box 3929 Incline Village, NV 89450 | Preserve at Galleria, LLC | $240.12 |
| Woods Family Trust, Robert D. Woods, Trustee | 1032 Paisley Ct Sparks, NV 89434 | Amesbury/Hatters Point | $2,990.89 |
| Work Holdings Inc., an Arizona corporation | 317 E. Wildwood Drive Phoenix, AZ 85048 | Preserve at Galleria, LLC | $800.39 |
| World Links Group, LLC, a California limited liability company | 2053 Columbus Way Vista, CA 92081 | The Gardens, LLC $2,425,000 | $10,309.28 |
| Zawacki, a California LLC | P.O. Box 5156 Bear Valley, CA 95223 | Preserve at Galleria, LLC | $400.19 |
| Zawacki, a California LLC | P.O. Box 5156 Bear Valley, CA 95223 | Roam Development Group | $6,756.83 |
| Zawacki, a California LLC | P.O. Box 5156 Bear Valley, CA 95223 | Universal Hawaii | $57,609.45 |
| | | | |
| | | TOTAL | $   28,060,995.56 |

In re **USA Commercial Mortgage Company**  _____   Case No. **06-10725-LBR** _____
        Debtor                                                            (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

   Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any time share interests.

   State nature of debtor's interest in contract, i.e. "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of the lease.

   Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed.R. Bankr. P. 1007(m).

   NOTE:  A party listed on this schedule will not receive notice of the filing of this case unless the party is also scheduled in the appropriate schedule of creditors.

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| 201 WEST BIG BEAVER ROAD<br>TROY, MI  48084 | EQUIPMENT LEASE(S) |
| 3685 SAN FERNANDO ROAD PARTNERS, LP C/O PARKER AND SOMMERS<br>505 NORTH BRAND BOULEVARD<br>SUITE 810<br>GLENDALE, CA  91203 | LOAN AGREEMENT<br>3685 SAN FERNANDO ROAD, LP |
| 5055 COLLWOOD, LLC<br>4445 EASTGATE MALL<br>SUITE 407<br>SAN DIEGO, CA  92121 | LOAN AGREEMENT<br>5055 COLLWOOD, LLC |
| 5252 ORANGE, LLC<br>4445 EASTGATE MALL<br>SUITE 407<br>SAN DIEGO, CA  92121 | LOAN AGREEMENT<br>5252 ORANGE, LLC |
| 60TH STREET VENTURE, LLC<br>4445 EASTGATE MALL<br>SUITE 407<br>SAN DIEGO, CA  92121 | LOAN AGREEMENT<br>60TH STREET VENTURE, LLC |
| 619 MAIN, LP<br>1300 POST OAK BLVD<br>SUITE 1875<br>HOUSTON, TX  77057 | LOAN AGREEMENT<br>619 MAIN, LP |
| 6425 GESS, LTD. A TEXAS LIMITED PARTNERSHIP<br>1300 POST OAK BOULEVARD<br>SUITE 1875<br>HOUSTON, TX  77056 | LOAN AGREEMENT<br>6425 GESS, LTD. |
| ABB BUSINESS FINANCE<br>ONE RESEARCH DRIVE<br>WESTBORO, MA  01581 | EQUIPMENT LEASE(S) |

In re  **USA Commercial Mortgage Company** _____  Case No._____ **06-10725-LBR**_____
                    Debtor                                                                    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| AMERICAN EXPRESS BUSINESS FINANCE CORPORATION 600 TRAVIS STREET SUITE 1300 HOUSTON, TX  77002 | EQUIPMENT LEASE(S) |
| AMERICAN EXPRESS BUSINESS FINANCE CORPORATION 800 TRAVIS STREET SUITE 1300 HOUSTON, TX  77002 | EQUIPMENT LEASE(S) |
| ANCHOR B, LP 1300 POST OAK BOULEVARD SUITE 1875 HOUSTON, TX  77056 | LOAN AGREEMENT ANCHOR B, LP |
| ARAPAHOE LAND INVESTMENTS, LP 4 INVERNESS COURT EAST SUITE 250 ENGLEWOOD, CO  80112 | LOAN AGREEMENT ARAPAHOE LAND INVESTMENTS, LP |
| ARAPAHOE LAND INVESTMENTS, LP 4 INVERNESS COURT EAST SUITE 250 ENGLEWOOD, CO  80112 | SECURITY AGREEMENT ARAPAHOE LAND INVESTMENTS, LP |
| ASCOM HASLER LEASING / GE CAPITAL PROGRAM P.O. BOX 802585 CHICAGO, IL  60680 | EQUIPMENT LEASE(S) |
| ASCOM HASLER/GE CAPITAL CORPORATION 1010 THOMAS EDISON BLVD SW CEDAR RAPID, IA  52404 | EQUIPMENT LEASE(S) ASCOM MAILING MACHINE  MODEL #220BS SERIAL # 400016055   ACCOUNT SCHEDULE # 4162481-001 |
| ASHBY FINANCIAL COMPANY, INC & R&D LAND INVESTORS, LLC 470 E. HARRISON ST. CORONA, CA  92879 | LOAN AGREEMENT ASHBY FINANCIAL COMPANY, INC. & R&D LAND INVESTORS, LLC |
| B&J INVESTMENTS, LLC 6454 EAST UNIVERSITY SUITE 31 MESA, AZ  85205 | LOAN AGREEMENT B&J INVESTMENTS |
| B&J INVESTMENTS, LLC 6454 EAST UNIVERSITY SUITE 31 MESA, AZ  85205 | SECURITY AGREEMENT B&J INVESTMENTS |
| BALBOA CAPITAL 2010 MAIN STREET 11TH FLOOR IRVINE, CA  92614 | EQUIPMENT LEASE(S) |

In re  **USA Commercial Mortgage Company**

Case No. **06-10725-LBR**

Debtor

(If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| BARUSA, LLC<br>7541 EADS AVENUE<br>SUITE F<br>LA JOLLA, CA  92037 | LOAN AGREEMENT<br>BAURSA, LLC |
| BARUSA, LLC<br>7541 EADS AVENUE<br>SUITE F<br>LA JOLLA, CA  92037 | SECURITY AGREEMENT<br>BAURSA, LLC |
| BAY POMPANO BEACH, LLC<br>4800 N. FEDERAL HQY<br>SUITE A205<br>BOCA RATON, FL  33431 | LOAN AGREEMENT<br>BAY POMPANO BEACH, LLC |
| BEAU RIVAGE HOMES FOR AMERICA, LLC<br>ONE ODELL PLAZA<br>YONKERS, NY  10710 | LOAN AGREEMENT<br>BEAU RIVAGE HOMES FOR AMERICA, LLC |
| BEAU RIVAGE HOMES FOR AMERICA, LLC<br>ONE ODELL PLAZA<br>YONKERS, NY  10710 | SECURITY AGREEMENT<br>BEAU RIVAGE HOMES FOR AMERICA, LLC |
| BINFORD MEDICAL DEVELOPERS, LLC<br>5200 E. 64TH STREET<br>INDIANAPOLIS, IN  46220 | LOAN AGREEMENT<br>BINFORD MEDICAL DEVELOPERS, LLC |
| BOISE/GOWAN 93 LLC<br>8585 E. HARTFORD AVENUE<br>SUITE 500<br>SCOTTSDALE, AZ  85255 | SECURITY AGREEMENT<br>BOISE/GOWAN 93 LLC |
| BUNDY CANYON LAND DEVELOPMENT, LLC<br>28475 OLD TOWN FRONT STREET<br>STE. D<br>TEMECULA, CA  92590 | LOAN AGREEMENT<br>BUNDY CANYON LAND DEVELOPMENT, LLC |
| BUNDY CANYON LAND DEVELOPMENT, LLC<br>28475 OLD TOWN FRONT STREET<br>STE. D<br>TEMECULA, CA  92590 | SECURITY AGREEMENT<br>BUNDY CANYON LAND DEVELOPMENT, LLC |
| BUNDY CANYON LAND DEVELOPMENT, LLC<br>28475 OLD TOWN FRONT STREET<br>STE. D<br>TEMECULA, CA  92590 | SECURITY AGREEMENT<br>BUNDY CANYON LAND DEVELOPMENT, LLC |
| BUNDY CANYON LAND DEVELOPMENT, LLC<br>28475 OLD TOWN FRONT STREET<br>STE. D<br>TEMECULA, CA  92590 | SECURITY AGREEMENT<br>BUNDY CANYON LAND DEVELOPMENT, LLC |
| BUNDY CANYON LAND DEVELOPMENT, LLC<br>28475 OLD TOWN FRONT STREET<br>STE. D<br>TEMECULA, CA  92590 | SECURITY AGREEMENT<br>BUNDY CANYON LAND DEVELOPMENT, LLC |

In re USA Commercial Mortgage Company                    Case No. 06-10725-LBR
_____                              _____
Debtor                                                                        (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| CABERNET HIGHLANDS, LLC<br>9460 DOUBLE R BOULEVARD<br>SUITE 200<br>RENO, NV  89521 | LOAN AGREEMENT<br>CABERNET HIGHLANDS, LLC |
| CAPITAL LAND INVESTORS, LLC<br>100 EAST CORSON STREET<br>SUITE 200<br>PASADENA, CA  91103 | LOAN AGREEMENT<br>CAPITAL LAND INVESTORS, LLC |
| CAPITAL LAND INVESTORS, LLC<br>100 EAST CORSON STREET<br>SUITE 200<br>PASADENA, CA  91103 | SECURITY AGREEMENT<br>CAPITAL LAND INVESTORS, LLC |
| CAPITALWERKS, LLC<br>2151 MICHELSON DRIVE<br>SUITE 255<br>IRVINE, CA  92612 | EQUIPMENT LEASE(S) |
| CASTAIC PARTNERS, LLC<br>7541 EADS AVENUE<br>SUITE F<br>LA JOLLA, CA  92037 | LOAN AGREEMENT<br>CASTAIC PARTNERS, LLC TAPIA RANCH |
| CASTAIC PARTNERS, LLC<br>7541 EADS AVENUE<br>SUITE F<br>LA JOLLA, CA  92037 | SECURITY AGREEMENT<br>CASTAIC PARTNERS, LLC TAPIA RANCH |
| CASTIAC PARTNERS II, LLC ATTN: WILLIAM J. BARKETT<br>7541 EADS AVENUE<br>SUITE F<br>LA JOLLA, CA  92037 | LOAN AGREEMENT<br>CASTAIC PARTNERS II, LLC |
| CASTIAC PARTNERS III, LLC<br>7541 EADS AVENUE<br>SUITE F<br>LA JOLLA, CA  92037 | LOAN AGREEMENT<br>CASTAIC PARTNERS III, LLC |
| CASTIAC PARTNERS III, LLC<br>7541 EADS AVENUE<br>SUITE F<br>LA JOLLA, CA  92037 | SECURITY AGREEMENT<br>CASTAIC PARTNERS III, LLC |
| CATAMOUNT MANAGEMENT, LLC<br>4772 FRONTIER WAY<br>SUITE 400<br>STOCKTON, CA  95215 | LOAN AGREEMENT<br>FOX HILLS 216, LLC  FOX HILLS 73, LLC  FOX HILLS 50, LLC  FOX HILLS 26, LLC  FOX HILLS MITIGATION, LLC  FOX HILLS NURSERY, LLC  FOX HILLS FRESNO SLOUGH, LLC |
| CATAMOUNT MANAGEMENT, LLC<br>4772 FRONTIER WAY<br>SUITE 400<br>STOCKTON, CA  95215 | SECURITY AGREEMENT<br>FOX HILLS 216, LLC  FOX HILLS 73, LLC  FOX HILLS 50, LLC  FOX HILLS 26, LLC  FOX HILLS MITIGATION, LLC  FOX HILLS NURSERY, LLC  FOX HILLS FRESNO SLOUGH, LLC |

In re __USA Commercial Mortgage Company_____     Case No._____**06-10725-LBR**_____
                    Debtor                                                          (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| CHICAGO TITLE COMPANY<br>110 W TAYLOR ST<br>SAN JOSE, CA  95110-2131 | EQUIPMENT LEASE(S) |
| CITICORP VENDOR FINANCE INC<br>PO BOX 7247-0322<br>PHILADELPHIA, PA  19170-0322 | EQUIPMENT LEASE(S) |
| COLT GATEWAY, LLC C/O HOMES FOR AMERICA HOLDINGS<br>ONE ODELL PLAZA<br>YONKERS, NY  10710 | LOAN AGREEMENT<br>COLT GATEWAY, LLC |
| COLT GATEWAY, LLC C/O HOMES FOR AMERICA HOLDINGS<br>ONE ODELL PLAZA<br>YONKERS, NY  10710 | SECURITY AGREEMENT<br>COLT GATEWAY, LLC |
| COMVEST CAPITAL SATELLITE ARMS, INC.<br>789 S. FEDERAL HIGHWAY<br>SUITE 102<br>STUART, FL  34994 | LOAN AGREEMENT<br>COMVEST CAPITAL SATELLITE ARMS, INC. |
| COMVEST CAPITAL SATELLITE ARMS, INC.<br>789 S. FEDERAL HIGHWAY<br>SUITE 102<br>STUART, FL  34994 | OTHER<br>COMVEST CAPITAL SATELLITE ARMS, INC. |
| COPPER SAGE COMMERCE CENTER, LLC<br>8585 E. HARTFORD DRIVE<br>SUITE 500<br>SCOTTSDALE, AZ  85255 | SECURITY AGREEMENT<br>COPPER SAGE COMMERCE CENTER, LLC |
| COPPER SAGE COMMERCE CENTER, LLC<br>8585 E. HARTFORD DRIVE<br>SUITE 500<br>SCOTTSDALE, AZ  85255 | SECURITY AGREEMENT<br>COPPER SAGE COMMERCE CENTER, LLC |
| CORNMAN TOLTEC 160, LLC C/O UNLIMITED HOLDINGS<br>2865 SOUTH JONES BOULEVARD<br>LAS VEGAS, NV  89146 | LOAN AGREEMENT<br>CORNMAN TOLTEC 160, LLC |
| CORNMAN TOLTEC 160, LLC C/O UNLIMITED HOLDINGS<br>2865 SOUTH JONES BOULEVARD<br>LAS VEGAS, NV  89146 | SECURITY AGREEMENT<br>CORNMAN TOLTEC 160, LLC |
| COTTONWOOD HILLS, LLC<br>8846 EAST DIAMOND RIM DRIVE<br>SCOTTSDALE, AZ  85255 | SECURITY AGREEMENT<br>COTTONWOOD HILLS, LLC |
| COX COMMUNICATIONS LAS VEGAS, INC.<br>PO BOX 6059<br>CYPRESS, CA  90630-0059 | AGREEMENT<br>CUSTOMER IS CONVERTING FROM A RESIDENTIAL ACCOUNT TO A COMMERCIAL ACCOUNT BILLED TO EXISTING USA CAPITAL |
| DEL VALLE CAPITAL CORPORATION, INC. ISLETON<br>1012 10TH STREET<br>MODESTO, CA  95354 | LOAN AGREEMENT<br>DEL VALLE CAPITAL CORPORATION, INC. ISLETON |

In re **USA Commercial Mortgage Company**                Case No. **06-10725-LBR**
_____                          _____
                Debtor                                        (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| DEL VALLE CAPITAL CORPORATION, INC. ISLETON<br>1012 10TH STREET<br>MODESTO, CA  95354 | SECURITY AGREEMENT<br>DEL VALLE CAPITAL CORPORATION, INC. ISLETON |
| DESKTOP SOLUTIONS ART ORDONEZ<br>2366 N. GLASSELL STREET<br>DUITE Q<br>ORANGE, CA  92665 | EQUIPMENT LEASE(S) |
| DESKTOP SOLUTIONS<br>2366 N. GLASSELL<br>#Q<br>ORANGE, CA  92865 | EQUIPMENT LEASE(S) |
| ELIZABETH MAY REAL ESTATE, LLC<br>2425 E. CAMELBACK ROAD<br>SUITE 950<br>PHOENIX, AZ  85016 | LOAN AGREEMENT<br>ELIZABETH MAY REAL ESTATE, LLC |
| ELIZABETH MAY REAL ESTATE, LLC<br>2425 E. CAMELBACK ROAD<br>SUITE 950<br>PHOENIX, AZ  85016 | SECURITY AGREEMENT<br>ELIZABETH MAY REAL ESTATE, LLC |
| FIESTA DEVELOPMENT, INC.<br>470 E. HARRISON STREET<br>ATTN: RICHARD ASHBY<br>CORONA, CA  92879 | LOAN AGREEMENT<br>FIESTA DEVELOPMENT, INC. BEAUMONT |
| FIORE PROPERTIES<br>18124 WEDGE PARKWAY #449<br>RENO, NV  89511 | REAL PROPERTY LEASE |
| FIRST COLONY<br>P.O. BOX 1280<br>LYNCHBURG, VA  24505 | INSURANCE AGREEMENT |
| FIRST COLONY<br>P.O. BOX 1280<br>LYNCHBURG, VA  24505 | INSURANCE AGREEMENT |
| FOX HILLS 37, LLC<br>4772 FRONTIER WAY<br>SUITE 400<br>STOCKTON, CA  95215 | LOAN AGREEMENT<br>FOX HILLS 185, LLC   FOX HILLS RIVER EAST, LLC   FOX HILLS 119, LLC   FOX HILLS 37, LLC   FOX HILLS 62, LLC |
| FOX HILLS 37, LLC<br>4772 FRONTIER WAY<br>SUITE 400<br>STOCKTON, CA  95215 | SECURITY AGREEMENT<br>FOX HILLS 185, LLC   FOX HILLS RIVER EAST, LLC   FOX HILLS 119, LLC   FOX HILLS 37, LLC   FOX HILLS 62, LLC |
| FRANKLIN/STRATFORD INVESTMENTS, LLC<br>8585 E. HARTFORD AVENUE<br>SUITE 500<br>SCOTTSDALE, AZ  85255 | SECURITY AGREEMENT<br>FRANKLIN/STRATFORD INVESTMENTS, LLC |

In re **USA Commercial Mortgage Company** _____    Case No._____ **06-10725-LBR**_____

Debtor                                                                                                          (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| GATEWAY STONE ASSOCIATES, LLC<br>2366 PACIFIC COAST HWY, #740<br>MALIBU, CA  92574 | LOAN AGREEMENT<br>GATEWAY STONE ASSOCIATES, LLC |
| GATEWAY STONE ASSOCIATES, LLC<br>2378 PACIFIC COAST HWY, #740<br>MALIBU, CA  92586 | SECURITY AGREEMENT<br>GATEWAY STONE ASSOCIATES, LLC |
| GENERAL ELECTRIC CAPITAL CORPORATION<br>201 WEST BIG BEAVER ROAD<br>TROY, MI  48084 | EQUIPMENT LEASE(S) |
| GLENDALE TOWER PARTNERS, L.P.<br>C/O PARKER AND SOMMERS  505 NORTH BRAND BLVD.<br>SUITE 810<br>GLENDALE, CA  91203 | LOAN AGREEMENT<br>GLENDALE TOWER PARTNERS, L.P. |
| GLENDALE TOWER PARTNERS, L.P.<br>C/O PARKER AND SOMMERS  505 NORTH BRAND BLVD.<br>SUITE 810<br>GLENDALE, CA  91203 | SECURITY AGREEMENT<br>GLENDALE TOWER PARTNERS, L.P. |
| GOLDEN STATE INVESTMENTS II, LP<br>4900 HOPYARD ROAD<br>SUITE 202<br>PLESANTON, CA  94588 | LOAN AGREEMENT<br>GOLDEN STATE INVESTMENTS II, LP |
| GRAMMERCY COURT, LTD.<br>1300 POST OAK BLVD<br>SUITE 1875<br>HOUSTON, TX  77056 | LOAN AGREEMENT<br>GRAMMERCY COURT, LTD. |
| GRAMMERCY COURT, LTD.<br>1300 POST OAK BLVD<br>SUITE 1875<br>HOUSTON, TX  77056 | SECURITY AGREEMENT<br>GRAMMERCY COURT, LTD. |
| HARBOR GEORGETOWN, LLC<br>1900 S. TELEGRAPH ROAD<br>SUITE 200<br>BLOOMFIELD HILLS, MI  48302 | LOAN AGREEMENT<br>HARBOR GEORGETOWN, LLC |
| HARBOR GEORGETOWN, LLC<br>1900 S. TELEGRAPH ROAD<br>SUITE 200<br>BLOOMFIELD HILLS, MI  48302 | SECURITY AGREEMENT<br>HARBOR GEORGETOWN, LLC |
| HARTFORD INSURANCE<br>ADDRESS UNAVAILABLE AT TIME OF FILING | INSURANCE AGREEMENT |
| HASPINOV<br>4480 S PECOS RD<br>LAS VEGAS, NV  89121 | REAL PROPERTY LEASE |
| HEWLETT-PACKARD<br>420 MOUNTAIN AVENUE<br>P.O. BOX 6<br>MURRAY HILL, NJ  7974 | EQUIPMENT LEASE(S) |

In re **USA Commercial Mortgage Company**       Case No. **06-10725-LBR**

Debtor                                    (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| HFAH CLEAR LAKE, LLC<br>ONE ODELL PLAZA<br>YONKERS, NY  10702 | LOAN AGREEMENT<br>HFAH CLEAR LAKE, LLC |
| HFAH CLEAR LAKE, LLC<br>ONE ODELL PLAZA<br>YONKERS, NY  10710 | LOAN AGREEMENT<br>HFAH CLEAR LAKE, LLC |
| HFAH-MONACO, LLC<br>ONE ODELL PLAZA<br>YONKERS, NY  10701 | LOAN AGREEMENT<br>HFAH-MONACO, LLC |
| HOUSTON CAUSUALTY COMPANY<br>ADDRESS UNAVAILABLE AT TIME OF FILING | INSURANCE AGREEMENT |
| I-40 GATEWAY WEST, LLC<br>P.O. BOX 28216<br>8585 E. HARTFORD DR., STE 500<br>SCOTTSDALE, AZ  85255 | LOAN AGREEMENT<br>I-40 GATEWAY WEST, LLC |
| I-40 GATEWAY WEST, LLC<br>P.O. BOX 28216<br>8585 E. HARTFORD DR., STE 500<br>SCOTTSDALE, AZ  85255 | SECURITY AGREEMENT<br>I-40 GATEWAY WEST, LLC |
| I-40 GATEWAY WEST, LLC<br>P.O. BOX 28216<br>8585 E. HARTFORD DR., STE 500<br>SCOTTSDALE, AZ  85255 | SECURITY AGREEMENT<br>I-40 GATEWAY WEST, LLC |
| IKON FINANCIAL SERVICES<br>P.O. BOX 9115<br>MACON, GA  31208 | EQUIPMENT LEASE(S) |
| IKON FINANCIAL SERVICES<br>P.O. BOX 9115<br>MACON, GA  31208 | EQUIPMENT LEASE(S) |
| INTERSTATE COMMERCE CENTER, LLC<br>19925 NORTH 84TH WAY<br>SCOTTSDALE, AZ  85255 | LOAN AGREEMENT<br>INTERSTATE COMMERCE CENTER, LLC |
| INTERSTATE COMMERCE CENTER, LLC<br>19925 NORTH 84TH WAY<br>SCOTTSDALE, AZ  85255 | SECURITY AGREEMENT<br>INTERSTATE COMMERCE CENTER, LLC |
| IOS CAPITAL/IKON FINANCIAL SERVICES<br>PO BOX 650073<br>DALLAS, TX  75265-0073 | EQUIPMENT LEASE(S)<br>RICOH AF 551COPIER - RENO ACCT # 1047104-1117952<br>SERIAL # H4705600821 |
| ISCC PHASE II, LLC<br>8585 E. HARTFORD DRIVE<br>SUITE 500<br>SCOTTSDALE, AZ  85255 | LOAN AGREEMENT<br>ISCC PHASE II, LLC |
| ISCC PHASE II, LLC<br>8585 E. HARTFORD DRIVE<br>SUITE 500<br>SCOTTSDALE, AZ  85255 | SECURITY AGREEMENT<br>ISCC PHASE II, LLC |

In re **USA Commercial Mortgage Company**                     Case No. **06-10725-LBR**
_____                           _____
                    Debtor                                              (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| J. JIREH'S CORPORATION<br>201 N. CHURCH ROAD<br>BENSENVILLE, IL  60106 | LOAN AGREEMENT<br>J. JIREH'S CORPORATION |
| J. JIREH'S CORPORATION<br>201 N. CHURCH ROAD<br>BENSENVILLE, IL  60106 | SECURITY AGREEMENT<br>J. JIREH'S CORPORATION |
| JOHN E. KING AND CAROLE D. KING<br>285 BRIDGE STREET<br>JOHN E. KING  C/O KING VENTURES<br>SAN LUIS OBISPO, CA  93401 | LOAN AGREEMENT<br>JOHN E. KING AND CAROLE D. KING |
| JOHN E. KING AND CAROLE D. KING<br>285 BRIDGE STREET<br>JOHN E. KING  C/O KING VENTURES<br>SAN LUIS OBISPO, CA  93401 | SECURITY AGREEMENT<br>JOHN E. KING AND CAROLE D. KING |
| JOHN E. KING AND CAROLE D. KING<br>285 BRIDGE STREET<br>JOHN E. KING  C/O KING VENTURES<br>SAN LUIS OBISPO, CA  93401 | SECURITY AGREEMENT<br>JOHN E. KING AND CAROLE D. KING |
| KENNETH E. SCHMIDT<br>5200 E. 64TH STREET<br>INDIANAPOLIS, IN  46220 | OTHER<br>BINFORD MEDICAL DEVELOPERS, LLC |
| KENNETH E. SCHMIDT<br>5200 E. 64TH STREET<br>INDIANAPOLIS, IN  46220 | OTHER<br>BINFORD MEDICAL DEVELOPERS, LLC |
| KEY EQUIPMENT FINANCE<br>66 SOUTH PEARL STREET<br>P.O. BOX 1339<br>ALBANY, NY  12201 | EQUIPMENT LEASE(S) |
| LA HACIENDA ESTATES, LLC<br>5475 LOUIE LANE<br>SUITE C<br>RENO, NV  89511 | LOAN AGREEMENT<br>LA HACIENDA ESTATES, LLC |
| LA HACIENDA ESTATES, LLC<br>5475 LOUIE LANE<br>SUITE C<br>RENO, NV  89511 | SECURITY AGREEMENT<br>LA HACIENDA ESTATES, LLC |
| LCG GILROY, LLC<br>1850 SIDEWINDER DRIVE<br>SECOND FLOOR<br>PARK CITY, UT  84060 | LOAN AGREEMENT<br>LCG GILROY, LLC |
| LERIN HILLS, LTD<br>4820 BACON ROAD<br>SAN ANTONIO, TX  78249 | LOAN AGREEMENT<br>LERIN HILLS, LTD |
| LERIN HILLS, LTD<br>4820 BACON ROAD<br>SAN ANTONIO, TX  78249 | SECURITY AGREEMENT<br>LERIN HILLS, LTD |

In re __USA Commercial Mortgage Company_____ Case No.____06-10725-LBR____
                        Debtor                                                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| LINCOLN BENEFIT<br>P.O. BOX 80469<br>LINCOLN, NE  68501 | INSURANCE AGREEMENT |
| LINCOLN BENEFIT<br>P.O. BOX 80469<br>LINCOLN, NE  68501 | INSURANCE AGREEMENT |
| LINDSAY AND CHANDLER HEIGHTS, LLC<br>15555 NORTH 79TH PLACE<br>SUITE 200<br>SCOTTSDALE, AZ  85260 | LOAN AGREEMENT<br>LINDSAY AND CHANDLER HEIGHTS, LLC |
| LINDSAY AND CHANDLER HEIGHTS, LLC<br>15555 NORTH 79TH PLACE<br>SUITE 200<br>SCOTTSDALE, AZ  85260 | SECURITY AGREEMENT<br>LINDSAY AND CHANDLER HEIGHTS, LLC |
| LLOYDS OF LONDON UNDERWRITERS<br>ADDRESS UNAVAILABLE AT TIME OF FILING | INSURANCE AGREEMENT |
| LOS VALLES LAND & GOLF, LLC<br>233 WILSHIRE BOULEVARD<br>SUITE 800<br>SANTA MONICA, CA  89121 | LOAN AGREEMENT<br>LOS VALLES LAND & GOLF, LLC |
| LOS VALLES LAND & GOLF, LLC<br>233 WILSHIRE BOULEVARD<br>SUITE 800<br>SANTA MONICA, CA  90401 | SECURITY AGREEMENT<br>LOS VALLES LAND & GOLF, LLC |
| MARLIN LEASING<br>124 GAITHER DRIVE<br>SUITE 170<br>MOUNT LAUREL, NJ  8054 | EQUIPMENT LEASE(S) |
| MEADOW CREEK PARTNERS, LLC<br>924 STONERIDGE DR.<br>STE 1<br>BOZEMAN, MT  59718 | LOAN AGREEMENT<br>MEADOW CREEK PARTNERS, LLC |
| MIDVALE MARKETPLACE, LLC<br>1805 EAST RIVER ROAD<br>TUCSON, AZ  85718 | LOAN AGREEMENT<br>MIDVALE MARKETPLACE, LLC |
| MS ACQUISITION COMPANY<br>3055 WILSHIRE BLVD.<br>SUITE 1120<br>LOS ANGELES, CA  90010 | LOAN AGREEMENT<br>MS ACQUISITION COMPANY |
| MS ACQUISITION COMPANY<br>3055 WILSHIRE BLVD.<br>SUITE 1120<br>LOS ANGELES, CA  90010 | SECURITY AGREEMENT<br>MS ACQUISITION COMPANY |

In re USA Commercial Mortgage Company                    Case No. 06-10725-LBR
_____                              _____
                    Debtor                                              (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MS ACQUISITION COMPANY<br>3055 WILSHIRE BLVD.<br>SUITE 1120<br>LOS ANGELES, CA  90010 | SECURITY AGREEMENT<br>MS ACQUISITION COMPANY |
| NEVADA BELL TELEPHONE COMPANY DBA SBC NEVADA<br>2600 CAMINO RAMON<br>RM. 3S303<br>SAN RAMON, CA  94853 | AGREEMENT<br>ORDER TYPE: NEW INSTALL |
| OAK MESA INVESTORS, LLC<br>470 E. HARRISON STREET<br>CORONA, CA  92879 | LOAN AGREEMENT<br>OAK MESA INVESTORS, LLC |
| OAK MESA INVESTORS, LLC<br>470 E. HARRISON STREET<br>CORONA, CA  92879 | SECURITY AGREEMENT<br>OAK MESA INVESTORS, LLC |
| OCEAN ATLANTIC CHICAGO, LLC<br>1800 DIAGONAL ROAD<br>SUITE 425<br>ALEXANDRIA, VA  22314 | LOAN AGREEMENT<br>OCEAN ATLANTIC CHICAGO, LLC |
| OCEAN ATLANTIC CHICAGO, LLC<br>1800 DIAGONAL ROAD<br>SUITE 425<br>ALEXANDRIA, VA  22314 | SECURITY AGREEMENT<br>OCEAN ATLANTIC CHICAGO, LLC |
| OCEAN ATLANTIC/PFG-WESTBURY, LLC<br>1800 DIAGONAL ROAD<br>SUITE 425<br>ALEXANDRIA, VA  22314 | LOAN AGREEMENT<br>OCEAN ATLANTIC/PFG-WESTBURY, LLC |
| OLD CITY, LC & LAKE HELEN PARTNERS, LLC<br>4800 N. FEDERAL HIGHWAY<br>SUITE A205<br>BOCA RATON, FL  33431 | LOAN AGREEMENT<br>OLD CITY, LC & LAKE HELEN  PARTNERS, LLC |
| ONE POINT STREET, INC.<br>ONE ODELL PLAZA<br>YONKERS, NY  10701 | LOAN AGREEMENT<br>ONE POINT STREET, INC. |
| OPAQUE LAND DEVELOPMENT, LLC<br>2865 SOUTH JONES BOULEVARD<br>LAS VEGAS, NV  89146 | AGREEMENT |
| P & P ENTERPRISES LIMITED-LIABILITY COMPANY<br>18124 WEDGE PARKWAY<br>#449<br>RENO, NV 89511 | NON-RESIDENTIAL REAL ESTATE LEASE |
| P&P ENTERPRISES LLC<br>18124 WEDGE PARKWAY<br>#449<br>RENO, NV  89511 | NON-RESIDENTIAL REAL ESTATE LEASE |

In re **USA Commercial Mortgage Company** _____ Case No. ___**06-10725-LBR**___

Debtor (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| PALM HARBOR ONE, LLC<br>153 ANDOVER STREET<br>SUITE 104<br>DANVERS, MA  01923 | LOAN AGREEMENT<br>PALM HARBOR ONE, LLC |
| PALM HARBOR ONE, LLC<br>153 ANDOVER STREET<br>SUITE 104<br>DANVERS, MA  01923 | SECURITY AGREEMENT<br>PALM HARBOR ONE, LLC |
| PECOS PROFESSIONAL PARK<br>4484 S PECOS RD<br>LAS VEGAS, NV  89121 | REAL PROPERTY LEASE |
| PEGASUS-MH VENTURES I, LLC<br>4900 HOPYARD ROAD<br>SUITE 202<br>PLEASANTON, CA  94588 | LOAN AGREEMENT<br>PEGASUS-MH VENTURES I, LLC |
| PEGASUS-MH VENTURES I, LLC<br>4900 HOPYARD ROAD<br>SUITE 202<br>PLEASANTON, CA  94588 | SECURITY AGREEMENT<br>PEGASUS-MH VENTURES I, LLC |
| PITNEY BOWES, INC.<br>8001 CHATHAM CENTER DRIVE<br>DEPARTMENT LA<br>SAVANNAH, GA  31405 | EQUIPMENT LEASE(S) |
| PLACER COUNTY LAND SPECULATORS, LLC<br>4484 SOUTH PECOS RD.<br>ATTN: THOMAS RONDEAU<br>LAS VEGAS, NV  89121 | LOAN AGREEMENT<br>PLACER COUNTY LAND SPECULATORS, LLC |
| PRESERVE AT GALLERIA, LLC<br>9460 DOUBLE R BOULEVARD<br>SUITE 200<br>RENO, NV 89521 | LOAN AGREEMENT<br>PRESERVE AT GALLERIA, LLC |
| PRINCIPAL LIFE GROUP<br>GROUP GRAND ISLAND<br>DES MOINES, IA  50306-3513 | INSURANCE AGREEMENT |
| RIO RANCHO EXECUTIVE PLAZA, LLC<br>8585 E. HARTFORD DRIVE<br>#500<br>SCOTTSDALE, AZ  85255 | LOAN AGREEMENT<br>RIO RANCHO EXECUTIVE PLAZA, LLC |
| RIO RANCHO EXECUTIVE PLAZA, LLC<br>8585 E. HARTFORD DRIVE<br>#500<br>SCOTTSDALE, AZ  85255 | SECURITY AGREEMENT<br>RIO RANCHO EXECUTIVE PLAZA, LLC |
| RIVIERA - HOMES FOR AMERICA HOLDINGS, LLC<br>ONE ODELL PLAZA<br>YONKERS, NY  10701 | LOAN AGREEMENT<br>RIVIERA - HFAH, LLC |

In re USA Commercial Mortgage Company                                     Case No. 06-10725-LBR
                        Debtor                                                                    (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| RIVIERA - HOMES FOR AMERICA HOLDINGS, LLC<br>ONE ODELL PLAZA<br>YONKERS, NY  10701 | SECURITY AGREEMENT<br>RIVIERA - HFAH, LLC |
| ROAM DEVELOPMENT GROUP, LP<br>808 TRAVIS STREET<br>SUITE 2600<br>HOUSTON, TX  77002 | LOAN AGREEMENT<br>ROAM DEVELOPMENT GROUP, LP |
| S&J ENTERPRISE<br>5480 RENO CORPORATE DRIVE<br>SUITE 100<br>RENO, NV  89521 | NON-RESIDENTIAL REAL ESTATE LEASE |
| SAVANNAH HOMES, LLC<br>9227 HAVEN AVENUE<br>SUITE 280<br>RANCHO CUCAMONGA, CA  91730 | LOAN AGREEMENT<br>SAVANNAH HOMES, LLC |
| SAVANNAH HOMES, LLC<br>9227 HAVEN AVENUE<br>SUITE 280<br>RANCHO CUCAMONGA, CA  91730 | SECURITY AGREEMENT<br>SAVANNAH HOMES, LLC |
| SBC GLOBAL SERVICES, INC.<br>PAYMENT CENTER<br>P.O. BOX 989045<br>WEST SACRAMENTO, CA  95798-9045 | AGREEMENT<br>EXHIBIT TO ADDENDUM NUMBER LONG DISTANCE SERVICES AGREEMENT 950 FLAT RATE |
| SECURITAS<br>4330 PARK TERRACE DRIVE<br>WEST LAKE VILLAGE, CA  91361 | AGREEMENT<br>BUILDING SECURITY AGREEMENT |
| SERGIO DEL CANIZO,S&J ENTERPRISE INVESTMENTS, INC.<br>P.O. BOX 461<br>NAPA, CA  94559 | NON-RESIDENTIAL REAL ESTATE LEASE |
| SILVER STATE BANK<br>170 S. RAINBOW BLVD<br>LAS VEGAS, NV  89145 | SECURITY AGREEMENT<br>60TH STREET VENTURE, LLC |
| SLADE DEVELOPMENT INC.<br>ATTN: CHAD SLADE<br>2200 PASEO VERDE PKWY<br>STE 380<br>HENDERSON, NV  89052-2705 | LOAN AGREEMENT<br>SLADE DEVELOPMENT, INC. |
| SLADE DEVELOPMENT INC.<br>ATTN: CHAD SLADE<br>2200 PASEO VERDE PKWY<br>STE 380<br>HENDERSON, NV  89052-2705 | SECURITY AGREEMENT<br>SLADE DEVELOPMENT, INC. |
| SOUTH MEADOWS OFFICE INVESTORS, LLC<br>9460 DOUBLE R BLVD.<br>SUITE 200<br>RENO, NV  89521 | NON-RESIDENTIAL REAL ESTATE LEASE |

In re  **USA Commercial Mortgage Company**                   Case No. **06-10725-LBR**
_____                           _____
                Debtor                                                    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| SOUTHERN CALIFORNIA LAND DEVELOPMENT, LLC 28475 OLD TOWN FRONT STREET STE D TEMECULA, CA  92590 | LOAN AGREEMENT SOUTHERN CALIFORNIA LAND DEVELOPMENT, LLC |
| SOUTHERN CALIFORNIA LAND DEVELOPMENT, LLC 28475 OLD TOWN FRONT STREET STE D TEMECULA, CA  92590 | SECURITY AGREEMENT SOUTHERN CALIFORNIA LAND DEVELOPMENT, LLC |
| SOUTHERN CALIFORNIA LAND DEVELOPMENT, LLC 28475 OLD TOWN FRONT STREET STE D TEMECULA, CA  92590 | SECURITY AGREEMENT SOUTHERN CALIFORNIA LAND DEVELOPMENT, LLC |
| SPRINT - CENTRAL TELEPHONE COMPANY- NEVADA DIVISION 720 WESTERN BLVD TARBORO, NC  27886 | AGREEMENT |
| SPRINT PCS 720 WESTERN BLVD. TARBORO, NC  27886 | AGREEMENT |
| ST PAUL TRAVELERS CL & SPECIALTY REMITTANCE CENT HARTFORD, CT  06183-0001 | INSURANCE AGREEMENT |
| STANDARD PROPERTY DEVELOPMENT, LLC 300 S. ORANGE AVE. STE. 1000 ORLANDO, FL  32801 | LOAN AGREEMENT STANDARD PROPERTY DEVELOPMENT, LLC |
| STANDARD PROPERTY DEVELOPMENT, LLC 300 S. ORANGE AVE. STE. 1000 ORLANDO, FL  32801 | SECURITY AGREEMENT STANDARD PROPERTY DEVELOPMENT, LLC |
| STERLING NATIONAL BANK 500 SEVENTH AVENUE 11TH FLOOR NEW YORK, NY  10018 | EQUIPMENT LEASE(S) |
| STORAGE WEST 2700 EAST FLAMINGO ROAD LAS VEGAS, NV  89121 | AGREEMENT STORAGE SPACE RENTAL |
| SUNRISE INTERNATIONAL, LLC 7220 EAST MARY SHARON DRIVE SUITE 148 SCOTTSDALE, AZ  85262 | LOAN AGREEMENT SUNRISE INTERNATIONAL, LLC |
| SUNRISE INTERNATIONAL, LLC 7220 EAST MARY SHARON DRIVE SUITE 148 SCOTTSDALE, AZ  85262 | SECURITY AGREEMENT SUNRISE INTERNATIONAL, LLC |

In re **USA Commercial Mortgage Company**

Debtor

Case No. **06-10725-LBR**

(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| SVRB INVESTMENTS, LLC<br>P.O. BOX 28216<br>SCOTTSDALE, AZ  85255 | LOAN AGREEMENT<br>SVRB INVESTMENTS, LLC |
| SVRB INVESTMENTS, LLC<br>P.O. BOX 28216<br>SCOTTSDALE, AZ  85255 | SECURITY AGREEMENT<br>SVRB INVESTMENTS, LLC |
| SWITCH ACG<br>PO BOX 42250<br>LAS VEGAS, NV  89104 | AGREEMENT |
| TANAMERA APARTMENT HOMES<br>900 SOUTH MEADOWS PARKWAY<br>APARTMENT #3323<br>RENO, NV | NON-RESIDENTIAL REAL ESTATE LEASE |
| TANAMERA CORPORATE CENTER LLC<br>5470 RENO CORPORATE DR<br>RENO, NV  89511-2250 | NON-RESIDENTIAL REAL ESTATE LEASE |
| TANAMERA CORPORATE CENTER<br>S&J ENTERPRISE INVESTMENT INC<br>PO. BOX 461<br>NAPA, CA  94559 | NON-RESIDENTIAL REAL ESTATE LEASE |
| TANAMERA CORPORATE CENTER<br>S&J ENTERPRISE INVESTMENT INC<br>PO. BOX 461<br>NAPA, CA  94559 | REAL PROPERTY LEASE |
| TANAMERA CORPORATE CENTER, LLC A NEVADA LIMITED LIABILITY COMPANY BY: DDH FINANCIAL CORP. AS MANAGER<br>ADDRESS UNAVAILABLE AT TIME OF FILING | NON-RESIDENTIAL REAL ESTATE LEASE |
| TECHNOLOGY INVESTMENT PARTNERS, LLC<br>3955 PINNACLE COURT<br>SUITE 200<br>AUBURN HILLS, MI  48326 | EQUIPMENT LEASE(S) |
| TED GLASRUD ASSOCIATES OF STUART, FL, INC. BY ITS MANAGING AGENT TED GLASRUD ASSOCIATES, INC.<br>431 SOUTH SEVENTH STREET<br>SUITE 2470<br>MINNEAPOLIS, MN  55415 | NON-RESIDENTIAL REAL ESTATE LEASE |
| TEN-NINETY, LTD.<br>470 EAST HARRISON<br>ATTN: RICHARD ASHBY<br>CORONA, CA  92879 | LOAN AGREEMENT<br>TEN-NINTY, LTD. AND THE LUCAS FAMILY TRUST |
| THE GARDENS, LLC (TIMESHARE)<br>PARLIAMENT PARTNERS 410 NORTH ORANGE BLOSSOM TRAIL<br>ORLANDO, FL  32801 | SECURITY AGREEMENT<br>THE GARDENS, LLC (TIMESHARE) |

In re **USA Commercial Mortgage Company**

Debtor

Case No. **06-10725-LBR**

(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| THE GARDENS, LLC<br>410 NORTH ORANGE BLOSSOM TRAIL<br>PARLIAMENT PARTNERS<br>ORLANDO, FL  32801 | LOAN AGREEMENT<br>THE GARDENS, LLC |
| THE GARDENS, LLC<br>410 NORTH ORANGE BLOSSOM TRAIL<br>PARLIAMENT PARTNERS<br>ORLANDO, FL  32801 | SECURITY AGREEMENT<br>THE GARDENS, LLC |
| THE GARDENS, LLC<br>PARLIAMENT PARTNERS 410 NORTH ORANGE<br>BLOSSOM TRAIL<br>ORLANDO, FL  32801 | LOAN AGREEMENT<br>THE GARDENS, LLC |
| TOSHIBA AMERICA INFORMATION SYSTEMS, INC<br>201 W. BIG BEAVER RD.<br>STE 800<br>TROY, MI  48084 | EQUIPMENT LEASE(S) |
| UNIVERSITY ESTATES, INC.<br>1707 71ST STREET NW<br>ATTN: DR. RICHARD CONARD<br>BRADENTON, FL  34209 | LOAN AGREEMENT<br>UNIVERSITY ESTATES, INC. |
| UNIVERSITY ESTATES, INC.<br>1707 71ST STREET NW<br>ATTN: DR. RICHARD CONARD<br>BRADENTON, FL  34209 | SECURITY AGREEMENT<br>UNIVERSITY ESTATES, INC. |
| URBAN HOUSING ALLIANCE, LLC<br>505 NORTH BRAND BOULEVARD<br>SUITE 810<br>GLENDALE, CA  91203 | LOAN AGREEMENT<br>URBAN HOUSING ALLIANCE, LLC |
| URBAN HOUSING ALLIANCE, LLC<br>505 NORTH BRAND BOULEVARD<br>SUITE 810<br>GLENDALE, CA  91203 | SECURITY AGREEMENT<br>URBAN HOUSING ALLIANCE, LLC |
| USA CAPITAL DIVERSIFIED TRUST DEED FUND<br>4484 SOUTH PECOS ROAD<br>LAS VEGAS, NV  89121 | LOAN AGREEMENT |
| USA CAPITAL FIRST TRUST DEED FUND<br>4484 SOUTH PECOS ROAD<br>LAS VEGAS, NV  89121 | LOAN AGREEMENT |
| USA INVESTMENT PARTNERS, LLC<br>4484 SOUTH PECOS RD.<br>LAS VEGAS, NV  89121 | LOAN AGREEMENT<br>PLACER COUNTY LAND SPECULATORS, LLC |
| USA INVESTMENT PARTNERS, LLC<br>4484 SOUTH PECOS RD.<br>LAS VEGAS, NV  89121 | SECURITY AGREEMENT<br>PLACER COUNTY LAND SPECULATORS, LLC |

**USA Commercial Mortgage Company**

In re _____    Case No. _____ **06-10725-LBR** _____
                    Debtor                                                         (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
| --- | --- |
| USA INVESTORS VI, LLC<br>4484 SOUTH PECOS ROAD<br>LAS VEGAS, NV  89121 | LOAN AGREEMENT<br>USA INVESTORS VI, LLC |
| USA INVESTORS VI, LLC<br>4484 SOUTH PECOS ROAD<br>LAS VEGAS, NV  89121 | SECURITY AGREEMENT<br>USA INVESTORS VI, LLC |
| WASCO INVESTMENTS, LLC<br>7541 EADS AVENUE<br>SUITE F<br>LA JOLLA, CA  92037 | LOAN AGREEMENT<br>WASCO INVESTMENTS, LLC |
| WASCO INVESTMENTS, LLC<br>7541 EADS AVENUE<br>SUITE F<br>LA JOLLA, CA  92037 | SECURITY AGREEMENT<br>WASCO INVESTMENTS, LLC |
| WEST COAST LIFE<br>P.O. BOX 2252<br>BIRMINGHAM, AL  35246 | INSURANCE AGREEMENT |
| WEST HILL PARK JOINT VENTURE<br>9800 RICHMOND AVENUE<br>SUITE 520<br>HOUSTON, TX  77042 | LOAN AGREEMENT<br>WEST HILLS PARK JOINT VENTURE |
| WEST HILL PARK JOINT VENTURE<br>9800 RICHMOND AVENUE<br>SUITE 520<br>HOUSTON, TX  77042 | SECURITY AGREEMENT<br>WEST HILLS PARK JOINT VENTURE |
| ZURICH AMERICAN INSURANCE COMPANY<br>ADDRESS UNAVAILABLE AT TIME OF FILING | INSURANCE AGREEMENT |

In re: **USA Commercial Mortgage Company**
          Debtor

Case No.  **06-10725-LBR**
      (If known)

# SCHEDULE H – CODEBTORS

 Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors

| NAME AND ADDDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| JOSEPH D. MILANOWSKI<br>8520 CHIQUITA DRIVE<br>LAS VEGAS, NV 89128<br><br>THOMAS A. HANTGES<br>18 CHALET HILLS TERRACE<br>HENDERSON, NV 89052<br><br>USA INVESTMENT PARTNERS, LLC<br>4484 SOUTH PECOS RD.<br>LAS VEGAS, NV 89121 | 1ST CENTENNIAL BANK<br>RE EAGLE RANCH RESIDENTIAL, LLC (WINCHESTER III WOODSIDE LOTS)<br>101 E. REDLANDS BLVD. – SUITE 106<br>REDLANDS, CA 92374<br><br>1ST CENTENNIAL BANK<br>RE EAGLE RANCH RESIDENTIAL, LLC (WINCHESTER III WOODSIDE LOTS)<br>ADDRESS UNAVAILABLE AT TIME OF FILING<br><br>AMERICAN EXPRESS<br>RE USA COMMERCIAL MORT.<br>ADDRESS UNAVAILABLE AT TIME OF FILING<br><br>BANK OF AMERICA<br>RE USA COMMERCIAL MORT.<br>ADDRESS UNAVAILABLE AT TIME OF FILING<br><br>BANK OF THE MIDWEST<br>RE ASHBY USA – A&D LOAN FOR 2,000 LOTS IN TEMECULA, CA<br>ADDRESS UNAVAILABLE AT TIME OF FILING<br><br>CITIBANK<br>RE USA COMMERCIAL MORT.<br>ADDRESS UNAVAILABLE AT TIME OF FILING<br><br><br><br>CITIZENS BUSINESS BANK<br>RE SOUTHERN CALIFORNIA LAND DEVELOPMENT, LLC<br>CONSTRUCTION LOAN DEPT. |

In re: **USA Commercial Mortgage Company**                    Case No. ___**06-10725-LBR**___
                Debtor                                                                                                    (If known)

## SCHEDULE H – CODEBTORS

| | |
|---|---|
| | 701 NORTH HAVEN AVE. 2ND FLOOR<br>ONTARIO, CA 91764<br><br>COMMUNITY BANK OF NEVADA<br>RE HMA SALES<br>COMMERCIAL LENDING<br>400 S. FOURTH ST.<br>LAS VEGAS, NV 89101<br><br>DOWNEY SAVINGS<br>TRADITIONS @ RORIPAUGH, LLC<br>3501 JAMBOREE RD.<br>NEWPORT BEACH, CA 92660<br><br>INVESTORS<br>RE AWARE TM-PERRIS<br>ADDRESS UNAVAILABLE AT TIME OF FILING<br><br>INVESTORS<br>RE AWARE 2ND-PERRIS 492<br>ADDRESS UNAVAILABLE AT TIME OF FILING<br><br>INVESTORS<br>RE CORNMAN TOLTEC 160, LLC<br>ADDRESS UNAVAILABLE AT TIME OF FILING<br><br>INVESTORS<br>RE FOOTHILL COMMERCE CENTER<br>ADDRESS UNAVAILABLE AT TIME OF FILING<br><br>INVESTORS<br>RE SMC/BLDG#1 RTTC<br>ADDRESS UNAVAILABLE AT TIME OF FILING<br><br>INVESTORS<br>RE FLEUR DE LIS #2<br>ADDRESS UNAVAILABLE AT TIME OF FILING<br><br>INVESTORS<br>RE FLEUR DE LIS 2ND<br>ADDRESS UNAVAILABLE AT TIME OF FILING<br><br>INVESTORS<br>RE BAR USA<br>ADDRESS UNAVAILABLE AT TIME OF FILING<br><br>INVESTORS<br>RE SMCP, LLC<br>ADDRESS UNAVAILABLE AT TIME OF FILING<br><br>INVESTORS<br>RE FLD DEV.<br>ADDRESS UNAVAILABLE AT TIME OF FILING |

In re: **USA Commercial Mortgage Company**                    Case No.    06-10725-LBR
_____Debtor_____                                                    (If known)

## SCHEDULE H – CODEBTORS

| | |
|---|---|
| | INVESTORS<br>RE SOUTH MEADOW COMMERCIAL PROPERTY BUILDING I<br>ADDRESS UNAVAILABLE AT TIME OF FILING<br><br>INVESTORS<br>RE RCC/PARCEL C-1<br>ADDRESS UNAVAILABLE AT TIME OF FILING<br><br>INVESTORS<br>RE RENO CORPORATE CENTER<br>ADDRESS UNAVAILABLE AT TIME OF FILING<br><br>INVESTORS<br>RE SANDHILL BUSINESS CAMPUS<br>ADDRESS UNAVAILABLE AT TIME OF FILING<br><br>INVESTORS<br>RE RCC/PARCEL G<br>ADDRESS UNAVAILABLE AT TIME OF FILING<br><br>KEYBANK<br>RE LONGLEY PROFESSIONAL CAMPUS, LLC<br>3980 HOWARD HUGHES PKWY – SUITE 500<br>LAS VEGAS, NV 89109<br><br>KEYBANK NATIONAL ASSOCIATION<br>RE TANAMERA / RORIPAUGH II, LLC<br>#2 PARK PLAZA – SUITE 750<br>IRVINE, CA 92614<br><br>LIBERTY BANK LINE OF CREDIT<br>RE HMA SALES REVOLVING CREDIT<br>ADDRESS UNAVAILABLE AT TIME OF FILING<br><br>MORTGAGE NEVADA STATE BANK<br>RE HASPINOV<br>ADDRESS UNAVAILABLE AT TIME OF FILING<br><br>NEVADA STATE BANK<br>RE USA COMMERCIAL MORT.<br>ADDRESS UNAVAILABLE AT TIME OF FILING<br><br>OHIO SAVINGS BANK<br>RE RAVENSWOOD APPLE VALLEY, LLC<br>3333 CONCOURS BUILDING – SUITE 100<br>ONTARIO, CA 91764<br><br><br>OHIO SAVINGS BANK<br>RE RAVENSWOOD APPLE VALLEY, LLC |

In re: **USA Commercial Mortgage Company**                Case No. ___**06-10725-LBR**___
                      Debtor                                                                              (If known)

## SCHEDULE H – CODEBTORS

| | |
|---|---|
| | 3333 CONCOURS BUILDING – SUITE 100<br>ONTARIO, CA 91764<br><br>OHIO SAVINGS BANK<br>RE THE VINEYARD INVESTORS, LLC<br>8920 W. TROPICANA AVE. – SUITE 101<br>LAS VEGAS, NV 89147<br><br>PFF BANK AND TRUST<br>RE BELLA ROSA – 104 LOTS & RIVER VALLEY MGMT,<br>INC.<br>MAJOR LOANS DEPT.<br>9467 MILLIKEN AVE.<br>P.O. BOX 2729<br>RANCHO CUCAMONGA, CA 92629-2729<br><br>PFF BANK AND TRUST<br>RE SAVANNAH HOMES, LLC – 82 LOTS & 84 LOTS IN<br>VICTORVILLE<br>MAJOR LOANS DEPT.<br>9467 MILLIKEN AVE.<br>P.O. BOX 2729<br>RANCHO CUCAMONGA, CA 92629-2729<br><br>PFF BANK AND TRUST<br>RE MOUNTAIN VIEW INVESTORS<br>730 ALHAMBRA – SUITE 208<br>SACRAMENTO, CA 95816<br><br>PFF BANK AND TRUST<br>RE MOUNTAIN VIEW INVESTORS<br>730 ALHAMBRA – SUITE 208<br>SACRAMENTO, CA 95816<br><br>PFF BANK AND TRUST<br>RE MOUNTAIN VIEW INVESTORS<br>730 ALHAMBRA – SUITE 208<br>SACRAMENTO, CA 95816<br><br>PFF BANK AND TRUST<br>RE PRESERVE AT GALLERIA, LLC<br>730 ALHAMBRA – SUITE 208<br>SACRAMENTO, CA 95816<br><br>PFF BANK AND TRUST<br>RE MOUNTAIN VIEW CAMPUS INVESTORS, LLC<br>730 ALHAMBRA – SUITE 208<br>SACRAMENTO, CA 95816<br><br><br>PRIVATE INVESTORS |

In re: **USA Commercial Mortgage Company**                           Case No.     **06-10725-LBR**
Debtor                                                                                                    (If known)

## SCHEDULE H – CODEBTORS

| | |
|---|---|
| | RE USA COMMERCIAL MORT.<br>ADDRESS UNAVAILABLE AT TIME OF FILING<br><br>PRIVATE INVESTORS<br>RE INVESTMENT PARTNERS<br>ADDRESS UNAVAILABLE AT TIME OF FILING<br><br>PRIVATE INVESTORS<br>RE INVESTMENT PARTNERS<br>ADDRESS UNAVAILABLE AT TIME OF FILING<br><br>US BANK N.A.<br>RE TANAMERA CORPORATE CENTER<br>2300 W. SAHARA AVE. – SUITE 200<br>LAS VEGAS, NV 89102<br><br>US BANK N.A.<br>RE SOUTH MEADOW COMMERCIAL PROPERTY LLC<br>2300 W. SAHARA AVE. – SUITE 200<br>LAS VEGAS, NV 89102<br><br>US BANK N.A.<br>RE LONGLEY TOWN CENTRE, LLC<br>2300 W. SAHARA AVE. – SUITE 200<br>LAS VEGAS, NV 89102<br><br>US BANK N.A.<br>RE CABERNET HIGHLANDS, LLC<br>2300 W. SAHARA AVE. – SUITE 200<br>LAS VEGAS, NV 89102<br><br>US BANK N.A.<br>RE SPARKS GALLERIA INVESTORS, LLC<br>2300 W. SAHARA AVE. – SUITE 200<br>LAS VEGAS, NV 89102<br><br>US BANK N.A.<br>RE USA COMMERCIAL MORT.<br>2300 W. SAHARA AVE. – SUITE 200<br>LAS VEGAS, NV 89102<br><br>US BANK N.A.<br>RE TANAMERA COMMERCIAL DEVELOPMENT, LLC<br>LOC<br>2300 W. SAHARA AVE. – SUITE 200<br>LAS VEGAS, NV 89102<br><br>USA COMMERCIAL MORTGAGE<br>RE HMA SALES<br>ADDRESS UNAVAILABLE AT TIME OF FILING |

In re: **USA Commercial Mortgage Company**                    Case No. ___**06-10725-LBR**___
Debtor                                                                          (If known)

## SCHEDULE H – CODEBTORS

|  | VINEYARD BANK<br>RE SOUTHERN CALIFORNIA LAND DEVELOPMENT<br>HESPERIA II<br>1260 CORONA POINTE COURT<br>CORONA, CA 92879 |
|--|--|
|  | VINEYARD BANK<br>RE SOUTHERN CALIFORNIA LAND DEVELOPMENT<br>HESPERIA II<br>1260 CORONA POINTE COURT<br>CORONA, CA 92879 |
|  | VINEYARD BANK<br>RE SOUTHERN CALIFORNIA LAND DEVELOPMENT<br>HESPERIA II<br>1260 CORONA POINTE COURT<br>CORONA, CA 92879 |
|  | VINEYARD BANK<br>RE SOUTHERN CALIFORNIA LAND DEVELOPMENT<br>HESPERIA II<br>1260 CORONA POINTE COURT<br>CORONA, CA 92879 |
|  | VINEYARD BANK<br>RE SOUTHERN CALIFORNIA LAND DEVELOPMENT<br>HESPERIA II<br>1260 CORONA POINTE COURT<br>CORONA, CA 92879 |
|  | VINEYARD BANK<br>RE SOUTHERN CALIFORNIA LAND DEVELOPMENT<br>HESPERIA II<br>1260 CORONA POINTE COURT<br>CORONA, CA 92879 |
|  | VINEYARD BANK<br>RE TANAMERA/RORIPAUGH LLC<br>1260 CORONA POINTE COURT<br>CORONA, CA 92879 |
|  | WELLS FARGO BANK<br>RE USA COMMERCIAL MORT.<br>ADDRESS UNAVAILABLE AT TIME OF FILING |
|  | WELLS FARGO BANK<br>RE USA COMMERCIAL MORT.<br>ADDRESS UNAVAILABLE AT TIME OF FILING |
|  | WRI REALTY INVESTORS<br>RE RAVENSWOOD APPLE VALLEY LLC<br>ADDRESS UNAVAILABLE AT TIME OF FILING |

In re: **USA Commercial Mortgage Company**
             Debtor

Case No.   **06-10725-LBR**
           (If known)

## SCHEDULE H – CODEBTORS

| | |
|---|---|
| | WRI REALTY INVESTORS<br>RE TANAMERA / RORIPAUGH II, LLC<br>ADDRESS UNAVAILABLE AT TIME OF FILING<br><br>WRI REALTY INVESTORS<br>RE TRADITIONS @ RORIPAUGH LLC<br>ADDRESS UNAVAILABLE AT TIME OF FILING |
| | |

In re **USA Commercial Mortgage Company**                    ,        Case No.  **06-10725-LBR**
                        Debtor

DECLARATION CONCERNING DEBTOR'S SCHEDULES

DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION

I, Thomas J. Allison, the Chief Restructuring Officer and President of USA Commercial Mortgage
Company, named as the debtor in this case, declare under penalty of perjury that I have read the foregoing
summary and schedules and that they are true and correct to the best of my knowledge, information, and
belief.

Date     June 15, 2006              Signature _____

                                        Thomas J. Allison
                                        (print name of individual signing on behalf of debtor)

                                        Chief Restructuring Officer and President
                                        (indicate position or relationship to debtor)

Penalty for making a false statement or concealing property. Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. sec. 152 and 3571.