Annette W. Jarvis, Utah Bar No. 1649
RAY QUINNEY & NEBEKER P.C.
36 South State Street, Suite 1400
P.O. Box 45385
Salt Lake City, Utah 84145-0385
Telephone: (801) 532-1500
Facsimile: (801) 532-7543
Email: ajarvis@rqn.com

    and

Lenard E. Schwartzer, Nevada Bar No. 0399
Jeanette E. McPherson, Nevada Bar No. 5423
SCHWARTZER & MCPHERSON LAW FIRM
2850 South Jones Boulevard, Suite 1
Las Vegas, Nevada  89146-5308
Telephone:  (702) 228-7590
Facsimile:  (702) 892-0122
E-Mail:  bkfilings@s-mlaw.com
Attorneys for Debtors and Debtors-in-Possession

**E-FILED on June 23, 2006**

# UNITED STATES BANKRUPTCY COURT

## DISTRICT OF NEVADA

| | |
|---|---|
| In re:<br>USA COMMERCIAL MORTGAGE COMPANY,<br>                                                            Debtor. | Case No. BK-S-06-10725 LBR<br>Case No. BK-S-06-10726 LBR<br>Case No. BK-S-06-10727 LBR |
| In re:<br>USA CAPITAL REALTY ADVISORS, LLC,<br>                                                            Debtor. | Case No. BK-S-06-10728 LBR<br>Case No. BK-S-06-10729 LBR |
| In re:<br>USA CAPITAL DIVERSIFIED TRUST DEED FUND, LLC,<br>                                                            Debtor. | Chapter 11<br><br>Jointly Administered Under |
| In re:<br>USA CAPITAL FIRST TRUST DEED FUND, LLC,<br>                                                            Debtor. | Case No. BK-S-06-10725 LBR |
| In re:<br>USA SECURITIES, LLC,<br>                                                            Debtor. | **STATEMENT OF FINANCIAL<br>AFFAIRS<br>[AFFECTS USA COMMERCIAL<br>MORTGAGE COMPANY]** |
| Affects:<br>☐ All Debtors<br>☒ USA Commercial Mortgage Company<br>☐ USA Capital Realty Advisors, LLC<br>☐ USA Capital Diversified Trust Deed Fund, LLC<br>☐ USA Capital First Trust Deed Fund, LLC<br>☐ USA Securities, LLC | |

## AMENDMENT COVER SHEET

**The document attached hereto amends the previously filed documents with regard to only the information set forth therein.**

( )    Petition (must be signed by debtor and attorney for debtor per Fed.R.Bankr.P. 9011)
( )    Summary of Schedules
( )    Schedule A - Real Property
( )    Schedule B - Personal Property
( )    Schedule C - Property Claimed as Exempt
( )    Schedule D, E or F, and/or Matrix, and/or List of Creditors or Equity Holders

      ( )    Add/delete creditor(s), change amount or classification of debt - **$26 fee required**

      ( )    Add/change address of already listed creditor, add name/address of attorney for already listed creditor, amend petition, attach new petition on converted case, supply missing document(s) - **no fee**

*Must provide diskette and comply with Local Rule 1007 if add/delete creditor or add/change address of already listed creditor

( )    Schedule G - Schedule of Executory Contracts & Expired Leases
( )    Schedule H - Codebtors
( )    Schedule I - Current Income of Individual Debtor(s)
( )    Schedule J - Current Expenditures of Individual Debtor(s)
(X)    Statement of Financial Affairs
( )    Other:  List of Creditors Holding 20 Largest Unsecured Claims; List Of Creditors, Matrix, Profit & Loss Statement for October Through December 2005; Cash Flow Statement For Year Ending Dec. 2005; and U.S. Income Tax Return For An S Corporation.

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEVADA**

| In re   USA Commercial Mortgage Company | Case No.  06-10725-LBR |
|---|---|
| Debtor | Chapter 11 |

## FORM 7 - STATEMENT OF FINANCIAL AFFAIRS - AMENDED

This statement is to be completed by every debtor.  Spouses filing a joint petition may file a single statement on which the information for both spouses is combined.  If the case is filed under Chapter 12 or Chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.  An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. Do not include the name and address of a minor child in this statement. Indicate payments, transfers and the like to minor children by stating "a minor child." See U.S.C. § 112; Fed. R. Bankr. P. 1007(m)

Questions 1 - 18 are to be completed by all debtors.  Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25.  If the answer to an applicable question is "None," or the question is not applicable, mark the box labeled "None."  If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

## DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership.  An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor may also be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."*   The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS - AMENDED**

In re   USA Commercial Mortgage Company                                      Case No.   06-10725-LBR

---

### 3.    Payment to creditors (continued)

None  b. Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor
☐     made within 90 days immediately preceding the commencement of the case if the aggregate value of all
       property that constitutes or is affected by such transfers is not less than $5000. (Married debtors filing under
       chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is
       filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

SEE AMENDED QUESTION 3B ATTACHMENT.

**FORM 7 - STATEMENT OF FINANCIAL AFFAIRS - AMENDED**

In re   USA Commercial Mortgage Company                                          Case No.   06-10725-LBR

---

**3.    Payment to creditors (continued)**

None          c. All Debtors: List all payments made within one year immediately preceding the commencement of this case
☐                 to or for the benefit of creditors who are or were insiders. (Married debtors filing under Chapter 12 or
                    Chapter 13 must include information concerning either or both spouses whether or not a joint petition is
                    filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

SEE AMENDED QUESTION 3C ATTACHMENT.

**AMENDED SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|
| ADVANCED INFORMATION SYSTEMS 4270 CAMERON ST STE 1 LAS VEGAS, NV 89103-3769 | | | |
| | 12/21/2005 | Check | $14,747.50 |
| | 01/11/2006 | Check | $14,790.00 |
| | 01/19/2006 | Check | $11,135.00 |
| | 02/01/2006 | Check | $13,770.00 |
| | 02/16/2006 | Check | $12,112.50 |
| | 02/27/2006 | Check | $12,750.00 |
| | 03/13/2006 | Check | $10,200.00 |
| | 03/22/2006 | Check | $10,100.00 |
| | 04/12/2006 | Check | $17,850.00 |
| | | SUBTOTAL | $117,455.00 |
| AICCO INC DEPARTMENT 7615 LOS ANGELES, CA 90084-7615 | | | |
| | 12/13/2005 | Check | $3,509.80 |
| | 01/19/2006 | Check | $3,509.80 |
| | 02/08/2006 | Check | $3,509.80 |
| | | SUBTOTAL | $10,529.40 |
| ALASKA RAINBOW LODGE PO BOX 10459 FORT WORTH, TX 76114-0459 | | | |
| | 12/08/2005 | Check | $36,250.00 |
| | | SUBTOTAL | $36,250.00 |
| ASSURANT HEALTH ATTN LORETTA CONWAY 501 W MICHIGAN ST MILWAUKEE, WI 53203-2706 | | | |
| | 01/03/2006 | Check | $14,672.76 |
| | 02/01/2006 | Check | $14,672.76 |
| | 02/21/2006 | Check | $14,023.39 |
| | 03/24/2006 | Check | $18,230.94 |
| | | SUBTOTAL | $61,599.85 |
| BEADLE MCBRIDE & REEVES LLP 2285 RENAISSANCE DR STE E LAS VEGAS, NV 89119-6170 | | | |
| | 12/21/2005 | Check | $2,237.00 |
| | 02/27/2006 | Check | $8,575.00 |
| | 03/13/2006 | Check | $2,250.00 |
| | 03/16/2006 | Check | $2,444.03 |
| | | SUBTOTAL | $15,506.03 |
| BINGHAM MCCUTCHEN LLP 355 S GRAND AVE LOS ANGELES, CA 90071-1560 | | | |
| | 01/10/2006 | Cash | $200,000.00 |
| | | SUBTOTAL | $200,000.00 |
| BOB STUPAK 1301 S 6TH ST LAS VEGAS, NV 89104-1640 | | | |
| | 01/16/2006 | Check | $150,000.00 |
| | | SUBTOTAL | $150,000.00 |
| BRYAN CAVE LLP PO BOX 503089 SAINT LOUIS, MO 63150-0001 | | | |
| | 02/27/2006 | Check | $73,123.51 |
| | | SUBTOTAL | $73,123.51 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**AMENDED SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| CDW DIRECT LLC<br>PO BOX 75723<br>CHICAGO, IL 60675-5723 | | | | |
| | 12/01/2005 | Check | | $181.32 |
| | 12/21/2005 | Check | | $3,173.29 |
| | 02/01/2006 | Check | | $4,773.97 |
| | 02/16/2006 | Check | | $974.73 |
| | 02/27/2006 | Check | | $15,427.16 |
| | 03/13/2006 | Check | | $10,138.96 |
| | | | SUBTOTAL | $34,669.43 |
| CLARK COUNTY ASSESSOR<br>500 S GRAND CENTRAL PARKWAY<br>PO BOX 551401<br>LAS VEGAS, NV 89155-1401 | | | | |
| | 12/21/2005 | Check | | $6,681.02 |
| | 01/26/2006 | Check | | $200.00 |
| | 02/09/2006 | Check | | $200.00 |
| | | | SUBTOTAL | $7,081.02 |
| DANIEL OBERLANDER<br>5532 SPEARFISH LAKE CT<br>LAS VEGAS, NV 89148-7645 | | | | |
| | 12/22/2005 | Check | | $231.17 |
| | 01/03/2006 | Check | | $2,950.00 |
| | 01/19/2006 | Check | | $181.31 |
| | 02/01/2006 | Check | | $3,248.86 |
| | 03/02/2006 | Check | | $3,247.54 |
| | 04/05/2006 | Check | | $3,160.54 |
| | | | SUBTOTAL | $13,019.42 |
| DAVID BERKOWITZ<br>2013 OTTAWA DR<br>LAS VEGAS, NV 89109-3311 | | | | |
| | 12/02/2005 | Check | | $48,750.00 |
| | 12/19/2005 | Check | | $10,320.00 |
| | 01/04/2006 | Check | | $69,007.82 |
| | 01/19/2006 | Check | | $20,938.03 |
| | 02/02/2006 | Check | | $45,606.77 |
| | 02/16/2006 | Check | | $17,704.66 |
| | 03/02/2006 | Check | | $36,837.68 |
| | 03/17/2006 | Check | | $21,381.66 |
| | 04/04/2006 | Check | | $10,903.55 |
| | | | SUBTOTAL | $281,450.17 |
| DAVID RENTZ<br>2601 AIRPORT DR STE 370<br>TORRANCE, CA 90505-6143 | | | | |
| | 12/20/2005 | Check | | $60,000.00 |
| | 02/27/2006 | Check | | $50,000.00 |
| | | | SUBTOTAL | $110,000.00 |
| DENISE F FAGER TRUSTEE<br>REVOCABLE TRUST<br>5 SALVATORE<br>LADERA RANCH, CA 92694-1425 | | | | |
| | 01/26/2006 | Check | | $47,620.54 |
| | | | SUBTOTAL | $47,620.54 |
| DEVELOPERS CAPITAL FUNDING CORP<br>4500 S LAKESHORE DR STE 322<br>TEMPE, AZ 85282-7190 | | | | |
| | 01/04/2006 | Check | | $148,500.00 |
| | 03/02/2006 | Check | | $67,500.00 |
| | | | SUBTOTAL | $216,000.00 |

**AMENDED SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|
| DONALD GRANATSTEIN INTERNATIONAL RESORT MAMGT 410 N ORANGE BLOSSOM TRL ORLANDO, FL 32805-1706 | | | |
| | 04/03/2006 | Check | $17,750.00 |
| | | SUBTOTAL | $17,750.00 |
| FEDEX 1820 HIGHLANDS ROCKLIN, CA 95765 | | | |
| | 12/21/2005 | Check | $12,188.07 |
| | 01/01/2006 | Check | $2,593.14 |
| | 01/11/2006 | Check | $2,755.61 |
| | 01/19/2006 | Check | $5,275.06 |
| | 02/01/2006 | Check | $5,108.40 |
| | 02/10/2006 | Check | $3,705.11 |
| | 02/27/2006 | Check | $8,958.66 |
| | 03/13/2006 | Check | $11,249.87 |
| | 03/22/2006 | Check | $7,717.86 |
| | | SUBTOTAL | $59,551.78 |
| FIDELITY NATIONAL TITLE CO-NTS 40 N CENTRAL AVE STE 2850 PHOENIX, AZ 85004-2363 | | | |
| | 12/01/2005 | Check | $2,257.00 |
| | 12/12/2005 | Check | $154.00 |
| | 12/19/2005 | Check | $36.00 |
| | 01/03/2006 | Check | $1,040.00 |
| | 01/07/2006 | Check | $318.00 |
| | 01/09/2006 | Check | $143.80 |
| | 01/09/2006 | Check | $140.00 |
| | 01/09/2006 | Check | $22.00 |
| | 01/20/2006 | Check | $318.00 |
| | 01/26/2006 | Check | $34.00 |
| | 03/08/2006 | Check | $66.00 |
| | 03/14/2006 | Check | $88.00 |
| | 03/14/2006 | Check | $63.00 |
| | 03/21/2006 | Check | $38.50 |
| | 03/21/2006 | Check | $1,356.30 |
| | 04/03/2006 | Check | $80.00 |
| | | SUBTOTAL | $6,154.60 |
| FIORE PROPERTIES C/O RODNEY PAYNE 18124 WEDGE PKWY # 449 RENO, NV 89511-8134 | | | |
| | 01/03/2006 | Check | $3,477.32 |
| | 02/01/2006 | Check | $3,477.32 |
| | 03/02/2006 | Check | $3,477.32 |
| | | SUBTOTAL | $10,431.96 |
| FIRST COLONY LIFE INSURANCE COMPANY PO BOX 79314 BALTIMORE, MD 21279-0314 | | | |
| | 12/21/2005 | Check | $7,490.00 |
| | 01/30/2006 | Check | $1,330.00 |
| | | SUBTOTAL | $8,820.00 |
| GENTILE DE PALMA LTD 3960 HOWARD HUGHES PKWY STE 850 LAS VEGAS, NV 89109-5934 | | | |
| | 03/10/2006 | Check | $30,000.00 |
| | | SUBTOTAL | $30,000.00 |

**AMENDED SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| GOOLD PATTERSON ALES & DAY<br>4496 S PECOS RD<br>LAS VEGAS, NV 89121-5030 | | | | |
| | 12/21/2005 | Check | | $1,478.10 |
| | 01/01/2006 | Check | | $4,921.74 |
| | 01/23/2006 | Check | | $125.00 |
| | 02/01/2006 | Check | | $1,329.51 |
| | 03/22/2006 | Check | | $3,171.03 |
| | 04/10/2006 | Check | | $5,000.00 |
| | | | SUBTOTAL | $16,025.38 |
| GREENWALD PAULY FOSTER & MILLER<br>1299 OCEAN AVE STE 400<br>SANTA MONICA, CA 90401-1042 | | | | |
| | 01/01/2006 | Check | | $26,442.85 |
| | 02/27/2006 | Check | | $9,223.53 |
| | 03/08/2006 | Check | | $1,012.10 |
| | 03/13/2006 | Check | | $6,914.93 |
| | 03/22/2006 | Check | | $4,907.88 |
| | | | SUBTOTAL | $48,501.29 |
| GREENWICH CAPITAL FINANCIAL PRODUCTS INC<br>600 STEAMBOAT RD<br>GREENWICH, CT 06830-7149 | | | | |
| | 04/12/2006 | Cash | | $315,000.00 |
| | | | SUBTOTAL | $315,000.00 |
| HARLEY NICHOLS<br>2561 SEASCAPE DR<br>LAS VEGAS, NV 89128-6834 | | | | |
| | 12/02/2005 | Check | | $3,500.00 |
| | 01/19/2006 | Check | | $500.00 |
| | 02/02/2006 | Check | | $245.14 |
| | 02/16/2006 | Check | | $492.93 |
| | 03/02/2006 | Check | | $526.57 |
| | 04/04/2006 | Check | | $240.24 |
| | | | SUBTOTAL | $5,504.88 |
| IKON FINANCIAL SERVICES<br>PO BOX 650073<br>DALLAS, TX 75265-0073 | | | | |
| | 12/21/2005 | Check | | $2,026.78 |
| | 01/01/2006 | Check | | $2,510.19 |
| | 01/19/2006 | Check | | $1,196.91 |
| | 01/30/2006 | Check | | $1,207.01 |
| | 02/08/2006 | Check | | $1,174.72 |
| | 02/14/2006 | Check | | $2,183.40 |
| | 03/09/2006 | Check | | $1,275.46 |
| | 03/24/2006 | Check | | $773.32 |
| | | | SUBTOTAL | $12,347.79 |
| IMPAC<br>1401 DOVE ST<br>NEWPORT BEACH, CA 92660-2431 | | | | |
| | 01/19/2006 | Check | | $2,750.00 |
| | 02/03/2006 | Check | | $2,750.00 |
| | | | SUBTOTAL | $5,500.00 |
| IMPERIAL CAPITAL BANK<br>500 N BRAND BLVD # 1500<br>GLENDALE, CA 91203-1923 | | | | |
| | 03/28/2006 | Check | | $500.00 |
| | 03/28/2006 | Check | | $2,500.00 |
| | 03/31/2006 | Check | | $500.00 |
| | 03/31/2006 | Check | | $2,500.00 |
| | | | SUBTOTAL | $6,000.00 |

**AMENDED SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| JERRY CADESKI<br>93 SHAFTSBURY AVE<br>RICHMOND HILL, ON L4C0G4 | | | | |
| | 03/28/2006 | Check | | $17,750.00 |
| | | | SUBTOTAL | $17,750.00 |
| JW MARRIOTT LAS VEGAS<br>ATTN DIEDRA CHASSEREAU<br>221 N RAMPART BLVD<br>LAS VEGAS, NV 89145-5722 | | | | |
| | 12/12/2005 | Check | | $7,380.88 |
| | 01/03/2006 | Check | | $4,222.60 |
| | | | SUBTOTAL | $11,603.48 |
| LA SALLE BANK<br>1350 E TOUHY AVE STE 280W<br>DES PLAINES, IL 60018-3369 | | | | |
| | 12/01/2005 | Check | | $500.00 |
| | 01/13/2006 | Check | | $2,500.00 |
| | 02/03/2006 | Check | | $950.00 |
| | 02/14/2006 | Check | | $2,500.00 |
| | 02/21/2006 | Check | | $2,500.00 |
| | | | SUBTOTAL | $8,950.00 |
| LAS VEGAS COLOR GRAPHICS INC<br>4265 W SUNSET RD<br>LAS VEGAS, NV 89118-3873 | | | | |
| | 02/01/2006 | Check | | $3,313.31 |
| | 02/27/2006 | Check | | $2,053.05 |
| | | | SUBTOTAL | $5,366.36 |
| LAW OFFICE OF RICHARD MCKNIGHT P C<br>330 S 3RD ST STE 900<br>LAS VEGAS, NV 89101-6016 | | | | |
| | 01/01/2006 | Check | | $10,833.95 |
| | 02/01/2006 | Check | | $5,391.27 |
| | | | SUBTOTAL | $16,225.22 |
| LINCOLN BENEFIT LIFE<br>PO BOX 3582<br>AKRON, OH 44309-3582 | | | | |
| | 12/13/2005 | Check | | $4,241.70 |
| | 12/20/2005 | Check | | $735.14 |
| | 01/23/2006 | Check | | $735.14 |
| | 02/08/2006 | Check | | $735.14 |
| | 03/09/2006 | Check | | $4,976.84 |
| | | | SUBTOTAL | $11,423.96 |
| LINDA SAMUELS<br>558 TAM O SHANTER<br>LAS VEGAS, NV 89109-1493 | | | | |
| | 12/05/2005 | Check | | $3,000.00 |
| | 01/04/2006 | Check | | $9,165.17 |
| | 01/19/2006 | Check | | $1,498.67 |
| | 02/16/2006 | Check | | $1,750.00 |
| | 03/02/2006 | Check | | $6,051.31 |
| | 03/17/2006 | Check | | $980.47 |
| | 04/04/2006 | Check | | $4,750.00 |
| | | | SUBTOTAL | $27,195.62 |
| MARRON & ASSOCIATES<br>111 W OCEAN BLVD STE 1925<br>LONG BEACH, CA 90802-4653 | | | | |
| | 01/01/2006 | Check | | $9,225.00 |
| | 02/16/2006 | Check | | $437.02 |
| | | | SUBTOTAL | $9,662.02 |

**AMENDED SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| MESIROW FINANCIAL INC<br>321 N CLARK ST<br>CHICAGO, IL 60610-4714 | | | | |
| | 04/07/2006 | Cash | | $400,000.00 |
| | | | SUBTOTAL | $400,000.00 |
| MIKE MOLLO<br>316 S BROADWAY # B<br>REDONDO BEACH, CA 90277-3709 | | | | |
| | 12/02/2005 | Check | | $5,500.00 |
| | 12/08/2005 | Check | | $622.00 |
| | 12/19/2005 | Check | | $935.01 |
| | 12/19/2005 | Check | | $5,500.00 |
| | 12/22/2005 | Check | | $5,000.00 |
| | 01/04/2006 | Check | | $5,500.00 |
| | 01/19/2006 | Check | | $5,820.00 |
| | 02/02/2006 | Check | | $6,000.00 |
| | 02/16/2006 | Check | | $5,500.00 |
| | 03/02/2006 | Check | | $5,739.09 |
| | 03/17/2006 | Check | | $400.00 |
| | 03/17/2006 | Check | | $5,500.00 |
| | 03/21/2006 | Check | | $2,852.98 |
| | 04/04/2006 | Check | | $5,500.00 |
| | | | SUBTOTAL | $60,369.08 |
| MOUNTAIN WEST MORTGAGE<br>630 TRADE CENTER DR<br>LAS VEGAS, NV 89119-3712 | | | | |
| | 12/21/2005 | Check | | $500,000.00 |
| | | | SUBTOTAL | $500,000.00 |
| NEVADA DEPARTMENT OF TAXATION<br>PO BOX 52674<br>PHOENIX, AZ 85072-2674 | | | | |
| | 02/02/2006 | Check | | $42,865.31 |
| | 02/02/2006 | Check | | $819.10 |
| | | | SUBTOTAL | $43,684.41 |
| NEVADA POWER COMPANY<br>PO BOX 30086<br>RENO, NV 89520-3086 | | | | |
| | 12/20/2005 | Check | | $2,751.41 |
| | 01/19/2006 | Check | | $2,242.99 |
| | 02/15/2006 | Check | | $2,447.56 |
| | 04/05/2006 | Check | | $2,346.36 |
| | | | SUBTOTAL | $9,788.32 |
| NEVADA STATE BANK<br>PO BOX 990<br>LAS VEGAS, NV 89125-0990 | | | | |
| | 01/03/2006 | Check | | $2,443.75 |
| | 02/08/2006 | Check | | $2,389.58 |
| | 03/09/2006 | Check | | $2,222.92 |
| | 04/04/2006 | Check | | $2,454.17 |
| | | | SUBTOTAL | $9,510.42 |
| NEVER EXPECT THE TYPICAL<br>PO BOX 96042<br>LAS VEGAS, NV 89193-6042 | | | | |
| | 02/01/2006 | Check | | $2,586.00 |
| | 02/16/2006 | Check | | $2,801.50 |
| | | | SUBTOTAL | $5,387.50 |

**AMENDED SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| PARIS LINE LLC<br>4759 ILLUSTRIOUS ST<br>LAS VEGAS, NV 89147-5111 | | | | |
| | 02/01/2006 | Check | | $24,576.14 |
| | | | SUBTOTAL | $24,576.14 |
| PIERCY BOWLER TAYLOR & KERN<br>6100 ELTON AVE STE 1000<br>LAS VEGAS, NV 89107-0123 | | | | |
| | 12/06/2005 | Check | | $22,857.29 |
| | 12/15/2005 | Check | | $15,000.00 |
| | 02/13/2006 | Check | | $2,769.68 |
| | | | SUBTOTAL | $40,626.97 |
| PRINCIPAL LIFE GROUP<br>GROUP GRAND ISLAND<br>PO BOX 14513<br>DES MOINES, IA 50306-3513 | | | | |
| | 01/10/2006 | Check | | $2,112.37 |
| | 02/08/2006 | Check | | $2,061.94 |
| | 03/09/2006 | Check | | $1,662.93 |
| | | | SUBTOTAL | $5,837.24 |
| PROJECT DISBURSEMENTS GROUP<br>2601 N TENAYA WAY<br>LAS VEGAS, NV 89128-0427 | | | | |
| | 04/13/2006 | Check | | $578,000.00 |
| | | | SUBTOTAL | $578,000.00 |
| PURDUE MARION & ASSOCIATES<br>3455 CLIFF SHADOWS PKWY STE 190<br>LAS VEGAS, NV 89129-1076 | | | | |
| | 02/01/2006 | Check | | $3,000.00 |
| | 02/10/2006 | Check | | $3,000.00 |
| | 02/16/2006 | Check | | $3,000.00 |
| | 04/12/2006 | Check | | $9,000.00 |
| | | | SUBTOTAL | $18,000.00 |
| RAY QUINNEY & NEBEKER<br>PO BOX 45385<br>SALT LAKE CITY, UT 84145-0385 | | | | |
| | 03/17/2006 | Check | | $20,000.00 |
| | | | SUBTOTAL | $20,000.00 |
| RD ADVERTISING<br>3230 E FLAMINGO RD # 8-532<br>LAS VEGAS, NV 89121-4320 | | | | |
| | 12/21/2005 | Check | | $3,636.46 |
| | 02/01/2006 | Check | | $1,247.13 |
| | 02/10/2006 | Check | | $6,229.70 |
| | 02/27/2006 | Check | | $7,137.02 |
| | 03/17/2006 | Check | | $1,676.17 |
| | 04/04/2006 | Check | | $915.00 |
| | | | SUBTOTAL | $20,841.48 |
| ROBERT BUDAVICH<br>2675 WINDMILL PKWY<br>HENDERSON, NV 89074-3394 | | | | |
| | 01/04/2006 | Check | | $2,000.00 |
| | 02/16/2006 | Check | | $2,000.00 |
| | 02/21/2006 | Check | | $500.00 |
| | 03/17/2006 | Check | | $700.00 |
| | | | SUBTOTAL | $5,200.00 |

**AMENDED SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| S & J ENTERPRISE INVESTMENTS INC<br>PO BOX 461<br>NAPA, CA 94559-0461 | | | | |
| | 01/03/2006 | Check | | $4,762.92 |
| | 02/01/2006 | Check | | $4,762.92 |
| | 03/02/2006 | Check | | $4,762.92 |
| | | | SUBTOTAL | $14,288.76 |
| SAMS CLUB<br>PO BOX 4596<br>CAROL STREAM, IL 60197-4596 | | | | |
| | 12/13/2005 | Check | | $385.66 |
| | 12/20/2005 | Check | | $19.98 |
| | 01/19/2006 | Check | | $1,388.18 |
| | 02/10/2006 | Check | | $1,739.22 |
| | 03/09/2006 | Check | | $2,775.71 |
| | | | SUBTOTAL | $6,308.75 |
| SBC LONG DISTANCE<br>PO BOX 660688<br>DALLAS, TX 75266-0688 | | | | |
| | 12/20/2005 | Check | | $1,090.96 |
| | 01/19/2006 | Check | | $1,378.04 |
| | 02/08/2006 | Check | | $2,500.44 |
| | 03/09/2006 | Check | | $1,102.46 |
| | | | SUBTOTAL | $6,071.90 |
| SBC<br>PAYMENT CENTER<br>PO BOX 989045<br>WEST SACRAMENTO, CA 95798-9045 | | | | |
| | 12/20/2005 | Check | | $1,845.18 |
| | 01/03/2006 | Check | | $36.34 |
| | 01/05/2006 | Check | | $382.91 |
| | 01/19/2006 | Check | | $18.17 |
| | 01/30/2006 | Check | | $2,009.98 |
| | 02/08/2006 | Check | | $745.66 |
| | 02/21/2006 | Check | | $595.08 |
| | 03/16/2006 | Check | | $1,223.77 |
| | 04/05/2006 | Check | | $18.01 |
| | | | SUBTOTAL | $6,875.10 |
| SCHWARTZER & MCPHERSON LAW FIRM<br>2850 S JONES BLVD<br>LAS VEGAS, NV 89146-5639 | | | | |
| | 04/12/2006 | Cash | | $75,000.00 |
| | | | SUBTOTAL | $75,000.00 |
| SCOTSMAN PUBLISHING INC<br>PO BOX 692<br>BOTHELL, WA 98041-0692 | | | | |
| | 12/21/2005 | Check | | $6,781.00 |
| | 02/10/2006 | Check | | $6,781.00 |
| | 02/27/2006 | Check | | $6,781.00 |
| | | | SUBTOTAL | $20,343.00 |

## AMENDED SOFA 3b

## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING

### USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR
### OPERATING ACCOUNT

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| SCOTT MROZEK 2501 N GREEN VALLEY PKWY STE 126 HENDERSON, NV 89014-2157 | | | | |
| | 12/02/2005 | Check | | $4,590.00 |
| | 12/19/2005 | Check | | $250.00 |
| | 01/04/2006 | Check | | $500.00 |
| | 01/19/2006 | Check | | $500.00 |
| | 02/02/2006 | Check | | $2,750.00 |
| | 02/16/2006 | Check | | $500.00 |
| | 03/02/2006 | Check | | $750.00 |
| | | | SUBTOTAL | $9,840.00 |
| SHOBER CONSULTING INC 520 S SEPULVEDA BLVD STE 204 LOS ANGELES, CA 90049-3534 | | | | |
| | 01/19/2006 | Cash | | $540,000.00 |
| | | | SUBTOTAL | $540,000.00 |
| SOFTWARE PLUS INC PO BOX 775398 SAINT LOUIS, MO 63177-5398 | | | | |
| | 02/27/2006 | Check | | $7,999.66 |
| | | | SUBTOTAL | $7,999.66 |
| SPECIAL ORDER SYSTEMS 575 MENLO DR STE 4 ROCKLIN, CA 95765-3709 | | | | |
| | 02/27/2006 | Check | | $13,911.00 |
| | 03/13/2006 | Check | | $6,381.24 |
| | | | SUBTOTAL | $20,292.24 |
| SPRINT-CITY OF INDUSTRY PO BOX 79357 CITY OF INDUSTRY, CA 91716-9357 | | | | |
| | 01/03/2006 | Check | | $1,309.51 |
| | 02/08/2006 | Check | | $1,804.11 |
| | 03/09/2006 | Check | | $1,568.64 |
| | 03/24/2006 | Check | | $1,549.99 |
| | | | SUBTOTAL | $6,232.25 |
| SPRINT-PHOENIX PO BOX 79133 PHOENIX, AZ 85062-9133 | | | | |
| | 12/20/2005 | Check | | $1,032.52 |
| | 01/19/2006 | Check | | $1,032.52 |
| | 02/08/2006 | Check | | $1,032.52 |
| | 03/16/2006 | Check | | $1,032.41 |
| | 04/05/2006 | Check | | $1,032.41 |
| | | | SUBTOTAL | $5,162.38 |
| SWITCH COMMUNICATIONS PO BOX 42250 LAS VEGAS, NV 89116-0250 | | | | |
| | 12/20/2005 | Check | | $3,024.37 |
| | 01/10/2006 | Check | | $2,833.00 |
| | 01/30/2006 | Check | | $2,833.00 |
| | 03/16/2006 | Check | | $2,833.00 |
| | 03/24/2006 | Check | | $2,833.00 |
| | 03/30/2006 | Check | | $28,883.00 |
| | | | SUBTOTAL | $43,239.37 |
| THE BLUE STORE INC 10300 W CHARLESTON BLVD # 13-194 LAS VEGAS, NV 89135-1037 | | | | |
| | 01/19/2006 | Check | | $5,041.00 |
| | | | SUBTOTAL | $5,041.00 |

**AMENDED SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | | TOTAL AMT PAID |
|---|---|---|---|---|
| THE EASTRIDGE GROUP<br>FILE 55355<br>LOS ANGELES, CA 90074-5355 | | | | |
| | 12/21/2005 | Check | | $1,856.27 |
| | 03/13/2006 | Check | | $4,410.78 |
| | 03/22/2006 | Check | | $1,639.14 |
| | | | SUBTOTAL | $7,906.19 |
| THE HARTFORD<br>PO BOX 2907<br>HARTFORD, CT 06104-2907 | | | | |
| | 12/13/2005 | Check | | $1,425.00 |
| | 01/03/2006 | Check | | $2,226.00 |
| | 03/24/2006 | Check | | $3,328.60 |
| | | | SUBTOTAL | $6,979.60 |
| TIM GLENN<br>3320 S FORT APACHE RD UNIT 123<br>LAS VEGAS, NV 89117-6362 | | | | |
| | 02/01/2006 | Check | | $9,125.00 |
| | | | SUBTOTAL | $9,125.00 |
| U S POSTAL SERVICE (AMS-TMS)<br>USPS/ASCOM HASLER<br>PO BOX 894757<br>LOS ANGELES, CA 90189-4757 | | | | |
| | 12/02/2005 | Check | | $5,000.00 |
| | 12/15/2005 | Check | | $5,000.00 |
| | 01/05/2006 | Check | | $2,000.00 |
| | 01/11/2006 | Check | | $3,000.00 |
| | 01/24/2006 | Check | | $5,000.00 |
| | 02/15/2006 | Check | | $5,000.00 |
| | 03/13/2006 | Check | | $5,000.00 |
| | | | SUBTOTAL | $30,000.00 |
| UMB HSA PROCESSING<br>PO BOX 219329<br>KANSAS CITY, MO 64121-9329 | | | | |
| | 12/07/2005 | Check | | $1,850.55 |
| | 12/19/2005 | Check | | $1,850.55 |
| | 01/07/2006 | Check | | $1,850.55 |
| | 01/30/2006 | Check | | $1,850.55 |
| | 02/02/2006 | Check | | $1,746.41 |
| | 02/16/2006 | Check | | $1,771.41 |
| | 03/02/2006 | Check | | $1,771.41 |
| | 03/17/2006 | Check | | $1,563.13 |
| | 04/04/2006 | Check | | $1,563.13 |
| | | | SUBTOTAL | $15,817.69 |
| WELLS FARGO CORPORATE CREDIT CARDS<br>WELLS FARGO REMITTANCE CENTER<br>PO BOX 23003<br>COLUMBUS, GA 31902-3003 | | | | |
| | 01/04/2006 | Check | | $5,557.04 |
| | 02/08/2006 | Check | | $5,853.97 |
| | 02/21/2006 | Check | | $6,811.25 |
| | 03/29/2006 | Check | | $8,188.66 |
| | 03/30/2006 | Check | | $6,641.99 |
| | | | SUBTOTAL | $33,052.91 |

**AMENDED SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**
**OPERATING ACCOUNT**

| NAME AND ADDRESS | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|
| WELLS FARGO<br>PAYMENT REMITTANCE CENTER<br>PO BOX 54349<br>LOS ANGELES, CA 90054-0349 | | | |
| | 12/20/2005 | Check | $789.20 |
| | 12/20/2005 | Check | $1,738.89 |
| | 12/20/2005 | Check | $55.00 |
| | 12/20/2005 | Check | $393.00 |
| | 01/30/2006 | Check | $926.00 |
| | 01/30/2006 | Check | $28.60 |
| | 02/08/2006 | Check | $163.79 |
| | 02/08/2006 | Check | $405.00 |
| | 03/16/2006 | Check | $1,026.16 |
| | 03/16/2006 | Check | $330.00 |
| | 03/24/2006 | Check | $1.00 |
| | 04/06/2006 | Check | $401.00 |
| | | **SUBTOTAL** | $6,257.64 |
| XL SPECIALTY / XL PROFESSIONAL<br>100 CONSTITUTION PLZ<br>HARTFORD, CT 06103-1702 | | | |
| | 04/12/2006 | Cash | $550,000.00 |
| | | **SUBTOTAL** | $550,000.00 |
| YOUNG ELECTRIC SIGN COMPANY<br>775 E GLENDALE AVE<br>SPARKS, NV 89431-6408 | | | |
| | 12/06/2005 | Check | $2,394.50 |
| | 01/01/2006 | Check | $445.50 |
| | 01/04/2006 | Check | $2,425.50 |
| | 03/09/2006 | Check | $445.50 |
| | 03/29/2006 | Check | $4,882.00 |
| | | **SUBTOTAL** | $10,593.00 |
| | | **TOTAL** | $5,202,316.71 |

**AMENDED SOFA 3c**
**PAYMENTS TO INSIDERS MADE WITHIN 1 YEAR PRIOR TO FILING**
**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

| NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|---|
| ANDREW HANTGES | | | | |
| | | 4/20/2005 | PAYROLL | $6,539.80 |
| | | 5/5/2005 | PAYROLL | $5,292.26 |
| | | 5/20/2005 | PAYROLL | $20,900.00 |
| | | 6/3/2005 | PAYROLL | $11,305.00 |
| | | 7/5/2005 | PAYROLL | $9,338.50 |
| | | 7/20/2005 | PAYROLL | $18,075.00 |
| | | 8/5/2005 | PAYROLL | $21,784.66 |
| | | 8/19/2005 | PAYROLL | $43,978.78 |
| | | 9/2/2005 | PAYROLL | $19,474.35 |
| | | 9/20/2005 | PAYROLL | $18,664.00 |
| | | 10/5/2005 | PAYROLL | $14,750.00 |
| | | 10/20/2005 | PAYROLL | $8,642.50 |
| | | 11/4/2005 | PAYROLL | $90,825.00 |
| | | 11/18/2005 | PAYROLL | $10,527.90 |
| | | 12/5/2005 | PAYROLL | $16,749.85 |
| | | 12/20/2005 | PAYROLL | $1,775.04 |
| | | 1/5/2006 | PAYROLL | $23,941.54 |
| | | 1/20/2006 | PAYROLL | $6,026.47 |
| | | 2/3/2006 | PAYROLL | $72,500.00 |
| | | 2/20/2006 | PAYROLL | $5,433.05 |
| | | 2/23/2006 | CHECK/WIRE | $258.00 |
| | | 3/3/2006 | PAYROLL | $5,489.22 |
| | | 3/20/2006 | PAYROLL | $2,058.07 |
| | | 4/5/2006 | PAYROLL | $5,351.35 |
| | | **SUBTOTAL FOR: ANDREW HANTGES** | | $439,680.34 |
| BUNDY CANYON LAND DEVELOPMENT, LLC | | | | |
| 28475 OLD TOWN FRONT ST STE D | | | | |
| TEMECULA CA 92590-1824 | | | | |
| | | 12/23/2005 | CHECK/WIRE | $520,000.00 |
| | | **SUBTOTAL FOR: BUNDY CANYON LAND DEVELOPMENT, LLC** | | $520,000.00 |

**AMENDED SOFA 3c**
**PAYMENTS TO INSIDERS MADE WITHIN 1 YEAR PRIOR TO FILING**
**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

| NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|---|
| HASPINOV LLC | | | | |
| 4484 S PECOS RD | | | | |
| LAS VEGAS  NV  89121 | | | | |
| | | 4/20/2005 | CHECK/WIRE | $13,582.12 |
| | | 5/16/2005 | CHECK/WIRE | $5,000.00 |
| | | 6/20/2005 | CHECK/WIRE | $7,000.00 |
| | | 7/8/2005 | CHECK/WIRE | $5,000.00 |
| | | 7/15/2005 | CHECK/WIRE | $3,000.00 |
| | | 7/19/2005 | CHECK/WIRE | $6,000.00 |
| | | 8/5/2005 | CHECK/WIRE | $5,000.00 |
| | | 8/12/2005 | CHECK/WIRE | $5,000.00 |
| | | 8/22/2005 | CHECK/WIRE | $5,000.00 |
| | | 8/25/2005 | CHECK/WIRE | $5,000.00 |
| | | 9/16/2005 | CHECK/WIRE | $8,000.00 |
| | | 9/23/2005 | CHECK/WIRE | $3,853.01 |
| | | 9/23/2005 | CHECK/WIRE | $138,293.46 |
| | | 10/7/2005 | CHECK/WIRE | $5,000.00 |
| | | 10/14/2005 | CHECK/WIRE | $9,000.00 |
| | | 10/31/2005 | CHECK/WIRE | $2,000.00 |
| | | 11/3/2005 | CHECK/WIRE | $2,000.00 |
| | | 11/10/2005 | CHECK/WIRE | $2,939.34 |
| | | 12/20/2005 | CHECK/WIRE | $4,298.36 |
| | | 1/3/2006 | CHECK/WIRE | $2,000.00 |
| | | 1/5/2006 | CHECK/WIRE | $4,000.00 |
| | | 1/10/2006 | CHECK/WIRE | $7,500.00 |
| | | 1/19/2006 | CHECK/WIRE | $4,000.00 |
| | | 1/30/2006 | CHECK/WIRE | $6,000.00 |
| | | 2/14/2006 | CHECK/WIRE | $7,000.00 |
| | | 2/16/2006 | CHECK/WIRE | $2,000.00 |
| | | 2/21/2006 | CHECK/WIRE | $2,500.00 |
| | | 3/9/2006 | CHECK/WIRE | $10,000.00 |
| | | 3/16/2006 | CHECK/WIRE | $2,626.26 |
| | | 3/24/2006 | CHECK/WIRE | $5,000.00 |
| | | 4/5/2006 | CHECK/WIRE | $5,655.00 |
| | | **SUBTOTAL FOR:  HASPINOV LLC** | | $293,247.55 |
| HOMES FOR AMERICA HOLDINGS INC | | | | |
| 4484 S PECOS RD | | | | |
| LAS VEGAS  NV  89121-5030 | | | | |
| | | 12/22/2005 | CHECK/WIRE | $500,000.00 |
| | | 1/31/2006 | CHECK/WIRE | $250,000.00 |
| | | 2/8/2006 | CHECK/WIRE | $250,000.00 |
| | | **SUBTOTAL FOR:  HOMES FOR AMERICA HOLDINGS INC** | | $1,000,000.00 |
| INSTITUTIONAL EQUITY PARTNERS LLC | | | | |
| 4484 S PECOS RD | | | | |
| LAS VEGAS  NV  89121 | | | | |
| | | 6/27/2005 | CHECK/WIRE | $500.00 |
| | | 1/25/2006 | CHECK/WIRE | $500.00 |
| | 21337 | 1/25/2006 | Check | $500.00 |
| | | **SUBTOTAL FOR:  INSTITUTIONAL EQUITY PARTNERS LLC** | | $1,500.00 |

**AMENDED SOFA 3c**
**PAYMENTS TO INSIDERS MADE WITHIN 1 YEAR PRIOR TO FILING**
**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

| NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|---|
| JOSEPH MILANOWSKI | | | | |
| 8520 CHIQUITA DR | | | | |
| LAS VEGAS  NV  89128-7913 | | | | |
| | | 4/20/2005 | PAYROLL | $8,333.34 |
| | | 4/26/2005 | CREDIT CARD | $721.70 |
| | | 5/5/2005 | PAYROLL | $8,333.34 |
| | | 5/20/2005 | PAYROLL | $8,333.34 |
| | | 5/31/2005 | CREDIT CARD | $1,371.20 |
| | | 6/3/2005 | PAYROLL | $8,333.34 |
| | | 6/6/2005 | CREDIT CARD | $2,755.97 |
| | | 6/20/2005 | PAYROLL | $8,333.34 |
| | | 7/5/2005 | PAYROLL | $8,333.34 |
| | | 7/20/2005 | PAYROLL | $8,333.34 |
| | | 7/27/2005 | CREDIT CARD | $272.90 |
| | | 8/5/2005 | PAYROLL | $8,333.34 |
| | | 8/17/2005 | CREDIT CARD | $409.80 |
| | | 8/19/2005 | PAYROLL | $8,333.34 |
| | | 9/2/2005 | PAYROLL | $8,333.34 |
| | | 9/20/2005 | PAYROLL | $8,333.34 |
| | | 9/27/2005 | CREDIT CARD | $752.99 |
| | | 9/28/2005 | SHAREHOLDER | $85,000.00 |
| | | 10/5/2005 | PAYROLL | $8,333.34 |
| | | 10/20/2005 | PAYROLL | $8,333.34 |
| | | 11/4/2005 | PAYROLL | $8,333.34 |
| | | 11/10/2005 | CREDIT CARD | $652.20 |
| | | 11/18/2005 | PAYROLL | $8,333.34 |
| | | 11/28/2005 | CREDIT CARD | $229.59 |
| | | 12/5/2005 | PAYROLL | $8,333.34 |
| | | 12/20/2005 | CREDIT CARD | $789.20 |
| | | 12/20/2005 | PAYROLL | $8,333.34 |
| | | 1/4/2006 | CREDIT CARD | $280.64 |
| | | 1/5/2006 | PAYROLL | $8,333.34 |
| | | 1/20/2006 | PAYROLL | $8,333.34 |
| | | 2/8/2006 | CREDIT CARD | $929.68 |
| | | 2/20/2006 | PAYROLL | $8,333.34 |
| | | 2/21/2006 | CREDIT CARD | $569.75 |
| | | 3/3/2006 | PAYROLL | $8,333.34 |
| | | 3/20/2006 | PAYROLL | $8,333.34 |
| | | 3/29/2006 | CREDIT CARD | $1,486.91 |
| | | 4/1/2006 | SHAREHOLDER | $7,097.50 |
| | | 4/5/2006 | PAYROLL | $8,333.34 |
| | | **SUBTOTAL FOR:  JOSEPH MILANOWSKI** | | $294,986.85 |

**AMENDED SOFA 3c**
**PAYMENTS TO INSIDERS MADE WITHIN 1 YEAR PRIOR TO FILING**
**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

| NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|---|
| LOOB, VICTORIA S | | | | |
| 3613 HILLSDALE CT | | | | |
| LAS VEGAS  NV  89108-1163 | | | | |
| | | 4/20/2005 | PAYROLL | $4,166.67 |
| | | 5/5/2005 | PAYROLL | $4,166.67 |
| | | 5/19/2005 | PAYROLL | $6,500.00 |
| | | 5/20/2005 | PAYROLL | $4,166.67 |
| | | 6/3/2005 | PAYROLL | $4,238.28 |
| | | 6/20/2005 | PAYROLL | $4,166.67 |
| | | 7/5/2005 | PAYROLL | $4,166.67 |
| | | 7/20/2005 | PAYROLL | $4,166.67 |
| | | 8/5/2005 | PAYROLL | $4,166.67 |
| | | 8/19/2005 | PAYROLL | $4,166.67 |
| | | 9/2/2005 | PAYROLL | $5,166.57 |
| | | 9/20/2005 | PAYROLL | $5,166.67 |
| | | 10/5/2005 | PAYROLL | $5,666.67 |
| | | 10/20/2005 | PAYROLL | $4,166.67 |
| | | 11/4/2005 | PAYROLL | $5,666.67 |
| | | 11/18/2005 | PAYROLL | $5,666.67 |
| | | 12/5/2005 | PAYROLL | $4,166.67 |
| | | 12/20/2005 | PAYROLL | $4,166.67 |
| | | 12/31/2005 | PAYROLL | $110,000.00 |
| | | 1/5/2006 | PAYROLL | $4,166.67 |
| | | 1/20/2006 | PAYROLL | $4,500.00 |
| | | 2/3/2006 | PAYROLL | $4,500.00 |
| | | 2/20/2006 | PAYROLL | $4,500.00 |
| | | 3/3/2006 | PAYROLL | $4,500.00 |
| | | 3/20/2006 | PAYROLL | $4,625.00 |
| | | 4/5/2006 | PAYROLL | $4,500.00 |
| | | SUBTOTAL FOR:  LOOB, VICTORIA S | | $225,196.57 |

**AMENDED SOFA 3c**

**PAYMENTS TO INSIDERS MADE WITHIN 1 YEAR PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

| NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|---|
| MARK L OLSON | | | | |
| 1219 PANINI DR | | | | |
| HENDERSON  NV  89052-3143 | | | | |
| | | 4/20/2005 | CHECK/WIRE | $2,000.00 |
| | | 5/4/2005 | CHECK/WIRE | $2,000.00 |
| | | 5/19/2005 | CHECK/WIRE | $2,000.00 |
| | | 6/2/2005 | CHECK/WIRE | $2,000.00 |
| | | 6/17/2005 | CHECK/WIRE | $2,000.00 |
| | | 7/1/2005 | CHECK/WIRE | $2,000.00 |
| | | 7/19/2005 | CHECK/WIRE | $2,061.60 |
| | | 8/4/2005 | CHECK/WIRE | $2,000.00 |
| | | 8/18/2005 | CHECK/WIRE | $2,000.00 |
| | | 9/2/2005 | CHECK/WIRE | $2,000.00 |
| | | 9/19/2005 | CHECK/WIRE | $2,000.00 |
| | | 10/4/2005 | CHECK/WIRE | $2,000.00 |
| | | 10/19/2005 | CHECK/WIRE | $2,000.00 |
| | | 11/3/2005 | CHECK/WIRE | $3,079.24 |
| | | 11/16/2005 | CHECK/WIRE | $2,000.00 |
| | | 12/2/2005 | CHECK/WIRE | $2,000.00 |
| | | 12/19/2005 | CHECK/WIRE | $5,000.00 |
| | | 1/4/2006 | CHECK/WIRE | $5,000.00 |
| | | 1/19/2006 | CHECK/WIRE | $5,000.00 |
| | | 2/2/2006 | CHECK/WIRE | $5,000.00 |
| | | 2/16/2006 | CHECK/WIRE | $5,000.00 |
| | | 3/2/2006 | CHECK/WIRE | $5,000.00 |
| | | 3/17/2006 | CHECK/WIRE | $5,000.00 |
| | | 4/4/2006 | CHECK/WIRE | $5,000.00 |
| | | | SUBTOTAL FOR:  MARK L OLSON | $73,140.84 |
| MATT HANTGES | | | | |
| | | 4/20/2005 | PAYROLL | $492.00 |
| | | 5/5/2005 | PAYROLL | $540.00 |
| | | 5/20/2005 | PAYROLL | $600.00 |
| | | 6/3/2005 | PAYROLL | $612.00 |
| | | 6/20/2005 | PAYROLL | $480.00 |
| | | 7/5/2005 | PAYROLL | $150.00 |
| | | 7/20/2005 | PAYROLL | $288.00 |
| | | 8/5/2005 | PAYROLL | $486.00 |
| | | 8/19/2005 | PAYROLL | $96.00 |
| | | | SUBTOTAL FOR:  MATT HANTGES | $3,744.00 |
| PAUL HAMILTON | | | | |
| 5 CHENAL PASS | | | | |
| HENDERSON  NV  89052-6698 | | | | |
| | | 6/6/2005 | CREDIT CARD | $118.40 |
| | | 10/18/2005 | SHAREHOLDER | $56,383.00 |
| | | 11/28/2005 | CREDIT CARD | $223.90 |
| | | | SUBTOTAL FOR:  PAUL HAMILTON | $56,725.30 |

**AMENDED SOFA 3c**

**PAYMENTS TO INSIDERS MADE WITHIN 1 YEAR PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

| NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|---|
| PECOS PROFESSIONAL PARK | | | | |
| 4484 S PECOS RD | | | | |
| LAS VEGAS  NV  89121 | | | | |
| | | 4/20/2005 | CHECK/WIRE | $13,000.00 |
| | | 5/16/2005 | CHECK/WIRE | $15,000.00 |
| | | 6/20/2005 | CHECK/WIRE | $2,000.00 |
| | | 6/27/2005 | CHECK/WIRE | $8,100.00 |
| | | 7/5/2005 | CHECK/WIRE | $100.00 |
| | | 7/8/2005 | CHECK/WIRE | $5,000.00 |
| | | 7/19/2005 | CHECK/WIRE | $2,000.00 |
| | | 7/21/2005 | CHECK/WIRE | $9,000.00 |
| | | 8/5/2005 | CHECK/WIRE | $5,000.00 |
| | | 8/12/2005 | CHECK/WIRE | $5,000.00 |
| | | 8/25/2005 | CHECK/WIRE | $6,000.00 |
| | | 8/31/2005 | CHECK/WIRE | $2,000.00 |
| | | 9/16/2005 | CHECK/WIRE | $8,000.00 |
| | | 9/26/2005 | CHECK/WIRE | $8,000.00 |
| | | 9/27/2005 | CHECK/WIRE | $3,500.00 |
| | | 10/7/2005 | CHECK/WIRE | $5,000.00 |
| | | 10/14/2005 | CHECK/WIRE | $9,000.00 |
| | | 10/31/2005 | CHECK/WIRE | $2,000.00 |
| | | 11/3/2005 | CHECK/WIRE | $3,000.00 |
| | | 11/10/2005 | CHECK/WIRE | $3,000.00 |
| | | 11/28/2005 | CHECK/WIRE | $3,500.00 |
| | | 12/20/2005 | CHECK/WIRE | $8,000.00 |
| | | 1/3/2006 | CHECK/WIRE | $6,791.06 |
| | | 1/4/2006 | CHECK/WIRE | $3,000.00 |
| | | 1/10/2006 | CHECK/WIRE | $7,780.00 |
| | | 1/19/2006 | CHECK/WIRE | $4,000.00 |
| | | 1/30/2006 | CHECK/WIRE | $6,363.11 |
| | | 2/14/2006 | CHECK/WIRE | $8,000.00 |
| | | 2/16/2006 | CHECK/WIRE | $3,000.00 |
| | | 2/21/2006 | CHECK/WIRE | $2,500.00 |
| | | 3/9/2006 | CHECK/WIRE | $10,000.00 |
| | | 3/16/2006 | CHECK/WIRE | $3,000.00 |
| | | 3/20/2006 | CHECK/WIRE | $6,000.00 |
| | | 3/24/2006 | CHECK/WIRE | $5,000.00 |
| | | 4/5/2006 | CHECK/WIRE | $5,000.00 |
| | | **SUBTOTAL FOR:  PECOS PROFESSIONAL PARK** | | $195,634.17 |
| SOUTH MEADOWS OFFICE INVESTORS LLC | | | | |
| 800 S MEADOWS PKWY STE 800 | | | | |
| RENO  NV  89521-2975 | | | | |
| | | 4/22/2005 | CHECK/WIRE | $3,464.42 |
| | | 6/7/2005 | CHECK/WIRE | $3,464.42 |
| | | 7/8/2005 | CHECK/WIRE | $3,464.42 |
| | | 8/5/2005 | CHECK/WIRE | $3,464.42 |
| | | 8/25/2005 | CHECK/WIRE | $3,464.42 |
| | | 9/27/2005 | CHECK/WIRE | $3,464.42 |
| | | 11/3/2005 | CHECK/WIRE | $3,464.42 |
| | | **SUBTOTAL FOR:  SOUTH MEADOWS OFFICE INVESTORS LLC** | | $24,250.94 |

**AMENDED SOFA 3c**
**PAYMENTS TO INSIDERS MADE WITHIN 1 YEAR PRIOR TO FILING**
**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

| NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|---|
| TANAMERA APARTMENT HOMES<br>900 S MEADOWS PKWY<br>RENO  NV  89521-5940 | | | | |
| | | 4/22/2005 | CHECK/WIRE | $1,305.00 |
| | | 5/31/2005 | CHECK/WIRE | $1,305.00 |
| | | 6/30/2005 | CHECK/WIRE | $1,305.00 |
| | | 7/27/2005 | CHECK/WIRE | $1,305.00 |
| | | 8/25/2005 | CHECK/WIRE | $1,305.00 |
| | | 9/27/2005 | CHECK/WIRE | $1,305.00 |
| | | 11/3/2005 | CHECK/WIRE | $1,305.00 |
| | | 11/28/2005 | CHECK/WIRE | $1,305.00 |
| | | 1/3/2006 | CHECK/WIRE | $1,305.00 |
| | | 2/1/2006 | CHECK/WIRE | $1,305.00 |
| | | 3/2/2006 | CHECK/WIRE | $1,305.00 |
| | | SUBTOTAL FOR:  TANAMERA APARTMENT HOMES | | $14,355.00 |
| TANAMERA COMMERCIAL DEVELOPMENTLLC<br>9460 DOUBLE R BLVD STE 201<br>RENO  NV  89521-4810 | | | | |
| | | 3/28/2006 | CHECK/WIRE | $24,572.39 |
| | | SUBTOTAL FOR:  TANAMERA COMMERCIAL DEVELOPMENTLLC | | $24,572.39 |
| TANAMERA CORPORATE CENTER LLC<br>5470 RENO CORPORATE DR<br>RENO  NV  89511-2250 | | | | |
| | | 12/1/2005 | CHECK/WIRE | $2,993.57 |
| | | 12/1/2005 | CHECK/WIRE | $4,762.92 |
| | | SUBTOTAL FOR:  TANAMERA CORPORATE CENTER LLC | | $7,756.49 |
| TANAMERA HOMES LLC<br>9460 DOUBLE R BLVD STE 201<br>RENO  NV  89521-4810 | | | | |
| | | 3/28/2006 | CHECK/WIRE | $427.61 |
| | | SUBTOTAL FOR:  TANAMERA HOMES LLC | | $427.61 |
| TANAMERA RESORT PARTNERS | | | | |
| | | 9/20/2005 | CHECK/WIRE | $47,500.00 |
| | | SUBTOTAL FOR:  TANAMERA RESORT PARTNERS | | $47,500.00 |

**AMENDED SOFA 3c**
**PAYMENTS TO INSIDERS MADE WITHIN 1 YEAR PRIOR TO FILING**
**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

| NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|---|
| TOM HANTGES | | | | |
| 18 CHALET HILLS TER | | | | |
| HENDERSON  NV  89052-6697 | | | | |
| | | 4/19/2005 | CREDIT CARD | $714.69 |
| | | 4/20/2005 | PAYROLL | $20,000.00 |
| | | 5/3/2005 | CREDIT CARD | $15.99 |
| | | 5/5/2005 | PAYROLL | $20,000.00 |
| | | 5/6/2005 | SHAREHOLDER | $107.49 |
| | | 5/14/2005 | SHAREHOLDER | $19.99 |
| | | 5/19/2005 | SHAREHOLDER | $158.44 |
| | | 5/20/2005 | PAYROLL | $20,000.00 |
| | | 5/31/2005 | CREDIT CARD | $579.06 |
| | | 5/31/2005 | CREDIT CARD | $1,405.22 |
| | | 5/31/2005 | CREDIT CARD | $135.98 |
| | | 5/31/2005 | CREDIT CARD | $144.86 |
| | | 5/31/2005 | CREDIT CARD | $220.40 |
| | | 6/3/2005 | PAYROLL | $20,000.00 |
| | | 6/6/2005 | SHAREHOLDER | $67.13 |
| | | 6/17/2005 | SHAREHOLDER | $763.25 |
| | | 6/20/2005 | PAYROLL | $20,000.00 |
| | | 6/27/2005 | CREDIT CARD | $215.99 |
| | | 6/27/2005 | CREDIT CARD | $802.59 |
| | | 7/5/2005 | PAYROLL | $20,000.00 |
| | | 7/5/2005 | SHAREHOLDER | $7,556.38 |
| | | 7/8/2005 | CREDIT CARD | $3,066.30 |
| | | 7/20/2005 | PAYROLL | $20,000.00 |
| | | 7/21/2005 | CREDIT CARD | $2,245.04 |
| | | 7/29/2005 | SHAREHOLDER | $596.83 |
| | | 8/5/2005 | PAYROLL | $20,000.00 |
| | | 8/5/2005 | CREDIT CARD | $797.72 |
| | | 8/11/2005 | CREDIT CARD | $1,554.70 |
| | | 8/18/2005 | CHECK/WIRE | $68.00 |
| | | 8/18/2005 | SHAREHOLDER | $13,667.32 |
| | | 8/19/2005 | PAYROLL | $20,000.00 |
| | | 8/25/2005 | CREDIT CARD | $115.99 |
| | | 9/2/2005 | PAYROLL | $20,000.00 |
| | | 9/7/2005 | CREDIT CARD | $1,724.68 |
| | | 9/20/2005 | PAYROLL | $20,000.00 |
| | | 9/27/2005 | CREDIT CARD | $499.10 |
| | | 9/27/2005 | CREDIT CARD | $149.91 |
| | | 9/30/2005 | SHAREHOLDER | $734.93 |
| | | 10/5/2005 | PAYROLL | $20,000.00 |
| | | 10/7/2005 | CREDIT CARD | $184.11 |
| | | 10/7/2005 | CREDIT CARD | $23.87 |
| | | 10/20/2005 | PAYROLL | $20,000.00 |
| | | 10/21/2005 | CREDIT CARD | $1,305.15 |
| | | 10/21/2005 | CREDIT CARD | $1,013.61 |
| | | 10/31/2005 | CREDIT CARD | $260.98 |
| | | 11/4/2005 | PAYROLL | $20,000.00 |
| | | 11/18/2005 | PAYROLL | $20,000.00 |
| | | 11/28/2005 | CREDIT CARD | $338.57 |

**AMENDED SOFA 3c**
**PAYMENTS TO INSIDERS MADE WITHIN 1 YEAR PRIOR TO FILING**
**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

| NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|---|
| TOM HANTGES | | | | |
| 18 CHALET HILLS TER | | | | |
| HENDERSON  NV  89052-6697 | | | | |
| | | 11/28/2005 | CREDIT CARD | $193.08 |
| | | 11/28/2005 | CREDIT CARD | $160.98 |
| | | 12/5/2005 | PAYROLL | $20,000.00 |
| | | 12/5/2005 | CREDIT CARD | $55.00 |
| | | 12/20/2005 | PAYROLL | $20,000.00 |
| | | 12/20/2005 | CREDIT CARD | $1,703.89 |
| | | 12/22/2005 | SHAREHOLDER | $2,984.26 |
| | | 1/3/2006 | CREDIT CARD | $433.19 |
| | | 1/4/2006 | CREDIT CARD | $10.00 |
| | | 1/5/2006 | PAYROLL | $20,000.00 |
| | | 1/20/2006 | PAYROLL | $20,000.00 |
| | | 1/30/2006 | CREDIT CARD | $28.60 |
| | | 2/3/2006 | PAYROLL | $20,000.00 |
| | | 2/8/2006 | CREDIT CARD | $115.99 |
| | | 2/8/2006 | CREDIT CARD | $163.79 |
| | | 2/8/2006 | CREDIT CARD | $380.40 |
| | | 2/20/2006 | PAYROLL | $20,000.00 |
| | | 3/3/2006 | PAYROLL | $20,000.00 |
| | | 3/6/2006 | CREDIT CARD | $1,026.16 |
| | | 3/9/2006 | CREDIT CARD | $250.00 |
| | | 3/16/2006 | CREDIT CARD | $15.99 |
| | | 3/20/2006 | PAYROLL | $20,000.00 |
| | | 3/29/2006 | CREDIT CARD | $394.60 |
| | | 4/5/2006 | PAYROLL | $20,000.00 |
| | | 4/6/2006 | CREDIT CARD | $186.46 |
| | | | **SUBTOTAL FOR:  TOM HANTGES** | $529,356.66 |
| TWELVE HORSES OF NORTH AMERICA | | | | |
| 10315 PROFESSIONAL CIR STE 100 | | | | |
| RENO  NV  89521-4803 | | | | |
| | | 9/9/2005 | CHECK/WIRE | $5,533.55 |
| | | 9/20/2005 | CHECK/WIRE | $950.00 |
| | | 11/3/2005 | CHECK/WIRE | $641.25 |
| | | 11/11/2005 | CHECK/WIRE | $8,441.20 |
| | | 11/29/2005 | CHECK/WIRE | $2,115.00 |
| | | 1/19/2006 | CHECK/WIRE | $1,747.50 |
| | | 2/10/2006 | CHECK/WIRE | $1,125.00 |
| | | 2/16/2006 | CHECK/WIRE | $600.00 |
| | | | **SUBTOTAL FOR:  TWELVE HORSES OF NORTH AMERICA** | $21,153.50 |
| USA CAPITAL DIVERSIFIED TRUST DEED FUND | | | | |
| 4484 S PECOS RD | | | | |
| LAS VEGAS  NV  89121-5030 | | | | |
| | | 3/17/2006 | CHECK/WIRE | $9,004.92 |
| | | | **SUBTOTAL FOR:  USA CAPITAL DIVERSIFIED TRUST DEED FUND** | $9,004.92 |

**AMENDED SOFA 3c**
**PAYMENTS TO INSIDERS MADE WITHIN 1 YEAR PRIOR TO FILING**
**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

| NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|---|
| USA CAPITAL FIRST TRUST DEED | | | | |
| 4484 S PECOS RD | | | | |
| LAS VEGAS  NV  89121-5030 | | | | |
| | | 11/30/2005 | CHECK/WIRE | $5,342.50 |
| | | 12/19/2005 | CHECK/WIRE | $248,843.53 |
| | | SUBTOTAL FOR:  USA CAPITAL FIRST TRUST DEED | | $254,186.03 |
| USA CAPITAL REALTY ADVISORS | | | | |
| 4484 S PECOS RD | | | | |
| LAS VEGAS  NV  89121-5030 | | | | |
| | | 8/16/2005 | CHECK/WIRE | $1,127.75 |
| | | SUBTOTAL FOR:  USA CAPITAL REALTY ADVISORS | | $1,127.75 |
| USA CM COLLECTIONS TRUST | | | | |
| 4484 S PECOS RD | | | | |
| LAS VEGAS  NV  89121 | | | | |
| | | 7/21/2005 | CHECK/WIRE | $65,000.00 |
| | | 8/22/2005 | CHECK/WIRE | $398,577.20 |
| | | 9/28/2005 | CHECK/WIRE | $84,836.67 |
| | | 11/16/2005 | CHECK/WIRE | $234,000.00 |
| | | 4/10/2006 | CHECK/WIRE | $964,000.00 |
| | | SUBTOTAL FOR:  USA CM COLLECTIONS TRUST | | $1,746,413.87 |
| USA COMMERCIAL REAL ESTATE GROUP | | | | |
| 4484 S PECOS RD | | | | |
| LAS VEGAS  NV  89121 | | | | |
| | | 7/14/2005 | CHECK/WIRE | $10,000.00 |
| | | SUBTOTAL FOR:  USA COMMERCIAL REAL ESTATE GROUP | | $10,000.00 |

**AMENDED SOFA 3c**
**PAYMENTS TO INSIDERS MADE WITHIN 1 YEAR PRIOR TO FILING**
**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

| NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|---|
| USA INVESTMENT PARTNERS | | | | |
| 4484 S PECOS RD | | | | |
| LAS VEGAS  NV  89121 | | | | |
| | | 4/19/2005 | CHECK/WIRE ON BEHA | $75,000.00 |
| | | 4/20/2005 | CHECK/WIRE ON BEHA | $250,000.00 |
| | | 4/25/2005 | CHECK/WIRE ON BEHA | $550,000.00 |
| | | 4/26/2005 | CHECK/WIRE ON BEHA | $13,500.00 |
| | | 4/26/2005 | ON BEHALF OF | $4,278.98 |
| | | 5/1/2005 | CHECK/WIRE ON BEHA | $6,333.33 |
| | | 5/6/2005 | CHECK/WIRE ON BEHA | $300,000.00 |
| | | 5/13/2005 | CHECK/WIRE ON BEHA | $450,000.00 |
| | | 5/16/2005 | CHECK/WIRE ON BEHA | $70,000.00 |
| | | 5/17/2005 | CHECK/WIRE ON BEHA | $5,000.00 |
| | | 5/18/2005 | CHECK/WIRE ON BEHA | $85,000.00 |
| | | 5/18/2005 | ON BEHALF OF | $563.34 |
| | | 6/1/2005 | ON BEHALF OF | $1,199.23 |
| | | 6/1/2005 | CHECK/WIRE ON BEHA | $6,333.33 |
| | | 6/20/2005 | CHECK/WIRE ON BEHA | $3,000.00 |
| | | 6/25/2005 | ON BEHALF OF | $687.52 |
| | | 6/27/2005 | CHECK/WIRE ON BEHA | $700,000.00 |
| | | 6/30/2005 | ON BEHALF OF | $1,319.15 |
| | | 7/12/2005 | CHECK/WIRE ON BEHA | $8,000.00 |
| | | 7/12/2005 | CHECK/WIRE ON BEHA | $6,333.00 |
| | | 7/15/2005 | CHECK/WIRE ON BEHA | $350,000.00 |
| | | 7/20/2005 | ON BEHALF OF | $250,000.00 |
| | | 7/22/2005 | CHECK/WIRE ON BEHA | $7,000.00 |
| | | 7/25/2005 | CHECK/WIRE ON BEHA | $20,000.00 |
| | | 7/25/2005 | ON BEHALF OF | $687.50 |
| | | 7/26/2005 | CHECK/WIRE ON BEHA | $350,000.00 |
| | | 7/29/2005 | CHECK/WIRE ON BEHA | $50,000.00 |
| | | 8/25/2005 | ON BEHALF OF | $687.48 |
| | | 9/1/2005 | CHECK/WIRE ON BEHA | $6,333.33 |
| | | 9/9/2005 | CHECK/WIRE ON BEHA | $350,000.00 |
| | | 9/14/2005 | CHECK/WIRE ON BEHA | $100,000.00 |
| | | 9/23/2005 | CHECK/WIRE ON BEHA | $950,000.00 |
| | | 9/25/2005 | ON BEHALF OF | $687.50 |
| | | 9/26/2005 | CHECK/WIRE ON BEHA | $75,000.00 |
| | | 9/28/2005 | CHECK/WIRE ON BEHA | $250,000.00 |
| | | 10/1/2005 | CHECK/WIRE ON BEHA | $6,333.33 |
| | | 10/18/2005 | ON BEHALF OF | $838.74 |
| | | 10/28/2005 | CHECK/WIRE ON BEHA | $250,000.00 |
| | | 11/1/2005 | CHECK/WIRE ON BEHA | $6,333.33 |
| | | 11/4/2005 | CHECK/WIRE ON BEHA | $7,000.00 |
| | | 11/4/2005 | CHECK/WIRE ON BEHA | $1,500,000.00 |
| | | 11/9/2005 | ON BEHALF OF | $688.34 |
| | | 11/21/2005 | CHECK/WIRE ON BEHA | $300,000.00 |
| | | 11/25/2005 | ON BEHALF OF | $687.50 |
| | | 11/30/2005 | CHECK/WIRE ON BEHA | $100,000.00 |
| | | 12/1/2005 | CHECK/WIRE ON BEHA | $6,333.33 |
| | | 12/1/2005 | CHECK/WIRE ON BEHA | $7,000.00 |
| | | 12/13/2005 | CHECK/WIRE ON BEHA | $65,000.00 |

**AMENDED SOFA 3c**

**PAYMENTS TO INSIDERS MADE WITHIN 1 YEAR PRIOR TO FILING**

**USA COMMERCIAL MORTGAGE COMPANY, CASE NO. 06-10725-LBR**

| NAME AND ADDRESS | CHECK OR WIRE NBR | PAYMENT DATE | METHOD OF PAYMENT | TOTAL AMT PAID |
|---|---|---|---|---|
| USA INVESTMENT PARTNERS | | | | |
| 4484 S PECOS RD | | | | |
| LAS VEGAS  NV  89121 | | | | |
| | | 12/15/2005 | CHECK/WIRE ON BEHA | $925,000.00 |
| | | 12/21/2005 | CHECK/WIRE ON BEHA | $200,000.00 |
| | | 12/22/2005 | CHECK/WIRE ON BEHA | $350,000.00 |
| | | 12/25/2005 | ON BEHALF OF | $687.50 |
| | | 1/1/2006 | CHECK/WIRE ON BEHA | $6,333.33 |
| | | 1/1/2006 | CHECK/WIRE ON BEHA | $7,000.00 |
| | | 1/12/2006 | CHECK/WIRE ON BEHA | $600,000.00 |
| | | 1/25/2006 | ON BEHALF OF | $688.36 |
| | | 2/1/2006 | CHECK/WIRE ON BEHA | $7,000.00 |
| | | 2/14/2006 | CHECK/WIRE ON BEHA | $650,000.00 |
| | | 2/27/2006 | CHECK/WIRE ON BEHA | $400,000.00 |
| | | 3/7/2006 | CHECK/WIRE ON BEHA | $7,000.00 |
| | | 3/8/2006 | CHECK/WIRE ON BEHA | $6,000,000.00 |
| | | 3/13/2006 | CHECK/WIRE ON BEHA | $2,800,000.00 |
| | | 3/16/2006 | CHECK/WIRE ON BEHA | $1,000,000.00 |
| | | 3/16/2006 | ON BEHALF OF | $688.25 |
| | | 3/17/2006 | CHECK/WIRE ON BEHA | $500,000.00 |
| | | 3/25/2006 | ON BEHALF OF | $688.25 |
| | | 3/28/2006 | CHECK/WIRE ON BEHA | $500,000.00 |
| | | 4/7/2006 | CHECK/WIRE ON BEHA | $7,000.00 |
| | | **SUBTOTAL FOR:  USA INVESTMENT PARTNERS** | | $21,509,243.95 |
| VEGAS HOT SPOTS | | | | |
| 4484 S PECOS RD | | | | |
| LAS VEGAS  NV  89121-5030 | | | | |
| | | 4/21/2005 | CHECK/WIRE | $150.00 |
| | | **SUBTOTAL FOR:  VEGAS HOT SPOTS** | | $150.00 |
| | | **TOTAL** | | $27,303,354.73 |