Annette W. Jarvis, Utah Bar No. 1649
RAY QUINNEY & NEBEKER P.C.
36 South State Street, Suite 1400
P.O. Box 45385
Salt Lake City, Utah 84145-0385
Telephone: (801) 532-1500
Facsimile: (801) 532-7543
Email: ajarvis@rqn.com

    and

Lenard E. Schwartzer, Nevada Bar No. 0399
Jeanette E. McPherson, Nevada Bar No. 5423
SCHWARTZER & MCPHERSON LAW FIRM
2850 South Jones Boulevard, Suite 1
Las Vegas, Nevada  89146-5308
Telephone:  (702) 228-7590
Facsimile:  (702) 892-0122
E-Mail:  bkfilings@s-mlaw.com
Attorneys for Debtors and Debtors-in-Possession

**E-FILED on June 23, 2006**

# UNITED STATES BANKRUPTCY COURT

# DISTRICT OF NEVADA

| | |
|---|---|
| In re:<br>USA COMMERCIAL MORTGAGE COMPANY,<br><div align="right">Debtor.</div> | Case No. BK-S-06-10725 LBR<br>Case No. BK-S-06-10726 LBR<br>Case No. BK-S-06-10727 LBR |
| In re:<br>USA CAPITAL REALTY ADVISORS, LLC,<br><div align="right">Debtor.</div> | Case No. BK-S-06-10728 LBR<br>Case No. BK-S-06-10729 LBR |
| In re:<br>USA CAPITAL DIVERSIFIED TRUST DEED FUND, LLC,<br><div align="right">Debtor.</div> | Chapter 11<br><br>Jointly Administered Under |
| In re:<br>USA CAPITAL FIRST TRUST DEED FUND, LLC,<br><div align="right">Debtor.</div> | Case No. BK-S-06-10725 LBR |
| In re:<br>USA SECURITIES, LLC,<br><div align="right">Debtor.</div> | **SCHEDULES OF ASSETS AND LIABILITIES [AFFECTS USA COMMERCIAL MORTGAGE COMPANY]** |
| Affects:<br>☐ All Debtors<br>☒ USA Commercial Mortgage Company<br>☐ USA Capital Realty Advisors, LLC<br>☐ USA Capital Diversified Trust Deed Fund, LLC<br>☐ USA Capital First Trust Deed Fund, LLC<br>☐ USA Securities, LLC | |

**AMENDMENT COVER SHEET**

**The document attached hereto amends the previously filed documents with regard to only the information set forth therein.**

( )    Petition (must be signed by debtor and attorney for debtor per Fed.R.Bankr.P. 9011)
(X)    Summary of Schedules
( )    Schedule A - Real Property
(X)    Schedule B - Personal Property
( )    Schedule C - Property Claimed as Exempt
(X)    Schedule D, E or F, and/or Matrix, and/or List of Creditors or Equity Holders

    ( )    Add/delete creditor(s), change amount or classification of debt - **$26 fee required**

    (X)    Add/change address of already listed creditor, add name/address of attorney for already listed creditor, amend petition, attach new petition on converted case, supply missing document(s) - **no fee**

*Must provide diskette and comply with Local Rule 1007 if add/delete creditor or add/change address of already listed creditor

(X)    Schedule G - Schedule of Executory Contracts & Expired Leases
( )    Schedule H - Codebtors
( )    Schedule I - Current Income of Individual Debtor(s)
( )    Schedule J - Current Expenditures of Individual Debtor(s)
( )    Statement of Financial Affairs
( )    Other:  List of Creditors Holding 20 Largest Unsecured Claims; List Of Creditors, Matrix, Profit & Loss Statement for October Through December 2005; Cash Flow Statement For Year Ending Dec. 2005; and U.S. Income Tax Return For An S Corporation.

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEVADA

In re  **USA Commercial Mortgage Company**                                          ,

Debtor

Case No.  06-10725-LBR

Chapter  **11**

## SUMMARY OF AMENDED SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

AMOUNTS SCHEDULED

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | No | | N/A | | |
| B - Personal Property | Yes | 11 | $122,468,825.31 PLUS UNKNOWN | | |
| C - Property Claimed As Exempt | No | | | | |
| D - Creditors Holding Secured Claims | No | | | N/A | |
| E - Creditors Holding Unsecured Priority Claims | Yes | 5 | | $169,742.13 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 5 | | $711,759.45 PLUS UNKNOWN | |
| F1 - Unremitted Principal | Yes | 63 | | $46,824,039.27 | |
| G - Executory Contracts and Unexpired Leases | Yes | 507 | | | |
| H - Codebtors | No | | | | |
| I - Current Income of Individual Debtor(s) | No | | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | | | | N/A |
| Total Number of Sheets In ALL Schedules | | 591 | | | |
| Total Assets | | | $122,468,825.31 PLUS UNKNOWN | | |
| Total Liabilities | | | | $47,705,540.85 PLUS UNKNOWN | |

In re **USA Commercial Mortgage Company** _____ Case No. __**06-10725-LBR**__
<br>Debtor (If known)

## AMENDED SCHEDULE B - PERSONAL PROPERTY

  Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

  Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

  If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property". If providing the information requested in this schedule, do not include the name or address of a minor child. Simply state "a minor child."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 01  CASH ON HAND. | ☐ | SEE ATTACHED EXHIBIT B-1 | | $543.00 |
| | | | | |
| 02  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | ☐ | SEE ATTACHED EXHIBIT B-2 | | $320,158.00 |
| | | | | |
| 03  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | ☐ | SEE ATTACHED EXHIBIT B-3 | | $9,521.00 |
| | | | | |
| 04  HOUSEHOLD GOODS AND FURNISHINGS, INCLUDING AUDIO, VIDEO, AND COMPUTER EQUIPMENT. | ☑ | | | |
| | | | | |

Sheet no. 1 of  6  sheets attached to Schedule of
<br>Personal  Property

In re  **USA Commercial Mortgage Company**
Debtor

Case No.  **06-10725-LBR**
(If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 05 BOOKS, PICTURES AND OTHER ART OBJECTS, ANTIQUES, STAMP, COIN, RECORD, TAPE, COMPACT DISC, AND OTHER COLLECTIONS OR COLLECTIBLES. | ☑ | | | |
| | | | | |
| 06 WEARING APPAREL. | ☑ | | | |
| | | | | |
| 07 FURS AND JEWELRY. | ☑ | | | |
| | | | | |
| 08 FIREARMS AND SPORTS, PHOTOGRAPHIC, AND OTHER HOBBY EQUIPMENT. | ☑ | | | |
| | | | | |
| 09 INTERESTS IN INSURANCE POLICIES.  NAME INSURANCE COMPANY OF EACH POLICY AND ITEMIZE SURRENDER OR REFUND VALUE OF EACH. | ☐ | SEE ATTACHED EXHIBIT B-9 | | UNKNOWN |
| | | | | |
| 10 ANNUITIES.  ITEMIZE AND NAME EACH INSURER. | ☑ | | | |
| | | | | |
| 11 INTERESTS IN AN EDUCATION IRA AS DEFINED IN 26 U.S.C. § 530(B)(1) OR UNDER A QUALIFIED STATE TUITION PLAN AS DEFINED IN 26 U.S.C. § 529(B)(1). GIVE PARTICULARS. (FILE SEPARATELY THE RECORD(S) OF ANY SUCH INTEREST(S). 11 U.S.C. § 521(C); RULE 1007(B)). | ☑ | | | |
| | | | | |

Sheet no. 2 of  6  sheets attached to Schedule of
Personal  Property

In re **USA Commercial Mortgage Company** _____    Case No. _____ **06-10725-LBR** _____
          Debtor                                                  (If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12 INTERESTS IN IRA, ERISA, KEOGH, OR OTHER PENSION OR PROFIT SHARING PLANS. ITEMIZE. | ☑ | | | |
| | | | | |
| 13 STOCK AND INTERESTS IN INCORPORATED BUSINESSES. ITEMIZE. | ☑ | | | |
| | | | | |
| 14 INTERESTS IN PARTNERSHIPS OR JOINT VENTURES. ITEMIZE. | ☑ | | | |
| | | | | |
| 15 GOVERNMENT AND CORPORATE BONDS AND OTHER NEGOTIABLE AND NON-NEGOTIABLE INSTRUMENTS. | ☑ | | | |
| | | | | |
| 16 ACCOUNTS RECEIVABLE. | ☐ | SEE ATTACHED EXHIBIT B-16 | | $79,984,367.31 |
| | | | | |
| 17 ALIMONY, MAINTENANCE, SUPPORT, AND PROPERTY SETTLEMENTS TO WHICH THE DEBTOR IS OR MAY BE ENTITLED. GIVE PARTICULARS. | ☑ | | | |
| | | | | |
| 18 OTHER LIQUIDATED DEBTS OWING DEBTOR INCLUDE TAX REFUNDS. GIVE PARTICULARS. | ☐ | SEE ATTACHED EXHIBIT B-18 | | $41,702,978.00 |
| | | | | |

Sheet no. 3 of  6  sheets attached to Schedule of
          Personal  Property

In re **USA Commercial Mortgage Company** _____

Debtor

Case No. _____**06-10725-LBR**_____

(If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 19  EQUITABLE OR FUTURE INTERESTS, LIFE ESTATES, AND RIGHTS OR POWERS EXERCISABLE FOR THE BENEFIT OF THE DEBTOR OTHER THAN THOSE LISTED IN SCHEDULE OF REAL PROPERTY. | ✔ | | | |
| 20  CONTINGENT AND NON-CONTINGENT INTERESTS IN ESTATE OF A DECEDENT, DEATH BENEFIT PLAN, LIFE INSURANCE POLICY, OR TRUST. | ✔ | | | |
| 21  OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS.  GIVE ESTIMATED VALUE OF EACH. | ☐ | SEE ATTACHED EXHIBIT B-21. | | UNKNOWN |
| 22  PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY.  GIVE PARTICULARS. | ✔ | | | |
| 23  LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | ☐ | SEE ATTACHED EXHIBIT B-23. | | UNKNOWN |

Sheet no. 4 of  6  sheets attached to Schedule of
Personal  Property

In re **USA Commercial Mortgage Company** _____

Debtor

Case No. _____**06-10725-LBR**_____

(If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY — CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 24  CUSTOMER LISTS OR OTHER COMPILATIONS CONTAINING PERSONALLY IDENTIFIABLE INFORMATION (AS DEFINED IN 11 U.S.C. § 101(41A)) PROVIDED TO THE DEBTOR BY INDIVIDUALS IN CONNECTION WITH OBTAINING A PRODUCT OR SERVICE FROM THE DEBTOR PRIMARILY FOR PERSONAL, FAMILY, OR HOUSEHOLD PURPOSES. | ☑ | | |
| | | | |
| 25  AUTOMOBILES, TRUCKS, TRAILERS, AND OTHER VEHICLES AND ACCESSORIES. | ☑ | | |
| | | | |
| 26  BOATS, MOTORS, AND ACCESSORIES. | ☑ | | |
| | | | |
| 27  AIRCRAFT AND ACCESSORIES. | ☑ | | |
| | | | |
| 28  OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES. | ☐ | SEE ATTACHED EXHIBIT B-28. | $451,258.00 |
| | | | |
| 29  MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS. | ☑ | | |
| | | | |
| 30  INVENTORY. | ☑ | | |
| | | | |
| 31  ANIMALS. | ☑ | | |
| | | | |

Sheet no. 5 of  6  sheets attached to Schedule of
Personal  Property

In re  **USA Commercial Mortgage Company**

Debtor

Case No.  **06-10725-LBR**

(If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 32 CROPS - GROWING OR HARVESTED. GIVE PARTICULARS. | ☑ | | | |
| | | | | |
| 33 FARMING EQUIPMENT AND IMPLEMENTS. | ☑ | | | |
| | | | | |
| 34 FARM SUPPLIES, CHEMICALS, AND FEED. | ☑ | | | |
| | | | | |
| 35 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LISTED.  ITEMIZE. | ☑ | | | |
| | | | | |

Sheet no. 6 of  6  sheets attached to Schedule of
Personal  Property

(Use only on the last page of the completed Schedule B)

$122,468,825.31
PLUS UNKNOWN

(Report total also on Summary of Schedules)

In re  USA Commercial Mortgage Company  ,                                                                              Case No. 06-10725-LBR
                    Debtor                                                                                                                           (If known)

### SCHEDULE B - PERSONAL PROPERTY
### AMENDED - EXHIBIT B-16
### Accounts Receivable - Notes Receivable - Extension Fees

| Description and Location of Property | | Current Market Value of Debtor's Interest in Property |
|---|---|---|
| **Short-Term Investments** | | |
| Invest - Amesbury/Hatters Point | #9 Pond Lane, Concord, MA  01742 | $46,207.00 |
| Invest - Bar USA | 7541 Eads Avenue, Ste F LaJolla, CA 92037 | $10,000.00 |
| Invest - Bundy Canyon $5,250,000 | 28475 Old Town Front St. Ste D, Temecula CA 92590 | $30,000.00 |
| Invest - Castaic Partners III, LLC | 7541 Eads Avenue, Ste F LaJolla, CA 92037 | $50,000.00 |
| Invest - Copper Sage II | 8585 E. Hartford Drive, Ste 500, Scottsdale, AZ 85255 | $65,000.00 |
| Invest - Colt Second Trust Deed | One Odell Plaza, Yonkers NY 10701 | $1,000,000.00 |
| Invest - Cornman Toltec | Unlimited Holdings, Inc. 2865 South Jones Blvd. Las Vegas, NV 89146 | $5,000.00 |
| Invest - Fiesta Murrieta | 470 E. Harrison St. Corona, CA 92879 | $95,039.00 |
| Invest - Fiesta Oak Valley | 470 E. Harrison St. Corona, CA 92879 | $9,500.00 |
| Invest - Glendale Towers | 1221 Michigan Avenue, Ste C, Santa Monica, CA 90404 | $86,000.00 |
| Invest - Goss Road | 9227 Haven Avenue,Ste 280 Rancho Cucamonga, CA 91730 | $2,500.00 |
| Invest - HFA Clear Lake | One Odell Plaza, Yonkers NY 10701 | $8,000.00 |
| Invest - Interstate Commerce Center | 8585 E. Hartford Drive, Ste 500, Scottsdale, AZ 85255 | $30,660.00 |
| Invest - La Hacienda Estate, LLC | 5475 Louie Lane, Ste C, Reno, NV 89511 | $50,000.00 |
| Invest - Lake Helen Partners / Old City | 4800 N. Federal Highway A 205, Boca Raton FL 33431 | $29,723.00 |
| Invest - Marlton Square | 3055 Wilshire Blvd, Suite 1120, Los Angeles, CA 90010 | $267,500.00 |
| Invest - Marquis Hotel | 150 South Indian Canyon Drive, Palm Springs CA  92262 | $96,000.00 |
| Invest - Mountain House | 4900 Hopyard Road, Ste 202, Pleasanton, CA 94585 | $28,000.00 |
| Invest - Preserve at Galleria, LLC | 9460 Double R. Blvd, Ste 200, Reno, NV 89521 | $4,960.00 |
| Invest - Saddleback | Reserved in 2004 to allowance for bad debts | $375,000.00 |
| Invest - Slade Development | 2200 Paseo Verde Parkway, Ste 380, Henderson, NV 89052 | $50,000.00 |
| Invest - Southern Ca. Land Dev | 28475 Old Town Front St. Ste D, Temecula CA 92590 | $35,000.00 |
| Invest - The Gardens, LLC | 410 North Orange Blossom Trail, Orlando, FL 32801 | $77,146.00 |
| Invest - Urban Housing Alliance, LLC | 1221 Michigan Avenue, Ste C, Santa Monica, CA 90404 | $33,000.00 |
| **Total Short-Term Investments** | | **$2,484,235.00** |
| **Accounts Receivable** | | |
| Accounts Receivable Trade | | |
| AR - Tanamera Commercial Dev | 460 Double R Blvd, Suite 200, Reno, NV 89521 | $23,594.00 |
| AR - La Hacienda Estates | 5475 Louie Lane, Ste C, Reno, NV 89511 | $48,750.00 |
| AR - I-40 Gateway | 8585 E. Hartford Drive, Suite 500, Scottsdale, AZ 85255 | $45,300.00 |
| AR - Copper Sage II | 8585 E. Hartford Drive, Ste 500, Scottsdale, AZ 85255 | $56,500.00 |
| AR - The Garden II | 410 North Orange Blossom Trail, Orlando, FL 32801 | $40,000.00 |
| AR - Interest | | $107,073.50 |
| AR - Employees | Employee-Jeff Bartusek- C/O USA Capital, 4480 S.Pecos Rd. Las Vegas, NV 89121 | $5,000.00 |
| AR - Service Fees | | $5,782,806.29 |
| AR - Fees Colt Gateway | One Odell Plaza, Yonkers NY 10701 | $1,700,000.00 |
| AR - HFA Monaco | One Odell Plaza, Yonkers NY 10701 | $500,000.00 |
| AR - HMA Sales (Royal Hotel) | 99 Convention Center Dr., Suite 100 Las Vegas, NV 89109 | $3,466.00 |
| AR - Investors III-B&J Investment | 4484 S. Pecos, Rd. Las Vegas, NV 89121 | $380,382.00 |
| AR - Investment Partners | 4484 S. Pecos, Rd. Las Vegas, NV 89121 | $58,399,419.00 |
| AR - Marlton Square | 3055 Wilshire Blvd, Suite 1120, Los Angeles, CA 90010 | $740,000.00 |

In re    USA Commercial Mortgage Company    ,                                          Case No. 06-10725-LBR
                               Debtor                                                                      (If known)

SCHEDULE B - PERSONAL PROPERTY
AMENDED - EXHIBIT B-16
Accounts Receivable - Notes Receivable - Extension Fees

| Description and Location of Property | | Current Market Value of Debtor's Interest in Property |
|---|---|---|
| AR - Twelve Horses | 10315 Professional Circle, Ste100 Reno NV 89521 | $4,026.00 |
| AR - Vegas Hot Spots | 4480 S. Pecos, Rd. Las Vegas, NV 89121 | $255,033.00 |
| AR - Shareholders | 4484 S. Pecos, Rd. Las Vegas, NV 89121 | |
| Paul Hamilton | 18 Chalet Hills Terrace, Henderson, NV 89052 | $36,383.00 |
| Tom Hantges | 4525 S. Sandhill, Ste 117, Las Vegas, NV 89121 | $133,557.00 |
| Joseph Milanowski | 4525 S. Sandhill, Ste 116, Las Vegas, NV 89121 | $7,097.50 |
| AR - USA Capital Realty Advisors | 4484 S. Pecos, Rd. Las Vegas, NV 89121 | $40,277.00 |
| **Total Accounts Receivables** | | **$68,308,664.29** |
| **Notes Receivables** | | |
| NR - James Lee | 7674 West Lake Mead Boulevard, Suite 108 Las Vegas, NV 89108 | $164,962.00 |
| NR - DDR Legal | 9460 Double R Blvd, Suite 200, Reno, NV 89521 | $468,501.00 |
| NR - Invest in Red Hills Canyon Creek | | $762,549.00 |
| NR - MPDD Ranch | 4484 S. Pecos, Rd. Las Vegas, NV 89121 | $632,677.00 |
| NR - Redwood Properties, LLC | 319 Tynebridge Lane, Houston, TX 77024 | $269,641.00 |
| NR - HBM | 4484 S. Pecos, Rd. Las Vegas, NV 89121 | $599,687.00 |
| **Total Notes Receivables** | | **$2,898,017.00** |
| **Extension Fees** | | |
| 3685 San Fernando Road, LP | 505 North Brand Boulevard, Suite 810 Glendale, CA 91203 | $183,750.00 |
| Ashby Financial Company, Inc. & R&D | 470 E. Harrison St. | $52,000.00 |
| Baursa, LLC | 7541 Eads Avenue | $382,500.00 |
| Brookmere, LLC & Lord & Essex | 1135 Mitchell Road | $493,275.83 |
| Arapahoe Land Investments, LP | 4 Inverness Court East | $36,250.00 |
| Cloudbreak Las Vegas, LLC | Cloudbreak Development, LLC | $66,500.00 |
| Colt Gateway, LLC | One Odell Plaza | $40,000.00 |
| Copper Sage Commerce Center, LLC | 4484 South Pecos Road | $36,505.45 |
| Cottonwood Hills, LLC | 8846 East Diamond Rim Drive | $50,000.00 |
| Fiesta Development, Inc. Murrieta | 470 E. Harrison Street | $195,000.00 |
| Franklin/Stratford Investments, LLC | 8585 E. Hartford Avenue | $186,000.00 |
| LCG Gilroy, LLC | 1850 Sidewinder Drive | $123,750.00 |
| Glendale Tower Partners, L.P. | c/o Parker and Sommers | $130,000.00 |
| Savannah Homes, LLC | 9227 Haven Avenue | $30,000.00 |
| Grammercy Court, Ltd. | 1300 Post Oak Blvd | $514,658.31 |
| Harbor Georgetown, LLC | 1900 S. Telegraph Road | $88,000.00 |
| Los Valles Land & Golf, LLC | 233 Wilshire Boulevard | $372,294.00 |
| Southern California Land Development, | 28475 Old Town Front Street | $127,500.00 |
| HFAH Clear Lake, LLC | One Odell Plaza | $160,500.00 |
| HFAH-Monaco, LLC | One Odell Plaza | $180,000.00 |
| One Point Street, Inc. | One Odell Plaza | $240,000.00 |
| West Hills Park Joint Venture | 9800 Richmond Avenue | $261,875.00 |
| I-40 Gateway West, LLC | P.O. Box 28216 | $135,900.00 |
| ISCC Phase II, LLC | 8585 E. Hartford Drive | $90,591.18 |
| Interstate Commerce Center, LLC | 19925 North 84th Way | $61,309.70 |
| Old City, LC & Lake Helen  Partners, LLC | 4800 N. Federal Highway | $104,644.43 |
| John E. King and Carole D. King | 285 Bridge Street | $255,000.00 |
| Midvale Marketplace, LLC | 1805 East River Road | $101,875.00 |

In re   USA Commercial Mortgage Company   ,                                                          Case No. 06-10725-LBR
                                    Debtor                                                                                                 (If known)

### SCHEDULE B - PERSONAL PROPERTY
### AMENDED - EXHIBIT B-16
### Accounts Receivable - Notes Receivable - Extension Fees

| Description and Location of Property | | Current Market Value of Debtor's Interest in Property |
|---|---|---|
| Opaque Land Development, LLC | 2865 South Jones Boulevard | $182,549.69 |
| 619 Main, LP | 1300 Post Oak Blvd | $512,000.00 |
| SVRB Investments, LLC | P.O. Box 28216 | $42,722.43 |
| SVRB Investments, LLC | P.O. Box 28216 | $69,750.00 |
| Castaic Partners, LLC Tapia Ranch | 7541 Eads Avenue | $180,000.00 |
| The Gardens, LLC (Timeshare) | Parliament Partners | $145,000.00 |
| Urban Housing Alliance, LLC | 505 North Brand Boulevard | $203,750.00 |
| Wasco Investments, LLC | 7541 Eads Avenue | $258,000.00 |
| **Total Extension Fees** | | **$6,293,451.02** |
| | **TOTAL** | **$79,984,367.31** |

In re   USA Commercial Mortgage Company   ,                                Case No. 06-10725-LBR
                        Debtor                                                                (If known)


### SCHEDULE B - PERSONAL PROPERTY
### AMENDED - EXHIBIT B-18
### Other Liquidated Debts Owing Debtor Include Tax Refunds

| Description and Location of Property | | Current Market Value of Debtor's Interest in Property |
|---|---|---|
| 6425 Gess, Ltd. | 1300 Post Oak Boulevard Suite 1875; Houston, TX 77056 | $1,770,600.00 |
| Amesburyport Corporation | 9 Pond Lane; Concord, MA | $2,162,237.00 |
| Anchor B, LP | 1300 Post Oak Boulevard Suite 1875; Houston, TX 77056 | $517,607.00 |
| Ashby Financial Company, Inc. & R&D Land Investors, LLC | 470 E. Harrison St.; Corona, CA 92879 | $1,591,201.00 |
| Baursa, LLC | 7541 Eads Avenue Suite F; La Jolla, CA 92037 | $703,130.00 |
| Bay Pompano Beach, LLC | 4800 N. Federal Hwy Suite A205; Boca Raton, FL 33431 | $222,352.00 |
| Brookmere, LLC & Lord & Essex Matteson, LLC | 1135 Mitchell Road; Aurora, IL 60504 | $515,426.00 |
| Bundy Canyon Land Development, LLC | 28475 Old Town Front Street Suite D; Temecula, CA 92590 | $23,333.00 |
| Cabernet Highlands, LLC | 9460 Double R Boulevard Suite 200; Reno, NV 89521 | $7,886.00 |
| Castaic Partners II, LLC | 7541 Eads Avenue Suite F; La Jolla, CA 92037 | $87,208.00 |
| Arapahoe Land Investments, LP | 4 Inverness Court East Suite 250; Englewood, CO 80112 | $21,446.00 |
| Cloudbreak Las Vegas, LLC | 733 South Hindry Avenue; Inglewood, CA 90301 | $45,537.00 |
| Colt Gateway, LLC | One Odell Plaza; Yonkers, NY 10710 | $170,625.00 |
| Colt Gateway, LLC | One Odell Plaza; Yonkers, NY 10710 | $352,625.00 |
| Colt Gateway, LLC | One Odell Plaza; Yonkers, NY 10710 | $874,926.00 |
| Colt Gateway, LLC | One Odell Plaza; Yonkers, NY 10710 | $342,083.00 |
| Copper Sage Commerce Center, LLC | 4484 South Pecos Road; Las Vegas, NV 89121 | $69,958.00 |
| Colt Gateway, LLC | One Odell Plaza; Yonkers, NY 10710 | $565,564.00 |
| Fox Hills 185, LLC | 4772 Frontier Way Suite 400; Stockton, CA 95215 | $295,545.00 |
| Fiesta Development, Inc. | 470 E. Harrison Street; Corona, CA 92879 | $25,117.00 |
| Fiesta Development, Inc. | 470 E. Harrison Street; Corona, CA 92879 | $3,462,791.00 |
| Fiesta Development, Inc. | 470 E. Harrison Street; Corona, CA 92879 | $2,502,411.00 |
| Franklin/Stratford Investments, LLC | 8585 E. Hartford Avenue Suite 500; Scottsdale, AZ 85255 | $18,396.00 |
| Freeway 101 USA Investors, LLC | 8585 E. Hartford Avenue Suite 500; Scottsdale, AZ 85255 | $6,617.00 |
| Gateway Stone Associates, LLC | 2366 Pacific Coast Hwy, #740; Malibu, CA 92574 | $17,006.00 |
| LCG Gilroy, LLC | 1850 Sidewinder Drive Second Floor; Park City, UT 84060 | $265,870.00 |
| Golden State Investments II, LP | 4900 Hopyard Road Suite 202; Plesanton, CA 94588 | $37,115.00 |
| Savannah Homes, LLC | 9227 Haven Avenue Suite 280; Rancho Cucamonga, CA 91730 | $7,778.00 |
| Grammercy Court, Ltd. | 1300 Post Oak Blvd Suite 1875; Houston, TX 77056 | $651,518.00 |
| Harbor Georgetown, LLC | 1900 S. Telegraph Road Suite 200; Bloomfield Hills, MI 48302 | $146,803.00 |
| Los Valles Land & Golf, LLC | 233 Wilshire Boulevard Suite 800; Santa Monica, CA 89121 | $1,204,610.00 |
| HFAH Clear Lake, LLC | One Odell Plaza; Yonkers, NY 10710 | $2,140,552.00 |
| One Point Street, Inc. | One Odell Plaza; Yonkers, NY 10701 | $3,313,671.00 |
| Riviera - HFAH, LLC | One Odell Plaza; Yonkers, NY 10701 | $2,354,180.00 |
| HFAH Asylum, LLC | One Odell Plaza; Yonkers, NY 10710 | $800,862.00 |
| HFAH Clear Lake, LLC | One Odell Plaza; Yonkers, NY 10710 | $288,935.00 |
| HFAH-Monaco, LLC | One Odell Plaza; Yonkers, NY 10701 | $1,189,500.00 |
| West Hills Park Joint Venture | 9800 Richmond Avenue Suite 520; Houston, TX 77042 | $729,057.00 |
| Lerin Hills, LTD | 4820 Bacon Road; San Antonio, TX 78249 | $21,260.00 |
| John E. King and Carole D. King | 285 Bridge Street John E. King c/o King Ventures; San Luis Obispo, CA 93401 | $109,365.00 |
| MS Acquisition Company | 3055 Wilshire Blvd. Suite 1120; Los Angeles, CA 90010 | $527,456.00 |
| MS Acquisition Company | 3055 Wilshire Blvd. Suite 1120; Los Angeles, CA 90010 | $129,338.00 |
| USA Investors VI, LLC | 4484 South Pecos Road; Las Vegas, NV 89121 | $2,436,597.00 |

In re   USA Commercial Mortgage Company   ,                                    Case No. 06-10725-LBR
Debtor                                                                                     (If known)

### SCHEDULE B - PERSONAL PROPERTY
### AMENDED - EXHIBIT B-18
### Other Liquidated Debts Owing Debtor Include Tax Refunds

| Description and Location of Property | | Current Market Value of Debtor's Interest in Property |
|---|---|---|
| Midvale Marketplace, LLC | 1805 East River Road; Tucson, AZ 85718 | $161,086.00 |
| Opaque Land Development, LLC | 2865 South Jones Boulevard; Las Vegas, NV 89146 | $983,443.00 |
| Placer County Land Speculators, LLC | 4484 South Pecos Rd.; Las Vegas, NV 89121 | $1,483,423.00 |
| Placer County Land Speculators, LLC | 4484 South Pecos Rd.; Las Vegas, NV 89121 | $322,553.00 |
| Riviera - HFAH, LLC | One Odell Plaza; Yonkers, NY 10701 | $547,709.00 |
| 619 Main, LP | 1300 Post Oak Blvd Suite 1875; Houston, TX 77057 | $1,523,042.00 |
| Castaic Partners, LLC Tapia Ranch | 7541 Eads Avenue Suite F; La Jolla, CA 92037 | $484,333.00 |
| Ten-Ninety | | $1,252,110.00 |
| Ten-Ninety, Ltd. | 470 East Harrison; Corona, CA 92879 | $1,868,876.00 |
| Wasco Investments, LLC | 7541 Eads Avenue Suite F; La Jolla, CA 92037 | $350,309.00 |
| | **TOTAL** | **$41,702,978.00** |

In re **USA Commercial Mortgage Company**
_____

Debtor

Case No. _____ **06-10725-LBR**

(If known)

## AMENDED SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed.R.Bankr.P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditor, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J" or "C" in the column labeled "Husband, Wife, Joint, or Community".

    If the claim is contingent, place an "X" in the column labeled "Contingent".  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated".  If the claim is disputed, place an "X" in the column labeled "Disputed".  (You may need to place an "X" in more than one of these three columns.)

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. If applicable, also report this total on the Means Test form.

☐  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPE OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)**

☐  **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐  **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order of relief.   11 U.S.C. § 507(a)(3).

☑  **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,000 per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐  **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days  immediately preceding the filing of the original petition or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

In re **USA Commercial Mortgage Company**

Debtor

Case No. **06-10725-LBR**

(If known)

☐ **Certain Farmers and Fishermen**

Claims of certain farmers and fishermen, up to a maximum of $4,925* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,225* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑ **Taxes and Other Certain Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C § 507(a)(9)

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_____3_____  continuation sheets attached

* Amounts are subject to adjustment on April 1, 2007, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

In re **USA Commercial Mortgage Company**
Debtor

Case No. **06-10725-LBR**
(If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Vendor No:                    s403 DAVID BERKOWITZ 2013 OTTAWA DR LAS VEGAS, NV 89109-3311 | | | COMMISSIONS | | | | $37,483.72 | $10,000.00 |
| Vendor No:                    s410 DEPARTMENT OF TAXATION 1550 E COLLEGE PKWY STE 115 CARSON CITY, NV 89706-7937 | | | TAXING AUTHORITY MODIFIED BUSINESS TAX | | | | $40,941.67 | $40,941.67 |
| Vendor No:                    s411 DEPARTMENT OF TAXATION 1550 E COLLEGE PKWY STE 115 CARSON CITY, NV 89706-7937 | | | TAXING AUTHORITY PENALTY ON MODIFIED BUSINESS TAX | | | | $4,715.18 | $4,715.18 |
| Vendor No:                    s412 DEPARTMENT OF TAXATION 1550 E COLLEGE PKWY STE 115 CARSON CITY, NV 89706-7937 | | | TAXING AUTHORITY SALES & USE TAX | | | | $169.56 | $169.56 |
| Vendor No:                    s19646 ESTEVES, DOUGLAS A 2291 W MAPLEWOOD ST CHANDLER, AZ 85248-1725 | | | PRIORITY CREDITOR | | | | $6,468.75 | $6,468.75 |
| Vendor No:                    s19647 HAMILTON, PAUL 18 CHALET HILLS TER HENDERSON, NV 89052-6697 | | | PRIORITY CREDITOR | | | | $0.00 | $0.00 |
| Vendor No:                    s19648 HANTGES, ANDREW J AS TRUSTEE OF ANDREW J HANTGES LIVING TRUST DTD 10/5/04 468 MISSION SPRINGS ST HENDERSON, NV 89052-2604 | | | PRIORITY CREDITOR | | | | $5,351.35 | $5,351.35 |
| Vendor No:                    s19649 HANTGES, THOMAS 1641 STARLIGHT CANYON AVE LAS VEGAS, NV 89123-6338 | | | PRIORITY CREDITOR | | | | $20,000.00 | $10,000.00 |

Sheet no. 3 of 5  sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

In re  **USA Commercial Mortgage Company**                    Case No. _____**06-10725-LBR**_____
_____
                    Debtor                                                        (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Vendor No:            s409 <br> HARLEY NICHOLS <br> 2561 SEASCAPE DR <br> LAS VEGAS, NV  89128-6834 | | | COMMISSIONS | | | | $2,162.13 | $2,162.13 |
| Vendor No:            s19650 <br> KATZ, JERRY M <br> 716 SEA PINES LN <br> LAS VEGAS, NV  89107-2035 | | | PRIORITY CREDITOR | | | | $36,720.58 | $10,000.00 |
| Vendor No:            s19651 <br> LEE, DEVIN J <br> 8222 VISTA COLORADO ST <br> LAS VEGAS, NV  89123-4309 | | | PRIORITY CREDITOR | | | | $8,156.15 | $8,156.15 |
| Vendor No:            s406 <br> LINDA SAMUELS <br> 558 TAM O SHANTER <br> LAS VEGAS, NV  89109-1493 | | | COMMISSIONS | | | | $3,750.00 | $3,750.00 |
| Vendor No:            s19652 <br> LOMBARDI, POMPEO <br> 572 SUGARPINE DR <br> INCLINE VILLAGE, NV  89451-8414 | | | PRIORITY CREDITOR | | | | $43,017.52 | $10,000.00 |
| Vendor No:            s19653 <br> MAFFETT, DALTON F <br> 4948 DUBONNET DR <br> SPARKS, NV  89436-8134 | | | PRIORITY CREDITOR | | | | $20,067.97 | $10,000.00 |
| Vendor No:            s407 <br> MIKE MOLLO <br> 316 S BROADWAY # B <br> REDONDO BEACH, CA  90277-3709 | | | COMMISSIONS | | | | $5,587.50 | $5,587.50 |
| Vendor No:            s19654 <br> MILANOWSKI, JOSEPH <br> 8520 CHIQUITA DR <br> LAS VEGAS, NV  89128-7913 | | | PRIORITY CREDITOR | | | | $8,333.34 | $8,333.34 |
| Vendor No:            s19655 <br> PUHR, OLIVER C <br> 1696 HEARTHSTONE CT <br> RENO, NV  89521-4048 | | | PRIORITY CREDITOR | | | | $31,762.23 | $10,000.00 |

Sheet no. 4 of 5  sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

In re **USA Commercial Mortgage Company**      Case No. **06-10725-LBR**

Debtor                           (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Vendor No: s404<br>ROBERT BUDAVICH<br>2675 WINDMILL PKWY<br>HENDERSON, NV 89074-3394 | | | COMMISSIONS | | | | $600.00 | $600.00 |
| Vendor No: s408<br>SCOTT MROZEK<br>2501 N GREEN VALLEY PKWY STE 126<br>HENDERSON, NV 89014-2157 | | | COMMISSIONS | | | | $250.00 | $250.00 |
| Vendor No: s19656<br>STEWART, THOMAS<br>330 GLISTENING CLOUD DR<br>HENDERSON, NV 89012-3119 | | | PRIORITY CREDITOR | | | | $37,037.93 | $10,000.00 |
| Vendor No: s19657<br>SZABO, JANET<br>292 FRANCISCO ST<br>HENDERSON, NV 89014-6026 | | | PRIORITY CREDITOR | | | | $25,107.97 | $10,000.00 |
| Vendor No: s19658<br>SZABO, JOSEPH<br>292 FRANCISCO ST<br>HENDERSON, NV 89014-6026 | | | PRIORITY CREDITOR | | | | $3,256.50 | $3,256.50 |

Sheet no. 5 of 5 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| Total | $340,940.05 | $169,742.13 |
|---|---|---|

In re  **USA Commercial Mortgage Company**          Case No.          **06-10725-LBR**

_____                      _____
Debtor                                                              (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed.R.Bankr.P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", including the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent".  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated".  If the claim is disputed, place an "X" in the column labeled "Disputed".  (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐   Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions Above) | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | s30666 | | | | | | | |
| 1ST CENTENNIAL BANK 101 E REDLANDS BLVD STE 106 REDLANDS, CA  92373-4723 | | | | GUARANTY EAGLE RANCH RESIDENTIAL, LLC (SHENANDOAH B/O'S) | X | X | | UNKNOWN |
| Vendor No. | s30668 | | | | | | | |
| 1ST CENTENNIAL BANK 101 E REDLANDS BLVD STE 106 REDLANDS, CA  92373-4723 | | | | GUARANTY EAGLE RANCH RESIDENTIAL, LLC (SHENANDOAH B/O'S) | X | X | | UNKNOWN |
| Vendor No. | s30669 | | | | | | | |
| 1ST CENTENNIAL BANK 101 E REDLANDS BLVD STE 106 REDLANDS, CA  92373-4723 | | | | GUARANTY EAGLE RANCH RESIDENTIAL, LLC (SHENANDOAH B/O'S) | X | X | | UNKNOWN |
| Vendor No. | s30671 | | | | | | | |
| 1ST CENTENNIAL BANK 101 E REDLANDS BLVD STE 106 REDLANDS, CA  92373-4723 | | | | GUARANTY WILLOWBROOK RESIDENTIAL, LLC | X | X | | UNKNOWN |
| Vendor No. | s30672 | | | | | | | |
| 1ST CENTENNIAL BANK 101 E REDLANDS BLVD STE 106 REDLANDS, CA  92373-4723 | | | | GUARANTY WILLOWBROOK RESIDENTIAL, LLC | X | X | | UNKNOWN |

Sheet no. 1 of 5      sheets attached to Schedule of
                     Creditors Holding Unsecured Nonpriority Claims

In re  **USA Commercial Mortgage Company**

Debtor

Case No.  **06-10725-LBR**

(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. s30676<br>1ST CENTENNIAL BANK<br>101 E REDLANDS BLVD STE 106<br>REDLANDS, CA  92373-4723 | | GUARANTY<br>EAGLE RANCH RESIDENTIAL, LLC (WINCHESTER III WOODSIDE LOTS) | X | X | | UNKNOWN |
| Vendor No. s24246<br>ALAN R. SMITH<br>505 RIDGE ST<br>RENO, NV  89501-1719 | | LITIGATION<br>USACM V DOUBLE DIAMOND RANCH | X | X | X | UNKNOWN |
| Vendor No. s19800<br>AMERICAN EXPRESS BUS-CREDIT LINE<br>PO BOX 360002<br>FORT LAUDERDALE, FL  33336-0002 | | MONEY LOANED<br>LINE OF CREDIT | | | | $14,700.00 |
| Vendor No. s24245<br>AMY N. TIRRE<br>C/O KUMMER, KAEMPFER, BONNER, RENSHAW & FERRARIO<br>5250 S VIRGINIA ST STE 220<br>RENO, NV  89502-6055 | | LITIGATION<br>USACM V DOUBLE DIAMOND RANCH | X | X | X | UNKNOWN |
| Vendor No. s19799<br>BANK OF AMERICA<br>BANK OF AMERICA, N.A. GREENSBORO, NC 27420-1983<br>PO BOX 21983<br>GREENSBORO, NC  27420-1983 | | MONEY LOANED<br>LINE OF CREDIT | | | | $100,000.00 |
| Vendor No. s30662<br>BANK OF THE MIDWEST<br>ADDRESS UNAVAILABLE AT TIME OF FILING | | GUARANTY<br>ASHBY-USA - A&D LOAN FOR 2,000 LOTS IN TEMECULA, CA | X | X | | UNKNOWN |
| Vendor No. s24240<br>BRECK E. MILDE<br>C/O TERRA LAW LLP<br>60 S MARKET ST STE 200<br>SAN JOSE, CA  95113-2333 | | LITIGATION<br>LEE V. PALM TERRACE | X | X | X | UNKNOWN |
| Vendor No. s24244<br>CHRISTINE ROBERTS<br>C/O LISOWSKI LAW FIRM CHTD.<br>ATTN: JAMES LISOWSKI<br>1771 E FLAMINGO RD STE 115B<br>LAS VEGAS, NV  89119-0852 | | LITIGATION<br>WEDDELL V USACM AND USCDT | X | X | X | UNKNOWN |

Sheet no. 2 of 5    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **USA Commercial Mortgage Company**

Debtor

Case No. **06-10725-LBR**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  s19801 | | | | | | |
| CITIBANK NV-CREDIT LINE PO BOX 26901 SAN FRANCISCO, CA 94126-0901 | | MONEY LOANED LINE OF CREDIT | | | | $50,000.00 |
| Vendor No.  s24241 | | | | | | |
| CURTIS R. TINGLEY C/O ROPERS, MAJESKI, KOHN & BENTLY 80 N 1ST ST SAN JOSE, CA 95113-1201 | | LITIGATION LEE V. PALM TERRACE | X | X | X | UNKNOWN |
| Vendor No.  s24243 | | | | | | |
| ELISSA F. CADISH C/O HALE PEEK ATTN: J.S. PEEK/MATTHEW J. KREUTZER 3930 HOWARD HUGHES PKWY 4TH FL LAS VEGAS, NV 89109-0943 | | LITIGATION WEDDELL V USACM AND USCDT | X | X | X | UNKNOWN |
| Vendor No.  s30661 | | | | | | |
| LIBERTY BANK HANEY WOLOSON & MULLINS ATTN WADE B GOCHNOUR, ESQ, 1117 S. RANCHO DRIVE LAS VEGAS, NV 89102 | | GUARANTY HMA SALES REVOLVING CREDIT | X | X | | UNKNOWN |
| Vendor No.  s30663 | | | | | | |
| NEVADA STATE BANK CORPORATE BANKING PO BOX 990 LAS VEGAS, NV 89125-0990 | | GUARANTY HASPINOV | X | X | | UNKNOWN |
| Vendor No.  s19803 | | | | | | |
| NEVADA STATE BANK CORPORATE BANKING PO BOX 990 LAS VEGAS, NV 89125-0990 | | MONEY LOANED LINE OF CREDIT | | | | $300,000.00 |
| Vendor No.  s30664 | | | | | | |
| PFF BANK AND TRUST 730 ALHAMBRA SUITE 208, SACREMENTO, CA 95816 730 ALHAMBRA BLVD STE 208 SACRAMENTO, CA 95816-3885 | | GUARANTY BRENTWOOD 128, LLC (AUGUST MOON, LAND, 129 LOTS) | X | X | | UNKNOWN |

In re **USA Commercial Mortgage Company**                    Case No.    **06-10725-LBR**

Debtor                                                                          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.                      s30665 | | | | | | | |
| PFF BANK AND TRUST<br>730 ALHAMBRA SUITE 208, SACREMENTO, CA 95816<br>730 ALHAMBRA BLVD STE 208<br>SACRAMENTO, CA  95816-3885 | | | GUARANTY<br>RAVENSWOOD APPLE VALLEY, LLC | X | X | | UNKNOWN |
| Vendor No.                      s30670 | | | | | | | |
| PFF BANK AND TRUST<br>730 ALHAMBRA SUITE 208, SACREMENTO, CA 95816<br>730 ALHAMBRA BLVD STE 208<br>SACRAMENTO, CA  95816-3885 | | | GUARANTY<br>CAMPO LAND INVESTMENT, LLC TRACT 10469 PARCELS 1-4 | X | X | | UNKNOWN |
| Vendor No.                      s30673 | | | | | | | |
| PFF BANK AND TRUST<br>730 ALHAMBRA SUITE 208, SACREMENTO, CA 95816<br>730 ALHAMBRA BLVD STE 208<br>SACRAMENTO, CA  95816-3885 | | | GUARANTY<br>WILLOWBROOK RESIDENTIAL, LLC (SANTA FE CROSSING) | X | X | | UNKNOWN |
| Vendor No.                      s30675 | | | | | | | |
| PFF BANK AND TRUST<br>730 ALHAMBRA SUITE 208, SACREMENTO, CA 95816<br>730 ALHAMBRA BLVD STE 208<br>SACRAMENTO, CA  95816-3885 | | | GUARANTY<br>AWARE TM- PERRIS | X | X | | UNKNOWN |
| Vendor No.                      s24242 | | | | | | | |
| RICHARD J. WITTBRODT<br>C/O GIBBS, GIDEN, LOCHER & TURNER<br>ATTN: CHRISTOPHER NG<br>2029 CENTURY PARK E 34TH FL<br>LOS ANGELES, CA  90067-2901 | | | LITIGATION<br>CAROB VALLEY V. PETE & SONS | X | X | X | UNKNOWN |
| Vendor No.                      s19802 | | | | | | | |
| U S BANK<br>ADVANTAGE LINES<br>PO BOX 790179<br>SAINT LOUIS, MO  63179-0179 | | | MONEY LOANED<br>LINE OF CREDIT | | | | $46,767.00 |

Sheet no. 4 of 5        sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **USA Commercial Mortgage Company**                     Case No.    **06-10725-LBR**
_____                              _____
Debtor                                                                (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.                    s30667 | | | | | | | |
| VINEYARD BANK<br>1260 CORONA POINTE COURT, CORONA, CA 92879<br>1260 CORONA POINTE CT<br>CORONA, CA  92879-1762 | | | GUARANTY<br>EAGLE RANCH RESIDENTIAL, LLC (SHENANDOAH B/O'S) | X | X | | UNKNOWN |
| Vendor No.                    s30674 | | | | | | | |
| VINEYARD BANK<br>1260 CORONA POINTE COURT, CORONA, CA 92879<br>1260 CORONA POINTE CT<br>CORONA, CA  92879-1762 | | | GUARANTY<br>SOUTHERN CALIFORNIA LAND DEVELOPMENT HESPERIA II | X | X | | UNKNOWN |
| Vendor No.                    s19797 | | | | | | | |
| WELLS FARGO BANK<br>MAC T5601-012<br>PO BOX 659700<br>SAN ANTONIO, TX  78286-0700 | | | MONEY LOANED<br>LINE OF CREDIT | | | | $150,292.45 |
| Vendor No.                    s19798 | | | | | | | |
| WELLS FARGO<br>WELLS FARGO BUSINESS LINE<br>PO BOX 348750<br>SACRAMENTO, CA  95834-8750 | | | MONEY LOANED<br>LINE OF CREDIT | | | | $50,000.00 |

Sheet no. 5 of 5    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Total          | $711,759.45 |
|              | PLUS UNKNOWN |

| In re | USA Commercial Mortgage Company | , | | Case No. 06-10725-LBR |
| | Debtor | | | (If known) |

### AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| A  A Salazar Multi Services Inc., Annabelle P. Arcilla President | 2961 East Serene Ave<br>Henderson, NV 89074 | Beastar, LLC | $21,792.24 |
| A. William Ceglia, a married man dealing with his sole & separate property | 3720 Poco Lena Court<br>Washoe Valley, NV 89704 | Bay Pompano Beach | $12,951.80 |
| Aaron Hawley, a married man dealing with his sole & separate property | 4075 Losee Road<br>North Las Vegas, NV 89030 | Bay Pompano Beach | $12,951.80 |
| Aaron I. Osherow, Trustee of the Osherow Trust dated 9/11/89 | 200 S Brentwood Blvd. #9D<br>St. Louis, MO 63105 | Bay Pompano Beach | $12,951.80 |
| Aaron Nordwind and Paula Nordwind Trustees of The Paula Nordwind 2001 Revocable Trust U/A date 12/13/01 | 1840 Veteran Ave 302<br>Los Angeles, CA 90025 | Universal Hawaii | $28,804.73 |
| Aaron Nordwind and Paula Nordwind Trustees of The Paula Nordwind 2001 Revocable Trust U/A date 12/13/01 | 1840 Veteran Ave 302<br>Los Angeles, CA 90025 | Beastar, LLC | $21,792.24 |
| Aaron S. Ramsey and Lara Ramsey, husband and wife, as joint tenants with right of survivorship | 7713 N. 41st St.<br>Niwot, CO 80503 | Bay Pompano Beach | $12,951.80 |
| ACS Nevada, Inc., a Nevada corporation | 7990 Castle Pines<br>Las Vegas, NV 89113 | Universal Hawaii | $28,804.73 |
| ACS Nevada, Inc., a Nevada corporation | 7990 Castle Pines<br>Las Vegas, NV 89113 | Beau Rivage Homes/$8,000,000 | $72.99 |
| Adelaide L. Moschogianis, an unmarried woman & Christine Moschogianis, an unmarried woman | 2916 Gillis Way<br>Carson City, NV 89701 | Beau Rivage Homes/$8,000,000 | $87.59 |
| Adib M. Al-Awar & Ellen A. Al-Awar Trustees of the Al-Awar Living Trust dated 04/05/01 | 1330 Burro Ct<br>Gardnerville , NV 89410 | Beastar, LLC | $87,168.94 |
| Adib M. Al-Awar & Ellen A. Al-Awar Trustees of the Al-Awar Living Trust dated 04/05/01 | 1330 Burro Ct<br>Gardnerville , NV 89410 | Bay Pompano Beach | $77,710.80 |
| Adrian J.R. Oosthuizen, a married man dealing with his sole & separate property | 5860 Lausanne Dr<br>Reno, NV 89511 | Beastar, LLC | $43,584.48 |
| Adrian J.R. Oosthuizen, a married man dealing with his sole & separate property | 5860 Lausanne Dr<br>Reno, NV 89511 | Bay Pompano Beach | $38,855.39 |
| Adrian J.R. Oosthuizen, a married man dealing with his sole & separate property | 5860 Lausanne Dr<br>Reno, NV 89511 | Cabernet | $11,538.46 |
| Adrian J.R. Oosthuizen, a married man dealing with his sole & separate property | 5860 Lausanne Dr<br>Reno, NV 89511 | Oak Shores II | $20,477.82 |
| Adrian P. Walton & Amy J. Walton, husband & wife, as joint tenants | 31 Cottonwood Drive<br>Carlinville, IL 62626 | Oak Shores II | $10,238.91 |
| AHA Family Limited Partnership | 18321 Ventura Blvd Ste 920<br>Tarzana, CA 91356 | Oak Shores II | $10,238.91 |
| AIG Limited, a Nevada Limited Partnership | 9904 Villa Granito Ln<br>Granite Bay, CA 95746 | Universal Hawaii | $28,804.73 |
| AIG Limited, a Nevada Limited Partnership | 9904 Villa Granito Ln<br>Granite Bay, CA 95746 | Bay Pompano Beach | $25,903.59 |
| Aimee E. Kearns Trustee of the Murray Trust | 5886 N. Bonita Vista St.<br>Las Vegas, NV 89149 | Preserve at Galleria, LLC | $800.39 |
| Aimee E. Kearns, Trustee of the KM Trust | 5886 N. Bonita Vista St.<br>Las Vegas, NV 89149 | The Gardens, LLC $2,425,000 | $20,618.56 |
| Aimee E. Kearns, Trustee of the KM Trust | 5886 N. Bonita Vista St.<br>Las Vegas, NV 89149 | Bay Pompano Beach | $24,090.34 |
| Aimee E. Kearns, Trustee of the KM Trust | 5886 N. Bonita Vista St.<br>Las Vegas, NV 89149 | Beastar, LLC | $40,533.57 |
| Alan B. Friedman, a single man | P O Box 1713<br>Bodega Bay, CA 94923 | Bay Pompano Beach | $12,951.80 |
| Alan R. Simmons & Judith B. Simmons, husband & wife, as joint tenants with right of survivorship | P O Box 13296<br>South Lake Tahoe, CA 96151 | Amesbury/Hatters Point | $1,359.49 |
| Alan R. Simmons & Judith B. Simmons, husband & wife, as joint tenants with right of survivorship | P O Box 13296<br>South Lake Tahoe, CA 96151 | Roam Development Group | $1,164.97 |
| Alan R. Simmons & Judith B. Simmons, husband & wife, as joint tenants with right of survivorship | P O Box 13296<br>South Lake Tahoe, CA 96151 | Bay Pompano Beach | $12,951.80 |
| Alan Robinson & Gail Robinson, husband & wife, as joint tenants with right of survivorship | 4919 N Mildred<br>Tacoma, WA 98407 | Bay Pompano Beach | $25,903.59 |
| Alan Robinson & Gail Robinson, husband & wife, as joint tenants with right of survivorship | 4919 N Mildred<br>Tacoma, WA 98407 | Beau Rivage Homes/$8,000,000 | $72.99 |
| Alan Robinson & Gail Robinson, husband & wife, as joint tenants with right of survivorship | 4919 N Mildred<br>Tacoma, WA 98407 | Roam Development Group | $2,329.94 |
| Alan Simon & Carol Simon Trustees of the Simon Family Trust 2000 | 1800 Waldman Ave<br>Las Vegas, NV 89102 | Roam Development Group | $1,164.97 |

In re _____USA Commercial Mortgage Company_____,          _____Case No. 06-10725-LBR_____
                          Debtor                                                              (If known)

**AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
**EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL**

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Albert J. Mineconzo Trustee of the Albert J. Mineconzo Living Trust dated 11/4/97 | 2184 Eagle Watch Drive Henderson, NV 89012 | Amesbury/Hatters Point | $1,514.22 |
| Albert J. Mineconzo Trustee of the Albert J. Mineconzo Living Trust dated 11/4/97 | 2184 Eagle Watch Drive Henderson, NV 89012 | Oak Shores II | $15,358.36 |
| Albert V. Siniscal Trustee for the benefit of Albert V. Siniscal Living Trust | 93 Quail Run Rd Henderson, NV 89014 | Beau Rivage Homes/$8,000,000 | $291.90 |
| Albert Winemiller Inc. | P O Box 66157 Houston, TX 77266 | Cabernet | $23,076.92 |
| Aldon G. Cook and Deedra Cook, husband and wife, as joint tenants with the right of survivorship | 1435 E Venice Ave #261 Venice, FL 34292 | Beastar, LLC | $21,792.24 |
| Aldon G. Cook and Deedra Cook, husband and wife, as joint tenants with the right of survivorship | 1435 E Venice Ave #261 Venice, FL 34292 | Oak Shores II | $10,238.91 |
| Alexander Mathes, a married man dealing with his sole & separate property | 2232 Springwater Las Vegas, NV 89134 | Beau Rivage Homes/$8,000,000 | $72.99 |
| Alexander Mathes, a married man dealing with his sole & separate property | 2232 Springwater Las Vegas, NV 89134 | Amesbury/Hatters Point | $1,631.41 |
| Alfred C. Taylor & Rachel B. Taylor Trustees of the Alfred C. Taylor & Rachel B. Taylor Trust dated 10/5/93 | 5405 Indian Hills Ave Las Vegas, NV 89130 | Beau Rivage Homes/$8,000,000 | $72.99 |
| Alfred J. Robertson & Sue E. Robertson, husband & wife, as joint tenants with right of survivorship | 2515 109th Ave SE Bellevue, WA 98004 | Universal Hawaii | $28,804.73 |
| Ali M. Abyane & Soheila M. Abyane Trustees of the Abyane Family Trust dated 2/7/92 | 1707 Greenbriar Road Glendale, CA 91207 | Preserve at Galleria, LLC | $200.10 |
| Ali M. Abyane & Soheila M. Abyane Trustees of the Abyane Family Trust dated 2/7/92 | 1707 Greenbriar Road Glendale, CA 91207 | Cabernet | $5,769.23 |
| Ali Pirani and Anisha Pirani, husband and wife, as joint tenants with the right of survivorship | 13174 N 100th Place Scottsdale, AZ 85260 | Bay Pompano Beach | $12,951.80 |
| Alice Choi, an unmarried woman | 1804 Paseo Overlook Court Las Vegas, NV 89128 | Beau Rivage Homes/$8,000,000 | $291.90 |
| Alice Humphry, a married woman dealing with her sole & separate property & Valerie Jaeger, a single woman, as joint tenants with right of survivorship | 3825 Champagne Wood Dr North Las Vegas, NV 89031 | Amesbury/Hatters Point | $734.11 |
| Allen K. Forbes, a single man | 335 Brande Way Carson City, NV 89704 | Amesbury/Hatters Point | $543.80 |
| Allen M. Nirenstein & Dorothy H. Nirenstein Trustees of the Allen M. Nirenstein & Dorothy H. Nirenstein 1992 Revocable Trust dated 3/4/92 | 403 Woodland Rd. Kentfield, CA 94904 | Bay Pompano Beach | $12,951.80 |
| Allen M. Nirenstein & Dorothy H. Nirenstein Trustees of the Allen M. Nirenstein & Dorothy H. Nirenstein 1992 Revocable Trust dated 3/4/92 | 403 Woodland Rd. Kentfield, CA 94904 | Oak Shores II | $20,477.82 |
| Allen Rifkin & Rosalyn Rifkin Trustees of the Rifkin 2000 Trust | 10024 Pinnacle View Place Las Vegas, NV 89134 | Preserve at Galleria, LLC | $640.31 |
| Aloys Fischer and Joyce Fischer, Trustees of The Fischer Family Trust dated 6/9/95 | P O Box 579901 Modesto, CA 95357 | Roam Development Group | $1,514.46 |
| Aloys Fischer and Joyce Fischer, Trustees of The Fischer Family Trust dated 6/9/95 | P O Box 579901 Modesto, CA 95357 | Oak Shores II | $10,238.91 |
| Alta Funding, Inc., a Florida corporation | 2324 Del Norte South Lake Tahoe, CA 96150 | Preserve at Galleria, LLC | $400.19 |
| Alterio A.G. Banks Trustee of the Alterio A.G. Banks Living Trust dated 2/13/96 | 5750 Via Real Unit 308 Carpinteria, CA 93013 | Amesbury/Hatters Point | $1,359.49 |
| Althea F. Shef, Trustee of the Althea F. Shef Living Trust dated 5/1/03 | 56 Calle Cadiz Apt G Laguna Woods, CA 92637 | Bay Pompano Beach | $12,951.80 |
| Amelia Moscianese, an unmarried woman | 1306 W Shellfish Drive Gilbert, AZ 85233 | Amesbury/Hatters Point | $1,359.49 |
| Andrea T. Mancuso Family Limited Partnership, Andrea Mancuso General Partner | P O Box 981840 Park City, UT 84098 | Roam Development Group | $5,824.85 |
| Andrew Dauscher & Ellen Dauscher, husband & wife, as joint tenants with right of survivorship | P O Box 10031 Zephyr Cove, NV 89448 | Cabernet | $23,076.92 |
| Andrew Dauscher & Ellen Dauscher, husband & wife, as joint tenants with right of survivorship | P O Box 10031 Zephyr Cove, NV 89448 | Universal Hawaii | $57,609.45 |
| Andrew Dauscher & Ellen Dauscher, husband & wife, as joint tenants with right of survivorship | P O Box 10031 Zephyr Cove, NV 89448 | Lake Helen Partners | $196.05 |
| Andrew H. Shahin Trustor & Trustee of The Andrew H. Shahin Trust dated 6/6/94 | 17158 Forest Hills Drive Victorville, CA 92395 | Oak Shores II | $10,238.91 |
| Andrew Peterson & Sharon Peterson Trustees of the Andrew R. Peterson & Sharon Peterson 1991 Living Trust dated 11/22/91 | 798 San Remo Way Boulder City, NV 89005 | Bay Pompano Beach | $12,951.80 |

In re _____USA Commercial Mortgage Company_____,                              Case No. 06-10725-LBR
                                    **Debtor**                                                              (If known)

### AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Andrew Peterson & Sharon Peterson Trustees of the Andrew R. Peterson & Sharon Peterson 1991 Living Trust dated 11/22/91 | 798 San Remo Way Boulder City, NV 89005 | Amesbury/Hatters Point | $679.74 |
| Andrew Peterson & Sharon Peterson Trustees of the Andrew R. Peterson & Sharon Peterson 1991 Living Trust dated 11/22/91 | 798 San Remo Way Boulder City, NV 89005 | Roam Development Group | $1,164.97 |
| Andrew Peterson & Sharon Peterson Trustees of the Andrew R. Peterson & Sharon Peterson 1991 Living Trust dated 11/22/91 | 798 San Remo Way Boulder City, NV 89005 | Beau Rivage Homes/$8,000,000 | $72.99 |
| Angelo Pernicano & Barbara Pernicano Trustees for the benefit of The Pernicano Family Living Trust | 6212 Naha Port Ave Las Vegas, NV 89110 | Amesbury/Hatters Point | $679.74 |
| Angie Yi, a single woman | 12532 Oak Knoll Rd Apt A-14 Poway, CA 92064 | Amesbury/Hatters Point | $734.11 |
| Ann Ulfelder & Leonard Ulfelder, wife & husband, as joint tenants with right of survivorship | 630 Blue Spruce Dr Danville, CA 94506 | Oak Shores II | $10,238.91 |
| Anne E. Abrams Trustee of the Abrams Living Trust dtd 10/23/96 | 10490 Wilshire Blvd # 703 Los Angeles, CA 90024 | The Gardens, LLC Timeshare | $1,699.89 |
| Anne F. Di Salvo, a single woman | 15520 Fawn Ln Reno, NV 89511 | Amesbury/Hatters Point | $353.47 |
| Anne Flannery, an unmarried woman | 723 Hillview Dr Arlington, TX 76011 | Bay Pompano Beach | $12,951.80 |
| Anne Flannery, an unmarried woman | 723 Hillview Dr Arlington, TX 76011 | Amesbury/Hatters Point | $1,359.49 |
| Anne Flannery, an unmarried woman | 723 Hillview Dr Arlington, TX 76011 | Beau Rivage Homes/$8,000,000 | $145.99 |
| Annemarie Rehberger Trustee of the Acres Corporation Defined Benefit Pension Plan | P O Box 3651 Incline Village, NV 89450 | Del Valle Isleton | $2,753.62 |
| Annemarie Rehberger, Trustee of the Acres Profit Sharing Plan | P O Box 3651 Incline Village, NV 89450 | Beastar, LLC | $21,792.24 |
| Annie Omaye & Stanley Omaye Trustees of the Omaye 1990 Trust | 1846 Three Mile Drive Reno, NV 89509 | Bay Pompano Beach | $12,951.80 |
| Anthony Bilotto Trustee of The Anthony Bilotto Trust dated 01/16/03 | 2956 Crib Point Drive Las Vegas, NV 89134 | Cabernet | $11,538.46 |
| Anthony Di Meo & Shannon Smith Di Meo Trustees of the Di Meo Family Trust dated 8/15/00 | 4924 San Sebastian Las Vegas, NV 89121 | Bay Pompano Beach | $12,951.80 |
| Anthony J. Zerbo, an unmarried man | 780 Saratoga Ave Apt S107 San Jose, CA 95129 | Amesbury/Hatters Point | $4,453.59 |
| Anthony J. Zerbo, an unmarried man | 780 Saratoga Ave Apt S107 San Jose, CA 95129 | Universal Hawaii | $28,804.73 |
| Anthony M. Barbella and Rose M. Barbella, Trustees of the Barbella Family Trust dated 6/20/80 | 7075 Royal Ridge Dr San Jose, CA 95120 | Bay Pompano Beach | $12,951.80 |
| Anthony Pasqualotto & Alicia Pasqualotto Trustees of the Anthony Pasqualotto & Alicia Pasqualotto 1997 Trust | 5775 S Duneville Las Vegas, NV 89118 | Bay Pompano Beach | $25,903.59 |
| Anthony V. Gambello & Elizabeth Gambello Trustees of The Gambello Trust | 2220 Hot Oak Ridge St Las Vegas, NV 89134 | Bay Pompano Beach | $12,951.80 |
| April L. Place, an unmarried woman | 496 Brockway Road Hopkinton, NH 3229 | Del Valle Isleton | $2,753.64 |
| April M.Corley Trustee of the April Corley Trust, dated 4/25/05 | 1362 W 17th Street San Pedro, CA 90732 | Bay Pompano Beach | $25,903.59 |
| Ardis Weible & Dean F. Weible Co-Trustees of the Weible 1981 Trust dated 6/30/81 | 6314 W Tara Ave Las Vegas, NV 89146 | Bay Pompano Beach | $12,951.80 |
| Area 2 LLC, a Nevada limited liability company | 2715 Evergreen Oaks Dr Henderson, NV 89052 | Roam Development Group | $1,164.97 |
| Arline L. Cronk & Edward H. Davies Trustees of the Arline L. Cronk & Edward H. Davies Living Trust dated 6/27/03 | 1631 Picetti Way Fernley, NV 89408 | Amesbury/Hatters Point | $271.90 |
| Arline L. Cronk & Edward H. Davies Trustees of the Arline L. Cronk & Edward H. Davies Living Trust dated 6/27/03 | 1631 Picetti Way Fernley, NV 89408 | Preserve at Galleria, LLC | $200.10 |
| Arnold Alves & Agnes Alves Trustees of the Alves Family Trust dated 10/27/89 | 9904 Villa Granito Ln Granite Bay, CA 95746 | Roam Development Group | $2,329.94 |
| Arnold L. Christianson & Angeline M. Christianson, husband & wife, as joint tenants with right of survivorship | 2828 N Houghton Road Tucson, AZ 85749 | Amesbury/Hatters Point | $679.74 |
| Arthur A. Snedeker, an unmarried man | 2425 W 11th St Cleveland, OH 44113 | Bay Pompano Beach | $12,951.80 |
| Arthur B. Moore, an unmarried man | 994 Lilac Ct Minden, NV 89423 | Bay Pompano Beach | $15,542.15 |
| Arthur G. Grant & Jean M. Grant, husband & wife, as joint tenants with right of survivorship | 1136 Ralston Drive Las Vegas, NV 89106 | Beastar, LLC | $43,584.48 |

In re _____USA Commercial Mortgage Company_____,                    Case No. 06-10725-LBR
　　　　　　　　　　　　　Debtor                                                                    (If known)

**AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
**EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL**

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Arthur G. Noxon & Joan Noxon Trustees for the benefit of The Noxon Family Trust | 2657 Windmill Pkwy # 197 Henderson, NV 89074 | Amesbury/Hatters Point | $271.90 |
| Arthur G. Noxon & Joan Noxon Trustees for the benefit of The Noxon Family Trust | 2657 Windmill Pkwy # 197 Henderson, NV 89074 | Universal Hawaii | $34,565.66 |
| Arthur Noel Trustee of the Arthur J. Noel Trust dated 2/10/97 | 3400 Cabana Dr #1068 Las Vegas, NV 89122 | Preserve at Galleria, LLC | $200.10 |
| Arthur P. Schnitzer & Lynn S. Schnitzer Trustees of the Schnitzer Living Trust dated 10/29/91 | 20155 N E 38Th Court #1604 Aventura, FL 33180 | Roam Development Group | $2,329.94 |
| Arthur Polacheck and Glorianne Polacheck, Husband and wife as joint tenants with right of survivorship | 2056 Woodlake Circle Deerfield Beach, FL 33442 | Cabernet | $115,384.62 |
| Arthur T. Donaldson, a married man dealing with his sole & separate property | P O Box 307 Janesville, WI 53547 | Bay Pompano Beach | $51,807.18 |
| Arthur V. Adams Trustee of the Arthur V. Adams Trust dated 9/12/97 | 9519 Carterwood Road Richmond, VA 23229 | Bay Pompano Beach | $12,951.80 |
| Arthur Wilson & Maria Wilson, husband & wife, as joint tenants with right of survivorship | 4800 Morgan Mill Road Carson City, NV 89701 | Cabernet | $5,769.23 |
| Audrey A. Roe Trustee of The Roe Living Trust dated 2/14/95 | 2211 Louisetown Rd Reno, NV 89521 | Oak Shores II | $10,238.91 |
| Audrey A. Roe Trustee of The Roe Living Trust dated 2/14/95 | 2211 Louisetown Rd Reno, NV 89521 | Lake Helen Partners | $98.02 |
| August J. Amaral, Inc., a Nevada corporation | P O Box 70097 Reno, NV 89570 | Universal Hawaii | $115,218.87 |
| August J. Amaral, Inc., a Nevada corporation | P O Box 70097 Reno, NV 89570 | Oak Shores II | $20,477.82 |
| August J. Amaral, Inc., a Nevada corporation | P O Box 70097 Reno, NV 89570 | Bay Pompano Beach | $12,951.80 |
| Augustine Tuffanelli Trustee of the Augustine Tuffanelli Family Trust dated 7/26/94 | 2260 Mohigan Way Las Vegas, NV 89109 | Bay Pompano Beach | $12,951.80 |
| B & W Precast Construction, Inc., a California corporation | 2511 Harmony Grove Rd Esconditio, CA 92029 | Roam Development Group | $4,659.87 |
| B. A. Towle & Deborah R. Towle, husband & wife, as joint tenants with right of survivorship | 1120 Donner Pass Rd #142 Truckee, CA 96161 | The Gardens, LLC $2,425,000 | $10,309.28 |
| B.E.A. Family, Inc., a Nevada corporation | 82 Innisbrook Ave Las Vegas, NV 89113 | Bay Pompano Beach | $12,951.80 |
| Barbara A. Cecil, a married woman dealing with her sole & separate property | 899 Timberlake Drive Ashland, OR 97520 | Bay Pompano Beach | $12,951.80 |
| Barbara C. Smith, a single woman | 1104 NE Little Harbor Drive Deerfield Beach, FL 33441 | Bay Pompano Beach | $12,951.80 |
| Barbara J. Vivero Trustee of the Barbara J. Vivero Revocable Trust | P O Box 30295 Las Vegas, NV 89173 | Roam Development Group | $1,164.97 |
| Barbara J. Vivero Trustee of the Barbara J. Vivero Revocable Trust | P O Box 30295 Las Vegas, NV 89173 | Bay Pompano Beach | $12,951.80 |
| Barbara L. Gunther, a married woman dealing with her sole & separate property | P O Box 614 Verdi, NV 89439 | Bay Pompano Beach | $12,951.80 |
| Barbara L. Jacobs, a single women | 300 John Thomas Ln Reno, NV 89506 | Universal Hawaii | $28,804.73 |
| Barbara M. Chylak, Trustee of the 1995 Tobe Eugene Stricklin and Barbara Stricklin Revocable Trust date 4/11/95 | 261 Fredricksburg Rd Gardnerville, NV 89460 | Amesbury/Hatters Point | $1,359.50 |
| Barbara M. Sanchez Trustee of The Barbara M. Sanchez 2002 Revocable Living Trust dated 4/4/02 | P O Box 90528 Santa Barbara, CA 93190 | Cabernet | $23,076.92 |
| Barbara McClaflin Trustee of the Revocable Living Trust Agreement of Barbara Fay McClaflin | 1472 Thurston Ave #201 Honolulu, HI 96822 | Preserve at Galleria, LLC | $200.10 |
| Barbara McClaflin Trustee of the Revocable Living Trust Agreement of Barbara Fay McClaflin | 1472 Thurston Ave #201 Honolulu, HI 96822 | Roam Development Group | $1,281.47 |
| Barbara McClaflin Trustee of the Revocable Living Trust Agreement of Barbara Fay McClaflin | 1472 Thurston Ave #201 Honolulu, HI 96822 | Freeway 101 | $50,000.00 |
| Barbara McClaflin Trustee of the Revocable Living Trust Agreement of Barbara Fay McClaflin | 1472 Thurston Ave #201 Honolulu, HI 96822 | Del Valle Isleton | $2,753.64 |
| Barbara McClaflin Trustee of the Revocable Living Trust Agreement of Barbara Fay McClaflin | 1472 Thurston Ave #201 Honolulu, HI 96822 | Bay Pompano Beach | $12,951.80 |
| Barbara Reiss Miller Trustee of the Barbara Reiss Miller Revocable Living Trust dated 2/4/03 | 2652 Crown Ridge Drive Las Vegas, NV 89134 | Bay Pompano Beach | $15,542.15 |
| Barbara Sklar Trustee of the Barbara Sklar Revocable Living Trust dated 8/31/01 | 2429 Bryan Ave Venice Beach, CA 90291 | Oak Shores II | $10,238.91 |

<table>
<tr><td>In re</td><td align="center">USA Commercial Mortgage Company</td><td>,</td><td align="center">Case No. 06-10725-LBR</td></tr>
<tr><td></td><td align="center">Debtor</td><td></td><td align="center">(If known)</td></tr>
</table>

**AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
**EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL**

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Barry D. McWaters | P O Box 1807 Zephyr Cove, NV 89448 | Beau Rivage Homes/$8,000,000 | $116.78 |
| Barry Gambarana, an unmarried man | 2761 Carnation Lane Henderson, NV 89104 | Freeway 101 | $83,333.33 |
| Barry Gambarana, an unmarried man | 2761 Carnation Lane Henderson, NV 89104 | Roam Development Group | $1,164.97 |
| Barry J. Goldstein & Patricia B. Goldstein, as joint tenants with right of survivorship | 19955 NE 38th Ct Apt #2604 Aventura, FL 33180 | Roam Development Group | $1,747.45 |
| Barry J. Goldstein & Patricia B. Goldstein, as joint tenants with right of survivorship | 19955 NE 38th Ct Apt #2604 Aventura, FL 33180 | Bay Pompano Beach | $12,951.80 |
| Bay Area Capital, LLC, an Oregon limited liability company | 1050 Willagillespie Rd Ste 4 Eugene, OR 97401 | Roam Development Group | $1,164.97 |
| Beatrice L. Schultz Trustee of the Schultz Living Trust dated 5/2/02 | 1840 Arboleda Ct Reno, NV 89521 | Amesbury/Hatters Point | $1,359.48 |
| Ben Lofgren & Dana Lofgren, Husband and wife as joint tenants with right of survivorship | 28292 Pinebrook Mission Viejo, CA 92692 | Bay Pompano Beach | $12,951.80 |
| Benjamin J. Feldman & Evelyn Feldman Trustees of The Feldman Family Trust dated 01/01/93 | 1 St Marys Court Rancho Mirage, CA 92270 | Bay Pompano Beach | $12,951.80 |
| Benjamin J. Feldman & Evelyn Feldman Trustees of The Feldman Family Trust dated 01/01/93 | 1 St Marys Court Rancho Mirage, CA 92270 | Roam Development Group | $1,164.97 |
| Bernard A. Kloenne Trustee of the Bernard Kloenne Living Trust dated 10/10/86 | 1646 Avenida Verde Vista San Dimas, CA 91773 | Amesbury/Hatters Point | $2,039.24 |
| Bernard A. Kloenne Trustee of the Bernard Kloenne Living Trust dated 10/10/86 | 1646 Avenida Verde Vista San Dimas, CA 91773 | Bay Pompano Beach | $19,427.69 |
| Bernard A. Kloenne Trustee of the Bernard Kloenne Living Trust dated 10/10/86 | 1646 Avenida Verde Vista San Dimas, CA 91773 | Beau Rivage Homes/$8,000,000 | $218.95 |
| Bernard A. Kloenne Trustee of the Bernard Kloenne Living Trust dated 10/10/86 | 1646 Avenida Verde Vista San Dimas, CA 91773 | Beastar, LLC | $32,688.36 |
| Bernard A. Kloenne Trustee of the Bernard Kloenne Living Trust dated 10/10/86 | 1646 Avenida Verde Vista San Dimas, CA 91773 | Oak Shores II | $20,477.82 |
| Bernard A. Kloenne Trustee of the Bernard Kloenne Living Trust dated 10/10/86 | 1646 Avenida Verde Vista San Dimas, CA 91773 | Roam Development Group | $1,747.45 |
| Bernard Cohen and Elaine Cohen, Trustees of the Bernard Cohen Trust dated 3/24/88 | 4533 White Cedar Ln Del Ray Beach, FL 33445 | Roam Development Group | $1,164.97 |
| Bernard D. Benz & Margaret W. Benz Trustees of The Benz Family Trust dated 7/14/95 | 1265 Old Foothills Rd Gardnerville, NV 89460 | Oak Shores II | $10,238.91 |
| Bernard Greenblatt Trustee of the Bernard Greenblatt Living Trust UA dated 7/15/96 | 880 Buffwood Ave Las Vegas, NV 89123 | Amesbury/Hatters Point | $2,718.99 |
| Bernard Kaplan Trustee of the Bernard Kaplan Trust UTD 4/11/91 | 7648 Granville Drive Tamarack, AK 33321 | Amesbury/Hatters Point | $679.74 |
| Bernardo G. Gregorio & Corazon S. M. Gregorio, husband & wife, as joint tenants with right of survivorship | 7195 Iron Oak Ave Las Vegas , NV 89113 | Universal Hawaii | $61,066.03 |
| Bert A. Stevenson Trustee of the Dalton Trust dated 1/7/94 | 500 N Estrella Pkwy Ste B2-405 Goodyear, AZ 85338 | Del Valle Isleton | $3,304.34 |
| Bert E. Arnlund Trustee of the Bert E. Arnlund Charitable Remainder Unitrust dated 12/31/01 | 82 Innisbrook Avenue Las Vegas, NV 89113 | Bay Pompano Beach | $12,951.80 |
| Betty A. Fraley, an unmarried woman | 3175 Solar Blvd 18 Billings, MT 59102 | Roam Development Group | $1,164.97 |
| Betty Bishofberger, a married woman dealing with her sole and separate property | 2176 Tiger Willow Drive Henderson, NV 89012 | Beastar, LLC | $21,792.24 |
| Betty J. Phenix, a married woman dealing with her sole & separate property | P. O. Box 982 Minden, NV 89423 | Bay Pompano Beach | $12,951.80 |
| Beverly J. Hayes & Charles Hayes, wife & husband, as joint tenants with right of survivorship | 6760 Killdeer Lane Creston, CA 93432 | Beau Rivage Homes/$8,000,000 | $72.99 |
| Beverly J. Hayes & Charles Hayes, wife & husband, as joint tenants with right of survivorship | 6760 Killdeer Lane Creston, CA 93432 | Cabernet | $5,769.23 |
| Billy D. Denny and Donna R. Denny, Trustees of the Billy D. Denny and Donna R. Denny 2000 Revocable Trust dated 1/26/00 | 8209 Sunbonnet Dr. Fair Oaks, CA 95628 | Del Valle Isleton | $5,507.26 |
| Billy Shope, Jr. Family, LP, a Nevada limited partnership | 2833 Maryland Hills Dr Henderson, NV 89052 | Beau Rivage Homes/$8,000,000 | $145.99 |
| Brad Hering, an unmarried man | 62929 Golden Street Joshua Tree, CA 92252 | Amesbury/Hatters Point | $1,087.60 |
| Braden G. Dean, a single man | 71 Silverado Ranch Las Vegas, NV 89125 | Amesbury/Hatters Point | $271.90 |

In re _____ **USA Commercial Mortgage Company** _____,    **Case No. 06-10725-LBR**
_____ Debtor _____    _____ (If known) _____

### AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Bradford H. Smith & Maggie Smith, husband & wife, as joint tenants with rights of survivorship | P O Box 1455<br>Felton, CA 95018 | Roam Development Group | $1,164.97 |
| Brenda Falvai, an unmarried woman | 252 Paseo de Juan<br>Anaheim, CA 92807 | Bay Pompano Beach | $12,951.80 |
| Brian H. Busse & Dawn Busse, husband & wife, as joint tenants with right of survivorship | 37 Willow Wisp Terrace<br>Henderson, NV 89074 | Bay Pompano Beach | $19,427.69 |
| Brian R. Stange & Amy M. Stange Trustees of The Stange Trust dated 8/8/02 | 746 Rome Drive<br>Bishop, CA 93514 | Preserve at Galleria, LLC | $200.10 |
| Bridget Stewart, an unmarried woman | 7407 S. Catawea Way<br>Aurora, CO 80016 | Beau Rivage Homes/$8,000,000 | $72.99 |
| Brooks Bishofberger, an unmarried man | 1727 Golden Horizon Drive<br>Las Vegas, NV 89123 | Amesbury/Hatters Point | $679.74 |
| Bruce D. Wallace Trustee of the B.D.W. 1987 Trust dated 9/29/87 | 4895 Golden Springs Dr<br>Reno, NV 89509 | Universal Hawaii | $57,609.46 |
| Bruce N. Barton Trustee of the Barton Revocable Trust | 350 Kachina Circle<br>Las Vegas, NV 89123 | Del Valle Isleton | $2,753.64 |
| Bruce N. Barton Trustee of the Barton Revocable Trust | 350 Kachina Circle<br>Las Vegas, NV 89123 | Bay Pompano Beach | $12,951.80 |
| Bruce R. LeMar, an unmarried man | 4009 Grand Ave<br>Western Springs, IL 60558 | Bay Pompano Beach | $12,951.80 |
| Bruce Sonnenberg & Rosemary Sonnenberg, husband & wife, as joint tenants with right of survivorship | 113 Rosewood Lane<br>Chicago Heights, IL 60411 | Roam Development Group | $2,329.94 |
| Bruce Sonnenberg & Rosemary Sonnenberg, husband & wife, as joint tenants with right of survivorship | 113 Rosewood Lane<br>Chicago Heights, IL 60411 | Beastar, LLC | $43,584.48 |
| Bryan K. Hall, a single man | 300 W Beech St Unit #1506<br>San Diego, CA 92101 | Roam Development Group | $1,164.97 |
| Bryce F. Bell, an unmarried man | 2570 S. Dayton Way #106<br>Denver, CO 80231 | Amesbury/Hatters Point | $734.12 |
| Bunny C. Vreeland, an unmarried woman | 2334 Eagle Creek Lane<br>Oxnard, CA 93036 | Bay Pompano Beach | $12,951.80 |
| Burton M Sack Trustee of the David A Sack Irrevocable Trust dated 3/28/94 | 415 L'Ambiance Dr PH-D<br>Longboat Key, FL 34228 | Oak Shores II | $20,477.82 |
| Burton M Sack Trustee of the Scott A Sack Irrevocable Trust dated 3/18/94 | 415 L'Ambiance Dr PH-D<br>Longboat Key, FL 34228 | Bay Pompano Beach | $25,903.59 |
| Burton M. Sack, a married man dealing with his sole & separate property | 415 L'Ambiance Dr PH-D<br>Longboat Key, FL 34228 | Roam Development Group | $4,659.87 |
| Burton M. Sack, a married man dealing with his sole & separate property | 415 L'Ambiance Dr PH-D<br>Longboat Key, FL 34228 | Amesbury/Hatters Point | $492.20 |
| Burton M. Sack, a married man dealing with his sole & separate property | 415 L'Ambiance Dr PH-D<br>Longboat Key, FL 34228 | Bay Pompano Beach | $19,427.69 |
| Burton M. Sack, a married man dealing with his sole & separate property | 415 L'Ambiance Dr PH-D<br>Longboat Key, FL 34228 | The Gardens, LLC Timeshare | $3,399.78 |
| Byran J. McWaters & Lisa J. McWaters, joint tenants with right of survivorship | P O Box 148<br>Ferndale, CA 95536 | Amesbury/Hatters Point | $2,039.24 |
| Byrne E. Falke Jr. Trustee of the Byrne E. Falke Living Trust dated 6/3/03 | P O Box 5676<br>Incline Village, NV 89452 | The Gardens, LLC $2,425,000 | $10,309.28 |
| Byrne E. Falke Jr. Trustee of the Byrne Falke Living Trust dated 6/3/03 | P O Box 5676<br>Incline Village, NV 89452 | Bay Pompano Beach | $12,951.80 |
| Byrne E. Falke Sr. Trustee of the Byrne Falke Living Trust | P O Box 3774<br>Incline Village, NV 89450 | The Gardens, LLC $2,425,000 | $30,927.84 |
| Byrne E. Falke Sr. Trustee of the Byrne Falke Living Trust | P O Box 3774<br>Incline Village, NV 89450 | Universal Hawaii | $57,609.45 |
| Byrne E. Falke Sr. Trustee of the Byrne Falke Living Trust | P O Box 3774<br>Incline Village, NV 89450 | Freeway 101 | $50,000.00 |
| Byrne E. Falke Sr. Trustee of the Byrne Falke Living Trust | P O Box 3774<br>Incline Village, NV 89450 | Beau Rivage Homes/$8,000,000 | $5.83 |
| Byrne E. Falke Sr. Trustee of the Byrne Falke Living Trust | P O Box 3774<br>Incline Village, NV 89450 | Beastar, LLC | $54,480.60 |
| Byrne E. Falke Sr. Trustee of the Byrne Falke Living Trust | P O Box 3774<br>Incline Village, NV 89450 | Amesbury/Hatters Point | $1,359.49 |
| Byrne E. Falke Sr. Trustee of the Village Hardware Pension Trust | P O Box 3774<br>Incline Village, NV 89450 | Amesbury/Hatters Point | $679.74 |
| C. D. R. Enterprises | 2574 S Cherry<br>Fresno, CA 93706 | Beau Rivage Homes/$8,000,000 | $145.99 |

In re_____USA Commercial Mortgage Company_____,          Case No. 06-10725-LBR
                                Debtor                                                            (If known)

**AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
**EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL**

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| C. Donald Ayers, a single man | P. O. Box 605<br>Islamorada, FL 33036 | Lake Helen Partners | $98.02 |
| C. Donald Ayers, a single man | P. O. Box 605<br>Islamorada, FL 33036 | Bay Pompano Beach | $12,951.80 |
| C. E. Newby & Carole Newby Trustees of the Newby 1984 Family Trust dated 3/19/84 | 5209 Elm Grove Drive<br>Las Vegas, NV 89130 | Roam Development Group | $1,164.97 |
| Cal Terrill & Judy Terrill Trustees of the Terrill Family Revocable Living Trust dated 3/11/02 | 6149 Aragon Ave<br>New Port Richey, FL 34653 | Amesbury/Hatters Point | $679.74 |
| Capital Mortgage Investors, Inc., a Florida Corporation | 2999 NE 191 St Ste 905<br>Aventura, FL 33180 | Bay Pompano Beach | $12,951.80 |
| Capstone Asset Management | 1390 Frank Hill Road<br>Ashland, OR 97520 | Amesbury/Hatters Point | $815.70 |
| Carey B. Sigmen & Lisa K. Sigmen Trustees of The Carey B. Sigmen & Lisa K. Sigmen Trust dated 3/3/97 | P. O. Box 1554<br>Mammoth Lakes, CA 93546 | Roam Development Group | $2,329.94 |
| Carey B. Sigmen & Lisa K. Sigmen Trustees of The Carey B. Sigmen & Lisa K. Sigmen Trust dated 3/3/97 | P. O. Box 1554<br>Mammoth Lakes, CA 93546 | Bay Pompano Beach | $51,807.18 |
| Carl A. Kolbert & Claudia C. Kolbert Trustees of the Kolbert Family Trust dated 4/3/03 | 11200 Bondshire Drive<br>Reno, NV 89511 | Amesbury/Hatters Point | $1,359.49 |
| Carl C. Hagen, an unmarried man | P O Box 1267<br>Fallon, NV 89407 | Cabernet | $5,769.23 |
| Carmel Winkler Trustee of the Winkler Family Trust UTD 3/13/86 | 10000 Rossbury Place<br>Los Angeles, CA 90064 | Amesbury/Hatters Point | $679.74 |
| Carmen Kozlowski Trustee of the Carmen Kozlowski Trust dated 5/12/94 | 5566 Highway 116<br>Forestville, CA 95436 | Roam Development Group | $1,164.97 |
| Carmen Neidig, a widow | 3003 Lodgepole Trail<br>South Lake Tahoe, CA 96150 | Cabernet | $5,769.23 |
| Carol A. Fischer Trustee of the Carol A. Fischer Trust dated 8/5/05 | 6070 Eagle Meadows Cr<br>Reno, NV 89509 | Roam Development Group | $1,164.97 |
| Carol C. Eyre & Edward E. Eyre, Jr. Co-Trustees of the Trust A of the 1983 Living Trust Agreement dated 8/11/83 | 7456 Brothers Lane<br>Washoe Valley, NV 89704 | Bay Pompano Beach | $12,951.80 |
| Carol Edward Associates, a California Limited Partnership | P O Box 8543<br>Incline Village, NV 89452 | Oak Shores II | $20,477.82 |
| Carol J. Pruner Trustee of the Carol J. Pruner Trust | 7350 Silver Lake Rd Apt # 11A<br>Reno, NV 89506 | Freeway 101 | $41,666.67 |
| Carol Mortensen Trustee of the Carol Mortensen Family Trust dated 9/9/90 | 4847 Damon Circle<br>Salt Lake City, UT 84117 | Universal Hawaii | $28,804.73 |
| Carolyn Rand Samuelson Trustee of the Carolyn Rand Samuelson Revocable Trust dated 11/2/95 | 3933 Ocean Drive<br>Oxnard, CA 93035 | Amesbury/Hatters Point | $1,359.48 |
| Carolyn Rand Samuelson Trustee of the Carolyn Rand Samuelson Revocable Trust dated 11/2/95 | 3933 Ocean Drive<br>Oxnard, CA 93035 | Preserve at Galleria, LLC | $440.21 |
| Carter L. Grenz, a divorced man | 925 Marion County 7002<br>Flippin, AR 72634 | Del Valle Isleton | $5,507.26 |
| Cary Tuch & Carol Tuch, husband & wife, as joint tenants with right of survivorship | 11445 Gerald<br>Granada Hills, CA 91344 | Oak Shores II | $10,238.91 |
| Catherine D. Oppio Trustee of the Catherine D. Oppio Trust dated 2/11/04 | P O Box 15<br>Crystal Bay, NV 89402 | Bay Pompano Beach | $38,855.38 |
| Catherine Garland, an unmarried woman | 318 McSkimming Road<br>Aspen, CO 81611 | Bay Pompano Beach | $12,951.80 |
| Catherine Perrone, an unmarried woman | 923 Croton Road<br>Celebration, FL 34747 | Bay Pompano Beach | $25,903.59 |
| Charles A Jensen & Shirley Cupp-Doe, Co-TTEES for the Ronald G Doe GST Dtd 1/6/95 | 2345 Villandry Court<br>Henderson, NV 89074 | Roam Development Group | $2,912.42 |
| Charles A. Jensen & Frances Jensen, husband and wife as joint tenants with rights of survivorship | 2277 Buckingham Court<br>Henderson, NV 89074 | Roam Development Group | $4,659.87 |
| Charles B. Anderson Trustee of the Charles B. Anderson Trust | 211 Copper Ridge Court<br>Boulder City, NV 89005 | Bay Pompano Beach | $51,807.18 |
| Charles B. Anderson Trustee of the Charles B. Anderson Trust | 211 Copper Ridge Court<br>Boulder City, NV 89005 | Roam Development Group | $2,329.94 |
| Charles B. Anderson Trustee of the Charles B. Anderson Trust | 211 Copper Ridge Court<br>Boulder City, NV 89005 | Amesbury/Hatters Point | $2,718.99 |
| Charles B. Anderson Trustee of the Charles B. Anderson Trust | 211 Copper Ridge Court<br>Boulder City, NV 89005 | Oak Shores II | $32,764.51 |
| Charles B. Anderson Trustee of the Charles B. Anderson Trust | 211 Copper Ridge Court<br>Boulder City, NV 89005 | Del Valle Isleton | $16,714.49 |

In re_____USA Commercial Mortgage Company_____,                         Case No. 06-10725-LBR
                         **Debtor**                                                                                (If known)

### AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Charles B. Anderson Trustee of the Charles B. Anderson Trust | 211 Copper Ridge Court<br>Boulder City, NV 89005 | Beastar, LLC | $43,584.48 |
| Charles B. Anderson Trustee of the Charles B. Anderson Trust | 211 Copper Ridge Court<br>Boulder City, NV 89005 | Copper Sage Commerce Center, LLC | $35,750.73 |
| Charles B. Dunn, IV Trustee of the Charles B. Dunn, IV Trust dated 8/12/05 | 17042 Norlene Way<br>Grass Valley, CA 95949 | Lake Helen Partners | $98.02 |
| Charles E. Borom & Lanna G. Borom, husband & wife, as joint tenants with right of survivorship | 6106 Sister Elsie Dr<br>Tujunga, CA 91042 | Cabernet | $5,769.23 |
| Charles E. Brokop, an unmarried man | 13835 N Tatum Blvd Ste 9419<br>Phoenix, AZ 85032 | Beau Rivage Homes/$8,000,000 | $72.99 |
| Charles E. Brokop, an unmarried man | 13835 N Tatum Blvd Ste 9419<br>Phoenix, AZ 85032 | Amesbury/Hatters Point | $679.74 |
| Charles H Small Trustee of the Charles Henry Small Revocable Living Trust | 12754 Joleane Ave<br>Yuma, AZ 85367 | Bay Pompano Beach | $12,951.80 |
| Charles Harper & Evangeline Harper, husband & wife, as joint tenants with right of survivorship | 360 Bret Harte Ave<br>Reno, NV 89509 | Roam Development Group | $1,164.97 |
| Charles J. Abdo, M.D. Trustee of the Charles J. Abdo, M.D. Chartered PST | 2812 Ashby Ave<br>Las Vegas, NV 89102 | Amesbury/Hatters Point | $679.74 |
| Charles J. Boerio & Patricia N. Boerio, joint tenants with right of survivorship | 1717 Damon Road<br>Carson City, NV 89701 | Beau Rivage Homes/$8,000,000 | $145.99 |
| Charles J. Spina & Nancy Howell Spina Trustees of the Spina Family Trust dated 3/8/01 | 960 Walker Avenue<br>Reno, NV 89509 | Amesbury/Hatters Point | $598.18 |
| Charles R. Brooks and Wendy S. Brooks, husband and wife, as joint tenants with right of survivorship | 1115 Kentfield Dr.<br>Salinas, CA 93901 | Roam Development Group | $1,164.97 |
| Charles S. Cropley, an unmarried man & Christine Wrzenski, an unmarried woman, as joint tenants with right of survivorship | 21286 Bertram Rd<br>San Jose, CA 95120 | Amesbury/Hatters Point | $1,631.40 |
| Charles T. Hamm & Sandra L. Hamm, husband & wife, as joint tenants with right of survivorship | P O Box 14098<br>South Lake Tahoe, CA 96151 | Universal Hawaii | $34,565.66 |
| Charles T. Hamm and Sandra L. Hamm, Trustees of the Hamm Trust dated 3/17/05 | P O Box 14098<br>South Lake Tahoe, CA 96151 | Bay Pompano Beach | $12,951.80 |
| Charles W. Bowman, a single man | 10881 Valley Drive<br>Plymouth, CA 95669 | Amesbury/Hatters Point | $764.04 |
| Chesley R. Davies Trustee of the Chesley R. Davies, MD Chtd. PSP | 1086 Stone Arches Dr<br>Henderson, NV 89052 | Freeway 101 | $83,333.33 |
| Chester R. McDowell, a single man. | 2715 E Av Q-6<br>Palmdale, CA 93550 | Roam Development Group | $2,329.94 |
| Chester R. McDowell, a single man. | 2715 E Av Q-6<br>Palmdale, CA 93550 | Beau Rivage Homes/$8,000,000 | $145.99 |
| Chris Hendrickson, an unmarried man | P O Box 6802<br>Incline Village, NV 89450 | Universal Hawaii | $28,804.73 |
| Chris Kefalas & Kathy Kefalas, joint tenants with right of survivorship | 2050 S Robb Way<br>Lakewood, CO 80227 | Oak Shores II | $10,238.91 |
| Christian Hansen, a single man | 1466 Westwind Road<br>Las Vegas, NV 89146 | Bay Pompano Beach | $25,903.59 |
| Christina Kokkinos, as her sole & separate property | 2059 32nd Street<br>Astoria, NY 11105 | Amesbury/Hatters Point | $693.34 |
| Christina M. Kehl, an unmarried woman | 5130 Dunn Road<br>East Dubuque, IL 61025 | Bay Pompano Beach | $51,807.18 |
| Christina M. Kehl, an unmarried woman | 5130 Dunn Road<br>East Dubuque, IL 61025 | Freeway 101 | $125,000.00 |
| Christopher Dickinson & Patricia Dickinson, husband & wife, as joint tenants with right of survivorship | 2845 Klinger Circle # 1<br>Las Vegas, NV 89121 | Bay Pompano Beach | $25,903.59 |
| Christopher G. Stewart & Christine Stewart, husband & wife, as joint tenants with right of survivorship | 734 Brick Drive<br>Henderson, NV 89015 | Beau Rivage Homes/$8,000,000 | $14.58 |
| Christopher Hine & Nancy D. Hine Trustees of the Hine Family Trust | 13814 Cedar Creek Ave<br>Bakersfield, CA 93314 | Oak Shores II | $20,477.82 |
| Christopher M. Begnoche, an unmarried man & Francis R. Begnoche, as unmarried man, as joint tenants with right of survivorship | 685 Moonlight Mesa Dr<br>Henderson, NV 89015 | Amesbury/Hatters Point | $679.74 |
| Church of The Movement of Spiritual Inner Awareness | 3500 W Adams Blvd<br>Los Angeles, CA 90018 | Bay Pompano Beach | $25,903.59 |
| Church of The Movement of Spiritual Inner Awareness | 3500 W Adams Blvd<br>Los Angeles, CA 90018 | Roam Development Group | $2,329.94 |
| Church of The Movement of Spiritual Inner Awareness | 3500 W Adams Blvd<br>Los Angeles, CA 90018 | Del Valle Isleton | $5,507.26 |

In re          USA Commercial Mortgage Company          ,                    Case No. 06-10725-LBR
                              Debtor                                                                    (If known)

**AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
**EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL**

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Clair W. Potter Trustee of the Clair W. Potter Trust | 2643 Richmar Drive Beavercreek, OH 45434 | Amesbury/Hatters Point | $1,359.49 |
| Clara M. Cadieux & Richard L. Cadieux, wife & husband, as joint tenants with right of survivorship | 1730 Terrace Heights Ln Reno, NV 89523 | Bay Pompano Beach | $12,951.80 |
| Clarence J. Greenwald & Gertrude R. Greenwald, Trustees of the Greenwald Living Trust dated 5/8/90 | 1608 Caminito Asterisco La Jolla, CA 92037 | Roam Development Group | $1,164.97 |
| Clark Rex Baron and Joyce Payne Baron, Trustees of the Baron Family Trust dated 2-9-05 | 1183 W 1380 N Provo, UT 84604 | Roam Development Group | $1,397.97 |
| Clas G. Karlberg & Ulla G. Karlberg, husband & wife, as joint tenants with the right of survivorship | P O Box 7388 Incline Village, NV 89451 | Roam Development Group | $1,164.97 |
| Clas G. Karlberg & Ulla G. Karlberg, husband & wife, as joint tenants with the right of survivorship | P O Box 7388 Incline Village, NV 89451 | Bay Pompano Beach | $12,951.80 |
| Clawiter Associates, LLC, a California limited liability company | 2013 Camino Ramon PL Danville, CA 94526 | Universal Hawaii | $28,804.73 |
| Clifford D. Hagberg & Claire F. Hagberg, husband & wife, as joint tenants with right of survivorship | 9601 Lazy River Drive Las Vegas, NV 89117 | Beau Rivage Homes/$8,000,000 | $437.96 |
| Clifford D. Hagberg & Claire F. Hagberg, husband & wife, as joint tenants with right of survivorship | 9601 Lazy River Drive Las Vegas, NV 89117 | Roam Development Group | $2,329.94 |
| Clifton H. Spindle & Verna R. Spindle, husband & wife, as joint tenants with right of survivorship | 1332 Lone Oak Road Valley View, TX 76276 | Roam Development Group | $1,747.45 |
| Clinton Appelt, an unmarried man | 11830 Pepper Way Reno, NV 89506 | Beau Rivage Homes/$8,000,000 | $13,662.28 |
| Connie Westbrook, an unmarried woman | 14320 Ghost Rider Dr Reno, NV 89511 | Cabernet | $11,538.46 |
| Constantine Patarias, Trustee of the Constantine PatariasTrust dtd 9/04/2004 | 4545 Dundee Drive Los Angeles, CA 90027 | Amesbury/Hatters Point | $1,484.53 |
| Cornerstone Capital Investments, LLC, a Nevada limited liability company | 6050 Glowing Cottage Ct Las Vegas, NV 89139 | Preserve at Galleria, LLC | $200.10 |
| Craig L. Rommel & Ann Marie Rommel, husband & wife, as joint tenants with right of survivorship | 8 Fresian Coto De Caza, CA 92679 | Preserve at Galleria, LLC | $800.39 |
| Craig Wisch, a single man | 210 Andrew Avenue Naugatuck, CT 6770 | Beau Rivage Homes/$8,000,000 | $248.14 |
| Craig Wisch, a single man | 210 Andrew Avenue Naugatuck, CT 6770 | Cabernet | $9,230.77 |
| Curtis L. Rich & Deborah N. Rich Trustees of the Rich Family Trust dated 12/1/95 | P O Box 2884 Truckee, CA 96160 | Beastar, LLC | $43,584.48 |
| Cynthia A. Winter, a married woman dealing with her sole & separate property | 618 34th Ave North Clinton, IA 52732 | Freeway 101 | $166,666.67 |
| Cynthia Ann Pardee Trustee of the Cynthia Ann Pardee Trust dated 6/20/03 | 3395 Dove Canyon Dr Oxnard, CA 93036 | Roam Development Group | $1,164.97 |
| Cynthia Milanowski Trustee of the Cynthia Milanowski Trust | 4484 S Pecos Rd Las Vegas, NV 89121 | Beau Rivage Homes/$8,000,000 | $78.18 |
| Cynthia Milanowski Trustee of the Cynthia Milanowski Trust | 4484 S Pecos Rd Las Vegas, NV 89121 | Copper Sage Commerce Center, LLC | $26,813.05 |
| D & K Partners Inc., a Nevada corporation | 7293 W Mariposa Grande Ln Peoria, AZ 85383 | Cabernet | $11,538.46 |
| D. G. Menchetti, an unmarried man | P O Box 7100 Incline Village, NV 89452 | Bay Pompano Beach | $25,903.59 |
| D. G. Menchetti, an unmarried man | P O Box 7100 Incline Village, NV 89452 | Beastar, LLC | $108,961.19 |
| D. Joseph Doucet & Louise M. Doucet Trustees of the D. Joseph & Louise M. Doucet 1989 Trust dated 3/30/89 | 3301 Skyline Blvd Reno, NV 89509 | Lake Helen Partners | $98.02 |
| D. Joseph Doucet & Louise M. Doucet Trustees of the D. Joseph & Louise M. Doucet 1989 Trust dated 3/30/89 | 3301 Skyline Blvd Reno, NV 89509 | Preserve at Galleria, LLC | $240.12 |
| D. Joseph Doucet & Louise M. Doucet Trustees of the D. Joseph & Louise M. Doucet 1989 Trust dated 3/30/89 | 3301 Skyline Blvd Reno, NV 89509 | Bay Pompano Beach | $12,951.80 |
| D. Nathan Meehan, a married man dealing with his sole & separate property | 450 Gears Rd Ste 860 Houston, TX 77067 | Roam Development Group | $1,164.97 |
| D. Nathan Meehan, a married man dealing with his sole & separate property | 450 Gears Rd Ste 860 Houston, TX 77067 | Oak Shores II | $20,477.82 |
| Dale J. McMullan Trustee of the McMullan Living Trust dated 8/19/94 | 2605 Youngdale Drive Las Vegas, NV 89134 | Universal Hawaii | $28,804.73 |
| Dale J. McMullan Trustee of the McMullan Living Trust dated 8/19/94 | 2605 Youngdale Drive Las Vegas, NV 89134 | The Gardens, LLC Timeshare | $1,699.89 |

In re ____USA Commercial Mortgage Company____,          Case No. 06-10725-LBR
                          Debtor                                              (If known)

### AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Dale J. McMullan Trustee of the McMullan Living Trust dated 8/19/94 | 2605 Youngdale Drive Las Vegas, NV 89134 | Bay Pompano Beach | $12,951.80 |
| Dale J. McMullan Trustee of the McMullan Living Trust dated 8/19/94 | 2605 Youngdale Drive Las Vegas, NV 89134 | Brookmere/Matteson $27,050,000 | $77.66 |
| Dale J. McMullan Trustee of the McMullan Living Trust dated 8/19/94 | 2605 Youngdale Drive Las Vegas, NV 89134 | Roam Development Group | $1,164.97 |
| Dale J. McMullan Trustee of the McMullan Living Trust dated 8/19/94 | 2605 Youngdale Drive Las Vegas, NV 89134 | Beastar, LLC | $21,792.24 |
| Dan Nelson & Teri Nelson, husband & wife, as joint tenants with right of survivorship | 172 W 1720 N Orem, UT 84057 | Amesbury/Hatters Point | $679.74 |
| Dana McDaniel Kanne Trustee of the Dana McDaniel Kanne Separate Property Trust dated 4/27/99 | 1704 Wincanton Drive Las Vegas, NV 89134 | Oak Shores II | $10,238.91 |
| Daniel B. Lisek, Claire Lisek & Gayle Harkins Trustees of the Lisek Family Trust dated 1/29/92 | 729 Garys Way Carson City, NV 89701 | Oak Shores II | $10,238.91 |
| Daniel C. Altman & Barbara A. Altman Trustees of the Altman Living Trust dated 11/4/04 | P O Box 4134 Incline Village, NV 89450 | Bay Pompano Beach | $25,903.59 |
| Daniel C. Barcia, a married man dealing with his sole & separate property | 1600 Picket Court Reno, NV 89521 | Bay Pompano Beach | $12,951.80 |
| Daniel D. Newman Trustee of the Daniel D. Newman Trust dated 11/1/92 | 125 Elysian Drive Sedona, AZ 86336 | Oak Shores II | $17,406.14 |
| Daniel D. Newman Trustee of the Daniel D. Newman Trust dated 11/1/92 | 125 Elysian Drive Sedona, AZ 86336 | Universal Hawaii | $28,804.73 |
| Daniel Jenkins and Lori J. Jenkins, husband and wife, as joint tenants with right of survivorship | 1071 S Carson St. Carson City, NV 89701 | Bay Pompano Beach | $19,427.69 |
| Daniel K. Fix & Barbara J. Fix Trustees of the Daniel K. Fix & Barbara J. Fix Family Trust | 113 Pebble Beach Drive Trophy Club, TX 76262 | Roam Development Group | $1,164.97 |
| Daniel L. Everett & Sandra M. Everett, husband & wife, as joint tenants with right of survivorship | 921 Crystal Court Foster City, CA 94404 | Roam Development Group | $1,164.97 |
| Daniel N. Salerno & Virginia P. Salerno Trustees for the Daniel & Virginia Salerno Family Trust dated 8/9/89 | P O Box 7869 Incline Village, NV 89452 | Lake Helen Partners | $98.02 |
| Daniel R. Halseth & Sandra K Halseth Trustees of the Halseth Family Trust restated 4/21/00 | 23 Molas Drive Durango, CO 81301 | Bay Pompano Beach | $51,807.18 |
| Daniel R. Halseth & Sandra K Halseth Trustees of the Halseth Family Trust restated 4/21/00 | 23 Molas Drive Durango, CO 81301 | Roam Development Group | $2,329.94 |
| Daniel R. Jenkins Trustee of the Evelyn W. Jenkins Trust | 1692 County Rd Ste C Minden, NV 89423 | Bay Pompano Beach | $51,807.18 |
| Daniel T. Drubin & Laura Drubin, husband & wife, as joint tenants with right of survivorship | 1363 W Stony Run Pl Oro Valley, AZ 85755 | Roam Development Group | $1,164.97 |
| Darin B. Iverson & Tamara C. Iverson Trustees of the Iverson Family Trust dated 5/14/01 | 9811 W Charleston Blvd #2-534 Las Vegas, NV 89117 | Beastar, LLC | $43,584.48 |
| Darrell Rogers & Patricia Rogers Trustees of the Rogers Revocable Living Trust  dated 04/10/00 | 2869 Del Mar Dr. Minden, NV 89423 | Roam Development Group | $1,164.97 |
| Daryl L. Blanck & Yvonne M. Blanck Trustees of the Daryl Blanck & Yvonne Blanck Trust dated 3/23/94 | 1243 Country Club Dr Laughlin, NV 89029 | Opaque/Mt. Edge $7,350,000 | $0.01 |
| Daryl L. Blanck & Yvonne M. Blanck Trustees of the Daryl Blanck & Yvonne Blanck Trust dated 3/23/94 | 1243 Country Club Dr Laughlin, NV 89029 | Brookmere/Matteson $27,050,000 | $33.97 |
| Daryl L. Blanck & Yvonne M. Blanck Trustees of the Daryl Blanck & Yvonne Blanck Trust dated 3/23/94 | 1243 Country Club Dr Laughlin, NV 89029 | Amesbury/Hatters Point | $407.85 |
| David A. Souza & Elizabeth M. Souza, husband & wife, as joint tenants with right of survivorship | 542 Socorro Ct Reno, NV 89511 | Oak Shores II | $14,334.47 |
| David A. Souza & Elizabeth M. Souza, husband & wife, as joint tenants with right of survivorship | 542 Socorro Ct Reno, NV 89511 | Universal Hawaii | $97,569.28 |
| David C. Jesse, an unmarried man | 113 Plymouth Ave San Carlos, CA 94070 | Oak Shores II | $10,238.91 |
| David C. Wahl, a married man dealing with his sole and separate property | P O Box 8012 Mammoth Lakes, CA 93546 | Oak Shores II | $10,238.91 |
| David C. Wahl, a married man dealing with his sole and separate property | P O Box 8012 Mammoth Lakes, CA 93546 | Bay Pompano Beach | $15,542.15 |
| David E. Fischer | 2857 Paradise Road #1004 Las Vegas, NV 89109 | Roam Development Group | $2,912.42 |
| David F. Eldridge and Elfriede R. Fujitani, husband and wife, as joint tenants with the right of survivorship | P O Box 946 Crystal Bay, NV 89402 | Oak Shores II | $20,477.82 |
| David Fossati, a single man | P O Box 1435 Longview, WA 98632 | Universal Hawaii | $57,609.45 |

In re      __USA Commercial Mortgage Company__      ,                    Case No. 06-10725-LBR
                                   Debtor                                                         (If known)

### AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| David G. Kelley & Ana W. Kelley Trustees of the Kelley Family Trust UAD 10/10/91 | 633 Haverkamp Drive Glendale, CA 91206 | Beau Rivage Homes/$8,000,000 | $145.99 |
| David G. Livingston & Erlinda M. Livingston, husband & wife, as joint tenants with right of survivorship | 1673 Key Colony Drive Las Vegas, NV 89156 | Amesbury/Hatters Point | $1,631.40 |
| David J. Albiol, a single man | P O Box 22007 Carmel, CA 93922 | Amesbury/Hatters Point | $4,404.81 |
| David J. Albiol, a single man | P O Box 22007 Carmel, CA 93922 | Bay Pompano Beach | $25,903.59 |
| David J. Tammadge, an unmarried man | 7292 Horner Street San Diego, CA 92120 | Bay Pompano Beach | $12,951.80 |
| David Johnson & Sue Johnson, joint tenants with right of survivorship | 7503 N Moore Road Littleton, CO 80215 | Oak Shores II | $10,238.91 |
| David Kennedy Wingo, an unmarried man dealing with his sole and separate property transferable on death to Kinsey Jones Wingo, a married man | 8003 S 19th Way Phoenix, AZ 85042 | Roam Development Group | $1,164.97 |
| David Kravitz & Mable R. Kravitz Trustees of the Kravitz Family Revocable Trust under agreement dated 12/9/99 | 19223 N 132nd Ave Sun City West, AZ 85375 | Roam Development Group | $1,164.97 |
| David Kravitz & Mable R. Kravitz Trustees of the Kravitz Family Revocable Trust under agreement dated 12/9/99 | 19223 N 132nd Ave Sun City West, AZ 85375 | Oak Shores II | $10,238.91 |
| David Kravitz & Mable R. Kravitz Trustees of the Kravitz Family Revocable Trust under agreement dated 12/9/99 | 19223 N 132nd Ave Sun City West, AZ 85375 | Universal Hawaii | $28,804.73 |
| David Kravitz & Mable R. Kravitz Trustees of the Kravitz Family Revocable Trust under agreement dated 12/9/99 | 19223 N 132nd Ave Sun City West, AZ 85375 | Copper Sage Commerce Center, LLC | $17,875.36 |
| David Kravitz & Mable R. Kravitz Trustees of the Kravitz Family Revocable Trust under agreement dated 12/9/99 | 19223 N 132nd Ave Sun City West, AZ 85375 | Amesbury/Hatters Point | $679.74 |
| David M. Eastman & Ann D. Eastman Trustees of the David M. & Ann D. Eastman Family Living Trust | 474 Beardsley Circle Henderson, NV 89052 | Bay Pompano Beach | $15,542.15 |
| David M. Eby and Patricia D. Eby, husband and wife, as joint tenants with the right of survivorship | 3358 Old Hwy #191 Island Park, ID 83429 | Bay Pompano Beach | $25,903.59 |
| David M. Edwards and Marcy P. Edwards, Trustees of the David M. & Marcy P. Edwards Family Trust | 9528 Yucca Blossom Drive Las Vegas, NV 89134 | Roam Development Group | $1,164.97 |
| David M. Greenblatt, an unmarried man transfer on death to Karl Greenblatt | 880 Buffwood Ave Las Vegas, NV 89123 | Bay Pompano Beach | $15,542.15 |
| David M. Jacobson & Cristina Jacobson Trustees of the Jacobson Family Trust dated 2/13/97 | 12219 Oakview Way San Diego, CA 92128 | The Gardens, LLC $2,425,000 | $10,309.28 |
| David M. Olds & Sally W. Olds, husband & wife, as joint tenants with right of survivorship | 25 N Washington St Port Washington, NY 11050 | Lake Helen Partners | $98.02 |
| David Mulkey Trustee of the John D. Mulkey 1998 Irrevocable Trust | 2860 Augusta Drive Las Vegas, NV 89109 | Bay Pompano Beach | $22,018.06 |
| David P. Betteridge, a single man | 977 W Hano Circle Ivins, UT 84738 | Bay Pompano Beach | $12,951.80 |
| David P. Betteridge, a single man | 977 W Hano Circle Ivins, UT 84738 | Amesbury/Hatters Point | $2,175.20 |
| David P. Betteridge, a single man | 977 W Hano Circle Ivins, UT 84738 | The Gardens, LLC $2,425,000 | $10,309.28 |
| David P. Betteridge, a single man | 977 W Hano Circle Ivins, UT 84738 | Roam Development Group | $2,329.94 |
| David P. Betteridge, a single man | 977 W Hano Circle Ivins, UT 84738 | Beau Rivage Homes/$8,000,000 | $116.78 |
| David P. Ulrich, an unmarried man | 8015 208th St Court East Spanaway, WA 98387 | Roam Development Group | $1,164.97 |
| David R. Fuller & Monica Fuller Trustees of the David R. Fuller & Monica D. Fuller Trust | 955 Mullen Las Vegas, NV 89124 | Beau Rivage Homes/$8,000,000 | $291.97 |
| David Reichel a single man | 21191 Jasmines Way # 111 Lake Forest, CA 92630 | Preserve at Galleria, LLC | $800.39 |
| David Rosner Trustee of the David Rosner Revocable Trust dated 01/05/2005 | 71 Trinidad Drive Tiburon, CA 94920 | Del Valle Isleton | $2,753.64 |
| David Rosner Trustee of the David Rosner Revocable Trust dated 01/05/2005 | 71 Trinidad Drive Tiburon, CA 94920 | The Gardens, LLC Timeshare | $1,699.89 |
| David Rosner Trustee of the David Rosner Revocable Trust dated 01/05/2005 | 71 Trinidad Drive Tiburon, CA 94920 | Bay Pompano Beach | $12,951.80 |
| David S. Cadwallader & Alyce E. Cadwallader Trustees of the Cadwallader 2001 Trust | 14305 Wintu Way Redding, CA 96003 | Amesbury/Hatters Point | $1,359.49 |
| David S. Cadwallader & Alyce E. Cadwallader Trustees of the Cadwallader 2001 Trust | 14305 Wintu Way Redding, CA 96003 | Del Valle Isleton | $2,753.64 |

In re _____USA Commercial Mortgage Company_____,          Case No. 06-10725-LBR
                              Debtor                                                    (If known)

**AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
**EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL**

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| David S. Cadwallader & Alyce E. Cadwallader Trustees of the Cadwallader 2001 Trust | 14305 Wintu Way Redding, CA 96003 | Bay Pompano Beach | $12,951.80 |
| David W. Sexton & Pamela S. Sexton, husband & wife, as joint tenants with right of survivorship | 21929 N 79th Place Scottsdale, AZ 85255 | Brookmere/Matteson $27,050,000 | $77.66 |
| David W. Sexton & Pamela S. Sexton, husband & wife, as joint tenants with right of survivorship | 21929 N 79th Place Scottsdale, AZ 85255 | Amesbury/Hatters Point | $1,359.49 |
| David W. Toll, a married man dealing with his sole & separate property | P O Drawer F Virginia City, NV 89440 | Oak Shores II | $10,238.91 |
| Davis Investments, a Nevada partnership | 3100 Ashby Avenue Las Vegas, NV 89102 | Bay Pompano Beach | $12,951.80 |
| Davis Kindred & Kathleen Kindred Trustees of the Kindred Family Trust dated 9/19/96 | 1203 S Marsh Avenue Reno, NV 89509 | Amesbury/Hatters Point | $2,969.06 |
| Davis Kindred & Kathleen Kindred Trustees of the Kindred Family Trust dated 9/19/96 | 1203 S Marsh Avenue Reno, NV 89509 | Roam Development Group | $2,329.94 |
| Dean F. Weible & Ardis Weible Co-TTEEs of the Weible 1981 Trust dated 6/30/81 | 6314 W Tara Ave Las Vegas, NV 89146 | Copper Sage Commerce Center, LLC | $35,750.73 |
| Deanna Stein, a married woman dealing with her sole & separate property | 1426 Hometown Ave Henderson, NV 89074 | Amesbury/Hatters Point | $543.80 |
| Deborah F. Eifert, a married woman, and Kimberly M. Kulasa, a divorced woman, as joint tenants with the rights of survivorship | 3889 Eagle Point Drive Beavercreek, OH 45430 | Bay Pompano Beach | $12,951.80 |
| Deborah H. Nogaim, an unmarried woman | 1149 Pincay Drive Henderson, NV 89015 | Bay Pompano Beach | $12,951.80 |
| DeHart/Hooks, LP a Nevada limited partnership | 2737 Billy Casper Dr Las Vegas, NV 89134 | Amesbury/Hatters Point | $2,969.06 |
| DeHart/Hooks, LP a Nevada limited partnership | 2737 Billy Casper Dr Las Vegas, NV 89134 | Bay Pompano Beach | $25,903.59 |
| DeHart/Hooks, LP a Nevada limited partnership | 2737 Billy Casper Dr Las Vegas, NV 89134 | Universal Hawaii | $40,326.62 |
| Delbert C. Case, a single man | P O Box 4639 Incline Village, NV 89450 | Amesbury/Hatters Point | $1,484.53 |
| Delbert T. Johnston, Jr. & Rebecca J. Johnston Trustees of the Johnston Estate Revocable Trust dated 5/17/94 | 8027 E Williams Dr Scottsdale, AZ 85255 | Bay Pompano Beach | $12,951.80 |
| Delbert T. Johnston, Jr. & Rebecca J. Johnston Trustees of the Johnston Estate Revocable Trust dated 5/17/94 | 8027 E Williams Dr Scottsdale, AZ 85255 | Roam Development Group | $1,164.97 |
| Delbert T. Johnston, Jr. & Rebecca J. Johnston Trustees of the Johnston Estate Revocable Trust dated 5/17/94 | 8027 E Williams Dr Scottsdale, AZ 85255 | Beastar, LLC | $21,792.24 |
| Delbert T. Johnston, Jr. & Rebecca J. Johnston Trustees of the Johnston Estate Revocable Trust dated 5/17/94 | 8027 E Williams Dr Scottsdale, AZ 85255 | Freeway 101 | $41,666.67 |
| Delbert Watkins & Mary Ann Watkins Trustees of the Watkins Family Trust dated 7/24/92 | 265 E Farris Avenue Las Vegas, NV 89123 | Oak Shores II | $10,238.91 |
| Dell R. Nielson and Penny Nielson Trustees of the Nielson Family Trust dated 3/9/78 | Box 281145 Dysart Ranch Lamoille, NV 89828 | Roam Development Group | $1,164.97 |
| Delwin C. Holt, an unmarried man | 6606 Evergreen Ave Oakland, CA 94611 | Cabernet | $5,769.23 |
| Delwin C. Holt, an unmarried man | 6606 Evergreen Ave Oakland, CA 94611 | Roam Development Group | $1,164.97 |
| Denise A. Murphy, a single woman | 410 E 17th Avenue Escondido, CA 92025 | Oak Shores II | $10,238.91 |
| Denise F. Fager Trustee of the Denise F. Fager Revocable Trust under agreement dated 2/28/03 | 5 Salvatore Ladera Ranch, CA 92694 | Universal Hawaii | $57,609.45 |
| Denise F. Fager Trustee of the Denise F. Fager Revocable Trust under agreement dated 2/28/03 | 5 Salvatore Ladera Ranch, CA 92694 | Freeway 101 | $83,333.33 |
| Denise L. Barzan, a married woman dealing with her sole & separate property & Barbara Snelson, a married woman dealing with her sole & separate property, as joint tenants with the right of survivorship | 2508 Van Hoeks Circle Modesto, CA 95356 | Oak Shores II | $10,238.91 |
| Dennis A. DeVito, a married man | 17071 W Dixie Hwy Miami, FL 33160 | Bay Pompano Beach | $25,903.60 |
| Dennis Flier & Carol Flier Trustees of the Flier Family Trust dated 1/21/98 | 20155 NE 38th Ct Apt #1803 Aventura, FL 33180 | Bay Pompano Beach | $31,084.31 |
| Dennis Flier & Carol Flier Trustees of the Flier Family Trust dated 1/21/98 | 20155 NE 38th Ct Apt #1803 Aventura, FL 33180 | Beau Rivage Homes/$8,000,000 | $37.93 |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | Bay Pompano Beach | $24,349.38 |

In re          USA Commercial Mortgage Company          ,                    Case No. 06-10725-LBR
                        Debtor                                                        (If known)

**AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
**EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL**

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | Del Valle Isleton | $7,159.41 |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | Amesbury/Hatters Point | $1,631.40 |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | Oak Shores II | $40,955.63 |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | Roam Development Group | $1,863.95 |
| Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | 20155 Porto Vita Way 1803 Aventura, FL 33180 | Beau Rivage Homes/$8,000,000 | $347.37 |
| Dennis G. Yoder & Janice L. Yoder Trustees of the Yoder Living Trust dated 10/11/96 | P O Box 19219 Reno, NV 89511 | Roam Development Group | $2,329.94 |
| Dennis J. O'Hare & Irene R. O'Hare Trustees of the Irene R. O'Hare Trust dated 7/28/88 | 4844 E Eden Drive Cave Creek, AZ 85331 | Amesbury/Hatters Point | $815.70 |
| Dennis J. O'Hare & Irene R. O'Hare Trustees of the Irene R. O'Hare Trust dated 7/28/88 | 4844 E Eden Drive Cave Creek, AZ 85331 | Del Valle Isleton | $2,753.64 |
| Dennis L. London Trustee of the London Trust dated 9/20/99 | 301 W Leslie St # 58 Pahrump, NV 89060 | Beau Rivage Homes/$8,000,000 | $58.39 |
| Dennis M. Keegan and Gwen M. Keegan, husband and wife, as joint tenants with the right of survivorship | 5024 Garlenda Dr El Dorado Hills, CA 95762 | Oak Shores II | $10,238.91 |
| Dennis Raggi, a married man dealing with his sole & separate property | P O Box 10475 Zephyr Cove, NV 89448 | Copper Sage Commerce Center, LLC | $26,813.05 |
| Dennis Raggi, a married man dealing with his sole & separate property | P O Box 10475 Zephyr Cove, NV 89448 | Roam Development Group | $4,659.87 |
| Dennis Raggi, a married man dealing with his sole & separate property | P O Box 10475 Zephyr Cove, NV 89448 | The Gardens, LLC $2,425,000 | $10,309.28 |
| Dennis Sipiorski & Donna Sipiorski, husband & wife, as joint tenants with right of survivorship | 1312 Jackie Ln Minden, NV 89423 | Bay Pompano Beach | $12,951.80 |
| Dennis Sipiorski & Donna Sipiorski, husband & wife, as joint tenants with right of survivorship | 1312 Jackie Ln Minden, NV 89423 | Roam Development Group | $1,164.97 |
| Dennis W. Boegel, a married man, and Cynthia Reed, a married woman, as joint tenants with the right of survivorship | 113 Silver Aspen Crt Galt, CA 95632 | Amesbury/Hatters Point | $1,484.53 |
| Derrick Spatorico & Laurie Spatorico, joint tenants with right of survivorship | 47 Vineyard Hill Fairport, NY 14450 | Amesbury/Hatters Point | $2,718.99 |
| Diana A. Oldham, a married woman dealing with her sole & separate property | C/O Winx Osborne 1116 Cedar Crest Dr Minden, NV 89423 | Oak Shores II | $10,238.91 |
| Diana F. Weiland Trustee for the benefit of Gerald R. Weiland & Diana F. Weiland Trust | 977 W Hano Circle Ivins, UT 84738 | Amesbury/Hatters Point | $1,359.49 |
| Diana F. Weiland Trustee for the benefit of Gerald R. Weiland & Diana F. Weiland Trust | 977 W Hano Circle Ivins, UT 84738 | Beau Rivage Homes/$8,000,000 | $58.39 |
| Diana F. Weiland Trustee for the benefit of Gerald R. Weiland & Diana F. Weiland Trust | 977 W Hano Circle Ivins, UT 84738 | Bay Pompano Beach | $12,951.80 |
| Diana F. Weiland Trustee for the benefit of Gerald R. Weiland & Diana F. Weiland Trust | 977 W Hano Circle Ivins, UT 84738 | Roam Development Group | $2,329.94 |
| Diana F. Weiland Trustee for the benefit of Gerald R. Weiland & Diana F. Weiland Trust | 977 W Hano Circle Ivins, UT 84738 | The Gardens, LLC $2,425,000 | $10,309.28 |
| Diana Forde, TTEE of the Michelle Revocable Trust dated 05/03/02 | 4956 Ridge Drive #83 Las Vegas, NV 89103 | Amesbury/Hatters Point | $914.14 |
| Diane S. Avanzino, an unmarried woman | 1116 Cathedral Ridge St Henderson, NV 89052 | Beastar, LLC | $43,584.48 |
| Dick Wiechers Trustee of the Wiechers Family Trust | 136 Bernoulli Street Reno, NV 89506 | Roam Development Group | $2,329.94 |
| Dina Ladd, a single woman | 355 Mogul Mountain Dr Reno, NV 89523 | Universal Hawaii | $28,804.73 |
| Dina Ladd, a single woman | 355 Mogul Mountain Dr Reno, NV 89523 | The Gardens, LLC Timeshare | $1,699.89 |
| Dino Sarno & Donna Sarno, husband & wife, as joint tenants with right of survivorship | 4054 Ellenita Ave Tarzana, CA 91356 | Universal Hawaii | $28,804.73 |
| Dixie B. Gross Trustee of the Dixie B. Gross Revocable Trust | 1333 Keene Rd Rte 3 Ladysmith, BC | Bay Pompano Beach | $25,903.59 |
| Dixie B. Gross Trustee of the Dixie B. Gross Revocable Trust | 1333 Keene Rd Rte 3 Ladysmith, BC | Universal Hawaii | $57,609.45 |

In re _____ USA Commercial Mortgage Company _____,          Case No. 06-10725-LBR
                              Debtor                                                  (If known)

**AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
**EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL**

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| DNS Second Family Limited Partnership | P O Box 7869<br>Incline Village, NV 89452 | Universal Hawaii | $57,609.45 |
| Dolores A. Petro, a married woman dealing with her sole & separate property | 14242 Riverside Dr 103<br>Sherman Oaks, CA 91423 | Universal Hawaii | $28,804.73 |
| Dominique Naylon, an unmarried woman | P O Box 2<br>Topaz, CA 96133 | Del Valle Isleton | $2,753.64 |
| Dominique Naylon, an unmarried woman | P O Box 2<br>Topaz, CA 96133 | Oak Shores II | $20,477.82 |
| Don F. Carrier & Sara L. Carrier Trustees of the Carrier Family Trust dated 8/9/91 | 3175 Greensburg Circle<br>Reno, NV 89509 | Bay Pompano Beach | $12,951.80 |
| Don Hellings Trustee of the Don & Helen Hellings Family Trust | 331 Glennora Way<br>Buellton, CA 93427 | Universal Hawaii | $34,565.66 |
| Don P. Marshall Trustee of the Don P. Marshall Trust dated 7/18/95 | 221 Chiquita Road<br>Healdsburg, CA 95448 | Amesbury/Hatters Point | $1,359.49 |
| Donald A. Herrmann & Nancy E. Herrmann, husband & wife, as joint tenants with right of survivorship | 15212 Stinson Dr<br>Grass Valley, CA 95949 | Lake Helen Partners | $98.02 |
| Donald Dean Burger & Peggy T. Burger Trustees of the Burger 1981 Trust | 2790 S Torrey Pines Dr<br>Las Vegas, NV 89146 | Oak Shores II | $20,477.82 |
| Donald E. Shoup & Sharon K. Shoup, husband & wife, as joint tenants with right of survivorship | 417 West St<br>Wellsville, MO 63384 | Roam Development Group | $2,329.94 |
| Donald E. Shoup & Sharon K. Shoup, husband & wife, as joint tenants with right of survivorship | 417 West St<br>Wellsville, MO 63384 | Bay Pompano Beach | $25,903.59 |
| Donald E. Shoup & Sharon K. Shoup, husband & wife, as joint tenants with right of survivorship | 417 West St<br>Wellsville, MO 63384 | Amesbury/Hatters Point | $2,969.06 |
| Donald E. Virts & Patricia Virts Trustees of the Virts Revocable Living Trust | 4381 W Hidden Valley<br>Reno, NV 89502 | Cabernet | $11,538.46 |
| Donald E. Virts & Patricia Virts Trustees of the Virts Revocable Living Trust | 4381 W Hidden Valley<br>Reno, NV 89502 | Amesbury/Hatters Point | $2,531.49 |
| Donald G. Bevan and Bette Coleen Bevan, husband and wife, as joint tenants with the rights of survivorship | 1553 W Springwater Dr<br>Orem, UT 84058 | Roam Development Group | $1,328.07 |
| Donald G. Bevan and Bette Coleen Bevan, husband and wife, as joint tenants with the rights of survivorship | 1553 W Springwater Dr<br>Orem, UT 84058 | Preserve at Galleria, LLC | $344.17 |
| Donald H. Kwiatkowski & Sandra L. Kwiatkowski, husband & wife, as joint tenants with right of survivorship | 15710 Dawson Creek Drive<br>Monument, CO 80132 | Roam Development Group | $1,281.46 |
| Donald H. Pinsker, an unmarried man | 8650 W Verde Way<br>Las Vegas, NV 89149 | Del Valle Isleton | $6,884.05 |
| Donald H. Pinsker, an unmarried man | 8650 W Verde Way<br>Las Vegas, NV 89149 | Amesbury/Hatters Point | $282.82 |
| Donald H. Pinsker, an unmarried man | 8650 W Verde Way<br>Las Vegas, NV 89149 | Oak Shores II | $28,668.95 |
| Donald H. Pinsker, an unmarried man | 8650 W Verde Way<br>Las Vegas, NV 89149 | Bay Pompano Beach | $25,903.60 |
| Donald H. Pinsker, an unmarried man | 8650 W Verde Way<br>Las Vegas, NV 89149 | Beastar, LLC | $32,688.36 |
| Donald M. Berman & Janice I. Berman Trustees of the Donald M. & Janice I. Berman 1996 Revocable Trust | 3775 Clover Way<br>Reno, NV 89509 | Amesbury/Hatters Point | $679.74 |
| Donald N. McCord, a single man | 2713 Hope Forest Drive<br>Las Vegas, NV 89134 | Roam Development Group | $1,164.97 |
| Donald P. Clark Trustee of the Donald P. Clark Family Trust dated 10/25/94 | 305 W Moana Lane<br>Reno, NV 89509 | Bay Pompano Beach | $25,903.59 |
| Donald S. Tomlin & Dorothy R. Tomlin Trustees of the Donald S. Tomlin & Dorothy R. Tomlin Revocable Trust dated 10/24/79 | 7145 Beverly Glen Ave<br>Las Vegas, NV 89110 | Freeway 101 | $166,666.67 |
| Donald S. Tomlin & Dorothy R. Tomlin Trustees of the Donald S. Tomlin & Dorothy R. Tomlin Revocable Trust dated 10/24/79 | 7145 Beverly Glen Ave<br>Las Vegas, NV 89110 | Amesbury/Hatters Point | $4,078.51 |
| Donald S. Tomlin & Dorothy R. Tomlin Trustees of the Donald S. Tomlin & Dorothy R. Tomlin Revocable Trust dated 10/24/79 | 7145 Beverly Glen Ave<br>Las Vegas, NV 89110 | The Gardens, LLC $2,425,000 | $20,618.56 |
| Donald S. Tomlin & Dorothy R. Tomlin Trustees of the Donald S. Tomlin & Dorothy R. Tomlin Revocable Trust dated 10/24/79 | 7145 Beverly Glen Ave<br>Las Vegas, NV 89110 | Bay Pompano Beach | $25,903.59 |
| Donald W. Brehm, a married man dealing with his sole & separate property | 16540 Daily Avenue<br>Fountain Valley, CA 92708 | Amesbury/Hatters Point | $679.74 |
| Donna J. Brooks, a single woman | 5555 N Ocean Blvd # 12<br>Ft Lauderdale, FL 33308 | Amesbury/Hatters Point | $742.26 |
| Donna J. Brooks, a single woman | 5555 N Ocean Blvd # 12<br>Ft Lauderdale, FL 33308 | Bay Pompano Beach | $12,951.80 |

In re _____ USA Commercial Mortgage Company _____ ,                          Case No. 06-10725-LBR
Debtor                                                                                                  (If known)

**AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
**EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL**

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Donna J. Brooks, a single woman | 5555 N Ocean Blvd # 12<br>Ft Lauderdale, FL 33308 | Beastar, LLC | $21,792.24 |
| Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust | 5860 Lausanne Drive<br>Reno, NV 89511 | Amesbury/Hatters Point | $4,078.51 |
| Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust | 5860 Lausanne Drive<br>Reno, NV 89511 | Cabernet | $11,538.46 |
| Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust | 5860 Lausanne Drive<br>Reno, NV 89511 | Universal Hawaii | $43,207.07 |
| Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust | 5860 Lausanne Drive<br>Reno, NV 89511 | Beau Rivage Homes/$8,000,000 | $145.99 |
| Dorothea K Kraft, a unmarried woman | 1010 Barnegat Lane<br>Mantoloking, NJ 8738 | Bay Pompano Beach | $25,903.59 |
| Dorothea K Kraft, a unmarried woman | 1010 Barnegat Lane<br>Mantoloking, NJ 8738 | Beastar, LLC | $43,584.48 |
| Dorothy J. Shope, a married woman dealing with her sole and separate property | 2833 Maryland Hills Dr<br>Henderson, NV 89052 | Bay Pompano Beach | $12,951.80 |
| Douglas Minter & Elizabeth F. Minter Trustees of the Minter Family 1994 Trust | 5389 Conte Drive<br>Carson City, NV 89701 | Bay Pompano Beach | $12,951.80 |
| Douglas Tichenor & Susan Tichenor, husband & wife, as joint tenants with right of survivorship | 6190 Jensen Street<br>Las Vegas, NV 89149 | Preserve at Galleria, LLC | $400.19 |
| Doyne J. Carson & Elsie L. Carson Trustees of the Carson Family Trust dated 11-19-04 | 7820 Settlers Ridge Lane<br>Las Vegas, NV 89145 | Amesbury/Hatters Point | $679.74 |
| Doyne J. Carson & Elsie L. Carson Trustees of the Carson Family Trust dated 11-19-04 | 7820 Settlers Ridge Lane<br>Las Vegas, NV 89145 | Roam Development Group | $1,164.97 |
| Doyne J. Carson & Elsie L. Carson Trustees of the Carson Family Trust dated 11-19-04 | 7820 Settlers Ridge Lane<br>Las Vegas, NV 89145 | Bay Pompano Beach | $12,951.80 |
| Dr. Damon Paul Walton & Rebecca Jean Walton, husband & wife, as joint tenants with right of survivorship | 19901 Timbered Estates Lane<br>Carlinville, IL 62626 | Oak Shores II | $3,071.67 |
| Dr. Dennis G. Campton Trustee of the Dennis G. Campton, MD PSP dated 3/16/72 | 5741 Ken's Place<br>Pahrump, NV 89060 | Bay Pompano Beach | $20,722.87 |
| Dr. James & Tracy Murphy, Trustees of The Murphy Family Trust | 13005 Thunderbolt Dr<br>Reno, NV 89551 | Cabernet | $23,076.92 |
| Dr. Joselito Tan Burgos Jr. a single man | 30080 Oak Ave<br>Aitkin, MN 56431 | Amesbury/Hatters Point | $271.90 |
| Dr. Joselito Tan Burgos Jr. a single man | 30080 Oak Ave<br>Aitkin, MN 56431 | Roam Development Group | $1,164.97 |
| Dr. Russell Gordon Tilley Millar Trustee of the R.G.T. Millar Trust dated 6-28-1988 | 923 Ceres Road<br>Palm Springs, CA 92262 | Preserve at Galleria, LLC | $520.25 |
| Dr. Russell Gordon Tilley Millar Trustee of the R.G.T. Millar Trust dated 6-28-1988 | 923 Ceres Road<br>Palm Springs, CA 92262 | Bay Pompano Beach | $12,951.80 |
| Dr. Stanley Alexander and Florence Alexander, husband and wife, as joint tenants with the rights of survivorship | 812 Sweetwater Club Blvd.<br>Longwood, FL 32779 | Roam Development Group | $2,143.54 |
| Drs. Raymond J. Clay, Jr. & Joan Marie Clay, husband & wife, as joint tenants with right of survivorship | 2794 Vista View Drive<br>Lewisville, TX 75067 | Beastar, LLC | $21,792.24 |
| Duane R. Haugarth & Nancy K. Haugarth, husband & wife, as joint tenants with right of survivorship | 20010 N Alta Loma Dr<br>Sun City West, AZ 85375 | Roam Development Group | $1,164.97 |
| Duane Steward and Diane J. Steward, husband and wife, as joint tenants with the right of survivorship | 600 Muirfield Court<br>Modesto, CA 95356 | Del Valle Isleton | $11,014.49 |
| Duane U. Deverill Trustee, The Duane U. Deverill Family Trust Dated 10/25/90, Trust #1 | 774 Mays Blvd #10 PMB 186<br>Incline Village, NV 89451 | Beastar, LLC | $217,922.40 |
| Dunham Trust Company Trustee of the Frederick W. Kewell IRA | 5426 Hidden Valley CT<br>Reno, NV 89502 | Freeway 101 | $41,666.67 |
| Dusk Bennett & Alan Bennett, joint tenants with right of survivorship | 14225 S Whisperwood Dr<br>Reno, NV 89511 | Beau Rivage Homes/$8,000,000 | $58.39 |
| E. C. Yegen a married man dealing with his sole & separate property | P O Box 4900<br>Casper, WY 82604 | Bay Pompano Beach | $12,951.80 |
| E. C. Yegen a married man dealing with his sole & separate property | P O Box 4900<br>Casper, WY 82604 | Universal Hawaii | $57,609.45 |
| E. Christian Nelson & Dan F. Nelson Co-Trustees of The Reva H. Nelson Family Trust | 172 W 1720 N<br>Orem, UT 84057 | Amesbury/Hatters Point | $679.74 |
| Earl Howsley, Jr. a married man dealing with his sole & separate property | P O Box 11044<br>Reno, NV 89510 | Amesbury/Hatters Point | $1,359.49 |
| Early R. Christian & Phyllis R. Christian, husband & wife, as joint tenants with right of survivorship | 313 Torrey Pines Drive<br>Dayton, NV 89403 | Amesbury/Hatters Point | $1,359.49 |

In re **USA Commercial Mortgage Company**                    ,                    Case No. 06-10725-LBR
Debtor                                                                                      (If known)

**AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
**EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL**

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Eddie Mayo, an unmarried man & Jocelyne Helzer, an unmarried woman, as joint tenants with right of survivorship | 115 S Deer Run Road Carson City, NV 89701 | Beau Rivage Homes/$8,000,000 | $145.99 |
| Eddie Mayo, an unmarried man & Jocelyne Helzer, an unmarried woman, as joint tenants with right of survivorship | 115 S Deer Run Road Carson City, NV 89701 | Bay Pompano Beach | $12,951.80 |
| Edmund G. Gaylord and Betty Boese, husband and wife as joint tenants with the right of survivorship | 4202 Harbor Blvd Port Charlotte, FL 33952 | Del Valle Isleton | $2,753.64 |
| Edna P. Wilson, a married woman dealing with her sole & separate property & Sloan D. Wilson, an unmarried man, as joint tenants with the right of survivorship | 512 Linden Ave Grass Valley, CA 95945 | Lake Helen Partners | $98.02 |
| Edward D. Earl and Marceline Earl, husband and wife, as joint tenants with the right of survivorship | 121 W Highland Dr Henderson, NV 89015 | Bay Pompano Beach | $19,427.69 |
| Edward D. Earl, a married man dealing with his sole and separate property | 121 W Highland Dr Henderson, NV 89015 | Roam Development Group | $1,747.45 |
| Edward D. Earl, a married man dealing with his sole and separate property | 121 W Highland Dr Henderson, NV 89015 | Beau Rivage Homes/$8,000,000 | $145.99 |
| Edward D. Earl, a married man dealing with his sole and separate property | 121 W Highland Dr Henderson, NV 89015 | Universal Hawaii | $43,207.07 |
| Edward D. Earl, an unmarried man & Marci Maxwell, an unmarried woman | 121 W Highland Dr Henderson, NV 89015 | Amesbury/Hatters Point | $679.74 |
| Edward E. Eyre, Jr. & Carol C. Eyre Co-Trustees of the Edward E. Eyre, Jr. 1998 Trust dated 12/31/98 | 7456 Brothers Lane Washoe Valley, NV 89704 | Roam Development Group | $2,329.94 |
| Edward G. Loughlin | 2636 Golden Sands Dr Las Vegas, NV 89128 | Amesbury/Hatters Point | $543.79 |
| Edward J. Quinn & Darlene A. Quinn, husband & wife, as joint tenants with right of survivorship | 660 NW Brookhaven Dr Lee's Summit, MO 64081 | Bay Pompano Beach | $12,951.80 |
| Edward J. Quinn & Darlene A. Quinn, husband & wife, as joint tenants with right of survivorship | 660 NW Brookhaven Dr Lee's Summit, MO 64081 | Freeway 101 | $41,666.67 |
| Edward L. Schoonover & Susan A. Schoonover Co-Trustees of The Schoonover Family Trust dated 2/23/04 | 164 Shorett Drive Friday Harbor, WA 98250 | Freeway 101 | $41,666.67 |
| Edward L. Schoonover & Susan A. Schoonover Co-Trustees of The Schoonover Family Trust dated 2/23/04 | 164 Shorett Drive Friday Harbor, WA 98250 | Universal Hawaii | $28,804.73 |
| Edward L. Schoonover & Susan A. Schoonover Co-Trustees of The Schoonover Family Trust dated 2/23/04 | 164 Shorett Drive Friday Harbor, WA 98250 | Bay Pompano Beach | $15,542.15 |
| Edwin L. Foreman and Dianne E. Foreman, Trustees of The Edwin and Dianne Foreman Trust | 10109 Shenandoah Drive Santee, CA 92071 | Preserve at Galleria, LLC | $600.29 |
| Edwin L. Hausler, Jr., Trustee for the Edwin Lowell Hausler, Jr. Living Trust dated 1/3/92 | 4521 Pisa Dr Reno, NV 89509 | Oak Shores II | $10,238.91 |
| Edwin L. Perez, an unmarried man | 806 N Hudson Avenue Los Angeles, CA 90038 | Amesbury/Hatters Point | $1,087.60 |
| Egils N. Grieze, a married man dealing with his sole and separate property | 10811 Zoeller Ct. Reno, NV 89511 | Bay Pompano Beach | $25,903.59 |
| Eileen V. O'Sullivan, an unmarried woman | 730 E Probert Rd Shelton, WA 98584 | Amesbury/Hatters Point | $407.85 |
| Elan Reddell Trustee of the Elan Reddell Revocable Living Trust dated 8/4/03 | 6770 Hawaii Kai Dr #1006 Honolulu, HI 96825 | Bay Pompano Beach | $12,951.80 |
| Eldon N. Smith or his successor as Trustee under agreement with Eldon and Caroly Smith Trust dated the 7th day of July 2005 | 370 N Pfeifferhorn Drive Alpine, UT 84004 | Copper Sage Commerce Center, LLC | $35,750.73 |
| Elizabeth J. Annin Trustee of Annin Family Trust | 17430 Parthenia St Northridge, CA 91325 | Bay Pompano Beach | $12,951.80 |
| Elizabeth Stryks Shaw, a single woman | 1545 Broadway 308 San Francisco, CA 94109 | Cabernet | $4,846.15 |
| Ellis L. Elgart and Sivia V. Elgart, Trustees of the Ellis L. Elgart Revocable Living Trust dated 7/8/02 | 4534 White Cedar Lane Delray Beach, FL 33445 | Roam Development Group | $1,164.97 |
| Elmer Eugene Gilbert, Jr., a married man dealing with his sole & separate property | 81590 Chenel Road Folsom, LA 70437 | Bay Pompano Beach | $12,951.80 |
| Emil Reynolds & Anna Reynolds, husband & wife | 982 East County Rd 350 South Greencastle, IN 46135 | Amesbury/Hatters Point | $706.94 |
| Emilio J. Angeli & Christine E. Angeli, husband & wife, as joint tenants with right of survivorship | 9675 Irvine Bay Ct Las Vegas, NV 89147 | Amesbury/Hatters Point | $679.74 |
| Equity Trust Company Custodian FBO Gary Moberly beneficiary IRA of Charles Moberly deceased | 420 Warren Terrance Hinsdale, IL 60521 | Roam Development Group | $1,665.91 |
| Eric C. Disbrow Trustee of the Eric C. Disbrow MD Inc. Profit Sharing Plan | 3640 Fairway Drive Cameron Park, CA 95682 | Universal Hawaii | $28,804.73 |

In re USA Commercial Mortgage Company                  ,                    Case No. 06-10725-LBR
                          Debtor                                                                (If known)

**AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
**EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL**

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Eric C. Disbrow Trustee of the Eric C. Disbrow MD Inc. Profit Sharing Plan | 3640 Fairway Drive Cameron Park, CA 95682 | Lake Helen Partners | $98.02 |
| Eric S. Perlman, an unmarried man | P O Box 8636 Truckee, CA 96162 | Lake Helen Partners | $11,127.47 |
| Eric S. Perlman, an unmarried man | P O Box 8636 Truckee, CA 96162 | Oak Shores II | $20,477.82 |
| Eric T. Erickson & Dolores Y. Erickson, husband & wife, as joint tenants with right of survivorship | PO Box 5130 Reno, NV 89513 | Beau Rivage Homes/$8,000,000 | $87.58 |
| Erika Davis, a married woman dealing with her sole & separate property | 6201 E Lake Mead Blvd C111 Las Vegas, NV 89156 | Beau Rivage Homes/$8,000,000 | $52.49 |
| Erin Sullivan & Jean Sullivan | 30 Palm Springs Court Sparks, NV 89436 | Amesbury/Hatters Point | $679.74 |
| Ernest J. Moore, an unmarried man | 2028 I St Sparks, NV 89431 | Amesbury/Hatters Point | $1,223.55 |
| Ernie C. Young Trustee of The Ernie C. Young Living Trust dated 9/23/96 | P.O. Box 19035 Jean, NV 89019 | Preserve at Galleria, LLC | $400.19 |
| Ernie C. Young Trustee of The Ernie C. Young Living Trust dated 9/23/96 | P.O. Box 19035 Jean, NV 89019 | Cabernet | $11,538.46 |
| Erven J. Nelson & Frankie J. Nelson Trustees of the Erven J. Nelson & Frankie J. Nelson Trust | 9032 N. Cheyenne Way Park City, UT 84098 | Roam Development Group | $2,329.94 |
| Erven J. Nelson Trustee of the Erven J. Nelson LTD PSP dated 10/31/72 | 9032 N. Cheyenne Way Park city, UT 84098 | Del Valle Isleton | $5,507.26 |
| Ethel C. Bonaldi-Rausch | 10708 Brinkwood Ave Las Vegas, NV 89134 | Amesbury/Hatters Point | $815.70 |
| Eugene W. Cady & Sandra L. Cady Trustees of the Eugene W. Cady & Sandra L. Cady Trust dated 9/24/85 | 20 Skyline Circle Reno, NV 89509 | Universal Hawaii | $63,370.39 |
| Eugene W. Cady & Sandra L. Cady Trustees of the Eugene W. Cady & Sandra L. Cady Trust dated 9/24/85 | 20 Skyline Circle Reno, NV 89509 | Amesbury/Hatters Point | $897.27 |
| Eugene W. Cady & Sandra L. Cady Trustees of the Eugene W. Cady & Sandra L. Cady Trust dated 9/24/85 | 20 Skyline Circle Reno, NV 89509 | Del Valle Isleton | $11,014.49 |
| Eugene W. Cady & Sandra L. Cady Trustees of the Eugene W. Cady & Sandra L. Cady Trust dated 9/24/85 | 20 Skyline Circle Reno, NV 89509 | Bay Pompano Beach | $25,903.59 |
| Eugene W. Cady & Sandra L. Cady Trustees of the Eugene W. Cady & Sandra L. Cady Trust dated 9/24/85 | 20 Skyline Circle Reno, NV 89509 | The Gardens, LLC Timeshare | $1,699.89 |
| Evalyn C. Taylor Trustee of the Evalyn C. Taylor Separate Property Trust dated 2/17/87 | 1908 Rolling Dunes Ct Las Vegas, NV 89117 | The Gardens, LLC Timeshare | $1,699.89 |
| Evelyn A. Ives Trustee of the Melvin J. Ives & Evelyn A. Ives Bypass Trust dated 1/6/93 | 220 First Street #3 Seal Beach, CA 90740 | Del Valle Isleton | $2,753.64 |
| Evelyn A. Ives Trustee of the Mevin J. Ives & Evelyn A. Ives QTIP Trust | 220 First Street #3 Seal Beach, CA 90740 | Bay Pompano Beach | $19,427.69 |
| Evelyn Finnegan Trustee of the Evelyn Finnegan Revocable Trust dated 6/24/03 | 5525 W 82nd Street Burbank, IL 60459 | Universal Hawaii | $28,804.73 |
| Evelyn G. Canepa & Scott Krusee Canepa Trustees of the Evelyn G. Canepa Trust dated 9/19/00 | 4330 Mt Gate Dr Reno, NV 89509 | Cabernet | $5,769.23 |
| Evelyn Matonovich Trustee of the Matonovich Family Trust dated 5/16/73 (KWA310590) | 29 Pheasant Ridge Dr Henderson, NV 89014 | Beastar, LLC | $21,792.24 |
| Everett H. Johnston Trustee  of the Everett H. Johnston Family Trust dated 1/24/90 | P O Box 3605 Incline Village, NV 89450 | The Gardens, LLC Timeshare | $3,399.78 |
| Evie Dean Trustee of the Evie Dean 2000 Trust dated 12/12/00 | 29 Pheasant Ridge Dr Henderson, NV 89014 | Beastar, LLC | $32,688.36 |
| F. R. Inc. DBA Bombard Electric, a Nevada corporation | 3570 W Post Rd Las Vegas, NV 89118 | Roam Development Group | $7,572.30 |
| Farrah M. Hobbs Trustee of the Farrah M. Hobbs Revocable Trust dated 3/12/04 | 3010 Parchment Court Las Vegas, NV 89117 | Roam Development Group | $1,164.97 |
| Farrah M. Hobbs Trustee of the Farrah M. Hobbs Revocable Trust dated 3/12/04 | 3010 Parchment Court Las Vegas, NV 89117 | Amesbury/Hatters Point | $1,359.49 |
| Fernando Cuza & Kristi Cuza, husband & wife, as joint tenants with right of survivorship | 426 E MacEwen Dr Osprey, FL 34229 | Oak Shores II | $51,194.54 |
| First American Title Insurance Company | First American Title 3960 Howard Hughes #380 Las Vegas, NV 89109 | Roam Development Group | $23,299.39 |
| First Regional Bank Custodian For Irwin Levine IRA C/O Pollycomp | 10024 Button Willow Las Vegas, NV 89134 | Oak Shores II | $17,201.37 |

In re _____USA Commercial Mortgage Company_____,          _____Case No. 06-10725-LBR_____
                          Debtor                                                            (If known)

**AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
**EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL**

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| First Regional Bank Custodian For Irwin Levine IRA C/O Pollycomp | 10024 Button Willow Las Vegas, NV 89134 | Roam Development Group | $2,329.94 |
| First Savings Bank Custodian For Amanda Stevens IRA | 256 Redwing Village Court Henderson, NV 89012 | Lake Helen Partners | $1,339.88 |
| First Savings Bank Custodian For Anthony Christian IRA | 3369 Shallow Pond Las Vegas, NV 89117 | Amesbury/Hatters Point | $815.70 |
| First Savings Bank Custodian for Barbara A. Cecil IRA | 899 Timberlake Drive Ashland, OR 97520 | Oak Shores II | $18,430.03 |
| First Savings Bank Custodian For Bernard Sindler IRA | 2112 Plaza Del Fuentes Las Vegas, NV 89102 | Amesbury/Hatters Point | $815.70 |
| First Savings Bank Custodian For Cesari Piazza IRA | 1401 Monterey Drive Boulder City, NV 89005 | Bay Pompano Beach | $19,427.69 |
| First Savings Bank Custodian For Daniel O. Conner, IRA | 5231 Suzy Saly Place Las Vegas, NV 89122 | Amesbury/Hatters Point | $462.23 |
| First Savings Bank Custodian For Daniel T. Drubin IRA | 1363 W Stony Run Pl Oro Valley, AZ 85755 | Roam Development Group | $1,164.97 |
| First Savings Bank Custodian For David M. Berkowitz SEP/IRA | 2013 Ottawa Drive Las Vegas, NV 89109 | Bay Pompano Beach | $12,951.80 |
| First Savings Bank Custodian For Dennis Flier IRA | 20155 Porto Vita Way 1803 Aventura, FL 33180 | Amesbury/Hatters Point | $590.33 |
| First Savings Bank Custodian For Dennis J. Dalton, IRA | P O Box 402 Hatch, UT 84735 | Amesbury/Hatters Point | $3,262.80 |
| First Savings Bank Custodian for Donald C. Dunbar IRA | 18124 Wedge Pkwy # 153 Reno, NV 89511 | Amesbury/Hatters Point | $3,503.49 |
| First Savings Bank Custodian For Dr. Damon Paul Walton IRA | 19901 Timbered Estates Lane Carlinville, IL 62626 | Oak Shores II | $7,167.24 |
| First Savings Bank Custodian For Earlene E Fitzner IRA | 7456 W Mulford Street Niles, IL 60714 | Amesbury/Hatters Point | $1,087.60 |
| First Savings Bank Custodian For Edward Burgess IRA | P O Box 422 Royal, AR 71968 | Amesbury/Hatters Point | $2,039.24 |
| First Savings Bank Custodian For Edward Burgess IRA | P O Box 422 Royal, AR 71968 | Beau Rivage Homes/$8,000,000 | $72.99 |
| First Savings Bank Custodian For Edward Galvin IRA | 3970 Saddlewood Court Las Vegas, NV 89121 | Beau Rivage Homes/$8,000,000 | $145.99 |
| First Savings Bank Custodian For Ernest W. Libman, IRA | 1709 Glenview Drive Las Vegas, NV 89134 | Amesbury/Hatters Point | $380.66 |
| First Savings Bank Custodian For Gordon Cross IRA | 5009 Forest Oaks Las Vegas, NV 89129 | Amesbury/Hatters Point | $489.42 |
| First Savings Bank Custodian For Gordon Cross IRA | 5009 Forest Oaks Las Vegas, NV 89129 | Beau Rivage Homes/$8,000,000 | $58.39 |
| First Savings Bank Custodian For Harriet Kutzman IRA | 2529 High Range Drive Las Vegas, NV 89134 | Universal Hawaii | $34,565.66 |
| First Savings Bank Custodian For Ian Yamane IRA | 2304 Silver Bluff Ct Las Vegas, NV 89134 | Amesbury/Hatters Point | $761.31 |
| First Savings Bank Custodian For Jack Mennis IRA | 4074 Little Spring Drive Allison Park, PA 15101 | Oak Shores II | $20,477.82 |
| First Savings Bank Custodian For Jack Mennis IRA | 4074 Little Spring Drive Allison Park, PA 15101 | Beastar, LLC | $43,584.48 |
| First Savings Bank Custodian For Jack Mennis IRA | 4074 Little Spring Drive Allison Park, PA 15101 | Bay Pompano Beach | $51,807.18 |
| First Savings Bank Custodian For Janice A. Lucas, IRA | 1310 Secret Lake Loop Lincoln, CA 95648 | Bay Pompano Beach | $12,951.80 |
| First Savings Bank Custodian For Jeff Abodeely IRA | 2257 Sapphire Ridge Way Reno, NV 89523 | Beau Rivage Homes/$8,000,000 | $72.99 |
| First Savings Bank Custodian For John Bauer IRA | 40808 N. Riverbend Anthem, AZ 85086 | Freeway 101 | $166,666.67 |
| First Savings Bank Custodian For John Bauer IRA | 40808 N. Riverbend Anthem, AZ 85086 | Universal Hawaii | $115,218.87 |
| First Savings Bank Custodian For John Cooke IRA | 9790 Brightridge Drive Reno, NV 89506 | Beau Rivage Homes/$8,000,000 | $72.99 |
| First Savings Bank Custodian For John Lloyd IRA | 6050 Glowing Cottage Ct Las Vegas, NV 89139 | Amesbury/Hatters Point | $1,468.27 |
| First Savings Bank Custodian For Jorg U. Lenk IRA | 10636 Bardilino Street Las Vegas, NV 89141 | Del Valle Isleton | $2,753.64 |

In re_____USA Commercial Mortgage Company_____,                    Case No. 06-10725-LBR
                    Debtor                                                                                      (If known)

## AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| First Savings Bank Custodian For Kenneth Addes IRA | 100 W Broadway Apt # 7V Long Beach, NY 11561 | Roam Development Group | $2,329.94 |
| First Savings Bank Custodian For Kenneth H. Wyatt IRA | P O Box 370400 Las Vegas, NV 89137 | Roam Development Group | $1,164.97 |
| First Savings Bank Custodian For Kevin Taylor IRA | P O Box 911209 St. George, UT 84791 | Bay Pompano Beach | $22,018.06 |
| First Savings Bank Custodian For Kevin Taylor IRA | P O Box 911209 St. George, UT 84791 | Amesbury/Hatters Point | $380.66 |
| First Savings Bank Custodian For Kevin Taylor IRA | P O Box 911209 St. George, UT 84791 | Beastar, LLC | $21,792.24 |
| First Savings Bank Custodian For L. Earle Romak IRA | P O Box 6185 Incline Village, NV 89450 | Amesbury/Hatters Point | $1,359.49 |
| First Savings Bank Custodian For Lance M. Patrick IRA | 4122 E McLellan # 3 Mesa, AZ 85205 | Bay Pompano Beach | $13,728.93 |
| First Savings Bank Custodian For Lloyd Frey IRA | 16 Meredith Drive Nashua, NH 3063 | Amesbury/Hatters Point | $2,039.25 |
| First Savings Bank Custodian For Louise Teeter IRA Rollover | 4201 Via Marina 300 Marina Del Rey, CA 90292 | Universal Hawaii | $47,239.74 |
| First Savings Bank Custodian For Louise Teeter IRA Rollover | 4201 Via Marina 300 Marina Del Rey, CA 90292 | Amesbury/Hatters Point | $815.70 |
| First Savings Bank Custodian For Louise Teeter IRA Rollover | 4201 Via Marina 300 Marina Del Rey, CA 90292 | Bay Pompano Beach | $15,801.19 |
| First Savings Bank Custodian For Lynda L. Pinnell IRA | 9915 Saddleback Drive Lakeside, CA 92040 | The Gardens, LLC $2,425,000 | $14,639.18 |
| First Savings Bank Custodian For Manuel G. Rice IRA | 2061 Sea Cove Lane Costa Mesa, CA 92627 | Freeway 101 | $41,666.67 |
| First Savings Bank Custodian for Mary Ann Rees IRA | 2304 Sun Cliffs Street Las Vegas, NV 89134 | Bay Pompano Beach | $12,951.80 |
| First Savings Bank Custodian for Mary Ann Rees IRA | 2304 Sun Cliffs Street Las Vegas, NV 89134 | Preserve at Galleria, LLC | $336.16 |
| First Savings Bank Custodian For Mary Coleman IRA | 2270 Silver Ridge Circle Reno, NV 89059 | Amesbury/Hatters Point | $815.70 |
| First Savings Bank Custodian For Mary Coleman IRA | 2270 Silver Ridge Circle Reno, NV 89059 | Bay Pompano Beach | $13,728.93 |
| First Savings Bank Custodian For Mary Jellison IRA | 1415 Lakeview Ave South Minneapolis, MN 55416 | Roam Development Group | $1,397.97 |
| First Savings Bank Custodian For Mary Monica Cady IRA | 3261 Waterview Ct Hayward, CA 94542 | Amesbury/Hatters Point | $1,359.50 |
| First Savings Bank Custodian For Melissa A. Virts IRA | 5925 Bar Harbor Crt Elk Grove, CA 95758 | Roam Development Group | $1,164.97 |
| First Savings Bank Custodian For Michael H. Greeley IRA | 5631 Granary Way Athens , AL 35611 | Roam Development Group | $1,164.97 |
| First Savings Bank Custodian For Michael Ledbetter IRA | P O Box 2246 Roseburg, OR 97470 | Oak Shores II | $10,238.91 |
| First Savings Bank Custodian For Michael S. Braida IRA | 1168 Dover Lane Foster City, CA 94404 | Bay Pompano Beach | $12,951.80 |
| First Savings Bank Custodian for Nancy Brauer IRA | 2222 Albion Street Denver, CO 80207 | Bay Pompano Beach | $12,951.80 |
| First Savings Bank Custodian For Nancy C. Serino IRA | 177 Rainbow Dr #7730 Livingston, TX 77399 | The Gardens, LLC Timeshare | $1,699.89 |
| First Savings Bank Custodian For Pat Davis IRA | 104 Van Buren Court Colleyville, TX 76034 | Beau Rivage Homes/$8,000,000 | $145.99 |
| First Savings Bank Custodian For Pat Davis IRA | 104 Van Buren Court Colleyville, TX 76034 | Amesbury/Hatters Point | $1,359.49 |
| First Savings Bank Custodian For Pat Davis IRA | 104 Van Buren Court Colleyville, TX 76034 | Oak Shores II | $14,334.47 |
| First Savings Bank Custodian for Paula S. Bender IRA | 733 Champagne Incline Village, NV 89451 | Oak Shores II | $51,194.54 |
| First Savings Bank Custodian For Phyllis P. Wyatt IRA | P O Box 370400 Las Vegas, NV 89137 | Bay Pompano Beach | $12,951.80 |
| First Savings Bank Custodian For Phyllis P. Wyatt IRA | P O Box 370400 Las Vegas, NV 89137 | Roam Development Group | $1,164.97 |
| First Savings Bank Custodian For R. David Ferrera IRA | 621 Mills Road Sacramento, CA 95864 | Cabernet | $11,538.46 |

In re          USA Commercial Mortgage Company          ,                    Case No. 06-10725-LBR
                                    Debtor                                                        (If known)

### AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| First Savings Bank Custodian For Randy Sanchez IRA | 5713 N White Sands Rd Reno, NV 89511 | The Gardens, LLC Timeshare | $2,549.84 |
| First Savings Bank Custodian For Randy Sanchez IRA | 5713 N White Sands Rd Reno, NV 89511 | Cabernet | $11,538.46 |
| First Savings Bank Custodian For Rena DeHart IRA | NULL NULL NULL, NULL | Amesbury/Hatters Point | $1,114.78 |
| First Savings Bank Custodian For Richard McKnight IRA | 330 South Third Street Las Vegas, NV 89101 | Roam Development Group | $2,329.94 |
| First Savings Bank Custodian For Richard Small IRA | 4801 Calle Santa Cruz Prescott Valley, AZ 86314 | Amesbury/Hatters Point | $679.74 |
| First Savings Bank Custodian For Richard Small IRA | 4801 Calle Santa Cruz Prescott Valley, AZ 86314 | Del Valle Isleton | $4,020.28 |
| First Savings Bank Custodian For Robert  M. Taylor | | The Gardens, LLC Timeshare | $1,699.89 |
| First Savings Bank Custodian For Robert A. Schell IRA | 855 Blue Spruce Rd Reno, NV 89511 | Brookmere/Matteson $27,050,000 | $318.65 |
| First Savings Bank Custodian For Robert D. Earp IRA | 609 North Laurel El Paso, TX 79903 | Bay Pompano Beach | $12,951.80 |
| First Savings Bank Custodian For Robert D. Earp IRA | 609 North Laurel El Paso, TX 79903 | Freeway 101 | $49,166.67 |
| First Savings Bank Custodian For Robert G. Fuller IRA | 5172 English Daisy Way Las Vegas, NV 89142 | Del Valle Isleton | $3,304.34 |
| First Savings Bank Custodian For Robert J. D'Ambrosio IRA | 14 Madrono Court Corte Madera, CA 94925 | Oak Shores II | $40,955.63 |
| First Savings Bank Custodian For Robert L. Shurley IRA | 4501 Gun Smoke Circle North Las Vegas, NV 89031 | Roam Development Group | $1,747.45 |
| First Savings Bank Custodian For Roger Canary IRA | 561 Calle de La Plata Sparks, NV 89436 | Amesbury/Hatters Point | $1,359.50 |
| First Savings Bank Custodian For Rudolf Winkler IRA | 10000 Rossbury Place Los Angeles, CA 90064 | Amesbury/Hatters Point | $679.74 |
| First Savings Bank Custodian For Sharon E. Presswood IRA | 9227 Arbor Trail Drive Dallas, TX 75243 | Amesbury/Hatters Point | $1,359.49 |
| First Savings Bank custodian for Shellie Hilgenberg IRA | 370 Pinecrest Dr Laguna beach, CA 92651 | Amesbury/Hatters Point | $1,912.67 |
| First Savings Bank Custodian For Steven A. Shane IRA | 1810 Lakeland Hills Dr Reno, NV 89523 | Amesbury/Hatters Point | $679.74 |
| First Savings Bank Custodian For Susan Davis IRA | 104 Van Buren Court Colleyville, TX 76034 | Beau Rivage Homes/$8,000,000 | $58.39 |
| First Savings Bank Custodian For Susan Davis IRA | 104 Van Buren Court Colleyville, TX 76034 | Amesbury/Hatters Point | $543.80 |
| First Savings Bank Custodian For Tana Stigile IRA | 4110 Santa Fe Drive Fallon, NV 89406 | Bay Pompano Beach | $12,951.80 |
| First Savings Bank Custodian For Timothy J. Porter IRA | 8970 S Bank Dr Roseburg, CA 97470 | Oak Shores II | $40,955.63 |
| First Savings Bank Custodian For Todd C. Maurer IRA | 3100 Chino Hills Pkwy Apt 1411 Chino Hills, CA 91709 | Bay Pompano Beach | $15,024.10 |
| First Savings Bank Custodian For Walter E. White IRA | 2101 Calle De Espana Las Vegas, NV 89146 | Bay Pompano Beach | $12,951.80 |
| First Savings Bank Custodian For William A. Carone IRA | 3125 Quarry Road Manchester, NJ 8759 | Amesbury/Hatters Point | $407.85 |
| First Savings Bank Custodian for William L. Montgomery Jr. IRA | 630 Garfield St Denver, CO 80206 | Preserve at Galleria, LLC | $632.31 |
| First Savings Bank Custodian For William M. Bettencourt, Jr. IRA | 52 Williams Dr. Moraga, CA 94556 | Oak Shores II | $10,238.91 |
| First Trust Co. Of Onaga Custodian For Bennie N. Revello, IRA | 9728 Terrace Green Ave Las Vegas, NV 89117 | Bay Pompano Beach | $19,427.69 |
| First Trust Co. Of Onaga Custodian For Bennie N. Revello, IRA | 9728 Terrace Green Ave Las Vegas, NV 89117 | Amesbury/Hatters Point | $1,359.49 |
| First Trust Co. Of Onaga Custodian For Brenda J. High IRA | 2884 E Point Dr Chesapeake, VA 23321 | Beastar, LLC | $21,792.24 |
| First Trust Co. Of Onaga Custodian For Charles D. Cunningham IRA | 1964 Oliver Springs Street Henderson, NV 89052 | Amesbury/Hatters Point | $842.89 |

In re          **USA Commercial Mortgage Company**          ,          Case No. 06-10725-LBR
                  Debtor                                                              (If known)

**AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
**EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL**

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| First Trust Co. Of Onaga Custodian For David C. Coulson IRA | 2050 Blue Spruce Rd Reno, NV 89511 | Oak Shores II | $20,477.82 |
| First Trust Co. Of Onaga Custodian For DeVera Cline IRA | 1860 Papago Lane Las Vegas, NV 89109 | Amesbury/Hatters Point | $1,196.35 |
| First Trust Co. Of Onaga Custodian For Donald Olsen IRA | 8728 Castleview Ave Las Vegas, NV 89129 | Amesbury/Hatters Point | $244.71 |
| First Trust Co. Of Onaga Custodian For Eileen Marie Lakin IRA | 2727 Amy Court Mount Shasta, CA 96067 | Amesbury/Hatters Point | $299.09 |
| First Trust Co. Of Onaga Custodian For Georgette Aldrich IRA | 2117 Las Flores Street Las Vegas, NV 89102 | Amesbury/Hatters Point | $1,441.06 |
| First Trust Co. Of Onaga Custodian For Glenda Lambert Sibley IRA | 16326 W Willow Creek Lane Surprise, AZ 85374 | Amesbury/Hatters Point | $1,087.60 |
| First Trust Co. Of Onaga Custodian for Hamilton M. High IRA | 2884 East Point Drive Chesapeake, VA 23321 | Beastar, LLC | $21,792.24 |
| First Trust Co. Of Onaga Custodian For Herbert W. Mueller IRA | 2479 San Sebastian Los Osos, CA 93402 | Oak Shores II | $12,286.69 |
| First Trust Co. Of Onaga Custodian For Jean-Jacques LeBlanc IRA | P O Box 6434 Incline Village, NV 89450 | Oak Shores II | $10,238.91 |
| First Trust Co. Of Onaga Custodian For Karen S. Moberly IRA | 420 Warren Terrace Hinsdale, IL 60521 | Bay Pompano Beach | $25,903.59 |
| First Trust Co. Of Onaga Custodian For Lynda M. Settle IRA | 1001 S 9th Street Mena, AR 71953 | Amesbury/Hatters Point | $679.74 |
| First Trust Co. Of Onaga Custodian For Morris Mansell IRA | 2578 Highmore Avenue Henderson, NV 89052 | Preserve at Galleria, LLC | $1,600.77 |
| First Trust Co. Of Onaga Custodian For Patricia Darnold IRA | 2061 Sapphire Valley Ave Henderson, NV 89074 | Amesbury/Hatters Point | $326.28 |
| First Trust Co. of Onaga Custodian For Robert Speckert IRA | 2128 Red Dawn Sky St Las Vegas, NV 89134 | Bay Pompano Beach | $32,379.49 |
| First Trust Co. of Onaga Custodian For Ruby Simon, IRA | 8728 Castle View Ave Las Vegas, NV 89129 | Amesbury/Hatters Point | $1,957.68 |
| Fiserv ISS & Co. Custodian for Raymond E. Brown IRA | 24 Danbury Lane Irvine, CA 92618 | Universal Hawaii | $12,684.01 |
| Florence Bolatin Trustee of the Florence Bolatin Living Trust dated 10/28/93 | 2105 Diamond Brook Ct Las Vegas, NV 89117 | Beau Rivage Homes/$8,000,000 | $43.76 |
| Florence Bolatin Trustee of the Florence Bolatin Living Trust dated 10/28/93 | 2105 Diamond Brook Ct Las Vegas, NV 89117 | Bay Pompano Beach | $12,951.80 |
| Floyd M. Spindle an unmarried man transferable on death to A. Cherryl Sergeant | 706 N E 22nd Street Grand Prairie, TX 75050 | Del Valle Isleton | $2,753.64 |
| Ford S. Dunton, a married man dealing with his sole & separate property | 1119 Ironwood Pkwy Coeur D'Alene, ID 83814 | Amesbury/Hatters Point | $1,359.49 |
| Ford S. Dunton, a married man dealing with his sole & separate property | 1119 Ironwood Pkwy Coeur D'Alene, ID 83814 | Roam Development Group | $1,164.97 |
| Fraley Limited Partnership, a Nevada limited partnership | 9030 W Sahara Ave #240 Las Vegas, NV 89117 | Roam Development Group | $4,659.87 |
| Fraley Limited Partnership, a Nevada limited partnership | 9030 W Sahara Ave #240 Las Vegas, NV 89117 | Bay Pompano Beach | $25,903.59 |
| Frances E. Phillips, Trustee of the Phillips Family Trust dated 10/24/89 | 2275 Schooner Circle Reno, NV 89509 | Bay Pompano Beach | $12,951.80 |
| Francis Howard Trustee of the Jaime Kefalas Trust | 7 Commerce Center Drive #A Henderson, NV 89014 | Roam Development Group | $1,164.97 |
| Francis J. Karlin Trustee of the Karlin Trust dated 3/3/89 | 4009 Cutting Horse St North Las Vegas, NV 89032 | Amesbury/Hatters Point | $2,718.99 |
| Francis R. Begnoche, an unmarried man & Christopher M. Begnoche, an unmarried man, as joint tenants with right of survivorship | 685 Moonlight Mesa Dr Henderson, NV 89015 | Amesbury/Hatters Point | $951.65 |
| Frank Charles Ruegg, Jr. & Margaret S. Ruegg Trustees of The Ruegg Living Trust dated 11/28/94 | 107 Navigator Lane Friday Harbor, WA 98250 | Oak Shores II | $15,358.36 |
| Frank Davenport, a single man | 3372 Narod Street Las Vegas, NV 89121 | Amesbury/Hatters Point | $742.26 |
| Frank Davenport, a single man | 3372 Narod Street Las Vegas, NV 89121 | Beau Rivage Homes/$8,000,000 | $291.90 |
| Frank E. Ensign, a single man | P O Box 61770 Boulder City, NV 89006 | Bay Pompano Beach | $19,427.69 |
| Frank J. Belmonte Trustee of the Belmonte Family Trust | 3 Deerwood East Irvine, CA 92714 | Brookmere/Matteson $27,050,000 | $77.66 |

In re _____USA Commercial Mortgage Company_____,  Case No. 06-10725-LBR
               **Debtor**  **(If known)**

### AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Frank Reale, a single man | 6908 Emerald Springs Las Vegas, NV 89113 | Beau Rivage Homes/$8,000,000 | $175.15 |
| Frank S. Wasko, Trustee of the Frank S. Wasko Revocable Trust dated 5-21-02 | 6222 W Wickieup Ln Glendale, AZ 85308 | Bay Pompano Beach | $32,379.49 |
| Frank Snopko Trustee of the Charlotte Snopko Marital Trust dated 8/31/04 | 278 Sussex Pl Carson City, NV 89701 | Preserve at Galleria, LLC | $2,000.97 |
| Frank T. Novak & Patricia A. Novak Trustees of the Novak Living Trust dtd 10/21/97 | 2593 Sumter St Henderson, NV 89052 | Bay Pompano Beach | $12,951.80 |
| Frank W. Richardson & Margaret S. Richardson Trustees of the Richardson Family Trust Under Agreement dated 11/2/88 | 8 Corte Ladino San Clemente, CA 92673 | Roam Development Group | $1,164.97 |
| Franz J. Zimmer Trustee of the Franz J. Zimmer Revocable Trust dated 02/05/97 | 900 Spring Lake Ct St Augustine, FL 32080 | Bay Pompano Beach | $25,903.59 |
| Fred G. Altenburg, an unmarried man | 2220 Schroeder Way Sparks , NV 89431 | Lake Helen Partners | $98.02 |
| Fred Holland & Marjorie Holland Trustees of the The Holland Family Trust dated 1993 | 606 Bryant Court Boulder City, NV 89005 | Copper Sage Commerce Center, LLC | $17,875.36 |
| Fred Holland & Marjorie Holland Trustees of the The Holland Family Trust dated 1993 | 606 Bryant Court Boulder City, NV 89005 | Amesbury/Hatters Point | $679.74 |
| Fred J. Foxcroft & Roberta Foxcroft Trustees of the Foxcroft Living Trust dated 1/10/02 | P O Box 362 Carnelian Bay, CA 96140 | Preserve at Galleria, LLC | $400.19 |
| Fred J. Foxcroft & Roberta Foxcroft Trustees of the Foxcroft Living Trust dated 1/10/02 | P O Box 362 Carnelian Bay, CA 96140 | Oak Shores II | $10,238.91 |
| Fred Vogel & Janis Moore Vogel, husband & wife, as joint tenants with right of survivorship | 1710 Cedar Street Calistoga, CA 94515 | Amesbury/Hatters Point | $679.74 |
| Freda Newman Trustee of the Freda Newman Trust dated 7/26/84 | 189 International Blvd Rancho Mirage, CA 92270 | Bay Pompano Beach | $12,951.80 |
| Frederick P. Windisch Trustee of the Windisch 1998 Living Trust | P O Box 626 Lake Havasu City, AZ 86405 | Bay Pompano Beach | $12,951.80 |
| Frederick W. Kewell II, Trustee of the Barbara J. Kewell Trust dated 7/18/89 | 5426 Hidden Valley Ct Reno, NV 89502 | Roam Development Group | $1,164.97 |
| Frederick W. Kewell II, Trustee of the Barbara J. Kewell Trust dated 7/18/89 | 5426 Hidden Valley Ct Reno, NV 89502 | Amesbury/Hatters Point | $1,359.49 |
| Freedom Properties, Inc. | 1820 Star Pine Ct Reno, NV 89523 | Bay Pompano Beach | $12,951.80 |
| Freedom Properties, Inc. | 1820 Star Pine Ct Reno, NV 89523 | Roam Development Group | $1,164.97 |
| Freeman L. Rosebrooks, An Unmarried Man | 2008 Marconi Way South Lake Tahoe, CA 96150 | Beau Rivage Homes/$8,000,000 | $145.99 |
| Frieda Mathes, a married woman dealing with her sole & separate property | 2232 Spring Water Dr Las Vegas, NV 89134 | Amesbury/Hatters Point | $785.24 |
| Frieda Moon Trustee of The Decedent's Trust of the Restated Moon 1987 Irrevocable Trust dated 6/12/87 | 2504 Callita Court Las Vegas, NV 89102 | Bay Pompano Beach | $12,951.80 |
| Fusayo Nelson, an unmarried woman | 2005 Fife Drive Reno, NV 89512 | Beau Rivage Homes/$8,000,000 | $233.60 |
| G. Richard & F. A. Kindred Trustees of the Kindred Family Trust dated 3/17/97 | 2155 Skyline Boulevard Reno, NV 89509 | Roam Development Group | $2,329.94 |
| Gaetano Ambrosino & Orsola Ambrosino, husband & wife | 4872 Knollwood Drive Las Vegas, NV 89147 | Beastar, LLC | $21,792.24 |
| Gail M. Hock, a married woman dealing with her sole & separate property | 2881 Sagittarius Drive Reno, NV 89509 | Bay Pompano Beach | $12,951.80 |
| Gail R. Hodes Trustee of the Gail Hodes Living Trust dated 9/10/03 | 16872 Baruna Lane Huntington Beach, CA 92649 | Universal Hawaii | $28,810.89 |
| Gale Gladstone-Katz Trustee of the Gale Gladstone-Katz Revocable Living Trust dated 12/10/03 | 1320 N Street # 29 Santa Rosa, CA 95404 | Amesbury/Hatters Point | $1,767.35 |
| Gale Gladstone-Katz Trustee of the Gale Gladstone-Katz Revocable Living Trust dated 12/10/03 | 1320 N Street # 29 Santa Rosa, CA 95404 | Bay Pompano Beach | $38,855.38 |
| Gareth A. R. Craner Trustee of the Craner Family Trust Under Agreement dated 2/23/99 | P O Box 1284 Minden, NV 89423 | Universal Hawaii | $28,804.73 |
| Gareth A. R. Craner Trustee of the Craner Family Trust Under Agreement dated 2/23/99 | P O Box 1284 Minden, NV 89423 | Bay Pompano Beach | $12,951.80 |
| Gareth A. R. Craner Trustee of The Gareth A. R. Craner Trust Dtd 6/01/02 | P O Box 1284 Minden, NV 89423 | Bay Pompano Beach | $12,951.80 |
| Gary A. Michelsen, an unmarried man | P Box 2010 Stateline, NV 89449 | Roam Development Group | $1,747.45 |

In re _____USA Commercial Mortgage Company_____,        Case No. 06-10725-LBR
                                Debtor                                                    (If known)

**AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
**EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL**

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Gary A. Michelsen, an unmarried man | P Box 2010 Stateline, NV 89449 | Oak Shores II | $10,238.91 |
| Gary A. Michelsen, an unmarried man | P Box 2010 Stateline, NV 89449 | Bay Pompano Beach | $38,855.38 |
| Gary Deppe, A single man | 5961 Cross Rd Seguin, TX 78155 | Roam Development Group | $2,329.94 |
| Gary E. Topp, a married man dealing with his sole & separate property | P O Box 3008 Grass Valley, CA 95945 | Cabernet | $11,538.46 |
| Gary E. Topp, a married man dealing with his sole & separate property | P O Box 3008 Grass Valley, CA 95945 | Freeway 101 | $41,666.67 |
| Gary I. Miller & Barbara L. Miller Trustees of the Gary I. & Barbara L. Miller Trust dated 08/13/87 | 2832 Tilden Avenue Los Angeles, CA 90064 | The Gardens, LLC Timeshare | $1,699.89 |
| Gary K Ashworth, a married man dealing with his sole & separate property & Dan Schapiro, a married man dealing with his sole & separate property, as Tenants in Common | 3232 Shoreline Drive Las Vegas, NV 89117 | Beastar, LLC | $21,792.24 |
| Gary L. Hilgenberg and Judith W. Hilgenberg, husband and wife, as joint tenants with right of survivorship | | Roam Development Group | $1,164.97 |
| Gary Larson & Dolores Larson, husband & wife, as joint tenants with right of survivorship | 544 Rolling Hills Dr Mesquite, NV 89027 | Beau Rivage Homes/$8,000,000 | $145.99 |
| Gary Larson & Dolores Larson, husband & wife, as joint tenants with right of survivorship | 544 Rolling Hills Dr Mesquite, NV 89027 | Bay Pompano Beach | $20,722.87 |
| Gary N. Taylor Trustee of the Gary N. Taylor PSP | 532 College Drive #313 Henderson, NV 89015 | Beastar, LLC | $21,792.24 |
| Gary R. Barton & Mavis J. Barton, husband & wife, as joint tenants with right of survivorship | 4645 Rio Encantado Ln Reno, NV 89502 | Roam Development Group | $2,329.94 |
| Gary T. Canepa & Lori R. Canepa Trustees of the G. & L. Trust dated 11/25/91 | 14170 Powder River Dr. Reno, NV 89511 | Cabernet | $23,076.92 |
| Gary Tebbutt, an unmarried man | 3723 Vancouver Drive Reno, NV 89511 | Amesbury/Hatters Point | $135.94 |
| GDSS Investors LLC, a Colorado limited liability company | 6223 Buffalo Run Littleton, CO 80125 | Cabernet | $6,923.08 |
| Gene Montoya, an unmarried man and Angela J. Howard, an unmarried woman, as joint tenants with right of survivorship | 2700 Prism Cavern Ct Henderson, AK 89052 | Beau Rivage Homes/$8,000,000 | $72.99 |
| George Adornato and Arlene Adornato, husband and wife as joint tenants with the right of  survivorship | 3712 Liberator Way North Las Vegas, NV 89031 | Roam Development Group | $1,164.97 |
| George C. Gorman, a married man dealing with his sole & separate property | 952 The Alameda Berkeley, CA 94707 | Amesbury/Hatters Point | $679.74 |
| George J. Gage & Miriam B. Gage Co-Trustees of the George J. Gage Trust dated 10/8/98 | 10813 Brinkwood Avenue Las Vegas, NV 89134 | Bay Pompano Beach | $12,951.80 |
| George Kechejian & Rosalie L. Kechejian Family Trust | 118 Windshire Dr South Windsor, CT 6074 | Beau Rivage Homes/$8,000,000 | $145.99 |
| George Minar & Virginia Minar Trustees for the benefit of The Virginia & George Minar Living Trust | 10800 Clarion Lane Las Vegas, NV 89134 | Amesbury/Hatters Point | $679.74 |
| George Minar & Virginia Minar Trustees for the benefit of The Virginia & George Minar Living Trust | 10800 Clarion Lane Las Vegas, NV 89134 | Roam Development Group | $1,164.97 |
| George Minar & Virginia Minar Trustees for the benefit of The Virginia & George Minar Living Trust | 10800 Clarion Lane Las Vegas, NV 89134 | Beau Rivage Homes/$8,000,000 | $72.99 |
| George W. Hubbard and Carol N. Hubbard Trustees of the Hubbard trust dated 7/29/1998 | 6340 N Calle Tregua Serena Tucson, AZ 85750 | Bay Pompano Beach | $57,081.23 |
| George W. Hubbard and Carol N. Hubbard Trustees of the Hubbard trust dated 7/29/1998 | 6340 N Calle Tregua Serena Tucson, AZ 85750 | Roam Development Group | $1,164.97 |
| Gerald E. Colligan, an unmarried man | P O Box 5781 Incline Village, NV 89450 | Bay Pompano Beach | $12,951.80 |
| Gerald L. Bittner, Sr. DDS Inc Profit Sharing Plan & Trust dated 1/15/91 | 14067 Apricot Hill Saratoga, CA 95070 | Del Valle Isleton | $2,753.64 |
| Gerald L. Bittner, Sr. DDS Inc Profit Sharing Plan & Trust dated 1/15/91 | 14067 Apricot Hill Saratoga, CA 95070 | Roam Development Group | $1,164.97 |
| Gerald L. Bittner, Sr. DDS Inc Profit Sharing Plan & Trust dated 1/15/91 | 14067 Apricot Hill Saratoga, CA 95070 | Bay Pompano Beach | $12,951.80 |
| Gerald Marts & Linda R. Marts, husband  & wife, as joint tenants with right of survivorship | 3181 Kips Korner Road Norco, CA 92860 | Amesbury/Hatters Point | $4,453.62 |
| Gerald W. Bradish Trustee of the Bradish Family Trust dated 12/13/89 | P O Box 667 Winston, OR 97496 | Amesbury/Hatters Point | $543.79 |

In re _____USA Commercial Mortgage Company_____,          Case No. 06-10725-LBR
                        Debtor                                                    (If known)

**AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
**EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL**

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Gerard A. LaBossiere & Lucille LaBossiere Trustees of the LaBossiere Family Trust dated 3/20/1987 | 1271 Skylark St Sparks, NV 89434 | Roam Development Group | $1,397.97 |
| Gerry Topp, a married man dealing with his sole & separate property | 10745 W River St Truckee, CA 96161 | Preserve at Galleria, LLC | $200.10 |
| Gerry Topp, a married man dealing with his sole & separate property | 10745 W River St Truckee, CA 96161 | Amesbury/Hatters Point | $1,359.49 |
| Gilbert Manuel, Trustee of the Gilbert Manuel Living Trust dated 1/3/92 | 4521 Pisa Dr Reno, NV 89509 | Oak Shores II | $10,238.91 |
| Gina M. Goehner, an unmarried woman | 255 Veronica Ave Sparks, NV 89436 | Bay Pompano Beach | $16,837.34 |
| Glen J. Brecht & Janine K. Brecht Trustees of the Glen J. Brecht Trust dated 1/24/86 | 630 West Hermosa Drive Fullerton, CA 92835 | Oak Shores II | $15,358.36 |
| Glen J. Brecht & Janine K. Brecht Trustees of the Glen J. Brecht Trust dated 1/24/86 | 630 West Hermosa Drive Fullerton, CA 92835 | Roam Development Group | $1,747.45 |
| Glen J. Brecht & Janine K. Brecht Trustees of the Glen J. Brecht Trust dated 1/24/86 | 630 West Hermosa Drive Fullerton, CA 92835 | Bay Pompano Beach | $12,951.80 |
| Glen J. Brecht & Janine K. Brecht Trustees of the Glen J. Brecht Trust dated 1/24/86 | 630 West Hermosa Drive Fullerton, CA 92835 | Del Valle Isleton | $2,753.64 |
| Glenn B. Davis & Bernie S. Davis Trustees of the Davis Revocable Living Trust UA 7/06/88 | 4104 Kietzke Ln # 185 Reno, NV 89502 | Del Valle Isleton | $2,753.64 |
| Glenn B. Davis & Bernie S. Davis Trustees of the Davis Revocable Living Trust UA 7/06/88 | 4104 Kietzke Ln # 185 Reno, NV 89502 | Bay Pompano Beach | $12,951.80 |
| Glenn Bullock & Sherry Bullock Trustees of the Bullock Family Trust dated 8/7/97 (KWA310956) | 9811 W Charleston Blvd Ste 2429 Las Vegas, NV 89117 | Roam Development Group | $2,096.94 |
| Glenn W. Gaboury and Sharon M. Gaboury, husband and wife, as joint tenants with the rights of survivorship | 1751 S.W. 18th Street Pendleton, OR 97801 | Bay Pompano Beach | $25,903.59 |
| Glenn W. Gaboury and Sharon M. Gaboury, husband and wife, as joint tenants with the rights of survivorship | 1751 S.W. 18th Street Pendleton, OR 97801 | Roam Development Group | $2,329.94 |
| Glenn W. Graf Trustee of the Graf Family Trust dated 2/7/77 | 2613 White Pines Drive Henderson, NV 89074 | Bay Pompano Beach | $25,903.59 |
| Gloria N. Cherrington Trustee of the Gloria N. Cherrington Trust dated 10/13/04 | 350 E. Desert Inn Rd #E-204 Las Vegas, NV 89109 | Amesbury/Hatters Point | $543.80 |
| Gloria Valair, a single woman | 3524 Webster Street San Francisco, CA 94123 | Oak Shores II | $10,238.91 |
| Gloria Valair, a single woman | 3524 Webster Street San Francisco, CA 94123 | Bay Pompano Beach | $12,951.80 |
| Gloria Valair, a single woman | 3524 Webster Street San Francisco, CA 94123 | Amesbury/Hatters Point | $1,359.49 |
| Gloria Valair, a single woman | 3524 Webster Street San Francisco, CA 94123 | Beastar, LLC | $21,792.24 |
| Gold Plated LLC, Dwight W. Harouff, Manager | 5680 Ruffian Road Las Vegas, NV 89149 | The Gardens, LLC Timeshare | $8,159.48 |
| Gold Runner, LLC, a Nevada limited liability company, David Krynzel Managing Partner | 357 Evening Side Ave Henderson, NV 89012 | The Gardens, LLC Timeshare | $2,379.85 |
| Gordon Marx, a married man dealing with his sole & separate property | 2620 Western Ave Las Vegas, NV 89109 | Beau Rivage Homes/$8,000,000 | $5,490.68 |
| Gordon N. Stimpson & Marjorie I. Stimpson Co-Trustees of The Stimpson Family Trust Dated 5/9/00 | 728 Pinnacle Court Mesquite, NV 89027 | Oak Shores II | $10,238.91 |
| Gordon N. Stimpson & Marjorie I. Stimpson Co-Trustees of The Stimpson Family Trust Dated 5/9/00 | 728 Pinnacle Court Mesquite, NV 89027 | Roam Development Group | $1,164.97 |
| Gordon Ray Phillips, Trustee of The Gordon Ray and Nancy S. Phillips Living Trust dated January 17, 1994 | 4906 E Desert Inn Rd Las Vegas, NV 89121 | Preserve at Galleria, LLC | $400.19 |
| Gordon Ray Phillips, Trustee of The Lyna Young Goodson LP | 4906 E Desert Inn Rd Las Vegas, NV 89121 | Preserve at Galleria, LLC | $800.39 |
| Grable B. Ronning, an unmarried woman | P O Box 7804 Incline Village, NV 89452 | Oak Shores II | $20,477.82 |
| Grable B. Ronning, an unmarried woman | P O Box 7804 Incline Village, NV 89452 | Universal Hawaii | $57,609.45 |
| Grable B. Ronning, an unmarried woman | P O Box 7804 Incline Village, NV 89452 | Roam Development Group | $2,329.94 |
| Graydon L. Fladager and Cynthia A. Fladager, husband and wife, as joint tenants with right of survivorship | 2235 Longwood Drive Reno , NV 89509 | The Gardens, LLC Timeshare | $1,699.89 |
| Greater American Warehouse, a Nevada company | 9 Chateau Whistler Court Las Vegas, NV 89148 | Beau Rivage Homes/$8,000,000 | $145.99 |

In re _____USA Commercial Mortgage Company_____ ,                    Case No. 06-10725-LBR
                          Debtor                                              (If known)

**AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
**EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL**

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Gregor Kloenne & Otilla M. Kloenne Trustees of the Kloenne Living Trust dated 3/11/87 | P O Box 661 Kailua, HI 96734 | Amesbury/Hatters Point | $2,718.99 |
| Gregory D. Yonai Trustee of the Gregory D. Yonai Family Trust | 1982 Country Cove Ct Las Vegas, NV 89135 | Preserve at Galleria, LLC | $400.19 |
| Gregory D. Yonai Trustee of the Gregory D. Yonai Family Trust | 1982 Country Cove Ct Las Vegas, NV 89135 | Cabernet | $5,769.23 |
| Gregory J. Walch Trustee of the Gregory J. Walch and Shauna M. Walch Family Trust dated 11/12/04 | 344 Doe Run Circle Henderson, NV 89012 | Roam Development Group | $3,494.91 |
| Gregory W. Stimpson & Carrie M. Stimpson, husband & wife, as joint tenants with right of survivorship | 2665 Firenze Drive Sparks, NV 89434 | The Gardens, LLC Timeshare | $1,699.89 |
| Guenther A. Kohler & Elfriede Kohler Trustees of the 1989 Kohler Living Trust dated 6/13/89 | 842 Overlook Court San Mateo, CA 94403 | Amesbury/Hatters Point | $5,438.01 |
| Guenther A. Kohler & Elfriede Kohler Trustees of the 1989 Kohler Living Trust dated 6/13/89 | 842 Overlook Court San Mateo, CA 94403 | Bay Pompano Beach | $25,903.59 |
| Guido Mandarino POD Maria Rocco | 7951 Avalon Island Street Las Vegas, NV 89139 | Cabernet | $5,769.23 |
| Guido Mandarino POD Maria Rocco | 7951 Avalon Island Street Las Vegas, NV 89139 | Preserve at Galleria, LLC | $240.12 |
| Guy Archer, a married man dealing with his sole & separate property | 1725 Fairfield Ave Reno, NV 89509 | Universal Hawaii | $28,804.73 |
| Guy Archer, a married man dealing with his sole & separate property | 1725 Fairfield Ave Reno, NV 89509 | Bay Pompano Beach | $12,951.80 |
| Guy R. Blatt & Cherie A. Blatt, husband & wife, as joint tenants with right of survivorship | 2712 Pepperwood Pl Hayward, CA 94541 | Amesbury/Hatters Point | $1,359.48 |
| H. Daniel Whitman, an unmarried man | P O Box 10200 Zephyr Cove, NV 89448 | Universal Hawaii | $28,804.73 |
| H. George Cabanting & Ann T. Cabanting, husband & wife, as joint tenants with right of survivorship payable on death to George P. Cabanting | 2442 Melody Lane Reno, NV 89512 | Amesbury/Hatters Point | $679.74 |
| Hannah Brehmer, an unmarried woman & Marti McAllister, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | 188 Beacon Hill Ashland, OR 97520 | Oak Shores II | $13,310.58 |
| Hans - Ueli Surber, a married man dealing with his sole and separate property | 2 Saturn St San Francisco, CA 94114 | Roam Development Group | $1,514.46 |
| Hans J. Leer & Carolyn F. Leer, as joint tenants with right of survivorship | 2024 Gentry Ln Carson City, NV 89701 | Universal Hawaii | $28,810.89 |
| Hans J. Prakelt, an unmarried man | 2401-A Waterman Blvd Suite 4-230 Fairfield, CA 94534 | Roam Development Group | $2,329.94 |
| Harold A. Thompson & Diana C. Thompson Trustees of the Harold A. Thompson & Diana C. Thompson Revocable Family Trust dated 7/11/90 | 973 Pete's Way Sparks, NV 89434 | The Gardens, LLC $2,425,000 | $20,618.56 |
| Harold B. Miller Trustee of the 1994 Miller Family Trust | 8800 Kingsmill Dr Las Vegas, NV 89134 | Oak Shores II | $10,238.91 |
| Harold L. Miller Trustee of the Art-Kay Family Trust | 55 S Valle Verde 235 Henderson, NV 89012 | Roam Development Group | $1,164.97 |
| Harold L. Miller Trustee of the Art-Kay Family Trust | 55 S Valle Verde 235 Henderson, NV 89012 | Bay Pompano Beach | $12,951.80 |
| Harriet Bender Trustee of the Bender Family Trust dtd 7/30/92 Survivors Trust | 5461A Paseo Del Lago East Laguna Woods, FL 92637 | Del Valle Isleton | $2,753.64 |
| Harriet Bender Trustee of The Bender Family Trust, By-Pass Trust , dated 7/30/92 | 5461A Paseo Del Lago East Laguna Woods, CA 92653 | The Gardens, LLC Timeshare | $3,399.78 |
| Harriet Bender Trustee of The Bender Family Trust, By-Pass Trust , dated 7/30/92 | 5461A Paseo Del Lago East Laguna Woods, CA 92653 | Bay Pompano Beach | $12,951.80 |
| Harry G. Fritz & Margeret A. Fritz, husband & wife, as joint tenants with right of survivorship | 29 Buckingham Way Rancho Mirage, CA 92270 | Beau Rivage Homes/$8,000,000 | $145.99 |
| Harvey A. Kornhaber, a single man | P O Box 10376 Truckee, CA 96162 | Copper Sage Commerce Center, LLC | $17,875.36 |
| Harvey Alderson, an unmarried man | 4941 East Harris Avenue Las Vegas, NV 89110 | Universal Hawaii | $28,804.73 |
| Harvey J. McShaffrey & Christina F. McShaffrey Trustees of the McShaffrey Living Trust dated 3/27/81 | PO Box 560 Big Bear, CA 92315 | Roam Development Group | $1,164.97 |
| Harvey J. McShaffrey & Christina F. McShaffrey Trustees of the McShaffrey Living Trust dated 3/27/81 | PO Box 560 Big Bear, CA 92315 | Bay Pompano Beach | $12,951.80 |
| Harvey J. McShaffrey & Christina F. McShaffrey Trustees of the McShaffrey Living Trust dated 3/27/81 | PO Box 560 Big Bear, CA 92315 | Del Valle Isleton | $2,753.64 |

In re_____USA Commercial Mortgage Company_____,                    Case No. 06-10725-LBR
                    Debtor                                                              (If known)

**AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
**EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL**

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Heather Winchester & William Winchester, husband and wife as joint tenants with the right of survivorship | 2215 Stowe Drive Reno, NV 89511 | Bay Pompano Beach | $12,951.80 |
| Helen Clifton Trustee of the Clifton Family Trust | 10812 Windrose Point Las Vegas, NV 89144 | Amesbury/Hatters Point | $815.70 |
| Helena A. Bova, a single woman | 8137 Regis Way Los Angeles, CA 90045 | Cabernet | $11,538.46 |
| Henry E. Pattison & Ruth V. Pattison, joint tenants with right of survivorship | 5219 West Ave L14 Quartz Hill, CA 93536 | The Gardens, LLC $2,425,000 | $10,309.28 |
| Henry Herr Gill & Mary Jane Gill, husband & wife, as joint tenants with the right of survivorship | 1904 Scenic Sunrise Drive Las Vegas , NV 89117 | Del Valle Isleton | $2,753.64 |
| Henry J. Obermuller & Mengia K. Obermuller Trustees of the Henry & Mengia Obermuller Trust dated 9/14/90 | P O Box 1161 Tahoe City, CA 96145 | The Gardens, LLC Timeshare | $1,699.89 |
| Henry J. Obermuller & Mengia K. Obermuller Trustees of the Henry & Mengia Obermuller Trust dated 9/14/90 | P O Box 1161 Tahoe City, CA 96145 | Universal Hawaii | $28,804.73 |
| Henry J. Obermuller & Mengia K. Obermuller Trustees of the Henry & Mengia Obermuller Trust dated 9/14/90 | P O Box 1161 Tahoe City, CA 96145 | Amesbury/Hatters Point | $2,718.99 |
| Henry L. Letzerich and Norma W. Letzerich, husband and wife, as joint tenants with the rights of survivorship | 2322 Joshua Circle Santa Clara, UT 84765 | Cabernet | $5,769.23 |
| Herbert C. Kaufman, Jr. and Hannah Kaufman, Trustees of the Kaufman Revocable Living Trust dated 4/14/95 | 472 Pacheco Street San Francisco, CA 94116 | Roam Development Group | $1,164.97 |
| Herbert Slovis, a single man  & Julie B. Slovis, a single woman as joint tenants with right of survivorship | 50 Nottingham Drive Old Bridge, NJ 8857 | Roam Development Group | $2,329.94 |
| Herbert Slovis, a single man  & Julie B. Slovis, a single woman as joint tenants with right of survivorship | 50 Nottingham Drive Old Bridge, NJ 8857 | Beastar, LLC | $21,792.24 |
| Herbert Slovis, a single man  & Julie B. Slovis, a single woman as joint tenants with right of survivorship | 50 Nottingham Drive Old Bridge, NJ 8857 | Oak Shores II | $10,238.91 |
| Herbert Slovis, a single man  & Julie B. Slovis, a single woman as joint tenants with right of survivorship | 50 Nottingham Drive Old Bridge, NJ 8857 | Del Valle Isleton | $2,753.64 |
| Herbert Slovis, a single man  & Julie B. Slovis, a single woman as joint tenants with right of survivorship | 50 Nottingham Drive Old Bridge, NJ 8857 | Bay Pompano Beach | $18,132.51 |
| Herbert Sonnenklar & Norma R. Sonnenklar, husband & wife, as joint tenants with right of survivorship | 2501 Poinciana Drive Weston, FL 33327 | Amesbury/Hatters Point | $1,359.49 |
| Herman M. Adams, Brian M. Adams & Anthony G. Adams as Joint Tenants | 1341 Cashman Drive Las Vegas, NV 89102 | Roam Development Group | $4,543.39 |
| Hilary A. Huffman & Cynthia L. Huffman Trustees of the Huffman Family Trust dated 5/28/98 | 140 Gazelle Rd Reno, NV 89511 | Preserve at Galleria, LLC | $200.10 |
| Holly J. Pickerel, a single woman | 3415 Cooper Street San Diego, CA 92104 | Bay Pompano Beach | $25,903.59 |
| Holly J. Pickerel, a single woman | 3415 Cooper Street San Diego, CA 92104 | Preserve at Galleria, LLC | $400.19 |
| Homfeld II, LLC, a Florida limited liability company | 2515 N Atlantic Blvd Fort Lauderdale, FL 33305 | Bay Pompano Beach | $103,614.37 |
| Homfeld II, LLC, a Florida limited liability company | 2515 N Atlantic Blvd Fort Lauderdale, FL 33305 | Roam Development Group | $2,329.94 |
| Homfeld II, LLC, a Florida limited liability company | 2515 N Atlantic Blvd Fort Lauderdale, FL 33305 | Brookmere/Matteson $27,050,000 | $310.67 |
| Homfeld II, LLC, a Florida limited liability company | 2515 N Atlantic Blvd Fort Lauderdale, FL 33305 | Amesbury/Hatters Point | $8,907.17 |
| Homfeld II, LLC, a Florida limited liability company | 2515 N Atlantic Blvd Fort Lauderdale, FL 33305 | The Gardens, LLC Timeshare | $6,799.56 |
| Homfeld II, LLC, a Florida limited liability company | 2515 N Atlantic Blvd Fort Lauderdale, FL 33305 | Beastar, LLC | $43,584.48 |
| Homfeld II, LLC, a Florida limited liability company | 2515 N Atlantic Blvd Fort Lauderdale, FL 33305 | Del Valle Isleton | $5,507.26 |
| Homfeld II, LLC, a Florida limited liability company | 2515 N Atlantic Blvd Fort Lauderdale, FL 33305 | Universal Hawaii | $57,609.45 |
| Homfeld II, LLC, a Florida limited liability company | 2515 N Atlantic Blvd Fort Lauderdale, FL 33305 | Oak Shores II | $20,477.82 |
| Howard Kolodny Trustee of the Howard Kolodny Trust dated 3/22/99 | 4404 Portico Place Encino, CA 91316 | The Gardens, LLC Timeshare | $1,699.89 |
| Howard P. Weiss & Curtis Weiss, as joint tenants with right of survivorship | 2871 San Lago Court Las Vegas, NV 89121 | Brookmere/Matteson $27,050,000 | $77.66 |
| Howie's Cigars, LLC | 9900 Wilbur May Pkwy 2702 Reno, NV 89521 | Beau Rivage Homes/$8,000,000 | $131.34 |