In re       **USA Commercial Mortgage Company**      ,                   **Case No. 06-10725-LBR**

                **Debtor**                                                                  (If known)

**AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
**EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL**

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Huiyon Neilan, a married woman dealing with her sole & separate property & Jennifer Neilan, an unmarried woman, as joint tenants with right of survivorship | P O Box 96001 Las Vegas, NV 89193 | Amesbury/Hatters Point | $815.70 |
| Ian A. Falconer, a single man | PO Box 48447 Bentall Center Vancouver, BC | Universal Hawaii | $28,804.73 |
| Ian A. Falconer, a single man | PO Box 48447 Bentall Center Vancouver, BC | Amesbury/Hatters Point | $679.74 |
| India C. High, a single woman | 1 Bon Secour Way Ste 135 Portsmouth, VA 23703 | Del Valle Isleton | $2,753.64 |
| India C. High, a single woman | 1 Bon Secour Way Ste 135 Portsmouth, VA 23703 | Roam Development Group | $1,164.97 |
| Inge Grist, an unmarried woman | Ave. Paseo De La Marina Norte 535 Apartamento # 504 Puerto Vallarta, Jalisco 48300 | Beastar, LLC | $21,792.24 |
| Ingrid A. Rutherford, Trustee of the Ingrid A. Rutherford Family Trust dated 7/8/99 | P.O. Box l416 San Andreas, CA 95249 | Amesbury/Hatters Point | $3,953.48 |
| IRA Services/First Regional Bank for the benefit of Dale Westerhout IRA | 1 Charmaine Court Novato, CA 94949 | Oak Shores II | $10,238.91 |
| Iris G. Corley Trustee of the Iris G. Corley Trust dated 9/19/84 | 1289 Ironwood St Boulder City, NV 89005 | Roam Development Group | $1,164.97 |
| Iris G. Corley Trustee of the Iris G. Corley Trust dated 9/19/84 | 1289 Ironwood St Boulder City, NV 89005 | Bay Pompano Beach | $25,903.59 |
| Iris G. Corley Trustee of the Iris G. Corley Trust dated 9/19/84 | 1289 Ironwood St Boulder City, NV 89005 | Amesbury/Hatters Point | $543.80 |
| Iris G. Corley Trustee of the Iris G. Corley Trust dated 9/19/84 | 1289 Ironwood St Boulder City, NV 89005 | Beastar, LLC | $21,792.24 |
| Irwin Schneider & Ursula Schneider, husband & wife, as joint tenants with right of survivorship | 25A Eastgate Drive Boynton Beach, FL 33436 | Roam Development Group | $1,164.97 |
| Irwin Schneider & Ursula Schneider, husband & wife, as joint tenants with right of survivorship | 25A Eastgate Drive Boynton Beach, FL 33436 | Bay Pompano Beach | $12,951.80 |
| J V Marrone Trustee for the benefit of The J V Marrone Revocable Trust dated 12/12/95 | 55 Colonial Drive Rancho Mirage, CA 92270 | Beau Rivage Homes/$8,000,000 | $72.99 |
| J V Marrone Trustee for the benefit of The J V Marrone Revocable Trust dated 12/12/95 | 55 Colonial Drive Rancho Mirage, CA 92270 | Oak Shores II | $10,238.91 |
| J V Marrone Trustee for the benefit of The J V Marrone Revocable Trust dated 12/12/95 | 55 Colonial Drive Rancho Mirage, CA 92270 | Bay Pompano Beach | $12,951.80 |
| J V Marrone Trustee for the benefit of The J V Marrone Revocable Trust dated 12/12/95 | 55 Colonial Drive Rancho Mirage, CA 92270 | Universal Hawaii | $28,804.73 |
| J. Laurel Bushman Trustee of the Grant M. & J. Laurel Bushman Family Trust | PO Box 576 Overton, NV 89040 | Universal Hawaii | $57,609.45 |
| Jaceck M. Brown, an unmarried man transfer on death to Jagoda Brown | 2020 8th Ave #176 West Linn, OR 97068 | Roam Development Group | $2,329.94 |
| Jaceck M. Brown, an unmarried man transfer on death to Jagoda Brown | 2020 8th Ave #176 West Linn, OR 97068 | Beau Rivage Homes/$8,000,000 | $729.89 |
| Jack Faradjollah & Sharon Faradjollah, husband & wife, as joint tenants with right of survivorship | 10851 Furlong Drive Santa Ana, CA 92705 | Amesbury/Hatters Point | $679.74 |
| Jack Goldenthal & Sylvia Goldenthal, husband & wife, as joint tenants with right of survivorship | 20155 NE 38th Ct Unit 1603 Aventura, FL 33180 | Amesbury/Hatters Point | $1,781.43 |
| Jack Goldenthal & Sylvia Goldenthal, husband & wife, as joint tenants with right of survivorship | 20155 NE 38th Ct Unit 1603 Aventura, FL 33180 | Bay Pompano Beach | $25,903.59 |
| Jack Humphry & Alice Humphry Trustees of the Humphry 1999 Trust | 3825 Champagne Wood Drive North Las Vegas, NV 89031 | Amesbury/Hatters Point | $1,087.60 |
| Jack Polen Trustee of the Jack & Gladys Polen Family Trust dated 6/28/88 | 3150 E Tropicana #234 Las Vegas, NV 89121 | Oak Shores II | $20,477.82 |
| Jack Polen Trustee of the Jack & Gladys Polen Family Trust dated 6/28/88 | 3150 E Tropicana #234 Las Vegas, NV 89121 | Amesbury/Hatters Point | $815.70 |
| Jack Polen Trustee of the Jack & Gladys Polen Family Trust dated 6/28/88 | 3150 E Tropicana #234 Las Vegas, NV 89121 | Beastar, LLC | $32,688.36 |
| Jack Polen Trustee of the Jack & Gladys Polen Family Trust dated 6/28/88 | 3150 E Tropicana #234 Las Vegas, NV 89121 | Del Valle Isleton | $2,753.64 |
| Jack Polen Trustee of the Jack & Gladys Polen Family Trust dated 6/28/88 | 3150 E Tropicana #234 Las Vegas, NV 89121 | Universal Hawaii | $28,804.73 |
| Jack Polen Trustee of the Jack & Gladys Polen Family Trust dated 6/28/88 | 3150 E Tropicana #234 Las Vegas, NV 89121 | Bay Pompano Beach | $19,427.69 |

In re _____USA Commercial Mortgage Company_____ ,                    Case No. 06-10725-LBR
                                     Debtor                                              (If known)

**AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
**EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL**

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Jack R. Clark & Linda C. Reid, husband & wife, as joint tenants with right of survivorship | 9900 Wilbur May Pkwy #4701 Reno, NV 89521 | Bay Pompano Beach | $12,951.80 |
| Jack R. Clark & Linda C. Reid, husband & wife, as joint tenants with right of survivorship | 9900 Wilbur May Pkwy #4701 Reno, NV 89521 | The Gardens, LLC $2,425,000 | $20,618.56 |
| Jack R. Clark & Linda C. Reid, husband & wife, as joint tenants with right of survivorship | 9900 Wilbur May Pkwy #4701 Reno, NV 89521 | Universal Hawaii | $28,804.73 |
| Jack S. Tiano, Trustee for An Accountancy Corporation Profit Sharing Plan & Trust 02/28/1997 | 116 W El Portal Ste 103 San Clemente, CA 92672 | Oak Shores II | $10,238.91 |
| Jackie Vohs,  a married woman dealing with her sole & separate property | 1202 Jessie Road Henderson, NV 89015 | Universal Hawaii | $28,804.73 |
| Jacqueline Corkill, an unmarried woman & David Corkill, an unmarried man, as joint tenants with right of survivorship | 7057 Lexington Avenue 106 Los Angeles, CA 90038 | Bay Pompano Beach | $12,951.80 |
| Jacqueline Corkill, an unmarried woman & David Corkill, an unmarried man, as joint tenants with right of survivorship | 7057 Lexington Avenue 106 Los Angeles, CA 90038 | Roam Development Group | $1,164.97 |
| Jacqueline Thurmond, a married woman dealing with her sole & separate property & Traci Landig, a married woman dealing with her sole & separate property | 1512 MacDonald Ranch Dr Henderson, NV 89012 | Amesbury/Hatters Point | $679.74 |
| James A. Conboy, an unmarried man | 1206 D. South Barranca Avenue Glendora, CA 91740 | Universal Hawaii | $28,804.73 |
| James A. Coy & Margaret G. Coy Trustees of the James A. Coy & Margaret G. Coy Revocable Trust dated 9/27/00 | 3333 Royal Glen Court Las Vegas, NV 89117 | Universal Hawaii | $28,804.73 |
| James A. Coy & Margaret G. Coy Trustees of the James A. Coy & Margaret G. Coy Revocable Trust dated 9/27/00 | 3333 Royal Glen Court Las Vegas, NV 89117 | Bay Pompano Beach | $12,951.80 |
| James Allen Linthicum and Carol Diane Linthicum, Trustees of the Linthicum Revocable Trust, dated 1/14/80 | 21886 Wilson Court Cupertino, CA 95014 | Bay Pompano Beach | $12,951.80 |
| James B. Cardwell & Reba Jo Cardwell Trustees of the Cardwell Family Trust | 505 E Windmill Ln 1-B-158 Las Vegas, NV 89123 | Amesbury/Hatters Point | $5,030.14 |
| James B. Cardwell & Reba Jo Cardwell Trustees of the Cardwell Family Trust | 505 E Windmill Ln 1-B-158 Las Vegas, NV 89123 | Roam Development Group | $2,329.94 |
| James B. Cardwell & Reba Jo Cardwell Trustees of the Cardwell Family Trust | 505 E Windmill Ln 1-B-158 Las Vegas, NV 89123 | Copper Sage Commerce Center, LLC | $107,252.19 |
| James B. Corison Trustee of the James B. Corison Trust dated 12/3/98 | P O Box 21214 Riverside, CA 92516 | Brookmere/Matteson $27,050,000 | $0.01 |
| James B. Simpson & Janet D. Simpson Trustees of the Simpson Family Trust dated 1/13/04 | 4090 Partridge Lane Carson City, NV 89704 | Lake Helen Partners | $98.02 |
| James C. Wu & Jeanne K. Wu Trustees of the Wu Family Trust dated 06/19/91 | 67 Marsh Road Atherton, CA 94027 | Amesbury/Hatters Point | $271.90 |
| James Cameron & Kirsten Cameron, husband & wife, as joint tenants with right of survivorship | 774 Mays Blvd 10 PMB 313 Incline Village, NV 89451 | Beau Rivage Homes/$8,000,000 | $291.90 |
| James Cielen, a married man dealing with his sole & separate property | 9775 S Maryland Pkwy # F102 Las Vegas, NV 89123 | Preserve at Galleria, LLC | $400.19 |
| James Cielen, a married man dealing with his sole & separate property | 9775 S Maryland Pkwy # F102 Las Vegas, NV 89123 | Cabernet | $5,769.23 |
| James Cielen, an unmarried man | 9775 S Maryland Pkwy # F102 Las Vegas, NV 89123 | Amesbury/Hatters Point | $679.74 |
| James D. Climo and Dolores J. Climo, Trustees of the Climo Family Trust dated 2/6/92 | 985 Bernice Court Sparks, NV 89436 | Roam Development Group | $2,329.94 |
| James D. Dery & Ann R. Dery, husband & wife | PO Box 775107 Steam Boat Springs, CO 80477 | Bay Pompano Beach | $19,427.69 |
| James D. Dery & Ann R. Dery, husband & wife | PO Box 775107 Steam Boat Springs, CO 80477 | Freeway 101 | $125,000.00 |
| James D. Dery & Ann R. Dery, husband & wife | PO Box 775107 Steam Boat Springs, CO 80477 | Universal Hawaii | $28,804.73 |
| James D. Dery & Ann R. Dery, husband & wife | PO Box 775107 Steam Boat Springs, CO 80477 | Roam Development Group | $1,164.97 |
| James D. Dery & Ann R. Dery, husband & wife | PO Box 775107 Steam Boat Springs, CO 80477 | Amesbury/Hatters Point | $4,078.51 |
| James E. Ahern, an unmarried man | 6766 Runnymede Drive Sparks, NV 89436 | The Gardens, LLC Timeshare | $1,699.89 |
| James E. Lofton & Denise G. Lofton, husband & wife as joint tenants with right of survivorship | 1573 Diamond County Dr Reno, NV 89521 | Bay Pompano Beach | $12,951.80 |
| James F. Lawrence and Arla M. Lawrence, trustees of The James F. Lawrence and Arla Lawrence Revocable Trust Dated 1-19-04 | 14412 N. Giant Saguaro Place Tucson, AZ 85737 | Roam Development Group | $1,164.97 |

| In re | USA Commercial Mortgage Company | , | Case No. 06-10725-LBR |
|---|---|---|---|
| | Debtor | | (If known) |

### AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| James F. Lawrence and Arla M. Lawrence, trustees of The James F. Lawrence and Arla Lawrence Revocable Trust Dated 1-19-04 | 14412 N. Giant Saguaro Place Tucson, AZ 85737 | Preserve at Galleria, LLC | $1,000.48 |
| James Feeney Trustee of the E & M Hardware Profit Sharing Plan | P O Box 19122 Reno, NV 89511 | Roam Development Group | $2,329.94 |
| James G. Barnhart & Mary Ann Barnhart Trustees of the Barnhart Family Trust dated 10/2/92 | 10311 Sweet Fennel Drive Las Vegas, NV 89135 | Amesbury/Hatters Point | $2,039.25 |
| James H. Lidster & Phyllus M. Lidster Trustees of the James H. Lidster Family Trust dated 1/20/92 | P O Box 2577 Minden, NV 89423 | Amesbury/Hatters Point | $1,359.49 |
| James H. Lidster & Phyllus M. Lidster Trustees of the James H. Lidster Family Trust dated 1/20/92 | P O Box 2577 Minden, NV 89423 | The Gardens, LLC Timeshare | $1,699.89 |
| James H. Lidster & Phyllus M. Lidster Trustees of the James H. Lidster Family Trust dated 1/20/92 | P O Box 2577 Minden, NV 89423 | Universal Hawaii | $28,804.73 |
| James J. Duffy Jr. Trustee of the Duffy 1986 Trust dated 6/18/86 | 4569 South Sacks Drive Las Vegas, NV 89122 | Beau Rivage Homes/$8,000,000 | $145.99 |
| James J. Duffy Jr. Trustee of the Duffy 1986 Trust dated 6/18/86 | 4569 South Sacks Drive Las Vegas, NV 89122 | Cabernet | $23,076.92 |
| James Klega & Shirley Klega Trustees of the James & Shirley Klega Trust dated 06/22/95 | 6805 Anteus Court Las Vegas, NV 89131 | Beastar, LLC | $21,792.24 |
| James M. McConnell and Maudrene F. McConnell, Trustees of the McConnell Family Trust dated 12/3/81 | 970 Fairway Blvd. Incline Village, NV 89451 | Universal Hawaii | $31,685.18 |
| James Nikolovski & Natalija Nikolovski, husband & wife, as joint tenants with right of survivorship | 6529 Crest Top Drive West Bloomfield, MI 48322 | Amesbury/Hatters Point | $679.74 |
| James P. Randisi and Mary M. Randisi, husband and wife, as joint tenants with the rights of survivorship | 806 Chestnut Glen Garth Towson, MD 21204 | Preserve at Galleria, LLC | $400.19 |
| James Paul Goode, an unmarried man | 300 John Thomas Lane Reno, NV 89506 | Beastar, LLC | $21,792.24 |
| James Paul Goode, an unmarried man | 300 John Thomas Lane Reno, NV 89506 | Universal Hawaii | $28,804.73 |
| James R. Bonfiglio & Donna M. Bonfiglio General Partners of the Broadwalk Investments Limited Partnership | 8635 W. Sahara Ave. PMB 220 Las Vegas, NV 89117 | Freeway 101 | $83,333.33 |
| James R. Bonfiglio & Donna M. Bonfiglio General Partners of the Broadwalk Investments Limited Partnership | 8635 W. Sahara Ave. PMB 220 Las Vegas, NV 89117 | Beastar, LLC | $43,584.48 |
| James R. Bonfiglio & Donna M. Bonfiglio General Partners of the Broadwalk Investments Limited Partnership | 8635 W. Sahara Ave. PMB 220 Las Vegas, NV 89117 | Roam Development Group | $2,329.94 |
| James R. Bonfiglio & Donna M. Bonfiglio General Partners of the Broadwalk Investments Limited Partnership | 8635 W. Sahara Ave. PMB 220 Las Vegas, NV 89117 | Bay Pompano Beach | $25,903.59 |
| James R. Bonfiglio & Donna M. Bonfiglio General Partners of the Broadwalk Investments Limited Partnership | 8635 W. Sahara Ave. PMB 220 Las Vegas, NV 89117 | Copper Sage Commerce Center, LLC | $35,750.73 |
| James R. Kloepfer & Nancy Ann Kloepfer Trustees of the Kloepfer Trust dated 11/27/00 | 225 Shadowmere Way Aptos, CA 95003 | Amesbury/Hatters Point | $679.74 |
| James Ronald Loftfield & Catherine Pauline Loftfield Trustees of the Loftfield Revocable Living Trust | 1532 Beech Grove Drive Las Vegas, NV 89119 | Copper Sage Commerce Center, LLC | $39,325.79 |
| James Ronald Loftfield & Catherine Pauline Loftfield Trustees of the Loftfield Revocable Living Trust | 1532 Beech Grove Drive Las Vegas, NV 89119 | Universal Hawaii | $34,565.66 |
| James S. Nelson, a married man dealing with his sole & separate property | 408 N Berry Pine Rd Rapid City, SD 57702 | Oak Shores II | $10,238.91 |
| James Starr & Sally Starr Trustees of the Starr Family Trust dated 9/6/96 | 251 Hunting Ridge Road Stamford, CT 6903 | Amesbury/Hatters Point | $1,359.49 |
| James Supple, an unmarried man | P O Box 29 Fallon, NV 89407 | Bay Pompano Beach | $12,951.80 |
| James W. Barnes Trustee of the JWB Trust Agreement dated 8/1/97 | 2100 Freedom Place Fayetteville, AR 72704 | Beastar, LLC | $21,792.24 |
| James W. Barnes Trustee of the JWB Trust Agreement dated 8/1/97 | 2100 Freedom Place Fayetteville, AR 72704 | Cabernet | $5,769.23 |
| James W. Barnes Trustee of the JWB Trust Agreement dated 8/1/97 | 2100 Freedom Place Fayetteville, AR 72704 | Bay Pompano Beach | $12,951.80 |
| James W. Forsythe & Earlene M. Forsythe, husband & wife, as joint tenants with right of survivorship | 2660 Lake Ridge Shores West Reno, NV 89509 | Amesbury/Hatters Point | $1,359.48 |
| James W. McCollum & Pamela P. McCollum, husband & wife, as joint tenants with right of survivorship | 1011 F Ave Coronado, CA 92118 | Lake Helen Partners | $147.04 |
| James W. McCollum & Pamela P. McCollum, husband & wife, as joint tenants with right of survivorship | 1011 F Ave Coronado, CA 92118 | Preserve at Galleria, LLC | $2,601.26 |
| James William Rogers, an unmarried man | 22 Lopez Avenue San Francisco, CA 94116 | Beastar, LLC | $43,584.48 |

In re _____USA Commercial Mortgage Company_____,    Case No. 06-10725-LBR
                                    Debtor                                                              (If known)

### AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Jamie Huish & Margo Huish, husband & wife, as joint tenants with right of survivorship | 2013 Madagascar Lane Las Vegas, NV 89117 | Amesbury/Hatters Point | $1,359.49 |
| Jamie R. Bianchini, an unmarried man Account #2 | 5111 Gardena Ave San Diego, CA 92110 | Roam Development Group | $1,164.97 |
| Jan Houston Properties Inc., a Nevada corporation | Montreux RE Sales Att: Jan Houston 16475 Bordeaux Drive Reno, NV 89511 | Roam Development Group | $1,164.97 |
| Jan Houston Properties Inc., a Nevada corporation | Montreux RE Sales Att: Jan Houston 16475 Bordeaux Drive Reno, NV 89511 | Universal Hawaii | $57,609.46 |
| Jan Mills, a widow | 1103 Sunshine Run Arnolds Park, IA 51331 | Cabernet | $6,923.08 |
| Jane Hendler, a single woman | 4154 St. Clair Avenue Studio City, CA 91604 | Roam Development Group | $1,514.46 |
| Janet K. Pohl & Ronald L. Pohl Trustees of the Janet K. Pohl Trust dated 6/24/94 | 14070 Boxford Court Chesterfield, MO 63017 | Bay Pompano Beach | $12,951.80 |
| Janet P. Johnson & Charles E. Johnson Trustees of the Janet P. Johnson Living Trust dated 7/15/04 | 17 Front Street Palm Coast, FL 32137 | Oak Shores II | $20,477.82 |
| Janice A. Magrisi, an unmarried woman & Phillip W. Dickinson an unmarried man, joint tenants with the right of survivorship | 3725 Dorrington Drive Las Vegas, NV 89129 | Bay Pompano Beach | $12,951.80 |
| Janice Janis and Christine Brager, Tenants in Common | 406 Pearl Street Boulder, CO 80302 | Bay Pompano Beach | $12,951.80 |
| Janis N. Romo, the custodian of Mario West Romo, a minor under UTMA | P O Box 50522 Henderson, NV 89016 | Del Valle Isleton | $0.02 |
| Janis N. Romo, the custodian of Mario West Romo, a minor under UTMA | P O Box 50522 Henderson, NV 89016 | Cabernet | $23,076.92 |
| Janis N. Romo, the custodian of Mario West Romo, a minor under UTMA | P O Box 50522 Henderson, NV 89016 | Preserve at Galleria, LLC | $200.10 |
| Jason C. Weber, an unmarried man | 226 W J St Encinitas, CA 92024 | Preserve at Galleria, LLC | $400.19 |
| Jasper Benincasa Jr., a married man dealing with his sole and separate property | 9359 Roping Cowboy Ave Las Vegas, NV 89178 | Del Valle Isleton | $2,753.62 |
| Jay A. Pandaleon & Leigh B. Pandaleon Trustees of the Jay A. Pandaleon Profit Sharing Trust under agreement dated 1/1/75 | 142 Brighton Close Nashville, TN 37205 | Cabernet | $5,769.23 |
| Jay A. Pandaleon & Leigh B. Pandaleon, husband & wife, as joint tenants with right of survivorship | 142 Brighton Close Nashville, TN 37205 | Roam Development Group | $1,164.97 |
| Jay Betz & Joy Betz Trustees of the Betz Family Trust | 16716 Otter Road Grass Valley, CA 95949 | The Gardens, LLC Timeshare | $8,499.46 |
| Jay Betz & Joy Betz Trustees of the Betz Family Trust | 16716 Otter Road Grass Valley, CA 95949 | Amesbury/Hatters Point | $2,969.06 |
| Jay E. Henman Trustee of the Jay E. Henman Retirement Plan | 1023 Ridgeview Ct Carson City, NV 89705 | Bay Pompano Beach | $12,951.80 |
| Jayem Family LP, a Nevada limited partnership | 7 Paradise Valley Ct Henderson, NV 89052 | Bay Pompano Beach | $12,951.80 |
| Jayem Family LP, a Nevada limited partnership | 7 Paradise Valley Ct Henderson, NV 89052 | Amesbury/Hatters Point | $2,039.24 |
| Jayem Family LP, a Nevada limited partnership | 7 Paradise Valley Ct Henderson, NV 89052 | Beau Rivage Homes/$8,000,000 | $330.58 |
| Jean G. Richards Trustee of the Jean G. Richards Trust dated 9/30/1999 | 1160 Magnolia Ln Lincoln, CA 95648 | Roam Development Group | $1,164.97 |
| Jean Greco Trustee of the Jean V. Greco Living Trust dated 1/22/02 | 2301 South Gunderson Avenue Berwyn, IL 60402 | Amesbury/Hatters Point | $679.74 |
| Jean H. Murray Trustee of the Jean H. Murray Separate Property Trust dated 9/12/02 | 865 Coloma Dr Carson City, NV 89705 | Amesbury/Hatters Point | $1,484.53 |
| Jeanette D. Tarantino, a married woman dealing with her sole & separate property | P. O. Box 2076 Carmel, CA 93921 | Bay Pompano Beach | $19,427.69 |
| Jeffrey E. Barber & Suzanne M. Barber Trustees of the Barber Family Trust dated 4/24/98 | 9104 Blazing Fire Ct Las Vegas, NV 89117 | Roam Development Group | $1,747.45 |
| Jeffrey L. Edwards & Kathleen M. Edwards, husband & wife, as joint tenants with right of survivorship | 1525 Cedar Court Southlake, TX 76092 | Bay Pompano Beach | $12,951.80 |
| Jennie Krynzel, transfer on death to Daniel Krynzel |  | The Gardens, LLC Timeshare | $2,719.83 |
| Jennifer A. Chun, an unmarried woman | 9 Auburn Crest Court Chico, CA 95973 | Beau Rivage Homes/$8,000,000 | $116.78 |

| In re | USA Commercial Mortgage Company | , | | Case No. 06-10725-LBR |
|---|---|---|---|---|
| | Debtor | | | (If known) |

**AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
**EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL**

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Jerome Bresson, Trustee of the Jerome Bresson Revocable Trust dated 12/1/89 | P O Box 186<br>Narberth, PA 19072 | Roam Development Group | $2,329.94 |
| Jerome Marshall & Rochelle Marshall, husband & wife, as Tenants in Common | 3175 La Mancha Way<br>Henderson, NV 89014 | Amesbury/Hatters Point | $815.70 |
| Jerrold Weinstein Trustee of the Jerrold Weinstein Self Declaration Trust dated 06/07/91 | 10524 Back Plains<br>Las Vegas, NV 89134 | Amesbury/Hatters Point | $679.74 |
| Jerry Cohn & Gloria L. Cohn Trustees of the Cohn Family Living Trust dated 1/15/96 | 6365 Wetzel Court<br>Reno, NV 89511 | Preserve at Galleria, LLC | $200.10 |
| Jerry Moreo, an unmarried man | 485 Annet St<br>Henderson, NV 89052 | Bay Pompano Beach | $25,903.59 |
| Jerry Moreo, an unmarried man | 485 Annet St<br>Henderson, NV 89052 | Beastar, LLC | $43,584.48 |
| Jerry Woldorsky, a married man dealing with his sole & separate property | 1415 Lakeview Avenue South<br>Minneapolis, MN 55416 | Bay Pompano Beach | $38,855.38 |
| Jerry Woldorsky, a married man dealing with his sole & separate property | 1415 Lakeview Avenue South<br>Minneapolis, MN 55416 | Roam Development Group | $1,164.97 |
| Jester, LP, a Nevada limited partnership | 2024 Winter Wind<br>Las Vegas, NV 89134 | Bay Pompano Beach | $12,951.80 |
| Joan M. Crittenden, a single woman | P O Box 2577<br>Olympic Valley, CA 96146 | Copper Sage Commerce Center, LLC | $26,813.05 |
| Joan M. LeBlanc, a married woman, dealing with her sole and separate property | P. O. Box 6434<br>Incline Village, NV 89450 | Bay Pompano Beach | $47,921.65 |
| Joan Ryba, an unmarried woman | 3509 Robinhood St<br>Houston, TX 77005 | Beau Rivage Homes/$8,000,000 | $72.99 |
| Joanne A. Halvorson, a married woman dealing with her sole & separate property | 3295 Palm Grove Dr<br>Lake Havasu, AZ 86404 | Beastar, LLC | $21,792.24 |
| Jocelyne Helzer, an unmarried woman | 115 S Deer Run Rd<br>Carson City, NV 89701 | Bay Pompano Beach | $12,951.80 |
| Joe M. Serpa, a married man as his sole and separate property | PO Box 144<br>Verdi, NV 89439 | Oak Shores II | $40,955.63 |
| Johanna B. Kovacs, an unmarried woman | P. O. Box 275<br>Upper Lake, CA 95485 | Bay Pompano Beach | $25,903.58 |
| John A. & April D. Blevins, husband & wife as joint tenants with right of survivorship | 704 Fife Street<br>Henderson, NV 89015 | The Gardens, LLC Timeshare | $1,699.89 |
| John A. & April D. Blevins, husband & wife as joint tenants with right of survivorship | 704 Fife Street<br>Henderson, NV 89015 | Roam Development Group | $1,164.97 |
| John A. M. Handal, a single man | 3575 Siskiyou Court<br>Hayward, CA 94542 | Universal Hawaii | $28,804.73 |
| John B. Jaeger & Priscilla J. Jaeger Trustees of the John B. Jaeger & Priscilla J. Jaeger Family Trust | 2256 Hot Oak Ridge Street<br>Las Vegas, NV 89134 | Bay Pompano Beach | $25,903.59 |
| John Bacon & Sandra Bacon, husband & wife, as joint tenants with right of survivorship | 2001 Fallsburg Way<br>Henderson, NV 89015 | Amesbury/Hatters Point | $679.74 |
| John Colin Taylor & Joy Dorine Taylor Trustees of the Taylor Family Trust dated 6/18/97 | 13658 La Jolla Circle Unit 8 B<br>La Mirada, CA 90638 | Universal Hawaii | $28,804.73 |
| John D. Eichhorn & Jill A. Eichhorn, husband & wife, as joint tenants with right of survivorship | 2259 Green Mountain Court<br>Las Vegas, NV 89135 | Bay Pompano Beach | $25,903.59 |
| John D. Lane & Laura Jane Lane Trustees of the John D. Lane & Laura Jane Lane Revocable Trust 3/7/03 | 9404 Olympia Fields Drive<br>San Ramon, CA 94583 | Amesbury/Hatters Point | $1,441.07 |
| John D. Lane & Laura Jane Lane Trustees of the John D. Lane & Laura Jane Lane Revocable Trust 3/7/03 | 9404 Olympia Fields Drive<br>San Ramon, CA 94583 | Roam Development Group | $2,329.94 |
| John E. McKennon and Sharon M. McKennon, husband and wife as joint tenants with the right of survivorship | 1017 Long Point Dr<br>Grasonville, MD 21638 | The Gardens, LLC Timeshare | $1,699.89 |
| John E. Michelsen Trustee of the John E. Michelsen Family Trust dated 11/75 | P O Box 646<br>Zephyr Cove, NV 89448 | Oak Shores II | $10,238.91 |
| John E. Michelsen Trustee of the John E. Michelsen Family Trust dated 11/75 | P O Box 646<br>Zephyr Cove, NV 89448 | Bay Pompano Beach | $12,951.80 |
| John E. O'Riordan & Sonhild A. O'Riordan, husband & wife, as joint tenants with the right of survivorship | 2745 Hartwick Pines Dr<br>Henderson, NV 89052 | Oak Shores II | $66,552.90 |
| John Goode, a widower | 5150 S Oakridge Box 126<br>Pahrump, NV 89048 | Beau Rivage Homes/$8,000,000 | $72.99 |
| John H. Duberg, an unmarried man | 4455 Vista Coronado Drive<br>Chula Vista, CA 91910 | Bay Pompano Beach | $12,951.80 |
| John J. Reber Trustee of the Reber Family Trust dated 01/18/99 | P O Box 570032<br>Las Vegas, NV 89157 | Beau Rivage Homes/$8,000,000 | $145.99 |

In re _____USA Commercial Mortgage Company_____,          Case No. 06-10725-LBR
                              Debtor                                                      (If known)

**AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
**EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL**

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| John Krebbs & Elizabeth Lundy, joint tenants with right of survivorship | 7200 Hwy 50 E P O Box 22030 Carson City, NV 89701 | Amesbury/Hatters Point | $679.74 |
| John L. Wade, Trustee of the John L. Wade Trust dated 5/8/01 | 881 Lake Country Drive Incline Village, NV 89451 | Bay Pompano Beach | $25,903.59 |
| John L. Willis, Jr., an unmarried man | 1307 W Lake St Unit #304 Addison, IL 60101 | The Gardens, LLC Timeshare | $1,699.89 |
| John Lafayette & Marina Lafayette, husband & wife, as joint tenants with right of survivorship | 3600 Riviera Ave Las Vegas, NV 89107 | Beau Rivage Homes/$8,000,000 | $58.39 |
| John M. Luongo & Gloria Luongo, husband & wife, as joint tenants with right of survivorship payable on death to Stephanie Luongo | 965 Leah Circle Reno, NV 89511 | Universal Hawaii | $28,804.73 |
| John M. Marston & Linda S. Marston, husband & wife, as joint tenants with right of survivorhsip | 12441 County Rd 44 Mancos, CO 81328 | Roam Development Group | $2,329.94 |
| John M. Marston & Linda S. Marston, husband & wife, as joint tenants with right of survivorship | 12441 County Rd 44 Mancos, CO 81328 | Oak Shores II | $20,477.82 |
| John Manter, an unmarried man | 1449 Tirol Dr Incline Village, NV 89451 | Amesbury/Hatters Point | $2,175.20 |
| John Manter, an unmarried man | 1449 Tirol Dr Incline Village, NV 89451 | Preserve at Galleria, LLC | $200.10 |
| John Nix & Lisa Nix, husband & wife, as joint tenants with right of survivorship | 836 Temple Rock Ct Boulder City, NV 89005 | Beau Rivage Homes/$8,000,000 | $218.95 |
| John Nix & Lisa Nix, husband & wife, as joint tenants with right of survivorship | 836 Temple Rock Ct Boulder City, NV 89005 | Amesbury/Hatters Point | $1,359.49 |
| John Nix & Lisa Nix, husband & wife, as joint tenants with right of survivorship | 836 Temple Rock Ct Boulder City, NV 89005 | Bay Pompano Beach | $12,951.80 |
| John P. Aquino and Lisa Aquino, husband and wife, as joint tenants with the right of survivorship | 2950 Cabrillo St San Francisco, CA 94121 | Oak Shores II | $10,238.91 |
| John P. Manter & Nancy K. Manter Trustees of the John P. Manter & Nancy K. Manter Living Trust | 1449 Tirol Dr Incline Village, NV 89451 | Beau Rivage Homes/$8,000,000 | $72.99 |
| John P. Ulrich, a widower | 308 NE 17th Ave Apt 1 Boynton Beach, FL 33435 | Amesbury/Hatters Point | $679.74 |
| John R. Cunningham & Mary Ann Cunningham, husband & wife, as joint tenants with right of survivorship | 1899 Redwood Valley St Henderson, NV 89052 | Beau Rivage Homes/$8,000,000 | $72.99 |
| John R. Emery & Sandra Kipp Emery Trustees of the Emery Living Trust dated 6/04/91 | PO Box 155 21460 National Street Volcano, CA 95689 | Bay Pompano Beach | $12,951.80 |
| John R. Fleiner & Karen M. Fleiner, husband & wife, as joint tenants with right of survivorship | | Roam Development Group | $1,524.53 |
| John Robert Mallin, Jr. & Marie Theresa Mallin Trustees of the Mallin Family Trust dated 7/12/99 | 9809 Pinnacle Pass Drive Las Vegas, NV 89117 | Freeway 101 | $83,333.33 |
| John S. Borkoski & Kathleen Borkoski, husband & wife, as joint tenants with rights of survivorship | 1110 Elo Road McCall, ID 83638 | Oak Shores II | $30,716.72 |
| John S. Broders, an unmarried man | 1372 Puente St San Dimas, CA 91773 | Beau Rivage Homes/$8,000,000 | $72.99 |
| John T. Chirgwin, a single man | P O Box 488 Edgartown, MA 2539 | Oak Shores II | $20,477.82 |
| John T. Mrasz & Janet K. Mrasz Trustees of the John & Janet Mrasz Trust dated 12/2/04 | 10015 Barling Street Shadow Hill, CA 91040 | Bay Pompano Beach | $25,903.59 |
| John T. Mrasz & Janet Mrasz Trustees of the John T. Mrasz Enterprises, Inc. Defined Benefit Plan dated 5/86 | 10015 Barling Street Shadow Hill, CA 91040 | Cabernet | $46,153.85 |
| John T. Mrasz & Janet Mrasz, husband & wife as joint tenants with rights of survivorship | 10015 Barling Street Shadow Hill, CA 91040 | Cabernet | $46,153.85 |
| John W. Stewart, a single man | Unit 7-8/10 Marshall Way Nambucca Heads Australia, NSW 2448 | Amesbury/Hatters Point | $1,740.16 |
| John Weaver & Colleen Weaver, husband & wife, as joint tenants with right of survivorship | 9225 Cordoba Blvd Sparks, NV 89436 | Amesbury/Hatters Point | $679.74 |
| Jon Paul Jensen & Tamara Lee Jensen, husband & wife, as joint tenants with right of survivorship | 3777 N 161st Ave Goodyear, AZ 85338 | Roam Development Group | $1,980.46 |
| Jonathan R. Iger, a married man as his sole & separate property | 1708 E. Sheena Drive Phoenix, AZ 85022 | Beastar, LLC | $21,792.24 |
| Joseph A. Farrah & Emily T. Farrah Trustees of the Farrah Family Trust dated 9/18/03 | 1410 Murchison Drive Millbrae, CA 94030 | Bay Pompano Beach | $12,951.80 |
| Joseph A. Farrah & Emily T. Farrah Trustees of the Farrah Family Trust dated 9/18/03 | 1410 Murchison Drive Millbrae, CA 94030 | Roam Development Group | $1,164.97 |

In re _____USA Commercial Mortgage Company_____,          Case No. 06-10725-LBR
             Debtor                                                               (If known)

**AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
**EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL**

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Joseph B. LaFayette & Catherine D. LaFayette, husband & wife, as joint tenants with right of survivorship | 9030 Junipro Ave Atascadero, CA 93422 | Amesbury/Hatters Point | $2,718.99 |
| Joseph B. LaFayette & Catherine D. LaFayette, husband & wife, as joint tenants with right of survivorship | 9030 Junipro Ave Atascadero, CA 93422 | Universal Hawaii | $28,804.73 |
| Joseph Basko, Trustee of the Basko Revocable Trust UTD 7/21/93 | 1827 Baton Rouge St. Henderson, NV 89052 | Bay Pompano Beach | $12,951.80 |
| Joseph C. Bellan & Verna J. Bellan Trustees of the Joseph C. Bellan & Verna J. Bellan Revocable Living Trust dated 2/4/00 | 2466 23rd Ave. San Francisco, CA 94116 | Del Valle Isleton | $2,753.64 |
| Joseph C. Bellan & Verna J. Bellan Trustees of the Joseph C. Bellan & Verna J. Bellan Revocable Living Trust dated 2/4/00 | 2466 23rd Ave. San Francisco, CA 94116 | Bay Pompano Beach | $12,951.80 |
| Joseph C. Bellan & Verna J. Bellan Trustees of the Joseph C. Bellan & Verna J. Bellan Revocable Living Trust dated 2/4/00 | 2466 23rd Ave. San Francisco, CA 94116 | Roam Development Group | $1,164.97 |
| Joseph Davis & Marion Sharp Co-Trustees of the Davis Family Trust | 3100 Ashby Avenue Las Vegas, NV 89102 | Bay Pompano Beach | $12,951.80 |
| Joseph Donnolo & Loretta Donnolo Trustees of the Donnolo Family Trust dated 8/24/88 | 3120 Highland Falls Drive Las Vegas, NV 89134 | Roam Development Group | $27,959.27 |
| Joseph F. McMullin & Pearl A. McMullin, husband & wife, as joint tenants with right of survivorship | 1887 N Washington St Twin Falls, ID 83301 | The Gardens, LLC Timeshare | $1,699.89 |
| Joseph F. Sparks and Marcia A. Sparks, Trustees of The Joseph F. and Marcia A. Sparks Revocable Family Trust dated 12-11-03 | 10401 W Charleston Blvd Unit A210 Las Vegas, NV 89135 | The Gardens, LLC $2,425,000 | $20,618.56 |
| Joseph G. Daraskevius & Ardee S. Daraskevius | 635 Meadows Dr Lake Havasu City, AZ 86404 | Beau Rivage Homes/$8,000,000 | $72.99 |
| Joseph G. Zappulla & Carol A. Zappulla, husband & wife, as joint tenants with right of survivorship | 2482 Provence Place Biloxi, MS 39531 | Del Valle Isleton | $5,507.26 |
| Joseph J. Argier & Janice G. Argier, husband & wife, as joint tenants with right of survivorship | 2166 Montana Pine Drive Henderson, NV 89052 | Roam Development Group | $2,329.94 |
| Joseph J. Benoualid & Helen Benoualid Trustees of the Joseph J. Benoualid & Helen L. Benoualid Trust | 1852 Bogey Way Henderson, NV 89074 | Bay Pompano Beach | $25,903.59 |
| Joseph J. Machetta, Trustee of the Joseph J. Machetta Trust dated 8/25/04 | P O Box 187 Brush, CO 80723 | Amesbury/Hatters Point | $1,359.50 |
| Joseph R. Agliolo Trustee of The 1991 Agliolo Revocable Living Trust | 1309 Palm Drive Burlingame, CA 94010 | Oak Shores II | $10,238.91 |
| Joseph R. Rinaldi & Gloria E. Rinaldi Trustees of the Joseph R. Rinaldi & Gloria E. Rinaldi Revocable Trust dated 7/23/02 | 1069 Vanlier Henderson, NV 89015 | Amesbury/Hatters Point | $815.70 |
| Joseph R. Rinaldi & Gloria E. Rinaldi Trustees of the Joseph R. Rinaldi & Gloria E. Rinaldi Revocable Trust dated 7/23/02 | 1069 Vanlier Henderson, NV 89015 | Beau Rivage Homes/$8,000,000 | $102.20 |
| Joseph R. Rinaldi & Gloria E. Rinaldi Trustees of the Joseph R. Rinaldi & Gloria E. Rinaldi Revocable Trust dated 7/23/02 | 1069 Vanlier Henderson, NV 89015 | The Gardens, LLC Timeshare | $1,699.89 |
| Joseph Sterling & Theresa Sterling Trustees of the Sterling Family Trust dated 6/14/02 | 25236 Via Entrada Laguna Niguel, CA 92677 | Roam Development Group | $1,164.97 |
| Joseph Sterling & Theresa Sterling Trustees of the Sterling Family Trust dated 6/14/02 | 25236 Via Entrada Laguna Niguel, CA 92677 | Bay Pompano Beach | $12,951.80 |
| Joseph Sterling & Theresa Sterling Trustees of the Sterling Family Trust dated 6/14/02 | 25236 Via Entrada Laguna Niguel, CA 92677 | Oak Shores II | $10,238.91 |
| Joseph W. Sabia & Victoria L. Sabia, husband & wife, as joint tenants with right of survivorship | 2720 E Quail Ave Las Vegas, NV 89120 | Freeway 101 | $75,333.33 |
| Josephine Casebolt Trustee of the Casebolt Revocable Trust dated 2/30/94 | 201 Ada Avenue 46 Mountain View, CA 94043 | Bay Pompano Beach | $12,951.80 |
| Joy Dorine Taylor, a married woman dealing with her sole & separate property | 13658 La Jolla Circle Unit 8 B La Mirada, CA 90638 | Amesbury/Hatters Point | $1,359.49 |
| Joy Investment, Inc., a Nevada Corporation | 14375 White Star Lane Valley Center, CA 92082 | Del Valle Isleton | $13,960.87 |
| Joy Investment, Inc., a Nevada Corporation | 14375 White Star Lane Valley Center, CA 92082 | Bay Pompano Beach | $30,566.24 |
| Joy Investment, Inc., a Nevada Corporation | 14375 White Star Lane Valley Center, CA 92082 | Oak Shores II | $35,836.18 |
| Joy M. Jackson Trustee of the Joy M. Jackson Revocable Living Trust | 827 Union Pacific Blvd. PMB 71175 Laredo, TX 78045 | Beau Rivage Homes/$8,000,000 | $72.99 |
| Joyce A. Hayward Trustee of the 1985 Hayward Living Trust dated 7/06/1985 | 10811 Zoeloer Ct Reno, NV 89511 | Bay Pompano Beach | $25,903.59 |
| Joyce E. Smith Trustee of the Joyce E. Smith Trust dated 11/3/99 | 3080 Red Springs Drive Las Vegas, NV 89135 | Preserve at Galleria, LLC | $800.39 |

In re _____USA Commercial Mortgage Company_____,          Case No. 06-10725-LBR
          Debtor                                                        (If known)

### AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Joyce E. Smith Trustee of the Joyce E. Smith Trust dated 11/3/99 | 3080 Red Springs Drive Las Vegas, NV 89135 | Cabernet | $11,538.46 |
| Judd Robbins & Lin Van Heuit-Robbins Trustee of the Tesseract Trust dated 3/31/04 | 1340 Anderson Creek Rd Talent, OR 97540 | Beau Rivage Homes/$8,000,000 | $145.99 |
| Judd Robbins & Lin Van Heuit-Robbins Trustee of the Tesseract Trust dated 3/31/04 | 1340 Anderson Creek Rd Talent, OR 97540 | Universal Hawaii | $57,609.45 |
| Judith A. Robinson, Trustee of the Judith A. Robinson Revocable Living Trust dated 4/2/01 | 10830 E Oak Creek Valley Dr Cornville, AZ 86325 | Oak Shores II | $10,238.91 |
| Judith Candelario, an unmarried woman | 2575 Kellogg Loop Livermore, CA 94550 | The Gardens, LLC Timeshare | $1,699.89 |
| Judith Eaton, an unmarried woman & Dixie B. Gross, an unmarried woman, as joint tenants with right of survivorship | 1333 Keene Road Rte 3 Ladysmith, BC | Universal Hawaii | $57,609.45 |
| Judith Eaton, an unmarried woman & Dixie B. Gross, an unmarried woman, as joint tenants with right of survivorship | 1333 Keene Road Rte 3 Ladysmith, BC | Bay Pompano Beach | $12,951.80 |
| Judith W. Hilgenberg Trustee of the Judith Hilgenberg Trust dated 1/26/06 | 1840 Canal St Auburn, CA 95603 | Roam Development Group | $1,164.97 |
| June Cook Trustee of the Alvin Broido Marital Trust U/A dated 4/24/72 | 7228 Estrella De Mar Road Carlsbad, CA 92009 | Roam Development Group | $1,164.97 |
| June F. Brehm, a married woman | 103 Montesol Drive Henderson, NV 89012 | The Gardens, LLC $2,425,000 | $10,309.28 |
| June F. Brehm, a married woman | 103 Montesol Drive Henderson, NV 89012 | Freeway 101 | $41,666.67 |
| June Y. Burlingame & David B. Burlingame, husband & wife, as joint tenants with right of survivorship | 4465 Boca Way Sp 215 Reno, NV 89502 | Roam Development Group | $1,397.97 |
| K. Ken Kaneda & Brigitte Arend-Kaneda Trustees of the Kaneda Living Trust dated 5/30/02 | P O Box 485 Truckee, CA 96160 | Amesbury/Hatters Point | $1,359.49 |
| K. Ken Kaneda & Brigitte Arend-Kaneda Trustees of the Kaneda Living Trust dated 5/30/02 | P O Box 485 Truckee, CA 96160 | Oak Shores II | $10,238.91 |
| K. Van Ummersen, an unmarried man | P O Box 33 Reno, NV 89504 | Amesbury/Hatters Point | $271.90 |
| Karen Gordon Trustee of the KGG Living Trust 7/29/96 | 2305 Plaza Del Prada Las Vegas, NV 89102 | Beastar, LLC | $21,792.24 |
| Karen Gordon Trustee of the KGG Living Trust 7/29/96 | 2305 Plaza Del Prada Las Vegas, NV 89102 | Bay Pompano Beach | $12,951.80 |
| Karen R. Allison | 2656 Seashore Dr Las Vegas, CA 89128 | Oak Shores II | $10,238.91 |
| Karl O. Schelling, a married man dealing with his sole & separate property | 4848 McCain Road Jackson , MI 49201 | Amesbury/Hatters Point | $1,359.49 |
| Katherine S. Perlman, an unmarried woman | 218 Kenneth Dr Aptos, CA 95003 | Oak Shores II | $20,477.82 |
| Kathleen A. Boyce Trustee of the Kassu, LLC Profit Sharing Plan dated 1/1/05 | 16865 Rue Du Parc Reno, NV 89511 | Universal Hawaii | $17,649.61 |
| Kathleen F. Dellarusso Trustee of the 1996 Scafidi Childrens Trust dated 6/27/96 | 2897 Rio Vista Drive Minden, NV 89423 | The Gardens, LLC $2,425,000 | $10,309.28 |
| Kathleen K. Borkoski Trustee of the Austin John Borkoski Trust dated 12/10/92 | 1110 Elo Road McCall, ID 83638 | Oak Shores II | $15,358.36 |
| Kathleen K. Borkoski Trustee of the Austin John Borkoski Trust dated 12/10/92 | 1110 Elo Road McCall, ID 83638 | Roam Development Group | $1,164.97 |
| Kathleen K. Borkoski Trustee of the Kali Gene Borkoski Trust dated 12/21/89 | 1110 Elo Road McCall, ID 83638 | Oak Shores II | $10,238.91 |
| Kathleen K. Borkoski Trustee of the Kali Gene Borkoski Trust dated 12/21/89 | 1110 Elo Road McCall, ID 83638 | Roam Development Group | $1,164.97 |
| Kathy A. Wilson, Trustee of the Kathy A. Wilson Separate Property Trust dated November 18, 1994 | 3581 Birtcher Dr Las Vegas, NV 89118 | Bay Pompano Beach | $12,951.80 |
| Kathy John, an unmarried woman & Tina Eden, as unmarried woman, as joint tenants with right of survivorship | 57 Poinsettia Dr Ormond Beach, FL 32176 | Beau Rivage Homes/$8,000,000 | $72.99 |
| Kathy John, an unmarried woman & Tina Eden, as unmarried woman, as joint tenants with right of survivorship | 57 Poinsettia Dr Ormond Beach, FL 32176 | Amesbury/Hatters Point | $815.70 |
| Katrine Mirzaian, an unmarried woman | 708 Prospect Drive Glendale, CA 91205 | Bay Pompano Beach | $25,903.59 |
| Kay J. Hart, an unmarried woman | 2240 Park Newport Apt. 312 Newport Beach, CA 92660 | Roam Development Group | $1,164.97 |
| Kay M. Cantrell, an unmarried woman, and Donald L. Hess, an unmarried man, as joint tenants with the right of survivorship | 914 Shore Crest Rd Carlsbad, CA 92009 | Roam Development Group | $1,164.97 |

In re _____USA Commercial Mortgage Company_____,                    Case No. 06-10725-LBR
              Debtor                                                              (If known)

**AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
**EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL**

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Ken Wyatt Enterprises, Inc., a Nevada corporation | P.O. Box 370400 Las Vegas, NV 89137 | Universal Hawaii | $57,609.45 |
| Kenneth Addes & Victoria Addes Co-Trustees of the Addes Trust | 100 W Broadway Apt # 7V Long Beach, NY 11561 | Bay Pompano Beach | $25,903.59 |
| Kenneth Addes & Victoria Addes Co-Trustees of the Addes Trust | 100 W Broadway Apt # 7V Long Beach, NY 11561 | The Gardens, LLC Timeshare | $1,699.89 |
| Kenneth B. Schulz & Mary Kay Bryan-Schulz, husband & wife, as joint tenants with right of survivorship | 525 Jones Drive Lake Havasu City, AZ 86406 | Universal Hawaii | $28,804.73 |
| Kenneth Kistinger & Tina Kistinger, husband and wife as joint tenants with rights of survivorship | 839 Lyndon Street South Pasadena, CA 91030 | Roam Development Group | $4,077.39 |
| Kenneth L. Hansen & Donna J. Hansen Trustees of the Hansen Family Trust dated 6/6/89 | 13287 Rattlesnake Rd Grass Valley, CA 95945 | Preserve at Galleria, LLC | $240.12 |
| Kenneth R. Becker & Joanne T. Becker, husband & wife, Grace Becker & Sarah Becker, their minor children with right of survivorship | 920 South Elizabeth Street Denver, CO 80209 | Bay Pompano Beach | $25,903.59 |
| Kenneth R. Becker & Joanne T. Becker, husband & wife, Grace Becker & Sarah Becker, their minor children with right of survivorship | 920 South Elizabeth Street Denver, CO 80209 | The Gardens, LLC Timeshare | $1,699.89 |
| Kenneth R. Becker & Joanne T. Becker, husband & wife, Grace Becker & Sarah Becker, their minor children with right of survivorship | 920 South Elizabeth Street Denver, CO 80209 | Universal Hawaii | $57,609.45 |
| Kenneth S. Eckstein & Judy A. Eckstein, husband & wife, as joint tenants with right of survivorship | 377 Prewett Dr Folsom, CA 95630 | Roam Development Group | $2,912.42 |
| Kevin J. Higgins & Ana Marie Higgins Trustees of the Kevin J. Higgins & Ana Marie Higgins Family Trust dated 8/4/92 | 10413 Mansion Hills Avenue Las Vegas, NV 89144 | Oak Shores II | $20,477.82 |
| Kevin Kehl Custodian For Andrew R. Kehl UNVUTMA | 1770 Dover Court Dubuque, IA 52003 | Bay Pompano Beach | $2,590.36 |
| Kevin Kehl Custodian For Susan L. Kehl UIAUTMA | 1770 Dover Court Dubuque, IA 52003 | Bay Pompano Beach | $2,590.36 |
| Kevin Kehl, a married man dealing with his sole & separate property | 1770 Dover Court Dubuque, IA 52003 | Roam Development Group | $3,494.91 |
| Kevin Kehl, a married man dealing with his sole & separate property | 1770 Dover Court Dubuque, IA 52003 | Bay Pompano Beach | $38,855.38 |
| Kevon Cottrell & Karen Cottrell, husband & wife, as joint tenants with right of survivorship | P O Box 716 El Granada, CA 94018 | Amesbury/Hatters Point | $815.70 |
| Kim W. Gregory & Debbie R. Gregory Trustees of the Gregory Family Trust of 1988 | 6242 W Coley Avenue Las Vegas, NV 89102 | Oak Shores II | $10,238.91 |
| Kip E. Virts & Melissa A. Virts, husband & wife, as joint tenants with right of survivorship | 5925 Bar Harbor Ct Elk Grove, CA 95758 | Universal Hawaii | $28,804.76 |
| Kirk Capra & Mary Capra, husband & wife, as joint tenants with right of survivorship | HC02 Box 14404 Vieques, 765 | Bay Pompano Beach | $12,951.80 |
| Kiwi-Nevada LP | P. O. Box 370400 Las Vegas, NV 89137 | Beastar, LLC | $21,792.24 |
| Kiwi-Nevada LP | P. O. Box 370400 Las Vegas, NV 89137 | Bay Pompano Beach | $12,951.80 |
| KTaylorGO Investments, LTD, a Texas company | P. O. Box 911209 St. George, UT 84791 | Oak Shores II | $20,477.82 |
| KTaylorGO Investments, LTD, a Texas company | P. O. Box 911209 St. George, UT 84791 | Beau Rivage Homes/$8,000,000 | $145.99 |
| KTaylorGO Investments, LTD, a Texas company | P. O. Box 911209 St. George, UT 84791 | Amesbury/Hatters Point | $2,718.99 |
| KTaylorGO Investments, LTD, a Texas company | P. O. Box 911209 St. George, UT 84791 | Bay Pompano Beach | $25,903.59 |
| KTaylorGO Investments, LTD, a Texas company | P. O. Box 911209 St. George, UT 84791 | Roam Development Group | $2,329.94 |
| L. Ronald Trepp & Jacqueline P. Trepp Trustees of the L. Ronald Trepp & Jacqueline P. Trepp Family Trust | 13829 Jolly Roger Street Corpus Chrisi, TX 78418 | Bay Pompano Beach | $23,313.25 |
| L. V. Knight & Margaret E. Knight, husband & wife, as joint tenants with right of survivorship | 529 Shasta Ave Oroville, CA 95965 | Bay Pompano Beach | $12,951.80 |
| Laila Aziz, a single woman | 9785 Ice Box Canyon Ct Las Vegas, NV 89117 | Beastar, LLC | $21,792.24 |
| Lammert Kuiper, Jr. & Audrey Kuiper, husband & wife, as joint tenants with right of survivorship | 1120 Broken Hills Drive Henderson, NV 89015 | Beau Rivage Homes/$8,000,000 | $72.99 |
| Larry Apigian & Leona Apigian, husband & wife, as joint tenants with right of survivorship | 172 Woodland Road Goldendale, WA 98620 | Freeway 101 | $41,666.67 |
| Larry B. Bartholomew & Karen S. Bartholomew Trustees of the Bartholomew Family Trust under agreement dated 7/1/99 | P O Box 521 American Fork, UT 84043 | Freeway 101 | $83,333.33 |

| In re | USA Commercial Mortgage Company | , | Case No. 06-10725-LBR |
|---|---|---|---|
| | Debtor | | (If known) |

## AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Larry D. Lehrmann & Kathleen F. Lehrmann Trustees of the Lehrmann Family Trust dated 4/19/96 | 204 W. Mill Valley Drive Colleyville, TX 76034 | Bay Pompano Beach | $12,951.80 |
| Larry D. Sargent & Marjean Sargent, husband & wife, as joint tenants with right of survivorship | 26813 Oak Branch Circle Newhall, CA 91321 | Bay Pompano Beach | $12,951.80 |
| Larry E. Colborn & Loretta A. Colborn Trustees for the Colborn Revocable Living Trust dated 8/6/90 | 38831 Parker Ridge Way Palm Desert, CA 92260 | Lake Helen Partners | $98.02 |
| Larry E. Hanan Trustee of the Larry E. Hanan Revocable Trust dated 5/20/02 | 4410 Endicott Place Tampa, FL 33624 | The Gardens, LLC $2,425,000 | $10,309.28 |
| Larry H. Anderson and Frank Cornwell, Trustees of the Fred L. Baybarz and Carolyn C. Baybarz Foundation | 13250 Mahogany Dr Reno, NV 89511 | Bay Pompano Beach | $12,951.80 |
| Larry J. Newman & Elsie D. Newman Trustees of the Newman Family Trust dated 9/30/97 | 1150 Monroe Court Reno, NV 89509 | Del Valle Isleton | $5,507.25 |
| Larry J. Newman & Elsie D. Newman Trustees of the Newman Family Trust dated 9/30/97 | 1150 Monroe Court Reno, NV 89509 | Preserve at Galleria, LLC | $400.19 |
| Larry L. Rieger & Patsy R. Rieger Trustees of the Larry L. Rieger & Patsy R. Rieger Revocable Trust dated 8/14/91 | 2615 Glen Eagles Drive Reno, NV 89523 | Freeway 101 | $166,666.67 |
| Larry L. Rieger & Patsy R. Rieger Trustees of the Larry L. Rieger & Patsy R. Rieger Revocable Trust dated 8/14/91 | 2615 Glen Eagles Drive Reno, NV 89523 | Amesbury/Hatters Point | $12,915.28 |
| Larry L. Rieger & Patsy R. Rieger Trustees of the Larry L. Rieger & Patsy R. Rieger Revocable Trust dated 8/14/91 | 2615 Glen Eagles Drive Reno, NV 89523 | Universal Hawaii | $148,056.25 |
| Larry L. Rieger & Patsy R. Rieger Trustees of the Larry L. Rieger & Patsy R. Rieger Revocable Trust dated 8/14/91 | 2615 Glen Eagles Drive Reno, NV 89523 | The Gardens, LLC Timeshare | $1,699.89 |
| Larry L. Rieger & Patsy R. Rieger Trustees of the Larry L. Rieger & Patsy R. Rieger Revocable Trust dated 8/14/91 | 2615 Glen Eagles Drive Reno, NV 89523 | Roam Development Group | $2,912.42 |
| Larry Laub & Betty Morris-Laub, husband & wife, as joint tenants with right of survivorship | 18532 Spicer Lake Court Reno, NV 89506 | Amesbury/Hatters Point | $190.32 |
| Larry M. Brown & Marie S. Brown, husband & wife, as joint tenants with right of survivorship | 7020 Earldom Avenue Playa Del Rey, CA 90293 | Bay Pompano Beach | $25,903.59 |
| Larry M. Brown & Marie S. Brown, husband & wife, as joint tenants with right of survivorship | 7020 Earldom Avenue Playa Del Rey, CA 90293 | Roam Development Group | $2,329.94 |
| Larry R. Brasuell & Susan L. Brasuell Trustees of The Larry R. & Susan L. Brasuell 1996 Living Trust dated 7/22/96 | P. O. Box 6585 Gardnerville, NV 89460 | Freeway 101 | $41,666.67 |
| Larry R. Brasuell & Susan L. Brasuell Trustees of The Larry R. & Susan L. Brasuell 1996 Living Trust dated 7/22/96 | P. O. Box 6585 Gardnerville, NV 89460 | Universal Hawaii | $86,414.16 |
| Lauren Reale, a single woman | 211 Cherry St. Petaluma, CA 94952 | Beau Rivage Homes/$8,000,000 | $102.16 |
| Laurence A. Da Costa, Jr. & Sylvia J. Da Costa, husband & wife, as joint tenants with right of survivorship | 1172 Del Mesa Ct Minden, NV 89423 | Del Valle Isleton | $2,753.64 |
| Lawrence D. Wengert & Dawn M. Wengert Trustees of the Wengert Family Trust Dated 2/20/98 | 868 Judi Place Boulder City, NV 89005 | The Gardens, LLC $2,425,000 | $10,309.28 |
| Lawrence Rausch, a married man as his sole & separate property | 10708 Brinkwood Avenue Las Vegas, NV 89134 | Amesbury/Hatters Point | $2,718.98 |
| Lawrence Rausch, a married man as his sole & separate property | 10708 Brinkwood Avenue Las Vegas, NV 89134 | Beau Rivage Homes/$8,000,000 | $145.99 |
| Lee Bryant & Patricia Bryant, husband & wife, as joint tenants with right of survivorship | 521 W Painted Trails Rd Pahrump, NV 89060 | Freeway 101 | $41,666.67 |
| Leif A. Johansen & Roberta K. Johansen Trustees of The Johansen Family Trust dated 10/23/87; as Amended 6/11/04 | P O Box 2773 Truckee, CA 96160 | Oak Shores II | $30,716.72 |
| Leland K. Swanson Trustee of the Alvin M. Swanson & Grace E. Swanson Living Trust dated 6/26/01 | 212 Greenbriar Lane Buffalo, MN 55313 | Roam Development Group | $2,329.94 |
| Leland K. Swanson Trustee of the Alvin M. Swanson & Grace E. Swanson Living Trust dated 7/26/01 | 212 Greenbriar Lane Buffalo, MN 55313 | Bay Pompano Beach | $41,445.76 |
| Leland T. Pearce & Isabelle J. Pearce, husband & wife, as joint tenants with right of survivorship | 3160 Eaglewood Drive Reno, NV 89502 | Beau Rivage Homes/$8,000,000 | $29.21 |
| Lelia Yvonne Needens Trustee of the Needens 1997 Living Trust | 1329 Hwy 395 10130 Gardnerville, NV 89410 | Del Valle Isleton | $8,260.87 |
| Lelia Yvonne Needens Trustee of the Needens 1997 Living Trust | 1329 Hwy 395 10130 Gardnerville, NV 89410 | Amesbury/Hatters Point | $2,148.01 |
| Leo Lucas & Mary Lucas Trustees of the Leo & Mary Lucas Family Revocable Trust dated 5/16/96 | 6121 West Eugene Las Vegas, NV 89108 | Beau Rivage Homes/$8,000,000 | $72.99 |
| Leon E. Singer & Suzy Singer Trustees of the Leon E. Singer & Suzy Singer Revocable Trust dated 6/30/99 | 2601 Byron Drive Las Vegas, NV 89134 | Bay Pompano Beach | $12,951.80 |
| Leon E. Singer & Suzy Singer Trustees of the Leon E. Singer & Suzy Singer Revocable Trust dated 6/30/99 | 2601 Byron Drive Las Vegas, NV 89134 | Roam Development Group | $1,164.97 |

| In re | USA Commercial Mortgage Company | , | Case No. 06-10725-LBR |
|---|---|---|---|
| | Debtor | | (If known) |

**AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
**EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL**

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Leona Lubliner Trustee of the Leona Lubliner Living Trust U/A dated 7/16/96 | 880 Buffwood Avenue Las Vegas, NV 89123 | Bay Pompano Beach | $12,951.80 |
| Leonard J. Georges & Jean Georges Co-Trustees of the Georges 1987 Trust dated 12/23/87 | 701 Rancho Circle Las Vegas, NV 89107 | Roam Development Group | $4,659.87 |
| Leonard J. Ramos & Claudia C. Ramos Trustees of the Ramos Family Trust dated 8/27/97 | 115 Mia Vista Court Reno, NV 89502 | Preserve at Galleria, LLC | $400.19 |
| Leonard Jay Nevins & Ruth Nevins Trustees of the Nevins Family Trust dated 6/9/00 | 3027 Big Green Lane Las Vegas, NV 89134 | Roam Development Group | $1,164.97 |
| Leonard Newman, Trustee of the Leonard Newman Trust dated 10/11/05 | 1597 Santa Anita Drive Las Vegas, NV 89119 | Amesbury/Hatters Point | $679.75 |
| Leonard Vandergaag & Hillegonda Vandergaag Trustees of the LHV Living Trust dated 10/31/01 | 7242 Evening Hills Avenue Las Vegas, NV 89113 | Bay Pompano Beach | $12,951.80 |
| Lesleigh J. Tolin, a single woman | 5950 Canterbury Dr C-210 Culver City, CA 90230 | Preserve at Galleria, LLC | $200.10 |
| Lesley Stricker, a widow | 4 Stanley Street Pleasantville, NY 10570 | Amesbury/Hatters Point | $2,164.27 |
| Leslie S. Lanes, a married woman as her sole and separate property | 1390 Frank Hill Road Ashland, OR 97520 | Bay Pompano Beach | $12,951.80 |
| Lewis H. Fine & Arlene J. Fine, husband & wife | P O Box 487 Oakley, UT 84055 | Bay Pompano Beach | $12,951.80 |
| Lewis H. Fine & Arlene J. Fine, husband & wife | P O Box 487 Oakley, UT 84055 | Roam Development Group | $1,164.97 |
| Lexey S. Parker | 4005 Plateau Road Reno, NV 89509 | Oak Shores II | $20,477.82 |
| Liberty Resource Management Corp., a Pennsylvania company | P O Box 7069 Audubon, PA 19407 | Amesbury/Hatters Point | $2,718.99 |
| Lily Markham, a married woman dealing with her sole & separate property & Irene Anne Markham-Tafoya, a married woman dealing with her sole & separate property | 7746 Foredawn Dr Las Vegas, NV 89123 | Cabernet | $11,538.46 |
| Lily Markham, a married woman dealing with her sole & separate property & Irene Anne Markham-Tafoya, a married woman dealing with her sole & separate property | 7746 Foredawn Dr Las Vegas, NV 89123 | Beau Rivage Homes/$8,000,000 | $87.59 |
| Lincoln Trust Company Trustee for the benefit of Jeffrey Janus | 8013 Glendale Drive Frederick, MD 21702 | Amesbury/Hatters Point | $1,087.60 |
| Linda E. Reynolds, a married woman dealing with her sole and separate property | 337 Westminster Avenue Salt Lake City , UT 84115 | Del Valle Isleton | $2,753.64 |
| Linda F. Carsten, an unmarried woman | 2330 Overlook Ct. Reno, NV 89509 | Universal Hawaii | $28,804.73 |
| Linda F. Carsten, an unmarried woman | 2330 Overlook Ct. Reno, NV 89509 | Preserve at Galleria, LLC | $532.26 |
| Linda Kiel, a single woman | 12001 Clover Avenue Los Angeles, CA 90066 | Roam Development Group | $1,980.46 |
| Linda Levin, a married woman dealing with her sole and separate property | 8000 Castle Pines Ave Las Vegas, NV 89113 | Bay Pompano Beach | $15,542.15 |
| Linda M. Herdman Trustee for the Linda M. Herdman Family Trust dated 12/11/03 | 3709 Lake Avenue Newport Beach, CA 92663 | Bay Pompano Beach | $12,951.80 |
| Lisa Y. Daskas, a single woman | 3464 Caraway Lane Yorba Linda, CA 92886 | Beau Rivage Homes/$8,000,000 | $145.99 |
| LK Wolfe Family, LP, a Nevada limited partnership | 5035 Landy Bank Court Reno, NV 89509 | Universal Hawaii | $28,804.73 |
| LK Wolfe Family, LP, a Nevada limited partnership | 5035 Landy Bank Court Reno, NV 89509 | Lake Helen Partners | $196.05 |
| Lloyd F. Van Sickle Trustee of The Van Sickle Family Trust dated 5/20/99 | 5626 E Edgemont Avenue Scottsdale, AZ 85257 | Roam Development Group | $3,494.91 |
| Lloyd F. Van Sickle Trustee of The Van Sickle Family Trust dated 5/20/99 | 5626 E Edgemont Avenue Scottsdale, AZ 85257 | Bay Pompano Beach | $12,951.80 |
| Lloyd F. Van Sickle Trustee of The Van Sickle Family Trust dated 5/20/99 | 5626 E Edgemont Avenue Scottsdale, AZ 85257 | Amesbury/Hatters Point | $3,534.70 |
| Lori Dietzman and William Dietzman, wife and husband as joint tenants with right of survivorship | 10374 Summer Holly Circle Los Angeles, CA 90077 | Bay Pompano Beach | $12,951.80 |
| Lori E. Oxx, a married woman dealing with her sole & separate property | 6501 Dume Drive Malibu, CA 90265 | Bay Pompano Beach | $12,951.80 |
| Lorin Loughlin and Rand Yazzolino, husband & wife as joint tenants with right of survivorship | 1259 Bags Blvd Sonoma, CA 95476 | Oak Shores II | $20,477.82 |

In re            **USA Commercial Mortgage Company**            ,                    Case No. 06-10725-LBR
                            Debtor                                                                                    (If known)

### AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Lorraine Moscianese, an unmarried woman | 1306 West Shellfish Drive Gilbert, AZ 85233 | Amesbury/Hatters Point | $815.70 |
| Lorraine Moscianese, an unmarried woman | 1306 West Shellfish Drive Gilbert, AZ 85233 | Freeway 101 | $41,666.67 |
| Lou O. Maldonado Trustee for the benefit of Maldonado Trust under agreement dated 10/3/95 | 303 E. Wildwood Drive Phoenix, AZ 85048 | Cabernet | $23,076.92 |
| Lou O. Maldonado Trustee for the benefit of Maldonado Trust under agreement dated 10/3/95 | 303 E. Wildwood Drive Phoenix, AZ 85048 | Preserve at Galleria, LLC | $800.39 |
| Louis DeGravina | 1138 West Sea Fog Drive Gilbert, AZ 85233 | Bay Pompano Beach | $25,903.59 |
| Louis H. Shahin Trustor & Trustee of The Louis H. Shahin Trust dated 6/9/94 | 19211 Chole Rd. Apple Valley, CA 92307 | Oak Shores II | $10,238.91 |
| Louise Teeter & Norman Teeter, as joint tenants with right of survivorship | 4201 Via Marina #300 Marina Del Rey, CA 90292 | Universal Hawaii | $37,446.14 |
| Loyal Crownover, Trustee of the Lora and Loyal Crownover Family Trust | 2213 Plaza Del Puerto Las Vegas, NV 89102 | Roam Development Group | $4,659.87 |
| Lucas W. Landau, an unmarried man | 10582 Eagle Fall Way Reno, NV 89521 | Lake Helen Partners | $98.02 |
| Lucille Farrlow Trustee of the Lucille Farrlow Trust 2000 | 7821 Sailboat Lane Las Vegas, NV 89145 | Beau Rivage Homes/$8,000,000 | $321.13 |
| Lucrecia Sparks Trustee of the Lucrecia Sparks Living Trust dated 3/29/00 | 868 Vegas Valley Drive Las Vegas, NV 89108 | Beau Rivage Homes/$8,000,000 | $218.95 |
| Luther E. Tate, an unmarried man | 678 Wells Road Boulder City, NV 89005 | Bay Pompano Beach | $12,951.80 |
| Luther E. Tate, an unmarried man | 678 Wells Road Boulder City, NV 89005 | The Gardens, LLC Timeshare | $1,699.89 |
| Lynda Gay Anderson, Trustee of the Lynda Gay Anderson Trust dated 7/7/04 | 802 San Remo Way Boulder City, NV 89005 | Bay Pompano Beach | $12,951.80 |
| Lynn L Fetterly & Melody A. Fetterly Trustees of the Fetterly Family Trust dated 6/30/89 | P O Box 5986 Incline Village, NV 89450 | Oak Shores II | $20,477.82 |
| Lynn M. Maguire, an unmarried woman | 2816 Vista Del Sol Las Vegas, NV 89120 | Amesbury/Hatters Point | $679.74 |
| Lynn Wilkelis, an unmarried woman & Ann Marsden, as unmarried woman, as joint tenants with right of survivorship | PO Box 642 Buellton, CA 93427 | Preserve at Galleria, LLC | $400.19 |
| M & R M, LLC, a Nevada limited liability company | 2877 Paradise Rd Ste 1004 Las Vegas, NV 89109 | Beastar, LLC | $108,961.19 |
| M. Evelyn Fisher, and/or successor(s) in trust, as Trustee of The M. Evelyn Fisher Revocable Trust dated 11/07/05 | 3406 S Feldspar Ave Tucson, AZ 85735 | Universal Hawaii | $43,207.07 |
| M. Glenn Dennison & Susan M. Dennison, husband & wife, as joint tenants with right of survivorship | 3345 Meridian Lane Reno, NV 89509 | Freeway 101 | $83,333.33 |
| Madalene Luca, a single woman | 1398 Minuet Street Henderson, NV 89052 | Amesbury/Hatters Point | $679.74 |
| Madeline P. Von Tagen Trustee of the Von Tagen Trust dated 5/2/96 | 8557 Little Fox St Las Vegas, NV 89123 | Roam Development Group | $2,329.94 |
| Mae Mineo Trustee of the Mae Mineo Trust dated 3/23/00 | 2287 Western Oak Drive Redding, CA 96002 | Del Valle Iseleton | $5,507.26 |
| Mahendra C. Mody, a single man | 100 N Arlington Ave #7-A Reno, NV 89501 | Amesbury/Hatters Point | $516.61 |
| Mahendra C. Mody, a single man | 100 N Arlington Ave #7-A Reno, NV 89501 | Beau Rivage Homes/$8,000,000 | $145.99 |
| Malcolm Telloian Jr. and Joan B. Telloian, husband and wife, as joint tenants with the right of survivorship | 7806 Broadwing Drive North Las Vegas, NV 89084 | Beastar, LLC | $26,150.67 |
| Malden Ventures Ltd. | 400 Dorla Ct Ste 171 PMB 10162 Zephyr Cove, NV 89448 | Beastar, LLC | $21,792.24 |
| Malden Ventures Ltd. | 400 Dorla Ct Ste 171 PMB 10162 Zephyr Cove, NV 89448 | Bay Pompano Beach | $25,903.59 |
| Malden Ventures Ltd. | 400 Dorla Ct Ste 171 PMB 10162 Zephyr Cove, NV 89448 | Roam Development Group | $2,329.94 |
| Manuel F. Rendon & Constance M. Rendon, husband & wife, as joint tenants with right of survivorship | 9900 Wilbur May Pkwy #1206 Reno , NV 89521 | Universal Hawaii | $28,804.73 |
| Marc A. Goddard and Damara R. Stone-Goddard, husband and wife, as joint tenants with the right of survivorship | P. O. Box 2028 Truckee, CA 96160 | Oak Shores II | $10,238.91 |
| Marcia C. Albiol & Henry Albiol, husband & wife, as joint tenants with right of survivorship | P O Box 221356 Carmel, CA 93922 | Bay Pompano Beach | $12,951.80 |

In re      **USA Commercial Mortgage Company**     ,         Case No. 06-10725-LBR
           Debtor                            (If known)

**AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
**EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL**

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Marcia J. Knox Trustee of the Marcia J. Knox Living Trust dated 8/16/04 | 1885 Vintners Place, Reno, NV 89509 | Bay Pompano Beach | $25,903.59 |
| Margaret E. Schryver Trustee of the Margaret E. Schryver Trust dated 12/6/90 | 41880 Creighton Rd, Fall River Mills, CA 96028 | Amesbury/Hatters Point | $271.90 |
| Marge Karney, an unmarried woman | 8445 Allenwood Road, Los Angeles, CA 90046 | Amesbury/Hatters Point | $951.65 |
| Marguerite Falkenborg Trustee of the Marguerite Falkenborg 2000 Trust dated 6/20/00 | 727 Third Ave, Chula Vista, CA 91910 | Copper Sage Commerce Center, LLC | $35,750.73 |
| Marguerite Falkenborg Trustee of the Marguerite Falkenborg 2000 Trust dated 6/20/00 | 727 Third Ave, Chula Vista, CA 91910 | Roam Development Group | $2,329.94 |
| Maria Adelaide Rayment, transfer on death to Paul Rayment | 7662 Villa Del Mar Avenue, Las Vegas, NV 89131 | Roam Development Group | $1,164.97 |
| Maria Enamorado, a married woman dealing with her sole & separate property | 955 Temple View Drive, Las Vegas, NV 89110 | Beau Rivage Homes/$8,000,000 | $1,459.73 |
| Marian D. Barbarigos, an unmarried woman | 2675 Del Norte Court, Minden, NV 89423 | Del Valle Isleton | $2,753.64 |
| Marie L. Ehlers, an unmarried woman | 7265 Shady Lane Way, Roseville, CA 95747 | Bay Pompano Beach | $15,542.15 |
| Marietta Voglis, a married woman dealing with her sole & separate property | 201 E 79 St Apt 17A, New York, NY 10021 | Roam Development Group | $1,164.97 |
| Marilyn Hilborn Trustee of the Marilyn Hilborn Trust dated 11/18/93 | 102 Topsail, Boulder City, NV 89005 | Amesbury/Hatters Point | $1,359.49 |
| Marilyn Hilborn Trustee of the Marilyn Hilborn Trust dated 11/18/93 | 102 Topsail, Boulder City, NV 89005 | Freeway 101 | $41,666.67 |
| Marilyn Hilborn Trustee of the Marilyn Hilborn Trust dated 11/18/93 | 102 Topsail, Boulder City, NV 89005 | Bay Pompano Beach | $12,951.80 |
| Marilyn Hilborn Trustee of the Marilyn Hilborn Trust dated 11/18/93 | 102 Topsail, Boulder City, NV 89005 | Roam Development Group | $1,164.97 |
| Marilyn Hilborn Trustee of the Marilyn Hilborn Trust dated 11/18/93 | 102 Topsail, Boulder City, NV 89005 | Beau Rivage Homes/$8,000,000 | $72.99 |
| Marion C. Sharp Trustee of the Marion C. Sharp Trust | 20 Leroy Terrace, New Haven, CT 6512 | Roam Development Group | $1,747.45 |
| Marjorie Anne Holler, an unmarried woman and Debra Underwood, a married woman with her sole and separate property | 3632 Madrid Street, Las Vegas, NV 89121 | Roam Development Group | $1,397.97 |
| Marjorie C. Gregory Trustee for the benefit of Gregory Family Trust UAD 5/25/93 | 32016 Crystalaire Drive, Llano, CA 93544 | Beau Rivage Homes/$8,000,000 | $128.45 |
| Marjorie Dodge Tambellini Trustee of the Marjorie Dodge Tambellini Trust Dated 12/08/93 | 1106 Vannessa Drive, San Jose, CA 95126 | Beastar, LLC | $21,792.24 |
| Mark A. Daniel and Cathy A. Daniel, Trustees of the Daniel Living Trust as amended dated 1/9/98 | 20 Redonda, Irvine, CA 92620 | Bay Pompano Beach | $25,903.59 |
| Mark A. Daniel and Cathy A. Daniel, Trustees of the Daniel Living Trust as amended dated 1/9/98 | 20 Redonda, Irvine, CA 92620 | Beastar, LLC | $43,584.48 |
| Mark A. Sauceda & Lisa A. Sauceda, husband & wife | P.O. Box 736, Burbank, CA 91510 | Universal Hawaii | $80,653.21 |
| Mark Daniel Donnolo, an unmarried man | 6413 Hillside Brook Ave, Las Vegas, NV 89130 | Roam Development Group | $13,979.63 |
| Mark Fanelli, a married man dealing with his sole & separate property | 244 Prospect Street, Leominster, MA 1453 | Bay Pompano Beach | $38,855.38 |
| Mark L. Eames & Sandra K. Eames, husband & wife, as joint tenants with right of survivorship | 7849 S Valentia St, Englewood, CO 80112 | Copper Sage Commerce Center, LLC | $26,813.05 |
| Mark L. Eames & Sandra K. Eames, husband & wife, as joint tenants with right of survivorship | 7849 S Valentia St, Englewood, CO 80112 | Amesbury/Hatters Point | $1,359.49 |
| Mark L. Eames & Sandra K. Eames, husband & wife, as joint tenants with right of survivorship | 7849 S Valentia St, Englewood, CO 80112 | The Gardens, LLC $2,425,000 | $10,309.28 |
| Mark L. Eames & Sandra K. Eames, husband & wife, as joint tenants with right of survivorship | 7849 S Valentia St, Englewood, CO 80112 | Oak Shores II | $10,238.91 |
| Mark L. Eames & Sandra K. Eames, husband & wife, as joint tenants with right of survivorship | 7849 S Valentia St, Englewood, CO 80112 | Freeway 101 | $50,000.00 |
| Mark R. Josifko & Deborah F. Josifko Trustees of the Josifko Family Living Trust U/T/D 9/21/99 | 1906 Catherine Court, Gardnerville, NV 89410 | Beau Rivage Homes/$8,000,000 | $72.99 |
| Mark R. Josifko & Deborah F. Josifko Trustees of the Josifko Family Living Trust U/T/D 9/21/99 | 1906 Catherine Court, Gardnerville, NV 89410 | Amesbury/Hatters Point | $679.74 |
| Mark S. Acri & Sherri L. Acri, husband & wife, as joint tenants with right of survivorship | 2022 Marconi Way, South Lake Tahoe, CA 96150 | Roam Development Group | $1,164.97 |

| In re | USA Commercial Mortgage Company | , | Case No. 06-10725-LBR |
|---|---|---|---|
| | **Debtor** | | **(If known)** |

**AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
**EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL**

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Mark Scheiner Trustee of the Mark Scheiner Living Trust | 1900 Plantea Court Las Vegas, NV 89117 | Roam Development Group | $2,329.94 |
| Markus Friedlan and Antoinette Friedlin, Trustees of the 1995 Markus Friedlin and Antoinette Friedlin Revocable Trust dated 11/8/95 | 52 Middlefield Rd. Atherton, CA 94027 | Beastar, LLC | $43,584.48 |
| Markus Muchenberger Trustee of the Markus Muchenberger Revocable Trust dated 11/19/03 | 617 Effort Drive Las Vegas, NV 89145 | Beau Rivage Homes/$8,000,000 | $145.99 |
| Marsha Kendall Trustee of the David A. Gean Revocable Trust dated 4/3/92 | 6615 E. Pacific Coast Hwy.#260 Long Beach, CA 92614 | Beastar, LLC | $43,584.48 |
| Marshall D. Kubly & Kathleen Kubly, husband & wife, as joint tenants with right of survivorship | 4687 Bradford Lane Reno, NV 89509 | Universal Hawaii | $34,565.66 |
| Marshall J. Brecht & Janet L. Brecht Trustees of the Marshall J. Brecht Trust dated 2/5/86 | 640 Colonial Circle Fullerton, CA 92835 | Del Valle Isleton | $2,753.64 |
| Marshall J. Brecht & Janet L. Brecht Trustees of the Marshall J. Brecht Trust dated 2/5/86 | 640 Colonial Circle Fullerton, CA 92835 | Oak Shores II | $20,477.82 |
| Marshall J. Brecht & Janet L. Brecht Trustees of the Marshall J. Brecht Trust dated 2/5/86 | 640 Colonial Circle Fullerton, CA 92835 | Universal Hawaii | $57,609.45 |
| Marshall J. Brecht & Janet L. Brecht Trustees of the Marshall J. Brecht Trust dated 2/5/86 | 640 Colonial Circle Fullerton, CA 92835 | Amesbury/Hatters Point | $1,359.49 |
| Marshall J. Brecht & Janet L. Brecht Trustees of the Marshall J. Brecht Trust dated 2/5/86 | 640 Colonial Circle Fullerton, CA 92835 | Roam Development Group | $1,164.97 |
| Marshall J. Brecht & Janet L. Brecht Trustees of the Marshall J. Brecht Trust dated 2/5/86 | 640 Colonial Circle Fullerton, CA 92835 | Beastar, LLC | $21,792.24 |
| Marshall R. Zerbo, a single man | 250 W El Camino Real #5100 Sunnyvale, CA 94087 | Amesbury/Hatters Point | $1,484.53 |
| Martin A. Davis & Virginia Lee Davis Trustees of the Davis Family 2000 Trust | 3900 Galt Ocean Drive Playa del Mar 1701 Fort Lauderdale, FL 33308 | Bay Pompano Beach | $25,903.59 |
| Martin A. Davis & Virginia Lee Davis Trustees of the Davis Family 2000 Trust | 3900 Galt Ocean Drive Playa del Mar 1701 Fort Lauderdale, FL 33308 | Oak Shores II | $20,477.82 |
| Martin A. Davis & Virginia Lee Davis Trustees of the Davis Family 2000 Trust | 3900 Galt Ocean Drive Playa del Mar 1701 Fort Lauderdale, FL 33308 | Beau Rivage Homes/$8,000,000 | $291.90 |
| Martin A. Davis & Virginia Lee Davis Trustees of the Davis Family 2000 Trust | 3900 Galt Ocean Drive Playa del Mar 1701 Fort Lauderdale, FL 33308 | Beastar, LLC | $43,584.48 |
| Martin E. Brown Trustee of the Martin E. Brown Exempt Trust dated 3/21/95 | 2315 Western Oak Dr Redding, CA 96002 | Roam Development Group | $4,659.87 |
| Martin Gittleman, an unmarried man | 3375 E. Tompkins Ave. Unit 147 Las Vegas, NV 89121 | Amesbury/Hatters Point | $1,359.48 |
| Martin L. Manning, a married man dealing with his sole & separate property | PO Box 426 Genoa, NV 89411 | Preserve at Galleria, LLC | $200.10 |
| Martin N. Leaf, an unmarried man | 71 Pierce Road Box 142 Windsor, MA 1270 | Bay Pompano Beach | $12,951.80 |
| Martin W. McColly & Carmen Garcia McColly Trustees of the Martin W. McColly & Carmen Garcia McColly Revocable Trust Agreement dated 5/27/03 | 1009 Domnus Lane #102 Las Vegas, NV 89144 | Roam Development Group | $1,747.45 |
| Mary Ann Deal, a single woman | 1813 N California St Burbank, CA 91505 | Beau Rivage Homes/$8,000,000 | $1,147.81 |
| Mary Ann Deal, a single woman | 1813 N California St Burbank, CA 91505 | Amesbury/Hatters Point | $1,631.40 |
| Mary Ann Harouff and Dwight W. Harouff, trustees of the Skip and Mary Harouff Trust dated 12/5/95 | 5680 Ruffian Road Las Vegas, NV 89149 | Roam Development Group | $1,164.97 |
| Mary E. Groves Trustee of the Mary E. Groves Trust dated 9/11/03 | 2328 Airlands St Las Vegas, NV 89134 | Amesbury/Hatters Point | $679.74 |
| Mary F. Gambosh, a married woman dealing with her sole and separate property | 14669 Penmore Lane Charlotte, NC 28269 | Amesbury/Hatters Point | $1,484.53 |
| Mary F. Gambosh, a married woman dealing with her sole and separate property | 14669 Penmore Lane Charlotte, NC 28269 | Roam Development Group | $1,164.97 |
| Mary G. Christ, an unmarried woman | 75-6060 Kuakini Hwy B-3 Kona Sea Villas Kailua-Kona, HI 96740 | Bay Pompano Beach | $12,951.80 |
| Mary H. Cross Trustee of The Mary H. Cross Trust dated 12/29/88 | 1474 Wessex Circle Reno, NV 89503 | Roam Development Group | $1,164.97 |

In re _____USA Commercial Mortgage Company_____,          Case No. 06-10725-LBR
                                        Debtor                                                                                (If known)

### AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Mary H. Earp, a married woman dealing with her sole & separate property | 700 Post Oak Court El Paso, TX 79932 | Amesbury/Hatters Point | $679.74 |
| Mary Jean Ignacio Trustee or the MJI Trust dtd | 1816 Ridgefield Drive Las Vegas, NV 89108 | Roam Development Group | $1,164.97 |
| Mary Jean Jellison, a married woman dealing with her sole & separate property | 1415 Lakeview Avenue South Minneapolis, MN 55416 | Bay Pompano Beach | $12,951.80 |
| Masaru Kagawa & Mitzi Kagawa, husband & wife, as joint tenants with right of survivorship | 2701 Echo Mesa Drive Las Vegas, NV 89134 | Beau Rivage Homes/$8,000,000 | $72.99 |
| Matthew Molitch Trustee of the Molitch 1997 Trust | 2251 N Rampart #185 Las Vegas, NV 89128 | Roam Development Group | $4,659.87 |
| Maurice A. Cauchois & Jacqueline M. Cauchois Trustees of the M & J Cauchois Family Trust dated 2/25/93 | 697 Blue Lake Drive Boulder City, NV 89005 | Bay Pompano Beach | $12,951.80 |
| Maurice A. Cauchois & Jacqueline M. Cauchois Trustees of the M & J Cauchois Family Trust dated 2/25/93 | 697 Blue Lake Drive Boulder City, NV 89005 | Freeway 101 | $41,666.67 |
| Maurice A. Cauchois & Jacqueline M. Cauchois Trustees of the M & J Cauchois Family Trust dated 2/25/93 | 697 Blue Lake Drive Boulder City, NV 89005 | Amesbury/Hatters Point | $815.70 |
| Max Mathews, a married man dealing with his sole & separate property as to an undivided one-half interest & Richard G. Messersmith, a married man dealing with his sole & separate property as to an undivided one-half interest, as tenants-in-common | 1351 Poplar Avenue Twin Falls, ID 83301 | Amesbury/Hatters Point | $815.70 |
| Mazal Yerushalmi, an unmarried woman | 8904 Greensboro Lane Las Vegas, NV 89134 | Copper Sage Commerce Center, LLC | $35,750.73 |
| Mel Herman & Emma Herman husband & wife as joint tenants with rights of survivorship | 4590 Eucalyptus Ave Ste A Chino, CA 91710 | Bay Pompano Beach | $38,855.38 |
| Melba L.Terry, transfer on death to Jeanette Stewart | 2236 Clinton Lane Las Vegas, NV 89115 | Bay Pompano Beach | $12,951.80 |
| Melissa F. Miller, a married woman as her sole & separate property | 1553 South Livonia Los Angeles, CA 90035 | Amesbury/Hatters Point | $543.80 |
| Melvin Lamph Trustee of the Melvin Lamph Trust dated 2/19/87 | 9700 Verlaine Court Las Vegas, NV 89145 | Oak Shores II | $32,764.51 |
| Melvin Lamph Trustee of the Melvin Lamph Trust dated 2/19/87 | 9700 Verlaine Court Las Vegas, NV 89145 | Bay Pompano Beach | $95,843.30 |
| Melvin W. Kerner Trustee of the Kerner Revocable Trust B dated 3/16/81 | 15758 Sunset Drive Poway, CA 92064 | Roam Development Group | $1,164.97 |
| Merrill Molsberry Trustee of the Molsberry Trust dated 7/10/79 | 8144 Maddingley Ave Las Vegas, NV 89117 | Beastar, LLC | $28,329.91 |
| Merrill Molsberry Trustee of the Molsberry Trust dated 7/10/79 | 8144 Maddingley Ave Las Vegas, NV 89117 | Copper Sage Commerce Center, LLC | $17,875.36 |
| Mesa LLC, a Nevada limited liability company | P O Box 31450 Mesa, AZ 85275 | Beastar, LLC | $21,792.24 |
| Michael A. Hayes & Marsha M. Hayes Trustees of the Michael A. & Marsha M. Hayes Family Trust | 109 So Royal Ascot Dr Las Vegas, NV 89144 | Bay Pompano Beach | $12,951.80 |
| Michael A. Morgan & Rosalie A. Morgan, husband & wife, as joint tenants with right of survivorship | 465 S Meadows Pkwy Ste # 8 Reno, NV 89521 | Preserve at Galleria, LLC | $424.20 |
| Michael C Maroko & Haviva Maroko Trustees of the Michael C Maroko & Haviva Maroko 2001 Revocable Intervivos Trust dated 12/19/01 | 2395 Buckingham Lane Bel Air, CA 90077 | Bay Pompano Beach | $25,903.59 |
| Michael D. Kelsey, Trustee of The Jesse J. Kelsey Revocable Living Trust dated April 16, 1985 | 4910 Ellicott Hwy Calhan, CO 80808 | Amesbury/Hatters Point | $679.74 |
| Michael Dashosh & Elizabeth Dashosh, husband & wife, as joint tenants with rights of survivorship | 8019 160th Avenue Howard Beach, NY 11414 | Bay Pompano Beach | $12,951.80 |
| Michael Dashosh & Elizabeth Dashosh, husband & wife, as joint tenants with rights of survivorship | 8019 160th Avenue Howard Beach, NY 11414 | Amesbury/Hatters Point | $2,718.99 |
| Michael E. Pile, a single man | 10225 Coyote Creek Drive Reno, NV 89521 | Amesbury/Hatters Point | $543.80 |
| Michael E. Pile, a single man | 10225 Coyote Creek Drive Reno, NV 89521 | Beau Rivage Homes/$8,000,000 | $116.78 |
| Michael E. Reynolds and Teresa Reynolds, husband and wife, as joint tenants with the rights of survivorship | 8119 Pinnacle Peak Las Vegas, NV 89113 | Cabernet | $5,769.23 |
| Michael E. Reynolds and Teresa Reynolds, husband and wife, as joint tenants with the rights of survivorship | 8119 Pinnacle Peak Las Vegas, NV 89113 | Bay Pompano Beach | $12,951.80 |
| Michael H. Greeley Trustee of the Michael Greeley Trust dated 7/27/00 | 5631 Granary Way Athens, AL 35611 | Freeway 101 | $41,666.67 |
| Michael H. Greeley Trustee of the Michael Greeley Trust dated 7/27/00 | 5631 Granary Way Athens, AL 35611 | Beau Rivage Homes/$8,000,000 | $145.99 |

In re _____USA Commercial Mortgage Company_____,    Case No. 06-10725-LBR
Debtor                                          (If known)

### AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Michael H. Greeley Trustee of the Michael Greeley Trust dated 7/27/00 | 5631 Granary Way Athens, AL 35611 | Amesbury/Hatters Point | $1,359.49 |
| Michael H. Ricci, a married man dealing with his sole & separate property | 1204 Camballeria Drive Carson City, NV 89701 | Bay Pompano Beach | $12,951.80 |
| Michael H. Ricci, a married man dealing with his sole & separate property | 1204 Camballeria Drive Carson City, NV 89701 | Cabernet | $8,076.92 |
| Michael Hadjigeorgalis and Brenda G. Hadjigeorgalis, Husband and wife as tenants in common | 1 Councilman Avenue Baltimore, MD 21206 | Beastar, LLC | $21,792.24 |
| Michael Hadjigeorgalis and Brenda G. Hadjigeorgalis, Husband and wife as tenants in common | 1 Councilman Avenue Baltimore, MD 21206 | Bay Pompano Beach | $25,903.59 |
| Michael Hedlund & Carol Hedlund, husband & wife, as joint tenants with right of survivorship | 130 East Adams PO Box 823 O'Neill, NE 68763 | Roam Development Group | $2,329.94 |
| Michael John Goodwin, an unmarried man | 555 Yellow Pine Rd Reno, NV 89511 | Universal Hawaii | $28,804.73 |
| Michael John Goodwin, an unmarried man | 555 Yellow Pine Rd Reno, NV 89511 | Del Valle Isleton | $2,753.64 |
| Michael L. Price and Susan M. Price, husband and wife as joint tenants with the right of survivorship | P. O. Box 5322 Kent, WA 98064 | Roam Development Group | $1,164.97 |
| Michael Marinchak and Jennifer Marinchak, husband and wife as joint tenants with the right of survivorship | 967 Willow Glen Way San Jose, CA 95125 | Bay Pompano Beach | $12,951.80 |
| Michael Pezzano & Lisa Pezzano, husband & wife, as joint tenants with right of survivorship | 2216 Harrison Ave Medford, OR 97504 | Beau Rivage Homes/$8,000,000 | $52.49 |
| Michael Pezzano & Lisa Pezzano, husband & wife, as joint tenants with right of survivorship | 2216 Harrison Ave Medford, OR 97504 | Bay Pompano Beach | $12,951.80 |
| Michael R. Brines & Cindy G. Brines Trustees of the Michael R. Brines & Cindy G. Brines Revocable Family Trust U/A dated 11/5/94 | 4935 El Sereno Ave La Crescenta, CA 91214 | Amesbury/Hatters Point | $1,631.38 |
| Michael R. Brines & Cindy G. Brines Trustees of the Michael R. Brines & Cindy G. Brines Revocable Family Trust U/A dated 11/5/94 | 4935 El Sereno Ave La Crescenta, CA 91214 | Roam Development Group | $1,584.36 |
| Michael R. Shuler Trustee of the Shuler Revocable Trust | 201 Valhalla Solvang, CA 93463 | Roam Development Group | $1,630.96 |
| Michael S. Blau and Shamiran Blau, husband and wife as joint tenants with right of survivorship | 1204 Palomar Drive Tracy, CA 95377 | Bay Pompano Beach | $25,903.60 |
| Michael S. Freedus & Helen C. Freedus, husband & wife, as joint tenants with right of survivorship | 2535 Lake Road Delanson, NY 12053 | Universal Hawaii | $57,609.46 |
| Michael S. Freedus & Helen C. Freedus, husband & wife, as joint tenants with right of survivorship | 2535 Lake Road Delanson, NY 12053 | Roam Development Group | $1,164.97 |
| Michael T. Bridges, Trustee of the Bridges Family Trust | 4235 Citrus Circle Yorba Linda, CA 92886 | Bay Pompano Beach | $51,807.18 |
| Michael T. Heffner & Barbara C. Heffner Trustees of the Heffner Family Trust dated 9/10/02 | 1705 Caughlin Creek Road Reno, NV 89509 | Lake Helen Partners | $392.09 |
| Michael T. McGrath Trustee of the 2001 Michael T. McGrath Revocable Trust dated 12/11/01 | 66 Schanda Dr New Market, NH 3857 | Freeway 101 | $41,666.67 |
| Michael Woolard, Vice President of Spinal Logic Systems, Inc., a Nevada corporation | 90 Adar Ave Clayton, IN 46118 | Roam Development Group | $1,397.97 |
| Michaelian Holdings, LLC, a Nevada limited liability company | 413 Canyon Greens Drive Las Vegas, NV 89144 | Universal Hawaii | $57,609.45 |
| Michaelian Holdings, LLC, a Nevada limited liability company | 413 Canyon Greens Drive Las Vegas, NV 89144 | Amesbury/Hatters Point | $1,359.49 |
| Michel Tessel, an unmarried man, Jean-Jacques Berthelot with POA | 9328 Sienna Vista Drive Las Vegas, NV 89117 | Bay Pompano Beach | $12,951.80 |
| Michele Spinelli Trustee of the Giovanni Spinelli Trust | 16636 Fairfax Court Tinley Park, IL 60477 | Preserve at Galleria, LLC | $400.19 |
| Miguel Diaz & Cynthia  Diaz, husband & wife, as joint tenants with right of survivorship | 1350 Athens Point Avenue Las Vegas, NV 89123 | Universal Hawaii | $57,609.45 |
| Miklos Steuer Trustee of the MS Trust, dated 3/2/05 | P O Box 60267 Las Vegas, NV 89160 | Copper Sage Commerce Center, LLC | $253,830.14 |
| Mildred P. Kesler Trustee of the Lindsey H. Kesler Family Revocable Trust dated 10/15/80 | 4847 Damon Circle Salt Lake City, UT 84117 | Lake Helen Partners | $98.02 |
| Mildred P. Kesler Trustee of the Lindsey H. Kesler Family Revocable Trust dated 10/15/80 | 4847 Damon Circle Salt Lake City, UT 84117 | Roam Development Group | $1,164.97 |
| Milton B. Senfeld & Barbara A. Senfeld, husband & wife, as joint tenants with right of survivorship | 12422 Crystal Pointe Dr 201 Boyton Beach, FL 33437 | Amesbury/Hatters Point | $1,495.44 |
| Milton B. Senfeld & Barbara A. Senfeld, husband & wife, as joint tenants with right of survivorship | 12422 Crystal Pointe Dr 201 Boyton Beach, FL 33437 | Freeway 101 | $41,666.67 |

| In re | USA Commercial Mortgage Company | , | Case No. 06-10725-LBR |
|---|---|---|---|
| | Debtor | | (If known) |

### AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Milton H. Lees III, an unmarried man | P. O. Box 315<br>Tahoe Vista, CA 96148 | Lake Helen Partners | $98.02 |
| Milton P Kaplan, MD, TTEE FBO the Milton P Kaplan Profit Sharing Plan Dtd 10/1/77 | 18370 Burbank Blvd, Ste 501<br>Tarzana, CA 91356 | Roam Development Group | $1,164.97 |
| Milton P Kaplan, MD, TTEE FBO the Milton P Kaplan Profit Sharing Plan Dtd 10/1/77 | 18370 Burbank Blvd, Ste 501<br>Tarzana, CA 91356 | Bay Pompano Beach | $12,951.80 |
| Milton W. Laird & Beverly J. Laird, husband & wife, as joint tenants with right of survivorship | 712 Pinnacle Court<br>Mesquite, NV 89027 | Roam Development Group | $1,164.97 |
| Miriam Franklin Trustee of the The Levy Family Trust dated 5/5/94 | 2550 Dana Street Apt 8D<br>Berkeley, CA 94704 | Amesbury/Hatters Point | $742.26 |
| MLH Family Investment Limited, a Texas company | 8912 E Pinnacle Peak Rd F9-602<br>Scottsdale, AZ 85255 | Bay Pompano Beach | $19,427.69 |
| MLH Family Investment Limited, a Texas company | 8912 E Pinnacle Peak Rd F9-602<br>Scottsdale, AZ 85255 | Roam Development Group | $5,824.85 |
| Mohammad Kianjah | P O Box 3412<br>Cedar City, UT 84721 | Brookmere/Matteson $27,050,000 | $77.66 |
| Mojave Canyon, Inc., a Nevada Corporation; J.B. Partain, President | 1400 Colorado St #C<br>Boulder City, NV 89005 | Roam Development Group | $2,329.94 |
| Monighetti, Inc., a Nevada corporation | 6515 Frankie Lane<br>Prunedale, CA 93907 | Oak Shores II | $10,238.91 |
| Monighetti, Inc., a Nevada corporation | 6515 Frankie Lane<br>Prunedale, CA 93907 | Roam Development Group | $1,164.97 |
| Monighetti, Inc., a Nevada corporation | 6515 Frankie Lane<br>Prunedale, CA 93907 | Bay Pompano Beach | $12,951.80 |
| Monighetti, Inc., a Nevada corporation | 6515 Frankie Lane<br>Prunedale, CA 93907 | Beastar, LLC | $21,792.24 |
| Monighetti, Inc., a Nevada corporation | 6515 Frankie Lane<br>Prunedale, CA 93907 | Del Valle Isleton | $5,507.26 |
| Monroe Mayo & Louise Mayo Trustees of the Mayo Family Trust | 8635 W Sahara Ave # 532<br>Las Vegas, NV 89117 | Beastar, LLC | $21,792.24 |
| Monroe Mayo & Louise Mayo Trustees of the Mayo Family Trust | 8635 W Sahara Ave # 532<br>Las Vegas, NV 89117 | Beau Rivage Homes/$8,000,000 | $72.99 |
| Monroe Mayo & Louise Mayo Trustees of the Mayo Family Trust | 8635 W Sahara Ave # 532<br>Las Vegas, NV 89117 | Amesbury/Hatters Point | $679.74 |
| Monroe Mayo & Louise Mayo Trustees of the Mayo Family Trust | 8635 W Sahara Ave # 532<br>Las Vegas, NV 89117 | Bay Pompano Beach | $12,951.80 |
| Monroe Mayo & Louise Mayo Trustees of the Mayo Family Trust | 8635 W Sahara Ave # 532<br>Las Vegas, NV 89117 | Freeway 101 | $41,666.67 |
| Morris Massry, a married man dealing with his sole & separate property | 255 Washington Ave Extension<br>Albany, NY 12205 | Roam Development Group | $2,329.94 |
| Morris Massry, a married man dealing with his sole & separate property | 255 Washington Ave Extension<br>Albany, NY 12205 | The Gardens, LLC $2,425,000 | $41,237.11 |
| Morris Massry, a married man dealing with his sole & separate property | 255 Washington Ave Extension<br>Albany, NY 12205 | Bay Pompano Beach | $25,903.59 |
| Moshe Ram & Barbara Ram Trustees for the benefit of The Ram Family Trust dated 6/22/01 | 8063 Alpine Fir Avenue<br>Las Vegas, NV 89117 | Oak Shores II | $11,262.80 |
| Murlyn F. Ronk & Penny Ronk Trustees of the Ronk Trust dated 05/18/00 | 1413 Clover Hills Drive<br>Elko, NV 89801 | Amesbury/Hatters Point | $679.74 |
| Murray Marcus, an unmarried man | 545 Canosa Avenue<br>Las Vegas, NV 89104 | Bay Pompano Beach | $12,951.80 |
| Nancy Golden, a married woman dealing with her sole & separate property | 3456 Ridgecrest Drive<br>Reno, NV 89512 | Roam Development Group | $1,164.97 |
| Nancy L. Argier, an unmarried woman | 5260 Ladyhawk Way<br>Las Vegas, NV 89118 | Roam Development Group | $1,164.97 |
| Nancy L. Gouveia Trustee of the Nancy L. Gouveia Trust dated 10/23/98 | 1543 Alisal Avenue<br>San Jose, CA 95125 | Universal Hawaii | $28,804.73 |
| Nancy L. Gouveia Trustee of the Nancy L. Gouveia Trust dated 10/23/98 | 1543 Alisal Avenue<br>San Jose, CA 95125 | The Gardens, LLC $2,425,000 | $10,309.28 |
| Nancy L. Griffin, a married woman dealing with her sole & separate property and Karen L. Cecchi, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | 6025 Pintail Lane<br>Citrus Heights, CA 95621 | The Gardens, LLC $2,425,000 | $13,402.06 |
| Nancy R. Davis Trustee of the Nancy R. Davis Defined Benefit Plan | 12261 Prosser Dam Road<br>Truckee, CA 96161 | Bay Pompano Beach | $19,427.69 |

In re _____USA Commercial Mortgage Company_____,    Case No. 06-10725-LBR
                            Debtor                                                    (If known)

**AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
**EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL**

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Nancy R. Davis Trustee of the Nancy R. Davis Defined Benefit Plan | 12261 Prosser Dam Road Truckee, CA 96161 | Del Valle Isleton | $5,507.26 |
| Naomi F. Stearns Trustee of the Naomi F. Stearns Trust Dated 8/9/1985 | 3200 Port Royale Dr N Apt 412 Ft. Lauderdale, FL 33308 | Oak Shores II | $20,477.82 |
| Naomi F. Stearns Trustee of the Naomi F. Stearns Trust Dated 8/9/1985 | 3200 Port Royale Dr N Apt 412 Ft. Lauderdale, FL 33308 | Bay Pompano Beach | $12,951.80 |
| NBNA Unique Properties, LLC, an Washington State limited liability company | 74478 Highway 111 #342 Palm Desert, CA 92260 | Roam Development Group | $3,494.91 |
| Neil Tobias, a married man | 1994 East 4th Street Brooklyn, NY 11223 | Bay Pompano Beach | $25,903.59 |
| Nellie Pleser Trustee of the Pleser Family Trust dated 1/28/00 | 2836 Meadow Park Avenue Henderson, NV 89052 | Amesbury/Hatters Point | $1,087.60 |
| Nelson Chardoul & Virginia Chardoul Trustees of the Nelson & Virginia Chardoul Trust dated 10/7/91 | 7013 Hershberger Court Citrus Heights, CA 95610 | Amesbury/Hatters Point | $407.85 |
| Nemo Harding & Erin Harding, joint tenants with right of survivorship | 419A Atkinson Drive 504 Honolulu, HI 96814 | Beastar, LLC | $21,792.24 |
| Nemo Harding & Erin Harding, joint tenants with right of survivorship | 419A Atkinson Drive 504 Honolulu, HI 96814 | Bay Pompano Beach | $12,951.80 |
| Nevada Trust Company Custodian for Cal-Mark Beverage Company Defined Benefit Plan | 440 Corte Sur Suite 200 Ignacio, CA 94949 | Roam Development Group | $1,164.97 |
| Nicholas A. Steinmetz & Cynthia M. Steinmetz Trustees of the 2001 Steinmetz Family Trust | 2006 Marconi Way South Lake Tahoe, CA 96150 | Bay Pompano Beach | $12,951.80 |
| Nicholas Loader Trustee of the Nicholas Loader Trust U/A | 101425 Overseas Hwy PMB 706 Key Largo, FL 33037 | Cabernet | $11,538.46 |
| Nicholas Perrone Trustee of the Nicholas Perrone Trust dated 7/12/99 | 5112 San Anselmo St Las Vegas, NV 89120 | Bay Pompano Beach | $25,903.59 |
| Nick Springer, an unmarried man | General Delivery Elwood, IN 46036 | Copper Sage Commerce Center, LLC | $89,376.80 |
| Nick Springer, an unmarried man | General Delivery Elwood, IN 46036 | Bay Pompano Beach | $32,379.49 |
| Nickolas Verlinich & Beverly Verlinich, joint tenants with right of survivorship | 3749 S 4th Ave Unit 209 Yuma, AZ 85365 | Amesbury/Hatters Point | $1,359.49 |
| Nicole Dana Flier, a single woman | 21574 St Andrews Grand Circle Boca Raton, FL 33486 | Amesbury/Hatters Point | $543.80 |
| Nicole Dana Flier, a single woman | 21574 St Andrews Grand Circle Boca Raton, FL 33486 | Roam Development Group | $1,747.45 |
| Nienke A. Lels-Hohmann, Trustee of the Nienke A. Lels-Hohmann Revocable Trust Agreement, dated 3/8/00 | 1559 Francisco St. San Francisco, CA 94123 | Beastar, LLC | $30,634.50 |
| Nili Weingart, an unmarried woman | 1406 Camden Avenue 201 Los Angeles, CA 90025 | Bay Pompano Beach | $12,951.80 |
| Nina M. Schwartz Trustee of the NMS Living Trust dated 12/27/01 | 2112 Plaza Del Fuentes Las Vegas, NV 89102 | Amesbury/Hatters Point | $1,359.49 |
| Noel L. Campbell, an unmarried man | 2640 N. Ave Chico, CA 95973 | Roam Development Group | $1,164.97 |
| Norma M. Deull, an unmarried women | 140 Riverside Dr Apt 8A New York, NY 10024 | Bay Pompano Beach | $12,951.80 |
| Norma Wagman Trustee of the Wagman Family Trust dated 8/13/93 | 4436 Coventry Circle Las Vegas, NV 89121 | Roam Development Group | $1,164.97 |
| Norman D. Prins & Charlene J. Prins Trustees of the Norman & Charlene Prins Revocable Living Trust dated 10/29/03 | 7425 W 104th St Bloomington, MN 55438 | Amesbury/Hatters Point | $1,100.28 |
| Norman Martineau & Kathryn J. Martineau, husband & wife, as joint tenants with right of survivorship | P O Box 575 Valley Center, CA 92082 | Roam Development Group | $2,329.94 |
| Norman Martineau & Kathryn J. Martineau, husband & wife, as joint tenants with right of survivorship | P O Box 575 Valley Center, CA 92082 | Bay Pompano Beach | $12,951.80 |
| Norman Teeter, a single man | 4201 Via Marina 300 Marina Del Rey, CA 90292 | Universal Hawaii | $31,685.18 |
| Norman Teeter, a single man | 4201 Via Marina 300 Marina Del Rey, CA 90292 | Amesbury/Hatters Point | $679.74 |
| Norman Teeter, a single man | 4201 Via Marina 300 Marina Del Rey, CA 90292 | Bay Pompano Beach | $12,951.80 |
| Norris R. Coit Trustee of the Norris R. Coit Family Trust dated 5/19/04 | P O Box 86 Genoa, NV 89411 | Roam Development Group | $1,164.97 |
| Norscot Financial Corp., a Nevada corporation | 185 Gymkhana Ln Reno, NV 89506 | Amesbury/Hatters Point | $679.74 |

In re _____USA Commercial Mortgage Company_____,          Case No. 06-10725-LBR
                                          Debtor                                                                              (If known)

**AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
**EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL**

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Olga O'Buch Trustee of the Olga O'Buch Trust dated 5/28/98 | 140 Gazelle Rd<br>Reno, NV 89511 | Preserve at Galleria, LLC | $200.10 |
| Oliver Puhr, a single man | 1696 Hearthstone Court<br>Reno, NV 89521 | Beau Rivage Homes/$8,000,000 | $145.99 |
| Oliver Puhr, a single man | 1696 Hearthstone Court<br>Reno, NV 89521 | Lake Helen Partners | $98.02 |
| Orvin Calhoun & Anita J. Calhoun, husband & wife, as joint tenants with right of survivorship | 2026 Bel Air Ave<br>San Jose, CA 95128 | Amesbury/Hatters Point | $1,631.40 |
| Osvaldo Zunino Trustee of the Osvaldo Zunino Living Trust dated 12/18/98 | 3575 Tioga Way<br>Las Vegas, NV 89109 | Bay Pompano Beach | $12,951.80 |
| Osvaldo Zunino Trustee of the Osvaldo Zunino Living Trust dated 12/18/98 | 3575 Tioga Way<br>Las Vegas, NV 89109 | Oak Shores II | $40,955.63 |
| Pamela Jean Marton an unmarried woman transfer on death to James Dickinson | 2652 1/2 Lake View Terrace East<br>Los Angeles, CA 90039 | Bay Pompano Beach | $12,951.80 |
| Panagiotis Dovanidis and Aikaterini Giannopoulou as husband and wife, joint tenants with right of survivorship | 14, Mikinon Street<br>166 74 Glyfada, Athens Hellas | Cabernet | $11,538.46 |
| Panagiotis Dovanidis, a single man & Dimitra Dovanidou, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | 14 Mikinon Street<br>16675 Glyfada, Athens | Beau Rivage Homes/$8,000,000 | $87.59 |
| Panagiotis Dovanidis, a single man & Dimitra Dovanidou, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | 14 Mikinon Street<br>16675 Glyfada, Athens | Amesbury/Hatters Point | $815.70 |
| Paolo M. Arroyo, an unmarried man, and Mario D. Arroyo, an unmarried man, as joint tenants with the right of survivorship | 847 5th St Apt 201<br>Santa Monica, CA 90403 | Beastar, LLC | $21,792.24 |
| Pat A Dolce & Lora Dean Dolce, husband & wife, as joint tenants with right of survivorship | 4410 W Jefferson Blvd<br>Los Angeles, CA 90016 | Cabernet | $11,538.46 |
| Pat A Dolce & Lora Dean Dolce, husband & wife, as joint tenants with right of survivorship | 4410 W Jefferson Blvd<br>Los Angeles, CA 90016 | Roam Development Group | $1,164.97 |
| Pat A Dolce & Lora Dean Dolce, husband & wife, as joint tenants with right of survivorship | 4410 W Jefferson Blvd<br>Los Angeles, CA 90016 | Bay Pompano Beach | $25,903.59 |
| Pat Dolce & Frank Dolce Co-Trustees of the Pauline Dolce Trust dtd May 9, 1996 | 4410 W Jefferson Blvd<br>Los Angeles, CA 90016 | Oak Shores II | $10,238.91 |
| Pat M. Chiappetta & Joann Chiappetta Trustees of The Chiappetta Trust dated 4/1/03 | 7043 Cinnamon Drive<br>Sparks, NV 89436 | Cabernet | $11,538.46 |
| Patricia Ann Webber Trustee of the Webber Family Trust dated 10/31/89 | 9157 Shadow Glen Way<br>Fort Myers, FL 33913 | Oak Shores II | $10,238.91 |
| Patricia Ann Webber Trustee of the Webber Family Trust dated 10/31/89 | 9157 Shadow Glen Way<br>Fort Myers, FL 33913 | The Gardens, LLC Timeshare | $1,699.89 |
| Patricia B. De Sota, an unmarried woman | 2381 Juniper Rd<br>Gardnerville, NV 89410 | Oak Shores II | $10,238.91 |
| Patricia L. Port Trustee of the Patricia L. Port Trust dated 1/28/04 | PO Box 7724<br>Incline Village, NV 89452 | Amesbury/Hatters Point | $271.90 |
| Patricia L. Port Trustee of the Patricia L. Port Trust dated 1/28/04 | PO Box 7724<br>Incline Village, NV 89452 | Oak Shores II | $10,238.91 |
| Patrick Davis & Susan Davis, husband & wife, as joint tenants with right of survivorship | 104 Van Buren Court<br>Colleyville, TX 76034 | Beau Rivage Homes/$8,000,000 | $291.90 |
| Patrick Edward O'Sullivan & Soon Young O'Sullivan, husband & wife, as joint tenants with right of survivorship | 7328 Gentle Valley St.<br>Las Vegas, NV 89149 | Amesbury/Hatters Point | $679.74 |
| Patrick Edward O'Sullivan & Soon Young O'Sullivan, husband & wife, as joint tenants with right of survivorship | 7328 Gentle Valley St.<br>Las Vegas, NV 89149 | Copper Sage Commerce Center, LLC | $17,875.36 |
| Patrick Henry & Cynthia B. Henry, husband & wife, as joint tenants with right of survivorship | P O Box 181<br>Anatone, WA 99401 | Roam Development Group | $1,164.97 |
| Patrick J. Anglin, an unmarried man | 5130 Dunn Road<br>East Dubuque, IL 61025 | Bay Pompano Beach | $12,951.80 |
| Patrick J. Dreikosen & Marion T. Dreikosen Trustees of the Dreikosen Revocable Trust dated 9/25/97 | 9321 Queen Charlotte Drive<br>Las Vegas, NV 89145 | Freeway 101 | $41,666.67 |
| Patrick J. Murphy & Penny E. Murphy, husband & wife, as joint tenants with right of survivorship | 20 Lacrosse Court<br>Henderson, NV 89052 | Oak Shores II | $10,238.91 |
| Patrick J. Murphy & Penny E. Murphy, husband & wife, as joint tenants with right of survivorship | 20 Lacrosse Court<br>Henderson, NV 89052 | Freeway 101 | $41,666.67 |
| Patrick P. Lynch, a single man | 25130 Genuine Risk Rd<br>Monterey, CA 93940 | Cabernet | $5,769.23 |
| Patrick P. Lynch, a single man | 25130 Genuine Risk Rd<br>Monterey, CA 93940 | Beau Rivage Homes/$8,000,000 | $72.99 |

In re _____ USA Commercial Mortgage Company _____ ,        Case No. 06-10725-LBR

              Debtor                                                            (If known)

## AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Paul E. Anderson, Jr., a married man dealing with his sole & separate property | 2559 Perra Circle Las Vegas, NV 89121 | Beau Rivage Homes/$8,000,000 | $72.99 |
| Paul Fedrizzi & Jane E. Fedrizzi, husband & wife, as joint tenants with right of survivorship | 11005 S E 18th Street Vancouver, WA 98664 | Universal Hawaii | $28,804.73 |
| Paul Fedrizzi, a married man dealing with his sole & separate property | 11005 SE 18th Street Vancouver, WA 98664 | Del Valle Isleton | $2,753.64 |
| Paul G. Chelew, an unmarried man | P. O. Box 370 Dayton, NV 89403 | The Gardens, LLC Timeshare | $5,099.67 |
| Paul G. Chelew, an unmarried man | P. O. Box 370 Dayton, NV 89403 | Oak Shores II | $61,433.45 |
| Paul G. Chelew, an unmarried man | P. O. Box 370 Dayton, NV 89403 | Bay Pompano Beach | $25,903.59 |
| Paul Hargis & Susan Gail Hargis, husband & wife, as joint tenants with right of survivorship | 6950 Darby Avenue Las Vegas, NV 89117 | Roam Development Group | $3,494.91 |
| Paul Hargis & Susan Gail Hargis, husband & wife, as joint tenants with right of survivorship | 6950 Darby Avenue Las Vegas, NV 89117 | Oak Shores II | $20,477.82 |
| Paul L. Kwiatkowski and Colita Jo Kwiatkowski, Trustees of the Kwiatkowski Revocable Trust, dated 12/17/04 | 15380 Hamilton Street Omaha, NE 68154 | Amesbury/Hatters Point | $815.70 |
| Paul M. McAffee, an unmarried man | P. O. Box 2580 Carson City, NV 89702 | Universal Hawaii | $28,804.73 |
| Paul M. McAffee, an unmarried man | P. O. Box 2580 Carson City, NV 89702 | Roam Development Group | $1,164.97 |
| Paul P. Backes & Loretta D. Backes Co-Trustees of the Backes Family Trust dated 8/8/88 | 1570 East Level Street Covina, CA 91724 | Amesbury/Hatters Point | $815.70 |
| Paul Rogan & Maureen Rogan, husband & wife, as joint tenants with right of survivorship | P O Box 1687 Crystal Bay, NV 89402 | Beau Rivage Homes/$8,000,000 | $291.90 |
| Paula M. Lawson, a married woman dealing with her sole & separate property | P O Box 18652 Reno, NV 89511 | Beastar, LLC | $43,584.48 |
| Paulius Mosinskis, a married man dealing with his sole & separate property | 1545 Gruversvile Road Richland Town, PA 18955 | Del Valle Isleton | $4,130.43 |
| Pedro Luis Barroso & Carol Ann Barroso Trustees for the benefit of the Pedro L. & Carol A. Barroso Trust dated 11/29/90 | 3231 Cambridgeshire St Las Vegas, NV 89146 | Beau Rivage Homes/$8,000,000 | $72.99 |
| Pedro Luis Barroso & Carol Ann Barroso Trustees for the benefit of the Pedro L. & Carol A. Barroso Trust dated 11/29/90 | 3231 Cambridgeshire St Las Vegas, NV 89146 | Cabernet | $5,769.23 |
| Pedro Luis Barroso & Carol Ann Barroso Trustees for the benefit of the Pedro L. & Carol A. Barroso Trust dated 11/29/90 | 3231 Cambridgeshire St Las Vegas, NV 89146 | Freeway 101 | $41,666.67 |
| Penny L. Brock Trustee of the Brock Family Trust dated 5/25/95 | 355 Mugo Pine Circle Reno, NV 89511 | Universal Hawaii | $28,804.73 |
| Penny L. Brock Trustee of the Brock Family Trust dated 5/25/95 | 355 Mugo Pine Circle Reno, NV 89511 | Bay Pompano Beach | $12,951.80 |
| Penny L. Brock Trustee of the Brock Family Trust dated 5/25/95 | 355 Mugo Pine Circle Reno, NV 89511 | Lake Helen Partners | $98.02 |
| Penny Stanard, a Single Woman | 16004-D Village Green Dr Mill Creek, WA 98012 | Amesbury/Hatters Point | $679.74 |
| Pensco Trust Company Custodian for Gary Deppe, IRA | 5961 Cross Rd Seguin, TX 78155 | Bay Pompano Beach | $18,132.51 |
| Pensco Trust Company Custodian For James E. Reardon IRA | 120 S Main Street Mansfield, MA 2048 | Amesbury/Hatters Point | $679.74 |
| Pensco Trust Company Custodian For Robert William Ulm IRA | 414 Morning Glory Rd St Marys, GA 31558 | Cabernet | $5,769.23 |
| Pensco Trust Company Custodian For Robert William Ulm IRA | 414 Morning Glory Rd St Marys, GA 31558 | The Gardens, LLC $2,425,000 | $11,340.21 |
| Pensco Trust Company Custodian For Tamara J. Perlman IRA | P O Box 10672 Truckee, CA 96162 | Oak Shores II | $10,238.91 |
| Peter A. Bolino & Fabiola A. Bolino Trustees of the Bolino Family Revocable Trust dated 3/6/95 | 17412 Serene Drive Morgan Hill, CA 95037 | Bay Pompano Beach | $19,427.69 |
| Peter Bellas & Joyce Bellas Trustees of the Bellas 1996 Family Trust | 3201 Plumas Street #293 Reno, NV 89509 | Beastar, LLC | $21,792.24 |
| Peter Bellas & Joyce Bellas Trustees of the Bellas 1996 Family Trust | 3201 Plumas Street #293 Reno, NV 89509 | Freeway 101 | $41,666.67 |
| Peter Bellas & Joyce Bellas Trustees of the Bellas 1996 Family Trust | 3201 Plumas Street #293 Reno, NV 89509 | Bay Pompano Beach | $12,951.80 |
| Peter Bellas & Joyce Bellas Trustees of the Bellas 1996 Family Trust | 3201 Plumas Street #293 Reno, NV 89509 | Universal Hawaii | $28,804.73 |

| In re | USA Commercial Mortgage Company | , | Case No. 06-10725-LBR |
|---|---|---|---|
| | Debtor | | (If known) |

**AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
**EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL**

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Peter E. Sprock Trustee of the Peter E. Sprock 2001 Trust | P O Box 4517<br>Stateline, NV 89449 | Amesbury/Hatters Point | $1,821.73 |
| Peter Labadia and Beverly Labadia, husband and wife as joint tenants with the right of survivorship | 1604 Wandering Winds Way<br>Las Vegas, NV 89128 | Bay Pompano Beach | $12,951.80 |
| Peter Papas & Rita Papas Trustees of the Lou Christian Trust | 2060 Diamond Bar Drive<br>Las Vegas, NV 89117 | Beau Rivage Homes/$8,000,000 | $116.78 |
| Peter T. Gacs & Ute D. Gacs, husband and wife, as joint tenants with right of survivorship | P O Box 6268<br>Incline Village, NV 89450 | The Gardens, LLC Timeshare | $3,399.78 |
| Peter W. Capone & Deidre D. Capone, husband & wife, as joint tenants with right of survivorship | P O Box 1470<br>Gardnerville, NV 89410 | Bay Pompano Beach | $12,951.80 |
| Phil L. Pfeiler & Loy E. Pfeiler, husband & wife, as joint tenants with right of survivorship | 806 Buchanan Blvd #115 PMB #249<br>Boulder City, NV 89005 | The Gardens, LLC $2,425,000 | $20,618.56 |
| Philip A. Palmintere & Nanci S. Palmintere Trustees of the Palmintere Revocable Trust dated 6/19/98 | 11219 Stauffer Lane<br>Cupertino, CA 95014 | Roam Development Group | $1,164.97 |
| Philip A. Palmintere & Nanci S. Palmintere Trustees of the Palmintere Revocable Trust dated 6/19/98 | 11219 Stauffer Lane<br>Cupertino, CA 95014 | Amesbury/Hatters Point | $1,359.49 |
| Philip A. Palmintere & Nanci S. Palmintere Trustees of the Palmintere Revocable Trust dated 6/19/98 | 11219 Stauffer Lane<br>Cupertino, CA 95014 | Del Valle Isleton | $2,753.64 |
| Philip H. Lynch, a single man | 410 East 17th Street<br>Escondido, CA 92025 | Oak Shores II | $10,238.91 |
| Philip Lyons & Dora Lyons Trustees of the Philip & Dora Lyons Trust UA 8/9/99 | 2008 Marble Gorge Drive<br>Las Vegas, NV 89117 | Roam Development Group | $1,164.97 |
| Philip Lyons & Dora Lyons Trustees of the Philip & Dora Lyons Trust UA 8/9/99 | 2008 Marble Gorge Drive<br>Las Vegas, NV 89117 | Universal Hawaii | $28,804.73 |
| Philip Lyons & Dora Lyons Trustees of the Philip & Dora Lyons Trust UA 8/9/99 | 2008 Marble Gorge Drive<br>Las Vegas, NV 89117 | Bay Pompano Beach | $12,951.80 |
| Philip T. Ansuini & Carol J. Ansuini, husband & wife, as joint tenants with right of survivorship | 10716 Clear Meadows Dr<br>Las Vegas, NV 89134 | Beastar, LLC | $21,792.24 |
| Philip T. Cleary and Katherine Cleary Trustees of the Cleary Family Revocable Living Trust | 9705 ShadowStone Ct.<br>Reno, NV 89521 | Brookmere/Matteson $27,050,000 | $580.76 |
| Phillip E. McMullin & Rosemarie L. McMullin Trustees and/or their successors under the Phillip E. McMullin & Rosemarie L. McMullin Family Trust dated 4/4/80 as amended 3/19/94 | 578 Sutton Way PMB 223<br>Grass Valley, CA 95945 | Bay Pompano Beach | $12,951.80 |
| Phillip M. Rulon & Shirley S. Rulon, husband and wife, as joint tenants with right of survivorship | 2800 A Wrondel Way<br>Reno, NV 89502 | Beau Rivage Homes/$8,000,000 | $145.99 |
| Phillip M. Rulon & Shirley S. Rulon, husband and wife, as joint tenants with right of survivorship | 2800 A Wrondel Way<br>Reno, NV 89502 | Bay Pompano Beach | $51,807.18 |
| Phillip M. Rulon & Shirley S. Rulon, husband and wife, as joint tenants with right of survivorship | 2800 A Wrondel Way<br>Reno, NV 89502 | Preserve at Galleria, LLC | $800.39 |
| Phillip M. Rulon & Shirley S. Rulon, husband and wife, as joint tenants with right of survivorship | 2800 A Wrondel Way<br>Reno, NV 89502 | Del Valle Isleton | $8,260.87 |
| Phillip W. Dickinson LP, a Nevada limited partnership | 3725 Dorrington Drive<br>Las Vegas, NV 89129 | Beau Rivage Homes/$8,000,000 | $145.99 |
| Pompeo J. Lombardi, an unmarried man | 572 Sugarpine Drive<br>Incline Village, NV 89451 | Preserve at Galleria, LLC | $220.11 |
| Pompeo J. Lombardi, an unmarried man, and Sarah A. Grant, a married woman, as joint tenants with the right of survivorship | 2660 W Lakeridge Shores<br>Reno , NV 89509 | Oak Shores II | $20,477.82 |
| Pompeo J. Lombardi, an unmarried man, and Sarah A. Grant, a married woman, as joint tenants with the right of survivorship | 2660 W Lakeridge Shores<br>Reno , NV 89509 | Bay Pompano Beach | $12,951.80 |
| Preswick Corp., a Nevada corporation | 1400 Colorado S Ste C<br>Boulder City, NV 89005 | Bay Pompano Beach | $103,614.37 |
| Priscilla M. Guptail, an unmarried woman | P O Box 9550<br>Bend, OR 97708 | Bay Pompano Beach | $12,951.80 |
| Queen Butcher Trustee of the Separate Property Subtrust of the Butcher Family Trust dated 8/30/95 | 5555 Mount Diablo Drive<br>Las Vegas, NV 89118 | Amesbury/Hatters Point | $679.74 |
| R & N Real Estate Investments LP, Robert J. Verchota, General Partner | 8365 So Bonita Vista<br>Las Vegas, NV 89148 | Beastar, LLC | $130,753.43 |
| R & N Real Estate Investments LP, Robert J. Verchota, General Partner | 8365 So Bonita Vista<br>Las Vegas, NV 89148 | Bay Pompano Beach | $77,710.80 |
| R & N Real Estate Investments LP, Robert J. Verchota, General Partner | 8365 So Bonita Vista<br>Las Vegas, NV 89148 | Oak Shores II | $34,812.29 |
| Rachel Riehle, an unmarried woman | 9962 Westhaven Circle<br>Westminster, CA 92683 | Cabernet | $9,230.77 |

In re _____USA Commercial Mortgage Company_____ ,      Case No. 06-10725-LBR
                          Debtor                                                     (If known)

### AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Ralph C. Holder & Naomi S. Holder Trustees of the Holder Revocable Trust dated 10/21/91 | 526 Greenbriar DR Carson City, NV 89701 | Roam Development Group | $1,397.97 |
| Ralph F. Cameron Trustee of the Cameron Survivors Trust dated 12/22/97 For the Benefit of his children John Cameron & Katherine Cameron-Hoffman | 25482 Cadillac Dr. Laguna Hills, CA 92653 | Bay Pompano Beach | $12,951.80 |
| Ramon L. Snyder & Linda L. Snyder Trustees of the Ramon L. Snyder & Linda L. Snyder Family Trust dated 10/14/98 | 405 Graeagle Court Lincoln, CA 95648 | Oak Shores II | $25,597.27 |
| Ramon Pazos and Maria V. Pazos, husband and wife, as joint tenants with rights of survivorship | 7653 NW 88th Lane Tamarac, FL 33321 | The Gardens, LLC Timeshare | $3,399.78 |
| Randy M. Sanchez & Sharon Sanchez Trustees of the Sanchez Living Trust dated 10/13/03 | 5713 N White Sands Rd Reno, NV 89511 | Roam Development Group | $1,397.97 |
| Randy M. Sanchez & Sharon Sanchez Trustees of the Sanchez Living Trust dated 10/13/03 | 5713 N White Sands Rd Reno, NV 89511 | Cabernet | $11,538.46 |
| Raul A. Domiguez, an unmarried man | P O Box 1531 Lovelock, NV 89419 | Cabernet | $7,846.15 |
| Raul A. Wood, an unmarried man | 5211 N Lisa Lane Las Vegas, NV 89149 | Amesbury/Hatters Point | $407.85 |
| Ray L. Coffin & Toni H. Coffin, husband & wife, as joint tenants with right of survivorship | 4179 Mentone Avenue Culver City, CA 90232 | Del Valle Isleton | $8,260.87 |
| Ray Properties, LLC, a Nevada limited liability company | 1202 Jessie Rd Henderson, NV 89015 | Universal Hawaii | $28,804.73 |
| Ray Properties, LLC, a Nevada limited liability company | 1202 Jessie Rd Henderson, NV 89015 | Del Valle Isleton | $5,507.26 |
| Raymond C. Moore & Rose Moore, husband & wife, as joint tenants with right of survivorship | 902 University Ridge Dr Reno, NV 89512 | Oak Shores II | $10,238.91 |
| Raymond E. Brown, a single man dealing with his sole & separate property | 24 Danbury lane Irvine, CA 92618 | Universal Hawaii | $16,126.88 |
| Raymond E. Harshman & Margaret E. Harshman Trustees of the Raymond E. & Margaret Elise Harshman Family Trust dated 3/4/87 | PO Box 716 Oceanside, CA 92049 | Bay Pompano Beach | $25,903.59 |
| Raymond G. Hawkins, an unmarried man | 940 Venetian Shores Blvd. Islamorada, FL 33036 | Bay Pompano Beach | $24,867.45 |
| Raymond G. Hawkins, an unmarried man | 940 Venetian Shores Blvd. Islamorada, FL 33036 | Roam Development Group | $5,824.85 |
| Raymond Hornberger & Florence Hornberger Trustee of the Hornberger Family Trust dated 1/14/03 | 1834 Scarborough Drive Columbia, MO 65201 | Universal Hawaii | $28,804.73 |
| Raymond J. Healey | 330 S. Decatur Blvd #360 Las Vegas, NV 89107 | Del Valle Isleton | $19,275.36 |
| Raymond J. Healey | 330 S. Decatur Blvd #360 Las Vegas, NV 89107 | Amesbury/Hatters Point | $8,157.00 |
| Raymond J. Zurfluh, Jr. & Shirley J. Zurfluh, husband & wife, as joint tenants with right of survivorship | 120 Danbury Dr Redding, CA 96003 | Bay Pompano Beach | $12,951.80 |
| Raymond J. Zurfluh, Jr. & Shirley J. Zurfluh, husband & wife, as joint tenants with right of survivorship | 120 Danbury Dr Redding, CA 96003 | Roam Development Group | $1,397.97 |
| Raymond M. Smith & Margaret M. Smith Grantors of the Raymond M. Smith Revocable Trust dated 3/12/79 | P O Box 1195 Minden, NV 89423 | Bay Pompano Beach | $25,903.59 |
| Raymond Nunez & Sandra L. Lawson Trustees of the The Raymond & Sandra Nunez Family Trust | 4238 Curragh Oaks lane Fair Oaks, CA 95628 | Roam Development Group | $2,329.94 |
| Raymond Nunez & Sandra L. Lawson Trustees of the The Raymond & Sandra Nunez Family Trust | 4238 Curragh Oaks lane Fair Oaks, CA 95628 | Oak Shores II | $15,358.36 |
| Raymond Nunez & Sandra L. Lawson Trustees of the The Raymond & Sandra Nunez Family Trust | 4238 Curragh Oaks lane Fair Oaks, CA 95628 | Freeway 101 | $41,666.67 |
| Raymond Nunez & Sandra L. Lawson Trustees of the The Raymond & Sandra Nunez Family Trust | 4238 Curragh Oaks lane Fair Oaks, CA 95628 | Amesbury/Hatters Point | $679.74 |
| Raymond Troll Trustee of the Raymond Troll Trust | 77-420- Sky Mesa Lane Indian Wells, CA 92210 | Roam Development Group | $26,794.30 |
| Raymond Troll Trustee of the Raymond Troll Trust | 77-420- Sky Mesa Lane Indian Wells, CA 92210 | Oak Shores II | $35,836.18 |
| Rebecca A. Rogers Trustee of the Rebecca A. Rogers Trust dated 9/18/96 | 2309 Sierra Heights Dr Las Vegas, NV 89134 | Roam Development Group | $1,164.97 |
| Rena F. De Hart Trustee of the A. Robert De Hart Trust C dated 1/21/93 | 2737 Billy Casper Drive Las Vegas, NV 89134 | Roam Development Group | $1,514.46 |
| Retirement Accounts Inc C/F Judd Robbins IRA | 1340 Anderson Creek Rd Talent, OR 97540 | Del Valle Isleton | $0.02 |

In re _____USA Commercial Mortgage Company_____,          Case No. 06-10725-LBR
                          Debtor                                               (If known)

**AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
**EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL**

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Ricardo Giannetti & Rose Giannetti Trustees of the Ricardo & Rose Giannetti Trust | 5295 Via Andalusia Yorba Linda, CA 92886 | Amesbury/Hatters Point | $1,359.49 |
| Richard A. Brening, Sr. and Helen R. Brening Trustees of the Richard A. Brening, Sr. and Helen R. Brening Revocable Trust dated 7/17/97 | 656 Goldstrike Court Lincoln, CA 95648 | Bay Pompano Beach | $12,951.80 |
| Richard A. Brening, Sr. and Helen R. Brening Trustees of the Richard A. Brening, Sr. and Helen R. Brening Revocable Trust dated 7/17/97 | 656 Goldstrike Court Lincoln, CA 95648 | Beastar, LLC | $21,792.24 |
| Richard A. Helmberger | 2300 Rock Springs Dr # 2044 Las Vegas, NV 89125 | Beau Rivage Homes/$8,000,000 | $72.99 |
| Richard A. Helmberger & Genene M. Helmberger, joint tenants with right of survivorship | 2300 Rock Springs Dr # 2044 Las Vegas, NV 89125 | Amesbury/Hatters Point | $5,438.01 |
| Richard A. Johnson, a married man dealing with his sole & separate property | PO Box 1844 Zephyr Cove, NV 89448 | Bay Pompano Beach | $12,951.80 |
| Richard A. Johnson, a married man dealing with his sole & separate property | PO Box 1844 Zephyr Cove, NV 89448 | Amesbury/Hatters Point | $679.74 |
| Richard A. Nielsen Inc., a California Corporation | 1305 Bonnie Cove Ave Glendora, CA 91740 | The Gardens, LLC Timeshare | $3,399.78 |
| Richard C. L. Lee & Estella W. Y. Lee, husband & wife, as joint tenants with right of survivorship | 1446 35th Avenue San Francisco, CA 94122 | Bay Pompano Beach | $12,951.80 |
| Richard Cruise & Margaret Cruise, husband & wife, as joint tenants with right of survivorship | 8021 Divernon Avenue Las Vegas, NV 89129 | Beau Rivage Homes/$8,000,000 | $145.99 |
| Richard D. Barzan and Lelia J. Barzan, husband and wife, as joint tenants with the right of survivorship | 7231 Langworth Rd Oakdale, CA 95361 | Bay Pompano Beach | $51,807.18 |
| Richard D. Boren & Connie L. Boren Trustees of the Boren Living Trust dated 6/21/04. | 7491 SW 86th Way Gainesville, FL 32608 | The Gardens, LLC $2,425,000 | $10,309.28 |
| Richard D. Luthi Trustee of the Richard D. Luthi Trust dated 5/20/93 | 4908 Womack Circle The Colony, TX 75056 | Bay Pompano Beach | $12,951.80 |
| Richard D. Wood Trustee of the Wood Living Trust dated 10/1/99 | 1075 La Guardia Lane Reno, NV 89511 | Universal Hawaii | $40,326.62 |
| Richard D. Wood Trustee of the Wood Living Trust dated 10/1/99 | 1075 La Guardia Lane Reno, NV 89511 | Roam Development Group | $4,077.39 |
| Richard E. Thurmond Limited Partnership, a Nevada limited partnership | 749 Willow Ave Henderson, NV 89015 | Bay Pompano Beach | $77,710.80 |
| Richard G. Evans and Dorothy D. Evans, Trustees of The Richard G. Evans and Dorothy D. Evans Revocable Trust dated 3/5/01 | 7143 Via Solana San Jose, CA 95135 | Bay Pompano Beach | $12,951.80 |
| Richard G. Vrbancic, a single man | 103 Willowbrook Dr Waren, OH 44483 | Beau Rivage Homes/$8,000,000 | $218.98 |
| Richard G. Vrbancic, a single man | 103 Willowbrook Dr Waren, OH 44483 | Bay Pompano Beach | $12,951.80 |
| Richard Gralinski Trustee of The Esther & Richard Gralinski Family Trust dated 10/17/01 | 7825 Geyser Hill Lane Las Vegas, NV 89147 | Beau Rivage Homes/$8,000,000 | $145.99 |
| Richard Ianni, an unmarried man | 2840 N Ocean Blvd #1004 Fort Lauderdale , FL 33308 | Freeway 101 | $83,333.33 |
| Richard J. Harris Trustee of the Richard J. Harris Trust dated 1/6/95 | 2400 West Coast Hwy Suite K Newport Beach, CA 92663 | Roam Development Group | $1,164.97 |
| Richard K. Harrison, an unmarried man | 5463 Sierra Brook Court Las Vegas, NV 89129 | Amesbury/Hatters Point | $271.90 |
| Richard L. English, an unmarried man, Transfer on Death to Allison R. English & Andrea R. English, his daughters equally | 6727 East Swarthmore Drive Anaheim, CA 92807 | Beau Rivage Homes/$8,000,000 | $218.95 |
| Richard L. Jagodzinski Trustee of the Richard L. Jagodzinski Trust dated 4/8/97 | 4615 Monterey Circle # 2 Las Vegas, NV 89109 | Roam Development Group | $1,164.97 |
| Richard N. Dahlke, a married man dealing with his sole & separate property | 25 Harmony Lane Walnut Creek, CA 94596 | Bay Pompano Beach | $12,951.80 |
| Richard N. Krupp a married man dealing with his sole & separate property | 101 State Place Ste. I Escondido, CA 92029 | Oak Shores II | $51,194.54 |
| Richard Retin, a married man dealing with his sole and separate property | 1755 Rockhaven Drive Reno, NV 89511 | Roam Development Group | $2,329.94 |
| Richard S. Worthen and Stephany Worthen, Trustees of the Richard S. Worthen Family Trust dated 5/4/05 | 117 Worthen Circle Las Vegas, NV 89145 | The Gardens, LLC $2,425,000 | $20,618.56 |
| Richard Small & Jacqueline Small Trustees of the Small Family Trust | 4801 N Calle Santa Cruz Prescott Valley, AZ 86314 | Beau Rivage Homes/$8,000,000 | $72.99 |
| Richard Stevenson & Doris Stevenson Trustees of the Stevenson Family Trust | 2051 High Mesa Dr Henderson, NV 89012 | Beau Rivage Homes/$8,000,000 | $145.99 |
| Richard T. Fiory Trustee of the Richard T. Fiory Revocable Trust dated 05/30/01 | 55 New Montgomery Blvd #805 San Francisco, CA 94105 | Bay Pompano Beach | $12,951.80 |

In re _____USA Commercial Mortgage Company_____,        Case No. 06-10725-LBR
                               Debtor                                                                (If known)

## AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Richard T. Todd & Valere J. Todd Trustees of the Todd Family Living Trust Agreement dated 12/13/01 | 5961 Saddle Tree Rd Pahrump, NV 89061 | Copper Sage Commerce Center, LLC | $17,875.36 |
| Richard Z. Evans, an unmarried man | 10409 Summershade Lane Reno, NV 89521 | Bay Pompano Beach | $25,903.59 |
| Richmond Dean II & Jean Dean Trustees of the Dean Family Trust dated 12/26/84 | 8730 Petite Creek Dr Orangevale, CA 95662 | Oak Shores II | $10,238.91 |
| Richmond Dean II & Jean Dean Trustees of the Dean Family Trust dated 12/26/84 | 8730 Petite Creek Dr Orangevale, CA 95662 | Lake Helen Partners | $98.02 |
| Richmond Dean II & Jean Dean Trustees of the Dean Family Trust dated 12/26/84 | 8730 Petite Creek Dr Orangevale, CA 95662 | Bay Pompano Beach | $12,951.80 |
| Rifqa Shahin Trustor & Trustee of The Rifqa Shahin Trust dated 6/8/94 | 19211 Chole Rd Apple Valley, CA 92307 | Oak Shores II | $10,238.91 |
| Rita B. Taylor Trustee of the Rita B. Taylor Revocable Living Trust dated 10/2/96 | P O Box 81 McArthur, CA 96056 | Amesbury/Hatters Point | $271.90 |
| Rita K. Malkin Trustee of the Rita K. Malkin Trust dated 7/26/2002 | 1705 Burwood Circle Reno, NV 89521 | Bay Pompano Beach | $12,951.80 |
| Rita P. Anderson Trustee  For the Benefit of Rita P. Anderson Trust | 211 Copper Ridge Court Boulder City, NV 89005 | Roam Development Group | $2,329.94 |
| Robert A. Kehl & Tina M. Kehl, husband & wife, as joint tenants with right of survivorship | 9001 Lincoln Road Fulton, IL 61252 | Bay Pompano Beach | $103,614.37 |
| Robert A. Schell & Ruth M Schell Trustees of the Schell Family Trust dated 8/21/92 | 855 Blue Spruce Rd Reno, NV 89511 | Amesbury/Hatters Point | $2,882.13 |
| Robert A. Schell & Ruth M Schell Trustees of the Schell Family Trust dated 8/21/92 | 855 Blue Spruce Rd Reno, NV 89511 | Roam Development Group | $1,164.97 |
| Robert A. Susskind, an unmarried man | 9900 Wilbur May Pkwy #206 Reno, NV 89521 | Oak Shores II | $10,238.91 |
| Robert A. Susskind, an unmarried man | 9900 Wilbur May Pkwy #206 Reno, NV 89521 | Lake Helen Partners | $196.05 |
| Robert B. Bender & Paula S. Bender, husband & wife, as joint tenants with right of survivorship | 733 Champagne Incline Village, NV 89451 | Bay Pompano Beach | $64,758.99 |
| Robert C. Toombes and Patsy G. Toombes, husband and wife, as joint tenants with the right of survivorship | P. O. Box 11665 Zephyr Cove, NV 89448 | Oak Shores II | $20,477.82 |
| Robert D. Earp, a married man dealing with his sole & separate property | 609 North Laurel El Paso, TX 79903 | Del Valle Isleton | $2,753.64 |
| Robert D. Earp, a married man dealing with his sole & separate property | 609 North Laurel El Paso, TX 79903 | Amesbury/Hatters Point | $679.74 |
| Robert D. Howard Sr. Trustee of The 2001 Robert D. Howard Sr. Trust | 2361 Zuni Avenue Pahrump, NV 89048 | Cabernet | $11,538.46 |
| Robert D. Mierau & Sandra J. Mierau Trustees of the Mierau Living Trust dated 9/14/98 | P O Box 562 Glenbrook, NV 89413 | Amesbury/Hatters Point | $679.74 |
| Robert D. Mierau & Sandra J. Mierau Trustees of the Mierau Living Trust dated 9/14/98 | P O Box 562 Glenbrook, NV 89413 | Beastar, LLC | $21,792.24 |
| Robert D. Mierau & Sandra J. Mierau Trustees of the Mierau Living Trust dated 9/14/98 | P O Box 562 Glenbrook, NV 89413 | Bay Pompano Beach | $12,951.80 |
| Robert D. Phillips, an unmarried man | 5382 Edinger Avenue Huntington Beach, CA 92649 | Cabernet | $5,769.23 |
| Robert D. Phillips, an unmarried man | 5382 Edinger Avenue Huntington Beach, CA 92649 | Preserve at Galleria, LLC | $456.22 |
| Robert E. Brooks, a married man dealing with his sole and separate property | 1405 14th Ave SW Minot, ND 58701 | Bay Pompano Beach | $12,951.80 |
| Robert E. Brooks, a married man, and Candith Brooks, an unmarried woman, as joint tenants with the right of survivorship | 1405 14th Ave SW Minot, ND 58701 | Roam Development Group | $1,164.97 |
| Robert E. Burnett Jr. married man dealing with his sole & separate property | PSC 2 Box 6533 APO, AE 9012 | The Gardens, LLC $2,425,000 | $10,309.28 |
| Robert E. Hughes, an unmarried man | 3465 Brittlewood Avenue Las Vegas, NV 89120 | Roam Development Group | $1,164.97 |
| Robert E. Meldrum, a married man dealing with his sole & separate property | 7077 Heatherwood Drive Reno, NV 89523 | Roam Development Group | $1,164.97 |
| Robert E. Meldrum, a married man dealing with his sole & separate property | 7077 Heatherwood Drive Reno, NV 89523 | Oak Shores II | $10,238.91 |
| Robert E. Ray & Peggie Ray Trustees of the Ray Family Trust dated 6/28/89 | 1202 Jessie Rd Henderson, NV 89015 | Amesbury/Hatters Point | $1,359.49 |
| Robert E. Ray & Peggie Ray Trustees of the Ray Family Trust dated 6/28/89 | 1202 Jessie Rd Henderson, NV 89015 | Oak Shores II | $10,238.91 |

In re _____USA Commercial Mortgage Company_____,          _____Case No. 06-10725-LBR_____
            Debtor                                                              (If known)

### AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Robert Eric Brandin and Evelyn Mary Brandin, Trustees of The Brandin Family Trust dated December 1980 as updated. | 2 La Lomita Street Newbury Park, CA 91320 | Roam Development Group | $1,164.97 |
| Robert Essaff & Cindy H. Essaff Trustees of the Essaff Family Trust 6/18/02 | 2860 Heybourne Road Minden, NV 89423 | Oak Shores II | $20,477.82 |
| Robert Essaff & Cindy H. Essaff Trustees of the Essaff Family Trust 6/18/02 | 2860 Heybourne Road Minden, NV 89423 | Freeway 101 | $121,666.67 |
| Robert Essaff & Cindy H. Essaff Trustees of the Essaff Family Trust 6/18/02 | 2860 Heybourne Road Minden, NV 89423 | The Gardens, LLC $2,425,000 | $20,618.56 |
| Robert F. Smith and Terrylin W. Smith, Trustees of the Robert F. and Terrylin W. Smith Trust dated 2/6/92 | P O Box 40072 Reno, NV 89504 | Oak Shores II | $10,238.91 |
| Robert H. O'Connor & Cathleen B. O'Connor Trustees of the O'Connor Revocable Trust UTD 9/17/97 | 200 Rainbow Dr #10236 Livingston, TX 77399 | Beau Rivage Homes/$8,000,000 | $145.99 |
| Robert H. O'Connor & Cathleen B. O'Connor Trustees of the O'Connor Revocable Trust UTD 9/17/97 | 200 Rainbow Dr #10236 Livingston, TX 77399 | Beastar, LLC | $21,792.24 |
| Robert H. O'Connor & Cathleen B. O'Connor Trustees of the O'Connor Revocable Trust UTD 9/17/97 | 200 Rainbow Dr #10236 Livingston, TX 77399 | Amesbury/Hatters Point | $1,359.49 |
| Robert H. O'Connor & Cathleen B. O'Connor Trustees of the O'Connor Revocable Trust UTD 9/17/97 | 200 Rainbow Dr #10236 Livingston, TX 77399 | Cabernet | $28,846.15 |
| Robert H. O'Connor & Cathleen B. O'Connor Trustees of the O'Connor Revocable Trust UTD 9/17/97 | 200 Rainbow Dr #10236 Livingston, TX 77399 | Bay Pompano Beach | $12,951.80 |
| Robert H. Perlman & Lynn R. Perlman Trustees of the Robert H. Perlman & Lynn R. Perlman Trust dated 9/17/92 | 2877 Paradise Road 3501 Las Vegas, NV 89109 | Beau Rivage Homes/$8,000,000 | $145.99 |
| Robert H. Perlman & Lynn R. Perlman Trustees of the Robert H. Perlman & Lynn R. Perlman Trust dated 9/17/92 | 2877 Paradise Road 3501 Las Vegas, NV 89109 | Amesbury/Hatters Point | $1,685.78 |
| Robert H. Turner & Nancy A. Turner Trustees of the 1994 Turner Family Trust dated 9/23/94 | 60354 Woodside Loop Bend, OR 97702 | Bay Pompano Beach | $51,807.18 |
| Robert Hitchins, an unmarried man | 5935 30th Ave Apt 214 Gulfport, FL 33707 | Amesbury/Hatters Point | $679.74 |
| Robert J. Cowen Trustee of the Robert J. Cowen dated 11/7/97 | 10403 Sawmill Avenue Las Vegas, NV 89134 | Bay Pompano Beach | $18,132.51 |
| Robert J. D'Ambrosio, a married man dealing with his sole & separate property | 14 Madrono Court Corte Madera, CA 94925 | Del Valle Isleton | $0.01 |
| Robert J. Esperance & Mary A. Esperance Trustees of the Esperance Family Trust Dated December 9, 2004 | 904 Dolce Drive Sparks, NV 89434 | Preserve at Galleria, LLC | $480.23 |
| Robert J. Kehl & Ruth Ann Kehl, husband & wife, as joint tenants with right of survivorship | 4963 Mesa Capella Dr Las Vegas, NV 89148 | Freeway 101 | $250,000.00 |
| Robert J. Kehl & Ruth Ann Kehl, husband & wife, as joint tenants with right of survivorship | 4963 Mesa Capella Dr Las Vegas, NV 89148 | Copper Sage Commerce Center, LLC | $357,507.24 |
| Robert J. Moretto & Josephine Moretto Trustees of the Moretto Family Living Trust dated 9/19/94 | 3211 Baker Street San Francisco, CA 94123 | Bay Pompano Beach | $12,951.80 |
| Robert J. Yoder & Nancy R. Davis Trustees of the Davis Yoder Trust dated 2/16/00 | 12261 Prosser Dam Road Truckee, CA 96161 | Universal Hawaii | $43,207.07 |
| Robert J. Yoder Trustee of the Robert J. Yoder Defined Benefit Plan | 12261 Prosser Dam Rd Truckee, CA 96161 | Bay Pompano Beach | $19,427.69 |
| Robert L. Allgeier & Donna L. Allgeier Trustees of the R. L. Allgeier Family Trust dated 10/4/97 | 1767 Shamrock Circle Minden, NV 89423 | Universal Hawaii | $57,609.45 |
| Robert L. Allgeier & Donna L. Allgeier Trustees of the R. L. Allgeier Family Trust dated 10/4/97 | 1767 Shamrock Circle Minden, NV 89423 | Freeway 101 | $83,333.33 |
| Robert L. Herpst Trustee of the Herpst Family Trust dated 8/16/90 | 1805 Royal Birkdale Drive Boulder City, NV 89005 | Beau Rivage Homes/$8,000,000 | $437.96 |
| Robert L. Lowe & Mary M. Lowe Trustees of the Lowe Family Trust | 225 Garfield Drive Henderson, NV 89074 | Amesbury/Hatters Point | $543.80 |
| Robert L. Ogren Trustee for the benefit of the Robert L. Ogren Trust dated 6/30/92 | 3768 Rick Stratton Drive Las Vegas, NV 89120 | Beau Rivage Homes/$8,000,000 | $204.36 |
| Robert L. Ogren Trustee for the benefit of the Robert L. Ogren Trust dated 6/30/92 | 3768 Rick Stratton Drive Las Vegas, NV 89120 | Amesbury/Hatters Point | $3,398.74 |
| Robert M. Ebinger, an unmarried man | 812 South 6th Street Las Vegas, NV 89101 | Beau Rivage Homes/$8,000,000 | $72.99 |
| Robert M. Lampert Trustee of the Pulmonary Associates Profit Sharing Plan #002 for the Benefit of Robert M. Lampert dated 01/01/03 | 2024 Winter Wind Las Vegas, NV 89134 | Roam Development Group | $1,164.97 |
| Robert O'Connor Sr. Administrator of the Bob O'Connor Self Employed Retirement Account | 200 Rainbow Dr #10236 Livingston, TX 77399 | Cabernet | $15,000.00 |
| Robert R. Rodriguez, an unmarried man | 2809 Easy St Placerville, CA 95667 | Preserve at Galleria, LLC | $200.10 |

In re _____USA Commercial Mortgage Company_____,                    Case No. 06-10725-LBR
                                 Debtor                                                              (If known)

### AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Robert R. Wade Trustee of the Robert R. Wade Revocable Trust dated 5/22/01 | P.O. Box 911209 St. George, UT 84791 | Bay Pompano Beach | $12,951.80 |
| Robert R. Wade Trustee of the Robert R. Wade Revocable Trust dated 5/22/01 | P.O. Box 911209 St. George, UT 84791 | Del Valle Isleton | $2,753.64 |
| Robert S. Louis and Rose M. Louis, Trustees of The Robert S. Louis and Rose M. Louis Family Revocable Living Trust dated 4/22/05 | 5814 Engstrom Dr Riverbank, CA 95367 | Oak Shores II | $10,238.91 |
| Robert S. Speckert Trustee of the Robert S. Speckert Rev. Living Trust dated 6/11/92 | 2128 Red Dawn Sky St Las Vegas, NV 89134 | Beau Rivage Homes/$8,000,000 | $116.78 |
| Robert S. Speckert Trustee of the Robert S. Speckert Rev. Living Trust dated 6/11/92 | 2128 Red Dawn Sky St Las Vegas, NV 89134 | Roam Development Group | $1,164.97 |
| Robert Swedelson Trustee of the Swedelson Family Trust dated 12/23/92 | 2086 King Mesa Henderson, NV 89012 | Beau Rivage Homes/$8,000,000 | $72.99 |
| Robert T. Chylak & Barbara M Chylak Trustees of the Robert T Chylak & Barbara M Chylak Family Trust dated 10/30/90 | 261 Fredricksburg Rd Gardnerville, NV 89460 | Amesbury/Hatters Point | $1,359.49 |
| Robert T. Chylak & Barbara M Chylak Trustees of the Robert T Chylak & Barbara M Chylak Family Trust dated 10/30/90 | 261 Fredricksburg Rd Gardnerville, NV 89460 | Roam Development Group | $1,164.97 |
| Robert T. Fort and Julie A. Fort, Trustees of the Fort Living Trust, dated 5/17/04 | 7931 E Coronado Rd Scottsdale, AZ 85257 | Bay Pompano Beach | $25,903.59 |
| Robert W. Browne & Muriel L. Browne Trustees of the Browne 1990 Family Trust dated 6/11/90 | 700 Keele Drive Reno, NV 89509 | Amesbury/Hatters Point | $2,718.99 |
| Robert W. Hill, a married man, dealing with his sole & separate property | 4900 San Timoteo Ave NW Albuquerque, NM 87114 | Preserve at Galleria, LLC | $800.39 |
| Robert W. Inch and Jennie R. Inch Trustees of the Inch Family Trust dtd 04/19/95 | 73487 Purslane Palm Desert, CA 92260 | Roam Development Group | $1,164.97 |
| Robert W. Inch and Jennie R. Inch Trustees of the Inch Family Trust dtd 04/19/95 | 73487 Purslane Palm Desert, CA 92260 | Bay Pompano Beach | $12,951.80 |
| Robert W. Ulm Trustee of the Robert W. Ulm Living Trust dated 4/11/05 | 414 Morning Glory Rd St Marys, GA 31558 | Universal Hawaii | $28,804.73 |
| Roberta J. Lycett, a single woman | 2806 Otsego Drive Oak Hill, VA 20171 | Amesbury/Hatters Point | $742.26 |
| Robin B. Graham & Celia Allen-Graham Trustees of the Graham Family Trust dated 10/26/78 | 1460 Twinridge Road Santa Barbara, CA 93111 | Del Valle Isleton | $11,014.52 |
| Robin B. Graham & Celia Allen-Graham Trustees of the Graham Family Trust dated 10/26/78 | 1460 Twinridge Road Santa Barbara, CA 93111 | Bay Pompano Beach | $38,855.38 |
| Robin B. Graham & Celia Allen-Graham Trustees of the Graham Family Trust dated 10/26/78 | 1460 Twinridge Road Santa Barbara, CA 93111 | Roam Development Group | $2,329.94 |
| Robin B. Graham Trustee of the Graham Family Marital Trust B dated 2/13/97 | 1460 Twinridge Road Santa Barbara, CA 93111 | Brookmere/Matteson $27,050,000 | $0.01 |
| Rodney C. Hulse and Cathryn J. Hulse, trustees of the Hulse Family Trust | 355 East 1100 South Mapleton, UT 84664 | Cabernet | $11,538.46 |
| Rodney G. Huppi & Virginia M. Huppi Trustees of the Huppi Trust dated 1/30/92 | 378 Odin Place Pleasant Hill, CA 94523 | Amesbury/Hatters Point | $2,718.98 |
| Rodney L. Roloff & Sharyn A. Roloff Trustees of the R & S Roloff Trust dated 9/20/03 | 1319 Stony Brook Lane Pleasanton, CA 94566 | Preserve at Galleria, LLC | $560.27 |
| Roger C. Phillips and Joann Phillips, Trustees of The Roger and Joann Phillips Revocable 2001 Trust | 7132 Oakcreek Drive Stockton, CA 95207 | Preserve at Galleria, LLC | $560.27 |
| Roger L. Ghormley & Frances L. Ghormley, husband & wife, as joint tenants with right of survivorship | 2770 Harbor Hills Lane Las Vegas, NV 89117 | Roam Development Group | $1,164.97 |
| Roger L. Janssen, a widower | 16600 92nd Ave. N, #324 Maple Grove, MN 55311 | Amesbury/Hatters Point | $3,942.54 |
| Roger N. Havekost, a married man dealing with his sole & separate property | 204 N Blue Ridge Trail Horseshoe Bay, TX 78657 | Roam Development Group | $1,164.97 |
| Roger N. Havekost, a married man dealing with his sole & separate property | 204 N Blue Ridge Trail Horseshoe Bay, TX 78657 | Bay Pompano Beach | $12,951.80 |
| Roger Najarian & Janice Najarian Trustees of The Najarian Family Revocable Living Trust dated 7/9/04 | 8320 Sedona Sunrise Dr Las Vegas, NV 89128 | Bay Pompano Beach | $12,951.80 |
| Roger Noorthoek, an unmarried man | 13910 Northwest Passage #106 Marina Del Rey, CA 90292 | Beastar, LLC | $21,792.24 |
| Roger Noorthoek, an unmarried man | 13910 Northwest Passage #106 Marina Del Rey, CA 90292 | Bay Pompano Beach | $12,951.80 |
| Roger Noorthoek, an unmarried man | 13910 Northwest Passage #106 Marina Del Rey, CA 90292 | Amesbury/Hatters Point | $679.74 |
| Rolf Tschudi and Louise Tschudi, Trustees of the Rolf Tschudi and Louise Tschudi 1989 Revocable Trust dated 8/22/89 | 2320 15th Ave. San Francisco, CA 94116 | Roam Development Group | $3,494.91 |

In re _____ USA Commercial Mortgage Company _____,      Case No. 06-10725-LBR
         Debtor                                       (If known)

**AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
**EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL**

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Ron L. Moskowitz | 4724 Mascagni St<br>Ventura, Ca 93003 | Amesbury/Hatters Point | $679.74 |
| Ronald A. Johnson & Marilyn Johnson, husband & wife, as joint tenants with right of survivorship | 50 Snyder Way<br>Sparks, NV 89431 | Bay Pompano Beach | $12,951.80 |
| Ronald A. Johnson and Janice Burgarello Trustees of the Jeffrey S. Johnson Trust dated 1/10/1993 | 50 Snyder Way<br>Sparks, NV 89431 | Roam Development Group | $1,164.97 |
| Ronald A. Johnson Trustee of the C. I. B., Inc. Pension Plan | 50 Snyder Way<br>Sparks, NV 89431 | Roam Development Group | $1,164.97 |
| Ronald C. Busk Trustee of the Ronald C. Busk Separate Property Trust dated 3/1/01 | 10624 S Eastern Avenue A161<br>Henderson, NV 89052 | Amesbury/Hatters Point | $679.74 |
| Ronald D. Kiel, Trustee of the Ronald D. Kiel Trust dated 6/2/93 | 700 Marker Ln<br>Lovelock, NV 89419 | Roam Development Group | $1,164.97 |
| Ronald D. Powell and Jane A. Powell, Trustees of the Powell Family Trust dated 09/01/05 | 4820 W Hidden Valley Dr<br>Reno, NV 89502 | Amesbury/Hatters Point | $1,484.53 |
| Ronald Douglas Neal, a married man, dealing with his sole and separate property | 22853 Boxwood Lane<br>Saugus, CA 91390 | Oak Shores II | $10,238.91 |
| Ronald F. Ryan and Mary A. Ryan, husband and wife as joint tenants with the right of survivorship | 217 Pancho Via Dr<br>Henderson, NV 89012 | The Gardens, LLC Timeshare | $1,699.89 |
| Ronald G. Finkel & Karen B. Finkel, husband & wife, as joint tenants with right of survivorship | 32158 Beachlake Lane<br>Westlake Village, CA 91361 | Del Valle Isleton | $5,507.26 |
| Ronald G. Finkel & Karen B. Finkel, husband & wife, as joint tenants with right of survivorship | 32158 Beachlake Lane<br>Westlake Village, CA 91361 | Roam Development Group | $1,164.97 |
| Ronald Gene Brown & Jagoda Brown, husband & wife, as joint tenants with right of survivorship | P O Box 7006<br>Menlo Park, CA 94026 | Beau Rivage Homes/$8,000,000 | $437.96 |
| Ronald Goldman & Barbara Goldman, Trustees of the Goldman Family Trust dated 10/29/93 | 1717 Montana Avenue<br>Santa Monica, CA 90403 | Bay Pompano Beach | $25,903.59 |
| Ronald J. Anthony & Nadine Anthony Trustees of The Anthony Family Living Trust | 1717 Pepper Street<br>Burbank, CA 91505 | Freeway 101 | $41,666.67 |
| Ronald K. Montesano Trustee for the benefit of The Underpass Trust | 5121 Big River Ave<br>Las Vegas, NV 89130 | Oak Shores II | $10,238.91 |
| Ronald K. Peters Trustee of the Peters Family Trust dated 7/22/00 | 531 Cambrian Way<br>Danville, CA 94526 | Roam Development Group | $1,164.97 |
| Ronald Kreykes & Linda Kreykes, husband & wife, as tenants in common | 4928 Wind Hill Court West<br>Ft Worth, TX 76179 | Beau Rivage Homes/$8,000,000 | $145.99 |
| Ronald Kreykes & Linda Kreykes, husband & wife, as tenants in common | 4928 Wind Hill Court West<br>Ft Worth, TX 76179 | Universal Hawaii | $57,609.45 |
| Ronald Kreykes & Linda Kreykes, husband & wife, as tenants in common | 4928 Wind Hill Court West<br>Ft Worth, TX 76179 | Bay Pompano Beach | $25,903.59 |
| Ronald Kreykes & Linda Kreykes, husband & wife, as tenants in common | 4928 Wind Hill Court West<br>Ft Worth, TX 76179 | Amesbury/Hatters Point | $1,359.49 |
| Ronald M. Addy & Priscilla K. Addy, husband & wife, as joint tenants with right of survivorship | P. O. Box 9550<br>Bend, OR 97708 | Bay Pompano Beach | $12,951.80 |
| Ronald Norman Cazier & Karen Rae Cazier Trustees of the Ronald Norman Cazier & Karen Rae Cazier Family Trust dated 3/9/00 | 3053 S Sweetgum Way<br>St George, UT 84790 | Amesbury/Hatters Point | $842.89 |
| Ronald R. Carter & Leslie A. Carter Trustees of the Ronald R. Carter & Leslie A. Carter Revocable Trust dated 10/24/91 | 6508 Anasazi NE<br>Albuquerque, NM 87111 | Freeway 101 | $41,666.67 |
| Ronald R. Carter & Leslie A. Carter Trustees of the Ronald R. Carter & Leslie A. Carter Revocable Trust dated 10/24/91 | 6508 Anasazi NE<br>Albuquerque, NM 87111 | Bay Pompano Beach | $12,951.80 |
| Ronnie McLemore & Peggy McLemore, husband & wife, as joint tenants with right of survivorship | 307 Wind Ridge Road<br>Palestine, TX 75801 | Universal Hawaii | $28,804.73 |
| Ronnie McLemore & Peggy McLemore, husband & wife, as joint tenants with right of survivorship | 307 Wind Ridge Road<br>Palestine, TX 75801 | The Gardens, LLC Timeshare | $1,699.89 |
| Ronnie McLemore & Peggy McLemore, husband & wife, as joint tenants with right of survivorship | 307 Wind Ridge Road<br>Palestine, TX 75801 | Roam Development Group | $1,164.97 |
| Rosalie Allen Morgan Trustee of the Rosalie Allen Morgan Trust dated 1/31/03 | 6869 Eagle Wing Circle<br>Sparks, NV 89436 | Bay Pompano Beach | $12,951.80 |
| Rosalind L. Stark Trustee of the Stark Family Trust dated 4/2/84 | 10905 Clarion Lane<br>Las Vegas, NV 89134 | Bay Pompano Beach | $12,951.80 |
| Rosanne L. Clark, a single woman | 2350 High Terrace Dr<br>Reno, NV 89509 | Freeway 101 | $41,666.67 |
| Ross Deller, Sr., an unmarried man | 1469 Harmony Hill Drive<br>Henderson, NV 89014 | Roam Development Group | $2,795.92 |
| Roy J. Bunch Trustee of the Roy J. Bunch Living Trust dated 06/20/00 | | Beau Rivage Homes/$8,000,000 | $11,494.11 |

In re USA Commercial Mortgage Company                                     ,          Case No. 06-10725-LBR
                                        Debtor                                                                    (If known)

**AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
**EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL**

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Roy M. Stephen & Carol J. Stephen Trustees of the Stephen Family Trust dated 3/22/84 | 1214 W Yucca Circle St George, UT 84790 | Amesbury/Hatters Point | $2,039.24 |
| RoyceG. Jenkins, an unmarried man | 2021 Fresno Road Plano, TX 75074 | Bay Pompano Beach | $25,903.59 |
| Ruby M. Hill, Trustee of The Ruby M. Hill Family Trust dated December 12, 1992 | 877 E March Ln #377 Stockton, CA 95207 | Preserve at Galleria, LLC | $1,360.66 |
| Ruby Simon & Evie Simon | 8728 Castle View Ave Las Vegas, NV 89129 | Amesbury/Hatters Point | $326.28 |
| Ruby Simon, a single woman | 8728 Castle View Ave Las Vegas, NV 89129 | Amesbury/Hatters Point | $12,207.07 |
| Rudolf Winkler & Carmel Winkler Trustees for the benefit of Winkler Family Trust dated 3/13/86 | 10000 Rossbury Place Los Angeles, CA 90064 | Amesbury/Hatters Point | $679.74 |
| Rudolf Winkler & Carmel Winkler Trustees for the benefit of Winkler Family Trust dated 3/13/86 | 10000 Rossbury Place Los Angeles, CA 90064 | Roam Development Group | $2,329.94 |
| Rudy Leroy McTee & Sharon Kaye McTee Trustees of the R & S McTee 1995 Trust dated 4/20/95 | P O Box 2480 Gardnerville, NV 89410 | The Gardens, LLC $2,425,000 | $10,309.28 |
| Rudy Leroy McTee & Sharon Kaye McTee Trustees of the R & S McTee 1995 Trust dated 4/20/95 | P O Box 2480 Gardnerville, NV 89410 | Freeway 101 | $41,666.67 |
| Rulon D. Robison Trustee of the Rulon D. Robison Profit Sharing Plan | 9100 Eagle Hills Dr Las Vegas, NV 89134 | Amesbury/Hatters Point | $1,359.49 |
| Russell J. Zuardo & Betty J. Zuardo Trustees of the Russell J. Zuardo & Betty J. Zuardo Community Property Trust Restated 5/5/00 | 1296 Highforest Avenue Las Vegas, NV 89123 | Oak Shores II | $10,238.91 |
| Russell J. Zuardo & Betty J. Zuardo Trustees of the Russell J. Zuardo & Betty J. Zuardo Community Property Trust Restated 5/5/00 | 1296 Highforest Avenue Las Vegas, NV 89123 | Bay Pompano Beach | $25,903.59 |
| Russell M. Blood & Judy A. Blood Trustees of the Blood Family Trust dated 5/18/99 | 140 Brownstone Drive Mooresville, NC 28117 | Amesbury/Hatters Point | $1,359.49 |
| Russell S. Quinn & Marion M. Quinn Trustees of the Quinn Family Trust dated 1/11/00 | 2293 Sutter View Lane Lincoln, CA 95648 | Oak Shores II | $11,262.80 |
| Ruth A. Errington Trustee of the Ruth A. Errington Living Trust dated 11/22/04 | 1146 Buckbrush Rd Minden, NV 89423 | Roam Development Group | $1,164.97 |
| Ruth A. Kuester Trustee of the Ruth A. Kuester Trust dated 1/29/91 | 1013 Anita Ave Big Bear City, CA 92314 | Beau Rivage Homes/$8,000,000 | $49.63 |
| Ruth A. Kuester Trustee of the Ruth A. Kuester Trust dated 1/29/91 | 1013 Anita Ave Big Bear City, CA 92314 | Amesbury/Hatters Point | $815.70 |
| Ruth D. Carriere Trustee of the Ruth D. Carriere Family Trust dated 8/5/96 | 13147 Parkway Rd Pound, WI 54161 | Amesbury/Hatters Point | $951.65 |
| Ruth E. Rudd Trustee of the Ruth E. Rudd Revocable Trust dated 11/11/92 | 1519 Deerford Circle Las Vegas, NV 89110 | Amesbury/Hatters Point | $815.70 |
| Ruth M. Lataille, a married woman dealing with her sole & separate property | 543 Granville Road Hartland, CT 6027 | Amesbury/Hatters Point | $679.74 |
| Ryan S. Shane | P O Box 1078 Dayton, NV 89403 | Amesbury/Hatters Point | $380.66 |
| S & P Davis Limited Partnership, a Texas Partnership | 104 Van Buren Court Colleyville, TX 76034 | Del Valle Isleton | $5,507.26 |
| S & P Davis Limited Partnership, a Texas Partnership | 104 Van Buren Court Colleyville, TX 76034 | Roam Development Group | $2,329.94 |
| S & P Davis Limited Partnership, a Texas Partnership | 104 Van Buren Court Colleyville, TX 76034 | Amesbury/Hatters Point | $1,359.49 |
| S & P Davis Limited Partnership, a Texas Partnership | 104 Van Buren Court Colleyville, TX 76034 | Bay Pompano Beach | $25,903.59 |
| S. A. Hanes Trustee of the S.A. Hanes Profit Sharing Plan | P. O. Box 10054 Zephyr Cove, NV 89448 | Roam Development Group | $1,164.97 |
| Sack Family Partners, LP | 415 L'Ambiance Drive PH-D Longboat Key, FL 34228 | The Gardens, LLC Timeshare | $3,399.78 |
| Sally Mark | 7673 Granville Drive Tamarack, FL 33321 | Amesbury/Hatters Point | $679.74 |
| Salvatore Siciliano | 2711 Briggs Avenue Bronx, NY 10458 | Amesbury/Hatters Point | $13,595.01 |
| Samuel P. Walls & Nancy A. Walls Trustees of the Walls Living Trust dated 7/7/03 | 2443 Klein Road San Jose, CA 95148 | Beastar, LLC | $21,792.24 |
| Samuels Foundation, Inc., a Nevada corporation | 198 Concho Drive Reno, NV 89521 | Brookmere/Matteson $27,050,000 | $26,256.00 |
| Sandra Hollander Trustee of the Sandra I. Hollander Revocable Trust | 10533 Santo Marco Ct Las Vegas, NV 89135 | Amesbury/Hatters Point | $679.74 |

In re_____USA Commercial Mortgage Company_____,                    Case No. 06-10725-LBR
                          Debtor                                                                    (If known)

**AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
**EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL**

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Sandra M. Mogg Trustee of the Sandra M. Mogg Revocable Living Trust dated 4/9/04 | 485 Annet St Henderson, NV 89052 | Bay Pompano Beach | $12,951.80 |
| Sandra M. Mogg Trustee of the Sandra M. Mogg Revocable Living Trust dated 4/9/04 | 485 Annet St Henderson, NV 89052 | Beastar, LLC | $21,792.24 |
| Sapourn Legacy, LLC, a Florida limited liability company | 286 Lansing Island Drive Satellite Beach, FL 32937 | Bay Pompano Beach | $38,855.38 |
| Sarah R. Roberts Trustee of the Roberts Family Trust dated 4/28/04 | 520 Clearview Dr Los Gatos, CA 95032 | Bay Pompano Beach | $12,951.80 |
| Saul Roisentul & Ilene Roisentul Trustees of the Roisentul Family Trust | 74075 Kokopelli Circle Palm Desert, CA 92260 | Amesbury/Hatters Point | $679.74 |
| Saul Roisentul & Ilene Roisentul Trustees of the Roisentul Family Trust | 74075 Kokopelli Circle Palm Desert, CA 92260 | Roam Development Group | $1,164.97 |
| Scatena | 34 W 9th Reno, NV 89503 | Amesbury/Hatters Point | $1,631.40 |
| Schwartz & Earp Joint Venture | 609 North Laurel El Paso, TX 79903 | Roam Development Group | $1,164.97 |
| Scott A. Kusich, a married man dealing with his sole & separate property | 2720 Preston Ct Mountain View, CA 94040 | Lake Helen Partners | $98.02 |
| Scott J. Elowitz, a married man dealing with his sole and separate property | 200 Daniels Way, Ste 210 Freehold, NJ 7728 | Bay Pompano Beach | $25,903.59 |
| Scott Machack & Heidi Machack, Husband and wife as joint tenants with right of survivorship | 32792 Rosemont Drive Trabuco Canyon, CA 92679 | Bay Pompano Beach | $19,427.69 |
| Scott Machack & Heidi Machack, Husband and wife as joint tenants with right of survivorship | 32792 Rosemont Drive Trabuco Canyon, CA 92679 | Preserve at Galleria, LLC | $560.27 |
| Scott Wilgar & Gail Wilgar, husband & wife | 9585 Stange Avenue Las Vegas, NV 89129 | Amesbury/Hatters Point | $815.70 |
| Sean P. Cunningham & Shelley R. Cunningham, husband & wife, as joint tenants with right of survivorship | 4616 Providence Lane Las Vegas, NV 89107 | Beau Rivage Homes/$8,000,000 | $145.99 |
| Shahriar Zavosh, an unmarried man | 3800 S Cantabria Circle #1042 Chandler, AZ 85248 | Bay Pompano Beach | $12,951.80 |
| Sharon D. Tarpinian Trustee of the Sharon D. Tarpinian Revocable Living Trust dated 12/17/2002 | 327 Jacaranda Dr Danville , CA 94506 | Bay Pompano Beach | $19,427.69 |
| Sharon D. Tarpinian Trustee of the Sharon D. Tarpinian Revocable Living Trust dated 12/17/2002 | 327 Jacaranda Dr Danville , CA 94506 | Beastar, LLC | $32,688.36 |
| Sharon Peterson for Benefit of the Peterson Family Trust | 798 San Remo Way Boulder City, NV 89005 | Bay Pompano Beach | $25,903.58 |
| Sharon R. Fitzgerald, a married woman dealing with her sole & separate property | 24 Carrington Way Reno, NV 89506 | Bay Pompano Beach | $25,903.59 |
| Sharon R. Fitzgerald, a married woman dealing with her sole & separate property | 24 Carrington Way Reno, NV 89506 | Roam Development Group | $1,164.97 |
| Sharon S. Lazar, a single woman | 705 Kendall Lane Boulder City, NV 89005 | Amesbury/Hatters Point | $679.74 |
| Sharon S. Lazar, a single woman | 705 Kendall Lane Boulder City, NV 89005 | Bay Pompano Beach | $12,951.80 |
| Sheila E. Rothberg, a married woman dealing with her sole & separate property | 21 Randolph Drive Dix Hills, NY 11746 | Bay Pompano Beach | $25,903.59 |
| Sheldon Portman & Marion G. Portman Trustees of the Sheldon & Marion G. Portman Trust dated 11/01/85 | 9505 City Hill Court Las Vegas, NV 89134 | Roam Development Group | $4,659.87 |
| Sheldon Portman & Marion G. Portman Trustees of the Sheldon & Marion G. Portman Trust dated 11/01/85 | 9505 City Hill Court Las Vegas, NV 89134 | Del Valle Isleton | $5,507.26 |
| Sherry Lynne, a single woman | 29657 Strawberry Hill Drive Agoura Hills, CA 91301 | Del Valle Isleton | $2,753.64 |
| Shimon Peress & Hannah Peress Trustees of the Shimon Peress & Hannah K. Peress Trust dated 4/17/01 | 8109 Sapphire Bay Las Vegas, NV 89128 | Del Valle Isleton | $2,753.64 |
| Shimon Peress & Hannah Peress Trustees of the Shimon Peress & Hannah K. Peress Trust dated 4/17/01 | 8109 Sapphire Bay Las Vegas, NV 89128 | Roam Development Group | $1,164.97 |
| Shimon Peress & Hannah Peress Trustees of the Shimon Peress & Hannah K. Peress Trust dated 4/17/01 | 8109 Sapphire Bay Las Vegas, NV 89128 | Beastar, LLC | $21,792.24 |
| Shimon Peress & Hannah Peress Trustees of the Shimon Peress & Hannah K. Peress Trust dated 4/17/01 | 8109 Sapphire Bay Las Vegas, NV 89128 | Bay Pompano Beach | $12,951.80 |
| Shirley M. Collins Trustee as her sole & separate property under the Collins Family Trust dated 1/29/93 | 1975 Snowberry Court Carlsbad, CA 92009 | Bay Pompano Beach | $19,427.69 |
| Shirley M. Collins Trustee as her sole & separate property under the Collins Family Trust dated 1/29/93 | 1975 Snowberry Court Carlsbad, CA 92009 | Amesbury/Hatters Point | $815.70 |

In re      _____ USA Commercial Mortgage Company _____ ,                Case No. 06-10725-LBR

                                 Debtor                                                (If known)

## AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Shirley M. Reinesch Trustee of the Shirley M. Reinesch Revocable Living Trust dated 11/1/99 | P O Box 582<br>Sisters, OR 97759 | Amesbury/Hatters Point | $679.74 |
| Shu-Chih Tsai, a married man dealing withhis sole & separate property | 1716 S Monterey Street<br>Alhambra, CA 91801 | Amesbury/Hatters Point | $8,428.91 |
| Sierra West, Inc., a Nevada corporation | P O Box 8346<br>Incline Village, NV 89452 | Beau Rivage Homes/$8,000,000 | $72.99 |
| Sierra West, Inc., a Nevada corporation | P O Box 8346<br>Incline Village, NV 89452 | Amesbury/Hatters Point | $679.74 |
| Sierra West, Inc., a Nevada corporation | P O Box 8346<br>Incline Village, NV 89452 | Bay Pompano Beach | $12,951.80 |
| Sigfried Baker transfer on death to Annee Nounna | 8057 Lands End<br>Las Vegas, NV 89117 | The Gardens, LLC Timeshare | $1,699.89 |
| Sigmund L. Tomczak & Diana Tomczak Trustees of the Tomczak Family Trust dated 4/25/83 | 8507 S Harmon Extension Rd<br>Spokane, WA 99223 | Amesbury/Hatters Point | $2,039.24 |
| Sloan D. Wilson, an unmarried man, & Edna P. Wilson, a married woman, as joint tenants with right of survivorship | 2655 Polk St 404<br>San Francisco, CA 94109 | Beau Rivage Homes/$8,000,000 | $72.99 |
| Smith Barney/CGM Custodian For Richard G. Adams IRA | 6990 E Thirsty Cactus Lane<br>Scottsdale, AZ 85262 | Cabernet | $11,538.46 |
| Sovereign Capital Advisors, LLC, a Nevada limited liability company | 930 Tahoe Blvd Ste 802-550<br>Incline Village, NV 89451 | Lake Helen Partners | $980.25 |
| Sovereign Capital Advisors, LLC, a Nevada limited liability company | 930 Tahoe Blvd Ste 802-550<br>Incline Village, NV 89451 | Bay Pompano Beach | $12,951.80 |
| Sovereign Capital Advisors, LLC, a Nevada limited liability company | 930 Tahoe Blvd Ste 802-550<br>Incline Village, NV 89451 | Oak Shores II | $15,358.36 |
| Sovereign Capital Advisors, LLC, a Nevada limited liability company | 930 Tahoe Blvd Ste 802-550<br>Incline Village, NV 89451 | Del Valle Isleton | $11,014.49 |
| Sovereign Capital Advisors, LLC, a Nevada limited liability company | 930 Tahoe Blvd Ste 802-550<br>Incline Village, NV 89451 | Roam Development Group | $1,164.97 |
| Sovereign Capital Advisors, LLC, a Nevada limited liability company | 930 Tahoe Blvd Ste 802-550<br>Incline Village, NV 89451 | Universal Hawaii | $57,609.45 |
| Sovereign Capital Advisors, LLC, a Nevada limited liability company | 930 Tahoe Blvd Ste 802-550<br>Incline Village, NV 89451 | Preserve at Galleria, LLC | $800.39 |
| Spectrum Capital, LLC, a California limited liability company | 6167 Jarvis Ave 304<br>Newark, CA 94560 | Oak Shores II | $10,238.91 |
| Spectrum Capital, LLC, a California limited liability company | 6167 Jarvis Ave 304<br>Newark, CA 94560 | Amesbury/Hatters Point | $1,087.60 |
| Spectrum Capital, LLC, a California limited liability company | 6167 Jarvis Ave 304<br>Newark, CA 94560 | Universal Hawaii | $28,804.73 |
| Stanley Belnap & Gloria Belnap, husband & wife, as joint tenants with right of survivorship | 9900 Fox Springs Drive<br>Las Vegas, NV 89117 | Amesbury/Hatters Point | $1,359.49 |
| Stanley Belnap & Gloria Belnap, husband & wife, as joint tenants with right of survivorship | 9900 Fox Springs Drive<br>Las Vegas, NV 89117 | Roam Development Group | $2,329.94 |
| Stanley C. Germain & Dorothy Germain, husband & wife, as joint tenants with right of survivorship | P O Box 307<br>Montrose, CA 91021 | Bay Pompano Beach | $12,951.80 |
| Stanley C. Germain & Dorothy Germain, husband & wife, as joint tenants with right of survivorship | P O Box 307<br>Montrose, CA 91021 | Roam Development Group | $1,164.97 |
| Stanley Halfter & Dolores Halfter, Husband & Wife | 2505 Desert Glen Drive<br>Las Vegas, NV 89134 | Oak Shores II | $20,477.82 |
| Stanley L Hunewill and Janet Bliss Hunewill, Trustees of the J. & S. Bliss/Hunewill 2004 Trust dated 8/27/04 | 200 Hunewill Lane<br>Wellington, NV 89444 | Bay Pompano Beach | $12,951.80 |
| Stanley M. Novara Trustee under The Stanley M Novara Family Trust dated 11/12/04 | 1010 Industrial Road Space 60<br>Boulder City, NV 89005 | Bay Pompano Beach | $12,951.80 |
| Stanley Ziskin & Mary C. Ziskin, husband & wife, as joint tenants with right of survivorship | 5258 Europa Drive Apt F<br>Boynton Beach, FL 33437 | Roam Development Group | $1,164.97 |
| Stater Family Ltd Partnership | 5760 Topaz Street<br>Las Vegas, NV 89120 | Bay Pompano Beach | $32,379.49 |
| Stater Family Ltd Partnership | 5760 Topaz Street<br>Las Vegas, NV 89120 | The Gardens, LLC Timeshare | $1,699.89 |
| Stefan R. Cavin Trustee of the Stefan R. Cavin Revocable Living Trust dated 05/26/2004 | 508 N Clearpoint<br>Eagle, ID 83616 | Del Valle Isleton | $2,753.64 |
| Stella P. Ciadella Trustee of the Ciadella Living Trust dated 2/8/99 | 650 S Town Ctr Dr<br>Bldg 29 Apt #1114<br>Las Vegas, NV 89144 | Roam Development Group | $3,494.91 |

<table>
<tr><td>In re</td><td>USA Commercial Mortgage Company</td><td>,</td><td>Case No. 06-10725-LBR</td></tr>
<tr><td></td><td>Debtor</td><td></td><td>(If known)</td></tr>
</table>

## AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Stellar Innovations, Inc., a Texas corporation | P O Box 292<br>Belton, TX 76513 | Amesbury/Hatters Point | $679.74 |
| Stephanie J. Snyder, an unmarried woman | P O Box 11707<br>Zephyr Cove, NV 89448 | Cabernet | $11,538.46 |
| Stephen C. Irwin, an unmarried man | P. O. Box 7885<br>Mammoth Lakes, CA 93546 | Lake Helen Partners | $98.02 |
| Stephen L. Hawley & Sidney A. Hawley Trustees of the Hawley Family Trust dated 8/15/96 | 4075 Losee Road<br>N. Las Vegas, NV 89030 | The Gardens, LLC Timeshare | $5,099.67 |
| Stephen Lincoln & Patricia Lincoln Trustees of the Stephen & Patricia Lincoln Trust dated 8/21/03 | P. O. Box 2441<br>Carson City, NV 89702 | The Gardens, LLC Timeshare | $4,079.74 |
| Stephen P. Hansen and Sandra M. Hansen, husband and wife, as joint tenants with the right of survivorship | 1014 Appleton Rd<br>Simi Valley, CA 93065 | Oak Shores II | $10,238.91 |
| Stephen S. Senfeld Trustee of the Stephen S. Senfeld Living Trust dated 12/27/89 | 16300 Golf Club Rd #807<br>Weston, FL 33326 | Amesbury/Hatters Point | $1,359.49 |
| Stephen V. Kowalski & Maria T. Sutherland, husband and wife as joint tenants with the right of survivorship | 29202 Posey Way<br>Rancho Palos Verdes, CA 90275 | The Gardens, LLC $2,425,000 | $10,309.28 |
| Sterling Trust Company Custodian For Betty R. Morris IRA | 18532 Spicer Lake Court<br>Reno, NV 89506 | Amesbury/Hatters Point | $149.55 |
| Sterling Trust Company Custodian For Larry E. Laub IRA | 18532 Spicer Lake Court<br>Reno, NV 89506 | Amesbury/Hatters Point | $247.43 |
| Steve H. Miller & Karen L. Miller, husband & wife, as joint tenants with right of survivorship | 7527 E Passaro<br>Scottsdale, AZ 85262 | Universal Hawaii | $28,810.89 |
| Steve Lindquist Trustee of the Steve Lindquist Charitable Remainder Unit Trust dated 9/9/96 | 43-524 Calle Espada<br>La Quinta, CA 92253 | Universal Hawaii | $28,804.73 |
| Steve Spector, an unmarried man | 458 B East 7th Street<br>Reno, NV 89512 | Preserve at Galleria, LLC | $200.10 |
| Steven B. Berlin | 2510 Bayview Ave<br>Wantagh, NY 11793 | The Gardens, LLC $2,425,000 | $10,309.28 |
| Steven Barker, an unmarried man | 496 Brockway Road<br>Hopkinton, NH 3229 | Del Valle Isleton | $2,753.64 |
| Steven J. Duesing and Deborah P. Duesing, trustees of the 1989 Duesing Family Trust dated 1/31/89 | 1701 Golden Oak Drive<br>Las Vegas, NV 89117 | Oak Shores II | $35,836.18 |
| Steven K. Anderson Trustee of the Steven K. Anderson Family Trust dated 6/30/94 | 1024 Nawkee Drive<br>N Las Vegas, NV 89031 | Freeway 101 | $41,666.67 |
| Steven K. Anderson Trustee of the Steven K. Anderson Family Trust dated 6/30/94 | 1024 Nawkee Drive<br>N Las Vegas, NV 89031 | Copper Sage Commerce Center, LLC | $28,600.58 |
| Steven Melvin Terry and Margaret Worthen Terry Trustees of the Steven M. & Margaret W. Terry Trust Dated March 31, 1995 | 113 Worthen Circle<br>Las Vegas, NV 89145 | Bay Pompano Beach | $77,710.80 |
| Stewart Karlinsky and Hilary Karlinsky, husband and wife, as joint tenants with the right of survivorship | 55 Hallmark Circle<br>Menlo Park, CA 94025 | Roam Development Group | $1,164.97 |
| Stuart M. Rosenstein & Deborah H. Rosenstein, husband and wife as joint tenants with rights of survivorship | 10 Heathrow Court<br>Marlboro, NJ 7746 | Bay Pompano Beach | $25,903.59 |
| Susan Cousins Harley Trustee of the Cousins Family Trust dated 11/21/94 | 6554 Cotsfield Ave<br>Las Vegas, NV 89139 | Amesbury/Hatters Point | $815.70 |
| Susan F. Criste & Francis M. Criste, wife & husband, as joint tenants with the right of survivorship | 1406 Palm Ave.<br>San Mateo, CA 94412 | Bay Pompano Beach | $12,951.80 |
| Susan M. Mack, an unmarried woman & Kelly Cooper, an unmarried man as joint tenants with right of survivorship | P O Box 123<br>Underwood, WA 98651 | Freeway 101 | $62,166.67 |
| Suzanne Brehmer, a single woman | 1235 White Avenue<br>Grand Junction, CO 81501 | Amesbury/Hatters Point | $4,595.12 |
| Suzanne L. Arbogast, an unmarried woman | 1005 W Buffington St<br>Upland, CA 91784 | Bay Pompano Beach | $12,951.80 |
| Suzanne L. Hudson, a single woman, and Carolyn J. Chrzastek, a single woman as joint tenants with right of survivorship | 1540 Candelero Dr.<br>Walnut Creek, CA 94598 | The Gardens, LLC Timeshare | $1,699.89 |
| Suzanne Nichols, an unmarried woman | 2561 Seascape Drive<br>Las Vegas, NV 89123 | Amesbury/Hatters Point | $380.66 |
| Sven-Eric Levin & Linda Levin Co-Trustees of the Sven-Eric & Linda Levin 1994 Trust dated 04/22/94 | 8000 Castle Pines Avenue<br>Las Vegas, NV 89113 | Universal Hawaii | $57,609.45 |
| Sydney J. Siemens Trustee of the Sydney J. Siemens 1997 Revocable Trust dated 5/23/97 | 652 E Valerio Street<br>Santa Barbara, CA 93103 | Amesbury/Hatters Point | $1,359.49 |
| Sylvia M. Good Successor Trustee under the Sylvia M. Good Survivor's Trust established under the Sam Good Family Trust dated 6/25/86 as amended & restated 3/14/91 | 610 Cole Place<br>Beverly Hills, CA 90210 | Oak Shores II | $10,238.91 |

In re _____ **USA Commercial Mortgage Company** _____ , _____ Case No. 06-10725-LBR
_____ Debtor _____ (If known)

**AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
**EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL**

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| T. Claire Harper Trustee of the Harper Family Trust dated 2/28/84 | 541 West 2nd St Reno, NV 89503 | Universal Hawaii | $28,804.73 |
| T. Claire Harper Trustee of the Harper Family Trust dated 2/28/84 | 541 West 2nd St Reno, NV 89503 | Bay Pompano Beach | $12,951.80 |
| Tara Sindler, dealing with her sole and separate property | 2112 Plaza Del Fuentes Las Vegas, NV 89102 | Amesbury/Hatters Point | $543.80 |
| Taylor Samuels Trustee of the Samuels 1999 Trust | 198 Concho Drive Reno, NV 89521 | Bay Pompano Beach | $25,903.59 |
| Taylor Samuels Trustee of the Samuels 1999 Trust | 198 Concho Drive Reno, NV 89521 | Beastar, LLC | $21,792.24 |
| Taylor Samuels Trustee of the Samuels 1999 Trust | 198 Concho Drive Reno, NV 89521 | Roam Development Group | $1,164.97 |
| Taylor Samuels Trustee of the Samuels 1999 Trust | 198 Concho Drive Reno, NV 89521 | Oak Shores II | $10,238.91 |
| Taylor Samuels Trustee of the Samuels 1999 Trust | 198 Concho Drive Reno, NV 89521 | Beau Rivage Homes/$8,000,000 | $145.99 |
| Teri E. Nelson, a single woman | 465 Puesta Del Sol Arroyo Grande, CA 93420 | Lake Helen Partners | $98.02 |
| Teri L. Melvin, a single woman | 2704 Chokecherry Way Henderson, NV 89014 | Roam Development Group | $2,329.94 |
| Teri L. Melvin, a single woman | 2704 Chokecherry Way Henderson, NV 89014 | Bay Pompano Beach | $25,903.59 |
| Terry A. Zimmerman Trustee of the Terry Audbrey Zimmerman Living Trust dated 9/4/90 | 2274 Trafalgar Court Henderson, NV 89014 | Bay Pompano Beach | $12,951.80 |
| Terry Bombard Trustee of the Terry Bombard 1998 Trust dated 1/23/98 | 3570 W Post Road Las Vegas, NV 89118 | Bay Pompano Beach | $25,903.59 |
| Terry Helms Trustee of the Terry Helms Living Trust dated 11/11/94 | 809 Upland Blvd Las Vegas, NV 89107 | Oak Shores II | $204,778.16 |
| Terry Markwell Trustee of theTerry Markwell Profit Sharing Plan & Trust | 12765 Silver Wolf Rd Reno, NV 89511 | Bay Pompano Beach | $12,951.80 |
| Terry P. O'Rourke & Nettie Jo O'Rourke, husband & wife, as joint tenants with right of survivorship | 4308 Cicada Way Las Vegas, NV 89121 | Beau Rivage Homes/$8,000,000 | $72.99 |
| TGBA Properties | 6223 Buffalo Run Littleton, CO 80125 | Copper Sage Commerce Center, LLC | $17,875.36 |
| Thalia Nicholas Routsis Trustee of the Thalia Routsis Family Trust dated 7/24/90 | P O Box 4311 Incline Village, NV 89450 | Bay Pompano Beach | $12,951.80 |
| Thalia Nicholas Routsis Trustee of the Thalia Routsis Family Trust dated 7/24/90 | P O Box 4311 Incline Village, NV 89450 | Roam Development Group | $1,164.97 |
| The Wild Water Limited Partnership, a Nevada limited partnership | P O Box 9288 Incline Village, NV 89452 | Oak Shores II | $10,238.91 |
| The Wild Water Limited Partnership, a Nevada limited partnership | P O Box 9288 Incline Village, NV 89452 | Del Valle Isleton | $0.02 |
| The Wild Water Limited Partnership, a Nevada limited partnership | P O Box 9288 Incline Village, NV 89452 | Universal Hawaii | $28,804.73 |
| The Wild Water Limited Partnership, a Nevada limited partnership | P O Box 9288 Incline Village, NV 89452 | Roam Development Group | $1,164.97 |
| Thomas A. Stewart & Tiffani J. Stewart, Husband & Wife as Joint Tenants with right of survivorship | 330 Glistening Cloud Drive Henderson, NV 89012 | Beau Rivage Homes/$8,000,000 | $1,350.62 |
| Thomas B. Harrison & Marguerite F. Harrison Trustees of the Harrison Family Trust dated 7/27/99 | 930 Dorcey Drive Incline Village, NV 89451 | Freeway 101 | $83,333.33 |
| Thomas B. Harrison & Marguerite F. Harrison Trustees of the Harrison Family Trust dated 7/27/99 | 930 Dorcey Drive Incline Village, NV 89451 | Universal Hawaii | $40,326.62 |
| Thomas C. Eastland and Christiana Eastland, Trustees of the Eastland Joint Living Trust dated 10/8/01 | 172 Belle Ave. Pleasant Hill, CA 94523 | Roam Development Group | $1,164.97 |
| Thomas D. Lynch President of The Thomas D. Lynch Family Foundation | 1011 Armadillo Court Henderson, NV 89015 | Copper Sage Commerce Center, LLC | $17,875.36 |
| Thomas D. Lynch Trustee of The Thomas D. Lynch 1995 Revocable Living Trust | 1011 Armadillo Ct Henderson, NV 89015 | Roam Development Group | $4,659.87 |
| Thomas Di Jorio, an unmarried man | 30249 N 49 Place Cave Creek, AZ 85331 | Amesbury/Hatters Point | $679.74 |
| Thomas E. Bishofberger & Betty Bishofberger Trustees of the Bishofberger Char. Rem. Trust UAD 11/3/94 | 2176 Tiger Willow Henderson, NV 89012 | Freeway 101 | $41,666.67 |
| Thomas E. Bishofberger & Betty Bishofberger Trustees of the Bishofberger Char. Rem. Trust UAD 11/3/94 | 2176 Tiger Willow Henderson, NV 89012 | Amesbury/Hatters Point | $679.74 |

| In re | USA Commercial Mortgage Company | , | Case No. 06-10725-LBR |
|---|---|---|---|
| | Debtor | | (If known) |

**AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
**EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL**

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Thomas E. Bishofberger & Betty T. Bishofberger Trustees of the Bishofberger Restated Family Trust U/A 9/8/95 | 2176 Tiger Willow Drive Henderson, NV 89012 | Beau Rivage Homes/$8,000,000 | $72.99 |
| Thomas E. Bishofberger & Betty T. Bishofberger Trustees of the Bishofberger Restated Family Trust U/A 9/8/95 | 2176 Tiger Willow Drive Henderson, NV 89012 | Amesbury/Hatters Point | $679.74 |
| Thomas E. Clarke, Transfer on Death to Michael T. Clarke | 11316 East Persimmon Avenue Mesa, AZ 85212 | Bay Pompano Beach | $12,951.80 |
| Thomas E. Page, a single man | 7888 Rye Canyon Dr. Las Vegas, NV 89123 | Beastar, LLC | $21,792.24 |
| Thomas H. Gloy, a married man dealing with his sole and separate property | P. O. Box 4497 Incline Village, NV 89450 | Cabernet | $23,076.92 |
| Thomas J. Kapp & Cynthia S. Roher Trustees of T. & C. Kapp Family Trust | 3861 Hildebrand Lane Las Vegas, NV 89121 | Roam Development Group | $4,659.87 |
| Thomas John Farano, an unmarried man | 24 Van Keuren Ave Bound Brook, NJ 8805 | Beau Rivage Homes/$8,000,000 | $72.99 |
| Thomas L. Halvorson & Joanne Halvorson, husband & wife, as joint tenants with right of survivorship | 3295 Palm Grove Dr Lake Havasu, AZ 86404 | Freeway 101 | $41,666.67 |
| Thomas Maruna and Sayuri Maruna, husband and wife, as joint tenants with the right of survivorship | 7 Calle Alamitos Rancho Santa Margarita, CA 92688 | Bay Pompano Beach | $12,951.80 |
| Thomas N. Smith & Deborah L. Bertossa, husband and wife, as joint tenants with right of survivorship | P O Box 589 New Meadows, ID 83654 | Oak Shores II | $10,238.91 |
| Thomas T. Harrington, a married man dealing with his sole and separate property | 160 Norwegian Ave. Apt B Modesto, CA 95350 | Roam Development Group | $1,747.45 |
| Thomas Turner & Judy K. Turner Trustees of the T.J. Trust dated 7/24/97 | 6425 Meadow Country Dr Reno, NV 89509 | Roam Development Group | $1,164.97 |
| Tiki Investment Enterprises LP, a Nevada Limited Partnership | 2578 Highmore Ave Henderson, NV 89052 | Beau Rivage Homes/$8,000,000 | $10,321.02 |
| Tiki Investment Enterprises LP, a Nevada Limited Partnership | 2578 Highmore Ave Henderson, NV 89052 | Preserve at Galleria, LLC | $600.29 |
| Tiki Investment Enterprises LP, a Nevada Limited Partnership | 2578 Highmore Ave Henderson, NV 89052 | Amesbury/Hatters Point | $815.70 |
| Tim J. Clark & Tracy E. Clark, husband & wife, as joint tenants with right of survivorship | 1161 W. Sunrise Place Chandler, AZ 85248 | Preserve at Galleria, LLC | $600.29 |
| Timothy F. Burrus & Joann Ortiz-Burrus, husband & wife, as joint tenants with right of survivorship | 3880 W Hidden Valley Dr Reno, NV 89502 | Copper Sage Commerce Center, LLC | $35,750.73 |
| Tina K.L. Low Wood Trustee of the Wood Family Trust dated 9/29/98 | 7195 Lighthouse Ln Reno, NV 89511 | Universal Hawaii | $28,804.73 |
| Tito A. Castillo, an unmarried man & Jairo A. Castillo, an unmarried man, as joint tenants with right of survivorship | 13390 Parkside Terrace Cooper City, FL 33330 | Lake Helen Partners | $196.05 |
| Tito A. Castillo, an unmarried man & Jairo A. Castillo, an unmarried man, as joint tenants with right of survivorship | 13390 Parkside Terrace Cooper City, FL 33330 | Oak Shores II | $17,406.14 |
| Tobias Von Euw Trustee of the Tobias Von Euw Revocable Trust dated 11/23/04 | 10405 Shoalhaven Dr Las Vegas, NV 89134 | Oak Shores II | $10,238.91 |
| Tobias Von Euw Trustee of the Tobias Von Euw Revocable Trust dated 11/23/04 | 10405 Shoalhaven Dr Las Vegas, NV 89134 | Beau Rivage Homes/$8,000,000 | $72.99 |
| Toby A. Gunning, an unmarried man | 7245 Brockway Court Reno, NV 89523 | The Gardens, LLC Timeshare | $1,699.89 |
| Toby Lee Rosenblum Trustee of the Toby Lee Rosenblum Trust dated 9/11/95 | 1882 Colvin Avenue St Paul, MN 55116 | Del Valle Isleton | $2,753.64 |
| Toby Lee Rosenblum Trustee of the Toby Lee Rosenblum Trust dated 9/11/95 | 1882 Colvin Avenue St Paul, MN 55116 | The Gardens, LLC Timeshare | $1,699.89 |
| Todd Charles Maurer, a single man | 3100 Chino Hills Pkwy Apt 1411 Chino Hills, CA 91709 | Cabernet | $6,923.08 |
| Todd Charles Maurer, a single man | 3100 Chino Hills Pkwy Apt 1411 Chino Hills, CA 91709 | Preserve at Galleria, LLC | $200.10 |
| Todd Davis, an unmarried man | 322 W 57th St Apt 12R New York, NY 10019 | Bay Pompano Beach | $25,903.59 |
| Tony Chamoun & Carmen Chamoun, husband & wife, as joint tenants with right of survivorship | 1935 Parkside Circle South Boca Raton, FL 33486 | Bay Pompano Beach | $12,951.80 |
| Tony Suarez, an unmarried man | 16 Bland Street Emerson, NJ 7630 | Roam Development Group | $1,164.97 |
| Tony Suarez, an unmarried man | 16 Bland Street Emerson, NJ 7630 | Bay Pompano Beach | $25,903.59 |
| Tony T. Macey, an unmarried man | 18055 NW Tillamook Portland, OR 97229 | Roam Development Group | $1,164.97 |

In re    **USA Commercial Mortgage Company**    ,    Case No. 06-10725-LBR
Debtor    (If known)

### AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Traci Landig, a married woman dealing with her sole & separate property & Jacqueline Thurmond, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | 654 Moonlight Stroll St Henderson, NV 89015 | Amesbury/Hatters Point | $679.74 |
| Tripp Enterprises Inc., a Nevada corporation | 250 Greg Street Sparks, NV 89431 | Universal Hawaii | $57,609.45 |
| Tripp Enterprises Inc., a Nevada corporation | 250 Greg Street Sparks, NV 89431 | Bay Pompano Beach | $25,903.59 |
| Troy Allen Cox, a widower | 6483 Rosemount Ave Las Vegas, NV 89156 | Roam Development Group | $2,516.34 |
| Unique Concept Design, Inc. | 1134 Blitzen Dr Henderson, NV 89012 | Roam Development Group | $2,329.94 |
| Universal Management, Inc., a Nevada Corporation | 14375 White Star Lane Valley Center, CA 92082 | Oak Shores II | $10,238.91 |
| Universal Management, Inc., a Nevada Corporation | 14375 White Star Lane Valley Center, CA 92082 | Del Valle Isleton | $11,014.49 |
| Universal Management, Inc., a Nevada Corporation | 14375 White Star Lane Valley Center, CA 92082 | Bay Pompano Beach | $19,168.65 |
| USA Capital Diversified Trust Deed Fund | 4484 S Pecos Rd Las Vegas, NV 89121 | Bay Pompano Beach | $38,855.40 |
| USA Capital Diversified Trust Deed Fund | 4484 S Pecos Rd Las Vegas, NV 89121 | Amesbury/Hatters Point | $86,748.80 |
| USA Capital Diversified Trust Deed Fund | 4484 S Pecos Rd Las Vegas, NV 89121 | Interstate Commerce Center Phase II | $966.79 |
| USA Capital Diversified Trust Deed Fund | 4484 S Pecos Rd Las Vegas, NV 89121 | Lake Helen Partners | $38,518.69 |
| USA Capital Diversified Trust Deed Fund | 4484 S Pecos Rd Las Vegas, NV 89121 | The Gardens, LLC Timeshare | $10,709.31 |
| USA Capital Diversified Trust Deed Fund | 4484 S Pecos Rd Las Vegas, NV 89121 | Oak Shores II | $2,047.78 |
| USA Capital Diversified Trust Deed Fund | 4484 S Pecos Rd Las Vegas, NV 89121 | Various Loans | $18,914,005.00 |
| USA Capital First Trust Deed Fund | 4484 S Pecos Rd Las Vegas, NV 89121 | The Gardens, LLC $2,425,000 | $7,591.07 |
| USA Capital First Trust Deed Fund | 4484 S Pecos Rd Las Vegas, NV 89121 | The Gardens, LLC Timeshare | $61,196.08 |
| USA Capital First Trust Deed Fund | 4484 S Pecos Rd Las Vegas, NV 89121 | Bay Pompano Beach | $99,728.85 |
| USA Capital First Trust Deed Fund | 4484 S Pecos Rd Las Vegas, NV 89121 | Del Valle Isleton | $11,014.50 |
| USA Capital First Trust Deed Fund | 4484 S Pecos Rd Las Vegas, NV 89121 | Roam Development Group | $14,993.15 |
| USA Capital First Trust Deed Fund | 4484 S Pecos Rd Las Vegas, NV 89121 | Oak Shores II | $46,075.09 |
| USA Capital First Trust Deed Fund | 4484 S Pecos Rd Las Vegas, NV 89121 | Brookmere/Matteson $27,050,000 | $6,634.03 |
| USA Capital First Trust Deed Fund | 4484 S Pecos Rd Las Vegas, NV 89121 | Amesbury/Hatters Point | $8,224.77 |
| USA Capital First Trust Deed Fund | 4484 S Pecos Rd Las Vegas, NV 89121 | Beastar, LLC | $179,568.04 |
| USA Commercial Mortgage Company | 4484 S Pecos Rd Las Vegas, NV 89121 | Amesbury/Hatters Point | $1,413.88 |
| USA Commercial Mortgage Company | 4484 S Pecos Rd Las Vegas, NV 89121 | The Gardens, LLC $2,425,000 | $20,037.79 |
| USA Commercial Mortgage Company | 4484 S Pecos Rd Las Vegas, NV 89121 | Preserve at Galleria, LLC | $40.02 |
| USA Commercial Real Estate Group | 4484 S Pecos Rd Las Vegas, NV 89121 | Oak Shores II | $204.78 |
| USA Commercial Real Estate Group | 4484 S Pecos Rd Las Vegas, NV 89121 | Amesbury/Hatters Point | $1,577.02 |
| USA Commercial Real Estate Group | 4484 S Pecos Rd Las Vegas, NV 89121 | Copper Sage Commerce Center, LLC | $8,937.69 |
| USA Investment Partners | 4484 S Pecos Rd Las Vegas, NV 89121 | Amesbury/Hatters Point | $1,543.91 |

In re _____ USA Commercial Mortgage Company _____,        Case No. 06-10725-LBR
                        Debtor                                                (If known)

**AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
**EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL**

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| V. R. Marrone & Reba F. Marrone Trustees of the V. R. & Reba F. Marrone Trust dated 10/22/01 | 8975 430 Lawrence Welk Dr Escondido, CA 92026 | Oak Shores II | $10,238.91 |
| V. R. Marrone & Reba F. Marrone Trustees of the V. R. & Reba F. Marrone Trust dated 10/22/01 | 8975 430 Lawrence Welk Dr Escondido, CA 92026 | Universal Hawaii | $28,804.73 |
| Valerie Callahan, an unmarried woman, & Charles R. Maraden, an unmarried man,  as joint tenants with right of survivorship | 12585 Creek Crest Drive Reno, NV 89511 | Lake Helen Partners | $98.02 |
| Valley Investments Corp., a Nevada company | 3131 West Meade Ave A1 Las Vegas, NV 89102 | Beau Rivage Homes/$8,000,000 | $72.99 |
| Valon R. Bishop Trustee of the Valon R. Bishop Trust dated 5/7/03 | P.O. Box 50041 Reno, NV 89513 | Copper Sage Commerce Center, LLC | $26,813.05 |
| Varnell O. Padgett & Dorothy A. Padgett Trustees of the Padgett Family Trust dated 3/25/03 | 1520 Sky Valley Dr #106 Reno, NV 89523 | Amesbury/Hatters Point | $543.80 |
| Vernon K. Chun & Kerri J. Chun Trustees of the Chun Living Trust dated 2/17/98 | 9 Auburn Crest Court Chico, CA 95973 | Preserve at Galleria, LLC | $200.10 |
| Veslav Orvin & Yelena V. Ilchuk, husband and wife as joint tenants with the right of survivorship | 5817 Oak Place Court Fair Oaks, CA 95628 | Oak Shores II | $18,430.03 |
| Victor Santiago, a single man | 4604 Gretel Circle Las Vegas, NV 89102 | Cabernet | $11,538.46 |
| Virgil L. Birgen & La Donna F. Birgen Trustees of the Birgen Charitable Trust dated 8/1/90 | 2837 Bluffpoint Drive Las Vegas, NV 89134 | Universal Hawaii | $57,609.45 |
| Virgil L. Birgen & La Donna F. Birgen Trustees of the Birgen Charitable Trust dated 8/1/90 | 2837 Bluffpoint Drive Las Vegas, NV 89134 | Amesbury/Hatters Point | $1,359.49 |
| Virgil Leo Birgen & La Donna Frances Birgen Trustees of the Birgen Family Trust | 2837 Bluffpoint Drive Las Vegas, NV 89134 | Universal Hawaii | $57,609.45 |
| Virgil Leo Birgen & La Donna Frances Birgen Trustees of the Birgen Family Trust | 2837 Bluffpoint Drive Las Vegas, NV 89134 | Amesbury/Hatters Point | $679.74 |
| Walter E. Seebach Trustee of the Walter E. Seebach Living Trust dated 11/1/85 | P O Box 6912 San Jose, CA 95150 | Oak Shores II | $30,716.72 |
| Walter E. Seebach Trustee of the Walter E. Seebach Living Trust dated 11/1/85 | P O Box 6912 San Jose, CA 95150 | Beau Rivage Homes/$8,000,000 | $291.90 |
| Walter E. Seebach Trustee of the Walter E. Seebach Living Trust dated 11/1/85 | P O Box 6912 San Jose, CA 95150 | Del Valle Isleton | $9,362.31 |
| Walter Klevay & Gail Klevay, husband & wife | 818 N Victoria Park Rd Fort Lauderdale, FL 33304 | Beau Rivage Homes/$8,000,000 | $72.99 |
| Walter L. Gasper, Jr., an unmarried man | 2140 Bush St. #1A San Francisco , CA 94115 | Oak Shores II | $10,238.91 |
| Walter Musso & Barbara Musso Trustees of the Musso Living Trust dated 11/30/92 | 2535 Lupine Canyon Rd P O Box 2566 Avila Beach, CA 93424 | Universal Hawaii | $34,565.66 |
| Walter Musso & Barbara Musso Trustees of the Musso Living Trust dated 11/30/92 | 2535 Lupine Canyon Rd P O Box 2566 Avila Beach, CA 93424 | Roam Development Group | $1,164.97 |
| Wara LP,  a Pennsylvania limited partnership | 2546 General Armistead Ave Valley Forge Business Center Norristown, PA 19403 | Bay Pompano Beach | $51,807.18 |
| Wara LP,  a Pennsylvania limited partnership | 2546 General Armistead Ave Valley Forge Business Center Norristown, PA 19403 | Roam Development Group | $4,659.87 |
| Warren W. Tripp Trustee of the Tripp Enterprises, Inc. Restated Profit Sharing Plan | 250 Greg Street Sparks, NV 89431 | Bay Pompano Beach | $25,903.59 |
| Warren W. Tripp, a married man dealing with his sole & separate property | 250 Greg Street Sparks, NV 89431 | Universal Hawaii | $57,609.45 |
| Warren W. Tripp, a married man dealing with his sole & separate property | 250 Greg Street Sparks, NV 89431 | Bay Pompano Beach | $25,903.59 |
| Wayne A. Dutt & Cynthia Deann Dutt Trustees of the Wayne A. Dutt Trust | 2929 Harbor Cove Dr Las Vegas, NV 89128 | Beau Rivage Homes/$8,000,000 | $291.90 |
| Wayne A. Dutt & Cynthia Deann Dutt Trustees of the Wayne A. Dutt Trust | 2929 Harbor Cove Dr Las Vegas, NV 89128 | Roam Development Group | $4,659.87 |
| Wayne Dotson Co., a Nevada company | P O Box 3663 Incline Village, NV 89451 | Universal Hawaii | $28,804.73 |
| Wayne Dotson Co., a Nevada company | P O Box 3663 Incline Village, NV 89451 | Beastar, LLC | $21,792.24 |
| Wayne P. Tarr & Elizabeth G. Tarr, as joint tenants with right of survivorship | 251 Western Drive Point Richmond, CA 94801 | Amesbury/Hatters Point | $1,087.60 |

In re _____ USA Commercial Mortgage Company _____ ,                    Case No. 06-10725-LBR
                              Debtor                                                          (If known)

**AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
**EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL**

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| Wendy E. Wolkenstein Trustee of the Wendy E. Wolkenstein Trust | 2778 -J Sweetwater Springs Blvd # 103 Spring Valley, CA 91977 | Roam Development Group | $1,397.97 |
| Wesley L. Monroe & Jeannie M. Monroe, as joint tenants with right of survivorship | 510 East Jackpine CT Spokane, WA 99208 | Del Valle Isleton | $11,014.49 |
| William A. Downey, married man dealing with his sole & separate property | 3637 Larch Ave Suite 3 South Tahoe, CA 96150 | Del Valle Isleton | $2,753.64 |
| William A. Downey, married man dealing with his sole & separate property | 3637 Larch Ave Suite 3 South Tahoe, CA 96150 | Amesbury/Hatters Point | $1,903.30 |
| William A. Drago & Loraine A. Drago, husband & wife, as joint tenants with right of survivorship | 645 Sage Brush St Portola, CA 96122 | Amesbury/Hatters Point | $2,718.99 |
| William A. Drago & Loraine A. Drago, husband & wife, as joint tenants with right of survivorship | 645 Sage Brush St Portola, CA 96122 | Del Valle Isleton | $2,753.64 |
| William Boyce II & Alice D. Boyce, husband & wife, as joint tenants with right of survivorship | 3448 Monte Carlo Drive Las Vegas, NV 89121 | Amesbury/Hatters Point | $543.80 |
| William C. Eastland & Carol A. Eastland Trustees of the Eastland Family Joint Living Trust dated 1/18/00 | 2100 Mulberry Lane Placerville, CA 95667 | Del Valle Isleton | $2,753.64 |
| William C. Wallace II & Patricia M. Wallace, husband & wife, as joint tenants with right of survivorship | 3851 Canyon Cove Dr. Lake Havasu City, AZ 86404 | Freeway 101 | $41,666.67 |
| William C. Wallace II and Patricia M. Wallace Trustees of the William Clyde Wallace and Patrica Maxine Wallace Family Trust 7/20/2000 | 3851 Canyon Cove Dr. Lake Havasu , AZ 86404 | Roam Development Group | $1,164.97 |
| William C. Wallace, III & Anna Marie K. Wallace | 5620 Madras Street Carson City, NV 89704 | Amesbury/Hatters Point | $1,359.49 |
| William D. Botton Trustee of the Botton Living Trust dated 11/17/00 | 9815 Sam Furr Rd # J115 Huntersville, NC 28078 | Beau Rivage Homes/$8,000,000 | $72.99 |
| William D. Gardner and Patricia A. Gardner, husband and wife, as joint tenants with the rights of survivorship | 42760 Glass Drive Bermuda Dunes, CA 92203 | Oak Shores II | $20,477.82 |
| William Daniel Carter Trustee of the W D Carter Trust dated 3/22/99 | 8170 54th Ave East Bradenton, FL 34211 | Bay Pompano Beach | $38,855.38 |
| William Dupin & Penny Dupin, husband & wife, as joint tenants with right of survivorship | 545 Cole Circle Incline Village, NV 89451 | Universal Hawaii | $28,804.73 |
| William Dupin & Penny Dupin, husband & wife, as joint tenants with right of survivorship | 545 Cole Circle Incline Village, NV 89451 | Bay Pompano Beach | $12,951.80 |
| William Dupin & Penny Dupin, husband & wife, as joint tenants with right of survivorship | 545 Cole Circle Incline Village, NV 89451 | Oak Shores II | $10,238.91 |
| William E. Buck & Eleanor F. Buck Co-Trustees of the W.E. Buck Family Trust dated 7/2/87 & William E. Buck & Eleanor F. Buck General Partners of GRB Company | P. O. Box 5127 Reno, NV 89513 | Oak Shores II | $20,477.82 |
| William E. Schnadt & Janet E. Schnadt Trustees of the Schnadt Trust dated 6/18/93 | 1471 Bear Creek Drive Bishop, CA 93514 | Cabernet | $5,769.23 |
| William E. Schnadt & Janet E. Schnadt Trustees of the Schnadt Trust dated 6/18/93 | 1471 Bear Creek Drive Bishop, CA 93514 | Bay Pompano Beach | $12,951.80 |
| William G. McMurtrey and Janet L. McMurtrey, husband and wife as joint tenants with right of survivorship | 79920 Kingston Drive Bermuda Dunes, CA 92203 | Bay Pompano Beach | $12,951.80 |
| William G. McMurtrey and Janet L. McMurtrey, husband and wife as joint tenants with right of survivorship | 79920 Kingston Drive Bermuda Dunes, CA 92203 | Roam Development Group | $1,164.97 |
| William H. Favro & Carol M. Favro Trustees of the Favro Trust dated 9/14/00 | 8909 W Rocky Shore Drive Las Vegas, NV 89117 | Amesbury/Hatters Point | $679.74 |
| William H. Favro & Carol M. Favro Trustees of the Favro Trust dated 9/14/00 | 8909 W Rocky Shore Drive Las Vegas, NV 89117 | Oak Shores II | $10,238.91 |
| William Harvey Trustee of the William F. Harvey OD, LTD PSP | 815 South 7th Las Vegas, NV 89101 | Beau Rivage Homes/$8,000,000 | $72.99 |
| William J. Buttram, a single man | 1929 Davina Street Henderson, NV 89074 | Bay Pompano Beach | $25,903.59 |
| William J. Hinson, Jr., an unmarried man | 13305 Woodstock Drive Nevada City, CA 95959 | Roam Development Group | $1,164.97 |
| William J. Oakey & Mary Jane Oakey, joint tenants with right of survivorship | 21120 W Braxton Lane Plainfield, IL 60544 | Preserve at Galleria, LLC | $200.10 |
| William J. Rozak, Jr., an unmarried man | 3928 Placita Del Lazo Street Las Vegas, NV 89120 | Amesbury/Hatters Point | $1,359.49 |
| William L. Harper, a single man | 375 River Flow Drive Reno, NV 89523 | Preserve at Galleria, LLC | $400.19 |
| William L. McQuerry, Trustee of the McQuerry Family Trust dated 1/25/80 | 318 Singing Brook Circle Santa Rosa, CA 95409 | Oak Shores II | $10,238.91 |

In re _____ **USA Commercial Mortgage Company** _____ ,    _____ **Case No. 06-10725-LBR** _____
      **Debtor**                                                          **(If known)**

**AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**
**EXHIBIT F-1 - CREDITORS HOLDING UNREMITTED PRINCIPAL**

| Creditor Name | Mailing Address | Loan Name | Unremitted Principal |
|---|---|---|---|
| William L. Montgomery, Jr., an unmarried man | 630 Garfield<br>Denver, CO 80206 | Preserve at Galleria, LLC | $968.47 |
| William Lukasavage & Joanne Lukasavage, husband & wife, as joint tenants with right of survivorship | 8641 Castle Hill Ave<br>Las Vegas, NV 89129 | Del Valle Isleton | $2,753.64 |
| William Lukasavage & Joanne Lukasavage, husband & wife, as joint tenants with right of survivorship | 8641 Castle Hill Ave<br>Las Vegas, NV 89129 | Bay Pompano Beach | $12,951.80 |
| William Lukasavage & Joanne Lukasavage, husband & wife, as joint tenants with right of survivorship | 8641 Castle Hill Ave<br>Las Vegas, NV 89129 | Roam Development Group | $1,164.97 |
| William Lukasavage & Joanne Lukasavage, husband & wife, as joint tenants with right of survivorship | 8641 Castle Hill Ave<br>Las Vegas, NV 89129 | Oak Shores II | $10,238.91 |
| William Lukasavage & Joanne Lukasavage, husband & wife, as joint tenants with right of survivorship | 8641 Castle Hill Ave<br>Las Vegas, NV 89129 | Beau Rivage Homes/$8,000,000 | $145.99 |
| William M. Bettencourt, Jr. and Joan E. Bettencourt, Trustees of the Bettencourt Family Living Trust dated 9/3/97 | 52 Williams Dr.<br>Moraga, CA 94556 | Bay Pompano Beach | $12,951.80 |
| William M. Spangler & Jean A. Spangler, husband & wife, as joint tenants with right of survivorship | 711 Gordon Ave<br>Reno, NV 89509 | Amesbury/Hatters Point | $679.74 |
| William Moore & Judy Moore Trustees of the Moore Family Trust dated 9/5/96 | 1626 Indian Wells<br>Boulder City, NV 89005 | Roam Development Group | $2,329.94 |
| William Moore & Judy Moore Trustees of the Moore Family Trust dated 9/5/96 | 1626 Indian Wells<br>Boulder City, NV 89005 | Beau Rivage Homes/$8,000,000 | $72.99 |
| William Otto Lurtz & Susie Alice Byrd-Lurtz Trustees of the Susie & William Lurtz 1991 Trust dated 3/18/91 | P.O. Box 49<br>Glenbrook, NV 89413 | Universal Hawaii | $28,804.73 |
| William Otto Lurtz & Susie Alice Byrd-Lurtz Trustees of the Susie & William Lurtz 1991 Trust dated 3/18/91 | P.O. Box 49<br>Glenbrook, NV 89413 | Oak Shores II | $10,238.91 |
| William P. Austin & Mary Lee Austin, joint tenants with right of survivorship | 453 Head Street<br>Victoria, BC | Beau Rivage Homes/$8,000,000 | $102.16 |
| William R. Godfrey & Cynthia Godfrey, husband & wife as Joint Tenants with Right of Survivorship | 9520 Coral Way<br>Las Vegas, NV 89117 | Bay Pompano Beach | $2,083.86 |
| William R. Godfrey and Cynthia J. Godfrey trustees of the William R. and Cynthia J. Godfrey Living  Trust 2005 | 9520 Coral way<br>Las Vegas, NV 89117 | Bay Pompano Beach | $23,819.72 |
| William R. Long | 93 Broken Rock Drive<br>Henderson, NV 89074 | Beau Rivage Homes/$8,000,000 | $116.74 |
| William R. Long | 93 Broken Rock Drive<br>Henderson, NV 89074 | Amesbury/Hatters Point | $407.85 |
| William Richard Moreno, a married man as his sole & separate property | 10016 Rolling Glen Court<br>Las Vegas, NV 89117 | Bay Pompano Beach | $25,903.59 |
| William Rizzo, an unmarried man | 146 Triberg Court<br>Henderson, NV 89014 | Amesbury/Hatters Point | $815.70 |
| William Thomas Younger & Lisa K. Younger, husband & wife, as joint tenants with right of survivorship | 1746 Lake Street<br>Huntington Beach, CA 92648 | Opaque/Mt. Edge $7,350,000 | $6,772.68 |
| Wilma Jean Thompson, an unmarried woman | 12 Brewster Way<br>Redlands, CA 92373 | Roam Development Group | $1,164.97 |
| Wolf Dieter Voss & Claudia Voss Trustees of The Voss Family Trust Under Trust dated 10/4/99 | 14 Via Ambra<br>Newport Beach, CA 92657 | Oak Shores II | $20,477.82 |
| Wolfgang D. Daniel & Kathleen K. Daniel Trustees of the Daniel Family Revocable Living Trust dated 5/30/90 | P O Box 3929<br>Incline Village, NV 89450 | Preserve at Galleria, LLC | $240.12 |
| Woods Family Trust, Robert D. Woods, Trustee | 1032 Paisley Ct<br>Sparks, NV 89434 | Amesbury/Hatters Point | $2,990.89 |
| Work Holdings Inc., an Arizona corporation | 317 E. Wildwood Drive<br>Phoenix, AZ 85048 | Preserve at Galleria, LLC | $800.39 |
| World Links Group, LLC, a California limited liability company | 2053 Columbus Way<br>Vista, CA 92081 | The Gardens, LLC $2,425,000 | $10,309.28 |
| Zawacki, a California LLC | P.O. Box 5156<br>Bear Valley, CA 95223 | Preserve at Galleria, LLC | $400.19 |
| Zawacki, a California LLC | P.O. Box 5156<br>Bear Valley, CA 95223 | Roam Development Group | $6,756.83 |
| Zawacki, a California LLC | P.O. Box 5156<br>Bear Valley, CA 95223 | Universal Hawaii | $57,609.45 |
| | | TOTAL | $    46,824,039.27 |

In re **USA Commercial Mortgage Company**
_____

Debtor

Case No. _____**06-10725-LBR**_____

(If known)

## AMENDED - SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any time share interests.

State nature of debtor's interest in contract, i.e. "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of the lease.

Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed.R. Bankr. P. 1007(m).

NOTE:  A party listed on this schedule will not receive notice of the filing of this case unless the party is also scheduled in the appropriate schedule of creditors.

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| 3685 SAN FERNANDO ROAD PARTNERS, LP C / O PARKER AND SOMMERS 505 N BRAND BLVD STE 810 GLENDALE, CA  91203-4723 | LOAN AGREEMENT 3685 SAN FERNANDO ROAD, LP |
| 5055 COLLWOOD, LLC 4445 EASTGATE MALL STE 407 SAN DIEGO, CA  92121-1979 | LOAN AGREEMENT 5055 COLLWOOD, LLC |
| 5252 ORANGE, LLC 4445 EASTGATE MALL STE 407 SAN DIEGO, CA  92121-1979 | LOAN AGREEMENT 5252 ORANGE, LLC |
| 60TH STREET VENTURE, LLC 4445 EASTGATE MALL STE 407 SAN DIEGO, CA  92121-1979 | LOAN AGREEMENT 60TH STREET VENTURE, LLC |
| 619 MAIN, LP 1300 POST OAK BLVD STE 1875 HOUSTON, TX  77056-3064 | LOAN AGREEMENT 619 MAIN, LP |
| 6425 GESS, LTD. A TEXAS LIMITED PARTNERSHIP 1300 POST OAK BLVD STE 1875 HOUSTON, TX  77056-3064 | LOAN AGREEMENT 6425 GESS, LTD. |
| ABB BUSINESS FINANCE 1 RESEARCH DR WESTBOROUGH, MA  01581-3922 | EQUIPMENT LEASE |
| ABDO, ASHLEY 8 CUBERO COURT WEST LONG BRANCH, NJ  7764 | LOAN SERVICING AGREEMENT ABRAHAM SEROUYA A MARRIED MAN: CONTRACT DATE: NO DATE |
| ABDO, ASHLEY ALTE LANDSTRASSE 39A, CH-8700 KUSNACHT, | LOAN SERVICING AGREEMENT ABDO KENT HOLDINGS, LLC, A DELAWARE LIMITED LIABILITY COMPANY: CONTRACT DATE: 11/24/05 |
| ABDO, CHARLES 2812 ASHBY AVE | LOAN SERVICING AGREEMENT CHARLES J. ABDO, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 05/14/03 |

In re **USA Commercial Mortgage Company** _____    Case No. **06-10725-LBR** _____

Debtor                                                                                      (If known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ABDO, CHARLES<br>2812 ASHBY AVE | LOAN SERVICING AGREEMENT<br>CHARLES J. ABDO, M.D. TRUSTEE OF THE CHARLES J. ABDO, M.D. CHARTERED PST: CONTRACT DATE: 08/11/02 |
| ABDO, KAMRAN<br>10120 W FLAMINGO RD STE 4-12<br>LAS VEGAS, NV  89147 | LOAN SERVICING AGREEMENT<br>PREMIERE HOLDINGS INC. DEFINED BENEFIT PENSION PLAN & TRUST: CONTRACT DATE: 12/18/2003 |
| ABEL, WALTER<br>1723 S. MOLINE CT. | LOAN SERVICING AGREEMENT<br>WALTER B ABEL TRUSTEE FOR THE ABEL LIVING TRUST UTD 7/17/96: CONTRACT DATE: 03/27/03 |
| ABLAHANI, JOHN<br>3820 ALICE LANE<br>LAS VEGAS, NV  89103 | LOAN SERVICING AGREEMENT<br>JOHN ABLAHANI TRUSTEE FOR THE FOURSOM GROUP LIVING TRUST DATED 9/22/98: CONTRACT DATE: 7/24/2000 |
| ABODEELY, JEFF<br>2605 E. FLAMINGO RD.<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR JEFF ABODEELY IRA: CONTRACT DATE: 11/22/02 |
| ABRAHAM, BERNIE<br>150 N. LESLIE #24 | LOAN SERVICING AGREEMENT<br>BERNIE ABRAHAM, AN UNMARRIED MAN: CONTRACT DATE: 04/01/04 |
| ABRAMS, ANNE<br>10490 WILSHIRE BLVD. #703 | LOAN SERVICING AGREEMENT<br>ANNE E. ABRAMS TRUSTEE OF THE ABRAMS LIVING TRUST DTD 10/23/96: CONTRACT DATE: 12/26/05 |
| ABRAMS, RONALD<br>9665 WILSHIRE BLVD., STE. 101 | LOAN SERVICING AGREEMENT<br>RONALD ABRAMS & CLAIRE ABRAMS TRUSTEES OF THE RONALD ABRAMS ENTERPRISES INC. EMPLOYEE RETIREMENT TRUST: CONTRACT DATE: 1/21/2004 |
| ABYANE, ALI<br>1707 GREENBRIAR ROAD | LOAN SERVICING AGREEMENT<br>ALI M. ABYANE & SOHEILA M. ABYANE TRUSTEES OF THE ABYANE FAMILY TRUST DATED 2/7/92: CONTRACT DATE: 01/28/04 |
| ACCUSANI, PAOLA<br>2749 GLENBROOK AVE | LOAN SERVICING AGREEMENT<br>PAOLA ACCUSANI, AN UNMARRIED WOMAN: CONTRACT DATE: 05/28/03 |
| ACKERMAN, ELIZABETH<br>2877 PARADISE ROAD<br>2703<br>LAS VEGAS, NV  89109 | LOAN SERVICING AGREEMENT<br>F. H. HOLDING L.P.: CONTRACT DATE: 10/26/1998 |
| ACKERMAN, LINDA<br>158 INVERARAY COURT | LOAN SERVICING AGREEMENT<br>LINDA S. ACKERMAN TRUSTEE OF THE LINDA S. ACKERMAN SEPARATE PROPERTY TRUST DATED FEBRUARY 16, 1999: CONTRACT DATE: 08/10/05 |
| ACOSTA, CELSO<br>9061 BLACK ELK AVE | LOAN SERVICING AGREEMENT<br>CELSO ACOSTA, AN UNMARRIED MAN: CONTRACT DATE: 07/21/04 |

In re **USA Commercial Mortgage Company**        Case No. **06-10725-LBR**

Debtor                                                    (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ACOSTA, JORGE<br>8916 SILK BONNET COURT<br>LAS VEGAS, NV  89143 | LOAN SERVICING AGREEMENT<br>JORGE M. ACOSTA & GIORGINA ACOSTA TRUSTEES OF THE ACOSTA FAMILY TRUST DTD 02/06/1992: CONTRACT DATE: 09/15/05 |
| ACOSTA, RUTH<br>2546 GENERAL ARMISTEAD AVE<br>NORRISTOWN, PA  19403 | LOAN SERVICING AGREEMENT<br>RUTH ACOSTA, WARA LP: CONTRACT DATE: 05/12/03 |
| ACOSTA, RUTH<br>P O BOX 7069<br>AUDUBON, PA  19407 | LOAN SERVICING AGREEMENT<br>LIBERTY RESOURCE MANAGEMENT CORP., A PENNSYLVANIA COMPANY: CONTRACT DATE: 05/12/03 |
| ACOSTA, RUTH<br>P O BOX 7069<br>AUDUBON, PA  19407 | LOAN SERVICING AGREEMENT<br>LIBERTY RESOURCE MANAGEMENT CORP., A PENNSYLVANIA COMPANY: CONTRACT DATE: 05/25/02 |
| ACOSTA, RUTH<br>P O BOX 7069<br>AUDUBON, PA  19407 | LOAN SERVICING AGREEMENT<br>LIBERTY RESOURCE MANAGEMENT CORP., A PENNSYLVANIA COMPANY: CONTRACT DATE: 10/25/02 |
| ACOSTA, RUTH<br>P O BOX 7069<br>AUDUBON, PA  19407 | LOAN SERVICING AGREEMENT<br>LIBERTY RESOURCE MANAGEMENT CORP., A PENNSYLVANIA COMPANY: CONTRACT DATE: DTD 2001 |
| ACOSTA, RUTH<br>P O BOX 7069<br>AUDUBON, PA  19407 | LOAN SERVICING AGREEMENT<br>LIBERTY RESOURCE MANAGEMENT CORP., A PENNSYLVANIA COMPANY: CONTRACT DATE: DTD 2001 |
| ACRI, MARK<br>2022 MARCONI WAY<br>SOUTH LAKE TAHOE, NV  96150 | LOAN SERVICING AGREEMENT<br>MARK S. ACRI & SHERRI L. ACRI, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 09/27/04 |
| ADAMS, ARTHUR<br>9519 CARTERWOOD ROAD<br>RICHMOND, VA  23229 | LOAN SERVICING AGREEMENT<br>ARTHUR V. ADAMS TRUSTEE OF THE ARTHUR V. ADAMS TRUST DATED 9/12/97: CONTRACT DATE: 08/20/03 |
| ADAMS, BRIAN<br>18321 VENTURA BLVD STE 920<br>TARZANA, CA  91356 | LOAN SERVICING AGREEMENT<br>AHA FAMILY LIMITED PARTNERSHIP: CONTRACT DATE: 08/24/04 |
| ADAMS, ELLEN<br>2876 FOREST GROVE DR<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>ELLEN B. ADAMS, TRANSFER ON DEATH TO DENISE S. ADAMS: CONTRACT DATE: 08/24/05 |
| ADAMS, GLORIA<br>9519 CARTERWOOD RD<br>RICHMOND, VA  23229 | LOAN SERVICING AGREEMENT<br>GLORIA WEINER ADAMS, TRUSTEE OF THE GLORIA WEINER ADAMS REVOCABLE TRUST DATED 6-8-2005: CONTRACT DATE: 11/22/05 |
| ADAMS, HERMAN<br>1341 CASHMAN DRIVE<br>LAS VEGAS, NV  89102 | LOAN SERVICING AGREEMENT<br>HERMAN M. ADAMS OR BRIAN M. ADAMS, OR ANTHONY G. ADAMS AS JOINT TENANTS: CONTRACT DATE: DTD 2002 |
| ADAMS, HERMAN<br>1341 CASHMAN DRIVE<br>LAS VEGAS, NV  89102 | LOAN SERVICING AGREEMENT<br>HERMAN M. ADAMS, BRIAN M. ADAMS & ANTHONY G. ADAMS AS JOINT TENANTS: CONTRACT DATE: 05/09/00 |

In re **USA Commercial Mortgage Company**     Case No. **06-10725-LBR**
_____     _____
Debtor     (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ADAMS, JOHN<br>103 CARSON STREET<br>ZEPHYR COVE, NV 89448 | LOAN SERVICING AGREEMENT<br>JOHN F. ADAMS & JACKIE ADAMS, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 08/16/05 |
| ADAMS, KAREN<br>15026 STARBUCK STREET<br>WHITTIER, CA 90603 | LOAN SERVICING AGREEMENT<br>KAREN ADAMS, AN UNMARRIED WOMAN: CONTRACT DATE: 10/07/03 |
| ADAMS, LEONARD<br>9290 E THOMPSON PEAK PKWY # 491<br>SCOTTSDALE, AZ 85255 | LOAN SERVICING AGREEMENT<br>LEONARD C. ADAMS AND DENISE M. ADAMS, TRUSTEES OF THE LEONARD ADAMS REVOCABLE TRUST UNDER TRUST AGREEMENT DATED JULY 11, 1983: CONTRACT DATE: NA |
| ADAMS, LEONARD<br>9290 E THOMPSON PEAK PKWY #491<br>SCOTTSDALE, AZ 85255 | LOAN SERVICING AGREEMENT<br>LEONARD C. ADAMS, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 11/19/04 |
| ADAMS, LEONARD<br>9290 E. THOMPSON PEAK PKWY., #491<br>SCOTTSDALE, AZ 85255 | LOAN SERVICING AGREEMENT<br>R & L ADAMS, LLC, AN ARIZONA LIMITED LIABILITY COMPANY: CONTRACT DATE: 04/04/03 |
| ADAMS, MICHAEL<br>1730 WINTER MOON CT<br>RENO, NV 89523 | LOAN SERVICING AGREEMENT<br>MICHAEL J. ADAMS: CONTRACT DATE: 03/25/02 |
| ADAMS, RHOELLEN<br>2876 FORREST GROVE DRIVE<br>HENDERSON, NV 89052 | LOAN SERVICING AGREEMENT<br>RHOELLEN R. ADAMS, TRANSFER ON DEATH TO ELLEN ADAMS: CONTRACT DATE: 06/07/05 |
| ADAMS, RICHARD<br>6990 E THIRSTY CACTUS LANE<br>SCOTTSDALE, AZ 85262 | LOAN SERVICING AGREEMENT<br>RICHARD G. ADAMS & JANET L. ADAMS TRUSTEES FOR THE RICHARD ADAMS REVOCABLE TRUST U/T/A DATED 6/15/83 AS AMENDED: CONTRACT DATE: 02/27/03 |
| ADAMS, SIDNEY<br>5009 N TOMSIK ST.<br>LAS VEGAS, NV 89149 | LOAN SERVICING AGREEMENT<br>SIDNEY R. ADAMS AND LISA ADAMS INVESTMENT ACCOUNT: CONTRACT DATE: 12/19/05 |
| ADDES, KENNETH<br>100 W BROADWAY APT # 7V<br>LONG BEACH, NY 11561 | LOAN SERVICING AGREEMENT<br>KENNETH ADDES & VICTORIA ADDES, HUSBAND & WIFE AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 10/27/04 |
| ADDES, KENNETH<br>2605 E. FLAMINGO RD.<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR KENNETH ADDES IRA: CONTRACT DATE: 02/22/05 |
| ADDI, JOSEPH<br>4800 BUCKHAVEN RD<br>RENO, NV 89509 | LOAN SERVICING AGREEMENT<br>JOSEPH PAUL ADDI TRUSTEE OF THE ADDI 1994 TRUST DATED 3/16/94: CONTRACT DATE: 06/30/04 |
| ADDY, RONALD | LOAN SERVICING AGREEMENT<br>RONALD M. ADDY & PRISCILLA K. ADDY, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 04/26/05 |

In re **USA Commercial Mortgage Company** _____     Case No. _____ **06-10725-LBR** _____

                   Debtor                                                              (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
| --- | --- |
| ADER, HARVEY<br>404 CROSS STREET<br>HENDERSON, NV  89015 | LOAN SERVICING AGREEMENT<br>HARVEY D. ADER & MARJORIE ADER TRUSTEES FOR THE ADER FAMILY TRUST: CONTRACT DATE: 11/12/02 |
| ADERHOLT, RONALD<br>P O BOX 578009<br>MODESTO, CA  95357 | LOAN SERVICING AGREEMENT<br>RONALD ADERHOLT & LINDA ADERHOLT, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: NA |
| ADORNATO, GEORGE<br>3712 LIBERATOR WAY<br>NORTH LAS VEGAS, NV  89031 | LOAN SERVICING AGREEMENT<br>GEORGE ADORNATO AND ARLENE ADORNATO, HUSBAND AND WIFE AS JOINT TENANTS WITH THE RIGHT OF  SURVIVORSHIP: CONTRACT DATE: 02/25/05 |
| AGASSIAN, DANIEL<br>4555 PROSPECT AVE<br>LOS ANGELES, CA  90027 | LOAN SERVICING AGREEMENT<br>DANIEL AGASSIAN, AN UNMARRIED MAN: CONTRACT DATE: 09/24/04 |
| AGLIOLO, JOSEPH<br>1309 PALM DRIVE<br>BURLINGAME, CA  94010 | LOAN SERVICING AGREEMENT<br>JOSEPH R. AGLIOLO TRUSTEE OF THE 1991 AGLIOLO REVOCABLE LIVING TRUST: CONTRACT DATE: 12/16/03 |
| AHERN, JAMES<br>3065 N 158TH AVE<br>GOODYEAR, AZ  85338 | LOAN SERVICING AGREEMENT<br>JAMES E. AHERN & MILDRED AHERN JOINT TENANTS WITH SURVIVORSHIP: CONTRACT DATE: 02/18/03 |
| AHERN, JAMES<br>3065 N 158TH AVE<br>GOODYEAR, AZ  85338 | LOAN SERVICING AGREEMENT<br>JAMES E. AHERN & MILDRED AHERN JOINT TENANTS WITH SURVIVORSHIP: CONTRACT DATE: 07/08/03 |
| AHERN, JAMES<br>6766 RUNNYMEDE DRIVE<br>SPARKS, NV  89436 | LOAN SERVICING AGREEMENT<br>JAMES E. AHERN, AN UNMARRIED MAN: CONTRACT DATE: 04/22/03 |
| AIELLO, MICHEL<br>312 SKI WAY<br>INCLINE VILLAGE, NV  89451 | LOAN SERVICING AGREEMENT<br>MICHEL F. AIELLO AND PATRICIA A. AIELLO, TRUSTEES OF THE MICHEL F. AIELLO AND PATRICIA A. AIELLO TRUST AGREEMENT DATED 10/4/94: CONTRACT DATE: 11/01/05 |
| AINSWORTH, CHARLES<br>607 B OLD STEEDE HWY APT 741<br>FAIRBANKS, AK  99701 | LOAN SERVICING AGREEMENT<br>CHARLES JEREMY AINSWORTH, AN UNMARRIED MAN: CONTRACT DATE: 08/12/05 |
| AKERS, GERALD<br>755784 LOPEKA PLACE<br>KAILUA KONA, HI  96740 | LOAN SERVICING AGREEMENT<br>GERALD A. AKERS & KAREN AKERS, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 06/06/02 |
| AKERS, MERLE<br>110 SEMINARY DR #1-A<br>MILL VALLEY, CA  94941 | LOAN SERVICING AGREEMENT<br>MERLE K. AKERS & ADDIE DORSEY: CONTRACT DATE: 04/30/02 |
| ALAMO, ANTONIO<br>85 VENTANA CANYON DR<br>LAS VEGAS, NV  89113 | LOAN SERVICING AGREEMENT<br>ANTONIO C. ALAMO TRUSTEE OF THE ALAMO FAMILY TRUST DATED 12/30/86: CONTRACT DATE: 04/12/05 |

In re  **USA Commercial Mortgage Company**
_____
Debtor

Case No. **06-10725-LBR**
_____
(If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| AL-AWAR, ADIB<br>1330 BURRO CT<br>GARNERVILLE, NV  89410 | LOAN SERVICING AGREEMENT<br>ADIB M. AL-AWAR & ELLEN A. AL-AWAR TRUSTEES OF THE AL-AWAR LIVING TRUST DATED 04/05/01: CONTRACT DATE: 02/24/05 |
| ALBIOL, DAVID<br>P O BOX 22007<br>CARMEL, CA  93922 | LOAN SERVICING AGREEMENT<br>DAVID J. ALBIOL, A SINGLE MAN: CONTRACT DATE: 06/23/03 |
| ALBIOL, MARCIA<br>P O BOX 221356<br>CARMEL, CA  93922 | LOAN SERVICING AGREEMENT<br>MARCIA C. ALBIOL & HENRY ALBIOL, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 06/05/03 |
| ALBIOL, MARCIA<br>P O BOX 221356<br>CARMEL, CA  93922 | LOAN SERVICING AGREEMENT<br>MARCIA C. ALBIOL & HENRY ALBIOL, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 07/13/02 |
| ALBRIGHT, DEANE<br>1025 RIDGEVIEW DR<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>DEANE ALBRIGHT & CASEY PERSING TRUSTEES OF THE ALBRIGHT PERSING & ASSOCIATES PROFIT SHARING PLAN: CONTRACT DATE: 07/24/03 |
| ALDERSON, HARVEY<br>2605 E. FLAMINGO RD.<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR HARVEY ALDERSON IRA: CONTRACT DATE: 04/05/02 |
| ALDERSON, HARVEY<br>2605 E. FLAMINGO RD.<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR HARVEY ALDERSON IRA: CONTRACT DATE: 05/23/00 |
| ALDERSON, HARVEY<br>4941 EAST HARRIS AVENUE<br>LAS VEGAS, NV  89110 | LOAN SERVICING AGREEMENT<br>HARVEY ALDERSON, AN UNMARRIED MAN: CONTRACT DATE: 05/23/05 |
| ALDERSON, HARVEY<br>4941 EAST HARRIS AVENUE<br>LAS VEGAS, NV  89110 | LOAN SERVICING AGREEMENT<br>HARVEY ALDERSON, AN UNMARRIED MAN: CONTRACT DATE: 05/24/99 |
| ALDERSON, HARVEY<br>4941 EAST HARRIS AVENUE<br>LAS VEGAS, NV  89110 | LOAN SERVICING AGREEMENT<br>HARVEY ALDERSON, AN UNMARRIED MAN: CONTRACT DATE: 11/26/02 |
| ALDRED, PHILIP<br>2485 W. WIGWAM AVE. #86<br>LAS VEGAS, NV  89123 | LOAN SERVICING AGREEMENT<br>PHILIP ALDRED & HEDWIG J ALDRED TRUSTEES OF THE ALDRED LIVING TRUST 2002 U/A DATED 10/18/02: CONTRACT DATE: 03/11/04 |
| ALDRICH, GEORGETTE<br>PO BOX 420  301 LEONARD ST<br>ONAGA, KS  66521 | LOAN SERVICING AGREEMENT<br>FIRST TRUST CO. OF ONAGA CUSTODIAN FOR GEORGETTE ALDRICH IRA: CONTRACT DATE: 09/27/01 |
| ALEXANDER, DR. STANLEY<br>812 SWEETWATER CLUB BLVD<br>LONGWOOD, FL  32779 | LOAN SERVICING AGREEMENT<br>DR. STANLEY ALEXANDER AND FLORENCE ALEXANDER, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHTS OF SURVIVORSHIP: CONTRACT DATE: 03/03/04 |

In re **USA Commercial Mortgage Company** _____    Case No. **06-10725-LBR** _____
Debtor                                                                        (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
| --- | --- |
| ALEXANDER, DR. STANLEY<br>812 SWEETWATER CLUB BLVD<br>LONGWOOD, FL  32779 | LOAN SERVICING AGREEMENT<br>DR. STANLEY ALEXANDER TRUSTEE OF THE STANLEY ALEXANDER TRUST: CONTRACT DATE: 02/27/03 |
| ALFONSO, CONSUELO<br>953 BRIDGEPORT WAY<br>RIO VISTA, CA  94571 | LOAN SERVICING AGREEMENT<br>CONSUELO B. ALFONSO, AN UNMARRIED WOMAN & JOANI A. ALFONSO-LITTRELL, A MARRIED WOMAN DEALING WITH HER SOLE & SEPATATE PROPERTY, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: NA |
| ALFONZO, RAYMOND<br>311 16TH AVENUE SW<br>ROCHESTER, MN  55902 | LOAN SERVICING AGREEMENT<br>RAYMOND ALFONZO & DOLORES C. ALFONZO TRUSTEES OF THE ALFONZO FAMILY LIVING TRUST: CONTRACT DATE: 5/1/2002 |
| ALLDREDGE, MICHAEL<br>3270 SOCRATES DR<br>RENO, NV  89512 | LOAN SERVICING AGREEMENT<br>MICHAEL M. ALLDREDGE & ELLEN M. ALLDREDGE, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 02/02/04 |
| ALLEN, ALVIN<br>4798 DESERT VISTA ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>ALVIN L. ALLEN & VALERIE ALLEN, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 08/29/03 |
| ALLEN, JOHN<br>2 COSTA DEL SOL<br>HENDERSON, NV  89011 | LOAN SERVICING AGREEMENT<br>JO-REX NEVADA, L.L.C.: CONTRACT DATE: 08/18/99 |
| ALLGEIER, ROBERT<br>1767 SHAMROCK CIRCLE<br>MINDEN, NV  89423 | LOAN SERVICING AGREEMENT<br>ROBERT L. ALLGEIER & DONNA L. ALLGEIER TRUSTEES OF THE R. L. ALLGEIER FAMILY TRUST DATED 10/4/97: CONTRACT DATE: 04/14/04 |
| ALTENBURG, FRED<br>2220 SCHROEDER WAY<br>SPARKS, NV  89431 | LOAN SERVICING AGREEMENT<br>FRED G. ALTENBURG, AN UNMARRIED MAN: CONTRACT DATE: 12/02/04 |
| ALTMAN, DANIEL<br>P O BOX 4134<br>INCLINE VILLAGE, NV  89450 | LOAN SERVICING AGREEMENT<br>BARBARA A. ALTMAN, TRUSTEE OF THE ALTMAN LIVING TRUST DATED 11/4/04: CONTRACT DATE: 11/07/05 |
| ALTMAN, DANIEL<br>P O BOX 4134<br>INCLINE VILLAGE, NV  89450 | LOAN SERVICING AGREEMENT<br>DANIEL C. ALTMAN & BARBARA A. ALTMAN TRUSTEES OF THE ALTMAN LIVING TRUST DATED 11/4/04: CONTRACT DATE: 01/03/05 |
| ALTMAN, STEVEN<br>2424 W 207TH ST<br>OLYMPIA FIELDS, IL  60461 | LOAN SERVICING AGREEMENT<br>STEVEN C. ALTMAN, A MARRIED MAN DEALING WITH HIS SOLE AND SEPARATE PROPERTY: CONTRACT DATE: 11/04/05 |
| ALVAREZ, ROSA<br>P O BOX 2042<br>LAS VEGAS, NV  89125 | LOAN SERVICING AGREEMENT<br>ROSA A. ALVAREZ, AN UNMARRIED WOMAN: CONTRACT DATE: 06/03/03 |

In re **USA Commercial Mortgage Company**                         Case No. **06-10725-LBR**
_____                    _____
            Debtor                                                                (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ALVES, ARNOLD<br>9904 VILLA GRANITO LN<br>GRANITE BAY, CA  95746 | LOAN SERVICING AGREEMENT<br>AIG LIMITED, A NEVADA LIMITED PARTNERSHIP:<br>CONTRACT DATE: 04/23/03 |
| ALVES, ARNOLD<br>9904 VILLA GRANITO LN<br>GRANITE BAY, CA  95746 | LOAN SERVICING AGREEMENT<br>ARNOLD ALVES & AGNES ALVES TRUSTEES OF THE<br>ALVES FAMILY TRUST DATED 10/27/89: CONTRACT DATE:<br>04/04/03 |
| ALVES, ARNOLD<br>9904 VILLA GRANITO LN<br>GRANITE BAY, CA  95746 | LOAN SERVICING AGREEMENT<br>ARNOLD ALVES & AGNES ALVES TRUSTEES OF THE<br>ALVES FAMILY TRUST DATED 10/27/89: CONTRACT DATE:<br>07/26/02 |
| ALVES, ARNOLD<br>9904 VILLA GRANITO LN<br>GRANITE BAY, CA  95746 | LOAN SERVICING AGREEMENT<br>ARNOLD ALVES & AGNES ALVES TRUSTEES OF THE<br>ALVES FAMILY TRUST DATED 10/27/89: CONTRACT DATE:<br>DTD2003 |
| AMARAL, AUGUST<br>P O BOX 70097<br>RENO, NV  89570 | LOAN SERVICING AGREEMENT<br>AUGUST J. AMARAL, AN UNMARRIED MAN: CONTRACT<br>DATE: 05/30/02 |
| AMARAL, AUGUST<br>P O BOX 70097<br>RENO, NV  89570 | LOAN SERVICING AGREEMENT<br>AUGUST J. AMARAL, AN UNMARRIED MAN: CONTRACT<br>DATE: 06/12/03 |
| AMARAL, AUGUST<br>P O BOX 70097<br>RENO, NV  89570 | LOAN SERVICING AGREEMENT<br>AUGUST J. AMARAL, INC., A NEVADA CORPORATION:<br>CONTRACT DATE: 05/31/02 |
| AMERICAN EXPRESS BUSINESS FINANCE<br>CORPORATION<br>600 TRAVIS ST STE 1300<br>HOUSTON, TX  77002-3005 | EQUIPMENT LEASE |
| AMERICAN EXPRESS BUSINESS FINANCE<br>CORPORATION<br>800 TRAVIS ST STE 1300<br>HOUSTON, TX  77002-5714 | EQUIPMENT LEASE |
| AMUNDSON, CHRISTINE<br>P O BOX 18797<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>CHRISTINE E. AMUNDSON PAYABLE ON DEATH TO<br>MICHAEL AMUNDSON, STEPHANIE AMUNDSON & JAIME<br>AMUNDSON: CONTRACT DATE: 03/10/05 |
| ANCHOR B, LP<br>1300 POST OAK BLVD STE 1875<br>HOUSTON, TX  77056-3064 | LOAN AGREEMENT<br>ANCHOR B, LP |
| ANDERSEN, KES<br>924 CAYO GRANDE CT<br>NEWBURY PARK, CA  91320 | LOAN SERVICING AGREEMENT<br>KES G. ANDERSEN AND RUTH ANDERSEN, HUSBAND<br>AND WIFE AS JOINT TENANTS WITH THE RIGHT OF<br>SURVIVORSHIP: CONTRACT DATE: NA |
| ANDERSON, BENJAMIN<br>1015 FIRST STREET<br>MANHATTAN BEACH, CA  90266 | LOAN SERVICING AGREEMENT<br>BENJAMIN & NANCY ANDERSON TRUSTEES OF THE<br>ANDERSON TRUST: CONTRACT DATE: 12/4/1998 |

In re  **USA Commercial Mortgage Company**        Case No. **06-10725-LBR**

Debtor                                                         (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ANDERSON, CHARLES<br>211 COPPER RIDGE COURT<br>BOULDER CITY, NV  89005 | LOAN SERVICING AGREEMENT<br>CHARLES B. ANDERSON TRUSTEE OF THE CHARLES B. ANDERSON TRUST: CONTRACT DATE: 06/17/04 |
| ANDERSON, CHARLES<br>211 COPPER RIDGE COURT<br>BOULDER CITY, NV  89005 | LOAN SERVICING AGREEMENT<br>THE BALTES COMPANY, A MICHIGAN CORPORATION: CONTRACT DATE: NA |
| ANDERSON, DAVID<br>530 S MAGNOLIA LN<br>DENVER, CO  80224 | LOAN SERVICING AGREEMENT<br>DAVID S. ANDERSON AND SARAH BATTEY-KING, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHTS OF SURVIVORSHIP: CONTRACT DATE: 08/28/05 |
| ANDERSON, GARY<br>P O BOX 699<br>CARNELIAN BAY, CA  96140 | LOAN SERVICING AGREEMENT<br>GARY B. ANDERSON & BARBARA L. ANDERSON TRUSTEES OF THE ANDERSON FAMILY TRUST DATED 7/21/92: CONTRACT DATE: 11/21/03 |
| ANDERSON, LARRY<br>13250 MAHGONY DR<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR LARRY H. ANDERSON IRA: CONTRACT DATE: 12/02/04 |
| ANDERSON, LARRY<br>13250 MAHOGANY DR<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>LARRY H. ANDERSON AND FRANK CORNWELL, TRUSTEES OF THE FRED L. BAYBARZ AND CAROLYN C. BAYBARZ FOUNDATION: CONTRACT DATE: 06/08/05 |
| ANDERSON, LARRY<br>13250 MAHOGANY DR<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>LARRY H. ANDERSON AND NANCY A. ANDERSON, TRUSTEES OF THE LARRY & NANCY ANDERSON 2004 REVOCABLE LIVING TRUST DATED 10/15/04: CONTRACT DATE: 06/07/05 |
| ANDERSON, LYNDA<br>802 SAN REMO WAY<br>BOULDER CITY, NV  89005 | LOAN SERVICING AGREEMENT<br>LYNDA GAY ANDERSON, TRUSTEE OF THE LYNDA GAY ANDERSON TRUST DATED 7/7/04: CONTRACT DATE: 06/15/05 |
| ANDERSON, PATRICIA<br>9974 VIA SOLANO<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>PATRICIA A. ANDERSON: CONTRACT DATE: 04/17/03 |
| ANDERSON, PATRICIA<br>9974 VIA SOLANO<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>PATRICIA A. ANDERSON: CONTRACT DATE: 04/17/03 |
| ANDERSON, RICHARD<br>7417 OAK GROVE<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>RDJ INVESTMENTS, LLC: CONTRACT DATE: 11/8/2004 |
| ANDERSON, RICHARD<br>7417 OAK GROVE<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>RICHARD N. ANDERSON TRUSTEE OF THE RICHARD N. ANDERSON SEPARATE PROPERTY TRUST: CONTRACT DATE: 09/20/04 |
| ANDERSON, RITA<br>211 COPPER RIDGE COURT<br>BOULDER CITY, NV  89005 | LOAN SERVICING AGREEMENT<br>RITA P. ANDERSON TRUSTEE  FOR THE BENEFIT OF RITA P. ANDERSON TRUST: CONTRACT DATE: 08/23/04 |

In re **USA Commercial Mortgage Company**      Case No. **06-10725-LBR**

            Debtor                                                                  (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ANDERSON, ROBERT<br>3363 ROLAN COURT<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>ROBERT P. ANDERSON, TRUSTEE OF THE ROBERT P. ANDERSON REVOCABLE LIVING TRUST DATED 10/22/01: CONTRACT DATE: 06/08/05 |
| ANDERSON, ROBERT<br>530 E. BONANZA RD<br>CARSON CITY, NV 89706 | LOAN SERVICING AGREEMENT<br>ROBERT F. ANDERSON & ROBERTA J. ANDERSON, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 06/22/05 |
| ANDERSON, ROGER<br>116 NEWCASTLE DRIVE<br>JACKSONVILLE, NC 28540 | LOAN SERVICING AGREEMENT<br>ROGER SCOTT ANDERSON & TIFFINY LEIGH ANDERSON, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: NA |
| ANDERSON, ROGER<br>116 NEWCASTLE DRIVE<br>JACKSONVILLE, NC 28540 | LOAN SERVICING AGREEMENT<br>ROGER SCOTT ANDERSON: CONTRACT DATE: 01/13/03 |
| ANDERSON, STEVEN<br>1024 NAWKEE DRIVE<br>NORTH LAS VEGAS, NV 89031 | LOAN SERVICING AGREEMENT<br>STEVEN K. ANDERSON TRUSTEE OF THE STEVEN K. ANDERSON FAMILY TRUST DATED 6/30/94: CONTRACT DATE: 12/02/03 |
| ANDRADE, ALBERT<br>P. O. BOX 2122<br>OAKDALE, CA 95361 | LOAN SERVICING AGREEMENT<br>ALBERT DANIEL ANDRADE, A MARRIED MAN DEALING WITH HIS SOLE AND SEPARATE PROPERTY: CONTRACT DATE: 06/20/05 |
| ANDRE, APOLLO<br>2904 GOLFSIDE DRIVE<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>APOLLO ANDRE, A MARRIED MAN AS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 5/21/2001 |
| ANDREASEN, MARY<br>1767 WEST BIGGS GRIDLEY ROAD<br>GRIDLEY, CA 95948 | LOAN SERVICING AGREEMENT<br>MARY ANDREASEN, AN UNMARRIED WOMAN: CONTRACT DATE: NA |
| ANDRESKI, JOSEPH<br>3329 SPYGLASS COURT<br>FAIRFIELD, CA 94534 | LOAN SERVICING AGREEMENT<br>JOSEPH W. ANDRESKI & MARTHA ANDRESKI, HUSBAND AND WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 01/13/05 |
| ANDREW, ROBERT<br>P O BOX 93685<br>LAS VEGAS, NV 89193 | LOAN SERVICING AGREEMENT<br>NEVADA TRUST COMPANY: CONTRACT DATE: 05/29/03 |
| ANDREW, ROBERT<br>P O BOX 93685<br>LAS VEGAS, NV 89193 | LOAN SERVICING AGREEMENT<br>NEVADA TRUST COMPANY: CONTRACT DATE: NO DATE |
| ANDREWS, GERALD<br>2505 MOUNTAIN RAIL DR<br>NORTH LAS VEGAS, NV 89084 | LOAN SERVICING AGREEMENT<br>GERALD E. ANDREWS AND FRANCES A. ANDREWS, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHTS OF SURVIVORSHIP: CONTRACT DATE: 12/16/05 |
| ANDREWS, LOWELL<br>9850 GARFIELD AVE SP #60<br>HUNTINGTON BEACH, CA 92646 | LOAN SERVICING AGREEMENT<br>LOWELL V. ANDREWS, AN UNMARRIED MAN: CONTRACT DATE: 06/27/05 |

In re **USA Commercial Mortgage Company**      Case No. **06-10725-LBR**

Debtor           (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ANGEL, LEON | LOAN SERVICING AGREEMENT NEVADA STATE BANK C/F LEON ANGEL IRA: CONTRACT DATE: 7-00-97 |
| ANGEL, ROBERT P O BOX 26903 SAN FRANCISCO, CA  94126 | LOAN SERVICING AGREEMENT PENSCO TRUST COMPANY CUSTODIAN FOR ROBERT S. ANGEL IRA: CONTRACT DATE: 10/24/04 |
| ANGEL, ROBERT P O BOX 26903 SAN FRANCISCO, CA  94126 | LOAN SERVICING AGREEMENT PENSCO TRUST COMPANY CUSTODIAN FOR ROBERT S. ANGEL IRA: CONTRACT DATE: 11/02/05 |
| ANGELI, EMILIO 9675 IRVINE BAY CT LAS VEGAS, NV  89147 | LOAN SERVICING AGREEMENT EMILIO J. ANGELI & CHRISTINE E. ANGELI, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 06/09/03 |
| ANGELO, ROBERT 2112 BRAVO STREET LAS VEGAS, NV  89108 | LOAN SERVICING AGREEMENT ROBERT L. ANGELO, A SINGLE MAN: CONTRACT DATE: NA |
| ANGLIN, PATRICK 5130 DUNN ROAD EAST DUBUQUE, IL  61025 | LOAN SERVICING AGREEMENT PATRICK J. ANGLIN, AN UNMARRIED MAN: CONTRACT DATE: 09/21/04 |
| ANNIN, ELIZABETH 17430 PARTHENIA ST NORTHRIDGE, CA  91325 | LOAN SERVICING AGREEMENT ELIZABETH J. ANNIN TRUSTEE OF ANNIN FAMILY TRUST: CONTRACT DATE: NA |
| ANSPACH, VAN 44930 TORTOLA CIRCLE LA QUINTA, CA  92253 | LOAN SERVICING AGREEMENT VAN ANSPACH & KATHRYN ANSPACH: CONTRACT DATE: 4/21/1999 |
| ANSUINI, PHILIP 10716 CLEAR MEADOWS DR LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT PHILIP T. ANSUINI & CAROL J. ANSUINI, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 01/19/05 |
| ANTHONY, RONALD 1717  PEPPER STREET BURBANK, CA  91505 | LOAN SERVICING AGREEMENT RONALD J. ANTHONY & NADINE ANTHONY TRUSTEES OF THE ANTHONY FAMILY LIVING TRUST: CONTRACT DATE: 08/03/04 |
| ANTIGNANI, ANGELO 4616 HARVEST NIGHT LAS VEGAS, NV  89129 | LOAN SERVICING AGREEMENT ANGELO MARIO ANTIGNANI & LOUSIE ANTIGNANI TRUSTEES OF THE ANTIGNANI 1996 JOINT LIVING TRUST: CONTRACT DATE: 03/02/02 |
| ANTIGNANI, ANGELO 4616 HARVEST NIGHT LAS VEGAS, NV  89129 | LOAN SERVICING AGREEMENT ANGELO MARIO ANTIGNANI & LOUSIE ANTIGNANI TRUSTEES OF THE ANTIGNANI 1996 JOINT LIVING TRUST: CONTRACT DATE: 08/21/01 |
| ANTONACCI, TONIA 631 N. STEPHANIE #210 HENDERSON, NV  89014 | LOAN SERVICING AGREEMENT TONIA M. ANTONACCI CUSTODIAN FOR SEAN R. ANTONACCI UGMA NV: CONTRACT DATE: NA |

| In re __USA Commercial Mortgage Company__ | Case No. __06-10725-LBR__ |
|---|---|
| Debtor | (If known) |

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| APIGIAN, LARRY<br>172 WOODLAND ROAD<br>GOLDENDALE, WA  98620 | LOAN SERVICING AGREEMENT<br>LARRY APIGIAN & LEONA APIGIAN, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: NA |
| APIGIAN, LARRY<br>172 WOODLAND ROAD<br>GOLDENDALE, WA  98620 | LOAN SERVICING AGREEMENT<br>LARRY APIGIAN & LEONA APIGIAN, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: NA |
| APIGIAN, LEONA<br>172 WOODLAND ROAD<br>GOLDENDALE, WA  98620 | LOAN SERVICING AGREEMENT<br>SECURE RETIREMENT TRUST B, LEONA APIGIAN TRUSTEE: CONTRACT DATE: 10/06/05 |
| APPELT, CLINTON<br>11830 PEPPER WAY<br>RENO, NV  89506 | LOAN SERVICING AGREEMENT<br>CLINTON APPELT & ANITA APPELT TRUSTEES OF THE APPELT FAMILY TRUST: CONTRACT DATE: 10/3/2001 |
| APPELT, CLINTON<br>11830 PEPPER WAY<br>RENO, NV  89506 | LOAN SERVICING AGREEMENT<br>CLINTON APPELT, AN UNMARRIED MAN & JOSH APPELT , A SINGLE MAN, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: NA |
| APPELT, CLINTON<br>11830 PEPPER WAY<br>RENO, NV  89506 | LOAN SERVICING AGREEMENT<br>CLINTON APPELT, AN UNMARRIED MAN: CONTRACT DATE: DTD 2002 |
| AQUINO, JOHN<br>2950 CABRILLO ST<br>SAN FRANCISCO, CA  94121 | LOAN SERVICING AGREEMENT<br>JOHN P. AQUINO AND LISA AQUINO, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 09/15/05 |
| ARANSON, DIANE<br>5041 SUFFOLK DRIVE<br>BOCA RATTON, FL  33496 | LOAN SERVICING AGREEMENT<br>DIANE ARANSON, A MARRIED WOMAN DEALING WITH HER SOLE AND SEPARATE PROPERTY: CONTRACT DATE: 06/14/05 |
| ARAPAHOE LAND INVESTMENTS, LP<br>4 INVERNESS CT E STE 250<br>ENGLEWOOD, CO  80112-5310 | LOAN AGREEMENT<br>ARAPAHOE LAND INVESTMENTS, LP |
| ARAPAHOE LAND INVESTMENTS, LP<br>4 INVERNESS CT E STE 250<br>ENGLEWOOD, CO  80112-5310 | SECURITY AGREEMENT<br>ARAPAHOE LAND INVESTMENTS, LP |
| ARBOGAST, RODNEY<br>C/O OUTDOOR RESORTS 8175 ARVILLE ST # 166<br>LAS VEGAS, NV  89139 | LOAN SERVICING AGREEMENT<br>RODNEY J. ARBOGAST & DONNA ARBOGAST TRUSTEES OF THE ARBOGAST FAMILY TRUST: CONTRACT DATE: 05/22/04 |
| ARBOGAST, SUZANNE<br>1005 W BUFFINGTON ST<br>UPLAND, CA  91784 | LOAN SERVICING AGREEMENT<br>SUZANNE L. ARBOGAST, AN UNMARRIED WOMAN, AND GREGORY R. THOMPSON, AN UNMARRIED MAN, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 02/10/06 |

In re **USA Commercial Mortgage Company** _____

Debtor

Case No._____**06-10725-LBR**_____

(If known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ARBOGAST, SUZANNE 1005 W BUFFINGTON ST UPLAND, CA  91784 | LOAN SERVICING AGREEMENT SUZANNE L. ARBOGAST, AN UNMARRIED WOMAN: CONTRACT DATE: 06/04/03 |
| ARBOGAST, SUZANNE 2605 E. FLAMINGO RD. LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT FIRST SAVINGS BANK CUSTODIAN FOR SUZANNE L. ARBOGAST IRA: CONTRACT DATE: DTD 2003 |
| ARCHER, GUY 1725 FAIRFIELD AVE RENO, NV  89509 | LOAN SERVICING AGREEMENT GUY ARCHER, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 07/08/04 |
| ARCHER, SHERRY 17401 SECO COURT ROWLAND HEIGHTS, CA  91748 | LOAN SERVICING AGREEMENT SHERRY ARCHER, AN UNMARRIED WOMAN: CONTRACT DATE: 4/23/2004 |
| ARECHIGA, ALBERT 4800 MARCONI AVE # 137 CARMICHAEL, CA  95608 | LOAN SERVICING AGREEMENT ALBERT M. ARECHIGA, AN UNMARRIED MAN: CONTRACT DATE: 07/21/05 |
| ARENDS, JOAN 2310 AQUA HILL ROAD FALLBROOK, CA  92028 | LOAN SERVICING AGREEMENT JOAN M. ARENDS TRUSTEE OF THE ARENDS FAMILY TRUST: CONTRACT DATE: 12/01/04 |
| ARGIER, JOSEPH 2166 MONTANA PINE DRIVE HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT JOSEPH J. ARGIER & JANICE G. ARGIER, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 04/11/03 |
| ARGIER, JOSEPH 2166 MONTANA PINE DRIVE HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT JOSEPH J. ARGIER & JANICE G. ARGIER, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 08/07/02 |
| ARGIER, NANCY 5260 LADYHAWK WAY LAS VEGAS, NV  89118 | LOAN SERVICING AGREEMENT NANCY L. ARGIER, AN UNMARRIED WOMAN: CONTRACT DATE: 04/25/03 |
| ARLEDGE, WILLARD 2605 E. FLAMINGO RD. LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT FIRST SAVINGS BANK CUSTODIAN FOR WILLARD ARLEDGE IRA: CONTRACT DATE: 09/16/05 |
| ARMIJO, RICHARD 24665 EL MANZANO LAGUNA NIGUEL, CA  92677 | LOAN SERVICING AGREEMENT RICHARD ARMIJO & SANAYHA ARMIJO, TRUSTEES FOR THE ARMIJO FAMILY TRUST DATED 8/19/1999: CONTRACT DATE: 11/11/05 |
| ARMSTRONG, JOHN 1795 ALEXANDER HAMILTON DR RENO, NV  89509 | LOAN SERVICING AGREEMENT JOHN R. ARMSTRONG  & MADELINE T.  ARMSTRONG, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 02/04/00 |
| ARNLUND, BERT 82 INNISBROOK AVE LAS VEGAS, NV  89113 | LOAN SERVICING AGREEMENT B.E.A. FAMILY, INC., A NEVADA CORPORATION: CONTRACT DATE: NA |