In re  **USA Commercial Mortgage Company**
_____
Debtor

Case No. _____ **06-10725-LBR**
(If known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ARNLUND, BERT<br>82 INNISBROOK AVE<br>LAS VEGAS, NV  89113 | LOAN SERVICING AGREEMENT<br>BERT E. ARNLUND FAMILY LIMITED PARTNERSHIP, A NEVADA PARTNERSHIP, BERT E. ARNLUND GENERAL PARTNER: CONTRACT DATE: NA |
| ARNLUND, BERT<br>82 INNISBROOK AVE<br>LAS VEGAS, NV  89113 | LOAN SERVICING AGREEMENT<br>BERT E. ARNLUND TRUSTEE OF THE BERT E. ARNLUND CHARITABLE REMAINDER UNITRUST DATED 12/31/01: CONTRACT DATE: NA |
| ARNOLD, DELANA<br>GENERAL DELIVERY<br>UTILA, BAY ISLANDS, | LOAN SERVICING AGREEMENT<br>DELANA D. ARNOLD, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 07/23/04 |
| ARNOLD, EDWIN<br>2605 E. FLAMINGO RD.<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR EDWIN E. ARNOLD IRA: CONTRACT DATE: 03/10/06 |
| ARNOLD, GAIL<br>P O BOX 8772<br>INCLINE VILLAGE, NV  89452 | LOAN SERVICING AGREEMENT<br>GAIL ARNOLD TRUSTEE OF THE GAIL ARNOLD FAMILY TRUST: CONTRACT DATE: 03/10/00 |
| ARNOLD, GARY<br>1074 PUMPKIN RIDGE DR<br>EAGLE POINT, OR  97524 | LOAN SERVICING AGREEMENT<br>GARY R. ARNOLD, A MARRIED MAN DEALING WITH HIS SOLE AND SEPARATE PROPERTY: CONTRACT DATE: 04/03/06 |
| ARNOLD, HANS<br>7844 TIBURON COURT<br>SPARKS, NV  89436 | LOAN SERVICING AGREEMENT<br>HANS ARNOLD AND HENDRIKA P. ARNOLD, TRUSTEES OF THE ARNOLD FAMILY TRUST DATED 12/27/95: CONTRACT DATE: 03/30/06 |
| ARNOLD, ROBERT<br>3045 NATALIE<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>ROBERT C ARNOLD & DELANA D NELSON HUSBAND & WIFE JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 7/21/2003 |
| ARNOLD, ROBERT<br>3045 NATALIE<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>ROBERT C ARNOLD & DELANA D NELSON HUSBAND & WIFE JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: NA |
| ARNOTT, THOMAS<br>3839 MARIPOSA DRIVE<br>HONOLULU, HI  96816 | LOAN SERVICING AGREEMENT<br>THOMAS A. C. ARNOTT TRUSTEE OF THE THOMAS A.C. ARNOTT REVOCABLE TRUST DATED 11/9/02: CONTRACT DATE: 10/27/05 |
| ARONOVICE, CLARA<br>3156 YOST BLVD<br>PEARLAND, TX  77581 | LOAN SERVICING AGREEMENT<br>CLARA ARONOVICE: CONTRACT DATE: 4/27/1999 |
| ARONSON, LAWRENCE<br>21150 POINT PLACE APT 606<br>AVENTURA, FL  33180 | LOAN SERVICING AGREEMENT<br>LAWRENCE J ARONSON & HENRIETTA ARONSON, HUSBAND & WIFE AS JOINT TENANTS WITH RIGHTS OF SURVIVORSHIP: CONTRACT DATE: 02/23/06 |

| In re **USA Commercial Mortgage Company** | | Case No. **06-10725-LBR** |
|---|---|---|
| Debtor | | (If known) |

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ARRAIZ, DOROTHY<br>3261 CONTE DRIVE<br>CARSON CITY, NV  89701 | LOAN SERVICING AGREEMENT<br>JUAN P. ARRAIZ & DOROTHY L. ARRAIZ TRUSTEES OF THE ARRAIZ FAMILY 1993 TRUST: CONTRACT DATE: 03/24/03 |
| ARRAIZ, MARK<br>3261 CONTE DRIVE<br>CARSON CITY, NV  89701 | LOAN SERVICING AGREEMENT<br>MARK J. ARRAIZ, AN UNMARRIED MAN: CONTRACT DATE: 03/23/03 |
| ARROYO, PAOLO<br>847 5TH ST APT 201<br>SANTA MONICA, CA  90403 | LOAN SERVICING AGREEMENT<br>PAOLO M. ARROYO, AN UNMARRIED MAN, AND MARIO D. ARROYO, AN UNMARRIED MAN, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 04/29/05 |
| ARTESANI, EDGAR<br>3024 HAUSER WAY<br>CARSON CITY, NV  89701 | LOAN SERVICING AGREEMENT<br>EDGAR J. ARTESANI & MARIAN ARTESANI TRUSTEES OF THE ARTESANI FAMILY TRUST: CONTRACT DATE: 1999 |
| ARTHUR, ALLAN<br>4012 S RAINBOW STE D92<br>LAS VEGAS, NV  89103 | LOAN SERVICING AGREEMENT<br>X-FACTOR, INC., A NEVADA CORPORATION: CONTRACT DATE: 03/11/03 |
| ARTHUR, ALLAN<br>4012 S RAINBOW STE D92<br>LAS VEGAS, NV  89103 | LOAN SERVICING AGREEMENT<br>X-FACTOR, INC., A NEVADA CORPORATION: CONTRACT DATE: 05/02/02 |
| ARTHUR, ALLAN<br>4012 S RAINBOW STE D92<br>LAS VEGAS, NV  89103 | LOAN SERVICING AGREEMENT<br>X-FACTOR, INC., A NEVADA CORPORATION: CONTRACT DATE: 05/15/03 |
| ARTHUR, ALLAN<br>4012 S RAINBOW STE D92<br>LAS VEGAS, NV  89103 | LOAN SERVICING AGREEMENT<br>X-FACTOR, INC., A NEVADA CORPORATION: CONTRACT DATE: 06/20/01 |
| ASCOM HASLER / GE CAPITAL CORPORATION<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA  52404-8247 | EQUIPMENT LEASE<br>ASCOM MAILING MACHINE  MODEL #220BS SERIAL # 400016055   ACCOUNT SCHEDULE # 4162481-001 |
| ASCOM HASLER LEASING / GE CAPITAL PROGRAM<br>PO BOX 802585<br>CHICAGO, IL  60680-2585 | EQUIPMENT LEASE |
| ASHBY FINANCIAL COMPANY, INC & R & D LAND INVESTORS, LLC<br>470 E HARRISON ST<br>CORONA, CA  92879-1314 | LOAN AGREEMENT<br>ASHBY FINANCIAL COMPANY, INC. & R&D LAND INVESTORS, LLC |
| ASHDOWN, DARLENE<br>P O BOX 1144<br>SONORA, CA  95370 | LOAN SERVICING AGREEMENT<br>DARLENE ASHDOWN & VINCENT N. GREENE, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 10/11/05 |

In re **USA Commercial Mortgage Company**                    Case No. **06-10725-LBR**
Debtor                                                                        (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ASHWORTH, GARY<br>3232 SHORELINE DRIVE<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>GARY K ASHWORTH, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY & DAN SCHAPIRO, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY, AS TENANTS IN COMMON: CONTRACT DATE: 03/24/04 |
| ASINDRAZA, CHADIA<br>2974 ARUBA COURT<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>CHADIA ASINDRAZA: CONTRACT DATE: 3/13/2000 |
| ASMAR, WILLIAM<br>3301 CORY DRIVE<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>WILLIAM ASMAR & ZALFA ASMAR TRUSTEES OF THE WILLIAM ASMAR & ZALFA ASMAR FAMILY TRUST: CONTRACT DATE: 06/19/00 |
| ASMAR, ZALFA<br>3301 CORY DRIVE<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>ZALFA WILLIAM ASMAR: CONTRACT DATE: 12/21/01 |
| ASMAR, ZALFA<br>3301 CORY DRIVE<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>ZALFA WILLIAM ASMAR: CONTRACT DATE: DTD 2003 |
| ASSAR, RAY<br>7 FECAM<br>NEWPORT COAST, CA  92657 | LOAN SERVICING AGREEMENT<br>RAY ASSAR, TRUSTEE FOR THE RAY ASSAR SEPARATE PROPERTY TRUST DATED 7/26/99: CONTRACT DATE: 03/29/06 |
| ASSELIN, ROBERT<br>10305 BIG HORN DRIVE<br>RENO, NV  89506 | LOAN SERVICING AGREEMENT<br>ROBERT J. ASSELIN & MARY E. ASSELIN TRUSTEES OF THE 1994 ROBERT ASSELIN & MARY ASSELIN FAMILY TRUST: CONTRACT DATE: 11/13/02 |
| ASSELIN, ROBERT<br>10305 BIG HORN DRIVE<br>RENO, NV  89506 | LOAN SERVICING AGREEMENT<br>ROBERT J. ASSELIN & MARY E. ASSELIN TRUSTEES OF THE 1994 ROBERT ASSELIN & MARY ASSELIN FAMILY TRUST: CONTRACT DATE: DTD 2003 |
| AU, MICHAEL<br>850 E DESERT INN RD # PH3<br>LAS VEGAS, NV  89109 | LOAN SERVICING AGREEMENT<br>MICHAEL K. M. AU, A MARRIED MAN DEALING WITH HIS SOLE AND SEPARATE PROPERTY: CONTRACT DATE: 11/03/05 |
| AUSTIN, WILLIAM<br>453 HEAD STREET<br>VICTORIA, BC V9A5S, | LOAN SERVICING AGREEMENT<br>WILLIAM P. AUSTIN & MARY LEE AUSTIN, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 03/21/01 |
| AUSTIN, WILLIAM<br>453 HEAD STREET<br>VICTORIA, BC V9A5S, | LOAN SERVICING AGREEMENT<br>WILLIAM P. AUSTIN & MARY LEE AUSTIN, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 04/22/03 |
| AUSTIN, WILLIAM<br>453 HEAD STREET<br>VICTORIA, BC V9A5S, | LOAN SERVICING AGREEMENT<br>WILLIAM P. AUSTIN & MARY LEE AUSTIN, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 11/17/01 |

In re **USA Commercial Mortgage Company**      Case No. **06-10725-LBR**

Debtor             (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| AUSTIN, WILLIAM<br>453 HEAD STREET<br>VICTORIA, BC V9A5S, | LOAN SERVICING AGREEMENT<br>WILLIAM P. AUSTIN & MARY LEE AUSTIN, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 11/26/02 |
| AUSTIN, WILLIAM<br>453 HEAD STREET<br>VICTORIA, BC V9A5S, | LOAN SERVICING AGREEMENT<br>WILLIAM P. AUSTIN & MARY LEE AUSTIN, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: DTD 2002 |
| AVANZINO, CYNTHIA<br>14519 SE 13TH PLACE<br>BELLEVUE, WA  98007 | LOAN SERVICING AGREEMENT<br>CYNTHIA J. AVANZINO, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 08/07/04 |
| AVANZINO, DIANE<br>1116 CATHEDRAL RIDGE ST<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>DIANE S. AVANZINO, AN UNMARRIED WOMAN: CONTRACT DATE: 10/21/05 |
| AVANZINO, JAMES<br>2050 LOST PINES CIRCLE<br>HENDERSON, NV  89014 | LOAN SERVICING AGREEMENT<br>JAMES B. AVANZINO & DIANE S. AVANZINO, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 02/02/04 |
| AVANZINO, JAMES<br>4895 GOLDEN SPRINGS DRIVE<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>JAMES B. AVANZINO, AN UNMARRIED MAN: CONTRACT DATE: 02/15/06 |
| AVANZINO, LOUIS<br>14519 SE 13TH PLACE<br>BELLEVUE, WA  98007 | LOAN SERVICING AGREEMENT<br>LOUIS A. AVANZINO, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 05/12/04 |
| AVANZINO, LUI<br>744 JACKPINE COURT<br>SUNNYVALE, CA  94086 | LOAN SERVICING AGREEMENT<br>LUI A. AVANZINO & AUDREY L. AVANZINO, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 01/14/05 |
| AVENA, LOIS<br>742 DIAMOND GLEN CIRCLE<br>FOLSOM, CA  95630 | LOAN SERVICING AGREEMENT<br>LOIS J. AVENA, TRUSTEE OF THE AVENA LIVING TRUST DATED 3/28/84: CONTRACT DATE: 10/08/05 |
| AVENA, TOM<br>235 MOUNTAIN VIEW DR<br>BISHOP, CA  93514 | LOAN SERVICING AGREEMENT<br>THOMAS AVENA & CINDY AVENA, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 08/28/03 |
| AVERETT, GEORGE<br>760 LITTLE SWEDEN RD<br>HERBER CITY, UT  84032 | LOAN SERVICING AGREEMENT<br>GEORGE MICHAEL AVERETT AND CLAIRE H. AVERETT, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHTS OF SURVIVORSHIP: CONTRACT DATE: 07/15/05 |
| AX, RUTH<br>4005 RADBOURNE AVENUE<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>RUTH C. AX, A SINGLE WOMAN: CONTRACT DATE: 05/02/05 |

In re **USA Commercial Mortgage Company** Case No. **06-10725-LBR**
_____          _____
Debtor                                              (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| AYERS, C.<br>P O BOX 605<br>ISLAMORADA, FL  33036 | LOAN SERVICING AGREEMENT<br>C. DONALD AYERS, A SINGLE MAN: CONTRACT DATE: DTED 2003 |
| AYOUB, DR. HENRY<br>1537 TONADA WAY<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>DR. HENRY C. AYOUB, A MARRIED MAN AS HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 11/21/05 |
| AYOUB, DR. HENRY<br>1537 TONADA WAY<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>DR. HENRY C. AYOUB, A SINGLE MAN: CONTRACT DATE: 06/08/05 |
| AZEVEDO, NORMAN<br>4850 OLD 395<br>CARSON CITY, NV  89704 | LOAN SERVICING AGREEMENT<br>NORMAN J. AZEVEDO AND RHONDA A. AZEVEDO, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 03/18/05 |
| AZIZ, LAILA<br>9785 ICE BOX CANYON CT<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>LAILA AZIZ, A SINGLE WOMAN: CONTRACT DATE: 03/23/02 |
| AZIZ, LAILA<br>9785 ICE BOX CANYON CT<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>LAILA AZIZ, A SINGLE WOMAN: CONTRACT DATE: 03/25/03 |
| AZIZ, LAILA<br>9785 ICE BOX CANYON CT<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>LAILA AZIZ, A SINGLE WOMAN: CONTRACT DATE: 07/05/00 |
| AZZINARO, KATHY<br>1372 PUENTE ST<br>SAN DIMAS, CA  91773 | LOAN SERVICING AGREEMENT<br>KATHY  AZZINARO , AN UNMARRIED WOMAN: CONTRACT DATE: NA |
| B & J INVESTMENTS, LLC<br>6454 E UNIVERSITY DR APT 31<br>MESA, AZ  85205-7642 | LOAN AGREEMENT<br>B&J INVESTMENTS |
| B & J INVESTMENTS, LLC<br>6454 E UNIVERSITY DR APT 31<br>MESA, AZ  85205-7642 | SECURITY AGREEMENT<br>B&J INVESTMENTS |
| BACKES, PAUL<br>1570 EAST LEVEL STREET<br>COVINA, CA  91724 | LOAN SERVICING AGREEMENT<br>PAUL P. BACKES & LORETTA D. BACKES CO-TRUSTEES OF THE BACKES FAMILY TRUST DATED 8/8/88: CONTRACT DATE: 04/23/03 |
| BACKES, PAUL<br>1570 EAST LEVEL STREET<br>COVINA, CA  91724 | LOAN SERVICING AGREEMENT<br>PAUL P. BACKES & LORETTA D. BACKES CO-TRUSTEES OF THE BACKES FAMILY TRUST DATED 8/8/88: CONTRACT DATE: 08/08/02 |
| BACKES, PETER<br>9448 QUAIL RIDGE DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>PETER L. BACKES TRUSTEE OF THE PETER L. BACKES TRUST: CONTRACT DATE: 04/26/02 |
| BACKES, PETER<br>9448 QUAIL RIDGE DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>PETER L. BACKES TRUSTEE OF THE PETER L. BACKES TRUST: CONTRACT DATE: 06/19/03 |

In re **USA Commercial Mortgage Company**                Case No. **06-10725-LBR**
_____                _____
Debtor                                                           (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| BACKES, PETER<br>9448 QUAIL RIDGE DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>PETER L. BACKES TRUSTEE OF THE PETER L. BACKES TRUST: CONTRACT DATE: 10/01/01 |
| BACKES, PETER<br>9448 QUAIL RIDGE DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>PETER L. BACKES TRUSTEE OF THE PETER L. BACKES TRUST: CONTRACT DATE: 12/27/02 |
| BACON, JOHN<br>2001 FALLSBURG WAY<br>HENDERSON, NV  89015 | LOAN SERVICING AGREEMENT<br>JOHN BACON & SANDRA BACON, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 10/23/02 |
| BACON, JOHN<br>2001 FALLSBURG WAY<br>HENDERSON, NV  89015 | LOAN SERVICING AGREEMENT<br>JOHN BACON & SANDRA BACON, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 11/18/99 |
| BACON, RANDALL<br>2325 WINDMILL PKWY  713<br>HENDERSON, NV  89015 | LOAN SERVICING AGREEMENT<br>RANDALL C. BACON TRUSTEE FOR THE BENEFIT OF THE TRUST OF RANDALL C. BACON: CONTRACT DATE: 02/14/01 |
| BADGER, DARRIN<br>3455 CLIFF SHADOWS PKWY #220<br>LAS VEGAS, NV  89129 | LOAN SERVICING AGREEMENT<br>GEMINI 5 FAMILY LIMITED PARTNERSHIP: CONTRACT DATE: 12-00-2004 |
| BADGER, DARRIN<br>3455 CLIFF SHADOWS PKWY STE 220<br>LAS VEGAS, NV  89129 | LOAN SERVICING AGREEMENT<br>DARRIN D. BADGER: CONTRACT DATE: 10/05/99 |
| BADY, NORMAN<br>1245 W CIENEGA 127<br>SAN DIMAS, CA  91773 | LOAN SERVICING AGREEMENT<br>NORMAN E. BADY & GRACE V. BADY TRUSTEES OF THE BADY FAMILY TRUST DATED 2/28/92: CONTRACT DATE: DTD 1999 |
| BAHNEMAN, HELEN<br>930 TAHOE BLVD 802<br>INCLINE VILLAGE, NV  89451 | LOAN SERVICING AGREEMENT<br>HELEN T. BAHNEMAN: CONTRACT DATE: 03/23/02 |
| BAHNEMAN, HELEN<br>930 TAHOE BLVD 802<br>INCLINE VILLAGE, NV  89451 | LOAN SERVICING AGREEMENT<br>HELEN T. BAHNEMAN: CONTRACT DATE: 05/21/02 |
| BAHNEMAN, HELEN<br>930 TAHOE BLVD 802<br>INCLINE VILLAGE, NV  89451 | LOAN SERVICING AGREEMENT<br>HELEN T. BAHNEMAN: CONTRACT DATE: 09/23/02 |
| BAHNEMAN, HELEN<br>930 TAHOE BLVD 802<br>INCLINE VILLAGE, NV  89451 | LOAN SERVICING AGREEMENT<br>HELEN T. BAHNEMAN: CONTRACT DATE: NA |
| BAILEY, CARL<br>2562 E CASEY<br>LAS VEGAS, NV  89120 | LOAN SERVICING AGREEMENT<br>CARL L. & AUDREY G. BAILEY FAMILY TRUST UA 4/11/89, CARL L. BAILEY, TTEE: CONTRACT DATE: 11/01/02 |

In re **USA Commercial Mortgage Company**      Case No. **06-10725-LBR**

     Debtor                                 (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| BAILEY, CARL<br>2562 E CASEY<br>LAS VEGAS, NV  89120 | LOAN SERVICING AGREEMENT<br>CARL L. BAILEY TRUSTEE OF THE CARL L. BAILEY &<br>AUDREY G. BAILEY FAMILY TRUST UA 4/11/89:<br>CONTRACT DATE: NA |
| BAILEY, CARL<br>2562 E CASEY<br>LAS VEGAS, NV  89120 | LOAN SERVICING AGREEMENT<br>CARL L. BAILEY: CONTRACT DATE: DTD 1999 |
| BAIR, KARLA<br>5680 N TORREY PINES<br>LAS VEGAS, NV  89130 | LOAN SERVICING AGREEMENT<br>KARLA KAY BAIR TRUSTEE OF THE KARLA KAY BAIR<br>TRUST: CONTRACT DATE: 04/16/99 |
| BAIR, KARLA<br>5680 N TORREY PINES<br>LAS VEGAS, NV  89130 | LOAN SERVICING AGREEMENT<br>KARLA KAY BAIR TRUSTEE OF THE KARLA KAY BAIR<br>TRUST: CONTRACT DATE: 07/06/03 |
| BAKAS-HALLIDAY, IONA<br>P O BOX 39147<br>FT. LAUDERDALE, FL  33339 | LOAN SERVICING AGREEMENT<br>IONA PETE BAKAS HALLIDAY, A SINGLE WOMAN:<br>CONTRACT DATE: 05/02/05 |
| BAKER, FRED<br>8057 LANDS END<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>FRED BAKER: CONTRACT DATE: 12/01/97 |
| BAKER, GEORGE<br>1620 SOUTH 14TH STREET<br>LAS VEGAS, NV  89104 | LOAN SERVICING AGREEMENT<br>GEORGE KYLE BAKER: CONTRACT DATE: 02/08/01 |
| BAKER, LEONARD<br>8520 BAYLAND DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>LEONARD BAKER & BARBARA BAKER CO-TRUSTEES OF<br>THE LEONARD BAKER & BARBARA BAKER REVOCABLE<br>TRUST: CONTRACT DATE: 08/13/03 |
| BAKER, LUANNE<br>2700 PRISM CAVERN CT<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>LUANNE MARIE BAKER, AN UNMARRIED WOMAN:<br>CONTRACT DATE: 03/24/06 |
| BAKER, MIRIAM<br>3951 S JEFFREYS ST<br>LAS VEGAS, NV  89119 | LOAN SERVICING AGREEMENT<br>MIRIAM D. BAKER & GEORGE KYLE BAKER, JOINT<br>TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT<br>DATE: DTD 2002 |
| BAKER, ROBERT<br>3951 S JEFFREYS ST<br>LAS VEGAS, NV  89119 | LOAN SERVICING AGREEMENT<br>ROBERT G. BAKER & MIRIAM D. BAKER, HUSBAND &<br>WIFE, AS JOINT TENANTS WITH RIGHT OF<br>SURVIVORSHIP: CONTRACT DATE: 01/18/00 |
| BAKER, ROBERT<br>3951 S JEFFREYS ST<br>LAS VEGAS, NV  89119 | LOAN SERVICING AGREEMENT<br>ROBERT G. BAKER & MIRIAM D. BAKER, HUSBAND &<br>WIFE, AS JOINT TENANTS WITH RIGHT OF<br>SURVIVORSHIP: CONTRACT DATE: 07/10/01 |
| BAKER, ROBERT<br>3951 S JEFFREYS ST<br>LAS VEGAS, NV  89119 | LOAN SERVICING AGREEMENT<br>ROBERT G. BAKER & MIRIAM D. BAKER, HUSBAND &<br>WIFE, AS JOINT TENANTS WITH RIGHT OF<br>SURVIVORSHIP: CONTRACT DATE: 10/08/02 |

In re  **USA Commercial Mortgage Company**                                        Case No. _____**06-10725-LBR**_____
_____
Debtor                                                                                         (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| BAKER, SIGFRID 8057 LANDS END LAS VEGAS, NV 89117 | LOAN SERVICING AGREEMENT SIGFRIED BAKER: CONTRACT DATE: 12/13/01 |
| BAKER, SIGFRIED 8057 LANDS END LAS VEGAS, NV 89117 | LOAN SERVICING AGREEMENT SIGFRIED BAKER TRANSFER ON DEATH TO ANNEE NOUNNA: CONTRACT DATE: NA |
| BAKMAN, JOYVONNE 2055 OPPIO ST SPARKS, NV 89431 | LOAN SERVICING AGREEMENT JOYVONNE R. BAKMAN & KRISTI C. BAKMAN, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 10/17/02 |
| BALBOA CAPITAL 2010 MAIN ST 11TH FL IRVINE, CA 92614-7273 | EQUIPMENT LEASE |
| BALDWIN, STANLEY 44 INNISBROOK AVENUE LAS VEGAS, NV 89113 | LOAN SERVICING AGREEMENT STANLEY J. BALDWIN & PATRICIA A. BALDWIN, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 11/23/04 |
| BALDWIN, WEN 365 DOOLEY DRIVE HENDERSON, NV 89015 | LOAN SERVICING AGREEMENT WEN BALDWIN SEPARATE PROPERTY TRUST DTD 9/2/97, WEN BALDWIN TTEE: CONTRACT DATE: 11/07/02 |
| BALES, LESLIE 6157 FOXCROFT AVENUE LAS VEGAS, NV 89108 | LOAN SERVICING AGREEMENT LESLIE BALES & RUTH E. BALES, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 05/12/03 |
| BALL, WALTER PO BOX 726 FERNLEY, NV 89408 | LOAN SERVICING AGREEMENT WALTER N. BALL & BRIGITTE A HACKL, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 07/12/02 |
| BALZER, ALICE 15 BEACH BLUFF TERRACE CAPE ELIZ, ME 4107 | LOAN SERVICING AGREEMENT ALICE BALZER TRUSTEE OF THE BALZER FAMILY TRUST UTD 9/7/94: CONTRACT DATE: NA |
| BALZER, PAUL 15 BEACH BLUFF TERRACE CAPE ELIZ, ME 4107 | LOAN SERVICING AGREEMENT BALZER FAMILY TRUST UTD 9/7/94, PAUL J. BALZER, SR. & ALICE O. BALZER, TTEES: CONTRACT DATE: 06/07/01 |
| BANKS, ALTERIO 5750 VIA REAL UNIT 308 CARPINTERIA, CA 93013 | LOAN SERVICING AGREEMENT ALTERIO A.G. BANKS TRUSTEE OF THE ALTERIO A.G. BANKS LIVING TRUST DATED 2/13/96: CONTRACT DATE: 06/25/03 |
| BANKS, ALTERIO 5750 VIA REAL UNIT 308 CARPINTERIA, CA 93013 | LOAN SERVICING AGREEMENT FIRST SAVINGS BANK CUSTODIAN FOR ALTERIO A.G. BANKS IRA: CONTRACT DATE: 06/05/03 |
| BANKS, JO ANNE 4692 CARPINTERIA AVE #16 CARPINTERIA, CA 93013 | LOAN SERVICING AGREEMENT JO ANNE BANKS TRUSTEE OF THE JO ANNE BANKS LIVING TRUST: CONTRACT DATE: 06/29/04 |

In re **USA Commercial Mortgage Company**
Debtor

Case No. **06-10725-LBR**
(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| BANOS, MIRTHA<br>7431 DORIE DRIVE<br>WEST HILLS, CA  91307 | LOAN SERVICING AGREEMENT<br>THE MIRTHA M. BANOS FAMILY TRUST DTD 11/13/91,<br>ANGEL J. BANOS & WILLIAM A. BANOS, TTEES:<br>CONTRACT DATE: 03/21/03 |
| BANOS, MIRTHA<br>7431 DORIE DRIVE<br>WEST HILLS, CA  91307 | LOAN SERVICING AGREEMENT<br>THE MIRTHA M. BANOS FAMILY TRUST DTD 11/13/91,<br>ANGEL J. BANOS & WILLIAM A. BANOS, TTEES:<br>CONTRACT DATE: DTD 2003 |
| BANOS, MIRTHA<br>7431 DORIE DRIVE<br>WEST HILLS, CA  91307 | LOAN SERVICING AGREEMENT<br>THE MIRTHA M. BANOS FAMILY TRUST DTD 11/13/91,<br>MIRTHA M. BANOS, TTEE: CONTRACT DATE: 09/26/02 |
| BANOS, MIRTHA<br>7431 DORIE DRIVE<br>WEST HILLS, CA  91307 | LOAN SERVICING AGREEMENT<br>THE MIRTHA M. BANOS FAMILY TRUST DTD 11/13/91,<br>MIRTHA M. BANOS, TTEE: CONTRACT DATE: DTD 2003 |
| BANOS, WILLIAM<br>7431 DORIE DRIVE<br>WEST HILLS, CA  91307 | LOAN SERVICING AGREEMENT<br>WILLIAM A. BANOS  A MARRIED MAN, AS HIS SOLE AND<br>SEPARATE PROPERTY & ANGEL J. BANOS, AN<br>UNMARRIED MAN, AS JOINT TENANTS WITH RIGHT OF<br>SURVIVORSHIP: CONTRACT DATE: NA |
| BANOS, WILLIAM<br>7431 DORIE DRIVE<br>WEST HILLS, CA  91307 | LOAN SERVICING AGREEMENT<br>WILLIAM A. BANOS & ANGEL J. BANOS CO-TRUSTEES OF<br>THE MIRTHA M. BANOS FAMILY TRUST FBO WILLIAM A.<br>BANOS, AS TO AN UNDIVIDED ONE-HALF INTEREST AND<br>TO ANGEL J. BANOS, AN UNMARRIED MAN, AS TO AN<br>UNDIVIDED ONE-HALF INTEREST: CONTRACT DATE: NA |
| BARASHI, AVI<br>P O BOX 81191<br>LAS VEGAS, NV  89180 | LOAN SERVICING AGREEMENT<br>AVI BARASHI, TRUSTEE OF THE EMERALD 18 TRUST:<br>CONTRACT DATE: 10/10/05 |
| BARASHY, NIMROD<br>2868 REDWOOD STREET<br>LAS VEGAS, NV  89146 | LOAN SERVICING AGREEMENT<br>NIMROD BARASHY, TRUSTEE OF THE SAPPHIRE 18<br>TRUST: CONTRACT DATE: 10/10/05 |
| BARASHY, SAM<br>7447 TAMARIND AVE<br>LAS VEGAS, NV  89147 | LOAN SERVICING AGREEMENT<br>SAM BARASHY AND SIMHA BARASHY, TRUSTEES OF THE<br>CHAI 18 TRUST: CONTRACT DATE: 10/10/05 |
| BARAZ, RINA<br>28955 BARDELL DRIVE<br>AGOURA HILLS, CA  91301 | LOAN SERVICING AGREEMENT<br>RINA BARAZ AN UNMARRIED WOMAN & BORIS BARAZ AN<br>UNMARRIED MAN, AS JOINT TENANTS WITH THE RIGHT<br>OF SURVIVORSHIP: CONTRACT DATE: 02/09/06 |
| BARBACH, HARRY<br>10736 GRAND CYPRESS<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>ELEANOR H. BARBACH TRUSTEE OF THE ELEANOR H.<br>BARBACH REVOCABLE TRUST UAD 9/27/96: CONTRACT<br>DATE: DTD 1999 |
| BARBACH, HARRY<br>10736 GRAND CYPRESS<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>ELEANOR H. BARBACH TRUSTEE OF THE ELEANOR H.<br>BARBACH REVOCABLE TRUST UAD 9/27/96: CONTRACT<br>DATE: DTD 2001 |

In re ___**USA Commercial Mortgage Company**_____    Case No.___**06-10725-LBR**_____
                            Debtor                                                                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| BARBARIGOS, MARIAN<br>2675 DEL NORTE COURT<br>MINDEN, NV  89423 | LOAN SERVICING AGREEMENT<br>MARIAN D. BARBARIGOS, AN UNMARRIED WOMAN:<br>CONTRACT DATE: 03/15/05 |
| BARBELLA, ANTHONY<br>7075 ROYAL RIDGE DR.<br>SAN JOSE, CA  95120 | LOAN SERVICING AGREEMENT<br>ANTHONY M. BARBELLA AND ROSE M. BARBELLA,<br>TRUSTEES OF THE BARBELLA FAMILY TRUST DATED<br>6/20/80: CONTRACT DATE: 04/28/05 |
| BARBER, JEFFREY<br>9104 BLAZING FIRE CT<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>JEFFREY E. BARBER & SUZANNE M. BARBER TRUSTEES<br>OF THE BARBER FAMILY TRUST DATED 4/24/98:<br>CONTRACT DATE: 11/16/03 |
| BARBIERI, GILBERT<br>5 VENTANA CANYON DRIVE<br>LAS VEGAS, NV  89113 | LOAN SERVICING AGREEMENT<br>CASA MIA, INC.: CONTRACT DATE: 07/27/99 |
| BARBIERI, GILBERT<br>5 VENTANA CANYON DRIVE<br>LAS VEGAS, NV  89113 | LOAN SERVICING AGREEMENT<br>GILBERT BARBIERI & ANNA-MARIA BARBIERI, HUSBAND<br>& WIFE, AS JOINT TENANTS WITH RIGHT OF<br>SURVIVORSHIP: CONTRACT DATE: 03/06/03 |
| BARBIERI, GILBERT<br>5 VENTANA CANYON DRIVE<br>LAS VEGAS, NV  89113 | LOAN SERVICING AGREEMENT<br>GILBERT BARBIERI & ANNA-MARIA BARBIERI, HUSBAND<br>& WIFE, AS JOINT TENANTS WITH RIGHT OF<br>SURVIVORSHIP: CONTRACT DATE: 08/30/99 |
| BARCIA, DANIEL<br>1600 PICKET COURT<br>RENO, NV  89521 | LOAN SERVICING AGREEMENT<br>DANIEL C. BARCIA, A MARRIED MAN DEALING WITH HIS<br>SOLE & SEPARATE PROPERTY: CONTRACT DATE:<br>02/06/03 |
| BARCIA, DANIEL<br>1600 PICKET COURT<br>RENO, NV  89521 | LOAN SERVICING AGREEMENT<br>DANIEL C. BARCIA, A MARRIED MAN DEALING WITH HIS<br>SOLE & SEPARATE PROPERTY: CONTRACT DATE:<br>04/24/02 |
| BARCIA, DANIEL<br>1600 PICKET COURT<br>RENO, NV  89521 | LOAN SERVICING AGREEMENT<br>DANIEL C. BARCIA, A MARRIED MAN DEALING WITH HIS<br>SOLE & SEPARATE PROPERTY: CONTRACT DATE:<br>05/26/00 |
| BARCIA, MICHAEL<br>2248 LONGWOOD DRIVE<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>MICHAEL C. BARCIA, AN UNMARRIED MAN: CONTRACT<br>DATE: 11/28/01 |
| BARCIA, NIKKI<br>2248 LONGWOOD DRIVE<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>NIKKI BARCIA: CONTRACT DATE: 07/06/00 |
| BARCIA, THOMAS<br>2248 LONGWOOD DRIVE<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>THOMAS C. BARCIA & HEIDI BARCIA: CONTRACT DATE:<br>05/26/00 |

In re **USA Commercial Mortgage Company** _____   Case No. _____ **06-10725-LBR** _____
          Debtor                                                                      (If known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| BARCLAY, ROBERT<br>19667 AMERICAN AVE  UNIT 85<br>HILMAR, CA  95324 | LOAN SERVICING AGREEMENT<br>ROBERT A. BARCLAY & NORENE BARCLAY, HUSBAND AND WIFE AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 04/26/01 |
| BARCLAY, WILLIAM<br>P O BOX 304<br>KEYPORT, WA  98345 | LOAN SERVICING AGREEMENT<br>WILLIAM A. BARCLAY: CONTRACT DATE: 07/20/01 |
| BARDO, CHET<br>P O BOX 371105<br>MONTARA, CA  94037 | LOAN SERVICING AGREEMENT<br>CHET M. BARDO AND VALERIE MACIEJOWSKA, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 04/17/05 |
| BARHYDT, HAMILTON<br>2141 SAVANNAH RIVERS ST<br>HENDERSON, NV  89044 | LOAN SERVICING AGREEMENT<br>HAMILTON BARHYDT & ELIZABETH ANNA BARHYDT TRUSTEES OF THE BARHYDT FAMILY 1998 TRUST: CONTRACT DATE: 05/03/00 |
| BARISH, JED<br>2011 OAK STREET<br>SAN FRANCISCO, CA  94117 | LOAN SERVICING AGREEMENT<br>SIMMTEX, INC., A NEVADA CORPORATION: CONTRACT DATE: 1/21/2000 |
| BARISH, JED<br>2605 E. FLAMINGO RD.<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR JED BARISH IRA: CONTRACT DATE: NA |
| BARKAN, DANIEL<br>717 RISING STAR DR<br>HENDERSON, NV  89014 | LOAN SERVICING AGREEMENT<br>DANIEL BARKAN: CONTRACT DATE: 06/07/99 |
| BARKAN, DANIEL<br>717 RISING STAR DR<br>HENDERSON, NV  89014 | LOAN SERVICING AGREEMENT<br>DANIEL BARKAN: CONTRACT DATE: 09/27/01 |
| BARKER, DANA<br>4 HUNTER DRIVE<br>BOW, NH  3304 | LOAN SERVICING AGREEMENT<br>DANA N. BARKER & SONJA J. BARKER, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 11/17/04 |
| BARKER, DAVID<br>9 SULLIVAN DRIVE<br>BOW, NH  3304 | LOAN SERVICING AGREEMENT<br>DAVID BARKER & LISA BARKER, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 08/13/04 |
| BARKER, LOUISE<br>17 BIRCHDALE RD<br>BOW, NH  3304 | LOAN SERVICING AGREEMENT<br>LOUISE M. BARKER , A WIDOWER: CONTRACT DATE: 01/19/06 |
| BARKER, STEVEN<br>496 BROCKWAY ROAD<br>HOPKINTON, NH  3229 | LOAN SERVICING AGREEMENT<br>STEVEN BARKER, AN UNMARRIED MAN: CONTRACT DATE: 08/13/04 |
| BARNARD, GREGG<br>5226 CANYON RIM COURT<br>SPARKS, NV  89436 | LOAN SERVICING AGREEMENT<br>GREGG P. BARNARD & KELLEY A. BARNARD, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 05/15/03 |

In re: **USA Commercial Mortgage Company** _____
Debtor

Case No. _____**06-10725-LBR**_____
(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| BARNES, DON<br>13725 CAYO CANTILES CT<br>CORPUS CHRISTIE, TX  78418 | LOAN SERVICING AGREEMENT<br>DON L. BARNES AND MIRIAM M. TUCKER-BARNES, HUSBAND AND WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 01/06/06 |
| BARNES, JAMES<br>2100 FREEDOM PLACE<br>FAYETTEVILLE, AR  72704 | LOAN SERVICING AGREEMENT<br>JAMES W. BARNES TRUSTEE OF THE JWB TRUST AGREEMENT DATED 8/1/97: CONTRACT DATE: 11/12/03 |
| BARNES, JOHN<br>130 GARLAND BROOM RD.<br>PRENTISS, MS  39474 | LOAN SERVICING AGREEMENT<br>JOHN E. BARNES & GINGER M. BARNES, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 07/11/03 |
| BARNES, MERLIN<br>2737 SUNGOLD DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>MERLIN W. BARNES & ELEANOR B. BARNES TRUSTEES OF THE BARNES 1985 LIVING TRUST: CONTRACT DATE: 11/11/03 |
| BARNES, ROBERT<br>105 DEVERE WAY<br>SPARKS, NV  89431 | LOAN SERVICING AGREEMENT<br>ROBERT M. BARNES & VIOLET M. BARNES, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 08/31/04 |
| BARNEY, RICHARD<br>ATTN:  KIM BRYANT 999 THIRD AVE STE 4500<br>SEATTLE, WA  98104 | LOAN SERVICING AGREEMENT<br>SMITH BARNEY/CGM CUSTODIAN FOR RICHARD G. ADAMS IRA: CONTRACT DATE: 04/21/03 |
| BARNHART, JAMES<br>10311 SWEET FENNEL DRIVE<br>LAS VEGAS, NV  89135 | LOAN SERVICING AGREEMENT<br>JAMES G. BARNHART & MARY ANN BARNHART TRUSTEES OF THE BARNHART FAMILY TRUST DATED 10/2/92: CONTRACT DATE: 05/27/03 |
| BARNHART, JAMES<br>10311 SWEET FENNEL DRIVE<br>LAS VEGAS, NV  89135 | LOAN SERVICING AGREEMENT<br>JAMES G. BARNHART & MARY ANN BARNHART TRUSTEES OF THE BARNHART FAMILY TRUST DATED 10/2/92: CONTRACT DATE: 06/30/03 |
| BARNICA, BENJAMIN<br>2592 POLK STREET<br>RENO, NV  89503 | LOAN SERVICING AGREEMENT<br>BENJAMIN H. BARNICA TRUSTEE OF THE BENJAMIN H. BARNICA FAMILY TRUST: CONTRACT DATE: 04/16/02 |
| BARNICA, BENJAMIN<br>2595 POLK STREET<br>RENO, NV  89503 | LOAN SERVICING AGREEMENT<br>BENJAMIN H. BARNICA TRUSTEE OF THE BENJAMIN H. BARNICA FAMILY TRUST: CONTRACT DATE: DTD 2002 |
| BARON, CLARK<br>1183 W 1380 N<br>PROVO, UT  84604 | LOAN SERVICING AGREEMENT<br>CLARK REX BARON AND JOYCE BARON, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 02/22/05 |
| BARRETT, RAMONA<br>4710 W DEWEY DR STE 130<br>LAS VEGAS, NV  89118 | LOAN SERVICING AGREEMENT<br>RAMONA BARRETT TRUSTEE OF THE BOO TRUST DATED 10/18/97: CONTRACT DATE: NA |

In re **USA Commercial Mortgage Company** _____
                    Debtor

Case No. **06-10725-LBR** _____
                         (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| BARRON, CLIFFORD<br>2648 LA COSTA AVE<br>CARLSBAD, CA 92009 | LOAN SERVICING AGREEMENT<br>CLIFFORD L. BARRON & INEZ L. BARRON TRUSTEES OF THE BARRON 1991 FAMILY REVOCABLE TRUST: CONTRACT DATE: 01/18/05 |
| BARRON, LINDSAY<br>78 PURCHASE ST. #4<br>RYE, AK 10580 | LOAN SERVICING AGREEMENT<br>LINDSAY BARRON, AN UNMARRIED WOMAN: CONTRACT DATE: 02/10/04 |
| BARROSO, PEDRO<br>3231 CAMBRIDGESHIRE ST<br>LAS VEGAS, NV 89146 | LOAN SERVICING AGREEMENT<br>PEDRO LUIS BARROSO & CAROL ANN BARROSO TRUSTEES FOR THE BENEFIT OF THE PEDRO L. & CAROL A. BARROSO TRUST DATED 11/29/90: CONTRACT DATE: 02/27/03 |
| BARROSO, PEDRO<br>3231 CAMBRIDGESHIRE ST<br>LAS VEGAS, NV 89146 | LOAN SERVICING AGREEMENT<br>PEDRO LUIS BARROSO & CAROL ANN BARROSO TRUSTEES FOR THE BENEFIT OF THE PEDRO L. & CAROL A. BARROSO TRUST DATED 11/29/90: CONTRACT DATE: 10/22/02 |
| BARROW, LEN<br>7845 RANCHO DESTINO ROAD<br>LAS VEGAS, NV 89123 | LOAN SERVICING AGREEMENT<br>LEN BARROW & MARTHA BARROW TRUSTEES OF THE LEN BARROW & MARTHA BARROW TRUST R-501: CONTRACT DATE: 04/15/03 |
| BARRY, THOMAS<br>5962 BELCASTRO<br>LAS VEGAS, NV 89113 | LOAN SERVICING AGREEMENT<br>THOMAS C. BARRY & SAMANTHA J. BARRY, HUSBAND AND WIFE AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 06/30/05 |
| BARTELS, RICHARD<br>3848 STONERIDGE RD<br>CARLSBAD, CA 92010 | LOAN SERVICING AGREEMENT<br>RICHARD L. BARTELS & CAROL J. BARTELS TRUSTEES OF THE BARTELS LIVING TRUST DATED 8/14/01: CONTRACT DATE: 01/29/03 |
| BARTELS, RICHARD<br>3848 STONERIDGE RD<br>CARLSBAD, CA 92010 | LOAN SERVICING AGREEMENT<br>RICHARD L. BARTELS & CAROL J. BARTELS TRUSTEES OF THE BARTELS LIVING TRUST DATED 8/14/01: CONTRACT DATE: 04/28/03 |
| BARTELT, LEO<br>7530 MARYLAND AVENUE BOX 11<br>HUDSON, FL 34667 | LOAN SERVICING AGREEMENT<br>LEO BARTELT & DONALD BARTELT: CONTRACT DATE: 02/09/00 |
| BARTELT, LEO<br>7530 MARYLAND AVENUE BOX 11<br>HUDSON, FL 34667 | LOAN SERVICING AGREEMENT<br>LEO BARTELT & DONALD BARTELT: CONTRACT DATE: 06/01/02 |
| BARTELT, LEO<br>7530 MARYLAND AVENUE BOX 11<br>HUDSON, FL 34667 | LOAN SERVICING AGREEMENT<br>LEO BARTELT & DONALD BARTELT: CONTRACT DATE: 08/01/01 |
| BARTELT, LEO<br>7530 MARYLAND AVENUE BOX 11<br>HUDSON, FL 34667 | LOAN SERVICING AGREEMENT<br>LEO BARTELT & DONALD BARTELT: CONTRACT DATE: DTD 2001 |

In re **USA Commercial Mortgage Company**

Debtor

Case No. **06-10725-LBR**

(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| BARTELT, LEO<br>7530 MARYLAND AVENUE BOX 11<br>HUDSON, FL  34667 | LOAN SERVICING AGREEMENT<br>LEO BARTELT & LLOYD BARTELT: CONTRACT DATE: DTD 2001 |
| BARTHOLOMEW, LARRY<br>P O BOX 521<br>AMERICAN FORK, UT  84043 | LOAN SERVICING AGREEMENT<br>LARRY B. BARTHOLOMEW & KAREN S. BARTHOLOMEW TRUSTEES OF THE BARTHOLOMEW FAMILY TRUST UNDER AGREEMENT DATED 7/1/99: CONTRACT DATE: 08/09/04 |
| BARTKOWSKI, CLARK<br>P O BOX 1180<br>DARBY, MT  59829 | LOAN SERVICING AGREEMENT<br>CLARK R. BARTKOWSKI AND JEAN P. BARTKOWSKI TRUSTEES OF THE BARTKOWSKI FAMILY TRUST DATED 8/25/1994: CONTRACT DATE: 03/25/05 |
| BARTLETT, BRUCE<br>1350 CENTERVILLE LN #29<br>GARDNERVILLE, NV  89410 | LOAN SERVICING AGREEMENT<br>BRUCE H. BARTLETT & FAY BARTLETT, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 02/02/04 |
| BARTLETT, KATHLEEN<br>1725 HUNTER CREEK<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>KATHLEEN S. BARTLETT, AN UNMARRIED WOMAN: CONTRACT DATE: 06/21/05 |
| BARTLETT, KATHLEEN<br>2605 E. FLAMINGO RD.<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR KATHLEEN S. BARTLETT IRA: CONTRACT DATE: 07/05/05 |
| BARTON, GARY<br>4645 RIO ENCANTADO LN<br>RENO, NV  89502 | LOAN SERVICING AGREEMENT<br>GARY R. BARTON & MAVIS J. BARTON, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 07/15/03 |
| BARUSA, LLC<br>7541 EADS AVE STE F<br>LA JOLLA, CA  92037-4850 | LOAN AGREEMENT<br>BAURSA, LLC |
| BARUSA, LLC<br>7541 EADS AVE STE F<br>LA JOLLA, CA  92037-4850 | SECURITY AGREEMENT<br>BAURSA, LLC |
| BARWIG, CLEVELAND<br>155 ROUGHING NORTH ROAD<br>DAYTON, NV  89403 | LOAN SERVICING AGREEMENT<br>CLEVELAND W. & AMANDA J. BARWIG, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: NA |
| BARWIG, CLEVELAND<br>155 ROUGHING NORTH ROAD<br>DAYTON, NV  89403 | LOAN SERVICING AGREEMENT<br>CLEVELAND W. BARWIG: CONTRACT DATE: 03/28/03 |
| BARZAN, DENISE<br>2508 VAN HOEKS CIRCLE<br>MODESTO, CA  95356 | LOAN SERVICING AGREEMENT<br>DENISE L. BARZAN, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY & BARBARA SNELSON, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 12/17/03 |

| | |
|---|---|
| In re **USA Commercial Mortgage Company** | Case No. **06-10725-LBR** |
| Debtor | (If known) |

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| BARZAN, JOHN<br>1409 MORADA DR<br>MODESTO, CA  95350 | LOAN SERVICING AGREEMENT<br>JOHN C. BARZAN AND ROSEMARIE A. BARZAN, TRUSTEES OF THE BARZAN FAMILY TRUST DATED 5/23/90: CONTRACT DATE: 06/09/05 |
| BARZAN, RICHARD<br>7231 LANGWORTH RD<br>OAKDALE, CA  95361 | LOAN SERVICING AGREEMENT<br>RICHARD D. BARZAN AND LELIA J. BARZAN, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 06/07/05 |
| BASKIN, BEATRICE<br>2784 S OCEAN BLVD # 308 N<br>PALM BEACH, FL  33480 | LOAN SERVICING AGREEMENT<br>BEATRICE BASKIN TRUSTEE OF THE BEATRICE BASKIN FAMILY TRUST DTD 6/1/91: CONTRACT DATE: DTD 2005 |
| BASKO, JOSEPH<br>1827 BATON ROUGE ST.<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>JOSEPH BASKO, TRUSTEE OF THE BASKO REVOCABLE TRUST UTD 7/21/93: CONTRACT DATE: 04/29/05 |
| BASKO, JOSEPH<br>1827 BATON ROUGE ST.<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>JOSEPH F. BASKO & PATRICIA A. BASKO, TRUSTEES OF THE JOSEPH F. AND PATRICIA A. BASKO LIVING TRUST AGREEMENT DTD 7/21/93: CONTRACT DATE: NA |
| BASTIAN, LISA<br>2004 SPRUCE BROOK DR<br>HENDERSON, NV  89074 | LOAN SERVICING AGREEMENT<br>LISA ANN BASTIAN TRUSTEE OF THE LISA BASTIAN LIVING TRUST DATED AUGUST 30, 1999: CONTRACT DATE:  10/17/04 |
| BATDORF, SAM<br>1014 SUNDOWN CT<br>GARDNERVILLE, NV  89410 | LOAN SERVICING AGREEMENT<br>SAMUEL BATDORF & BEVERLY BATDORF TRUSTEES OF THE BATDORF LIVING TRUST DATED 9/25/01: CONTRACT DATE: 07/14/03 |
| BATHISH, JOSEPH<br>800 OCEAN DRIVE 1102<br>JUNO BEACH, FL  33408 | LOAN SERVICING AGREEMENT<br>JOSEPH N. & RIINA P. BATHISH JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 03/27/01 |
| BATHISH, JOSEPH<br>800 OCEAN DRIVE 1102<br>JUNO BEACH, FL  33408 | LOAN SERVICING AGREEMENT<br>JOSEPH N. & RIINA P. BATHISH JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: DTD 2003 |
| BATTLE, DIANA<br>214 WAYLAND ST<br>SAN FRANCISCO, CA  94134 | LOAN SERVICING AGREEMENT<br>DIANA E. BATTLE, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 12/08/03 |
| BAUER, ANGELA<br>9008 TEETERING ROCK AVE<br>LAS VEGAS, NV  89143 | LOAN SERVICING AGREEMENT<br>ANGELA BAUER & TIMOTHY JAMES BAUER, HUSBAND AND WIFE AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 10/03/05 |
| BAUER, JOHN<br>2605 E. FLAMINGO RD.<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR JOHN BAUER IRA: CONTRACT DATE: 07/20/04 |
| BAUMANN, CHRISTA<br>9900 WILBUR MAY PKWY 203<br>RENO, NV  89521 | LOAN SERVICING AGREEMENT<br>CHRISTA BAUMANN TRUSTEE OF THE BAUMANN LIVING TRUST DATED 8/23/00: CONTRACT DATE: 7/12/2000 |

In re  **USA Commercial Mortgage Company**                          Case No. **06-10725-LBR**
_____                          _____
             Debtor                                                      (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| BAUTISTA, LORETO 2479 CITRUS GARDEN CIRCLE HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT LORETO O. BAUTISTA & MYRNA R. BAUTISTA, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 06/13/03 |
| BAY POMPANO BEACH, LLC 4800 N FEDERAL HWY STE 205A HQY BOCA RATON, FL  33431-5176 | LOAN AGREEMENT BAY POMPANO BEACH, LLC |
| BAZZOLI, LIDIA PMB 293 774 MAYS BLVD 10 INCLINE VILLAGE, NV  89451 | LOAN SERVICING AGREEMENT LIDIA BAZZOLI & DANIELA BAZZOLI-FERRARI, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 10/09/03 |
| BEADLE, ARLENE 5990 SKYLINE BLVD OAKLAND, CA  94611 | LOAN SERVICING AGREEMENT ARLENE BEADLE, AN UNMARRIED WOMAN: CONTRACT DATE: 06/05/02 |
| BEADLE, ARLENE 5990 SKYLINE BLVD OAKLAND, CA  94611 | LOAN SERVICING AGREEMENT ARLENE BEADLE, AN UNMARRIED WOMAN: CONTRACT DATE: 07/05/02 |
| BEADLE, ARLENE 5990 SKYLINE BLVD OAKLAND, CA  94611 | LOAN SERVICING AGREEMENT ARLENE BEADLE, AN UNMARRIED WOMAN: CONTRACT DATE: DTD 2003 |
| BEADLE, WENDY 1440 YOSEMITE AVE SAN JOSE, CA  95126 | LOAN SERVICING AGREEMENT WENDY BEADLE: CONTRACT DATE: DTD 2002 |
| BEAJOW, MAHFOUD 1909 GINORI COURT HENDERSON, NV  89014 | LOAN SERVICING AGREEMENT MAHFOUD BEAJOW & APRIL L. BEAJOW TRUSTEES OF THE EBLA LIVING TRUST DTD 01/15/2004: CONTRACT DATE: 01/09/05 |
| BEALL, ROBERT 1802 EAST PARK AVENUE GILBERT, AZ  85234 | LOAN SERVICING AGREEMENT ROBERT L. BEALL & VICKI E. BEALL, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 04/05/05 |
| BEALS, FUMIKO 33 TIDWELL LANE HENDERSON, NV  89074 | LOAN SERVICING AGREEMENT FUMIKO BEALS, A WIDOW: CONTRACT DATE: 11/22/04 |
| BEAMISH, DAVID 1840 WEST FAWSETT ROAD WINTER PARK, FL  32789 | LOAN SERVICING AGREEMENT ESSEX CAPITAL, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY: CONTRACT DATE: 06/05/03 |
| BEAU RIVAGE HOMES FOR AMERICA, LLC 1 ODELL PLZ YONKERS, NY  10701-1402 | LOAN AGREEMENT BEAU RIVAGE HOMES FOR AMERICA, LLC |
| BEAU RIVAGE HOMES FOR AMERICA, LLC 1 ODELL PLZ YONKERS, NY  10701-1402 | SECURITY AGREEMENT BEAU RIVAGE HOMES FOR AMERICA, LLC |

In re __**USA Commercial Mortgage Company**_____  Case No._____**06-10725-LBR**_____
            Debtor                                                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| BEAULIEU, JACK<br>2502 PALMA VISTA AVE<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>JACK J. BEAULIEU TRUSTEE OF THE JACK J. BEAULIEU REVOCABLE LIVING TRUST DATED 9/1/94: CONTRACT DATE: 09/09/03 |
| BECKER, DON<br>2605 E. FLAMINGO RD.<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR DON BECKER IRA: CONTRACT DATE: DTD 2002 |
| BECKER, DONALD<br>1395 ARGONAUGHT WAY<br>RENO, NV 89506 | LOAN SERVICING AGREEMENT<br>DONALD C. BECKER & SONDRA C. BECKER, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: DTD 2002 |
| BECKER, KEM<br>920 SOUTH ELIZABETH STREET<br>DENVER, CO 80209 | LOAN SERVICING AGREEMENT<br>KEN BECKER: CONTRACT DATE: 01/03/03 |
| BECKER, KENNETH<br>920 SOUTH ELIZABETH STREET<br>DENVER, CO 80209 | LOAN SERVICING AGREEMENT<br>KENNETH R. BECKER & JOANNE T. BECKER, HUSBAND & WIFE, GRACE BECKER & SARAH BECKER, THEIR MINOR CHILDREN WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 06/04/03 |
| BECKER, SUE<br>10107 JUSTAMERE LN<br>ELK GROVE, CA 95624 | LOAN SERVICING AGREEMENT<br>SUSAN PAVEY-BECKER, TRUSTEE OF THE PAVEY FAMILY TRUST DATED 12/20/00: CONTRACT DATE: 7/26/2005 |
| BECKETT, FRANCES<br>1536 WILDRYE DR<br>RENO, NV 89509 | LOAN SERVICING AGREEMENT<br>FRANCES BECKETT: CONTRACT DATE: 12/18/02 |
| BECKMAN, GARY<br>5808 DELABARRE PLACE<br>LAS VEGAS, NV 89108 | LOAN SERVICING AGREEMENT<br>GARY L. BECKMAN: CONTRACT DATE: 02/24/03 |
| BECKMAN, GARY<br>5808 DELABARRE PLACE<br>LAS VEGAS, NV 89108 | LOAN SERVICING AGREEMENT<br>GARY L. BECKMAN: CONTRACT DATE: 06/11/99 |
| BEGNOCHE, CHRISTOPHER<br>685 MOONLIGHT MESA DR<br>HENDERSON, NV 89015 | LOAN SERVICING AGREEMENT<br>CHRISTOPHER M. BEGNOCHE, AN UNMARRIED MAN & FRANCIS R. BEGNOCHE, AS UNMARRIED MAN, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 06/12/03 |
| BEGNOCHE, FRANCIS<br>685 MOONLIGHT MESA DR<br>HENDERSON, NV 89015 | LOAN SERVICING AGREEMENT<br>FRANCIS R. BEGNOCHE, AN UNMARRIED MAN & CHRISTOPHER M. BEGNOCHE, AN UNMARRIED MAN, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: NA |
| BEGNOCHE, FRANCIS<br>685 MOONLIGHT MESA DR<br>HENDERSON, NV 89015 | LOAN SERVICING AGREEMENT<br>FRANCIS R. BEGNOCHE: CONTRACT DATE: 03/17/03 |

In re  **USA Commercial Mortgage Company** _____   Case No. _____ **06-10725-LBR**
            Debtor                                                                                  (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| BEHRENS, WILLIAM<br>970 MIRROR LAKE DRIVE<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>WILLIAM BEHRENS & BERNICE BEHRENS TRUSTEES OF THE BEHRENS 1985 FAMILY TRUST: CONTRACT DATE: 06/01/00 |
| BEHRENS, WILLIAM<br>970 MIRROR LAKE DRIVE<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>WILLIAM BEHRENS & BERNICE BEHRENS TRUSTEES OF THE BEHRENS 1985 FAMILY TRUST: CONTRACT DATE: 06/06/00 |
| BEHRENS, WILLIAM<br>970 MIRROR LAKE DRIVE<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>WILLIAM BEHRENS & BERNICE BEHRENS TRUSTEES OF THE BEHRENS 1985 FAMILY TRUST: CONTRACT DATE: 07/16/01 |
| BEHRINGER, DON<br>4425 VINCENTE LANE<br>LAS VEGAS, NV  89130 | LOAN SERVICING AGREEMENT<br>DON BEHRINGER & DIANE BEHRINGER, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: DTD 1997 |
| BEILBY, DIONE<br>726 LYNDSEY LN<br>YUBA CITY, CA  95993 | LOAN SERVICING AGREEMENT<br>RODNEY BEILBY & DIONE BEILBY, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: NA |
| BELACIO, RAYMOND<br>1533 SHADY REST DR<br>HENDERSON, NV  89013 | LOAN SERVICING AGREEMENT<br>RAYMOND W. BELACIO & ROSA MARIA BELACIO, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: NA |
| BELL, BRYCE<br>2570 S. DAYTON WAY #106<br>DENVER, CO  80231 | LOAN SERVICING AGREEMENT<br>BRYCE F. BELL, AN UNMARRIED MAN: CONTRACT DATE: DTD 2003 |
| BELL, C.<br>1050 WILLAGILLESPIE RD STE 4<br>EUGENE, OR  97401 | LOAN SERVICING AGREEMENT<br>B2PW, OREGON PARTNERSHIP: CONTRACT DATE: 09/10/03 |
| BELL, C.<br>1050 WILLAGILLESPIE RD STE 4<br>EUGENE, OR  97401 | LOAN SERVICING AGREEMENT<br>BAY AREA CAPITAL, LLC, AN OREGON LIMITED LIABILITY COMPANY: CONTRACT DATE: 09/11/03 |
| BELL, LARRY<br>2850 OLD PINTO CT<br>SPARKS, NV  89436 | LOAN SERVICING AGREEMENT<br>LARRY E. BELL & GARNET F. BELL, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 01/04/05 |
| BELL, LARRY<br>2850 OLD PINTO CT<br>SPARKS, NV  89436 | LOAN SERVICING AGREEMENT<br>LARRY E. BELL TRUSTEE OF THE LARRY E. BELL 1998 IRREVOCABLE TRUST DATED 8/18/98: CONTRACT DATE: 08/01/05 |
| BELL, MARY<br>3196 LILLY AVENUE<br>LONG BEACH, CA  90808 | LOAN SERVICING AGREEMENT<br>MARY K. BELL, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 09/29/04 |

In re **USA Commercial Mortgage Company** _____    Case No. _____**06-10725-LBR**_____
_____Debtor_____                                  (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| BELL, NORMAN<br>2511 PALMERA DR<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>NORMAN BELL & MARION BELL TRUSTEES OF THE BELL FAMILY TRUST DATED 8/3/84: CONTRACT DATE: 01/05/00 |
| BELL, NORMAN<br>2511 PALMERA DR<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>NORMAN BELL & MARION BELL TRUSTEES OF THE BELL FAMILY TRUST DATED 8/3/84: CONTRACT DATE: 02/11/03 |
| BELL, NORMAN<br>2511 PALMERA DR<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>NORMAN BELL & MARION BELL TRUSTEES OF THE BELL FAMILY TRUST DATED 8/3/84: CONTRACT DATE: DTD 2003 |
| BELL, RUBY<br>9101 KINGS TOWN AVE<br>LAS VEGAS, NV  89145 | LOAN SERVICING AGREEMENT<br>RUBY BELL, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 03/20/03 |
| BELL, TERESA<br>1944 GREY EAGLE ST<br>HENDERSON, NV  89074 | LOAN SERVICING AGREEMENT<br>TERESA ANNE BELL TRUSTEE OF THE TERESA ANNE BELL LIVING TRUST: CONTRACT DATE: 04/15/99 |
| BELL, TERESA<br>1944 GREY EAGLE ST<br>HENDERSON, NV  89074 | LOAN SERVICING AGREEMENT<br>TERESA ANNE BELL TRUSTEE OF THE TERESA ANNE BELL LIVING TRUST: CONTRACT DATE: 08/19/03 |
| BELL, TERESA<br>1944 GREY EAGLE ST<br>HENDERSON, NV  89074 | LOAN SERVICING AGREEMENT<br>TERESA ANNE BELL TRUSTEE OF THE TERESA ANNE BELL LIVING TRUST: CONTRACT DATE: 11/09/01 |
| BELLAN, JOSEPH<br>2466 23RD AVE.<br>SAN FRANCISCO, CA  94116 | LOAN SERVICING AGREEMENT<br>JOSEPH C. BELLAN & VERNA J. BELLAN TRUSTEES OF THE JOSEPH C. BELLAN & VERNA J. BELLAN REVOCABLE LIVING TRUST DATED 2/4/00: CONTRACT DATE: 01/04/05 |
| BELLAS, JOYCE<br>3201 PLUMAS STREET 293<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>JOYCE BELLAS TRUSTEES OF THE JOYCE BELLAS LIVING TRUST DATED 12/6/03: CONTRACT DATE: NA |
| BELLAS, JOYCE<br>3201 PLUMAS STREET 293<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>PETER BELLAS & JOYCE BELLAS TRUSTEES OF THE BELLAS 1996 FAMILY TRUST: CONTRACT DATE: NA |
| BELLER, NEIL<br>7406 WEST SAHRA AVENUE<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>NEIL J. BELLER, LTD: CONTRACT DATE: 01/12/01 |
| BELLER, NEIL<br>7406 WEST SAHRA AVENUE<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>NEIL J. BELLER, LTD: CONTRACT DATE: 04/30/01 |
| BELLER, NEIL<br>7406 WEST SAHRA AVENUE<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>NEIL J. BELLER, LTD: CONTRACT DATE: 08/16/01 |
| BELLESORTE, JOSEPH<br>9953 N 101 STREET<br>SCOTTSDALE, AZ  85258 | LOAN SERVICING AGREEMENT<br>JOSEPH F. BELLESORTE, AN UNMARRIED MAN: CONTRACT DATE: 03/23/05 |

In re **USA Commercial Mortgage Company** _____ Case No. **06-10725-LBR** _____

Debtor (If known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| BELMONTE, EVELYN<br>3 DEERWOOD EAST<br>IRVINE, CA  92604 | LOAN SERVICING AGREEMENT<br>EVELYN M. BELMONTE, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 06/24/03 |
| BELMONTE, EVELYN<br>3 DEERWOOD EAST<br>IRVINE, CA  92604 | LOAN SERVICING AGREEMENT<br>EVELYN M. BELMONTE, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 11/13/01 |
| BELMONTE, FRANK<br>3 DEERWOOD EAST<br>IRVINE, CA  92604 | LOAN SERVICING AGREEMENT<br>FRANK J. BELMONTE AND EVELYN M BELMONTE TTEES OF THE BELMONTE FAMILY TRUST: CONTRACT DATE: 06/24/03 |
| BELMONTE, FRANK<br>3 DEERWOOD EAST<br>IRVINE, CA  92604 | LOAN SERVICING AGREEMENT<br>FRANK J. BELMONTE AND EVELYN M BELMONTE TTEES OF THE BELMONTE FAMILY TRUST: CONTRACT DATE: 11/13/01 |
| BELMONTE, FRANK<br>3 DEERWOOD EAST<br>IRVINE, CA  92604 | LOAN SERVICING AGREEMENT<br>FRANK J. BELMONTE AND EVELYN M BELMONTE TTEES OF THE BELMONTE FAMILY TRUST: CONTRACT DATE: DTD 1999 |
| BELNAP, STANLEY<br>9900 FOX SPRINGS DRIVE<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>STANLEY BELNAP & GLORIA BELNAP, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 03/07/03 |
| BELNAP, STANLEY<br>9900 FOX SPRINGS DRIVE<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>STANLEY BELNAP & GLORIA BELNAP, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 04/22/03 |
| BELNAP, STANLEY<br>9900 FOX SPRINGS DRIVE<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>STANLEY BELNAP & GLORIA BELNAP, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 04/22/03 |
| BELNAP, STANLEY<br>9900 FOX SPRINGS DRIVE<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>STANLEY BELNAP & GLORIA BELNAP, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 08/31/00 |
| BELNAP, STANLEY<br>9900 FOX SPRINGS DRIVE<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>STANLEY BELNAP & GLORIA BELNAP, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 09/04/01 |
| BELNAP, TRACY<br>4268 EAST CASSIA WAY<br>PHOENIX, AZ  85044 | LOAN SERVICING AGREEMENT<br>TRACY BELNAP, AN UNMARRIED WOMAN & STANLEY W. BELNAP & GLORIA C. BELNAP, HUSBAND & WIFE: CONTRACT DATE: 10/28/03 |

In re **USA Commercial Mortgage Company**        Case No._____**06-10725-LBR**_____

                      Debtor                                                      (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| BELNAP, TRACY<br>4268 EAST CASSIA WAY<br>PHOENIX, AZ 85044 | LOAN SERVICING AGREEMENT<br>TRACY BELNAP, AN UNMARRIED WOMAN & STANLEY W. BELNAP & GLORIA C. BELNAP, HUSBAND & WIFE: CONTRACT DATE: DTD 2002 |
| BELSKI, ANDRZEJ<br>11413 VALLEY OAK DR<br>OAKDALE, CA 95361 | LOAN SERVICING AGREEMENT<br>ANDRZEJ BELSKI AND KRYSTYNA T. BELSKI, TRUSTEES OF THE BELSKI 2003 REVOCABLE TRUST: CONTRACT DATE: 01/12/03 |
| BENADUM, SHARON<br>2300 TRAFFIC WAY<br>ATASCADERO, CA 93422 | LOAN SERVICING AGREEMENT<br>SHARON F. BENADUM, AN UNMARRIED WOMAN: CONTRACT DATE: NA |
| BENDER, HARRIET<br>5461A PASEO DEL LAGO EAST<br>LAGUNA WOODS, CA 92637 | LOAN SERVICING AGREEMENT<br>HARRIET BENDER TRUSTEE OF THE BENDER FAMILY TRUST DTD 7/30/92 SURVIVORS TRUST: CONTRACT DATE: 05/25/04 |
| BENDER, HARRIET<br>5461A PASEO DEL LAGO EAST<br>LAGUNA WOODS, CA 92637 | LOAN SERVICING AGREEMENT<br>HARRIET BENDER TRUSTEE OF THE BENDER FAMILY TRUST, BY-PASS TRUST , DATED 7/30/92: CONTRACT DATE: 04/01/05 |
| BENDER, PAULA<br>2605 E. FLAMINGO RD.<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR PAULA S. BENDER IRA: CONTRACT DATE: 08/29/04 |
| BENDER, ROBERT<br>733 CHAMPAGNE<br>INCLINE VILLAGE, NV 89451 | LOAN SERVICING AGREEMENT<br>ROBERT B. BENDER & PAULA S. BENDER, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 01/18/05 |
| BENINCASA JR., JASPER<br>9359 ROPING COWBOY AVE<br>LAS VEGAS, NV 89178 | LOAN SERVICING AGREEMENT<br>JASPER BENINCASA JR., A MARRIED MAN DEALING WITH HIS SOLE AND SEPARATE PROPERTY: CONTRACT DATE: 04/11/06 |
| BENITEZ, MARIA<br>17544 UNDERHILL AVE<br>FRESH MEADOWS, NV 11365 | LOAN SERVICING AGREEMENT<br>MARIA BENITEZ, A SINGLE WOMAN: CONTRACT DATE: 12/14/05 |
| BENJAMIN, PHILIP<br>P.O. BOX 376<br>INDIAN SPRINGS, NV 89018 | LOAN SERVICING AGREEMENT<br>PHILIP BENJAMIN AND MAUREEN BENJAMIN, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 05/27/05 |
| BENNETT, ALAN<br>14225 S WISPERWOOD DR<br>RENO, NV 89511 | LOAN SERVICING AGREEMENT<br>ALAN B. BENNETT & JAN BENNETT, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 04/25/03 |
| BENNETT, ALAN<br>14225 S WISPERWOOD DR<br>RENO, NV 89511 | LOAN SERVICING AGREEMENT<br>ALAN B. BENNETT & PAUL J. BENNETT, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 08/07/02 |

In re **USA Commercial Mortgage Company** 

Debtor

Case No. **06-10725-LBR**

(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| BENNETT, ALAN<br>14225 S WISPERWOOD DR<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>ALAN B. BENNETT, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 04/10/02 |
| BENNETT, ALAN<br>14225 S WISPERWOOD DR<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>ALAN B. BENNETT, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 05/16/02 |
| BENNETT, ALAN<br>14225 S WISPERWOOD DR<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>ALAN B. BENNETT, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 7/21/2000 |
| BENNETT, ALAN<br>14225 S WISPERWOOD DR<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>DUSK BENNETT & ALAN BENNETT, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 11/04/02 |
| BENNETT, DIANE<br>1019 CROOKED CREEK DR<br>LOS ALTOS, CA  94024 | LOAN SERVICING AGREEMENT<br>DIANE L. BENNETT, A SINGLE WOMEN: CONTRACT DATE: 08/12/05 |
| BENNETT, HOWARD<br>8510 BELLA OAKS DRIVE<br>SPARKS, NV  89436 | LOAN SERVICING AGREEMENT<br>HOWARD D. BENNETT, JR. & DEBRA L. BENNETT, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 04/23/99 |
| BENNETT, ROBERT<br>426 W ENGLEWOOD AVE<br>CHICAGO, IL  60621 | LOAN SERVICING AGREEMENT<br>ROBERT BENNETT, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY & DOROTHY BENNETT, A SINGLE WOMAN, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 11/26/04 |
| BENOUALID, JOSEPH<br>1852 BOGEY WAY<br>HENDERSON, NV  89074 | LOAN SERVICING AGREEMENT<br>JOSEPH J. BENOUALID & HELEN BENOUALID TRUSTEES OF THE JOSEPH J. BENOUALID & HELEN L. BENOUALID TRUST: CONTRACT DATE: 06/19/03 |
| BENOUALID, JOSEPH<br>1852 BOGEY WAY<br>HENDERSON, NV  89074 | LOAN SERVICING AGREEMENT<br>JOSEPH J. BENOUALID & HELEN BENOUALID TRUSTEES OF THE JOSEPH J. BENOUALID & HELEN L. BENOUALID TRUST: CONTRACT DATE: 08/26/97 |
| BENOUALID, JOSEPH<br>1852 BOGEY WAY<br>HENDERSON, NV  89074 | LOAN SERVICING AGREEMENT<br>JOSEPH J. BENOUALID & HELEN BENOUALID TRUSTEES OF THE JOSEPH J. BENOUALID & HELEN L. BENOUALID TRUST: CONTRACT DATE: 11/02/97 |
| BENOUALID, JOSEPH<br>1852 BOGEY WAY<br>HENDERSON, NV  89074 | LOAN SERVICING AGREEMENT<br>JOSEPH J. BENOUALID & HELEN BENOUALID TRUSTEES OF THE JOSEPH J. BENOUALID & HELEN L. BENOUALID TRUST: CONTRACT DATE: DTD 2002 |
| BENSON, JOHN<br>2700 S DANDELION<br>PAHRUMP, NV  89041 | LOAN SERVICING AGREEMENT<br>KARED, INC.: CONTRACT DATE: DTD 1999 |

| | |
|---|---|
| **USA Commercial Mortgage Company** | Case No. **06-10725-LBR** |
| In re_____ | _____ |
| Debtor | (If known) |

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| BENSON, KAREN<br>10 TOWN PLAZA<br>DURANGO, CO  81301 | LOAN SERVICING AGREEMENT<br>KAREN KAY BENSON SUCCESSOR TRUSTEE OF THE JAMES S. WALLACE TRUST DATED 3/22/90: CONTRACT DATE: 03/13/03 |
| BENSON, KAREN<br>10 TOWN PLAZA<br>DURANGO, CO  81301 | LOAN SERVICING AGREEMENT<br>KAREN KAY BENSON SUCCESSOR TRUSTEE OF THE JAMES S. WALLACE TRUST DATED 3/22/90: CONTRACT DATE: 03/13/03 |
| BENSON, KAREN<br>10 TOWN PLAZA<br>DURANGO, CO  81301 | LOAN SERVICING AGREEMENT<br>KAREN KAY BENSON: CONTRACT DATE: 02/25/02 |
| BENSON, KAREN<br>10 TOWN PLAZA<br>DURANGO, CO  81301 | LOAN SERVICING AGREEMENT<br>KAREN KAY BENSON: CONTRACT DATE: 11/08/01 |
| BENSON, ROBERT<br>605 CENTENNIAL DRIVE<br>WHITEFISH, MT  59937 | LOAN SERVICING AGREEMENT<br>ROBERT L. BENSON AND MONA L. BENSON, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 11/06/05 |
| BERELOWITZ, BRIAN<br>653 N TOWN CENTER DR BLDG 2 STE 70<br>LAS VEGAS, NV  89144 | LOAN SERVICING AGREEMENT<br>BRIAN A. BERELOWITZ, A SINGLE MAN: CONTRACT DATE: 11/18/03 |
| BERELOWITZ, BRIAN<br>653 N TOWN CENTER DR BLDG 2 STE 70<br>LAS VEGAS, NV  89144 | LOAN SERVICING AGREEMENT<br>BRIAN A. BERELOWITZ, A SINGLE MAN: CONTRACT DATE: NA |
| BERG, ROGER<br>HC 60<br>ROUND MOUNTAIN, NV  89045 | LOAN SERVICING AGREEMENT<br>ROGER BERG & ANN BERG: CONTRACT DATE: 04/23/01 |
| BERGLUND, ANN<br>2605 E. FLAMINGO RD.<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR ANN MARIE BERGLUND IRA: CONTRACT DATE: 12/13/02 |
| BERGLUND, DOUGLAS<br>2605 E. FLAMINGO RD.<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR DOUGLAS BERGLUND IRA: CONTRACT DATE: 09/19/01 |
| BERGMAN, HARRY<br>133 N POMPANO BEACH BLVD; 907<br>POMPANO BEACH, FL  33062 | LOAN SERVICING AGREEMENT<br>HARRY N. BERGMAN & JEAN E. GRAY A/K/A JEANNE E. PIERCE A/K/A JEANNE GREENFIELD, TRUSTEES OF THE HARRY N. BERGMAN AMENDED & RESTATED REVOCABLE LIVING TRUST DATED 9/29/04: CONTRACT DATE: DTD 2003 |
| BERGMANS, CJ<br>1900 E MINARET CIRCLE<br>RENO, NV  89523 | LOAN SERVICING AGREEMENT<br>C. J. BERGMANS: CONTRACT DATE: 12/05/01 |

In re **USA Commercial Mortgage Company** _____ Case No. _____ **06-10725-LBR** _____
                                    Debtor                                                                    (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| BERK, HENRY<br>4150 MIRA LOMA DRIVE<br>RENO, NV  89502 | LOAN SERVICING AGREEMENT<br>HENRY L. BERK &  WINIFRED W. BERK TRUSTEES OF THE HENRY L. BERK &  WINIFRED W. BERK REVOCABLE INTERVIVOS TUA DATED 6/8/94: CONTRACT DATE: 12/03/01 |
| BERKOWITZ, DAVID<br>2013 OTTAWA DRIVE<br>LAS VEGAS, NV  89109 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR DAVID M. BERKOWITZ SEP/IRA: CONTRACT DATE: 04/28/05 |
| BERLIN, MARJORIE<br>3422 HOMESTEAD AVE<br>WANTAGH, NY  11793 | LOAN SERVICING AGREEMENT<br>MARJORIE Y. BERLIN, AN UNMARRIED WOMAN, TRANSFER ON DEATH TO BROOKE A. BERLIN: CONTRACT DATE: 01/18/05 |
| BERLIN, STEVEN<br>2510 BAYVIEW AVE<br>WANTAGH, NY  11793 | LOAN SERVICING AGREEMENT<br>STEVEN B. BERLIN: CONTRACT DATE: 08/04/05 |
| BERMAN, DONALD<br>3775 CLOVER WAY<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>DONALD M. BERMAN & JANICE I. BERMAN TRUSTEES OF THE DONALD M. & JANICE I. BERMAN 1996 REVOCABLE TRUST: CONTRACT DATE: 03/25/03 |
| BERNARD, BERNARD<br>2112 PLAZA DEL FUENTES<br>LAS VEGAS, NV  89102 | LOAN SERVICING AGREEMENT<br>BERNARD SINDLER  TTEE OF THE B S LIVING TRUST: CONTRACT DATE: 05/14/03 |
| BERNARD, BERNARD<br>2112 PLAZA DEL FUENTES<br>LAS VEGAS, NV  89102 | LOAN SERVICING AGREEMENT<br>BERNARD SINDLER  TTEE OF THE B S LIVING TRUST: CONTRACT DATE: 10/07/02 |
| BERRY, DONALD<br>408 WASATCH CIRCLE<br>FERNLEY, NV  89408 | LOAN SERVICING AGREEMENT<br>DONALD L. BERRY: CONTRACT DATE: DTD 2003 |
| BERRY, JOAN<br>3562 DRIVING RANGE STREET<br>LAS VEGAS, NV  89122 | LOAN SERVICING AGREEMENT<br>JOAN BERRY: CONTRACT DATE: 06/09/03 |
| BERRY, WILLIAM<br>11136 ACAMA ST # 312<br>STUDIO CITY, CA  91602 | LOAN SERVICING AGREEMENT<br>WILLIAM CHAD BERRY, A SINGLE MAN: CONTRACT DATE: 01/12/05 |
| BERTHELOT, JEAN<br>9328 SIENNA VISTA DRIVE<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>JEAN BERTHELOT: CONTRACT DATE: 04/29/03 |
| BESEMER, DONALD<br>11417 RED DOG ROAD<br>NEVADA CITY, CA  95989 | LOAN SERVICING AGREEMENT<br>DONALD BESEMER, AN UNMARRIED MAN: CONTRACT DATE: 01/17/06 |
| BESSLER, MARY<br>9756 AUTUMN LEAF WAY<br>RENO, NV  89506 | LOAN SERVICING AGREEMENT<br>MARY K. BESSLER TRUSTEE OF THE MARY K. BESSLER FAMILY TRUST OF 2001: CONTRACT DATE: 05/14/03 |

In re **USA Commercial Mortgage Company**
_____
Debtor

Case No. **06-10725-LBR**
_____
(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| BESUDEN, HENRY<br>3372 WESTWIND RD<br>LAS VEGAS, NV  89102 | LOAN SERVICING AGREEMENT<br>HENRY W. BESUDEN TRUSTEE OF THE HENRY W. BESUDEN & CHARLOTTE N. BESUDEN REVOCABLE TRUST: CONTRACT DATE: 06/09/99 |
| BETANCOURT, JACK<br>3339 S PARK STREET<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>JACKIE BETANCOURT & JENNIFER M. BAADE, MOTHER AND DAUGHTER DEALING WITH THEIR SOLE AND SEPARATE PROPERTY: CONTRACT DATE: 11/18/03 |
| BETTENCOURT, CALVIN<br>1325 CINDER ROCK DR 201<br>LAS VEGAS, NV  89128 | LOAN SERVICING AGREEMENT<br>CALVIN G. BETTENCOURT & MABEL M. BETTENCOURT, HUSBAND & WIFE AS JOINT TENANTS: CONTRACT DATE: 07/24/02 |
| BETTENCOURT, CALVIN<br>1325 CINDER ROCK DR 201<br>LAS VEGAS, NV  89128 | LOAN SERVICING AGREEMENT<br>CALVIN G. BETTENCOURT & MABEL M. BETTENCOURT, HUSBAND & WIFE AS JOINT TENANTS: CONTRACT DATE: 08/20/01 |
| BETTENCOURT, CALVIN<br>301 LEONARD ST STE 200<br>ONAGA, KS  66521 | LOAN SERVICING AGREEMENT<br>FIRST TRUST CO. OF ONAGA CUSTODIAN FOR CALVIN BETTENCOURT IRA: CONTRACT DATE: 06/05/03 |
| BETTENCOURT, WILLIAM<br>52 WILLIAMS DR.<br>MORAGA, CA  94556 | LOAN SERVICING AGREEMENT<br>WILLIAM M. BETTENCOURT, JR. AND JOAN E. BETTENCOURT, TRUSTEES OF THE BETTENCOURT FAMILY LIVING TRUST DATED 9/3/97: CONTRACT DATE: 04/28/04 |
| BETTERIDGE, DAVID<br>977 W HANO CIRCLE<br>IVINS, UT  84738 | LOAN SERVICING AGREEMENT<br>DAVID P. BETTERIDGE, A SINGLE MAN: CONTRACT DATE: 04/10/03 |
| BETTERIDGE, DAVID<br>977 W HANO CIRCLE<br>IVINS, UT  84738 | LOAN SERVICING AGREEMENT<br>DAVID P. BETTERIDGE, A SINGLE MAN: CONTRACT DATE: 11/27/02 |
| BETZ, JAY<br>16716 OTTER ROAD<br>GRASS VALLEY, CA  95949 | LOAN SERVICING AGREEMENT<br>JAY BETZ & JOY BETZ TRUSTEES OF THE BETZ FAMILY TRUST: CONTRACT DATE: 04/21/99 |
| BEVAN, DONALD<br>1553 W SPRINGWATER DR<br>OREM, UT  84058 | LOAN SERVICING AGREEMENT<br>DONALD G. BEVAN AND BETTE COLEEN BEVAN, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHTS OF SURVIVORSHIP: CONTRACT DATE: 09/20/04 |
| BIANCHINI, JAMIE<br>5111 GARDENA AVE<br>SAN DIEGO, CA  92110 | LOAN SERVICING AGREEMENT<br>JAMIE R. BIANCHINI, AN UNMARRIED MAN: CONTRACT DATE: 02/15/04 |
| BIBLE, INA<br>PO BOX 765<br>SEARCHLIGHT, NV  89046 | LOAN SERVICING AGREEMENT<br>INA V. BIBLE, AN UNMARRIED WOMAN: CONTRACT DATE: 12/19/01 |
| BILGRAI, ALFRED<br>10545 SHOALHAVEN DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>ALFRED BILGRAI, A SINGLE MAN: CONTRACT DATE: 05/12/03 |

| | |
|---|---|
| In re **USA Commercial Mortgage Company** | Case No. **06-10725-LBR** |
| Debtor | (If known) |

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| BILOTTO, ANTHONY<br>2956 CRIB POINT DRIVE<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>ANTHONY BILOTTO TRUSTEE OF THE ANTHONY BILOTTO<br>TRUST DATED 01/16/03: CONTRACT DATE: 02/25/03 |
| BILYEU, CLIFFORD<br>20 EL CABALLO TRAIL<br>SPARKS, NV 89436 | LOAN SERVICING AGREEMENT<br>CLIFFORD E. BILYEU: CONTRACT DATE: 05/04/01 |
| BINFORD MEDICAL DEVELOPERS, LLC<br>5200 E 64TH ST<br>INDIANAPOLIS, IN 46220-4708 | LOAN AGREEMENT<br>BINFORD MEDICAL DEVELOPERS, LLC |
| BIRGEN, VIRGIL<br>2837 BLUFFPOINT DRIVE<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>VIRGIL BIRGEN: CONTRACT DATE: 10/15/02 |
| BIRGEN, VIRGIL<br>2837 BLUFFPOINT DRIVE<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>VIRGIL BIRGEN: CONTRACT DATE: 10/28/02 |
| BISBEE, WAYNE<br>3020 ROSANNA STREET<br>LAS VEGAS, NV 89117 | LOAN SERVICING AGREEMENT<br>WAYNE K. BISBEE & MAE M. BISBEE, HUSBAND & WIFE,<br>AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP:<br>CONTRACT DATE: 10/30/04 |
| BISHOFBERGER, BROOKS<br>1727 GOLDEN HORIZON DRIVE<br>LAS VEGAS, NV 89012 | LOAN SERVICING AGREEMENT<br>BROOKS BISHOFBERGER, AN UNMARRIED MAN:<br>CONTRACT DATE: 01/27/03 |
| BISHOFBERGER, BROOKS<br>1727 GOLDEN HORIZON DRIVE<br>LAS VEGAS, NV 89012 | LOAN SERVICING AGREEMENT<br>BROOKS BISHOFBERGER, AN UNMARRIED MAN:<br>CONTRACT DATE: 04/18/03 |
| BISHOFBERGER, THOMAS<br>2176 TIGER WILLOW<br>HENDERSON, NV 89012 | LOAN SERVICING AGREEMENT<br>THOMAS E. BISHOFBERGER & BETTY BISHOFBERGER<br>TRUSTEES OF THE BISHOFBERGER CHAR. REM. TRUST<br>UAD 11/3/94: CONTRACT DATE: 03/19/03 |
| BISHOFBERGER, THOMAS<br>2176 TIGER WILLOW<br>HENDERSON, NV 89012 | LOAN SERVICING AGREEMENT<br>THOMAS E. BISHOFBERGER & BETTY BISHOFBERGER<br>TRUSTEES OF THE BISHOFBERGER CHAR. REM. TRUST<br>UAD 11/3/94: CONTRACT DATE: 04/16/03 |
| BISHOFBERGER, THOMAS<br>2176 TIGER WILLOW<br>HENDERSON, NV 89012 | LOAN SERVICING AGREEMENT<br>THOMAS E. BISHOFBERGER & BETTY BISHOFBERGER<br>TRUSTEES OF THE BISHOFBERGER CHAR. REM. TRUST<br>UAD 11/3/94: CONTRACT DATE: 04/16/03 |
| BISHOFBERGER, THOMAS<br>2176 TIGER WILLOW<br>HENDERSON, NV 89012 | LOAN SERVICING AGREEMENT<br>THOMAS E. BISHOFBERGER & BETTY BISHOFBERGER<br>TRUSTEES OF THE BISHOFBERGER CHAR. REM. TRUST<br>UAD 11/3/94: CONTRACT DATE: 06/12/02 |
| BISHOFBERGER, THOMAS<br>2176 TIGER WILLOW<br>HENDERSON, NV 89012 | LOAN SERVICING AGREEMENT<br>THOMAS E. BISHOFBERGER & BETTY BISHOFBERGER<br>TRUSTEES OF THE BISHOFBERGER CHAR. REM. TRUST<br>UAD 11/3/94: CONTRACT DATE: 09/13/01 |

In re __**USA Commercial Mortgage Company**_____    Case No._____**06-10725-LBR**_____
        Debtor                                                                                          (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| BISHOFBERGER, THOMAS<br>2176 TIGER WILLOW<br>HENDERSON, NV  89012 | LOAN SERVICING AGREEMENT<br>THOMAS E. BISHOFBERGER & BETTY BISHOFBERGER<br>TRUSTEES OF THE BISHOFBERGER CHAR. REM. TRUST<br>UAD 11/3/94: CONTRACT DATE: 3/19/2003 |
| BISHOFBERGER, THOMAS<br>2176 TIGER WILLOW<br>HENDERSON, NV  89012 | LOAN SERVICING AGREEMENT<br>THOMAS E. BISHOFBERGER & BETTY T. BISHOFBERGER<br>TRUSTEES OF THE BISHOFBERGER RESTATED FAMILY<br>TRUST U/A 9/8/95: CONTRACT DATE: 03/19/03 |
| BISHOFBERGER, THOMAS<br>2176 TIGER WILLOW<br>HENDERSON, NV  89012 | LOAN SERVICING AGREEMENT<br>THOMAS E. BISHOFBERGER & BETTY T. BISHOFBERGER<br>TRUSTEES OF THE BISHOFBERGER RESTATED FAMILY<br>TRUST U/A 9/8/95: CONTRACT DATE: 04/16/03 |
| BISHOFBERGER, THOMAS<br>2176 TIGER WILLOW<br>HENDERSON, NV  89012 | LOAN SERVICING AGREEMENT<br>THOMAS E. BISHOFBERGER & BETTY T. BISHOFBERGER<br>TRUSTEES OF THE BISHOFBERGER RESTATED FAMILY<br>TRUST U/A 9/8/95: CONTRACT DATE: 04/16/03 |
| BISHOFBERGER, THOMAS<br>2176 TIGER WILLOW<br>HENDERSON, NV  89012 | LOAN SERVICING AGREEMENT<br>THOMAS E. BISHOFBERGER & BETTY T. BISHOFBERGER<br>TRUSTEES OF THE BISHOFBERGER RESTATED FAMILY<br>TRUST U/A 9/8/95: CONTRACT DATE: 06/05/00 |
| BISHOFBERGER, THOMAS<br>2176 TIGER WILLOW<br>HENDERSON, NV  89012 | LOAN SERVICING AGREEMENT<br>THOMAS E. BISHOFBERGER & BETTY T. BISHOFBERGER<br>TRUSTEES OF THE BISHOFBERGER RESTATED FAMILY<br>TRUST U/A 9/8/95: CONTRACT DATE: 06/29/02 |
| BISHOFBERGER, THOMAS<br>2176 TIGER WILLOW<br>HENDERSON, NV  89012 | LOAN SERVICING AGREEMENT<br>THOMAS E. BISHOFBERGER & BETTY T. BISHOFBERGER<br>TRUSTEES OF THE BISHOFBERGER RESTATED FAMILY<br>TRUST U/A 9/8/95: CONTRACT DATE: 11/26/2002 |
| BISHOP, VALON<br>P.O. BOX 50041<br>RENO, NV  89513 | LOAN SERVICING AGREEMENT<br>VALON R. BISHOP TRUSTEE OF THE VALON R. BISHOP<br>TRUST DATED 5/7/03: CONTRACT DATE: 05/11/05 |
| BITTNER SR., GERALD<br>14067 APRICOT HILL<br>SARATOGA, CA  95070 | LOAN SERVICING AGREEMENT<br>GERALD L. BITTNER SR. DDS AND SUSAN I. BITTNER<br>DDS, HUSBAND AND WIFE AS JOINT TENANTS WITH THE<br>RIGHT OF SURVIVORSHIP: CONTRACT DATE: 10/07/05 |
| BITTNER SR., GERALD<br>14067 APRICOT HILL<br>SARATOGA, CA  95070 | LOAN SERVICING AGREEMENT<br>GERALD L. BITTNER, D.D. S., A SOLE PROPIETOR PROFIT<br>SHARING PLAN: CONTRACT DATE: 11/05/05 |
| BITTNER SR., GERALD<br>14067 APRICOT HILL<br>SARATOGA, CA  95070 | LOAN SERVICING AGREEMENT<br>GERALD L. BITTNER, SR. DDS INC PROFIT SHARING<br>PLAN & TRUST DATED 1/15/91: CONTRACT DATE:<br>02/18/05 |
| BIVER, ROGER<br>10805 DATE CREEK AVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>ROGER BIVER & DAYEL BIVER TRUSTEES OF THE<br>ROGER BIVER & DAYEL BIVER TRUST DATED 6/25/96:<br>CONTRACT DATE: 04/25/99 |

In re ___**USA Commercial Mortgage Company**_____    Case No.___**06-10725-LBR**_____
                    Debtor                                                      (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| BIVER, ROGER<br>10805 DATE CREEK AVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>ROGER BIVER & DAYEL BIVER TRUSTEES OF THE<br>ROGER BIVER & DAYEL BIVER TRUST DATED 6/25/96:<br>CONTRACT DATE: DTD 2003 |
| BIVER, ROGER<br>10805 DATE CREEK AVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>ROGER BIVER & DAYEL BIVER TRUSTEES OF THE<br>ROGER BIVER & DAYEL BIVER TRUST DATED 6/25/96:<br>CONTRACT DATE: DTD 7/1997 |
| BJOSTAD, JOHN<br>5001 W ALBUQUERQUE RD<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>JOHN OR ELEANOR BJOSTAD: CONTRACT DATE: 04/27/99 |
| BLACHLY, KAREN<br>1003 E CALAVERAS ST<br>ALTADENA, CA  91001 | LOAN SERVICING AGREEMENT<br>KAREN G. BLACHLY, A SINGLE WOMAN: CONTRACT<br>DATE: 06/08/05 |
| BLACK, HAZEL<br>1809 TANGLEWOOD DRIVE<br>AKRON, OH  44313 | LOAN SERVICING AGREEMENT<br>HAZEL BLACK POD SALLY GILLESPIE: CONTRACT DATE:<br>05/14/02 |
| BLACK, HAZEL<br>1809 TANGLEWOOD DRIVE<br>AKRON, OH  44313 | LOAN SERVICING AGREEMENT<br>HAZEL BLACK: CONTRACT DATE: 02/02/01 |
| BLACKMAN SR., JERRY<br>P O BOX 228<br>LINCOLN CITY, OR  97367 | LOAN SERVICING AGREEMENT<br>JERRY L. BLACKMAN, SR. AND CAROLYN N. BLACKMAN<br>LIVING TRUST, DATED 11/26/01: CONTRACT DATE:<br>05/24/05 |
| BLAIR, LLOYD<br>1931 QUAIL CREE COURT<br>RENO, NV  895090671 | LOAN SERVICING AGREEMENT<br>LLOYD E. BLAIR & JO-ANN G. BLAIR TRUSTEES OF THE<br>L.E. BLAAIR & J.G. BLAIR FAMILY TRUST DATED 8/20/85:<br>CONTRACT DATE: 05/01/00 |
| BLAKE, PATRICK<br>20933 PLUMMER STREET<br>CHATSWORTH, CA  91311 | LOAN SERVICING AGREEMENT<br>PATRICK L. BLAKE TRUSTEE OF THE PATRICK LEONARD<br>BLAKE REVOCABLE TRUST DATED 1/8/98: CONTRACT<br>DATE: 03/15/01 |
| BLANCHARD, RENE<br>3131 WEST MEAD AVE A1<br>LAS VEGAS, NV  89102 | LOAN SERVICING AGREEMENT<br>RENE C. BLANCHARD TRUSTEE OF THE RENE C.<br>BLANCHARD REVOCABLE LIVING TRUST DATED 2/14/73:<br>CONTRACT DATE: 08/16/00 |
| BLANCK, DARYL<br>1243 COUNTRY CLUB DR<br>LAUGHLIN, NV  89029 | LOAN SERVICING AGREEMENT<br>DARYL L. BLANCK & YVONNE M. BLANCK TRUSTEES OF<br>THE DARYL BLANCK & YVONNE BLANCK TRUST DATED<br>3/23/94: CONTRACT DATE: 01/17/03 |
| BLANCO, CALIXTO<br>4508 PASEO DEL RAY<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>CALIXTO F. BLANCO & MARIA R. BLANCO, JTWROS:<br>CONTRACT DATE: 05/29/02 |

In re **USA Commercial Mortgage Company**  

Case No. **06-10725-LBR**

Debtor (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| BLATT, CHERIE<br>2712 PEPPERWOOD PL<br>HAYWARD, CA  94541 | LOAN SERVICING AGREEMENT<br>GUY R. BLATT & CHERIE A. BLATT, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 12/12/02 |
| BLAU, MICHAEL<br>1204 PALOMAR DRIVE<br>TRACY, CA  95377 | LOAN SERVICING AGREEMENT<br>MICHAEL S. BLAU AND SHAMIRAN BLAU, HUSBAND AND WIFE AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 03/28/04 |
| BLEVANS, BRANDON<br>411 COUNTRYSIDE CIRCLE<br>SANTA ROSA, CA  95401 | LOAN SERVICING AGREEMENT<br>BRANDON R. BLEVANS, AN UNMARRIED MAN: CONTRACT DATE: 05/27/05 |
| BLEVINS, BEDFORD<br>P O BOX 1206<br>ZEPHYR COVE, NV  89448 | LOAN SERVICING AGREEMENT<br>BEDFORD D. BLEVINS & RENNA L. BLEVINS, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 09/04/02 |
| BLEVINS, JOHN<br>704 FIFE STREET<br>HENDERSON, NV  89015 | LOAN SERVICING AGREEMENT<br>JOHN A. & APRIL D. BLEVINS, HUSBAND & WIFE AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 06/27/05 |
| BLINT, LESLIE<br>10637 SKY MEADOWS AVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>LESLIE BLINT, A SINGLE MAN: CONTRACT DATE: 10/29/03 |
| BLOCH, PAUL<br>2111 STRADA MIA<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>PAUL BLOCH TRUSTEE OF THE PAUL BLOCH LIVING TRUST UA 10/29/02: CONTRACT DATE: 4/18/2003 |
| BLOCK, CHARMA<br>201 S 18TH ST APT 2119<br>PHILADELPHIA, PA  19103 | LOAN SERVICING AGREEMENT<br>JEROME L. BLOCK & CHARMA N. BLOCK, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 11/12/03 |
| BLOOD, DAVID<br>140 BROWNSTONE DRIVE<br>MOORESVILLE, NC  28117 | LOAN SERVICING AGREEMENT<br>DAVID M. BLOOD, A SINGLE MAN: CONTRACT DATE: 10/12/05 |
| BLOOD, RUSSELL<br>140 BROWNSTONE DRIVE<br>MOORESVILLE, NC  28117 | LOAN SERVICING AGREEMENT<br>RUSSELL M. BLOOD & JUDY A. BLOOD TRUSTEES OF THE BLOOD FAMILY TRUST DATED 5/18/99: CONTRACT DATE: 05/16/03 |
| BLUE, MONTE<br>2605 E. FLAMINGO RD.<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR MONTE P. BLUE IRA: CONTRACT DATE: 02/03/06 |
| BLUM, JEROME<br>2738 FAISS DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>JEROME BLUM & MAYDA E. BLUM TRUSTEES OF THE BLUM FAMILY TRUST: CONTRACT DATE: 08/18/03 |
| BLUMENTHAL, ALBERT<br>2605 E. FLAMINGO RD.<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR ALBERT BLUMENTHAL IRA: CONTRACT DATE: DTD 12/2004 |

In re <u>**USA Commercial Mortgage Company**</u>                    Case No. <u>**06-10725-LBR**</u>
                                    Debtor                                                                                (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| BOAK, HARKLEY<br>2336 SUN CLIFF STREET<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>HARKLEY B. BOAK & CARRIE BOAK, HUSBAND AND WIFE AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 09/30/05 |
| BOCHENSKI, DENNIS<br>939 UNIVERSITY RIDGE DR<br>RENO, NV  89512 | LOAN SERVICING AGREEMENT<br>DENNIS BOCHENSKI TRUSTEE OF THE 2001 BOCHENSKI FAMILY TRUST: CONTRACT DATE: 09/16/02 |
| BOCK, MARTIN<br>6300 PARK AVENUE<br>WEST NEW YORK, NJ  7093 | LOAN SERVICING AGREEMENT<br>MARTIN BOCK AN UNMARRIED MAN: CONTRACT DATE: 04/11/05 |
| BOEGEL, DENNIS<br>113 SILVER ASPEN CRT<br>GALT, CA  95632 | LOAN SERVICING AGREEMENT<br>DENNIS W. BOEGEL, A MARRIED MAN, AND CYNTHIA REED, A MARRIED WOMAN, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 02/08/06 |
| BOEHM, STEVEN<br>665 COYOTE ROAD<br>SANTA BARBARA, CA  93108 | LOAN SERVICING AGREEMENT<br>STEVEN D.A. BOEHM & INGRID S. BOEHM TRUSTEES OF THE STEVEN & INGRID BOEHM TRUST DTD 3/29/89: CONTRACT DATE: 12/14/05 |
| BOERIO, CHARLES<br>1717 DAMON ROAD<br>CARSON CITY, NV  89701 | LOAN SERVICING AGREEMENT<br>CHARLES J. BOERIO & PATRICIA N. BOERIO, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: DTD 2003 |
| BOGART, PETER<br>1500 TIROL DRIVE<br>INCLINE VILLAGE, NV  89451 | LOAN SERVICING AGREEMENT<br>ANIKETOS CORP.: CONTRACT DATE: 02/12/03 |
| BOGART, PETER<br>P O BOX 3663<br>INCLINE VILLAGE, NV  89451 | LOAN SERVICING AGREEMENT<br>WAYNE DOTSON COMPANY, PETER BOGART: CONTRACT DATE: NO DATE |
| BOGDANOVICH, MARK<br>2775 S RAINBOW BLVD #150<br>LAS VEGAS, NV  89146 | LOAN SERVICING AGREEMENT<br>LAND EXCHANGE ACCOMMODATORS: CONTRACT DATE: 01/13/06 |
| BOHALL, DOUG<br>1250 LA GUARDIA LANE<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>DOUG BOHALL: CONTRACT DATE: 01/24/01 |
| BOHALL, DOUG<br>1250 LA GUARDIA LANE<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>DOUGLAS BOHALL: CONTRACT DATE: DTD 2003 |
| BOHN, RICHARD<br>125 RAINBOW DR PMB 2518<br>LIVINGSTON, TX  77399 | LOAN SERVICING AGREEMENT<br>RICHARD P. BOHN & ALICE E. BOHN TRUSTEES OF THE BOHN FAMILY TRUST: CONTRACT DATE: 10/03/00 |
| BOISE / GOWAN 93 LLC<br>8585 E HARTFORD DR STE 500<br>SCOTTSDALE, AZ  85255-5474 | SECURITY AGREEMENT<br>BOISE/GOWAN 93 LLC |

In re **USA Commercial Mortgage Company**                                     Case No. **06-10725-LBR**
_____                                    _____
Debtor                                                                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| BOLATIN, FLORENCE<br>2105 DIAMOND BROOK CT<br>LAS VEGAS, NV 89117 | LOAN SERVICING AGREEMENT<br>FLORENCE BOLATIN TRUSTEE OF THE FLORENCE BOLATIN LIVING TRUST DATED 10/28/93: CONTRACT DATE: 03/04/03 |
| BOLATIN, FLORENCE<br>2105 DIAMOND BROOK CT<br>LAS VEGAS, NV 89117 | LOAN SERVICING AGREEMENT<br>FLORENCE BOLATIN TRUSTEE OF THE FLORENCE BOLATIN LIVING TRUST DATED 10/28/93: CONTRACT DATE: 05/08/00 |
| BOLATIN, FLORENCE<br>2105 DIAMOND BROOK CT<br>LAS VEGAS, NV 89117 | LOAN SERVICING AGREEMENT<br>FLORENCE BOLATIN TRUSTEE OF THE FLORENCE BOLATIN LIVING TRUST DATED 10/28/93: CONTRACT DATE: 09/15/01 |
| BOLATIN, FLORENCE<br>2105 DIAMOND BROOK CT<br>LAS VEGAS, NV 89117 | LOAN SERVICING AGREEMENT<br>FLORENCE BOLATIN TRUSTEE OF THE FLORENCE BOLATIN LIVING TRUST DATED 10/28/93: CONTRACT DATE: 11/27/02 |
| BOLDING, WILLIAM<br>3961 ARIZONA AVE<br>LAS VEGAS, NV 89104 | LOAN SERVICING AGREEMENT<br>WILLIAM BOLDING OR CAROLYN BOLDING JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 02/17/03 |
| BOLINO, PETER<br>17412 SERENE DRIVE<br>MORGAN HILL, CA 95037 | LOAN SERVICING AGREEMENT<br>PETER A. BOLINO & FABIOLA A. BOLINO: CONTRACT DATE: 05/29/03 |
| BOLINO, PETER<br>17412 SERENE DRIVE<br>MORGAN HILL, CA 95037 | LOAN SERVICING AGREEMENT<br>PETER A. BOLINO: CONTRACT DATE: 01/13/03 |
| BOLINO, PETER<br>17412 SERENE DRIVE<br>MORGAN HILL, CA 95037 | LOAN SERVICING AGREEMENT<br>PETER A. BOLINO: CONTRACT DATE: 03/27/03 |
| BOLINO, PETER<br>17412 SERENE DRIVE<br>MORGAN HILL, CA 95037 | LOAN SERVICING AGREEMENT<br>PETER A. BOLINO: CONTRACT DATE: 07/23/02 |
| BOLINO, PETER<br>17412 SERENE DRIVE<br>MORGAN HILL, CA 95037 | LOAN SERVICING AGREEMENT<br>PETER A. BOLINO: CONTRACT DATE: 12/14/99 |
| BOLINO, PETER<br>17412 SERENE DRIVE<br>MORGAN HILL, CA 95037 | LOAN SERVICING AGREEMENT<br>PETER A. BOLINO: CONTRACT DATE: 12/17/02 |
| BOLINO, PETER<br>17412 SERENE DRIVE<br>MORGAN HILL, CA 95037 | LOAN SERVICING AGREEMENT<br>PETER A. BOLINO: CONTRACT DATE: DTD 2001 |
| BOMBARD, CHARLES<br>1076 MULLEN AVE<br>LAS VEGAS, NV 89124 | LOAN SERVICING AGREEMENT<br>CHARLES BOMBARD TRUSTEE OF THE CHARLES BOMBARD 1999 TRUST DATED 12/3/99: CONTRACT DATE: 08/08/02 |

In re **USA Commercial Mortgage Company**                                    Case No. **06-10725-LBR**
_____                    _____
              Debtor                                                        (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| BOMBARD, CHARLES<br>1076 MULLEN AVE<br>LAS VEGAS, NV 89124 | LOAN SERVICING AGREEMENT<br>CHARLES BOMBARD TRUSTEE OF THE CHARLES BOMBARD 1999 TRUST DATED 12/3/99: CONTRACT DATE: 11/19/03 |
| BOMBARD, CHARLES<br>1076 MULLEN AVE<br>LAS VEGAS, NV 89124 | LOAN SERVICING AGREEMENT<br>CHARLES BOMBARD: CONTRACT DATE: 03/19/99 |
| BOMBARD, JOYCE<br>8122 DARK HOLLOW PLACE<br>LAS VEGAS, NV 89117 | LOAN SERVICING AGREEMENT<br>JOYCE BOMBARD TRUSTEE OF THE JOYCE BOMBARD 2000 TRUST DATED 11/11/00: CONTRACT DATE: 08/05/02 |
| BOMBARD, JOYCE<br>8122 DARK HOLLOW PLACE<br>LAS VEGAS, NV 89117 | LOAN SERVICING AGREEMENT<br>JOYCE BOMBARD TRUSTEE OF THE JOYCE BOMBARD 2000 TRUST DATED 11/11/00: CONTRACT DATE: 11/19/03 |
| BOMBARD, TERRY<br>3570 W POST ROAD<br>LAS VEGAS, NV 89118 | LOAN SERVICING AGREEMENT<br>TERRY BOMBARD: CONTRACT DATE: 03/19/99 |
| BOMBARD, TERRY<br>3570 W POST ROAD<br>LAS VEGAS, NV 89118 | LOAN SERVICING AGREEMENT<br>TERRY BOMBARD: CONTRACT DATE: DTD 1999 |
| BONALDI-RAUSCH, ETHEL<br>10708 BRINKWOOD AVE<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>ETHEL C. BONALDI-RAUSCH: CONTRACT DATE: 02/10/03 |
| BONALDI-RAUSCH, ETHEL<br>10708 BRINKWOOD AVE<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>ETHEL C. BONALDI-RAUSCH: CONTRACT DATE: 04/29/02 |
| BONALDI-RAUSCH, ETHEL<br>10708 BRINKWOOD AVE<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>ETHEL C. BONALDI-RAUSCH: CONTRACT DATE: DTD 1998 |
| BONALDI-RAUSCH, ETHEL<br>10708 BRINKWOOD AVE<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>ETHEL C. BONALDI-RAUSCH: CONTRACT DATE: DTD 2001 |
| BONFIGLIO, JAMES<br>8635 W. SAHARA AVE PMB 220<br>LAS VEGAS, NV 89117 | LOAN SERVICING AGREEMENT<br>BONFIGLIO & ASSOCIATES, LTD. PENSION PLAN: CONTRACT DATE: 05/31/04 |
| BONFIGLIO, JAMES<br>8635 W. SAHARA AVE. PMB 220<br>LAS VEGAS, NV 89117 | LOAN SERVICING AGREEMENT<br>JAMES R. BONFIGLIO & DONNA M. BONFIGLIO GENERAL PARTNERS OF THE BROADWALK INVESTMENTS LIMITED PARTNERSHIP: CONTRACT DATE: 04/25/05 |
| BONJORNO, RICHARD<br>1469 MARSHALL ROAD<br>ALPINE, CA 91901 | LOAN SERVICING AGREEMENT<br>RICHARD J. BONJORNO & JUDY C. BONJORNO, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 01/18/05 |
| BONNEMA, CHRIS<br>P O BOX 877<br>TEMPLETON, CA 93465 | LOAN SERVICING AGREEMENT<br>CENTER STATE BEVERAGE, INC., A CALIFORNIA CORPORATION: CONTRACT DATE: 5/31/2005 |

In re __USA Commercial Mortgage Company__         Case No.__**06-10725-LBR**__
       Debtor                                                         (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| BONNEMA, CHRIS<br>P O BOX 877<br>TEMPLETON, CA  93465 | LOAN SERVICING AGREEMENT<br>CENTER STATE BEVERAGE, INC., A CALIFORNIA<br>CORPORATION: CONTRACT DATE: 5/31/2005 |
| BONNEMA, CHRIS<br>P O BOX 877<br>TEMPLETON, CA  93465 | LOAN SERVICING AGREEMENT<br>CENTER STATE BEVERAGE, INC., A CALIFORNIA<br>CORPORATION: CONTRACT DATE: 5/31/2005 |
| BONNEMA, CHRIS<br>P O BOX 877<br>TEMPLETON, CA  93465 | LOAN SERVICING AGREEMENT<br>CENTER STATE BEVERAGE, INC., A CALIFORNIA<br>CORPORATION: CONTRACT DATE: 5/31/2005 |
| BONNEMA, CHRIS<br>P O BOX 877<br>TEMPLETON, CA  93465 | LOAN SERVICING AGREEMENT<br>CENTER STATE BEVERAGE, INC., A CALIFORNIA<br>CORPORATION: CONTRACT DATE: 5/31/2005 |
| BONNEMA, GARY<br>P. O. BOX 8649<br>HORSESHOE BAY, TX  78657 | LOAN SERVICING AGREEMENT<br>GARY L. BONNEMA, AN UNMARRIED MAN: CONTRACT<br>DATE: 05/21/03 |
| BONNET, JUDY<br>11 ROSE LANE<br>FULTON, IL  61252 | LOAN SERVICING AGREEMENT<br>JUDY A. BONNET, AN UNMARRIED WOMAN: CONTRACT<br>DATE: 03/17/03 |
| BONZO, VIVIEN<br>20760 E COVINA HILLS RD<br>COVINA, CA  91724 | LOAN SERVICING AGREEMENT<br>VIVIEN C. BONZO, AN UNMARRIED WOMAN, AND SONIA<br>RODRIGUEZ, AN UNMARRIED WOMAN, AS JOINT<br>TENANTS WITH THE RIGHT OF SURVIVORSHIP:<br>CONTRACT DATE: 03/08/06 |
| BOONE, WILLIAM<br>3908 BELLINGHAM DR<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>WILLIAM E. BOONE & VIRGINIA BOONE, JOINT TENANTS<br>WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: DTD<br>2002 |
| BOOTHBY, LLOYD<br>1510 MONTESSOURI STREET<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>LLOYD BOOTHBY: CONTRACT DATE: DTD 2002 |
| BORG, BERNARD<br>5889 VINTAGE GARDEN COURT<br>LAS VEGAS, NV  89148 | LOAN SERVICING AGREEMENT<br>BERNARD BORG & ARLENE BORG, HUSBAND & WIFE, AS<br>JOINT TENANTS WITH RIGHT OF SURVIVORSHIP:<br>CONTRACT DATE: DTD 1/2005 |
| BORGEL, GREGORY<br>3747 HERITAGE AVE.<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>GREGORY E. BORGEL, A MARRIED MAN DEALING WITH<br>HIS SOLE AND SEPARATE PROPERTY: CONTRACT DATE:<br>05/12/00 |
| BORGGREBE, RANDEE<br>7126 KILTY AVE<br>WEST HILLS, CA  91307 | LOAN SERVICING AGREEMENT<br>RANDEE B. BORGGREBE, TRUSTEE OF THE BECHT<br>BORGGREBE TRUST DATED 11/2/04: CONTRACT DATE:<br>08/12/05 |
| BORKOSKI, JOHN<br>1110 ELO ROAD<br>MCCALL, ID  83638 | LOAN SERVICING AGREEMENT<br>JOHN S. BORKOSKI & KATHLEEN BORKOSKI, HUSBAND &<br>WIFE, AS JOINT TENANTS WITH RIGHTS OF<br>SURVIVORSHIP: CONTRACT DATE: 02/17/04 |

| | |
|---|---|
| In re **USA Commercial Mortgage Company** | Case No. **06-10725-LBR** |
| Debtor | (If known) |

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| BORKOSKI, JOHN<br>1110 ELO ROAD<br>MCCALL, ID 83638 | LOAN SERVICING AGREEMENT<br>JOHN S. BORKOSKI TTEE FOR PAYETTE LAKES CONSULTING LLC 401K FBO JOHN BORKOSKI DTD 1-1-04: CONTRACT DATE: 06/21/05 |
| BORKOSKI, KATHLEEN<br>1110 ELO ROAD<br>MCCALL, ID 83638 | LOAN SERVICING AGREEMENT<br>KATHLEEN K. BORKOSKI TRUSTEE OF THE AUSTIN JOHN BORKOSKI TRUST DATED 12/10/92: CONTRACT DATE: 09/29/04 |
| BORKOSKI, KATHLEEN<br>1110 ELO ROAD<br>MCCALL, ID 83638 | LOAN SERVICING AGREEMENT<br>KATHLEEN K. BORKOSKI TRUSTEE OF THE KALI GENE BORKOSKI TRUST DATED 12/21/89: CONTRACT DATE: 09/29/04 |
| BOROM, CHARLES<br>6106 SISTER ELSIE DR<br>TUJUNGA, CA 91042 | LOAN SERVICING AGREEMENT<br>CHARLES E. BOROM & LANNA G. BOROM, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: DTD 2003 |
| BORSUM, JACK<br>PO BOX 4214<br>INCLINE VILLAGE, NV 89450 | LOAN SERVICING AGREEMENT<br>L. JACK BORSUM TRUSTEE OF THE L. JACK BORSUM REVOCABLE LIVING TRUST DATED 6/6/90: CONTRACT DATE: DTD 2003 |
| BOSCHETTO, PATRICIA<br>1294 WEST BLOOMINGTON DR. SOUTH<br>ST. GEORGE, UT 84790 | LOAN SERVICING AGREEMENT<br>PATRICIA A. BOSCHETTO, AN UNMARRIED WOMAN: CONTRACT DATE: 06/16/05 |
| BOSSART, THEODORE<br>4200 BOSSART COURT<br>LAS VEGAS, NV 89102 | LOAN SERVICING AGREEMENT<br>THEODORE BOSSART & ELEANOR BOSSART TRUSTEES OF THE BOSSART LIVING TRUST UAD 2/6/89: CONTRACT DATE: 07/21/00 |
| BOSSART, THEODORE<br>4200 BOSSART COURT<br>LAS VEGAS, NV 89102 | LOAN SERVICING AGREEMENT<br>THEODORE BOSSART & ELEANOR BOSSART TRUSTEES OF THE BOSSART LIVING TRUST UAD 2/6/89: CONTRACT DATE: 12/28/98 |
| BOSSERT, MICHAEL<br>PO BOX 750174<br>LAS VEGAS, NV 89136 | LOAN SERVICING AGREEMENT<br>MICHAEL BOSSERT & SARA BOSSERT: CONTRACT DATE: 09/13/99 |
| BOTTON, WILLIAM<br>9815 SAM FURR RD # J115<br>HUNTERSVILLE, NC 28078 | LOAN SERVICING AGREEMENT<br>WILLIAM D. BOTTON TRUSTEE OF THE BOTTON LIVING TRUST DATED 11/17/00: CONTRACT DATE: 03/25/02 |
| BOTTON, WILLIAM<br>9815 SAM FURR RD # J115<br>HUNTERSVILLE, NC 28078 | LOAN SERVICING AGREEMENT<br>WILLIAM D. BOTTON TRUSTEE OF THE BOTTON LIVING TRUST DATED 11/17/00: CONTRACT DATE: 04/22/03 |
| BOTTON, WILLIAM<br>9815 SAM FURR RD # J115<br>HUNTERSVILLE, NC 28078 | LOAN SERVICING AGREEMENT<br>WILLIAM D. BOTTON TRUSTEE OF THE BOTTON LIVING TRUST DATED 11/17/00: CONTRACT DATE: 05/17/02 |
| BOTTON, WILLIAM<br>9815 SAM FURR RD # J115<br>HUNTERSVILLE, NC 28078 | LOAN SERVICING AGREEMENT<br>WILLIAM D. BOTTON TRUSTEE OF THE BOTTON LIVING TRUST DATED 11/17/00: CONTRACT DATE: 10/29/02 |

In re ___USA Commercial Mortgage Company_____    Case No.___06-10725-LBR___
                          Debtor                                                    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| BOULDIN, SYLVIA<br>2220 PINETOP LANE<br>LAS VEGAS, NV 89119 | LOAN SERVICING AGREEMENT<br>SYLVIA J. BOULDIN, A SINGLE WOMAN: CONTRACT DATE: 04/25/03 |
| BOURQUE, JANET<br>957 LA SENDA<br>SANTA BARBARA, CA 93105 | LOAN SERVICING AGREEMENT<br>JANET F. BOURQUE, AN UNMARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 11/03/03 |
| BOVA, HELENA<br>8137 REGIS WAY<br>LOS ANGELES, CA 90045 | LOAN SERVICING AGREEMENT<br>HELENA A. BOVA, A SINGLE WOMAN: CONTRACT DATE: 06/30/04 |
| BOWMAN, CHARLES<br>10881 VALLEY DRIVE<br>PLYMOUTH, CA 95669 | LOAN SERVICING AGREEMENT<br>CHARLES W. BOWMAN, A SINGLE MAN: CONTRACT DATE: 02/05/03 |
| BOWMAN, CHARLES<br>10881 VALLEY DRIVE<br>PLYMOUTH, CA 95669 | LOAN SERVICING AGREEMENT<br>CHARLES W. BOWMAN, A SINGLE MAN: CONTRACT DATE: 02/07/02 |
| BOWMAN, CHARLES<br>10881 VALLEY DRIVE<br>PLYMOUTH, CA 95669 | LOAN SERVICING AGREEMENT<br>CHARLES W. BOWMAN, A SINGLE MAN: CONTRACT DATE: DTD 2002 |
| BOWMAN, CLINTON<br>534 ENCHANTED LAKES DRIVE<br>HENDERSON, NV 89052 | LOAN SERVICING AGREEMENT<br>CLINTON DAN BOWMAN & MARYETTA J. BOWMAN TRUSTEES OF THE BOWMAN REVOCABLE FAMILY TRUST (UA-31085): CONTRACT DATE: DTD 8/1999 |
| BOWMAN, RICHARD<br>10500 VALLEY DRIVE<br>PLYMOUTH, CA 95669 | LOAN SERVICING AGREEMENT<br>RICHARD L. BOWMAN TRUSTEE FOR THE BENEFIT OF THE BOWMAN 1989 REVOCABLE TRUST: CONTRACT DATE: 03/26/01 |
| BOWMAN, RICHARD<br>10500 VALLEY DRIVE<br>PLYMOUTH, CA 95669 | LOAN SERVICING AGREEMENT<br>RICHARD L. BOWMAN TRUSTEE FOR THE BENEFIT OF THE BOWMAN 1989 REVOCABLE TRUST: CONTRACT DATE: 05/01/02 |
| BOWMAN, RICHARD<br>10500 VALLEY DRIVE<br>PLYMOUTH, CA 95669 | LOAN SERVICING AGREEMENT<br>RICHARD L. BOWMAN TRUSTEE FOR THE BENEFIT OF THE BOWMAN 1989 REVOCABLE TRUST: CONTRACT DATE: 05/21/01 |
| BOWMAN, RICHARD<br>10500 VALLEY DRIVE<br>PLYMOUTH, CA 95669 | LOAN SERVICING AGREEMENT<br>RICHARD L. BOWMAN TRUSTEE FOR THE BENEFIT OF THE BOWMAN 1989 REVOCABLE TRUST: CONTRACT DATE: 06/03/02 |
| BOWMAN, RICHARD<br>10500 VALLEY DRIVE<br>PLYMOUTH, CA 95669 | LOAN SERVICING AGREEMENT<br>RICHARD L. BOWMAN TRUSTEE FOR THE BENEFIT OF THE BOWMAN 1989 REVOCABLE TRUST: CONTRACT DATE: 08/01/01 |

In re **USA Commercial Mortgage Company** _____  Case No. _____ **06-10725-LBR**

Debtor                                                        (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| BOWMAN, RICHARD<br>10500 VALLEY DRIVE<br>PLYMOUTH, CA  95669 | LOAN SERVICING AGREEMENT<br>RICHARD L. BOWMAN TRUSTEE FOR THE BENEFIT OF THE BOWMAN 1989 REVOCABLE TRUST: CONTRACT DATE: 12/04/00 |
| BOWMAN, RICHARD<br>10500 VALLEY DRIVE<br>PLYMOUTH, CA  95669 | LOAN SERVICING AGREEMENT<br>RICHARD L. BOWMAN TRUSTEE FOR THE BENEFIT OF THE BOWMAN 1989 REVOCABLE TRUST: CONTRACT DATE: 12/31/01 |
| BOWMAN, RICHARD<br>10500 VALLEY DRIVE<br>PLYMOUTH, CA  95669 | LOAN SERVICING AGREEMENT<br>RICHARD L. BOWMAN TRUSTEE FOR THE BENEFIT OF THE BOWMAN 1989 REVOCABLE TRUST: CONTRACT DATE: DTD 2000 |
| BOYAJIAN, BRAD<br>9518 HUNTS CLUB LANE<br>CHATSWORTH, CA  91311 | LOAN SERVICING AGREEMENT<br>BRAD BOYAJIAN TRUSTEE  OF THE BOYAJIAN FAMILY TRUST: CONTRACT DATE: 06/10/99 |
| BOYCE II, WILLIAM<br>3448 MONTE CARLO DRIVE<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>WILLIAM BOYCE II & ALICE D. BOYCE, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 07/10/03 |
| BOYCE II, WILLIAM<br>3448 MONTE CARLO DRIVE<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>WILLIAM BOYCE II & ALICE D. BOYCE, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 08/08/03 |
| BOYCE, KATHLEEN<br>16865 RUE DU PARC<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>KATHLEEN A. BOYCE TRUSTEE OF THE BOYCE 1989 TRUST DATED 6/12/89: CONTRACT DATE: 07/23/03 |
| BOYCE, KATHLEEN<br>16865 RUE DU PARC<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>KATHLEEN A. BOYCE TRUSTEE OF THE KASSU, LLC PROFIT SHARING PLAN DATED 1/1/05: CONTRACT DATE: 01/17/05 |
| BOYER, HAROLD<br>3633 LAGUNA DEL SOL DRIVE<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>HAROLD BOYER TRUSTEE FOR THE BENEFIT OF BOYER FAMILY TRUST UAD 11/1/73: CONTRACT DATE: DTD 1996 |
| BOYER, HAROLD<br>3633 LAGUNA DEL SOL DRIVE<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>HAROLD BOYER TRUSTEE FOR THE BENEFIT OF BOYER FAMILY TRUST UAD 11/1/73: CONTRACT DATE: DTD 1999 |
| BOYER, HAROLD<br>3633 LAGUNA DEL SOL DRIVE<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>HAROLD L. BOYER, M.D.: CONTRACT DATE: DTD 1996 |
| BRADBURY, JANICE<br>P O BOX 1052<br>RANCHO SANTA FE, CA  92067 | LOAN SERVICING AGREEMENT<br>JANICE W. BRADBURY TRUSTEE OF BRADBURY FAMILY TRUST DATED 12/20/88: CONTRACT DATE: 08/22/03 |
| BRADBURY, RICHARD<br>1059 MARTIS LANDING<br>TRUCKEE, CA  96161 | LOAN SERVICING AGREEMENT<br>RICHARD A. BRADBURY AND SARAH S. BRADBURY, TRUSTEES OF THE BRADBURY RETIREMENT PLAN AND TRUST DATED 5/26/99: CONTRACT DATE: 08/12/05 |

In re **USA Commercial Mortgage Company**     Case No. **06-10725-LBR**

Debtor                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| BRADISH, GERALD<br>P O BOX 667<br>WINSTON, OR 97496 | LOAN SERVICING AGREEMENT<br>BRADISH FAMILY TRUST DTD 12/13/89: CONTRACT DATE: 08/06/01 |
| BRADSHAW, DANIEL<br>1015 SUNDOWN CT<br>GARDNERVILLE, NV 89460 | LOAN SERVICING AGREEMENT<br>DANIEL P. BRADSHAW, AN UNMARRIED MAN: CONTRACT DATE: 03/26/03 |
| BRADSHAW, MARIE<br>1015 SUNDOWN CT<br>GARDNERVILLE, NV 89460 | LOAN SERVICING AGREEMENT<br>MARIE ELIZABETH BRADSHAW, AN UNMARRIED WOMAN & PAUL BRADSHAW, A MARRIED MAN, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: DTD 2002 |
| BRADSHAW, PAUL<br>1015 SUNDOWN CT<br>GARDNERVILLE, NV 89460 | LOAN SERVICING AGREEMENT<br>PAUL D. BRADSHAW: CONTRACT DATE: DTD 2002 |
| BRADSHAW, SUZANE<br>301 LEONARD ST STE 200<br>ONAGA, KS 66521 | LOAN SERVICING AGREEMENT<br>FIRST TRUST CO. OF ONAGA CUSTODIAN FOR SUZANE M. BRADSHAW IRA: CONTRACT DATE: 03/28/03 |
| BRADY, JAMES<br>10701 S E EVERGREEN HWY<br>VANCOUVER, WA 98664 | LOAN SERVICING AGREEMENT<br>JAMES BRADY & EVELYN BRADY, HUSBAND & WIFE: CONTRACT DATE: 02/17/02 |
| BRADY, JAMES<br>10701 S E EVERGREEN HWY<br>VANCOUVER, WA 98664 | LOAN SERVICING AGREEMENT<br>JAMES BRADY & EVELYN BRADY, HUSBAND & WIFE: CONTRACT DATE: 05/15/02 |
| BRADY, JAMES<br>10701 S E EVERGREEN HWY<br>VANCOUVER, WA 98664 | LOAN SERVICING AGREEMENT<br>JAMES BRADY & EVELYN BRADY, HUSBAND & WIFE: CONTRACT DATE: 11/15/01 |
| BRADY, JAMES<br>10701 S E EVERGREEN HWY<br>VANCOUVER, WA 98664 | LOAN SERVICING AGREEMENT<br>JAMES BRADY & EVELYN BRADY, HUSBAND & WIFE: CONTRACT DATE: 12/23/02 |
| BRADY, JAMES<br>10701 S E EVERGREEN HWY<br>VANCOUVER, WA 98664 | LOAN SERVICING AGREEMENT<br>JAMES BRADY & EVELYN BRADY, HUSBAND & WIFE: CONTRACT DATE: DTD 2002 |
| BRAHY, RAYMOND<br>323 S ACADEMY<br>NEW BRAUNFELS, TX 78130 | LOAN SERVICING AGREEMENT<br>RAYMOND BRAHY & RITA BRAHY, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 08/26/04 |
| BRAIDA, MICHAEL<br>2605 E FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR MICHAEL S. BRAIDA IRA: CONTRACT DATE: 06/24/04 |
| BRAND, BARBARA<br>7570 LIGHTHOUSE LANE<br>RENO, NV 89511 | LOAN SERVICING AGREEMENT<br>BARBARA D. BRAND, AN UNMARRIED WOMAN PAYABLE ON DEATH TO GLORIA J. LUONGO: CONTRACT DATE: DTD 2003 |

In re **USA Commercial Mortgage Company**

Case No. **06-10725-LBR**

Debtor

(If known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
| --- | --- |
| BRANDENBURG, DONALD<br>7328 E PALA BREA DR<br>GOLD CANYON, AZ  85219 | LOAN SERVICING AGREEMENT<br>DONALD BRANDENBURG TRUSTEE OF THE<br>BRANDENBURG FAMILY TRUST DATED 7/21/92:<br>CONTRACT DATE: 06/29/00 |
| BRANDIN, ROBERT<br>2 LA LOMITA STREET<br>NEWBURY PARK, CA  91320 | LOAN SERVICING AGREEMENT<br>ROBERT ERIC BRANDIN AND EVELYN MARY BRANDIN,<br>TRUSTEES OF THE BRANDIN FAMILY TRUST DATED<br>DECEMBER 1980 AS UPDATED.: CONTRACT DATE:<br>06/22/05 |
| BRANDIN, ROBERT<br>NEWBURY PARK, CA  91320 | LOAN SERVICING AGREEMENT<br>ROBERT ERIC BRANDIN AND EVELYN MARY BRANDIN,<br>TRUSTEES OF THE BRANDIN FAMILY TRUST DATED<br>DECEMBER 1980 AS UPDATED.: CONTRACT DATE:<br>9/16/2004 |
| BRANNAN, BARRY<br>P. O. BOX 21449<br>CARSON CITY, NV  89721 | LOAN SERVICING AGREEMENT<br>BARRY B. BRANNAN, AN UNMARRIED MAN: CONTRACT<br>DATE: 01/12/04 |
| BRANT, RAYMOND<br>P.O. BOX 728<br>DIABLO, CA  94528 | LOAN SERVICING AGREEMENT<br>RAYMOND F. BRANT TRUSTEE OF THE ANNE E. BRANT<br>SURVIVOR TRUST, DATED 5/22/87: CONTRACT DATE:<br>06/13/05 |
| BRASUELL, LARRY<br>P. O. BOX 6585<br>GARDNERVILLE, NV  89460 | LOAN SERVICING AGREEMENT<br>LARRY R. BRASUELL & SUSAN L. BRASUELL TRUSTEES<br>OF THE LARRY R. & SUSAN L. BRASUELL 1996 LIVING<br>TRUST DATED 7/22/96: CONTRACT DATE: 08/06/04 |
| BRAUER, NANCY<br>2222 ALBION STREET<br>DENVER, CO  80207 | LOAN SERVICING AGREEMENT<br>NANCY M. BRAUER, A SINGLE WOMAN: CONTRACT<br>DATE: 05/16/05 |
| BRAUER, NANCY<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR NANCY BRAUER<br>IRA: CONTRACT DATE: 08/29/05 |
| BRAUNSTEIN, MICHAEL<br>1705 CALLE DE ESPANA<br>LAS VEGAS, NV  89102 | LOAN SERVICING AGREEMENT<br>M & M IMPORTS RETIREMENT PLAN TRUST: CONTRACT<br>DATE: 8/15/2005 |
| BRAZIL-WALTON, MELANIE<br>712 DESCARTES AVENUE<br>HENDERSON, NV  89015 | LOAN SERVICING AGREEMENT<br>MELANIE L. BRAZIL-WALTON: CONTRACT DATE: 01/25/04 |
| BRECHT, GLEN<br>630 WEST HERMOSA DRIVE<br>FULLERTON, CA  92835 | LOAN SERVICING AGREEMENT<br>GLEN J. BRECHT & JANINE K. BRECHT TRUSTEES OF<br>THE GLEN J. BRECHT TRUST DATED 1/24/86: CONTRACT<br>DATE: 04/07/03 |
| BRECHT, GLEN<br>630 WEST HERMOSA DRIVE<br>FULLERTON, CA  92835 | LOAN SERVICING AGREEMENT<br>GLEN J. BRECHT & JANINE K. BRECHT TRUSTEES OF<br>THE GLEN J. BRECHT TRUST DATED 1/24/86: CONTRACT<br>DATE: 12/18/02 |

In re __USA Commercial Mortgage Company_____     Case No._____**06-10725-LBR**_____
                        Debtor                                                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| BRECHT, MARSHAL<br>640 COLONIAL CIRCLE<br>FULLERTON, CA 92835 | LOAN SERVICING AGREEMENT<br>MARSHALL J. BRECHT & JANET L. BRECHT TRUSTEES<br>OF THE MARSHALL J. BRECHT TRUST DATED 2/5/86:<br>CONTRACT DATE: 02/19/03 |
| BRECHT, MARSHAL<br>640 COLONIAL CIRCLE<br>FULLERTON, CA 92835 | LOAN SERVICING AGREEMENT<br>MARSHALL J. BRECHT & JANET L. BRECHT TRUSTEES<br>OF THE MARSHALL J. BRECHT TRUST DATED 2/5/86:<br>CONTRACT DATE: 03/26/03 |
| BRECHT, MARSHAL<br>640 COLONIAL CIRCLE<br>FULLERTON, CA 92835 | LOAN SERVICING AGREEMENT<br>MARSHALL J. BRECHT & JANET L. BRECHT TRUSTEES<br>OF THE MARSHALL J. BRECHT TRUST DATED 2/5/86:<br>CONTRACT DATE: 03/27/02 |
| BRECHT, MARSHAL<br>640 COLONIAL CIRCLE<br>FULLERTON, CA 92835 | LOAN SERVICING AGREEMENT<br>MARSHALL J. BRECHT & JANET L. BRECHT TRUSTEES<br>OF THE MARSHALL J. BRECHT TRUST DATED 2/5/86:<br>CONTRACT DATE: 03/31/03 |
| BRECHT, MARSHAL<br>640 COLONIAL CIRCLE<br>FULLERTON, CA 92835 | LOAN SERVICING AGREEMENT<br>MARSHALL J. BRECHT & JANET L. BRECHT TRUSTEES<br>OF THE MARSHALL J. BRECHT TRUST DATED 2/5/86:<br>CONTRACT DATE: 04/18/03 |
| BRECHT, MARSHAL<br>640 COLONIAL CIRCLE<br>FULLERTON, CA 92835 | LOAN SERVICING AGREEMENT<br>MARSHALL J. BRECHT & JANET L. BRECHT TRUSTEES<br>OF THE MARSHALL J. BRECHT TRUST DATED 2/5/86:<br>CONTRACT DATE: 12/11/02 |
| BREDESEN, MARK<br>PO BOX 3937<br>INCLINE VILLAGE, NV 89450 | LOAN SERVICING AGREEMENT<br>MARK BREDESEN & KATHARINE BREDESEN TRUSTEES<br>OF THE MARK BREDESEN & KATHARINE BREDESEN<br>LIVING TRUST DATED 2/14/99: CONTRACT DATE: 02/15/03 |
| BREDESEN, MARK<br>PO BOX 3937<br>INCLINE VILLAGE, NV 89450 | LOAN SERVICING AGREEMENT<br>MARK BREDESEN & KATHARINE BREDESEN TRUSTEES<br>OF THE MARK BREDESEN & KATHARINE BREDESEN<br>LIVING TRUST DATED 2/14/99: CONTRACT DATE: DTD<br>2002 |
| BREHM, JUNE<br>103 MONTESOL DRIVE<br>HENDERSON, NV 89012 | LOAN SERVICING AGREEMENT<br>JUNE F. BREHM & DONALD W. BREHM, WITH RIGHT OF<br>SURVIVORSHIP: CONTRACT DATE: 12/30/02 |
| BREHM, JUNE<br>103 MONTESOL DRIVE<br>HENDERSON, NV 89012 | LOAN SERVICING AGREEMENT<br>JUNE F. BREHM & DONALD W. BREHM, WITH RIGHT OF<br>SURVIVORSHIP: CONTRACT DATE: DTD 2002 |
| BREHMER, HANNAH<br>188 BEACON HILL<br>ASHLAND, OR 97520 | LOAN SERVICING AGREEMENT<br>HANNAH BREHMER, AN UNMARRIED WOMAN & MARTI<br>MCALLISTER, A MARRIED WOMAN DEALING WITH HER<br>SOLE & SEPARATE PROPERTY, AS JOINT TENANTS WITH<br>RIGHT OF SURVIVORSHIP: CONTRACT DATE: 03/29/03 |
| BREHMER, SUZANNE<br>1235 WHITE AVENUE<br>GRAND JUNCTION, CO 81501 | LOAN SERVICING AGREEMENT<br>SUZANNE BREHMER, A SINGLE WOMAN: CONTRACT<br>DATE: 02/13/03 |

In re **USA Commercial Mortgage Company**      Case No. **06-10725-LBR**

Debtor            (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| BREHMER, SUZANNE<br>1235 WHITE AVENUE<br>GRAND JUNCTION, CO  81501 | LOAN SERVICING AGREEMENT<br>SUZANNE BREHMER, A SINGLE WOMAN: CONTRACT DATE: 02/28/02 |
| BREMNER, DAVID<br>2870 NW KLINE STREET<br>ROSEBURG, OR  97470 | LOAN SERVICING AGREEMENT<br>DAVID G. BREMNER TRUSTEE OF THE DAVID G. BREMNER LIVING TRUST DATED 8/18/94: CONTRACT DATE: 04/29/99 |
| BREMNER, DAVID<br>2870 NW KLINE STREET<br>ROSEBURG, OR  97470 | LOAN SERVICING AGREEMENT<br>DAVID G. BREMNER TRUSTEE OF THE DAVID G. BREMNER LIVING TRUST DATED 8/18/94: CONTRACT DATE: DTD 2002 |
| BRENING, SR., RICHARD<br>656 GOLDSTRIKE COURT<br>LINCOLN CITY, CA  95648 | LOAN SERVICING AGREEMENT<br>RICHARD A. BRENING, SR. AND HELEN R. BRENING TRUSTEES OF THE RICHARD A. BRENING, SR. AND HELEN R. BRENING REVOCABLE TRUST DATED 7/17/97: CONTRACT DATE: 04/29/04 |
| BRENNAN, GARY<br>3496 PUEBLO WAY<br>LAS VEGAS, NV  89109 | LOAN SERVICING AGREEMENT<br>GARY R. BRENNAN, AN UNMARRIED MAN: CONTRACT DATE: 8/12/2005 |
| BRENNER, MICHAEL<br>10317 SWEET FENNEL DRIVE<br>LAS VEGAS, NV  89135 | LOAN SERVICING AGREEMENT<br>MICHAEL BRENNER AND MARILYN BRENNER, HUSBAND AND WIFE AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 01/18/06 |
| BRESSON, JEROME<br>P O BOX 186<br>NARBETH, PA  19072 | LOAN SERVICING AGREEMENT<br>JEROME BRESSON, TRUSTEE OF THE JEROME BRESSON REVOCABLE TRUST DATED 12/1/89: CONTRACT DATE: 06/21/05 |
| BREWER, PEGGY<br>1201 WESTLUND DRIVE<br>LAS VEGAS, NV  89102 | LOAN SERVICING AGREEMENT<br>PEGGY A. BREWER TRUSTEE & HER SUCCESSORS IN TRUST UNDER THE PEGGY A. BREWER LIVING TRUST DATED 7/13/02: CONTRACT DATE: 06/05/00 |
| BRICE, CHARLES<br>785 WINCHESTER DR.<br>RENO, NV  89506 | LOAN SERVICING AGREEMENT<br>CHARLES R. BRICE AND JAYNETA L. BRICE, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 02/06/03 |
| BRICE, CHARLES<br>785 WINCHESTER DR.<br>RENO, NV  89506 | LOAN SERVICING AGREEMENT<br>CHARLES R. BRICE AND JAYNETA L. BRICE, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 10/28/05 |
| BRICE, CHARLES<br>785 WINCHESTER DR.<br>RENO, NV  89506 | LOAN SERVICING AGREEMENT<br>CHARLES R. BRICE AND JAYNETA L. BRICE, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: DTD 2002 |
| BRICK, JEFFREY<br>278 ROUTE 308<br>RHINEBECK, NY  12572 | LOAN SERVICING AGREEMENT<br>JEFFREY D. BRICK, A SINGLE MAN: CONTRACT DATE: 03/23/05 |

In re __**USA Commercial Mortgage Company**_____     Case No.____**06-10725-LBR**____
                              Debtor                                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| BRICKMAN, MARIA<br>5641 HARBOUR PRESERVE CIRCLE<br>CAPE CORAL, FL  33914 | LOAN SERVICING AGREEMENT<br>MARIA C. BRICKMAN, A MARRIED WOMAN, AS HER SOLE<br>& SEPARATE PROPERTY: CONTRACT DATE: 03/07/03 |
| BRIDGES, MICHAEL<br>4235 CITRUS CIRCLE<br>YORBA LINDA, CA  92886 | LOAN SERVICING AGREEMENT<br>MICHAEL T. BRIDGES, TRUSTEE OF THE BRIDGES<br>FAMILY TRUST: CONTRACT DATE: 04/28/04 |
| BRIGGS, PETER<br>P.O. BOX 71000<br>RENO, NV  89570 | LOAN SERVICING AGREEMENT<br>PETER A. BRIGGS, A SINGLE MAN: CONTRACT DATE:<br>DTD 2003 |
| BRIGGS, RICHARD<br>23301 ARMINTA ST<br>WEST HILLS, CA  91304 | LOAN SERVICING AGREEMENT<br>PATRICIA M. BRIGGS TRUSTEE OF THE JOHN MCGARRY<br>AND MAXINE MCGARRY 1990 TRUST DATED AUGUST 17,<br>1990 AND AMENDED AUGUST 1, 1999: CONTRACT DATE:<br>06/01/05 |
| BRIGGS, WALTER<br>11079 KILKERRAN COURT<br>LAS VEGAS, NV  89118 | LOAN SERVICING AGREEMENT<br>WALTER K. BRIGGS & RONALD K. STANLEY: CONTRACT<br>DATE: DTD 1999 |
| BRIGHT, MICHAEL<br>P. O. BOX 883<br>SANDWICH, MA  2563 | LOAN SERVICING AGREEMENT<br>MICHAEL M. BRIGHT & ANNE E. BRIGHT, HUSBAND &<br>WIFE, AS JOINT TENANTS WITH RIGHT OF<br>SURVIVORSHIP: CONTRACT DATE: 12/22/04 |
| BRIGHT, PETER<br>150 NEVADA AVENUE<br>PALO ALTO, CA  94301 | LOAN SERVICING AGREEMENT<br>PETER B. BRIGHT TRUSTEE OF THE PETER B. BRIGHT<br>FAMILY REVOCABLE TRUST DATED 11/6/97: CONTRACT<br>DATE: 01/02/03 |
| BRIGHT, PETER<br>150 NEVADA AVENUE<br>PALO ALTO, CA  94301 | LOAN SERVICING AGREEMENT<br>PETER B. BRIGHT TRUSTEE OF THE PETER B. BRIGHT<br>FAMILY REVOCABLE TRUST DATED 11/6/97: CONTRACT<br>DATE: 01/13/03 |
| BRIGHT, PETER<br>150 NEVADA AVENUE<br>PALO ALTO, CA  94301 | LOAN SERVICING AGREEMENT<br>PETER B. BRIGHT TRUSTEE OF THE PETER B. BRIGHT<br>FAMILY REVOCABLE TRUST DATED 11/6/97: CONTRACT<br>DATE: 01/15/03 |
| BRIGHT, PETER<br>150 NEVADA AVENUE<br>PALO ALTO, CA  94301 | LOAN SERVICING AGREEMENT<br>PETER B. BRIGHT TRUSTEE OF THE PETER B. BRIGHT<br>FAMILY REVOCABLE TRUST DATED 11/6/97: CONTRACT<br>DATE: DTD 2002 |
| BRIGHTHOLLOWAY, AKITA<br>150 NEVADA AVENUE<br>PALO ALTO, CA  94301 | LOAN SERVICING AGREEMENT<br>AKITA BRIGHT-HOLLOWAY, AN UNMARRIED WOMAN:<br>CONTRACT DATE: 01/14/03 |
| BRILL, GARY<br>150 NEVADA AVENUE<br>PALO ALTO, CA  94301 | LOAN SERVICING AGREEMENT<br>GARY S. BRILL TRUSTEE OF THE GARY S. BRILL LIVING<br>TRUST DATED 9/21/83 AS AMENDED & RESTATED ON<br>3/20/88: CONTRACT DATE: 11/15/04 |

In re **USA Commercial Mortgage Company**                    Case No. **06-10725-LBR**
_____                    _____
　　　　　Debtor                                                  (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
| --- | --- |
| BRINES, MICHAEL<br>687 W ELLA DRIVE<br>CORALLES, NM 87048 | LOAN SERVICING AGREEMENT<br>MICHAEL R. BRINES & CINDY G. BRINES TRUSTEES OF THE MICHAEL R. BRINES & CINDY G. BRINES REVOCABLE FAMILY TRUST U/A DATED 11/5/94: CONTRACT DATE: 02/24/03 |
| BRINEY, DONALD<br>16757 HILLSIDE DRIVE<br>CHINO HILL, CA 91709 | LOAN SERVICING AGREEMENT<br>DONALD E. BRINEY TRUSTEE OF THE BRINEY FAMILY EXEMPTION TRUST DATED 11/5/82: CONTRACT DATE: 04/12/03 |
| BRISCOE, KEN<br>2051 DESERT PEACH DRIVE<br>CARSON CITY, NV 89703 | LOAN SERVICING AGREEMENT<br>KENNETH C. BRISCOE TRUSTEE OF THE BRISCOE LIVING TRUST DATED 6/1/01: CONTRACT DATE: 09/11/03 |
| BRITOS, LELAND<br>2331 METEOR SHOWER STREET<br>HENDERSON, NV 89052 | LOAN SERVICING AGREEMENT<br>LELAND M. BRITOS, TRUSTEE OF THE LELAND M. BRITOS TRUST DATED 4/21/95: CONTRACT DATE: 07/06/04 |
| BROCK, LORRAINE<br>316 KIEL ST<br>HENDERSON, NV 89015 | LOAN SERVICING AGREEMENT<br>LORRAINE E. BROCK TRUSTEE OF THE HENRY C. BROCK, JR. & LORRAINE E. BROCK TRUST DATED 12/3/94: CONTRACT DATE: 02/23/00 |
| BROCK, LORRAINE<br>316 KIEL ST<br>HENDERSON, NV 89015 | LOAN SERVICING AGREEMENT<br>LORRAINE E. BROCK TRUSTEE OF THE HENRY C. BROCK, JR. & LORRAINE E. BROCK TRUST DATED 12/3/94: CONTRACT DATE: 11/17/01 |
| BROCK, PENNY<br>355 MUGO PINE CIRCLE<br>RENO, NV 89511 | LOAN SERVICING AGREEMENT<br>PENNY L. BROCK TRUSTEE OF THE BROCK FAMILY TRUST DATED 5/25/95: CONTRACT DATE: DTD 2003 |
| BRODER, ALAN<br>20 W 64TH ST  APT 34E<br>NEW YORK, NY 10023 | LOAN SERVICING AGREEMENT<br>ALAN J. BRODER & RUTH F. BRODER, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: DTD 2002 |
| BRODERS, JOHN<br>1372 PUENTE ST<br>SAN DIMAS, CA 91773 | LOAN SERVICING AGREEMENT<br>JOHN S. BRODERS, AN UNMARRIED MAN: CONTRACT DATE: 02/01/01 |
| BRODERS, JOHN<br>1372 PUENTE ST<br>SAN DIMAS, CA 91773 | LOAN SERVICING AGREEMENT<br>JOHN S. BRODERS, AN UNMARRIED MAN: CONTRACT DATE: DTD 2002 |
| BRODERS, LINDA<br>86 CORSICA DRIVE<br>NEWPORT BEACH, CA 92660 | LOAN SERVICING AGREEMENT<br>LINDA BRODERS, AN UNMARRIED WOMAN: CONTRACT DATE: 05/02/02 |
| BRODERS, LINDA<br>86 CORSICA DRIVE<br>NEWPORT BEACH, CA 92660 | LOAN SERVICING AGREEMENT<br>LINDA BRODERS, AN UNMARRIED WOMAN: CONTRACT DATE: 12/22/02 |
| BRODIE JR, THOMAS<br>11041 CLEAR MEADOWS DRIVE<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>THOMAS A. BRODIE, JR. TRUSTEE OF THE THOMAS A. BRODIE, JR. 1997 FAMILY TRUST DATED 3/12/97: CONTRACT DATE: 10/06/00 |

In re __USA Commercial Mortgage Company_____    Case No.____06-10725-LBR_____
                                        Debtor                                                    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| BROGAN, WILLIAM<br>2892 EVERGOLD DRIVE<br>HENDERSON, NV  89074 | LOAN SERVICING AGREEMENT<br>WILLIAM L. BROGAN & DYXEEN L. BROGAN, HUSBAND AND WIFE AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 03/08/05 |
| BROKOP, CHARLES<br>13835 N TATUM BLVD STE 9419<br>PHOENIX, AZ  85032 | LOAN SERVICING AGREEMENT<br>CHARLES E. BROKOP, AN UNMARRIED MAN: CONTRACT DATE: 06/28/99 |
| BROKOP, CHARLES<br>13835 N TATUM BLVD STE 9419<br>PHOENIX, AZ  85032 | LOAN SERVICING AGREEMENT<br>CHARLES E. BROKOP, AN UNMARRIED MAN: CONTRACT DATE: 10/30/02 |
| BROKOP, CHARLES<br>13835 N TATUM BLVD STE 9419<br>PHOENIX, AZ  85032 | LOAN SERVICING AGREEMENT<br>CHARLES E. BROKOP, AN UNMARRIED MAN: CONTRACT DATE: 12/06/02 |
| BRONKEN, JUDITH<br>3633 LAGUNA DEL SOL DRIVE<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>JUDITH T. BRONKEN TRUSTEE OF THE JUDITH T. BRONKEN REVOCABLE FAMILY TRUST DATED 12/4/91: CONTRACT DATE: DTD 1996 |
| BRONKEN, JUDITH<br>3633 LAGUNA DEL SOL DRIVE<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>JUDITH T. BRONKEN TRUSTEE OF THE JUDITH T. BRONKEN REVOCABLE FAMILY TRUST DATED 12/4/91: CONTRACT DATE: DTD 1999 |
| BRONZIE, DOUG<br>1325 SANTA CRUZ DR<br>MINDEN, NV  89423 | LOAN SERVICING AGREEMENT<br>DOUGLAS L. BRONZIE, AN UNMARRIED MAN: CONTRACT DATE: 02/16/06 |
| BROOK, DENA<br>7949 TERRACE ROCK WAY # 201<br>LAS VEGAS, NV  89128 | LOAN SERVICING AGREEMENT<br>DENA M. BROOK, AN UNMARRIED WOMAN: CONTRACT DATE: 08/03/04 |
| BROOKE, MARLO<br>9171 WARFIELD DR<br>HUNTINGTON BEACH, CA  92646 | LOAN SERVICING AGREEMENT<br>MARLO BROOKE: CONTRACT DATE: 05/10/03 |
| BROOKS, ASHLEY<br>25161 VIA AZUL<br>LAGUNA NIGUEL, CA  92677 | LOAN SERVICING AGREEMENT<br>ASHLEY BROOKS, A SINGLE WOMAN: CONTRACT DATE: 05/24/03 |
| BROOKS, CHARLES<br>1115 KENTFIELD DR.<br>SALINAS, CA  93901 | LOAN SERVICING AGREEMENT<br>CHARLES R. BROOKS AND WENDY S. BROOKS, HUSBAND AND WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 02/23/05 |
| BROOKS, DONNA<br>5555 N OCEAN BLVD  # 12<br>FT. LAUDERDALE, FL  33308 | LOAN SERVICING AGREEMENT<br>DONNA J. BROOKS, A SINGLE WOMAN: CONTRACT DATE: 05/02/05 |
| BROOKS, HOWARD<br>1894 HWY 50 STE 4 # 344<br>CARSON CITY, NV  89701 | LOAN SERVICING AGREEMENT<br>HOWARD D. BROOKS & DOREEN C. BROOKS TRUSTEES OF THE BROOKS LIVING TRUST DATED 6/30/97: CONTRACT DATE: 03/26/02 |

In re __USA Commercial Mortgage Company_____   Case No._____06-10725-LBR_____

                    Debtor                                                        (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| BROOKS, HOWARD<br>1894 HWY 50 STE 4 # 344<br>CARSON CITY, NV  89701 | LOAN SERVICING AGREEMENT<br>HOWARD D. BROOKS & DOREEN C. BROOKS TRUSTEES OF THE BROOKS LIVING TRUST DATED 6/30/97: CONTRACT DATE: 05/08/00 |
| BROOKS, HOWARD<br>1894 HWY 50 STE 4 # 344<br>CARSON CITY, NV  89701 | LOAN SERVICING AGREEMENT<br>HOWARD D. BROOKS & DOREEN C. BROOKS TRUSTEES OF THE BROOKS LIVING TRUST DATED 6/30/97: CONTRACT DATE: 05/10/02 |
| BROOKS, JEWEL<br>8920 WILDCREEK COURT<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>JEWEL BROOKS TRUSTEE FOR THE BENEFIT OF JEWEL C. BROOKS TRUST: CONTRACT DATE: 02/21/03 |
| BROOKS, JEWEL<br>8920 WILDCREEK COURT<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>JEWEL BROOKS TRUSTEE FOR THE BENEFIT OF JEWEL C. BROOKS TRUST: CONTRACT DATE: 03/10/03 |
| BROOKS, JEWEL<br>8920 WILDCREEK COURT<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>JEWEL BROOKS TRUSTEE FOR THE BENEFIT OF JEWEL C. BROOKS TRUST: CONTRACT DATE: 06/09/99 |
| BROOKS, ROBERT<br>1405 14TH AVE SW<br>MINOT, ND  58701 | LOAN SERVICING AGREEMENT<br>ROBERT E. BROOKS, A MARRIED MAN, AND CANDITH BROOKS, AN UNMARRIED WOMAN, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 02/17/05 |
| BROUWERS, JOHN<br>2333 DOLPHIN COURT<br>HENDERSON, NV  89074 | LOAN SERVICING AGREEMENT<br>JOHN BROUWERS, TRUSTEE BROUWERS FAMILY LIMITED PARTNERSHIP: CONTRACT DATE: 04/22/03 |
| BROUWERS, JOHN<br>2333 DOLPHIN COURT<br>HENDERSON, NV  89074 | LOAN SERVICING AGREEMENT<br>JWB INVESTMENTS, INC. PENSION PLAN: CONTRACT DATE: 07/01/05 |
| BROUWERS, JOHN<br>2333 DOLPHIN COURT<br>HENDERSON, NV  89074 | LOAN SERVICING AGREEMENT<br>JWB INVESTMENTS, INC. PENSION PLAN: CONTRACT DATE: 4/22/2003 |
| BROUWERS, JOHN<br>8040 VISTA TWILIGHT DR.<br>LAS VEGAS, NV  89123 | LOAN SERVICING AGREEMENT<br>JOHN P. BROUWERS TRUSTEE OF THE BROUWERS FAMILY TRUST DATED 1/11/1995: CONTRACT DATE: 06/27/05 |
| BROUWERS, SHANA<br>2333 DOLPHIN COURT<br>HENDERSON, NV  89074 | LOAN SERVICING AGREEMENT<br>JOHN W. BROUWERS TRUSTEE OF THE SHANA SELENE BROUWERS EDUCATION TRUST: CONTRACT DATE: 04/22/03 |
| BROUWERS, VINCENT<br>2333 DOLPHIN COURT<br>HENDERSON, NV  89074 | LOAN SERVICING AGREEMENT<br>JOHN W. BROUWERS TRUSTEE OF THE VINCENT BROUWERS IR EDUCATION TRUST: CONTRACT DATE: 04/22/03 |
| BROWER, GLEN<br>17200 WEST BELL ROAD 353<br>SURPRISE, AZ  85374 | LOAN SERVICING AGREEMENT<br>GB ELECTRIC, INC.: CONTRACT DATE: 02/17/00 |

In re **USA Commercial Mortgage Company**

Case No. **06-10725-LBR**

Debtor

(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| BROWN, BILL<br>2474 MERRILL ROAD<br>CARSON CITY, NV 89706 | LOAN SERVICING AGREEMENT<br>BILL BROWN & KITTY BROWN, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: DTD 2003 |
| BROWN, DOROTHY<br>578 GREEN AVENUE<br>SAN BRUNO, CA 84066 | LOAN SERVICING AGREEMENT<br>JUANITA BROWN WITH POA FOR LARRY WILBURN LIVING TRUST DTD 03-27-01: CONTRACT DATE: 11/19/99 |
| BROWN, ELIZABETH<br>1400 COLORADO STREET STE. C<br>BOULDER CITY, NV 89005 | LOAN SERVICING AGREEMENT<br>ELIZABETH FLORENCE BROWN, AN UNMARRIED WOMAN & JANIE TAMMADGE, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 01/15/03 |
| BROWN, JACECK<br>2020 8TH AVE #176<br>WEST LINN, OR 97068 | LOAN SERVICING AGREEMENT<br>JACECK M. BROWN, AN UNMARRIED MAN TRANSFER ON DEATH TO JAGODA BROWN: CONTRACT DATE: DTD 2002 |
| BROWN, KENNETH<br>423 BIRD KEY DRIVE<br>SARASOTA, FL 34236 | LOAN SERVICING AGREEMENT<br>KENNETH BROWN: CONTRACT DATE: DTD 1999 |
| BROWN, KITTY<br>2474 MERRILL ROAD<br>CARSON CITY, NV 89706 | LOAN SERVICING AGREEMENT<br>KITTY BROWN TRUSTEE OF THE KITTY BROWN 2000 TRUST DATED 11/16/00: CONTRACT DATE: 07/30/03 |
| BROWN, LARRY<br>7020 EARLDOM AVENUE<br>PLAYA DEL REY, CA 90293 | LOAN SERVICING AGREEMENT<br>LARRY M. BROWN & MARIE S. BROWN, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 02/17/04 |
| BROWN, LOU<br>2929 FAISS DRIVE<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>LOU BROWN, A SINGLE MAN: CONTRACT DATE: 05/16/03 |
| BROWN, LOU<br>2929 FAISS DRIVE<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>LOU BROWN, A SINGLE MAN: CONTRACT DATE: 09/14/00 |
| BROWN, MARTIN<br>2315 WESTERN OAK DR<br>REDDING, CA 96002 | LOAN SERVICING AGREEMENT<br>MARTIN E. BROWN TRUSTEE OF THE MARTIN E. BROWN EXEMPT TRUST DATED 3/21/95: CONTRACT DATE: 12/13/04 |
| BROWN, RAYMOND<br>24 DANBURY LANE<br>IRVINE, CA 92618 | LOAN SERVICING AGREEMENT<br>RAYMOND E. BROWN, A SINGLE MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: DTD 2003 |
| BROWN, RAYMOND<br>P O BOX 173859<br>DENVER, CO 80217 | LOAN SERVICING AGREEMENT<br>FISERV ISS & CO. CUSTODIAN FOR RAYMOND E. BROWN IRA: CONTRACT DATE: 08/19/05 |
| BROWN, RONALD<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR RONALD GENE BROWN IRA: CONTRACT DATE: 08/20/03 |

In re **USA Commercial Mortgage Company**                     Case No._____**06-10725-LBR**_____
_____
                    Debtor                                                                    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| BROWN, RONALD<br>P O BOX 7006<br>MENLO PARK, CA  94026 | LOAN SERVICING AGREEMENT<br>RONALD GENE BROWN & JAGODA BROWN, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 03/17/00 |
| BROWN, ZOE<br>2877 PARADISE RD # 803<br>LAS VEGAS, NV  89109 | LOAN SERVICING AGREEMENT<br>ZOE BROWN TRUSTEE OF THE ZOE BROWN 1989 FAMILY TRUST: CONTRACT DATE: 04/17/03 |
| BROWN, ZOE<br>2877 PARADISE RD # 803<br>LAS VEGAS, NV  89109 | LOAN SERVICING AGREEMENT<br>ZOE BROWN TRUSTEE OF THE ZOE BROWN 1989 FAMILY TRUST: CONTRACT DATE: 06/26/03 |
| BROWNE, MURIEL<br>700 KEELE DRIVE<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>ROBERT W. BROWNE & MURIEL L. BROWNE TRUSTEES OF THE BROWNE 1990 FAMILY TRUST DATED 6/11/90: CONTRACT DATE: 07/08/03 |
| BROWNE, MURIEL<br>700 KEELE DRIVE<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>ROBERT W. BROWNE & MURIEL L. BROWNE TRUSTEES OF THE BROWNE 1990 FAMILY TRUST DATED 6/11/90: CONTRACT DATE: 07/08/03 |
| BROWNE, MURIEL<br>700 KEELE DRIVE<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>ROBERT W. BROWNE & MURIEL L. BROWNE TRUSTEES OF THE BROWNE 1990 FAMILY TRUST DATED 6/11/90: CONTRACT DATE: 10/02/02 |
| BROWNE, MURIEL<br>700 KEELE DRIVE<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>ROBERT W. BROWNE & MURIEL L. BROWNE TRUSTEES OF THE BROWNE 1990 FAMILY TRUST DATED 6/11/90: CONTRACT DATE: DTD 2003 |
| BROWNING, ROBERT<br>320 GAMBIRD ROAD<br>PAHRUMP, NV  89042 | LOAN SERVICING AGREEMENT<br>ROBERT BROWNING & CAROLYN BROWNING, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 04/29/04 |
| BRUCE, DON<br>1761 MONTELENA COURT<br>CARSON CITY, NV  89703 | LOAN SERVICING AGREEMENT<br>DON BRUCE & KIM BRUCE TRUSTEES OF THE BRUCE LIVING TRUST DATED 9/27/01: CONTRACT DATE: 11/20/03 |
| BRUCE, HELEN<br>7337 EAST MAIN STREET<br>WEBSTER, WI  54893 | LOAN SERVICING AGREEMENT<br>HELEN D. BRUCE TRUSTEE  OF THE BRUCE FAMILY TRUST DATED 1/9/01: CONTRACT DATE: 11/06/00 |
| BRUCE, ROGER<br>7825 GEYSER HILL LANE<br>LAS VEGAS, NV  89147 | LOAN SERVICING AGREEMENT<br>ROGER C. BRUCE, A SINGLE MAN: CONTRACT DATE: DTD 2004 |
| BRUGGEMANS, PAUL<br>385 WEST TAHQUITZ CANYON WAY<br>PALM SPRINGS, CA  92262 | LOAN SERVICING AGREEMENT<br>PAUL BRUGGEMANS: CONTRACT DATE: 06/28/02 |
| BRUGGEMANS, PAUL<br>385 WEST TAHQUITZ CANYON WAY<br>PALM SPRINGS, CA  92262 | LOAN SERVICING AGREEMENT<br>PAUL BRUGGEMANS: CONTRACT DATE: DTD 2002 |

In re **USA Commercial Mortgage Company** _____ Case No. _____**06-10725-LBR**_____

Debtor                                                                                    (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| BRUNO, VINCENT<br>4961 E PATTERSON AVE<br>LAS VEGAS, NV 89104 | LOAN SERVICING AGREEMENT<br>VINCENT BRUNO, A WIDOWER: CONTRACT DATE: 04/21/03 |
| BRUNTON, THOMAS<br>P. O. BOX 11949<br>ZEPHYR COVE, NV 89448 | LOAN SERVICING AGREEMENT<br>THOMAS A. BRUNTON & GRACE M. BRUNTON TRUSTEES OF THE T & G BRUNTON TRUST DATED 7/30/97: CONTRACT DATE: 11/11/04 |
| BRUSH, EDWIN<br>P O BOX 178<br>FERNLEY, NV 89408 | LOAN SERVICING AGREEMENT<br>D. EDWIN BRUSH & REGINA K. BRUSH, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: DTD 2003 |
| BRYAN, ROGER<br>1644 N PALO VERDE DRIVE<br>ST. GEORGE, UT 84770 | LOAN SERVICING AGREEMENT<br>ROGER MARVIN BRYAN AND ANN T. BRYAN, TRUSTEES OF THE BRYAN FAMILY TRUST DATED AUGUST 19, 1992: CONTRACT DATE: 07/22/05 |
| BRYANT SR, ROBERT<br>16247 W COTTONWOOD ST<br>SURPRISE, AZ 85374 | LOAN SERVICING AGREEMENT<br>ROBERT ALAN BRYANT SR. TRUSTEE OF THE ROBERT ALAN BRYANT SR. REVOCABLE TRUST UNDER AGREEMENT DATED 9/25/03: CONTRACT DATE: 10/10/03 |
| BRYANT, LEE<br>521 W PAINTED TRAILS RD<br>PAHRUMP, NV 89060 | LOAN SERVICING AGREEMENT<br>LEE BRYANT & PATRICIA BRYANT, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 06/10/99 |
| BRYANT, LEE<br>521 W PAINTED TRAILS RD<br>PAHRUMP, NV 89060 | LOAN SERVICING AGREEMENT<br>LEE BRYANT & PATRICIA BRYANT, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 10/08/01 |
| BRYANT, REBECCA<br>301 LEONARD STREET<br>ONAGA, KS 66521 | LOAN SERVICING AGREEMENT<br>FIRST TRUST CO. OF ONAGA CUSTODIAN FOR REBECCA S. BRYANT IRA: CONTRACT DATE: DTD 2002 |
| BRYMAN, MICHAEL<br>19 WESLEY CROSSING<br>SAVANNAH, GA 31411 | LOAN SERVICING AGREEMENT<br>MICHAEL BRYMAN & DOROTHEE BRYMAN TRUSTEES OF THE BRYMAN FAMILY TRUST: CONTRACT DATE: 05/22/04 |
| BUCK, JR., FORREST<br>3216 BRYANT<br>LAS VEGAS, NV 89102 | LOAN SERVICING AGREEMENT<br>FORREST WOODWARD: CONTRACT DATE: 03/16/01 |
| BUCK, JR., FORREST<br>P O BOX 5265<br>SUN CITY WEST, AZ 85376 | LOAN SERVICING AGREEMENT<br>FORREST WEST BUCK, JR. & MARY JEAN NELSON BUCK, TRUSTEES OF THE BUCK TRUST DATED 7/13/95: CONTRACT DATE: 03/28/06 |
| BUCK, MARY<br>P O BOX 5265<br>SUN CITY WEST, AZ 85376 | LOAN SERVICING AGREEMENT<br>MARY JEAN NELSON BUCK, TRUSTEE OF THE MIRIAM D. NELSON TRUST DATED 12/30/77: CONTRACT DATE: 03/31/06 |

In re **USA Commercial Mortgage Company** _____      Case No. _____ **06-10725-LBR** _____
                                  Debtor                                                                (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| BUCK, WILLIAM<br>P O BOX 5127<br>RENO, NV  89513 | LOAN SERVICING AGREEMENT<br>WILLIAM E BUCK GP/SPANISH SPRINGS MINI-STORAGE:<br>CONTRACT DATE: NO DATE |
| BUCK, WILLIAM<br>P O BOX 5127<br>RENO, NV  89513 | LOAN SERVICING AGREEMENT<br>WILLIAM E BUCK/SUNRISE MINI STORAGE: CONTRACT<br>DATE: 11/07/05 |
| BUCK, WILLIAM<br>P. O. BOX 5127<br>RENO, NV  89513 | LOAN SERVICING AGREEMENT<br>WILLIAM E. BUCK & ELEANOR F. BUCK CO-TRUSTEES OF<br>THE W.E. BUCK FAMILY TRUST DATED 7/2/87 & WILLIAM<br>E. BUCK & ELEANOR F. BUCK GENERAL PARTNERS OF<br>GRB COMPANY: CONTRACT DATE: 12/16/04 |
| BUCKALEW, JANET<br>5101 DESERT LILLY LANE<br>LAS VEGAS, NV  89130 | LOAN SERVICING AGREEMENT<br>JANET BUCKALEW TRUSTEE OF THE BUCKALEW TRUST:<br>CONTRACT DATE: 06/10/02 |
| BUCKALEW, JANET<br>5101 DESERT LILLY LANE<br>LAS VEGAS, NV  89130 | LOAN SERVICING AGREEMENT<br>JANET BUCKALEW TRUSTEE OF THE BUCKALEW TRUST:<br>CONTRACT DATE: 07/26/02 |
| BUCKALEW, JANET<br>5101 DESERT LILLY LANE<br>LAS VEGAS, NV  89130 | LOAN SERVICING AGREEMENT<br>JANET BUCKALEW TRUSTEE OF THE BUCKALEW TRUST:<br>CONTRACT DATE: DTD 1996 |
| BUCKALEW, JANET<br>5101 DESERT LILLY LANE<br>LAS VEGAS, NV  89130 | LOAN SERVICING AGREEMENT<br>JANET BUCKALEW TRUSTEE OF THE BUCKALEW TRUST:<br>CONTRACT DATE: DTD 1999 |
| BUCKWALD, NEIL<br>5000 NORTH VALDEZ STREET<br>LAS VEGAS, NV  89149 | LOAN SERVICING AGREEMENT<br>NEIL G. BUCKWALD TRUSTEE OF THE BUCKWALD<br>REVOCABLE TRUST DATED 2/11/92: CONTRACT DATE:<br>09/26/00 |
| BUDNICK, PATRICK<br>P O BOX 460570<br>LEEDS, UT  84746 | LOAN SERVICING AGREEMENT<br>C & B CATTLE COMPANY, LLC, A UTAH LIMITED LIABILITY<br>COMPANY: CONTRACT DATE: 11/25/02 |
| BUECHNER, WILLIAM<br>131 BASQUE DR<br>TRUCKEE, CA  96161 | LOAN SERVICING AGREEMENT<br>WILLIAM R. BUECHNER & NANCY A. BUECHNER<br>TRUSTEES OF THE BUECHNER FAMILY TRUST DATED<br>3/30/99: CONTRACT DATE: 08/12/05 |
| BUECHNER, WILLIAM<br>131 BASQUE DR<br>TRUCKEE, CA  96161 | LOAN SERVICING AGREEMENT<br>WILLIAM R. BUECHNER & NANCY A. BUECHNER<br>TRUSTEES OF THE BUECHNER FAMILY TRUST DATED<br>3/30/99: CONTRACT DATE: DTD 2003 |
| BULLARD, BILL<br>2960 W SAHARA AVE STE 200<br>LAS VEGAS, NV  89102 | LOAN SERVICING AGREEMENT<br>FERTITTA ENTERPRISES, INC.: CONTRACT DATE: DTD<br>1996 |
| BULLOCK, GARY<br>5990 PEMBROKE DRIVE<br>RENO, NV  89502 | LOAN SERVICING AGREEMENT<br>GARY L. BULLOCK & RACHEL A. BULLOCK, HUSBAND &<br>WIFE, AS JOINT TENANTS WITH RIGHT OF<br>SURVIVORSHIP: CONTRACT DATE: 01/17/05 |

In re **USA Commercial Mortgage Company**                            Case No. **06-10725-LBR**
_____                            _____
                    Debtor                                                          (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| BULLOCK, GLENN<br>9811 W CHARLESTON BLVD STE 2429<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>GLENN BULLOCK & SHERRY BULLOCK TRUSTEES OF THE BULLOCK FAMILY TRUST DATED 8/7/97 (KWA310956): CONTRACT DATE: DTD 1997 |
| BULLOCK, GLENN<br>9811 W CHARLESTON BLVD STE 2429<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>BULLOCK INSULATION PROFIT SHARING DATED 12/27/94 (UA-31094): CONTRACT DATE: 8-00-99 |
| BULMER, BRIAN<br>8005 JO MARCY DRIVE<br>LAS VEGAS, NV  89131 | LOAN SERVICING AGREEMENT<br>BRIAN M. BULMER TRUSTEE OF THE BRIAN MURRAY BULMER REVOCABLE TRUST DATED 11/3/93: CONTRACT DATE: 10/10/01 |
| BUNCH, ROY<br>4956 VISTA FLORA WAY<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>ROY J. BUNCH TRUSTEE OF THE ROY J. BUNCH LIVING TRUST DATED 06/20/00: CONTRACT DATE: 11/18/02 |
| BUNDY CANYON LAND DEVELOPMENT, LLC<br>28475 OLD TOWN FRONT ST STE D<br>TEMECULA, CA  92590-1824 | LOAN AGREEMENT<br>BUNDY CANYON LAND DEVELOPMENT, LLC |
| BUNDY CANYON LAND DEVELOPMENT, LLC<br>28475 OLD TOWN FRONT ST STE D<br>TEMECULA, CA  92590-1824 | SECURITY AGREEMENT<br>BUNDY CANYON LAND DEVELOPMENT, LLC |
| BUNDY CANYON LAND DEVELOPMENT, LLC<br>28475 OLD TOWN FRONT ST STE D<br>TEMECULA, CA  92590-1824 | SECURITY AGREEMENT<br>BUNDY CANYON LAND DEVELOPMENT, LLC |
| BUNDY CANYON LAND DEVELOPMENT, LLC<br>28475 OLD TOWN FRONT ST STE D<br>TEMECULA, CA  92590-1824 | SECURITY AGREEMENT<br>BUNDY CANYON LAND DEVELOPMENT, LLC |
| BUNDY CANYON LAND DEVELOPMENT, LLC<br>28475 OLD TOWN FRONT ST STE D<br>TEMECULA, CA  92590-1824 | SECURITY AGREEMENT<br>BUNDY CANYON LAND DEVELOPMENT, LLC |
| BUNN, FRANK<br>8279 PALMADA<br>LAS VEGAS, NV  89123 | LOAN SERVICING AGREEMENT<br>FRANK M. BUNN: CONTRACT DATE: 08/08/02 |
| BURDIGE, CYNTHIA<br>100 NW 82 AVE STE #305<br>PLANTATION, FL  33324 | LOAN SERVICING AGREEMENT<br>CYNTHIA D. BURDIGE A SINGLE WOMAN & DANIEL T. DRUBIN, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 03/20/03 |
| BURDIGE, CYNTHIA<br>100 NW 82 AVE STE #305<br>PLANTATION, FL  33324 | LOAN SERVICING AGREEMENT<br>CYNTHIA D. BURDIGE A SINGLE WOMAN & DANIEL T. DRUBIN, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 05/15/01 |

In re **USA Commercial Mortgage Company**    Case No. **06-10725-LBR**

       Debtor          (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| BURDIGE, CYNTHIA<br>100 NW 82 AVE STE #305<br>PLANTATION, FL  33324 | LOAN SERVICING AGREEMENT<br>CYNTHIA D. BURDIGE A SINGLE WOMAN & DANIEL T. DRUBIN, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 10/15/01 |
| BURDIGE, CYNTHIA<br>100 NW 82 AVE STE #305<br>PLANTATION, FL  33324 | LOAN SERVICING AGREEMENT<br>CYNTHIA D. BURDIGE A SINGLE WOMAN & DANIEL T. DRUBIN, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: DTD 2000 |
| BURDIGE, CYNTHIA<br>100 NW 82 AVE STE #305<br>PLANTATION, FL  33324 | LOAN SERVICING AGREEMENT<br>CYNTHIA D. BURDIGE TRUSTEE OF THE CYNTHIA D. BURDIGE TRUST U/A DATED 4/13/00: CONTRACT DATE: 03/20/03 |
| BURDIGE, CYNTHIA<br>100 NW 82 AVE STE #305<br>PLANTATION, FL  33324 | LOAN SERVICING AGREEMENT<br>CYNTHIA D. BURDIGE TRUSTEE OF THE CYNTHIA D. BURDIGE TRUST U/A DATED 4/13/00: CONTRACT DATE: 05/15/01 |
| BURDIGE, CYNTHIA<br>100 NW 82 AVE STE #305<br>PLANTATION, FL  33324 | LOAN SERVICING AGREEMENT<br>CYNTHIA D. BURDIGE TRUSTEE OF THE CYNTHIA D. BURDIGE TRUST U/A DATED 4/13/00: CONTRACT DATE: 10/23/01 |
| BURDIGE, CYNTHIA<br>100 NW 82 AVE STE 305<br>PLANTATION, FL  33324 | LOAN SERVICING AGREEMENT<br>CYNTHIA D. BURDIGE, AS HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: DTD 2000 |
| BURGER, DONALD<br>2790 S TORREY PINES DR<br>LAS VEGAS, NV  89146 | LOAN SERVICING AGREEMENT<br>DONALD DEAN BURGER & PEGGY T. BURGER TRUSTEES OF THE BURGER 1981 TRUST: CONTRACT DATE: 11/01/04 |
| BURGESS, EDWARD<br>2605  E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR EDWARD BURGESS IRA: CONTRACT DATE: 03/18/02 |
| BURGESS, EDWARD<br>2605  E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR EDWARD BURGESS IRA: CONTRACT DATE: DTD 2001 |
| BURGESS, EDWARD<br>2605  E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR EDWARD BURGESS IRA: CONTRACT DATE: DTD 2002 |
| BURGOS JR., DR. JOSELITO<br>30080 OAK AVE<br>AITKIN, MN  56431 | LOAN SERVICING AGREEMENT<br>DR. JOSELITO TAN BURGOS JR. A SINGLE MAN: CONTRACT DATE: 01/03/03 |
| BURGOS JR., DR. JOSELITO<br>30080 OAK AVE<br>AITKIN, MN  56431 | LOAN SERVICING AGREEMENT<br>DR. JOSELITO TAN BURGOS JR. A SINGLE MAN: CONTRACT DATE: 02/27/03 |