In re **USA Commercial Mortgage Company**      Case No. **06-10725-LBR**

           Debtor                                                       (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| BURKE, MARK<br>P O BOX 785<br>BEAVER DAM, AZ 86432 | LOAN SERVICING AGREEMENT<br>MARK E. BURKE & JOYCE J. BURKE, TRUSTEES OF THE MARK E. BURKE & JOYCE J. BURKE REVOCABLE LIVING TRUST: CONTRACT DATE: 07/31/02 |
| BURKETT, GREGORY<br>P O BOX 67<br>GONZALES, LA 70707 | LOAN SERVICING AGREEMENT<br>GREGORY C. BURKETT & KATHY BURKETT, HUSBAND AND WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 05/05/05 |
| BURKETT, KATHY<br>1008 SEABURY HILL COURT<br>LAS VEGAS, NV 89128 | LOAN SERVICING AGREEMENT<br>KATHY L. BURKETT, A MARRIED WOMAN AS HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 08/01/01 |
| BURKONS, HOWARD<br>6425 PEACH AVENUE<br>VAN NUYS, CA 91406 | LOAN SERVICING AGREEMENT<br>HOWARD BURKONS & DONNA BURKONS TRUSTEES OF THE HOWARD M. BURKONS & DONNA M. BURKONS TRUST: CONTRACT DATE: DTD 1999 |
| BURLEY, BRYAN<br>8345 CRETAN BLUE LANE<br>LAS VEGAS, NV 89128 | LOAN SERVICING AGREEMENT<br>BRYAN F. BURLEY, A SINGLE MAN: CONTRACT DATE: 08/30/04 |
| BURLINGAME, JUNE<br>4465 BOCA WAY SP 215<br>RENO, NV 89502 | LOAN SERVICING AGREEMENT<br>JUNE Y. BURLINGAME & DAVID B. BURLINGAME, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 04/25/02 |
| BURLINGAME, JUNE<br>4465 BOCA WAY SP 215<br>RENO, NV 89502 | LOAN SERVICING AGREEMENT<br>JUNE Y. BURLINGAME & DAVID B. BURLINGAME, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 06/11/03 |
| BURLINGAME, JUNE<br>4465 BOCA WAY SP 215<br>RENO, NV 89502 | LOAN SERVICING AGREEMENT<br>JUNE Y. BURLINGAME & DAVID B. BURLINGAME, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 07/27/01 |
| BURNETT JR, ROBERT<br>PSC 2 BOX 6533<br>APO AE, GA 9012 | LOAN SERVICING AGREEMENT<br>ROBERT E. BURNETT JR. MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 01/09/03 |
| BURNETT JR, ROBERT<br>PSC 2 BOX 6533<br>APO AE, GA 9012 | LOAN SERVICING AGREEMENT<br>ROBERT E. BURNETT JR. MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 01/20/03 |
| BURNETT JR, ROBERT<br>PSC 2 BOX 6533<br>APO AE, GA 9012 | LOAN SERVICING AGREEMENT<br>ROBERT E. BURNETT JR. MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 04/24/03 |
| BURNS, JOHN<br>551 MARIE STREET<br>PAHRUMP, NV 89060 | LOAN SERVICING AGREEMENT<br>JOHN F. BURNS & MARGARET F. BURNS, HUSBAND & WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 05/28/04 |

In re **USA Commercial Mortgage Company**      Case No. **06-10725-LBR**

Debtor            (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| BURR, KEVIN<br>9900 WILBUR MAY PKWY #2405<br>RENO, NV 89521 | LOAN SERVICING AGREEMENT<br>KEVIN J. BURR, AN UNMARRIED MAN: CONTRACT DATE: 04/09/03 |
| BURRUS, TIMOTHY<br>3880 W HIDDEN VALLEY DR<br>RENO, NV 89502 | LOAN SERVICING AGREEMENT<br>TIMOTHY F. BURRUS & JOANN ORTIZ-BURRUS, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 07/11/05 |
| BURT, SHARON<br>7150 DOE AVENUE<br>LAS VEGAS, NV 89117 | LOAN SERVICING AGREEMENT<br>SHARON L. BURT TRUSTEE OF THE SHARON BURT FAMILY TRUST DATED 11/4/97: CONTRACT DATE: DTD 1999 |
| BUSBY, DONALD<br>5541 YUKON DR<br>SUN VALLEY, NV 89433 | LOAN SERVICING AGREEMENT<br>DONALD BUSBY & VIRGINIA M. BUSBY, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: DTD 2002 |
| BUSH, LAWRENCE<br>HCR 79 BOX 64<br>CROWLEY LAKE, CA 93546 | LOAN SERVICING AGREEMENT<br>LAWRENCE A. BUSH & MARY L. BUSH, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 11/19/03 |
| BUSHMAN, J<br>PO BOX 576<br>OVERTON, NV 89040 | LOAN SERVICING AGREEMENT<br>J. LAUREL BUSHMAN TRUSTEE OF THE GRANT M. & J. LAUREL BUSHMAN FAMILY TRUST: CONTRACT DATE: 03/03/03 |
| BUSHMAN, J<br>PO BOX 576<br>OVERTON, NV 89040 | LOAN SERVICING AGREEMENT<br>J. LAUREL BUSHMAN TRUSTEE OF THE GRANT M. & J. LAUREL BUSHMAN FAMILY TRUST: CONTRACT DATE: 05/13/03 |
| BUSHMAN, J<br>PO BOX 576<br>OVERTON, NV 89040 | LOAN SERVICING AGREEMENT<br>J. LAUREL BUSHMAN TRUSTEE OF THE GRANT M. & J. LAUREL BUSHMAN FAMILY TRUST: CONTRACT DATE: 09/11/02 |
| BUSK, RONALD<br>10624 S EASTERN AVENUE A161<br>HENDERSON, NV 89052 | LOAN SERVICING AGREEMENT<br>RONALD C. BUSK TRUSTEE OF THE RONALD C. BUSK SEPARATE PROPERTY TRUST DATED 3/1/01: CONTRACT DATE: 11/01/02 |
| BUSK, RONALD<br>10624 S EASTERN AVENUE A161<br>HENDERSON, NV 89052 | LOAN SERVICING AGREEMENT<br>RONALD C. BUSK TRUSTEE OF THE RONALD C. BUSK SEPARATE PROPERTY TRUST DATED 3/1/01: CONTRACT DATE: 12/31/03 |
| BUTCHER, QUEEN<br>5555 MOUNT DIABLO DRIVE<br>LAS VEGAS, NV 89118 | LOAN SERVICING AGREEMENT<br>QUEEN BUTCHER & SIDNEY BUTCHER TRUSTEES OF THE BUTCHER FAMILY TRUST: CONTRACT DATE: DTD 2002 |
| BUTCHER, QUEEN<br>5555 MOUNT DIABLO DRIVE<br>LAS VEGAS, NV 89118 | LOAN SERVICING AGREEMENT<br>QUEEN BUTCHER TRUSTEE OF THE SEPARATE PROPERTY SUBTRUST OF THE BUTCHER FAMILY TRUST DATED 8/30/95: CONTRACT DATE: 03/05/03 |

In re **USA Commercial Mortgage Company** _____

Debtor

Case No. **06-10725-LBR**

(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| BUTCHER, QUEEN<br>5555 MOUNT DIABLO DRIVE<br>LAS VEGAS, NV 89118 | LOAN SERVICING AGREEMENT<br>QUEEN BUTCHER TRUSTEE OF THE SEPARATE PROPERTY SUBTRUST OF THE BUTCHER FAMILY TRUST DATED 8/30/95: CONTRACT DATE: 10/10/02 |
| BUTLER, HERBERT<br>8532 STONE HARBOR AVENUE<br>LAS VEGAS, NV 89128 | LOAN SERVICING AGREEMENT<br>HERBERT L. BUTLER & MARJORIE M. BUTLER TRUSTEES OF THE BUTLER FAMILY TRUST: CONTRACT DATE: 03/19/99 |
| BUTTINO, PAUL<br>P O BOX 67405<br>PHOENIX, AZ 85082 | LOAN SERVICING AGREEMENT<br>PLB ENTERPRISES, LLC: CONTRACT DATE: 10/13/05 |
| BUTTRAM, WARREN<br>P. O. BOX 27<br>RENO, NV 89504 | LOAN SERVICING AGREEMENT<br>WARREN BUTTRAM, A SINGLE MAN: CONTRACT DATE: 08/25/05 |
| BUTTRAM, WILLIAM<br>1929 DAVINA STREET<br>HENDERSON, NV 89074 | LOAN SERVICING AGREEMENT<br>WILLIAM J. BUTTRAM, A SINGLE MAN: CONTRACT DATE: 06/11/04 |
| BUYS, CORNELIUS<br>22 N LAKE CIRCLE<br>ANTIOCH, CA 94509 | LOAN SERVICING AGREEMENT<br>CORNELIUS BUYS & HELEN BUYS, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 05/27/04 |
| BUYS, MICHELLE<br>P O BOX 3715<br>OLYMPIC VALLEY, CA 96146 | LOAN SERVICING AGREEMENT<br>MICHELLE BUYS, A SINGLE WOMAN: CONTRACT DATE: 11/09/04 |
| CABANTING, H.<br>2442 MELODY LANE<br>RENO, NV 89512 | LOAN SERVICING AGREEMENT<br>H. GEORGE CABANTING & ANN T. CABANTING, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP PAYABLE ON DEATH TO GEORGE P. CABANTING: CONTRACT DATE: DTD 2003 |
| CABERNET HIGHLANDS, LLC<br>9460 DOUBLE R BLVD STE 200<br>RENO, NV 89521-4809 | LOAN AGREEMENT<br>CABERNET HIGHLANDS, LLC |
| CADIEUX, CLARA<br>1730 TERRACE HEIGHTS LN<br>RENO, NV 89523 | LOAN SERVICING AGREEMENT<br>CLARA M. CADIEUX, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: DTD 2002 |
| CADIEUX, CLARA<br>1730 TERRACE HEIGHTS LN<br>RENO, NV 89523 | LOAN SERVICING AGREEMENT<br>CLARA M. CADIEUX, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: DTD 2003 |
| CADIEUX, RICHARD<br>1730 TERRACE HEIGHTS LANE<br>RENO, NV 89523 | LOAN SERVICING AGREEMENT<br>RICHARD L. CADIEUX & CLARA M. CADIEUX, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 06/01/01 |

In re **USA Commercial Mortgage Company** Case No. **06-10725-LBR**

Debtor _____ (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| CADIEUX, RICHARD<br>1730 TERRACE HEIGHTS LANE<br>RENO, NV  89523 | LOAN SERVICING AGREEMENT<br>RICHARD L. CADIEUX & CLARA M. CADIEUX, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: DTD 202 |
| CADIEUX, RICHARD<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR RICHARD L. CADIEUX IRA: CONTRACT DATE: 03/26/03 |
| CADIEUX, RICHARD<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR RICHARD L. CADIEUX IRA: CONTRACT DATE: 05/14/02 |
| CADWALLADER, DAVID<br>14305 WINTU WAY<br>REDDING, CA  96003 | LOAN SERVICING AGREEMENT<br>DAVID S. CADWALLADER & ALYCE E. CADWALLADER TRUSTEES OF THE CADWALLADER 2001 TRUST: CONTRACT DATE: DTD 2003 |
| CADY, EUGENE<br>20 SKYLINE CIRCLE<br>RENO, CA  89509 | LOAN SERVICING AGREEMENT<br>EUGENE W. CADY & SANDRA L. CADY TRUSTEES OF THE EUGENE W. CADY & SANDRA L. CADY TRUST DATED 9/24/85: CONTRACT DATE: 03/20/03 |
| CADY, EUGENE<br>20 SKYLINE CIRCLE<br>RENO, CA  89509 | LOAN SERVICING AGREEMENT<br>EUGENE W. CADY & SANDRA L. CADY TRUSTEES OF THE EUGENE W. CADY & SANDRA L. CADY TRUST DATED 9/24/85: CONTRACT DATE: 03/25/02 |
| CADY, EUGENE<br>20 SKYLINE CIRCLE<br>RENO, CA  89509 | LOAN SERVICING AGREEMENT<br>EUGENE W. CADY & SANDRA L. CADY TRUSTEES OF THE EUGENE W. CADY & SANDRA L. CADY TRUST DATED 9/24/85: CONTRACT DATE: 03/27/03 |
| CADY, EUGENE<br>20 SKYLINE CIRCLE<br>RENO, CA  89509 | LOAN SERVICING AGREEMENT<br>EUGENE W. CADY & SANDRA L. CADY TRUSTEES OF THE EUGENE W. CADY & SANDRA L. CADY TRUST DATED 9/24/85: CONTRACT DATE: 04/25/02 |
| CADY, EUGENE<br>20 SKYLINE CIRCLE<br>RENO, CA  89509 | LOAN SERVICING AGREEMENT<br>EUGENE W. CADY & SANDRA L. CADY TRUSTEES OF THE EUGENE W. CADY & SANDRA L. CADY TRUST DATED 9/24/85: CONTRACT DATE: 06/21/02 |
| CADY, EUGENE<br>20 SKYLINE CIRCLE<br>RENO, CA  89509 | LOAN SERVICING AGREEMENT<br>EUGENE W. CADY & SANDRA L. CADY TRUSTEES OF THE EUGENE W. CADY & SANDRA L. CADY TRUST DATED 9/24/85: CONTRACT DATE: 06/25/03 |
| CADY, EUGENE<br>20 SKYLINE CIRCLE<br>RENO, CA  89509 | LOAN SERVICING AGREEMENT<br>EUGENE W. CADY & SANDRA L. CADY TRUSTEES OF THE EUGENE W. CADY & SANDRA L. CADY TRUST DATED 9/24/85: CONTRACT DATE: 07/13/01 |
| CADY, EUGENE<br>20 SKYLINE CIRCLE<br>RENO, CA  89509 | LOAN SERVICING AGREEMENT<br>EUGENE W. CADY & SANDRA L. CADY TRUSTEES OF THE EUGENE W. CADY & SANDRA L. CADY TRUST DATED 9/24/85: CONTRACT DATE: 08/08/02 |

In re USA Commercial Mortgage Company _____  Case No. _____ **06-10725-LBR**

Debtor                                                                                                    (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| CADY, EUGENE<br>20 SKYLINE CIRCLE<br>RENO, CA  89509 | LOAN SERVICING AGREEMENT<br>EUGENE W. CADY & SANDRA L. CADY TRUSTEES OF THE EUGENE W. CADY & SANDRA L. CADY TRUST DATED 9/24/85: CONTRACT DATE: 08/11/03 |
| CADY, EUGENE<br>20 SKYLINE CIRCLE<br>RENO, CA  89509 | LOAN SERVICING AGREEMENT<br>EUGENE W. CADY & SANDRA L. CADY TRUSTEES OF THE EUGENE W. CADY & SANDRA L. CADY TRUST DATED 9/24/85: CONTRACT DATE: 09/23/99 |
| CADY, EUGENE<br>20 SKYLINE CIRCLE<br>RENO, CA  89509 | LOAN SERVICING AGREEMENT<br>EUGENE W. CADY & SANDRA L. CADY TRUSTEES OF THE EUGENE W. CADY & SANDRA L. CADY TRUST DATED 9/24/85: CONTRACT DATE: 09/27/99 |
| CADY, EUGENE<br>20 SKYLINE CIRCLE<br>RENO, CA  89509 | LOAN SERVICING AGREEMENT<br>EUGENE W. CADY & SANDRA L. CADY TRUSTEES OF THE EUGENE W. CADY & SANDRA L. CADY TRUST DATED 9/24/85: CONTRACT DATE: 10/26/01 |
| CADY, EUGENE<br>20 SKYLINE CIRCLE<br>RENO, CA  89509 | LOAN SERVICING AGREEMENT<br>EUGENE W. CADY & SANDRA L. CADY TRUSTEES OF THE EUGENE W. CADY & SANDRA L. CADY TRUST DATED 9/24/85: CONTRACT DATE: 7-18-028- |
| CADY, EUGENE<br>20 SKYLINE CIRCLE<br>RENO, CA  89509 | LOAN SERVICING AGREEMENT<br>EUGENE W. CADY & SANDRA L. CADY TRUSTEES OF THE EUGENE W. CADY & SANDRA L. CADY TRUST DATED 9/24/85: CONTRACT DATE: DTD 2002 |
| CADY, LEONARD | LOAN SERVICING AGREEMENT<br>LEONARD E. CADY OR MARY MONICA CADY: CONTRACT DATE: 01/17/02 |
| CADY, MARY<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR MARY MONICA CADY IRA: CONTRACT DATE: DTD 2003 |
| CAFERRO, JAY<br>3524 WEST EUCLID AVE.<br>SPOKANE, WA  99205 | LOAN SERVICING AGREEMENT<br>JAY J. CAFERRO & JACQUELINE L. CAFERRO TRUSTEES OF THE CAFERRO LIVING TRUST DATED 12/22/03: CONTRACT DATE: 4/20/2004 |
| CALHOUN, EVELYN<br>369 FM 2848<br>VALLEY VIEW, TX  76272 | LOAN SERVICING AGREEMENT<br>EVELYN A. CALHOUN, AN UNMARRIED WOMAN TRANSFERABLE ON DEATH TO DALE E. CALHOUN: CONTRACT DATE: 11-00-04 |
| CALHOUN, ORVIN<br>2026 BEL AIR AVE<br>SAN JOSE, CA  95128 | LOAN SERVICING AGREEMENT<br>ORVIN CALHOUN & ANITA J. CALHOUN, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: DTD 1999 |
| CALHOUN, ORVIN<br>2026 BEL AIR AVE<br>SAN JOSE, CA  95128 | LOAN SERVICING AGREEMENT<br>ORVIN CALHOUN & ANITA J. CALHOUN, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: DTD 2002 |

In re **USA Commercial Mortgage Company** _____  Case No._____ **06-10725-LBR**
_____  
            Debtor                                                    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| CALL, NOEL | LOAN SERVICING AGREEMENT UNAVAILABLE: CONTRACT DATE: 8/25/1997 |
| CAMERON, JAMES 774 MAYS BLVD 10 PMB 313 INCLINE VILLAGE, NV 89451 | LOAN SERVICING AGREEMENT JAMES & KIRSTEN CAMERON, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 5/15/2002 |
| CAMERON, RALPH 25482 CADILLAC DR. LAGUNA HILLS, CA 92653 | LOAN SERVICING AGREEMENT RALPH F. CAMERON TRUSTEE OF THE CAMERON SURVIVORS TRUST DATED 12/22/97 FOR THE BENEFIT OF HIS CHILDREN JOHN CAMERON & KATHERINE CAMERON-HOFFMAN: CONTRACT DATE: 3/17/2004 |
| CAMPBELL, AMANDA 4455 GISELLE LN. STOCKTON, CA 95206 | LOAN SERVICING AGREEMENT AMANDA R. CAMPBELL, A SINGLE WOMAN: CONTRACT DATE: 2/13/2006 |
| CAMPBELL, ANN 4605 LATIGO STREET LAS VEGAS, NV 89119 | LOAN SERVICING AGREEMENT ANN CAMPBELL & STACEY RIGGS CO-TTEES OF THE CAMPBELL FAMILY TRUST DATED 1/27/72: CONTRACT DATE: DTD 1998 |
| CAMPBELL, DORIS 34 BEAVER LAKE CIRCLE ORMOND BEACH, FL 32174 | LOAN SERVICING AGREEMENT DORIS MAE CAMPBELL, TRUSTEE OF THE DORIS MAE CAMPBELL REVOCABLE TRUST OF 1999 DATED 3/30/99: CONTRACT DATE: 11/15/2005 |
| CAMPBELL, JILLIAN 2024 DOUGLAS ROAD STOCKTON, CA 95207 | LOAN SERVICING AGREEMENT JILLIAN CAMPBELL & PATSY RIEGER, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 8/28/2003 |
| CAMPBELL, JILLIAN 2024 DOUGLAS ROAD STOCKTON, CA 95207 | LOAN SERVICING AGREEMENT JILLIAN CAMPBELL, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY & PATSY RIEGER, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 6/17/2003 |
| CAMPBELL, LOIS 1733 WARRINGTON DRIVE HENDERSON, NV 89052 | LOAN SERVICING AGREEMENT LOIS M. CAMPBELL, TRUSTEE 2001 CAMPBELL FAMILY TRUST DTD 10-03-01: CONTRACT DATE: DTD 2001 |
| CAMPBELL, NOEL 2640 N. AVE CHICO, CA 95973 | LOAN SERVICING AGREEMENT NOEL L. CAMPBELL, AN UNMARRIED MAN: CONTRACT DATE: 2/1/2005 |
| CAMPTON MD, DR. DENNIS 5741 KEN'S PLACE PAHRUMP, NV 89060 | LOAN SERVICING AGREEMENT DR. DENNIS G. CAMPTON TRUSTEE OF THE DENNIS G. CAMPTON, MD PSP DATED 3/16/72: CONTRACT DATE: DTD 1995 |
| CANARY, ROGER 2605 E. FLAMINGO ROAD LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT FIRST SAVINGS BANK CUSTODIAN FOR ROGER CANARY IRA: CONTRACT DATE: 3/12/2003 |

In re  **USA Commercial Mortgage Company**                                        Case No. **06-10725-LBR**
_____                              _____
                        Debtor                                                                      (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| CANARY, ROGER<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR ROGER CANARY IRA: CONTRACT DATE: DTD 2002 |
| CANARY, ROGER<br>3175 GOLDY WY<br>SPARKS, NV  89434 | LOAN SERVICING AGREEMENT<br>CHURCH OF JESUS CHRIST SPIRIT FILLED ATTN: ROGER CANARY: CONTRACT DATE: 5/7/2003 |
| CANDAU, PIERRE<br>1550 APT A 20TH AVE<br>SAN FRANCISCO, CA  94122 | LOAN SERVICING AGREEMENT<br>PIERRE G. CANDAU, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: DTD 2003 |
| CANDELARIO, JUDITH<br>2575 KELLOGG LOOP<br>LIVERMORE, CA  94550 | LOAN SERVICING AGREEMENT<br>JUDITH CANDELARIO, AN UNMARRIED WOMAN: CONTRACT DATE: 6/3/2005 |
| CANECLARK, JOAN<br>2520 SNOW PARTRIDGE RD.<br>RENO, NV  89523 | LOAN SERVICING AGREEMENT<br>JOAN CLARK TRUSTEE OF THE JOAN CANE-CLARK 2000 TRUST: CONTRACT DATE: 10/10/2001 |
| CANECLARK, JOAN<br>2520 SNOW PARTRIDGE RD.<br>RENO, NV  89523 | LOAN SERVICING AGREEMENT<br>JOAN CLARK TRUSTEE OF THE JOAN CANE-CLARK 2000 TRUST: CONTRACT DATE: 8/24/2001 |
| CANECLARK, JOAN<br>2520 SNOW PARTRIDGE RD.<br>RENO, NV  89523 | LOAN SERVICING AGREEMENT<br>JOAN CLARK TRUSTEE OF THE JOAN CANE-CLARK 2000 TRUST: CONTRACT DATE: DTD 2000 |
| CANEPA, EVELYN<br>4330 MT GATE DR<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>EVELYN G. CANEPA & SCOTT KRUSEE CANEPA TRUSTEES OF THE EVELYN G. CANEPA TRUST DATED 9/19/00: CONTRACT DATE: 2/7/2003 |
| CANEPA, EVELYN<br>4330 MT GATE DR<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>EVELYN G. CANEPA & SCOTT KRUSEE CANEPA TRUSTEES OF THE EVELYN G. CANEPA TRUST DATED 9/19/00: CONTRACT DATE: 2/7/2003 |
| CANEPA, EVELYN<br>4330 MT GATE DR<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>EVELYN G. CANEPA: CONTRACT DATE: 5/21/2002 |
| CANEPA, GARY<br>14170 POWDER RIVER DR.<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>GARY T. CANEPA & LORI R. CANEPA TRUSTEES OF THE G. & L. TRUST DATED 11/25/91: CONTRACT DATE: DTD 2005 |
| CANEPA, LOUIS<br>1395 HILLTOP RD<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>LOUIS JOHN CANEPA TRUSTEE OF THE LOUIS JOHN CANEPA REVOCABLE TRUST DATED 6/18/98: CONTRACT DATE: DTD 2003 |
| CANEPA, LOUIS<br>1395 HILLTOP RD<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>LOUIS JOHN CANEPA TRUSTEE OF THE LOUIS JOHN CANEPA REVOCABLE TRUST DATED 6/18/98: CONTRACT DATE: DTD 2003 |

In re   **USA Commercial Mortgage Company**          Case No.   **06-10725-LBR**

           Debtor                                          (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| CANEPA, LOUIS<br>1395 HILLTOP ROAD<br>RENO, NV 89509 | LOAN SERVICING AGREEMENT<br>LOUIS CANEPA: CONTRACT DATE: 8/28/2000 |
| CANEPA, LOUIS<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR LOUIS CANEPA IRA: CONTRACT DATE: DTD 2003 |
| CANEPA, SCOTT<br>9704 HIGHRIDGE DR<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>SCOTT K. CANEPA CHARITABLE SUPPORTING ORGANIZATION: CONTRACT DATE: 12/1/2004 |
| CANEPA, SHAWNTELLE<br>9704 HIGHRIDGE DR.<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>SHAWNTELLE DAVIS-CANEPA, A MARRIED WOMAN, DEALING WITH HER SOLE AND SEPARATE PROPERTY: CONTRACT DATE: 3/8/2005 |
| CANFORA, JOSEPH<br>105 E FIRST ST STE 101<br>HINSDALE, IL 60521 | LOAN SERVICING AGREEMENT<br>TALC L.L.C.: CONTRACT DATE: 2002 |
| CANFORA, JOSEPH<br>7020 COUNTY LINE ROAD<br>BURR RIDGE, IL 60527 | LOAN SERVICING AGREEMENT<br>DEMACO, L.P., AN ILLINOIS LIMITED PARTNERSHIP: CONTRACT DATE: 2000 |
| CANFORA, JOSEPH<br>7020 COUNTY LINE ROAD<br>BURR RIDGE, IL 60527 | LOAN SERVICING AGREEMENT<br>DEMACO, L.P., AN ILLINOIS LIMITED PARTNERSHIP: CONTRACT DATE: 2002 |
| CANFORA, JOSEPH<br>7020 COUNTY LINE ROAD<br>BURR RIDGE, IL 60527 | LOAN SERVICING AGREEMENT<br>DEMACO, L.P., AN ILLINOIS LIMITED PARTNERSHIP: CONTRACT DATE: 4/17/2000 |
| CANGELOSI, DONNA<br>5860 LAU SANNE DRIVE<br>RENO, NV 89511 | LOAN SERVICING AGREEMENT<br>DONNA MARIA CONGELOSI FAMILY TRUST: CONTRACT DATE: 10/25/2001 |
| CANGELOSI, DONNA<br>5860 LAUSANNE DRIVE<br>RENO, NV 89511 | LOAN SERVICING AGREEMENT<br>DONNA M. CANGELOSI TRUSTEE OF THE DONNA M. CANGELOSI FAMILY TRUST: CONTRACT DATE: 2/11/2003 |
| CANGELOSI, DONNA<br>5860 LAUSANNE DRIVE<br>RENO, NV 89511 | LOAN SERVICING AGREEMENT<br>DONNA M. CANGELOSI TRUSTEE OF THE DONNA M. CANGELOSI FAMILY TRUST: CONTRACT DATE: 5/20/2003 |
| CANGELOSI, JOHN<br>346 GRIGGS AVE<br>TEANECK, NJ 7666 | LOAN SERVICING AGREEMENT<br>JOHN R. CANGELOSI & MARGARET M. CANGELOSI, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: DTD 2002 |
| CANGELOSI, JOHN<br>346 GRIGGS AVE.<br>TEANECK, NJ 7666 | LOAN SERVICING AGREEMENT<br>MARGARET M. CANGELOSI, AN UNMARRIED WOMAN: CONTRACT DATE: 8/24/2005 |
| CANGIANO, LOUIS<br>32085 VIA FLORES<br>SAN JUAN CAPISTRANO, CA 92675 | LOAN SERVICING AGREEMENT<br>LOUIS CANGIANO, JR. & NANCY E. CANGIANO TRUSTEES OF THE CANGIANO TRUST DATED 3/30/90: CONTRACT DATE: 5/27/2003 |

In re **USA Commercial Mortgage Company** _____    Case No. _____ **06-10725-LBR** _____
 _____    _____
                    Debtor                    (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| CANNELL, KATSUMI<br>47 OCELET PL<br>RENO, NV  895114749 | LOAN SERVICING AGREEMENT<br>KATSUMI O. CANNELL & LINDA K. CANNELL,  JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: DTD 2002 |
| CANTOR, CARLTON<br>1960 ROSEMERE COURT<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>CARLTON B. CANTOR TRUSTEE OF THE CARLTON B. CANTOR TRUST DATED 7/19/96: CONTRACT DATE: 12/31/2001 |
| CANTOR, CARLTON<br>1960 ROSEMERE COURT<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>CARLTON B. CANTOR TRUSTEE OF THE CARLTON B. CANTOR TRUST DATED 7/19/96: CONTRACT DATE: 6/23/2002 |
| CANTOR, CARLTON<br>1960 ROSEMERE COURT<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>CARLTON B. CANTOR TRUSTEE OF THE CARLTON B. CANTOR TRUST DATED 7/19/96: CONTRACT DATE: 8/25/2001 |
| CANTOR, CARLTON<br>1960 ROSEMERE COURT<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>CARLTON B. CANTOR TRUSTEE OF THE CARLTON B. CANTOR TRUST DATED 7/19/96: CONTRACT DATE: 8/27/2001 |
| CANTOR, CARLTON<br>1960 ROSEMERE COURT<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>CARLTON B. CANTOR TRUSTEE OF THE CARLTON B. CANTOR TRUST DATED 7/19/96: CONTRACT DATE: 9/5/2001 |
| CAPITAL LAND INVESTORS, LLC<br>100 CORSON ST STE 200<br>PASADENA, CA  91103-3841 | LOAN AGREEMENT<br>CAPITAL LAND INVESTORS, LLC |
| CAPITAL LAND INVESTORS, LLC<br>100 CORSON ST STE 200<br>PASADENA, CA  91103-3841 | SECURITY AGREEMENT<br>CAPITAL LAND INVESTORS, LLC |
| CAPITALWERKS, LLC<br>2151 MICHELSON DR STE 255<br>IRVINE, CA  92612-1370 | EQUIPMENT LEASE |
| CAPODICI, FRANK<br>9025 ROCKVILLE AVE<br>LAS VEGAS, NV  89143 | LOAN SERVICING AGREEMENT<br>FRANK CAPODICI & MARIE CAPODICI TRUSTEES OF THE FRANK & MARIE CAPODICI FAMILY TRUST DATED 12/8/03: CONTRACT DATE: 12/12/2003 |
| CAPODICI, FRANK<br>9025 ROCKVILLE AVE<br>LAS VEGAS, NV  89143 | LOAN SERVICING AGREEMENT<br>FRANK CAPODICI & MARIE CAPODICI TRUSTEES OF THE FRANK & MARIE CAPODICI FAMILY TRUST DATED 12/8/03: CONTRACT DATE: 12/5/2002 |
| CAPODICI, FRANK<br>9025 ROCKVILLE AVE<br>LAS VEGAS, NV  89143 | LOAN SERVICING AGREEMENT<br>FRANK CAPODICI & MARIE CAPODICI TRUSTEES OF THE FRANK & MARIE CAPODICI FAMILY TRUST DATED 12/8/03: CONTRACT DATE: 2/17/2003 |

In re **USA Commercial Mortgage Company**
Debtor

Case No. **06-10725-LBR**
(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| CAPODICI, MICHAEL<br>7817 FALCON WING AVE<br>LAS VEGAS, NV 89131 | LOAN SERVICING AGREEMENT<br>MICHAEL CAPODICI, A SINGLE MAN: CONTRACT DATE: 8-00-03 |
| CAPODICI, ROBERT<br>229 LINCOLN ST<br>FOLSOM, PA 19033 | LOAN SERVICING AGREEMENT<br>ROBERT M. CAPODICI & KATHLEEN M. CAPODICI, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: DTD 2003 |
| CAPODICI, SAL<br>792 MANCILL ROAD<br>WAYNE, PA 19087 | LOAN SERVICING AGREEMENT<br>SALVATORE CAPODICI & MARY CAPODICI, HUSBAND AND WIFE AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 8/3/2004 |
| CAPONE, PETER<br>P O BOX 1470<br>GARDNERVILLE, NV 89410 | LOAN SERVICING AGREEMENT<br>PETER W. CAPONE & DEIDRE D. CAPONE, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: DTD 2003 |
| CAPRA, KIRK<br>HC02 BOX 14404<br>VIEQUES, 765 | LOAN SERVICING AGREEMENT<br>KIRK CAPRA & MARY CAPRA, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 11/12/2004 |
| CAPRA, MERLE<br>2538 MALABAR AVENUE<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>MERLE CAPRA & MARLYS CAPRA TRUSTEES OF THE CAPRA 1998 TRUST: CONTRACT DATE: 11/25/2002 |
| CARANO, MARIE<br>2780 LAKESIDE DRIVE<br>RENO, NV 89509 | LOAN SERVICING AGREEMENT<br>MARIE K. CARANO, A SINGLE WOMAN: CONTRACT DATE: 6/3/2003 |
| CARBERY, EDWIN<br>3825 MICHILLINDA DRIVE<br>PASADENA, CA 91107 | LOAN SERVICING AGREEMENT<br>EDWIN C. CARBERY & LISA A. SAUCEDA CO-TTEES FOR THE BENEFIT OF THE ARLEEN V. CARBERY TRUST (Q-TIP): CONTRACT DATE: 10/31/2002 |
| CARBERY, EDWIN<br>3825 MICHILLINDA DRIVE<br>PASADENA, CA 91107 | LOAN SERVICING AGREEMENT<br>EDWIN C. CARBERY & LISA A. SAUCEDA CO-TTEES FOR THE BENEFIT OF THE ARLEEN V. CARBERY TRUST (Q-TIP): CONTRACT DATE: 4/20/2002 |
| CARBERY, EDWIN<br>3825 MICHILLINDA DRIVE<br>PASADENA, CA 91107 | LOAN SERVICING AGREEMENT<br>EDWIN C. CARBERY & LISA A. SAUCEDA CO-TTEES FOR THE BENEFIT OF THE ARLEEN V. CARBERY TRUST (Q-TIP): CONTRACT DATE: DTD 2000 |
| CARBERY, EDWIN<br>3825 MICHILLINDA DRIVE<br>PASADENA, CA 91107 | LOAN SERVICING AGREEMENT<br>EDWIN C. CARBERY & LISA A. SAUCEDA TRUSTEES OF THE THE CARBERY FAMILY TRUST DATED 2/19/90: CONTRACT DATE: 5/24/2000 |
| CARBONE, MATTHEW<br>1012 ORCHARD LANE<br>BROADVIEW HEIGHTS, CO 44147 | LOAN SERVICING AGREEMENT<br>MATTHEW T. CARBONE AND ANGELA D. CARBONE, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 5/27/2005 |

In re **USA Commercial Mortgage Company** _____     Case No. _____ **06-10725-LBR**
                                            Debtor                                                    (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| CARDWELL, JAMES<br>505 E WINDMILL LN 1-B-158<br>LAS VEGAS, NV  89123 | LOAN SERVICING AGREEMENT<br>JAMES B. CARDWELL & REBA JO CARDWELL TRUSTEES OF THE CARDWELL FAMILY TRUST: CONTRACT DATE: DTD 1997 |
| CARDWELL, JAMES<br>505 E WINDMILL LN 1-B-158<br>LAS VEGAS, NV  89123 | LOAN SERVICING AGREEMENT<br>JAMES B. CARDWELL & REBA JO CARDWELL TRUSTEES OF THE CARDWELL FAMILY TRUST: CONTRACT DATE: DTD 1999 |
| CARDWELL, JAMES<br>505 E WINDMILL LN 1-B-158<br>LAS VEGAS, NV  89123 | LOAN SERVICING AGREEMENT<br>JAMES B. CARDWELL & REBA JO CARDWELL TRUSTEES OF THE CARDWELL FAMILY TRUST: CONTRACT DATE: DTD 2003 |
| CARDWELL, JAMES<br>505 E WINDMILL LN 1-B-158<br>LAS VEGAS, NV  89123 | LOAN SERVICING AGREEMENT<br>JAMES B. CARDWELL TRUSTEE OF THE CARDWELL CHARITABLE TRUST: CONTRACT DATE: 3/6/2003 |
| CARDWELL, JAMES<br>505 E WINDMILL LN 1-B-158<br>LAS VEGAS, NV  89123 | LOAN SERVICING AGREEMENT<br>JAMES B. CARDWELL TRUSTEE OF THE CARDWELL CHARITABLE TRUST: CONTRACT DATE: 7/18/2001 |
| CARDWELL, REBA<br>505 E WINDMILL LANE 1-B-158<br>LAS VEGAS, NV  89123 | LOAN SERVICING AGREEMENT<br>REBA JO CARDWELL, A MARRIED WOMAN DEALING WITH HER SOLE AND SEPARATE PROPERTY: CONTRACT DATE: 2/21/2006 |
| CAREDIS, JON<br>6275 EL DORA<br>LAS VEGAS, NV  89146 | LOAN SERVICING AGREEMENT<br>JON W. CAREDIS, AN UNMARRIED MAN: CONTRACT DATE: 10/4/1999 |
| CARIAGA, MARY<br>1015 FAIRBURY<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>MARY ANN CARIAGA, A SINGLE WOMAN: CONTRACT DATE: 8/6/2002 |
| CARLSON, ELLEN<br>8213 WINDRUSH AVE<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>ELLEN I. CARLSON: CONTRACT DATE: 2/12/1999 |
| CARLSON, GAYLE<br>745 CORDONE AVE<br>RENO, NV  89502 | LOAN SERVICING AGREEMENT<br>GAYLE Q. CARLSON & PAUL R. CARLSON, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2/11/2003 |
| CARLSON, LYNDA<br>624 CALIFORNIA STREET<br>BOULDER CITY, NV  890053125 | LOAN SERVICING AGREEMENT<br>LYNDA CARLSON TRUSTEE OF THE LYNDA CARLSON 1995 TRUST: CONTRACT DATE: 12/2/2002 |
| CARLSON, LYNDA<br>624 CALIFORNIA STREET<br>BOULDER CITY, NV  890053125 | LOAN SERVICING AGREEMENT<br>LYNDA CARLSON TRUSTEE OF THE LYNDA CARLSON 1995 TRUST: CONTRACT DATE: 8/20/2002 |
| CARLTON III, EDWIN<br>1405 TUMBERRY STREET<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>EDWIN CARLTON LLL: CONTRACT DATE: 8/16/2005 |

In re **USA Commercial Mortgage Company**       Case No. **06-10725-LBR**

Debtor           (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| CARLTON, DANIEL<br>390 CORVAIR DRIVE<br>LAKE HAVASU CITY, AZ 86406 | LOAN SERVICING AGREEMENT<br>DANIEL CARLTON, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY & ZORA N. CARLTON, A WIDOW: CONTRACT DATE: 5/20/2002 |
| CARLTON, DANIEL<br>4697 HOOKTREE ROAD<br>TWENTYNINE PALMS, CA 92277 | LOAN SERVICING AGREEMENT<br>DANIEL CARLTON & TAKEKO CARLTON TRUSTEES FOR THE DANIEL O. CARLTON & TAKEKO CARLTON REVOCABLE TRUST DATED 4/30/97: CONTRACT DATE: 11/20/2000 |
| CARLTON, DANIEL<br>4697 HOOKTREE ROAD<br>TWENTYNINE PALMS, CA 92277 | LOAN SERVICING AGREEMENT<br>DANIEL CARLTON & TAKEKO CARLTON TRUSTEES FOR THE DANIEL O. CARLTON & TAKEKO CARLTON REVOCABLE TRUST DATED 4/30/97: CONTRACT DATE: 5/20/2002 |
| CARLTON, DANIEL<br>4697 HOOKTREE ROAD<br>TWENTYNINE PALMS, CA 92277 | LOAN SERVICING AGREEMENT<br>DANIEL CARLTON & TAKEKO CARLTON TRUSTEES FOR THE DANIEL O. CARLTON & TAKEKO CARLTON REVOCABLE TRUST DATED 4/30/97: CONTRACT DATE: 6/11/2001 |
| CARLTON, DANIEL<br>4697 HOOKTREE ROAD<br>TWENTYNINE PALMS, CA 92277 | LOAN SERVICING AGREEMENT<br>DANIEL CARLTON & TAKEKO CARLTON TRUSTEES FOR THE DANIEL O. CARLTON & TAKEKO CARLTON REVOCABLE TRUST DATED 4/30/97: CONTRACT DATE: DTD 2001 |
| CARLTON, MICHAEL<br>416 NORTH 10TH<br>BLYTHE, CA 92225 | LOAN SERVICING AGREEMENT<br>MICHAEL W. CARLTON & HELEN I. CARLTON, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 10/19/2003 |
| CARLTON, MICHAEL<br>416 NORTH 10TH<br>BLYTHE, CA 92225 | LOAN SERVICING AGREEMENT<br>MICHAEL W. CARLTON & HELEN I. CARLTON, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 12/3/2002 |
| CARNEY, DAVID<br>P O BOX 588<br>ROGUE RIVER, OR 97537 | LOAN SERVICING AGREEMENT<br>DAVID A. CARNEY & TERESA CARNEY, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2/6/2002 |
| CARNEY, DAVID<br>P O BOX 588<br>ROGUE RIVER, OR 97537 | LOAN SERVICING AGREEMENT<br>DAVID A. CARNEY & TERESA CARNEY, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: DTD 2002 |
| CARNEY, KATHERINE<br>251 EL SERENO DRIVE<br>SCOTTS VALLEY, CA 95066 | LOAN SERVICING AGREEMENT<br>KATHERINE J CARNEY: CONTRACT DATE: DTD 2002 |
| CARNEY, KATHERINE<br>251 EL SERENO DRIVE<br>SCOTTS VALLEY, CA 95066 | LOAN SERVICING AGREEMENT<br>KATHERINE J CARNEY: CONTRACT DATE: DTD 2003 |

In re **USA Commercial Mortgage Company**      Case No. **06-10725-LBR**

Debtor          (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| CARNICELLI, CONCETTA<br>9606 BASKET RING RD<br>COLUMBIA, MD 21045 | LOAN SERVICING AGREEMENT<br>RALPH CARNICELLI & CONCETTA CARNICELLI, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 6/20/2003 |
| CAROLLO, JAMES<br>13405 EL CAMINO REAL<br>ATASCADERO, CA 93422 | LOAN SERVICING AGREEMENT<br>JAMES J. CAROLLO TRUSTEE OF THE J J C LIVING TRUST: CONTRACT DATE: 5/1/2002 |
| CAROLLO, JAMES<br>13405 EL CAMINO REAL<br>ATASCADERO, CA 93422 | LOAN SERVICING AGREEMENT<br>JAMES J. CAROLLO TRUSTEE OF THE J J C LIVING TRUST: CONTRACT DATE: DTD 1999 |
| CAROLLO, JAMES<br>13405 EL CAMINO REAL<br>ATASCADERO, CA 93422 | LOAN SERVICING AGREEMENT<br>JAMES J. CAROLLO TRUSTEE OF THE J J C LIVING TRUST: CONTRACT DATE: DTD 2002 |
| CAROLLO, ROBERT<br>5607 GATEWAY ROAD<br>LAS VEGAS, NV 89120 | LOAN SERVICING AGREEMENT<br>ROBERT CAROLLO & BEVERLY CAROLLO, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 4/26/2002 |
| CAROLLO, ROBERT<br>5607 GATEWAY ROAD<br>LAS VEGAS, NV 89120 | LOAN SERVICING AGREEMENT<br>ROBERT CAROLLO & BEVERLY CAROLLO, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 9/14/1999 |
| CARONE, WILLIAM<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR WILLIAM A. CARONE IRA: CONTRACT DATE: 5/23/2002 |
| CARONE, WILLIAM<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR WILLIAM A. CARONE, IRA: CONTRACT DATE: 7/1/2003 |
| CAROZZA JR, FRANK<br>6570 BOXWOOD LANE<br>LAS VEGAS, NV 89103 | LOAN SERVICING AGREEMENT<br>FRANK CAROZZA, JR.: CONTRACT DATE: 4/7/2000 |
| CAROZZA, ANTOINETTE<br>P O BOX 29337<br>LAS VEGAS, NV 89126 | LOAN SERVICING AGREEMENT<br>ANTOINETTE CAROZZA: CONTRACT DATE: 4/5/2000 |
| CARPENTER, RICHARD | LOAN SERVICING AGREEMENT<br>RICHARD E. CARPENTER CO-TTEE AND RICHARD R. PANNEITZ CO-TTEE: CONTRACT DATE: 1996 |
| CARRIER, DONALD<br>3175 GREENSBURG CIRCLE<br>RENO, NV 89509 | LOAN SERVICING AGREEMENT<br>DON F. CARRIER & SARA L. CARRIER TRUSTEES OF THE CARRIER FAMILY TRUST DATED 8/9/91: CONTRACT DATE: DTD 2003 |
| CARRIERE, RUTH<br>13147 PARKWAY RD<br>POUND, WI 54161 | LOAN SERVICING AGREEMENT<br>RUTH D. CARRIERE TRUSTEE OF THE RUTH D. CARRIERE FAMILY TRUST DATED 8/5/96: CONTRACT DATE: 2/27/2002 |

In re **USA Commercial Mortgage Company**
_____
Debtor

Case No. **06-10725-LBR**
_____
(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| CARRIERE, RUTH<br>2436 CLIFFWOOD DRIVE<br>HENDERSON, NV 89074 | LOAN SERVICING AGREEMENT<br>RUTH D. CARRIERE TRUSTEE OF THE RUTH D. CARRIERE FAMILY TRUST DTD 8/5/96: CONTRACT DATE: 3/5/2003 |
| CARSON, DOUGLAS<br>HC 34 BOX 34153<br>ELY, NV 89301 | LOAN SERVICING AGREEMENT<br>DOUGLAS CARSON TRUSTEE OF THE DOUGLAS W. CARSON TRUST: CONTRACT DATE: 2/16/2000 |
| CARSON, DOYNE<br>7820 SETTLERS RIDGE LANE<br>LAS VEGAS, NV 89145 | LOAN SERVICING AGREEMENT<br>DOYNE J. CARSON & ELSIE L. CARSON TRUSTEES OF THE CARSON FAMILY TRUST DATED 11-19-04: CONTRACT DATE: 10/24/2003 |
| CARSON, DOYNE<br>7820 SETTLERS RIDGE LANE<br>LAS VEGAS, NV 89145 | LOAN SERVICING AGREEMENT<br>DOYNE J. CARSON & ELSIE L. CARSON TRUSTEES OF THE CARSON FAMILY TRUST DATED 11-19-04: CONTRACT DATE: 10-00-02 |
| CARSON, DOYNE<br>7820 SETTLERS RIDGE LANE<br>LAS VEGAS, NV 89145 | LOAN SERVICING AGREEMENT<br>DOYNE J. CARSON & ELSIE L. CARSON TRUSTEES OF THE CARSON FAMILY TRUST DATED 11-19-04: CONTRACT DATE: 2002 |
| CARSON, LINDA<br>P O BOX 8927<br>ASPEN, CO 81612 | LOAN SERVICING AGREEMENT<br>WHITEHURST FUND LLC, LINDA KELLY CARSON, MANAGER: CONTRACT DATE: 10/11/2005 |
| CARSON, NANCY<br>7601 W CHARLESTON BLVD 62<br>LAS VEGAS, NV 89117 | LOAN SERVICING AGREEMENT<br>NANCY L. CARSON & ROBERT V. CARSON, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 7/14/2003 |
| CARSTEN, LINDA<br>2330 OVERLOOK CT.<br>RENO, NV 89509 | LOAN SERVICING AGREEMENT<br>LINDA F. CARSTEN, AN UNMARRIED WOMAN: CONTRACT DATE: 1/30/2004 |
| CARTAGENA, ERIC<br>P O BOX 60742<br>SAN DIEGO, CA 92166 | LOAN SERVICING AGREEMENT<br>ERIC N. CARTAGENA, AN UNMARRIED MAN: CONTRACT DATE: 8/26/2004 |
| CARTER, DAVID<br>3535 W TROPICANA<br>LAS VEGAS, NV 89103 | LOAN SERVICING AGREEMENT<br>DAVID CARTER: CONTRACT DATE: 10/7/1998 |
| CARTER, DAVID<br>3535 W TROPICANA<br>LAS VEGAS, NV 89103 | LOAN SERVICING AGREEMENT<br>DAVID CARTER: CONTRACT DATE: 6/10/1999 |
| CARTER, DEETTE<br>9232 SAILING WATER AVE<br>LAS VEGAS, NV 89147 | LOAN SERVICING AGREEMENT<br>DEETTE CARTER TRUSTEE OF THE DEETTE CARTER REVOCABLE TRUST DATED 1/3/01: CONTRACT DATE: 3/31/2003 |
| CARTER, DEETTE<br>9232 SAILING WATER AVE<br>LAS VEGAS, NV 89147 | LOAN SERVICING AGREEMENT<br>DEETTE CARTER TRUSTEE OF THE DEETTE CARTER REVOCABLE TRUST DATED 1/3/01: CONTRACT DATE: 5/22/2003 |

In re **USA Commercial Mortgage Company**

Debtor

Case No. **06-10725-LBR**

(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| CARTER, JERRY<br>4543 NORTHWIND COURT<br>SPARKS, NV 89436 | LOAN SERVICING AGREEMENT<br>JERRY W. CARTER & NANCY L. CARTER TRUSTEES OF THE CARTER FAMILY TRUST DATED 6/17/96: CONTRACT DATE: 6/6/2003 |
| CARTER, JUANITA<br>C/O BRUCE H. CORUM<br>4442 VALMONTE DR<br>SACRAMENTO, CA 95864 | LOAN SERVICING AGREEMENT<br>JUANITA N. CARTER, AN UNMARRIED WOMAN: CONTRACT DATE: 10/20/2005 |
| CARTER, LARRY<br>22 INNISBROOK<br>LAS VEGAS, NV 89113 | LOAN SERVICING AGREEMENT<br>LARRY CARTER TRUSTEE OF THE LARRY CARTER REVOCABLE TRUST DATED 8/31/00: CONTRACT DATE: 2003 |
| CARTER, MARILYN | LOAN SERVICING AGREEMENT<br>MARILYN CARTER: CONTRACT DATE: 1999 |
| CARTER, RONALD<br>6508 ANASAZI NE<br>ALBUQUERQUE, NM 87111 | LOAN SERVICING AGREEMENT<br>RONALD R. CARTER & LESLIE A. CARTER TRUSTEES OF THE RONALD R. CARTER & LESLIE A. CARTER REVOCABLE TRUST DATED 10/24/91: CONTRACT DATE: 4/12/2004 |
| CARTER, WILLIAM<br>8170 54TH AVE EAST<br>BRADENTON, FL 34211 | LOAN SERVICING AGREEMENT<br>WILLIAM DANIEL CARTER TRUSTEE OF THE W D CARTER TRUST DATED 3/22/99: CONTRACT DATE: 1999 |
| CARTER, WILLIAM<br>8170 54TH AVE EAST<br>BRADENTON, FL 34211 | LOAN SERVICING AGREEMENT<br>WILLIAM DANIEL CARTER TRUSTEE OF THE W D CARTER TRUST DATED 3/22/99: CONTRACT DATE: 1999 |
| CASE, DELBERT<br>P O BOX 4639<br>INCLINE VILLAGE, NV 89450 | LOAN SERVICING AGREEMENT<br>DELBERT C. CASE, A SINGLE MAN: CONTRACT DATE: 6/19/2003 |
| CASE, RICHARD<br>3333 228TH ST SOUTHEAST 46<br>BOTHEL, WA 98021 | LOAN SERVICING AGREEMENT<br>RICHARD CASE, A SINGLE MAN: CONTRACT DATE: 10/29/2003 |
| CASEBOLT, JOSEPHINE<br>201 ADA AVENUE 46<br>MOUNTAIN VIEW, CA 94043 | LOAN SERVICING AGREEMENT<br>JOSEPHINE CASEBOLT TRUSTEE OF THE CASEBOLT REVOCABLE TRUST DATED 2/30/94: CONTRACT DATE: 2003 |
| CASEBOLT, JOSEPHINE<br>201 ADA AVENUE 46<br>MOUNTAIN VIEW, CA 94043 | LOAN SERVICING AGREEMENT<br>JOSEPHINE CASEBOLT TRUSTEE OF THE CASEBOLT REVOCABLE TRUST DATED 2/30/94: CONTRACT DATE: 3/26/2002 |
| CASEY, III, RICHARD<br>7901 FISH POND RD<br>WACO, TX 76710 | LOAN SERVICING AGREEMENT<br>STERLING TRUST COMPANY CUSTODIAN FOR RICHARD F. CASEY III, IRA #086082: CONTRACT DATE: 2/23/2006 |
| CASEY, III, RICHARD<br>P O BOX 1578<br>LOS GATOS, CA 95031 | LOAN SERVICING AGREEMENT<br>RICHARD F. CASEY, III & KATHRYN A. CASEY TRUSTEES OF THE CASEY FAMILY TRUST: CONTRACT DATE: 2/1/2004 |

In re ___USA Commercial Mortgage Company_____    Case No.___06-10725-LBR___
　　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　　　　　(If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| CASEY, ROBERT<br>152 STANFORD LANE<br>SEAL BEACH, CA  90740 | LOAN SERVICING AGREEMENT<br>ROBERT D. CASEY: CONTRACT DATE: 12/24/2002 |
| CASPER, CHARLES<br>2520 SETTLERS BAY LANE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>ILENE F. CASPER & CHARLES CASPER TRUSTEES OF THE ILENE F. CASPER & CHARLES CASPER FAMILY TRUST DATED 8/22/96: CONTRACT DATE: 3/7/2003 |
| CASPER, CHARLES<br>2520 SETTLERS BAY LANE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>ILENE F. CASPER & CHARLES CASPER TRUSTEES OF THE ILENE F. CASPER & CHARLES CASPER FAMILY TRUST DATED 8/22/96: CONTRACT DATE: 5/28/2003 |
| CASS, ANDREW<br>271 W 47TH ST #44A<br>NEW YORK, NY  10036 | LOAN SERVICING AGREEMENT<br>AJC REALTY & CONSULTING INC. ANDREW J. CASS: CONTRACT DATE: 1/6/2005 |
| CASS, ANDREW<br>271 W 47TH ST #44A<br>NEW YORK, NY  10036 | LOAN SERVICING AGREEMENT<br>AJC REALTY & CONSULTING INC. ANDREW J. CASS: CONTRACT DATE: NA |
| CASTAIC PARTNERS, LLC<br>7541 EADS AVE STE F<br>LA JOLLA, CA  92037-4850 | LOAN AGREEMENT<br>CASTAIC PARTNERS, LLC TAPIA RANCH |
| CASTAIC PARTNERS, LLC<br>7541 EADS AVE STE F<br>LA JOLLA, CA  92037-4850 | SECURITY AGREEMENT<br>CASTAIC PARTNERS, LLC TAPIA RANCH |
| CASTIAC PARTNERS II, LLC ATTN: WILLIAM J. BARKETT<br>7541 EADS AVE STE F<br>LA JOLLA, CA  92037-4850 | LOAN AGREEMENT<br>CASTIAC PARTNERS II, LLC |
| CASTIAC PARTNERS III, LLC<br>7541 EADS AVE STE F<br>LA JOLLA, CA  92037-4850 | LOAN AGREEMENT<br>CASTIAC PARTNERS III, LLC |
| CASTIAC PARTNERS III, LLC<br>7541 EADS AVE STE F<br>LA JOLLA, CA  92037-4850 | SECURITY AGREEMENT<br>CASTIAC PARTNERS III, LLC |
| CASTIGLIA, PHILIP<br>10115 LA TUNA CANYON ROAD<br>SUN VALLEY, CA  91352 | LOAN SERVICING AGREEMENT<br>PHILIP CASTIGLIA AND ALIS KURTLIYAN-CASTIGLIA, TRUSTEES OF THE CASTIGLIA FAMILY TRUST DATED 11-10-04: CONTRACT DATE: 3/23/2004 |
| CASTILLO, TITO<br>13390 PARKSIDE TERRACE<br>COOPER CITY, FL  33330 | LOAN SERVICING AGREEMENT<br>TITO A. CASTILLO, AN UNMARRIED MAN & JAIRO A. CASTILLO, AN UNMARRIED MAN, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 12/2/2004 |
| CASTRO, SANDRA<br>2324 DEL NORTE<br>SOUTH LAKE TAHOE, CA  96150 | LOAN SERVICING AGREEMENT<br>ALTA FUNDING, INC., A FLORIDA CORPORATION: CONTRACT DATE: 07/02/04 |

In re____**USA Commercial Mortgage Company**_____     Case No._____**06-10725-LBR**_____
                              Debtor                                                              (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| CASTRO, SANDRA<br>2324 DEL NORTE<br>SOUTH LAKE TAHOE, CA  96150 | LOAN SERVICING AGREEMENT<br>SANDRA CASTRO, A SINGLE WOMAN: CONTRACT DATE: 2/10/2003 |
| CATALANELLO, RALPH<br>10421 BUTTON WILLOW DR<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>RALPH F. CATALANELLO & MARY ANN CATALANELLO TRUSTEES OF THE CATALANELLO TRUST DATED 2/1/99: CONTRACT DATE: 1/30/2006 |
| CATAMOUNT MANAGEMENT, LLC<br>4772 FRONTIER WAY STE 400<br>STOCKTON, CA  95215-9672 | LOAN AGREEMENT<br>FOX HILLS 216, LLC  FOX HILLS 73, LLC  FOX HILLS 50, LLC  FOX HILLS 26, LLC  FOX HILLS MITIGATION, LLC  FOX HILLS NURSERY, LLC  FOX HILLS FRESNO SLOUGH, LLC |
| CATAMOUNT MANAGEMENT, LLC<br>4772 FRONTIER WAY STE 400<br>STOCKTON, CA  95215-9672 | SECURITY AGREEMENT<br>FOX HILLS 216, LLC  FOX HILLS 73, LLC  FOX HILLS 50, LLC  FOX HILLS 26, LLC  FOX HILLS MITIGATION, LLC  FOX HILLS NURSERY, LLC  FOX HILLS FRESNO SLOUGH, LLC |
| CATHEY, AUSTIN<br>924 SPRINGFIELD DR<br>GARDNERVILLE, NV  89460 | LOAN SERVICING AGREEMENT<br>AUSTIN LEROY CATHEY & JEREMIE S. CATHEY TRUSTEES OF THE CATHEY FAMILY TRUST DATED 3/09/00: CONTRACT DATE: 2003 |
| CAUCHOIS, MAURICE<br>697 BLUE LAKE DRIVE<br>BOULDER CITY, NV  89005 | LOAN SERVICING AGREEMENT<br>MAURICE A. CAUCHOIS & JACQUELINE M. CAUCHOIS TRUSTEES OF THE M & J CAUCHOIS FAMILY TRUST DATED 2/25/93: CONTRACT DATE: 11/13/2002 |
| CAUCHOIS, MAURICE<br>697 BLUE LAKE DRIVE<br>BOULDER CITY, NV  89005 | LOAN SERVICING AGREEMENT<br>MAURICE A. CAUCHOIS & JACQUELINE M. CAUCHOIS TRUSTEES OF THE M & J CAUCHOIS FAMILY TRUST DATED 2/25/93: CONTRACT DATE: 2/11/2003 |
| CAVIN, STEFAN<br>P O BOX 250<br>EAGLE, ID  83616 | LOAN SERVICING AGREEMENT<br>STEFAN & TRACY CAVIN TRUSTEES OF THE STEFAN & TRACY CAVIN FAMILY TRUST: CONTRACT DATE: 1/24/2002 |
| CAVIN, STEFAN<br>P O BOX 250<br>EAGLE, ID  83616 | LOAN SERVICING AGREEMENT<br>STEFAN & TRACY CAVIN TRUSTEES OF THE STEFAN & TRACY CAVIN FAMILY TRUST: CONTRACT DATE: 3/29/2002 |
| CAVIN, STEFAN<br>P O BOX 250<br>EAGLE, ID  83616 | LOAN SERVICING AGREEMENT<br>STEFAN & TRACY CAVIN TRUSTEES OF THE STEFAN & TRACY CAVIN FAMILY TRUST: CONTRACT DATE: 4/30/2001 |
| CAVIN, STEFAN<br>P O BOX 250<br>EAGLE, ID  83616 | LOAN SERVICING AGREEMENT<br>STEFAN & TRACY CAVIN TRUSTEES OF THE STEFAN & TRACY CAVIN FAMILY TRUST: CONTRACT DATE: 5/15/2001 |

In re **USA Commercial Mortgage Company**

Debtor

Case No. **06-10725-LBR**

(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| CAVIN, STEFAN<br>P O BOX 250<br>EAGLE, ID  83616 | LOAN SERVICING AGREEMENT<br>STEFAN & TRACY CAVIN TRUSTEES OF THE STEFAN & TRACY CAVIN FAMILY TRUST: CONTRACT DATE: 5/4/2002 |
| CAVIN, STEFAN<br>P O BOX 250<br>EAGLE, ID  83616 | LOAN SERVICING AGREEMENT<br>STEFAN & TRACY CAVIN TRUSTEES OF THE STEFAN & TRACY CAVIN FAMILY TRUST: CONTRACT DATE: 9/25/2001 |
| CAVIN, STEFAN<br>P O BOX 250<br>EAGLE, ID  83616 | LOAN SERVICING AGREEMENT<br>STEFAN R. CAVIN: CONTRACT DATE: 5/28/2003 |
| CAVIN, STEFAN<br>P O BOX 250<br>EAGLE, ID  83616 | LOAN SERVICING AGREEMENT<br>STEFAN R. CAVIN: CONTRACT DATE: 5/28/2003 |
| CAVIN, STEFAN<br>P O BOX 250<br>EAGLE, ID  83616 | LOAN SERVICING AGREEMENT<br>STEFAN R. CAVIN: CONTRACT DATE: 5/28/2003 |
| CAVIN, STEFAN<br>P O BOX 250<br>EAGLE, ID  83616 | LOAN SERVICING AGREEMENT<br>STEFAN R. CAVIN: CONTRACT DATE: 5/28/2003 |
| CAVIN, STEFAN<br>P O BOX 250<br>EAGLE, ID  83616 | LOAN SERVICING AGREEMENT<br>STEFAN R. CAVIN: CONTRACT DATE: 5/28/2003 |
| CAVIN, TRACY<br>1424 W HEREFORD DR<br>EAGLE, ID  83616 | LOAN SERVICING AGREEMENT<br>TRACY CAVIN TRUSTEE OF THE TRACY CAVIN FAMILY TRUST UTD 11/10/03: CONTRACT DATE: 5/16/2003 |
| CAVIN, TRACY<br>1424 W HEREFORD DR<br>EAGLE, ID  83616 | LOAN SERVICING AGREEMENT<br>TRACY CAVIN TRUSTEE OF THE TRACY CAVIN FAMILY TRUST UTD 11/10/03: CONTRACT DATE: 5/21/2003 |
| CAVIN, TRACY<br>1424 W HEREFORD DR<br>EAGLE, ID  83616 | LOAN SERVICING AGREEMENT<br>TRACY CAVIN TRUSTEE OF THE TRACY CAVIN FAMILY TRUST UTD 11/10/03: CONTRACT DATE: 5/21/2003 |
| CAVIN, TRACY<br>1424 W HEREFORD DR<br>EAGLE, ID  83616 | LOAN SERVICING AGREEMENT<br>TRACY CAVIN TRUSTEE OF THE TRACY CAVIN FAMILY TRUST UTD 11/10/03: CONTRACT DATE: 5/21/2003 |
| CAVIN, TRACY<br>1424 W HEREFORD DR<br>EAGLE, ID  83616 | LOAN SERVICING AGREEMENT<br>TRACY CAVIN TRUSTEE OF THE TRACY CAVIN FAMILY TRUST UTD 11/10/03: CONTRACT DATE: 5/21/2003 |
| CAVIN, TRACY<br>1424 W HEREFORD DR<br>EAGLE, ID  83616 | LOAN SERVICING AGREEMENT<br>TRACY CAVIN TRUSTEE OF THE TRACY CAVIN FAMILY TRUST UTD 11/10/03: CONTRACT DATE: 5/21/2003 |
| CAZIER, RONALD<br>3053 S SWEETGUM WAY<br>ST GEORGE, UT  84790 | LOAN SERVICING AGREEMENT<br>RONALD NORMAN CAZIER & KAREN RAE CAZIER TRUSTEES OF THE RONALD NORMAN CAZIER & KAREN RAE CAZIER FAMILY TRUST DATED 3/9/00: CONTRACT DATE: 2003 |

In re **USA Commercial Mortgage Company** _____    Case No. _____**06-10725-LBR**_____
          Debtor                                                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| CECIL, BARBARA<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR BARBARA A. CECIL IRA: CONTRACT DATE: 11/4/2004 |
| CECIL, MICHAEL<br>899 TIMBERLAKE DRIVE<br>ASHLAND, OR  97520 | LOAN SERVICING AGREEMENT<br>BARBARA A CECIL TTEE WALK THE LAND LLC: CONTRACT DATE: 11/24/03 |
| CECIL, MICHAEL<br>899 TIMBERLAKE DRIVE<br>ASHLAND, OR  97520 | LOAN SERVICING AGREEMENT<br>MICHAEL W. CECIL, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 12/6/2004 |
| CEGLIA, A WILLIAM<br>3720 POCO LENA COURT<br>WASHOE VALLEY, NV  89704 | LOAN SERVICING AGREEMENT<br>A. WILLIAM CEGLIA, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 12/30/2004 |
| CEGLIA, LAUREN<br>P.O. BOX 3049<br>STATELINE, NV  89449 | LOAN SERVICING AGREEMENT<br>LAUREN CEGLIA, AN UNMARRIED WOMAN: CONTRACT DATE: 7/23/2004 |
| CEGLIA, RANEE<br>3720 POCO LENA COURT<br>WASHOE VALLEY, NV  89704 | LOAN SERVICING AGREEMENT<br>RANEE L. CEGLIA, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 7/26/2005 |
| CEMBURA, JILL<br>P. O. BOX 3062<br>GRASS VALLEY, CA  95945 | LOAN SERVICING AGREEMENT<br>JILL CAREY CEMBURA, A SINGLE WOMAN DEALING WITH HER SOLE AND SEPARATE PROPERTY: CONTRACT DATE: 4/27/2005 |
| CENTANNI, BOB<br>P O BOX 458<br>GENOA, NV  89411 | LOAN SERVICING AGREEMENT<br>ROBERT J. CENTANNI, SR. & SUSAN R. CENTANNI, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 8/22/2003 |
| CERRONE, FRANK<br>1502 BIG VALLEY DRIVE<br>RENO, NV  89521 | LOAN SERVICING AGREEMENT<br>FRANK A. CERRONE & SHARI L. CERRONE TRUSTEES OF THE CERRONE FAMILY TRUST DATED 1/26/96: CONTRACT DATE: 12/2/2004 |
| CETOVICK, RONALD<br>2410 SUNBURST VIEW ST<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>RONALD M. CETOVICK AND BARBARA CETOVICK, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHTS OF SURVIVORSHIP: CONTRACT DATE: 11/30/2005 |
| CHAFFIN, DAVID<br>1855 MANZANITA CIRCLE<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>DAVID B. CHAFFIN, MD AND RENEE A. CHAFFIN, TRUSTEES OF THE DAVID B. & RENEE A. CHAFFIN FAMILY TRUST DATED 2/27/02: CONTRACT DATE: 2/10/2004 |
| CHALITSIOS, CONSTANTYN<br>2450 LOUISIANA #400-110<br>HOUSTON, TX  77006 | LOAN SERVICING AGREEMENT<br>CONSTANTYN CHALITSIOS, AN UNMARRIED MAN: CONTRACT DATE: 4/3/2005 |

In re: **USA Commercial Mortgage Company**                     Case No. **06-10725-LBR**
_____                                  _____
                    Debtor                                                 (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| CHAMOUN, TONY<br>1935 PARKSIDE CIRCLE SOUTH<br>BOCA RATON, FL  33486 | LOAN SERVICING AGREEMENT<br>TONY CHAMOUN & CARMEN CHAMOUN, HUSBAND & WIFE, AS JOINT TENANTS WITH  RIGHT OF SURVIVORSHIP: CONTRACT DATE: 1/17/2005 |
| CHANCE, DAVID<br>1134 BLITZEN DRIVE<br>HENDERSON, NV  89012 | LOAN SERVICING AGREEMENT<br>DAVID CHANCE, PRES./UNIQUE CONCEPT DESIGN INC: CONTRACT DATE: 05/06/03 |
| CHANDLER, EDWARD<br>3553 DAY DAWN ST<br>LAS VEGAS, NV  891176398 | LOAN SERVICING AGREEMENT<br>EDWARD O. CHANDLER: CONTRACT DATE: 1999 |
| CHAPIN, DON<br>265 JOY DRIVE<br>TALENT, OR  97540 | LOAN SERVICING AGREEMENT<br>DON CHAPIN, A SINGLE MAN: CONTRACT DATE: 1/3/2005 |
| CHAPMAN, EUNICE<br>3201 PLUMAS ST APT 260<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>EUNICE O. CHAPMAN, AN UNMARRIED WOMAN, PAYABLE ON DEATH TO BARBARA HEFFNER AND ELIZABETH TOMLIN: CONTRACT DATE: 11/3/2005 |
| CHAPMAN, JOHN<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR JOHN A. CHAPMAN  IRA: CONTRACT DATE: 3/17/2003 |
| CHAPMAN, JOHN<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR JOHN A. CHAPMAN  IRA: CONTRACT DATE: 5/29/2002 |
| CHAPMAN, LEONA<br>5362 WINDING CREEK DRIVE<br>ROCKFORD, IL  61114 | LOAN SERVICING AGREEMENT<br>LEONA M. CHAPMAN TRUSTEE OF THE CHAPMAN TRUST #1015932: CONTRACT DATE: 3/22/2002 |
| CHAPMAN, LEONA<br>5362 WINDING CREEK DRIVE<br>ROCKFORD, IL  61114 | LOAN SERVICING AGREEMENT<br>LEONA M. CHAPMAN TRUSTEE OF THE CHAPMAN TRUST #1015932: CONTRACT DATE: 3/22/2003 |
| CHAPMAN, LEONA<br>5362 WINDING CREEK DRIVE<br>ROCKFORD, IL  61114 | LOAN SERVICING AGREEMENT<br>LEONA M. CHAPMAN TRUSTEE OF THE CHAPMAN TRUST #1015932: CONTRACT DATE: 3/25/2005 |
| CHAPMAN, ROCHELLE<br>1575 WARM SPRINGS ROAD SUITE 2022<br>HENDERSON, NV  89014 | LOAN SERVICING AGREEMENT<br>ROCHELLE S. CHAPMAN TRUSTEE OF THE ROCHELLE S. CHAPMAN TRUST DATED 10/28/96: CONTRACT DATE: 6/17/1999 |
| CHARDOUL, NELSON<br>7013 HERSHBERGER COURT<br>CITRUS HEIGHTS, CA  95610 | LOAN SERVICING AGREEMENT<br>NELSON CHARDOUL & VIRGINIA CHARDOUL TRUSTEES OF THE NELSON & VIRGINIA CHARDOUL TRUST DATED 10/7/91: CONTRACT DATE: 2/1/2002 |
| CHARDOUL, NELSON<br>7013 HERSHBERGER COURT<br>CITRUS HEIGHTS, CA  95610 | LOAN SERVICING AGREEMENT<br>NELSON CHARDOUL & VIRGINIA CHARDOUL TRUSTEES OF THE NELSON & VIRGINIA CHARDOUL TRUST DATED 10/7/91: CONTRACT DATE: 2002 |

In re **USA Commercial Mortgage Company**      Case No. **06-10725-LBR**

Debtor                  (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| CHARDOUL, NELSON<br>7013 HERSHBERGER COURT<br>CITRUS HEIGHTS, CA  95610 | LOAN SERVICING AGREEMENT<br>NELSON CHARDOUL & VIRGINIA CHARDOUL TRUSTEES<br>OF THE NELSON & VIRGINIA CHARDOUL TRUST DATED<br>10/7/91: CONTRACT DATE: 2002 |
| CHARDOUL, NELSON<br>7013 HERSHBERGER COURT<br>CITRUS HEIGHTS, CA  95610 | LOAN SERVICING AGREEMENT<br>NELSON CHARDOUL & VIRGINIA CHARDOUL TRUSTEES<br>OF THE NELSON & VIRGINIA CHARDOUL TRUST DATED<br>10/7/91: CONTRACT DATE: 5/16/2002 |
| CHARDOUL, NELSON<br>7013 HERSHBERGER COURT<br>CITRUS HEIGHTS, CA  95610 | LOAN SERVICING AGREEMENT<br>NELSON CHARDOUL & VIRGINIA CHARDOUL TRUSTEES<br>OF THE NELSON & VIRGINIA CHARDOUL TRUST DATED<br>10/7/91: CONTRACT DATE: 6/6/2000 |
| CHARDOUL, NELSON<br>7013 HERSHBERGER COURT<br>CITRUS HEIGHTS, CA  95610 | LOAN SERVICING AGREEMENT<br>NELSON CHARDOUL & VIRGINIA CHARDOUL TRUSTEES<br>OF THE NELSON & VIRGINIA CHARDOUL TRUST DATED<br>10/7/91: CONTRACT DATE: 7/10/2001 |
| CHARLES, JOSE<br>2262 BUCKINGHAM CT<br>HENDERSON, NV 89074 | LOAN SERVICING AGREEMENT<br>JOSE R. CHARLES & PAMELA JO CHARLES TRUSTEES<br>OF THE CHARLES FAMILY TRUST: CONTRACT DATE: 1999 |
| CHARLEY, HARRY<br>16105 US HIGHWAY 95 N<br>RENO, NV 89506 | LOAN SERVICING AGREEMENT<br>HARRY CHARLEY, BETTY CHARLEY & DENNIS CHARLEY:<br>CONTRACT DATE: 5/11/2000 |
| CHASE, LINDA<br>FUND ACCOUNT<br>FUND, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST TRUST CO. OF ONAGA CUSTODIAN FOR LINDA<br>MAE CHASE IRA: CONTRACT DATE: 10-00-02 |
| CHAUDHRY, BERNARD<br>14375 WHITE STAR LANE<br>VALLEY CENTER, CA  92082 | LOAN SERVICING AGREEMENT<br>TARIQ CHAUDHRY, PRES./UNIVERSAL MANAGEMENT<br>INC: CONTRACT DATE: 01/13/05 |
| CHAUDHRY, TARIQ<br>14375 WHITE STAR LANE<br>VALLEY CENTER, CA  92082 | LOAN SERVICING AGREEMENT<br>JOY INVESTMENT, INC., A NEVADA CORPORATION:<br>CONTRACT DATE: 1/13/2005 |
| CHAVES, JEROME<br>20155 NE 38TH COURT #2401<br>AVENTURA, FL  33180 | LOAN SERVICING AGREEMENT<br>CHAVES GROUP LTD, LLC, A FLORIDA COMPANY:<br>CONTRACT DATE: 2006 |
| CHAVEZ, ROLAND<br>5 FALKNER DRIVE<br>LADERA RANCH, CA  92694 | LOAN SERVICING AGREEMENT<br>ROLAND CHAVEZ, ADMINISTRATOR OF THE ROLAND<br>CHAVEZ & ASSOC., INC. DEFINED BENEFIT PENSION<br>PLAN: CONTRACT DATE: 6/30/2005 |
| CHEATHAM, GEORGE<br>2452 CAPISTRANO<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>GEORGE D. CHEATHAM & DONNA J. HYATT, JOINT<br>TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT<br>DATE: 2/28/2000 |
| CHEGWIN, DENNIS<br>78530 ARAPAHOE DR.<br>INDIAN WELLS, CA  92210 | LOAN SERVICING AGREEMENT<br>DENNIS M. CHEGWIN AND VICKI L. CHEGWIN, TRUSTEES<br>OF THE CHEGWIN 1989 REVOCABLE TRUST DATED<br>4/13/89: CONTRACT DATE: 6/9/2005 |

In re **USA Commercial Mortgage Company** _____  Case No. **06-10725-LBR** _____
                                          Debtor                                          (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| CHELEW, PAUL<br>2855 TELEGRAPH AVE STE 601<br>BERKELEY, CA  94705 | LOAN SERVICING AGREEMENT<br>ALTA BATES SUMMIT FOUNDATION, TRUSTEE OF THE PAUL G. CHELEW CHARITABLE REMAINDER UNITRUST III: CONTRACT DATE: 10/10/2005 |
| CHELEW, PAUL<br>P. O. BOX 370<br>DAYTON, NV  89403 | LOAN SERVICING AGREEMENT<br>PAUL G. CHELEW, AN UNMARRIED MAN: CONTRACT DATE: 4/20/2005 |
| CHEN, ZHIMIN<br>14840 REDMOND DRIVE<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>ZHIMIN CHEN, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 11/26/2002 |
| CHEN, ZHIMIN<br>14840 REDMOND DRIVE<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>ZHIMIN CHEN, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 2002 |
| CHEN, ZHIMIN<br>14840 REDMOND DRIVE<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>ZHIMIN CHEN, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 4/22/2002 |
| CHEN, ZHIMIN<br>14840 REDMOND DRIVE<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>ZHIMIN CHEN, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 8/6/2002 |
| CHEUNG, KAR<br>3200 W ALTA DRIVE<br>LAS VEGAS, NV  89107 | LOAN SERVICING AGREEMENT<br>KAR SEI CHEUNG, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 12/1/1999 |
| CHEUNG, KAR<br>3200 W ALTA DRIVE<br>LAS VEGAS, NV  89107 | LOAN SERVICING AGREEMENT<br>KAR SEI CHEUNG, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 2002 |
| CHEUNG, KAR<br>3200 W ALTA DRIVE<br>LAS VEGAS, NV  89107 | LOAN SERVICING AGREEMENT<br>KAR SEI CHEUNG, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 3/7/2003 |
| CHIAPPE, ELIO<br>P O BOX 7288<br>CARMEL, CA  93921 | LOAN SERVICING AGREEMENT<br>ELIO A. CHIAPPE AND GERALDINE N. CHIAPPE, TRUSTEES OF THE CHIAPPE FAMILY TRUST DATED 1/22/96: CONTRACT DATE: 11/2/2005 |
| CHIAPPETTA, JOANN<br>7043 CINNAMON DRIVE<br>SPARKS, NV  89436 | LOAN SERVICING AGREEMENT<br>PAT M. CHIAPPETTA & JOANN CHIAPPETTA TRUSTEES OF THE CHIAPPETTA TRUST DATED 4/1/03: CONTRACT DATE: 1/21/2003 |
| CHIAPPETTA, JOANN<br>7043 CINNAMON DRIVE<br>SPARKS, NV  89436 | LOAN SERVICING AGREEMENT<br>PAT M. CHIAPPETTA & JOANN CHIAPPETTA TRUSTEES OF THE CHIAPPETTA TRUST DATED 4/1/03: CONTRACT DATE: 1/21/2003 |

In re **USA Commercial Mortgage Company**  Case No. **06-10725-LBR**

Debtor  (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
| --- | --- |
| CHIAPPETTA, JOANN<br>7043 CINNAMON DRIVE<br>SPARKS, NV  89436 | LOAN SERVICING AGREEMENT<br>PAT M. CHIAPPETTA & JOANN CHIAPPETTA TRUSTEES<br>OF THE CHIAPPETTA TRUST DATED 4/1/03: CONTRACT<br>DATE: 11/22/2002 |
| CHIAPPETTA, JOANN<br>7043 CINNAMON DRIVE<br>SPARKS, NV  89436 | LOAN SERVICING AGREEMENT<br>PAT M. CHIAPPETTA & JOANN CHIAPPETTA TRUSTEES<br>OF THE CHIAPPETTA TRUST DATED 4/1/03: CONTRACT<br>DATE: 2/8/2003 |
| CHIAPPETTA, JOANN<br>7043 CINNAMON DRIVE<br>SPARKS, NV  89436 | LOAN SERVICING AGREEMENT<br>PAT M. CHIAPPETTA & JOANN CHIAPPETTA TRUSTEES<br>OF THE CHIAPPETTA TRUST DATED 4/1/03: CONTRACT<br>DATE: 4/1/2003 |
| CHIAPPETTA, JOANN<br>7043 CINNAMON DRIVE<br>SPARKS, NV  89436 | LOAN SERVICING AGREEMENT<br>PAT M. CHIAPPETTA & JOANN CHIAPPETTA TRUSTEES<br>OF THE CHIAPPETTA TRUST DATED 4/1/03: CONTRACT<br>DATE: 4/1/2004 |
| CHIAPPETTA, JOANN<br>7043 CINNAMON DRIVE<br>SPARKS, NV  89436 | LOAN SERVICING AGREEMENT<br>PAT M. CHIAPPETTA & JOANN CHIAPPETTA TRUSTEES<br>OF THE CHIAPPETTA TRUST DATED 4/1/03: CONTRACT<br>DATE: 4/17/2003 |
| CHIAPPETTA, JOANN<br>P.O. BOX 420<br>ONAGA, KS  66521 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR JOANN<br>CHIAPPETTA, IRA: CONTRACT DATE: 2/14/2003 |
| CHIAPPETTA, PAT<br>2605 E FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR PAT M.<br>CHIAPPETTA IRA: CONTRACT DATE: 2/8/2003 |
| CHICAGO TITLE COMPANY<br>110 W TAYLOR ST<br>SAN JOSE, CA  95110-2131 | EQUIPMENT LEASE |
| CHIOINO, JILL<br>901 HARBOR VIEW DR<br>MARTINEZ, CA  94553 | LOAN SERVICING AGREEMENT<br>JILL CHIOINO & JOHN W. CHOE, HUSBAND & WIFE, AS<br>JOINT TENANTS WITH RIGHT OF SURVIVORSHIP:<br>CONTRACT DATE: 1/23/2003 |
| CHIOINO, JILL<br>901 HARBOR VIEW DR<br>MARTINEZ, CA  94553 | LOAN SERVICING AGREEMENT<br>JILL CHIOINO & JOHN W. CHOE, HUSBAND & WIFE, AS<br>JOINT TENANTS WITH RIGHT OF SURVIVORSHIP:<br>CONTRACT DATE: 2003 |
| CHIOINO, JILL<br>901 HARBOR VIEW DR<br>MARTINEZ, CA  94553 | LOAN SERVICING AGREEMENT<br>JILL CHIOINO & JOHN W. CHOE, HUSBAND & WIFE, AS<br>JOINT TENANTS WITH RIGHT OF SURVIVORSHIP:<br>CONTRACT DATE: 3/29/2003 |
| CHIRGWIN, JOHN<br>P O BOX 488<br>EDGARTOWN, MA  2539 | LOAN SERVICING AGREEMENT<br>JOHN T. CHIRGWIN, A SINGLE MAN: CONTRACT DATE:<br>6/26/1905 |

In re **USA Commercial Mortgage Company**

Debtor

Case No. **06-10725-LBR**

(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| CHIRPICK, LOREN<br>924 CHAPS CIR 4<br>HENDERSON, NV  89015 | LOAN SERVICING AGREEMENT<br>LOREN CHIRPICK, AN UNMARRIED MAN & ROBERT CHIRPICK, AN UNMARRIED MAN: CONTRACT DATE: 9/8/1999 |
| CHIRPICK, ROBERT<br>924 CHAPS CIR 4<br>HENDERSON, NV  89015 | LOAN SERVICING AGREEMENT<br>ROBERT CHIRPICK, AN UNMARRIED MAN & LOREN CHIRPICK, AN UNMARRIED MAN: CONTRACT DATE: 2001 |
| CHIRPICK, ROBERT<br>924 CHAPS CIR 4<br>HENDERSON, NV  89015 | LOAN SERVICING AGREEMENT<br>ROBERT CHIRPICK, AN UNMARRIED MAN & LOREN CHIRPICK, AN UNMARRIED MAN: CONTRACT DATE: 3/22/2002 |
| CHIRPICK, ROBERT<br>924 CHAPS CIR 4<br>HENDERSON, NV  89015 | LOAN SERVICING AGREEMENT<br>ROBERT CHIRPICK, AN UNMARRIED MAN & LOREN CHIRPICK, AN UNMARRIED MAN: CONTRACT DATE: 3/22/2002 |
| CHIRPICK, ROBERT<br>924 CHAPS CIR 4<br>HENDERSON, NV  89015 | LOAN SERVICING AGREEMENT<br>ROBERT CHIRPICK, AN UNMARRIED MAN & LOREN CHIRPICK, AN UNMARRIED MAN: CONTRACT DATE: 6/26/2001 |
| CHOI, ALICE<br>1804 PASEO OVERLOOK COURT<br>LAS VEGAS, NV  89128 | LOAN SERVICING AGREEMENT<br>ALICE CHOI, AN UNMARRIED WOMAN: CONTRACT DATE: 12/3/2002 |
| CHOIK, STANLEY<br>4513 TOADSTOOL LANE<br>LAS VEGAS, NV  89110 | LOAN SERVICING AGREEMENT<br>STANLEY CHOIK: CONTRACT DATE: 8/22/1999 |
| CHOQUETTE, JEFF<br>3958 WILSON AVE<br>CASTRO VALLEY, CA  94546 | LOAN SERVICING AGREEMENT<br>JEFF CHOQUETTE & SUSAN CHOQUETTE TRUSTEES & THEIR SUCCESSORS IN TRUST UNDER THE CHOQUETTE LIVING TRUST DATED 1/14/99 & ANY AMENDMENTS THERETO: CONTRACT DATE: 5/2/2002 |
| CHRIST, MARY<br>75-6060 KUAKINI HWY<br>B-3 KONA SEA VILLAS<br>KAILUA-KONA, HI  96740 | LOAN SERVICING AGREEMENT<br>MARY G. CHRIST, AN UNMARRIED WOMAN: CONTRACT DATE: 4/26/2005 |
| CHRISTENSEN, LISA<br>33252 ASTORIA ST<br>DANA POINT, CA  92629 | LOAN SERVICING AGREEMENT<br>LISA CHRISTENSEN, TRUSTEE OF THE LISA CHRISTENSEN TRUST DATED 1/9/06: CONTRACT DATE: 1/12/2006 |
| CHRISTIAN, ANTHONY<br>2605 E FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR ANTHONY CHRISTIAN IRA: CONTRACT DATE: 12/23/2002 |
| CHRISTIAN, ANTHONY<br>2605 E FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR ANTHONY CHRISTIAN IRA: CONTRACT DATE: 12/24/2001 |

In re **USA Commercial Mortgage Company**

Case No. __06-10725-LBR__

Debtor                                                                      (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| CHRISTIAN, ANTHONY 2605 E FLAMINGO ROAD LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT FIRST SAVINGS BANK CUSTODIAN FOR ANTHONY CHRISTIAN IRA: CONTRACT DATE: 6/23/1905 |
| CHRISTIAN, EARLY 313 TORREY PINES DRIVE DAYTON, NV 89403 | LOAN SERVICING AGREEMENT EARLY R. CHRISTIAN & PHYLLIS R. CHRISTIAN, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 8/7/2003 |
| CHRISTIANSEN, JAN 14305 TAHOE CT GRASSS VALLEY, CA 95945 | LOAN SERVICING AGREEMENT JAN CHRISTIANSEN & CAROLYN CHRISTIANSEN, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 6-00-04 |
| CHRISTIANSON, ANGELINE 2828 N HOUGHTON RD TUCSON, AZ 85749 | LOAN SERVICING AGREEMENT ANGELINE M. CHRISTIANSON, AN UNMARRIED WOMAN: CONTRACT DATE: 8/12/2005 |
| CHRISTIANSON, ANGELINE 2828 N HOUGHTON RD TUCSON, AZ 85749 | LOAN SERVICING AGREEMENT ANGELINE M. CHRISTIANSON, TRUSTEE OF THE CHRISTIANSON REVOCABLE FAMILY TRUST DATED 10/1/92: CONTRACT DATE: 12/28/2005 |
| CHRISTIANSON, ARNOLD 2828 N HOUGHTON ROAD TUCSON, AZ 85749 | LOAN SERVICING AGREEMENT ARNOLD L. CHRISTIANSON & ANGELINE M. CHRISTIANSON, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 8/4/2003 |
| CHRISTIANSON, DEAN 11975 N LABYRINTH DRIVE ORO VALLEY, AZ 85737 | LOAN SERVICING AGREEMENT DEAN CHRISTIANSON & KAREN CHRISTIANSON, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 5/30/2003 |
| CHRISTIE, ROBERT 4425 LIVE OAK DRIVE LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT ROBERT J. CHRISTIE, AN UNMARRIED MAN: CONTRACT DATE: 12/12/2003 |
| CHRYSTALL, ALYCE 4408 BAKER LANE BLDG 22A RENO, NV 89509 | LOAN SERVICING AGREEMENT ALYCE B. CHRYSTALL TRUSTEE OF THE ALYCE B. CHRYSTALL TRUST DATED 4/8/99: CONTRACT DATE: 10/21/2003 |
| CHUN, JENNIFER 9 AUBURN CREST COURT CHICO, CA 95973 | LOAN SERVICING AGREEMENT JENNIFER A. CHUN, AN UNMARRIED WOMAN: CONTRACT DATE: 2003 |
| CHUN, JENNIFER 9 AUBURN CREST CT CHICO, CA 95973 | LOAN SERVICING AGREEMENT JENNIFER A. CHUN, AN UNMARRIED WOMAN & VERNON CHUN, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 10/14/2004 |
| CHUN, VERNON 2605 E FLAMINGO RD LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT FIRST SAVINGS BANK CUSTODIAN FOR VERNON K. CHUN IRA: CONTRACT DATE: 12/16/2003 |

In re **USA Commercial Mortgage Company**
_____
Debtor

Case No. **06-10725-LBR**
_____
(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| CHUN, VERNON<br>9 AUBURN CREST COURT<br>CHICO, CA  95973 | LOAN SERVICING AGREEMENT<br>VERNON K. CHUN & KERRI J. CHUN TRUSTEES OF THE CHUN LIVING TRUST DATED 2/17/98: CONTRACT DATE: 5/11/2004 |
| CHYLAK, BARBARA<br>3100 WINDSOR DRIVE<br>ALAMEDA, CA  94501 | LOAN SERVICING AGREEMENT<br>BARBARA M. CHYLAK, TRUSTEE OF THE 1995 TOBE EUGENE STRICKLIN AND BARBARA STRICKLIN REVOCABLE TRUST DATE 4/11/95: CONTRACT DATE: 3/1/2006 |
| CHYLAK, BARBARA<br>3100 WINDSOR DRIVE<br>ALAMEDA, CA  94501 | LOAN SERVICING AGREEMENT<br>BARBARA M. CHYLAK, TRUSTEE OF THE 1995 TOBE EUGENE STRICKLIN AND BARBARA STRICKLIN REVOCABLE TRUST DATE 4/11/95: CONTRACT DATE: 6/25/1905 |
| CIADELLA, STELLA<br>650 S TOWN CTR DR<br>BLDG 29 APT #1114<br>LAS VEGAS, NV  89144 | LOAN SERVICING AGREEMENT<br>STELLA P. CIADELLA TRUSTEE OF THE CIADELLA LIVING TRUST DATED 2/8/99: CONTRACT DATE: 1999 |
| CIADELLA, STELLA<br>650 S TOWN CTR DR<br>BLDG 29 APT #1114<br>LAS VEGAS, NV  89144 | LOAN SERVICING AGREEMENT<br>STELLA P. CIADELLA TRUSTEE OF THE CIADELLA LIVING TRUST DATED 2/8/99: CONTRACT DATE: 4/14/1997 |
| CIARAMITARO, SHER<br>10 ROBINSDALE RD.<br>MARTINEZ, CA  94553 | LOAN SERVICING AGREEMENT<br>SHER CIARAMITARO TRUSTEE OF THE LIVING TRUST OF SHER CIARAMITARO DATED  8/24/94: CONTRACT DATE: 5/27/2004 |
| CIELEN, JAMES<br>9775 S MARYLAND PKWY # F102<br>LAS VEGAS, NV  89123 | LOAN SERVICING AGREEMENT<br>JAMES CIELEN, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 6/18/2003 |
| CIMORELLI, VINCENT<br>2300 SILVERADO RANCH #1085<br>LAS VEGAS, NV  89123 | LOAN SERVICING AGREEMENT<br>VINCENT ANTHONY CIMORELLI, AN UNMARRIED MAN: CONTRACT DATE: 2002 |
| CIRULNICK, IRA<br>1281 NW 106 TERRACE<br>PLANTATION, FL  33322 | LOAN SERVICING AGREEMENT<br>DR. IRA CIRULNICK, AN UNMARRIED MAN: CONTRACT DATE: 2/4/2002 |
| CISLAGHI, BILLIE<br>14924 E MAYAN DR<br>FOUNTAIN HILLS, AZ  85268 | LOAN SERVICING AGREEMENT<br>BILLIE R. CISLAGHI TRUSTEE OF THE BILLIE R. CISLAGHI TRUST: CONTRACT DATE: 3/20/2003 |
| CITICORP VENDOR FINANCE INC<br>PO BOX 7247-0322<br>PHILADELPHIA, PA  19170-0322 | EQUIPMENT LEASE |
| CLAPPER, BEATRICE<br>3772 LONGRIDGE DR<br>SPARKS, NV  89434 | LOAN SERVICING AGREEMENT<br>BEATRICE E. CLAPPER, AN UNMARRIED WOMAN & CHARLES M. GILMORE, AN UNMARRIED MAN, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2000 |

In re **USA Commercial Mortgage Company**      Case No. **06-10725-LBR**
Debtor                 (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| CLAPPER, BEATRICE<br>3772 LONGRIDGE DR<br>SPARKS, NV  89434 | LOAN SERVICING AGREEMENT<br>BEATRICE E. CLAPPER, AN UNMARRIED WOMAN &<br>CHARLES M. GILMORE, AN UNMARRIED MAN, AS JOINT<br>TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT<br>DATE: 2002 |
| CLAPPER, BEATRICE<br>3772 LONGRIDGE DR<br>SPARKS, NV  89434 | LOAN SERVICING AGREEMENT<br>BEATRICE E. CLAPPER, AN UNMARRIED WOMAN &<br>CHARLES M. GILMORE, AN UNMARRIED MAN, AS JOINT<br>TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT<br>DATE: 2003 |
| CLARK, CURTIS<br>P O BOX 420<br>(ACCT 4100767800)<br>ONAGA, KS  66521 | LOAN SERVICING AGREEMENT<br>FIRST TRUST CO. OF ONAGA CUSTODIAN FOR CURTIS<br>CLARK IRA: CONTRACT DATE: 11/25/2002 |
| CLARK, CURTIS<br>P O BOX 420<br>(ACCT 4100767800)<br>ONAGA, KS  66521 | LOAN SERVICING AGREEMENT<br>FIRST TRUST CO. OF ONAGA CUSTODIAN FOR CURTIS<br>CLARK IRA: CONTRACT DATE: 2001 |
| CLARK, CURTIS<br>P O BOX 420<br>(ACCT 4100767800)<br>ONAGA, KS  66521 | LOAN SERVICING AGREEMENT<br>FIRST TRUST CO. OF ONAGA CUSTODIAN FOR CURTIS<br>CLARK IRA: CONTRACT DATE: 4/22/2002 |
| CLARK, CURTIS<br>P O BOX 420<br>(ACCT 4100767800)<br>ONAGA, KS  66521 | LOAN SERVICING AGREEMENT<br>FIRST TRUST CO. OF ONAGA CUSTODIAN FOR CURTIS<br>CLARK IRA: CONTRACT DATE: 8/6/2002 |
| CLARK, DONALD<br>305 W MOANA LANE<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>DONALD P. CLARK TRUSTEE OF THE DONALD P. CLARK<br>FAMILY TRUST DATED 10/25/94: CONTRACT DATE:<br>8/13/2003 |
| CLARK, HAROLD<br>555 TWINING FLATS RD<br>ASPEN, CO  81611 | LOAN SERVICING AGREEMENT<br>HAROLD F. CLARK JR., A SINGLE MAN: CONTRACT DATE:<br>6/28/2004 |
| CLARK, JACK<br>9900 WILBUR MAY PKWY #4701<br>RENO, NV  89521 | LOAN SERVICING AGREEMENT<br>JACK R. CLARK & LINDA C. REID, HUSBAND & WIFE, AS<br>JOINT TENANTS WITH RIGHT OF SURVIVORSHIP:<br>CONTRACT DATE: 4/21/2004 |
| CLARK, ROSANNE<br>2350 HIGH TERRACE DR<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>ROSANNE L. CLARK, A SINGLE WOMAN: CONTRACT<br>DATE: 4/30/2004 |
| CLARK, TERRENCE<br>217 VIA LIDO NORD<br>NEWPORT BEACH, CA  92663 | LOAN SERVICING AGREEMENT<br>TERRENCE R. CLARK & PHYLLIS L. CLARK TRUSTEES OF<br>THE CLARK 1998 TRUST: CONTRACT DATE: 9/19/2003 |
| CLARK, TIM<br>1161 W. SUNRISE PLACE<br>CHANDLER, AZ  85248 | LOAN SERVICING AGREEMENT<br>TIM J. CLARK & TRACY E. CLARK, HUSBAND & WIFE, AS<br>JOINT TENANTS WITH RIGHT OF SURVIVORSHIP:<br>CONTRACT DATE: 7/28/2004 |

In re **USA Commercial Mortgage Company** _____    Case No._____ **06-10725-LBR**
Debtor                                                                                      (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| CLARK, VICTORIA<br>5409 FRANK FENLON DRIVE<br>LAS VEGAS, NV 89107 | LOAN SERVICING AGREEMENT<br>VICTORIA M. CLARK, A SINGLE WOMAN: CONTRACT DATE: 5/15/2000 |
| CLARKE, THOMAS<br>11316 EAST PERSIMMON AVENUE<br>MESA, AZ 85212 | LOAN SERVICING AGREEMENT<br>THOMAS E. CLARKE, TRANSFER ON DEATH TO MICHAEL T. CLARKE: CONTRACT DATE: 7/23/2005 |
| CLAYTON, SHANE<br>2816 AUTUMN HAZE LANE<br>LAS VEGAS, NV 89117 | LOAN SERVICING AGREEMENT<br>SHANE W. CLAYTON AND JENNIFER C. CLAYTON, HUSBAND AND WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 1/11/2004 |
| CLEARY, PHILIP<br>9705 SHADOWSTONE CT.<br>RENO, NV 89521 | LOAN SERVICING AGREEMENT<br>PHILIP T. CLEARY AND KATHERINE CLEARY TRUSTEES OF THE CLEARY FAMILY REVOCABLE LIVING TRUST: CONTRACT DATE: 5/18/2004 |
| CLENDENING, JOHN<br>1250 DAVIDSON WAY<br>RENO, NV 89509 | LOAN SERVICING AGREEMENT<br>JOHN P. CLENDENING AND DOREEN CLENDENING TRUSTEES OF THE CLENDENING FAMILY TRUST DATED 10/08/2004: CONTRACT DATE: 9/15/2005 |
| CLIFFORD, GARTH<br>1648 WARRINGTON DR<br>HENDERSON, NV 89052 | LOAN SERVICING AGREEMENT<br>GARTH NEAL CLIFFORD & ROSEMARY CLIFFORD, HUSBAND AND WIFE AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2/27/2006 |
| CLIFTON, CHARLES<br>6472 KELL LANE<br>LAS VEGAS, NV 89156 | LOAN SERVICING AGREEMENT<br>CHARLES D. CLIFTON TRUSTEE OF THE CHARLES D. CLIFTON & ALYCE A. CLIFTON FAMILY TRUST DATED 2/5/91: CONTRACT DATE: 6/26/2000 |
| CLIFTON, HELEN<br>10812 WINDROSE POINT<br>LAS VEGAS, NV 89144 | LOAN SERVICING AGREEMENT<br>HELEN CLIFTON TRUSTEE OF THE CLIFTON FAMILY TRUST: CONTRACT DATE: 11/10/2001 |
| CLIFTON, HELEN<br>10812 WINDROSE POINT<br>LAS VEGAS, NV 89144 | LOAN SERVICING AGREEMENT<br>HELEN CLIFTON TRUSTEE OF THE CLIFTON FAMILY TRUST: CONTRACT DATE: 11/17/2000 |
| CLIFTON, HELEN<br>10812 WINDROSE POINT<br>LAS VEGAS, NV 89144 | LOAN SERVICING AGREEMENT<br>HELEN CLIFTON TRUSTEE OF THE CLIFTON FAMILY TRUST: CONTRACT DATE: 2/14/2003 |
| CLIFTON, HELEN<br>10812 WINDROSE POINT<br>LAS VEGAS, NV 89144 | LOAN SERVICING AGREEMENT<br>HELEN CLIFTON TRUSTEE OF THE CLIFTON FAMILY TRUST: CONTRACT DATE: 2002 |
| CLIFTON, HELEN<br>10812 WINDROSE POINT<br>LAS VEGAS, NV 89144 | LOAN SERVICING AGREEMENT<br>HELEN CLIFTON TRUSTEE OF THE CLIFTON FAMILY TRUST: CONTRACT DATE: 4/19/2002 |
| CLIFTON, HELEN<br>10812 WINDROSE POINT<br>LAS VEGAS, NV 89144 | LOAN SERVICING AGREEMENT<br>HELEN CLIFTON TRUSTEE OF THE CLIFTON FAMILY TRUST: CONTRACT DATE: 5/9/2003 |

In re **USA Commercial Mortgage Company**

Debtor

Case No. **06-10725-LBR**

(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| CLIFTON, HELEN<br>10812 WINDROSE POINT<br>LAS VEGAS, NV 89144 | LOAN SERVICING AGREEMENT<br>HELEN CLIFTON TRUSTEE OF THE CLIFTON FAMILY TRUST: CONTRACT DATE: 9/10/2002 |
| CLIMO, JAMES<br>985 BERNICE COURT<br>SPARKS, NV 89436 | LOAN SERVICING AGREEMENT<br>JAMES D. CLIMO & DOLORES J. CLIMO, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 1/15/2004 |
| CLIMO, JAMES<br>985 BERNICE COURT<br>SPARKS, NV 89436 | LOAN SERVICING AGREEMENT<br>JAMES D. CLIMO AND DOLORES J. CLIMO, TRUSTEES OF THE CLIMO FAMILY TRUST DATED 2/6/92: CONTRACT DATE: 2/16/2005 |
| CLINE, DE VERA<br>1860 PAPAGO LANE<br>LAS VEGAS, NV 89109 | LOAN SERVICING AGREEMENT<br>DE VERA CLINE, A SINGLE WOMAN: CONTRACT DATE: 4/24/2003 |
| CLINE, DEVERA<br>301 LEONARD ST<br>ONAGA, KS 66521 | LOAN SERVICING AGREEMENT<br>FIRST TRUST CO. OF ONAGA CUSTODIAN FOR DEVERA CLINE IRA: CONTRACT DATE: 2001 |
| CLINE, MARGO<br>956 AVALON DRIVE<br>STOCKTON, CA 95215 | LOAN SERVICING AGREEMENT<br>MARGO J. CLINE, AN UNMARRIED WOMAN: CONTRACT DATE: 3/30/2006 |
| COATES, SUE<br>P. O. BOX 34600<br>RENO, NV 89533 | LOAN SERVICING AGREEMENT<br>SUE COATES & SCOTT COATES, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2002 |
| COATES, SUE<br>P.O. BOX 34600<br>RENO, NV 89533 | LOAN SERVICING AGREEMENT<br>SUE COATES PAYMENT ON DEATH CURTIS KEATING: CONTRACT DATE: 2003 |
| COBANTING, H. GEORGE<br>2442 MELODY LANE<br>RENO, NV 89512 | LOAN SERVICING AGREEMENT<br>H. GEORGE CABANTING & ANN T. CABANTING, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP PAYABLE ON DEATH TO GEORGE P. CABANTING: CONTRACT DATE: 2003 |
| COBERLY, BRENDA<br>4699 EL CAJON BLVD<br>SAN DIEGO, CA 92115 | LOAN SERVICING AGREEMENT<br>BRENDA M. COBERLY TRUST: CONTRACT DATE: 11/13/2001 |
| COCKAYNE, ROBERT<br>6501 RED HOOK PLAZA STE 201 PMB 7<br>ST. THOMAS, VI 802<br>VIRGIN ISLANDS | LOAN SERVICING AGREEMENT<br>ROBERT B. COCKAYNE TRUSTEE OF THE ROBERT B. COCKAYNE REVOCABLE TRUST DATED 4/19/05: CONTRACT DATE: 5/24/2005 |
| COCKAYNE, ROBERT<br>6501 RED HOOK PLAZA STE 201<br>ST. THOMAS, VI 802<br>VIRGIN ISLANDS | LOAN SERVICING AGREEMENT<br>ROBERT B. COCKAYNE & SALLY F. COCKAYNE, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 3/10/2005 |
| COFFIN, RAY<br>4179 MENTONE AVENUE<br>CULVER CITY, CA 90232 | LOAN SERVICING AGREEMENT<br>RAY L. COFFIN & TONI H. COFFIN, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 7/6/2004 |

In re **USA Commercial Mortgage Company**      Case No. **06-10725-LBR**
Debtor                            (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| COHAN, GEORGE<br>2048 FOXFIRE COURT<br>HENDERSON, NV  89012 | LOAN SERVICING AGREEMENT<br>GEORGE S. COHAN TRUSTEE OF THE GEORGE S. COHAN & NATALIE H. COHAN FAMILY TRUST DATED 4/1/03: CONTRACT DATE: 5/27/2003 |
| COHEN, ALLEN<br>12 STARBROOK DR<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>ALLEN COHEN, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 2003 |
| COHEN, ALLEN<br>3965 E PATRICK LANE<br>LAS VEGAS, NV  89120 | LOAN SERVICING AGREEMENT<br>RANDI ALLEN, LTD.: CONTRACT DATE: 5/5/1998 |
| COHEN, ALLEN<br>3965 E PATRICK LANE<br>LAS VEGAS, NV  89120 | LOAN SERVICING AGREEMENT<br>RANDI ALLEN, LTD.: CONTRACT DATE: 6/21/1905 |
| COHEN, ALLEN<br>3965 EAST PATRICK<br>LAS VEGAS, NV  89120 | LOAN SERVICING AGREEMENT<br>ALLEN COHEN & LINDA COHEN: CONTRACT DATE: 2/15/2001 |
| COHEN, ANDREA<br>P. O. BOX 4315<br>INCLINE VILLAGE, NV  89450 | LOAN SERVICING AGREEMENT<br>ANDREA B. COHEN, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 12/15/2004 |
| COHEN, BERNARD<br>4533 WHITE CEDAR LN<br>DEL RAY BEACH, FL  33445 | LOAN SERVICING AGREEMENT<br>BERNARD COHEN AND ELAINE COHEN, TRUSTEES OF THE BERNARD COHEN TRUST DATED 3/24/88: CONTRACT DATE: 5/23/2005 |
| COHEN, CORYN<br>248 N MAIN ST<br>L'ANSE, MI  49946 | LOAN SERVICING AGREEMENT<br>CORYN J. COHEN, A SINGLE WOMAN: CONTRACT DATE: 2002 |
| COHEN, FREEDA<br>10905 CLARION LANE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>FREEDA COHEN & ROSALIND STARK, CO-TTEES OF THE JULIUS & FREEDA COHEN FAMILY TRUST DATED 8/26/92: CONTRACT DATE: 2003 |
| COHEN, FREEDA<br>10905 CLARION LANE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>FREEDA COHEN TRUSTEE OF THE FREEDA COHEN TRUST DATED 7/11/04: CONTRACT DATE: 2004 |
| COHEN, ILA<br>C/O RANDIALLEN<br>3965 EAST PATRICK<br>LAS VEGAS, NV  89120 | LOAN SERVICING AGREEMENT<br>ILA COHEN: CONTRACT DATE: 9/10/1998 |
| COHEN, IRWIN<br>9004 ROCKVILLE AVE<br>LAS VEGAS, NV  89143 | LOAN SERVICING AGREEMENT<br>IRWIN COHEN & MARILYN T. COHEN TRUSTEES OF THE COHEN LIVING TRUST DATED 3/6/90: CONTRACT DATE: 2003 |
| COHEN, LAURA<br>3676 MILITARY AVE<br>LOS ANGELES, CA  90034 | LOAN SERVICING AGREEMENT<br>LAURA M. COHEN, AN UNMARRIED WOMAN: CONTRACT DATE: 2003 |

In re **USA Commercial Mortgage Company**

Debtor

Case No. **06-10725-LBR**

(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| COHEN, NELSON<br>301 LEONARD ST<br>ONAGA, KS 66521 | LOAN SERVICING AGREEMENT<br>FIRST TRUST CO. OF ONAGA CUSTODIAN FOR NELSON L. COHEN IRA: CONTRACT DATE: 3/17/2003 |
| COHEN, NELSON<br>9004 ROCKVILLE AVE<br>LAS VEGAS, NV 89143 | LOAN SERVICING AGREEMENT<br>NELSON L. COHEN, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 8/25/2003 |
| COHEN, STEPHEN<br>1011 VICTORIA AVENUE<br>CORONA, CA 92879 | LOAN SERVICING AGREEMENT<br>STEPHEN M. COHEN AND JAYNE B. COHEN, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHTS OF SURVIVORSHIP: CONTRACT DATE: 7/27/2005 |
| COHN, JERRY<br>6365 WETZEL COURT<br>RENO, NV 89511 | LOAN SERVICING AGREEMENT<br>JERRY COHN & GLORIA L. COHN TRUSTEES OF THE COHN FAMILY LIVING TRUST DATED 1/15/96: CONTRACT DATE: 2003 |
| COHN, PETER<br>260 MONARCH DR<br>CARSON CITY, NV 89704 | LOAN SERVICING AGREEMENT<br>PETER C. COHN & MARGARET H. COHN, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2003 |
| COHUNE, L<br>3530 HACKBERRY STREET<br>SILVER SPRINGS, NV 89429 | LOAN SERVICING AGREEMENT<br>L. KANANI COHUNE, A MARRIED WOMAN DEALING WITH HER SOLE AND SEPERATE PROPERTY: CONTRACT DATE: 1/3/2001 |
| COHUNE, L<br>3530 HACKBERRY STREET<br>SILVER SPRINGS, NV 89429 | LOAN SERVICING AGREEMENT<br>L. KANANI COHUNE, A MARRIED WOMAN DEALING WITH HER SOLE AND SEPERATE PROPERTY: CONTRACT DATE: 4/29/2003 |
| COIT, JULIE<br>P. O. BOX 86<br>GENOA, NV 89411 | LOAN SERVICING AGREEMENT<br>JULIE C. COIT, A SINGLE WOMAN: CONTRACT DATE: 4/14/2005 |
| COIT, NORRIS<br>P O BOX 86<br>GENOA, NV 89411 | LOAN SERVICING AGREEMENT<br>NORRIS R. COIT TRUSTEE OF THE NORRIS R. COIT FAMILY TRUST DATED 5/19/04: CONTRACT DATE: 2/23/2005 |
| COLAGROSS, CURTIS<br>16227 PASQUALE RD<br>NEVADA CITY, CA 95959 | LOAN SERVICING AGREEMENT<br>CURTIS R. COLAGROSS AND TERRI L. COLAGROSS, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 3/17/2005 |
| COLAMONICO, STEVE<br>339 CINDY STREET<br>OLD BRIDGE, NJ 8857 | LOAN SERVICING AGREEMENT<br>STEVE M. COLAMONICO & ANITA J. COLAMONICO, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 10-00-02 |
| COLAMONICO, STEVE<br>339 CINDY STREET<br>OLD BRIDGE, NJ 8857 | LOAN SERVICING AGREEMENT<br>STEVE M. COLAMONICO & ANITA J. COLAMONICO, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 6/26/2003 |

In re **USA Commercial Mortgage Company**                    Case No. **06-10725-LBR**
_____                              _____
           Debtor                                                  (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| COLE, CYNTHIA<br>8905 SQUARE KNOT AVE<br>LAS VEGAS, NV  89143 | LOAN SERVICING AGREEMENT<br>CYNTHIA COLE: CONTRACT DATE: 9/13/2003 |
| COLEMAN, MARY<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV  89052 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR MARY COLEMAN IRA: CONTRACT DATE: 7/26/2003 |
| COLLETTI SR, GUY<br>PO BOX 3364<br>LONG BEACH, CA  90803 | LOAN SERVICING AGREEMENT<br>GUY F. COLLETTI, SR., A SINGLE MAN, AS HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 3/9/2001 |
| COLLETTI SR, GUY<br>PO BOX 3364<br>LONG BEACH, CA  90803 | LOAN SERVICING AGREEMENT<br>GUY F. COLLETTI, SR., A SINGLE MAN, AS HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 4/1/2002 |
| COLLIGAN, CHRISTINA | LOAN SERVICING AGREEMENT<br>CHRISTINA J. COLLIGAN LIVING TRUST UAD 8-7-96, CHRISTINA J.COLLIGAN TTEE: CONTRACT DATE: 6/18/1905 |
| COLLIGAN, JERRY<br>P O BOX 5781<br>INCLINE VILLAGE, NV  89450 | LOAN SERVICING AGREEMENT<br>GERALD E. COLLIGAN, AN UNMARRIED MAN: CONTRACT DATE: 7/29/2004 |
| COLLINS, ANNICKE<br>6986 NEWBURY AVE<br>SAN BERNADINO, CA  92404 | LOAN SERVICING AGREEMENT<br>ANNICKE E. COLLINS TRUSTEE OF THE ANNICKE E. COLLINS 1998 TRUST DATED 11/19/98: CONTRACT DATE: 2003 |
| COLLINS, FRANK<br>2641 BARBARADALE CIRCLE<br>LAS VEGAS, NV  89146 | LOAN SERVICING AGREEMENT<br>FRANK E. COLLINS & BARBARA J. COLLINS TRUSTEES OF THE FRANK & JO COLLINS FAMILY TRUST: CONTRACT DATE: 9/28/2004 |
| COLLINS, JOHN<br>157 NW 94TH WAY<br>CORAL SPRINGS, FL  33071 | LOAN SERVICING AGREEMENT<br>SELECT FINANCIAL LLC, A FLORIDA LIMITED LIABILITY COMPANY: CONTRACT DATE: 3/4/2003 |
| COLLINS, JOHN<br>157 NW 94TH WAY<br>CORAL SPRINGS, FL  33071 | LOAN SERVICING AGREEMENT<br>SELECT FINANCIAL LLC, A FLORIDA LIMITED LIABILITY COMPANY: CONTRACT DATE: 4/15/2003 |
| COLLINS, JOHN<br>157 NW 94TH WAY<br>CORAL SPRINGS, FL  33071 | LOAN SERVICING AGREEMENT<br>SELECT FINANCIAL LLC, A FLORIDA LIMITED LIABILITY COMPANY: CONTRACT DATE: 8/26/2002 |
| COLLINS, SHIRLEY<br>1975 SNOWBERRY COURT<br>CARLSBAD, CA  92009 | LOAN SERVICING AGREEMENT<br>SHIRLEY M. COLLINS TRUSTEE AS HER SOLE & SEPARATE PROPERTY UNDER THE COLLINS FAMILY TRUST DATED 1/29/93: CONTRACT DATE: 12/3/2002 |
| COLLINS, SHIRLEY<br>1975 SNOWBERRY COURT<br>CARLSBAD, CA  92009 | LOAN SERVICING AGREEMENT<br>SHIRLEY M. COLLINS TRUSTEE AS HER SOLE & SEPARATE PROPERTY UNDER THE COLLINS FAMILY TRUST DATED 1/29/93: CONTRACT DATE: 2002 |

In re USA Commercial Mortgage Company _____    Case No. _____ 06-10725-LBR
                    Debtor                                                    (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| COLLINS, SHIRLEY<br>1975 SNOWBERRY COURT<br>CARLSBAD, CA  92009 | LOAN SERVICING AGREEMENT<br>SHIRLEY M. COLLINS TRUSTEE AS HER SOLE &<br>SEPARATE PROPERTY UNDER THE COLLINS FAMILY<br>TRUST DATED 1/29/93: CONTRACT DATE: 4/15/2003 |
| COLLINS, SHIRLEY<br>1975 SNOWBERRY COURT<br>CARLSBAD, CA  92009 | LOAN SERVICING AGREEMENT<br>SHIRLEY M. COLLINS TRUSTEE AS HER SOLE &<br>SEPARATE PROPERTY UNDER THE COLLINS FAMILY<br>TRUST DATED 1/29/93: CONTRACT DATE: 5/5/2003 |
| COLLINS, WILLIAM<br>310 LEONARD SUITE 200<br>ONAGA, KS  66521 | LOAN SERVICING AGREEMENT<br>FIRST TRUST COMPANY OF ONAGA: CONTRACT DATE:<br>04/08/03 |
| COLLINS, WILLIAM<br>310 LEONARD SUITE 200<br>ONAGA, KS  66521 | LOAN SERVICING AGREEMENT<br>FIRST TRUST COMPANY OF ONAGA: CONTRACT DATE:<br>04/29/03 |
| COLLINS, WILLIAM<br>310 LEONARD SUITE 200<br>ONAGA, KS  66521 | LOAN SERVICING AGREEMENT<br>FIRST TRUST COMPANY OF ONAGA: CONTRACT DATE:<br>06/29/00 |
| COLLINS, WILLIAM<br>310 LEONARD SUITE 200<br>ONAGA, KS  66521 | LOAN SERVICING AGREEMENT<br>FIRST TRUST COMPANY OF ONAGA: CONTRACT DATE:<br>08/23/01 |
| COLLINS, WILLIAM<br>310 LEONARD SUITE 200<br>ONAGA, KS  66521 | LOAN SERVICING AGREEMENT<br>FIRST TRUST COMPANY OF ONAGA: CONTRACT DATE:<br>09/08/03 |
| COLLINS, WILLIAM<br>310 LEONARD SUITE 200<br>ONAGA, KS  66521 | LOAN SERVICING AGREEMENT<br>FIRST TRUST COMPANY OF ONAGA: CONTRACT DATE:<br>09/28/01 |
| COLLINS, WILLIAM<br>310 LEONARD SUITE 200<br>ONAGA, KS  66521 | LOAN SERVICING AGREEMENT<br>FIRST TRUST COMPANY OF ONAGA: CONTRACT DATE:<br>11/28/00 |
| COLLINS, WILLIAM<br>310 LEONARD SUITE 200<br>ONAGA, KS  66521 | LOAN SERVICING AGREEMENT<br>FIRST TRUST COMPANY OF ONAGA: CONTRACT DATE:<br>11/30/04 |
| COLLINS, WILLIAM<br>310 LEONARD SUITE 200<br>ONAGA, KS  66521 | LOAN SERVICING AGREEMENT<br>FIRST TRUST COMPANY OF ONAGA: CONTRACT DATE:<br>NO DATE |
| COLT GATEWAY, LLC C / O HOMES FOR AMERICA<br>HOLDINGS<br>1 ODELL PLZ<br>YONKERS, NY  10701-1402 | LOAN AGREEMENT<br>COLT GATEWAY, LLC |
| COLT GATEWAY, LLC C / O HOMES FOR AMERICA<br>HOLDINGS<br>1 ODELL PLZ<br>YONKERS, NY  10701-1402 | SECURITY AGREEMENT<br>COLT GATEWAY, LLC |

In re  **USA Commercial Mortgage Company**

              Debtor                    Case No.    **06-10725-LBR**

                                             (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| COMBS, HOLLY<br>INTERNATIONAL BUSINESS MANAGEMENT<br>9696 CULVER BLVD  SUITE 203<br>CULVER CITY, CA  90232 | LOAN SERVICING AGREEMENT<br>HOLLY COMBS TRUSTEE OF THE MONTANA SKIES RET TRUST DATED 1/1/99: CONTRACT DATE: 3/4/2004 |
| COMBS, MARK<br>4790 CAUGHLIN PARKWAY<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>THE MARK COMBS PENSION & PROFIT SHARING PLANS: CONTRACT DATE: 2001 |
| COMBS, MARK<br>4790 CAUGHLIN PARKWAY<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>THE MARK COMBS PENSION & PROFIT SHARING PLANS: CONTRACT DATE: 2002 |
| COMBS, MARK<br>4790 CAUGHLIN PARKWAY<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>THE MARK COMBS PENSION & PROFIT SHARING PLANS: CONTRACT DATE: 8/3/2001 |
| COMBS, MARK<br>4790 CAUGHLIN PKWY 519<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>MARK R. COMBS & FIANNA  COMBS TRUSTEES FOR THE BENEFIT OF THE COMBS FAMILY TRUST: CONTRACT DATE: 1/24/2002 |
| COMBS, MARK<br>4790 CAUGHLIN PKWY 519<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>MARK R. COMBS & FIANNA  COMBS TRUSTEES FOR THE BENEFIT OF THE COMBS FAMILY TRUST: CONTRACT DATE: 2003 |
| COMBS, MARK<br>4790 CAUGHLIN PKWY 519<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>MARK R. COMBS & FIANNA  COMBS TRUSTEES FOR THE BENEFIT OF THE COMBS FAMILY TRUST: CONTRACT DATE: 8/2/2001 |
| COMBS, MARK<br>4790 CAUGHLIN PKWY 519<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>MARK R. COMBS & FIANNA  COMBS TRUSTEES FOR THE BENEFIT OF THE COMBS FAMILY TRUST: CONTRACT DATE: 8/3/2001 |
| COMBS, MARK<br>4790 CAUGHLIN PKWY 519<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>MARK R. COMBS & FIANNA  COMBS TRUSTEES FOR THE BENEFIT OF THE COMBS FAMILY TRUST: CONTRACT DATE: 9/14/1999 |
| COMBS, MARK<br>4790 CAUGHLIN PKWY 519<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>MARK R. COMBS & FIANNA  COMBS TRUSTEES FOR THE BENEFIT OF THE COMBS FAMILY TRUST: CONTRACT DATE: 9/24/2001 |
| COMBS, RACHEL<br>2035 SUNBURST WAY<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>RACHEL T. COMBS: CONTRACT DATE: 8/1/1999 |
| COMSIA, PENNY<br>53 ENCANTADO CANYON<br>RANCHO SANTA MARGARITA, CA  92688 | LOAN SERVICING AGREEMENT<br>PENNY LEE COMSIA, TRUSTEE OF THE PENNY LEE COMSIA REVOCABLE TRUST UDT 4/10/00: CONTRACT DATE: 11/5/2005 |

In re **USA Commercial Mortgage Company** _____   Case No. **06-10725-LBR**
_____
Debtor                                                        (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| COMVEST CAPITAL SATELLITE ARMS, INC.<br>789 S FEDERAL HWY STE 102<br>STUART, FL  34994-2962 | LOAN AGREEMENT<br>COMVEST CAPITAL SATELLITE ARMS, INC. |
| COMVEST CAPITAL SATELLITE ARMS, INC.<br>789 S FEDERAL HWY STE 102<br>STUART, FL  34994-2962 | OTHER<br>COMVEST CAPITAL SATELLITE ARMS, INC. |
| CONBOY, PAMELA<br>2310 OAK PARK RD<br>GLENDORA, CA  91741 | LOAN SERVICING AGREEMENT<br>PAMELA M. CONBOY, AN UNMARRIED WOMAN:<br>CONTRACT DATE: 3/11/2002 |
| CONCEPCION, ELIZABETH | LOAN SERVICING AGREEMENT<br>ELIZABETH CONCEPCION TRUSTEE OF THE HALLETT<br>COVE TRUST: CONTRACT DATE: 5/10/2002 |
| CONCEPCION, ELIZABETH | LOAN SERVICING AGREEMENT<br>ELIZABETH CONCEPCION TRUSTEE OF THE HALLETT<br>COVE TRUST: CONTRACT DATE: 6/15/2001 |
| CONCEPCION, ELIZABETH<br>220 HALLET COVE COURT<br>BOULDER CITY, NV  89005 | LOAN SERVICING AGREEMENT<br>ELIZABETH CONCEPCION TRUSTEE OF THE HALLETT<br>COVE TRUST: CONTRACT DATE: 2/13/2003 |
| CONGER, TERESA<br>13108 WOODSTOCK DRIVE<br>NEVADA CITY, CA  95959 | LOAN SERVICING AGREEMENT<br>TERESA CONGER, AN UNMARRIED WOMAN: CONTRACT<br>DATE: 6/8/2005 |
| CONGRESS, JOSEPH<br>9900 WILBUR MAY PARKWAY 802<br>RENO, NV  89521 | LOAN SERVICING AGREEMENT<br>JOSEPH S. CONGRESS TRUSTEE OF THE JOSEPH S.<br>CONGRESS LIVING TRUST DATED 8/17/01: CONTRACT<br>DATE: 6/16/2003 |
| CONKLIN, DAVID<br>8883 RIO GRANDE FALLS AVE<br>LAS VEGAS, NV  89178 | LOAN SERVICING AGREEMENT<br>DAVID J. CONKLIN, AN UNMARRIED MAN: CONTRACT<br>DATE: 1/23/2006 |
| CONNELL, DACIAN<br>13967 W 22ND AVE<br>GOLDEN, CO  80401 | LOAN SERVICING AGREEMENT<br>DACIAN CONNELL, A SINGLE MAN: CONTRACT DATE: 3-<br>00-04 |
| CONNER, DANIEL<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR DANIEL O.<br>CONNER, IRA: CONTRACT DATE: 3/24/2003 |
| CONNICK, JAMES<br>2725 SOUTH NELLIS BOULEVARD 2120<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>JAMES C. CONNICK & VELMA M. CONNICK TRUSTEES OF<br>THE JAMES C. & VELMA CONNICK REVOCABLE TRUST<br>UA 3/6/96: CONTRACT DATE: 8/23/2001 |
| CONRAD, TERRENCE<br>8035 NORTH CASAS CARMEN<br>TUCSON, AZ  85742 | LOAN SERVICING AGREEMENT<br>TERRENCE D. CONRAD AND DOREEN C. CONRAD,<br>HUSBAND AND WIFE, AS JOINT TENANTS WITH THE<br>RIGHT OF SURVIVORSHIP: CONTRACT DATE: 3-00-05 |
| CONWAY, THOMAS<br>12835 RIDGE ROAD<br>GRASS VALLEY, CA  95945 | LOAN SERVICING AGREEMENT<br>THOMAS RAYMOND CONWAY AND VICTORIA C. E. CONWAY,<br>HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF<br>SURVIVORSHIP: CONTRACT DATE: 6/23/2005 |

In re **USA Commercial Mortgage Company**      Case No. **06-10725-LBR**
_____
Debtor                                     (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| COOK, ALDON<br>1435 E VENICE AVE #261<br>VENICE, FL 34292 | LOAN SERVICING AGREEMENT<br>ALDON G. COOK AND DEEDRA COOK, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 3/24/2005 |
| COOK, DARRELL<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR DARRELL COOK IRA: CONTRACT DATE: 2003 |
| COOK, DARRELL<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR DARRELL COOK IRA: CONTRACT DATE: 5/10/2003 |
| COOK, DONALD<br>2505 ANTHEM VILLAGE DR STE E-463<br>HENDERSON, NV 89052 | LOAN SERVICING AGREEMENT<br>DONALD W. COOK TRUSTEE OF THE DONALD W. COOK TRUST: CONTRACT DATE: 1/28/2003 |
| COOK, FRANCES<br>10400 SW COWAN RD<br>VASHON, WA 98070 | LOAN SERVICING AGREEMENT<br>FRANCES J. COOK & JOHN R. COOK, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 1/17/2002 |
| COOK, FRANCES<br>10400 SW COWAN RD<br>VASHON, WA 98070 | LOAN SERVICING AGREEMENT<br>FRANCES J. COOK & JOHN R. COOK, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2/12/2003 |
| COOK, JUNE<br>7228 ESTRELLA DE MAR ROAD<br>CARLSBAD, CA 920096721 | LOAN SERVICING AGREEMENT<br>JUNE COOK TRUSTEE OF THE ALVIN BROIDO MARITAL TRUST U/A DATED 4/24/72: CONTRACT DATE: 1/27/2003 |
| COOK, JUNE<br>7228 ESTRELLA DE MAR ROAD<br>CARLSBAD, CA 920096721 | LOAN SERVICING AGREEMENT<br>JUNE COOK TRUSTEE OF THE ALVIN BROIDO MARITAL TRUST U/A DATED 4/24/72: CONTRACT DATE: 2003 |
| COOKE, JOHN<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR JOHN COOKE IRA: CONTRACT DATE: 10/31/2002 |
| COOKE, JOHN<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR JOHN COOKE IRA: CONTRACT DATE: 11/8/2002 |
| COOKE, JOHN<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR JOHN COOKE IRA: CONTRACT DATE: 2/7/2003 |
| COOKE, JOHN<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR JOHN COOKE IRA: CONTRACT DATE: 5/15/2003 |
| COOPERMAN, OLIVER<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR OLIVER B. COOPERMAN IRA: CONTRACT DATE: 1/22/2004 |
| COPPER SAGE COMMERCE CENTER, LLC<br>8585 E HARTFORD DR STE 500<br>SCOTTSDALE, AZ 85255-5474 | SECURITY AGREEMENT<br>COPPER SAGE COMMERCE CENTER, LLC |

In re **USA Commercial Mortgage Company**

Debtor

Case No. **06-10725-LBR**

(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| COPPER SAGE COMMERCE CENTER, LLC<br>8585 E HARTFORD DR STE 500<br>SCOTTSDALE, AZ 85255-5474 | SECURITY AGREEMENT<br>COPPER SAGE COMMERCE CENTER, LLC |
| COPPLE, LOIS<br>3660 GRAND AVE<br>DES MOINES, IA 50312 | LOAN SERVICING AGREEMENT<br>LOIS R. COPPLE, AN UNMARRIED WOMAN: CONTRACT DATE: 4/4/2005 |
| CORCORAN, HAROLD<br>2501 LOGGIA<br>NEWPORT BEACH, CA 92660 | LOAN SERVICING AGREEMENT<br>HAROLD CORCORAN & JOYCE CORCORAN, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 11/24/2003 |
| CORDONE, JOE<br>260 N FRENCH<br>AMHERST, NY 14228 | LOAN SERVICING AGREEMENT<br>JOE CORDONE: CONTRACT DATE: 10/14/2002 |
| CORISON, JAMES<br>P O BOX 21214<br>RIVERSIDE, CA 92516 | LOAN SERVICING AGREEMENT<br>JAMES B. CORISON TRUSTEE OF THE JAMES B. CORISON TRUST DATED 12/3/98: CONTRACT DATE: 10/20/2003 |
| CORKILL, JACQUELINE<br>7057 LEXINGTON AVENUE 106<br>LOS ANGELES, CA 90038 | LOAN SERVICING AGREEMENT<br>JACQUELINE CORKILL, AN UNMARRIED WOMAN & DAVID CORKILL, AN UNMARRIED MAN, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 5/7/2002 |
| CORKILL, JACQUELINE<br>7057 LEXINGTON AVENUE 106<br>LOS ANGELES, CA 90038 | LOAN SERVICING AGREEMENT<br>JACQUELINE CORKILL, AN UNMARRIED WOMAN & DAVID CORKILL, AN UNMARRIED MAN, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 8/10/2003 |
| CORLEY, IRIS<br>1289 IRONWOOD ST<br>BOULDER CITY, NV 89005 | LOAN SERVICING AGREEMENT<br>IRIS G. CORLEY TRUST: CONTRACT DATE: 10-81-01 |
| CORLEY, IRIS<br>1289 IRONWOOD ST<br>BOULDER CITY, NV 89005 | LOAN SERVICING AGREEMENT<br>IRIS G. CORLEY TRUST: CONTRACT DATE: 3/10/2003 |
| CORLEY, IRIS<br>1289 IRONWOOD ST<br>BOULDER CITY, NV 89005 | LOAN SERVICING AGREEMENT<br>IRIS G. CORLEY TRUST: CONTRACT DATE: 4/23/2001 |
| CORLEY, IRIS<br>1289 IRONWOOD ST<br>BOULDER CITY, NV 89005 | LOAN SERVICING AGREEMENT<br>IRIS G. CORLEY TRUST: CONTRACT DATE: 6/10/2003 |
| CORNMAN TOLTEC 160, LLC C / O UNLIMITED HOLDINGS<br>2865 S JONES BLVD<br>LAS VEGAS, NV 89146-5307 | LOAN AGREEMENT<br>CORNMAN TOLTEC 160, LLC |
| CORNMAN TOLTEC 160, LLC C / O UNLIMITED HOLDINGS<br>2865 S JONES BLVD<br>LAS VEGAS, NV 89146-5307 | SECURITY AGREEMENT<br>CORNMAN TOLTEC 160, LLC |
| CORUM, BRUCE<br>4442 VALMONTE DRIVE<br>SACRAMENTO, CA 95864 | LOAN SERVICING AGREEMENT<br>BRUCE H. CORUM TRUSTEE OF THE CREDIT SHELTER TRUST: CONTRACT DATE: 5/5/2004 |

In re **USA Commercial Mortgage Company** _____   Case No. _____ **06-10725-LBR**
_____
Debtor                                                                          (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| COSTA, DARRELL<br>1502 N BENTON WAY<br>LOS ANGELES, CA 90026 | LOAN SERVICING AGREEMENT<br>DARRELL E. COSTA & BEVERLY BAZ-COSTA, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 11/18/2003 |
| COSTA, DARRELL<br>1502 N BENTON WAY<br>LOS ANGELES, CA 90026 | LOAN SERVICING AGREEMENT<br>DARRELL E. COSTA PAYABLE ON DEATH TO BEVERLY BAZ-COSTA: CONTRACT DATE: 2003 |
| COSTA, ROSE<br>5310 KIETZKE LN #205<br>RENO, NV 89511 | LOAN SERVICING AGREEMENT<br>ROSE M. COSTA, A SINGLE WOMAN: CONTRACT DATE: 1/15/2004 |
| COSTANZA, SAM<br>9809 CANTEBURY ROSE LANE<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>SAM COSTANZA & LEAH COSTANZA CO-TRUSTEES OF THE COSTANZA 1987 TRUST DATED 3/12/87: CONTRACT DATE: 11/2/2003 |
| COSTELLO, JOSEPH<br>128 MISSION TERRACE<br>SONOMA, CA 95476 | LOAN SERVICING AGREEMENT<br>1823 CORPORATION, A CALIFORNIA CORPORATION: CONTRACT DATE: 4/5/2005 |
| COTTONWOOD HILLS, LLC<br>8846 E DIAMOND RIM DR<br>SCOTTSDALE, AZ 85255-9129 | SECURITY AGREEMENT<br>COTTONWOOD HILLS, LLC |
| COTTRELL, KEVON<br>P O BOX 716<br>EL GRANADA, CA 94018 | LOAN SERVICING AGREEMENT<br>KEVON COTTRELL & KAREN COTTRELL, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 7/16/2003 |
| COUCH, ELEANOR<br>805 CLINE STREET<br>LAS VEGAS, NV 89128 | LOAN SERVICING AGREEMENT<br>ELEANOR A. COUCH, AN UNMARRIED WOMAN: CONTRACT DATE: 8/7/2001 |
| COUCH, ELEANOR<br>805 CLINE STREET<br>LAS VEGAS, NV 89128 | LOAN SERVICING AGREEMENT<br>ELEANOR A. COUCH, AN UNMARRIED WOMAN: CONTRACT DATE: 9/13/1999 |
| COULSON, DAVID<br>2050 BLUE SPRUCE RD<br>RENO, NV 89511 | LOAN SERVICING AGREEMENT<br>DAVID C. COULSON & MARIA V. ARDILA-COULSON, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 6/1/2004 |
| COULSON, DAVID<br>301 LEONARD ST<br>ONAGA, KS 66521 | LOAN SERVICING AGREEMENT<br>FIRST TRUST CO. OF ONAGA CUSTODIAN FOR DAVID C. COULSON IRA: CONTRACT DATE: 6/23/2005 |
| COULTER, TIM<br>P O BOX 14189<br>LAS VEGAS, NV 89114 | LOAN SERVICING AGREEMENT<br>CALIFORNIA INDEMNITY INSURANCE CORP.: CONTRACT DATE: 1/24/1996 |
| COULTER, TIM<br>P O BOX 14189<br>LAS VEGAS, NV 89114 | LOAN SERVICING AGREEMENT<br>SIERRA HEALTH & LIFE INSURANCE COMPANY: CONTRACT DATE: 3-00-97 |
| COULTER, TIM<br>P O BOX 14189<br>LAS VEGAS, NV 89114 | LOAN SERVICING AGREEMENT<br>SIERRA HEALTH & LIFE INSURANCE COMPANY: CONTRACT DATE: 5/2/1996 |

In re **USA Commercial Mortgage Company**     Case No. **06-10725-LBR**
_____     _____
           Debtor                                                             (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| COUNCIL, HAZEL<br>1134 LA MESA DRIVE<br>RICHARDSON, TX 75080 | LOAN SERVICING AGREEMENT<br>HAZEL R. COUNCIL & MARY COUNCIL MAYFIELD:<br>CONTRACT DATE: 2002 |
| COURI, KEVIN | LOAN SERVICING AGREEMENT<br>KEVIN C. COURI: CONTRACT DATE: 9/15/2003 |
| COURTNAY, RALPH<br>3333 BUCKCREEK CT<br>RENO, NV 89509 | LOAN SERVICING AGREEMENT<br>RALPH W. COURTNAY & BARBARA J. COURTNAY<br>TRUSTEES OF THE 1995 COURTNAY FAMILY TRUST<br>DATED 4/12/95: CONTRACT DATE: 2002 |
| COWAN, MELANIE<br>10794 GRAND PALADIUM WAY<br>BOYNTON BEACH, FL 33436 | LOAN SERVICING AGREEMENT<br>MELANIE COWAN, A SINGLE WOMAN: CONTRACT DATE:<br>12/22/2004 |
| COWAN, WILLIAM<br>6130 PLUMAS STREET<br>RENO, NV 89509 | LOAN SERVICING AGREEMENT<br>WILLIAM HARDY COWAN: CONTRACT DATE: 2/20/2003 |
| COWEN, ROBERT<br>10403 SAWMILL AVENUE<br>LAS VEGAS, NV 891345226 | LOAN SERVICING AGREEMENT<br>ROBERT J. COWEN TRUSTEE OF THE ROBERT J. COWEN<br>TRUST DATED 11/7/97: CONTRACT DATE: 1/6/2003 |
| COWEN, ROBERT<br>10403 SAWMILL AVENUE<br>LAS VEGAS, NV 891345226 | LOAN SERVICING AGREEMENT<br>ROBERT J. COWEN TRUSTEE OF THE ROBERT J. COWEN<br>TRUST DATED 11/7/97: CONTRACT DATE: 2000 |
| COWEN, ROBERT<br>10403 SAWMILL AVENUE<br>LAS VEGAS, NV 891345226 | LOAN SERVICING AGREEMENT<br>ROBERT J. COWEN TRUSTEE OF THE ROBERT J. COWEN<br>TRUST DATED 11/7/97: CONTRACT DATE: 8/18/1999 |
| COWEN, ROBERT<br>10403 SAWMILL AVENUE<br>LAS VEGAS, NV 891345226 | LOAN SERVICING AGREEMENT<br>ROBERT J. COWEN TRUSTEE OF THE ROBERT J. COWEN<br>TRUST DATED 11/7/97: CONTRACT DATE: 9/27/2001 |
| COWMAN, ROBERT<br>1525 WINTERWOOD AVE<br>SPARKS, NV 89434 | LOAN SERVICING AGREEMENT<br>ROBERT ALAN COWMAN & TERRY LEE COWMAN CO-<br>TRUSTEES OF THE CHARLES ROBERT COWMAN &<br>GENEVA COWMAN JOINT REVOCABLE INTER VIVOS<br>TRUST: CONTRACT DATE: 1/30/2003 |
| COWMAN, ROBERT<br>1525 WINTERWOOD AVE<br>SPARKS, NV 89434 | LOAN SERVICING AGREEMENT<br>ROBERT ALAN COWMAN & TERRY LEE COWMAN CO-<br>TRUSTEES OF THE CHARLES ROBERT COWMAN &<br>GENEVA COWMAN JOINT REVOCABLE INTER VIVOS<br>TRUST: CONTRACT DATE: 12/5/2002 |
| COWMAN, ROBERT<br>1525 WINTERWOOD AVE<br>SPARKS, NV 89434 | LOAN SERVICING AGREEMENT<br>ROBERT ALAN COWMAN & TERRY LEE COWMAN CO-<br>TRUSTEES OF THE CHARLES ROBERT COWMAN &<br>GENEVA COWMAN JOINT REVOCABLE INTER VIVOS<br>TRUST: CONTRACT DATE: 3/1/2004 |

In re **USA Commercial Mortgage Company**

Debtor

Case No. **06-10725-LBR**

(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| COWMAN, ROBERT<br>1525 WINTERWOOD AVE<br>SPARKS, NV  89434 | LOAN SERVICING AGREEMENT<br>ROBERT ALAN COWMAN & TERRY LEE COWMAN CO-TRUSTEES OF THE CHARLES ROBERT COWMAN & GENEVA COWMAN JOINT REVOCABLE INTER VIVOS TRUST: CONTRACT DATE: 3/19/2003 |
| COWMAN, ROBERT<br>1525 WINTERWOOD AVE<br>SPARKS, NV  89434 | LOAN SERVICING AGREEMENT<br>ROBERT ALAN COWMAN & TERRY LEE COWMAN CO-TRUSTEES OF THE CHARLES ROBERT COWMAN & GENEVA COWMAN JOINT REVOCABLE INTER VIVOS TRUST: CONTRACT DATE: 3/26/2003 |
| COX COMMUNICATIONS LAS VEGAS, INC.<br>PO BOX 6059<br>CYPRESS, CA  90630-0059 | AGREEMENT<br>CUSTOMER IS CONVERTING FROM A RESIDENTIAL ACCOUNT TO A COMMERCIAL ACCOUNT BILLED TO EXISTING USA CAPITAL |
| COX, TROY<br>6483 ROSEMOUNT AVE<br>LAS VEGAS, NV  89156 | LOAN SERVICING AGREEMENT<br>TROY ALLEN COX, A WIDOWER: CONTRACT DATE: 2/18/2004 |
| COX, WILLIAM<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR WILLIAM G. A. COX, IRA: CONTRACT DATE: 12/26/2002 |
| COX, WILLIAM<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR WILLIAM G. A. COX, IRA: CONTRACT DATE: 3/28/2003 |
| COY, JAMES<br>3333 ROYAL GLEN COURT<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>JAMES A. COY & MARGARET G. COY TRUSTEES OF THE JAMES A. COY &  MARGARET G. COY REVOCABLE TRUST DATED 9/27/00: CONTRACT DATE: 2/22/2000 |
| COY, JAMES<br>3333 ROYAL GLEN COURT<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>JAMES A. COY & MARGARET G. COY TRUSTEES OF THE JAMES A. COY &  MARGARET G. COY REVOCABLE TRUST DATED 9/27/00: CONTRACT DATE: 4/4/2003 |
| COY, JAMES<br>3333 ROYAL GLEN COURT<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>JAMES A. COY & MARGARET G. COY TRUSTEES OF THE JAMES A. COY &  MARGARET G. COY REVOCABLE TRUST DATED 9/27/00: CONTRACT DATE: 8/10/2001 |
| COY, JAMES<br>3333 ROYAL GLEN COURT<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>JAMES A. COY & MARGARET G. COY TRUSTEES OF THE JAMES A. COY &  MARGARET G. COY REVOCABLE TRUST DATED 9/27/00: CONTRACT DATE: 9/18/2001 |
| COYLEBRINKMEYER, RENEE<br>3953 E STANFORD AVE<br>GILBERT, AZ  85234 | LOAN SERVICING AGREEMENT<br>RENEE COYLE-BRINKMEYER: CONTRACT DATE: 1999 |
| CRAIG, FRANKYE<br>1735 CAUGHLIN CREEK RD<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>FRANKYE D. CRAIG, TRUSTEE OF THE CRAIG LIVING TRUST DATED 08/10/00: CONTRACT DATE: 3/20/2006 |

In re **USA Commercial Mortgage Company**      Case No. **06-10725-LBR**

Debtor      (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| CRAIG, HOWARD<br>1735 CAUGHLIN CREEK ROAD<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>HOWARD L. CRAIG & FRANKYE D. CRAIG TRUSTEES OF THE CRAIG LIVING TRUST DATED 08/10/00: CONTRACT DATE: 2003 |
| CRAIG, HOWARD<br>1735 CAUGHLIN CREEK ROAD<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>HOWARD L. CRAIG TRUSTEE FOR THE CRAIG LIVING TRUST UA DATED 8/10/00: CONTRACT DATE: 6/18/2003 |
| CRANE, ROBERT<br>2155 W 700 S UNIT 9<br>CEDAR CITY, UT  84720 | LOAN SERVICING AGREEMENT<br>ROBERT L. CRANE, TRUSTEE OF THE ROBERT L. CRANE LIVING TRUST: CONTRACT DATE: 2005 |
| CRANLEY, SHELLEY<br>174 MONT BLANC WAY<br>LAS VEGAS, NV  89124 | LOAN SERVICING AGREEMENT<br>SHELLEY WIKE CRANLEY TRUSTEE OF THE S.W. CRANLEY REVOCABLE TRUST DATED 2/20/03: CONTRACT DATE: 11-00-04 |
| CRANNEY, WILLIAM<br>P.O. BOX 1957<br>MINDEN, NV  89423 | LOAN SERVICING AGREEMENT<br>WILLIAM K. CRANNEY, AN UNMARRIED MAN: CONTRACT DATE: 4/13/2006 |
| CRANSTON, HAROLD<br>1615 MONTEREY BLVD<br>SAN FRANCISCO, CA  94127 | LOAN SERVICING AGREEMENT<br>HAROLD DAVID CRANSTON & MARY BAILY CRANSTON TRUSTEES OF THE CRANSTON FAMILY TRUST DATED 5/27/97: CONTRACT DATE: 4/10/2001 |
| CRAVEN, LEE<br>4427 BLUE CREEK DRIVE<br>REDDING, CA  96002 | LOAN SERVICING AGREEMENT<br>LEE CRAVEN AND CHRISTINE CRAVEN, HUSBAND AND WIFE AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 10/10/2005 |
| CRAWFORD, CATHERINE<br>2274 TRAFALGER COURT<br>HENDERSON, NV  89014 | LOAN SERVICING AGREEMENT<br>CATHERINE CRAWFORD: CONTRACT DATE: 2001 |
| CRAWFORD, CATHERINE<br>2274 TRAFALGER COURT<br>HENDERSON, NV  89014 | LOAN SERVICING AGREEMENT<br>CATHERINE CRAWFORD: CONTRACT DATE: 2002 |
| CRAWFORD, RONALD<br>590 SANTA LUCIA DRIVE<br>HEMET, CA  92543 | LOAN SERVICING AGREEMENT<br>RONALD L. CRAWFORD & JUDITH K. CRAWFORD TRUSTEES OF THE CRAWFORD FAMILY LIVING TRUST DATED 9/24/03: CONTRACT DATE: 10/14/2003 |
| CRISTE, SUSAN<br>1406 PALM AVE.<br>SAN MATEO, CA  94412 | LOAN SERVICING AGREEMENT<br>SUSAN F. CRISTE & FRANCIS M. CRISTE, WIFE & HUSBAND, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 5/2/2005 |
| CRISTELLI, JOSEPH<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>JOSEPH A. CRISTELLI: CONTRACT DATE: 1999 |
| CRITTENDEN, JOAN<br>P O BOX 2577<br>OLYMPIC VALLEY, CA  96146 | LOAN SERVICING AGREEMENT<br>JOAN M. CRITTENDEN, A SINGLE WOMAN: CONTRACT DATE: 8/16/2005 |

In re **USA Commercial Mortgage Company**      Case No. **06-10725-LBR**

Debtor      (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| CRONK, ARLINE<br>1631 PICETTI WAY<br>FERNLEY, NV  89408 | LOAN SERVICING AGREEMENT<br>ARLINE L. CRONK & EDWARD H. DAVIES TRUSTEES OF THE ARLINE L. CRONK & EDWARD H. DAVIES LIVING TRUST DATED 6/27/03: CONTRACT DATE: 1/24/2003 |
| CRONK, ARLINE<br>1631 PICETTI WAY<br>FERNLEY, NV  89408 | LOAN SERVICING AGREEMENT<br>ARLINE L. CRONK & EDWARD H. DAVIES TRUSTEES OF THE ARLINE L. CRONK & EDWARD H. DAVIES LIVING TRUST DATED 6/27/03: CONTRACT DATE: 6/5/2002 |
| CRONK, ARLINE<br>1631 PICETTI WAY<br>FERNLEY, NV  89408 | LOAN SERVICING AGREEMENT<br>ARLINE L. CRONK & EDWARD H. DAVIES TRUSTEES OF THE ARLINE L. CRONK & EDWARD H. DAVIES LIVING TRUST DATED 6/27/03: CONTRACT DATE: 7/30/2002 |
| CRONK, ARLINE<br>1631 PICETTI WAY<br>FERNLEY, NV  89408 | LOAN SERVICING AGREEMENT<br>ARLINE L. CRONK & EDWARD H. DAVIES TRUSTEES OF THE ARLINE L. CRONK & EDWARD H. DAVIES LIVING TRUST DATED 6/27/03: CONTRACT DATE: 9/26/2002 |
| CRONK, ARLINE<br>210 MAIN STREET<br>SENECA, KS  48097 | LOAN SERVICING AGREEMENT<br>ARLINE L. CRONK & EDWARD H. DAVIES TRUSTEES OF THE ARLINE L. CRONK & EDWARD H. DAVIES LIVING TRUST 6/27/03: CONTRACT DATE: 5/21/2003 |
| CRONK, ARLINE<br>P O BOX 173785<br>DENVER, CO  80217 | LOAN SERVICING AGREEMENT<br>RETIREMENT ACCOUNTS INC C/F ARLINE L. CRONK IRA: CONTRACT DATE: 5/20/2005 |
| CROPLEY, CHARLES<br>21286 BERTRAM RD<br>SAN JOSE, CA  95120 | LOAN SERVICING AGREEMENT<br>CHARLES S. CROPLEY, AN UNMARRIED MAN & CHRISTINE WRZENSKI, AN UNMARRIED WOMAN, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2003 |
| CROSS, GORDON<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR GORDON CROSS IRA: CONTRACT DATE: 10/8/2000 |
| CROSS, GORDON<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR GORDON CROSS IRA: CONTRACT DATE: 2002 |
| CROSS, MARY<br>1474 WESSEX CIRCLE<br>RENO, NV  89503 | LOAN SERVICING AGREEMENT<br>MARY H. CROSS TRUSTEE OF THE MARY H. CROSS TRUST DATED 12/29/88: CONTRACT DATE: 2/2/2004 |
| CROSS, VIRGINIA<br>C/O THE MADISON<br>18626 SPANISH GARDEN DRIVE 130<br>SUN CITY WEST, AZ  85375 | LOAN SERVICING AGREEMENT<br>VIRGINIA B. CROSS: CONTRACT DATE: 2/25/2002 |
| CROSSLAND, BARBARA<br>P O BOX 52114<br>PHOENIX, AZ  85072 | LOAN SERVICING AGREEMENT<br>CHEVAL ENTERPRISES, LLC: CONTRACT DATE: 1/5/2004 |

In re **USA Commercial Mortgage Company**

Debtor

Case No. **06-10725-LBR**

(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| CROTTY, MICHAEL<br>595 N NOVA ROAD #113<br>ORMOND BEACH, FL 32174 | LOAN SERVICING AGREEMENT<br>MICHAEL CROTTY, PRES./WEST PHILLY ENTERPRISES, INC: CONTRACT DATE: 12/12/03 |
| CROTTY, MICHAEL<br>595 N NOVA ROAD #113<br>ORMOND BEACH, FL 32174 | LOAN SERVICING AGREEMENT<br>MICHAEL CROTTY, PRES./WEST PHILLY ENTERPRISES, INC: CONTRACT DATE: NO DATE |
| CROWLEY, JEAN<br>5724 S. E. HAZEL ROAD<br>BARTLESVILLE, OK 74006 | LOAN SERVICING AGREEMENT<br>JEAN C. CROWLEY, AN UNMARRIED WOMAN: CONTRACT DATE: 2004 |
| CROWLEY, MARY<br>1236 EAST 24TH STREET<br>DES MOINES, IA 50317 | LOAN SERVICING AGREEMENT<br>MARY B. CROWLEY: CONTRACT DATE: 11/5/2003 |
| CROWNOVER, LOYAL<br>2213 PLAZA DEL PUERTO<br>LAS VEGAS, NV 89102 | LOAN SERVICING AGREEMENT<br>LOYAL CROWNOVER, TRUSTEE OF THE LORA AND LOYAL CROWNOVER FAMILY TRUST: CONTRACT DATE: 2/22/2005 |
| CRUISE, RICHARD<br>8021 DIVERNON AVENUE<br>LAS VEGAS, NV 89129 | LOAN SERVICING AGREEMENT<br>RICHARD CRUISE & MARGARET CRUISE, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 12/5/2002 |
| CRUISE, RICHARD<br>8021 DIVERNON AVENUE<br>LAS VEGAS, NV 89129 | LOAN SERVICING AGREEMENT<br>RICHARD CRUISE & MARGARET CRUISE, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 1997 |
| CUEVAS, BRITT<br>2609 ORCHID VALLEY DRIVE<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>BRITT CUEVAS & BIRGETTA PERRY: CONTRACT DATE: 2/22/2001 |
| CUMMINS, CHARLES<br>483 MARINA COVE<br>BOULDER CITY, NV 89005 | LOAN SERVICING AGREEMENT<br>CHARLES DUKE CUMMINS & APRIL M. CUMMINS, HUSBAND & WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2003 |
| CUNNINGHAM, CHARLES<br>1964 OLIVER SPRINGS RD<br>HENDERSON, NV 89052 | LOAN SERVICING AGREEMENT<br>CHARLES D. CUNNINGHAM & SUSAN M. CUNNINGHAM, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 9/27/2004 |
| CUNNINGHAM, CHARLES<br>P O BOX 420<br>(ACCT 4100996100)<br>ONAGA, KS 66521 | LOAN SERVICING AGREEMENT<br>FIRST TRUST CO. OF ONAGA CUSTODIAN FOR CHARLES D. CUNNINGHAM IRA: CONTRACT DATE: 2001 |
| CUNNINGHAM, GWEN<br>701 N GREEN VALLEY PKWY 100<br>HENDERSON, NV 89074 | LOAN SERVICING AGREEMENT<br>DEAN WITTER REYNOLDS, INC.FBO GWEN CUNNINGHAM IRA: CONTRACT DATE: 7/25/2003 |
| CUNNINGHAM, JOHN<br>1899 REDWOOD VALLEY ST<br>HENDERSON, NV 89052 | LOAN SERVICING AGREEMENT<br>JOHN R. CUNNINGHAM & MARY ANN CUNNINGHAM, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 11/7/2002 |

In re **USA Commercial Mortgage Company**                    Case No. **06-10725-LBR**
_____                              _____
                    Debtor                                                      (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| CUNNINGHAM, SEAN<br>4616 PROVIDENCE LANE<br>LAS VEGAS, NV  89107 | LOAN SERVICING AGREEMENT<br>SEAN P. CUNNINGHAM & SHELLEY R. CUNNINGHAM, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 10/5/2002 |
| CUPP-DOE, SHIRLEY<br>2345 VILLANDRY COURT<br>HENDERSON, NV  89074 | LOAN SERVICING AGREEMENT<br>SHIRLEY CUPP-DOE & CHARLES A. JENSEN CO-TRUSTEES FOR THE RONALD G. DOE MARITAL TRUST DTD 1-6-95: CONTRACT DATE: 6/9/2004 |
| CURTIS, PAMELA<br>1101 CAMBRIDGE MANOR DRIVE<br>SCOTIA, NY  12302 | LOAN SERVICING AGREEMENT<br>PAMELA A.L. CURTIS TRUSTEE OF THE LEPP TRUST: CONTRACT DATE: 11/13/2003 |
| CURTIS, PATRICIA<br>404 CLUB COURT<br>LAS VEGAS, NV  89144 | LOAN SERVICING AGREEMENT<br>PATRICIA M. CURTIS AND DAN L. CURTIS, TRUSTEES OF THE D & P CURTIS TRUST DATED 07/27/01: CONTRACT DATE: 2/21/2006 |
| CUZA, FERNANDO<br>426 E MACEWEN DR<br>OSPREY, FL  34229 | LOAN SERVICING AGREEMENT<br>FERNANDO CUZA & KRISTI CUZA, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 9/20/2004 |
| DA COSTA, LAURENCE<br>1172 DEL MESA CT<br>MINDEN, NV  89423 | LOAN SERVICING AGREEMENT<br>LAURENCE A. DA COSTA, JR. & SYLVIA J. DA COSTA, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 9/3/2003 |
| DACOSTA, MAUREEN<br>PO BOX I (EYE)<br>ASPEN, CO  81612 | LOAN SERVICING AGREEMENT<br>MAUREEN DACOSTA, A SINGLE WOMAN: CONTRACT DATE: 2003 |
| DAGIANTIS, CHRIS<br>LEVIDI ARCADIAS<br>TK,   22002 | LOAN SERVICING AGREEMENT<br>CHRIS DAGIANTIS TRUSTEE OF THE CHRIS DAGIANTIS REVOCABLE INTER VIVOS TRUST: CONTRACT DATE: 3/12/2003 |
| DAGIANTIS, CHRIS<br>LEVIDI ARCADIAS<br>TK,   22002 | LOAN SERVICING AGREEMENT<br>CHRIS DAGIANTIS TRUSTEE OF THE CHRIS DAGIANTIS REVOCABLE INTER VIVOS TRUST: CONTRACT DATE: 4/5/2000 |
| DAGIANTIS, CHRIS<br>LEVIDI ARCADIAS<br>TK,   22002 | LOAN SERVICING AGREEMENT<br>CHRIS DAGIANTIS TRUSTEE OF THE CHRIS DAGIANTIS REVOCABLE INTER VIVOS TRUST: CONTRACT DATE: 7/1/2001 |
| DAGIANTIS, CHRIS<br>LEVIDI ARCADIAS<br>TK,   22002 | LOAN SERVICING AGREEMENT<br>CHRIS DAGIANTIS TRUSTEE OF THE CHRIS DAGIANTIS REVOCABLE INTER VIVOS TRUST: CONTRACT DATE: 8/7/2002 |
| DAHAN, PHILLIP<br>4842 RAM CREEK TRAIL<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>PHILLIP E. DAHAN & LINDA A. SAVOIE, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 10/1/2001 |

In re **USA Commercial Mortgage Company**  
Debtor

Case No. **06-10725-LBR**  
(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| DAHAN, PHILLIP<br>4842 RAM CREEK TRAIL<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>PHILLIP E. DAHAN & LINDA A. SAVOIE, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 5/9/2000 |
| DAHLKE, RICHARD<br>25 HARMONY LANE<br>WALNUT CREEK, CA  94596 | LOAN SERVICING AGREEMENT<br>RICHARD N. DAHLKE, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 7/1/2004 |
| DAI, WEN<br>14840 REDMOND DRIVE<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>WEN DAI & ZHIMIN CHEN, WIFE & HUSBAND, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 11/26/2002 |
| DAILY, CLEORA<br>4655 VIA HUERTO<br>SANTA BARBARA, CA  93110 | LOAN SERVICING AGREEMENT<br>CLEORA M. DAILY TRUSTEE OF THE CLEORA M. DAILY DECLARATION OF TRUST: CONTRACT DATE: 7/30/2003 |
| D'ALESSIO, RONALD<br>2596 OLD CORRAL ROAD<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>TERRAZZA D'ALESSIO: CONTRACT DATE: 6/23/2003 |
| DALEY, WILLIAM<br>162 OBED POINT<br>CROSSVILLE, TN  38571 | LOAN SERVICING AGREEMENT<br>WILLIAM T. DALEY, JR.  & NORMA A. DALEY, TRUSTEES: CONTRACT DATE: 7/7/1999 |
| DALEY, WILLIAM<br>162 OBED POINT<br>CROSSVILLE, TN  38571 | LOAN SERVICING AGREEMENT<br>WILLIAM T. DALEY, JR. & NORMA A. DALEY TRUSTEES OF THE DALEY FAMILY LIVING TRUST DATED 4/9/03: CONTRACT DATE: 12/16/2002 |
| DALMANN, GRANT<br>35 MOON BEAM COURT<br>SPARKS, NV  89436 | LOAN SERVICING AGREEMENT<br>GRANT A. DALMANN & LONNIE S. DALMANN, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 5/22/2002 |
| DALTON, DENNIS<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR DENNIS J. DALTON, IRA: CONTRACT DATE: 12/15/2001 |
| DALTON, DENNIS<br>P O BOX 402<br>HATCH, UT  84735 | LOAN SERVICING AGREEMENT<br>DENNIS J. DALTON & BARBARA DALTON, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 3/22/2003 |
| DALTON, JANET<br>6448 DAVID JAMES BLVD<br>SPARKS, NV  89436 | LOAN SERVICING AGREEMENT<br>JANET L. DALTON: CONTRACT DATE: 7/17/2002 |
| D'AMBROSIO, ROBERT<br>14 MADRONO COURT<br>CORTE MADERA, CA  94925 | LOAN SERVICING AGREEMENT<br>ROBERT J. D'AMBROSIO, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 3/15/2005 |

In re **USA Commercial Mortgage Company**          Case No. **06-10725-LBR**
_____                 _____
             Debtor                                           (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| D'AMBROSIO, ROBERT<br>2605 E FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR ROBERT J. D'AMBROSIO CONTRIBUTORY IRA: CONTRACT DATE: 11/4/2005 |
| D'AMBROSIO, ROBERT<br>2605 E FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR ROBERT J. D'AMBROSIO IRA: CONTRACT DATE: 5/10/2005 |
| DANELIAN, VINCE<br>P O BOX 97782<br>LAS VEGAS, NV 89193 | LOAN SERVICING AGREEMENT<br>VINCE DANELIAN: CONTRACT DATE: 2/24/2000 |
| DANGERFIELD, PAUL<br>4320 ZINNIA LANE<br>LAS VEGAS, NV 89108 | LOAN SERVICING AGREEMENT<br>PAUL DANGERFIELD: CONTRACT DATE: 6/25/1999 |
| DANGTONGDEE, BOYD<br>P O BOX 11212<br>ZEPHER COVE, NV 89448 | LOAN SERVICING AGREEMENT<br>BOYD DANGTONGDEE, A SINGLE MAN DEALING WITH HIS SOLE & SEPERATE PROPERTY: CONTRACT DATE: 6/21/2005 |
| DANIEL, DEBORAH<br>248 S VISTA DEL MONTE<br>ANAHEIM HILLS, CA 92807 | LOAN SERVICING AGREEMENT<br>DEBORAH A. DANIEL, A SINGLE WOMAN: CONTRACT DATE: 11/4/2005 |
| DANIEL, GREGORY<br>20 REDONDA<br>IRVINE, CA 92620 | LOAN SERVICING AGREEMENT<br>GREGORY SCOTT DANIEL, A SINGLE MAN: CONTRACT DATE: 10/15/2005 |
| DANIEL, LESLIE<br>P O BOX 4<br>GENOA, NV 89411 | LOAN SERVICING AGREEMENT<br>LESLIE SHANE DANIEL AND DENISE M. DANIEL, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 10/19/2005 |
| DANIEL, MARK<br>20 REDONDA<br>IRVINE, CA 92620 | LOAN SERVICING AGREEMENT<br>MARK A. DANIEL AND CATHY A. DANIEL, TRUSTEES OF THE DANIEL LIVING TRUST AS AMENDED DATED 1/9/98: CONTRACT DATE: 4/26/2005 |
| DANIEL, WOLFGANG<br>P O BOX 3929<br>INCLINE VILLAGE, NV 89450 | LOAN SERVICING AGREEMENT<br>WOLFGANG D. DANIEL & KATHLEEN K. DANIEL TRUSTEES OF THE DANIEL FAMILY REVOCABLE LIVING TRUST DATED 5/30/90: CONTRACT DATE: 6/4/2004 |
| DANIEL, WOLFGANG<br>P O BOX 3929<br>INCLINE VILLAGE, NV 89450 | LOAN SERVICING AGREEMENT<br>WOLFGANG D. DANIEL & KATHLEEN K. DANIEL, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 9/10/2003 |
| DANIELS, RICHARD<br>3340 ROSALINDA DRIVE<br>RENO, NV 895031814 | LOAN SERVICING AGREEMENT<br>RICHARD D. DANIELS TRUSTEE OF THE RICHARD D. DANIELS FAMILY TRUST DATED 10/21/91: CONTRACT DATE: 10/26/2000 |

In re **USA Commercial Mortgage Company**

Case No. **06-10725-LBR**

Debtor                                                                  (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| DANIELS, RICHARD<br>3340 ROSALINDA DRIVE<br>RENO, NV 895031814 | LOAN SERVICING AGREEMENT<br>RICHARD D. DANIELS TRUSTEE OF THE RICHARD D. DANIELS FAMILY TRUST DATED 10/21/91: CONTRACT DATE: 4/14/2003 |
| DANIELSON, RANDALL<br>5 DEAUVILLE<br>NEWPORT COAST, CA 92657 | LOAN SERVICING AGREEMENT<br>RANDALL B. DANIELSON & TERI D. NANKO, HUSBAND AND WIFE AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2/9/2006 |
| DANNA, KLINT<br>4230 WAYMAR COURT<br>CARMICHAEL, CA 95608 | LOAN SERVICING AGREEMENT<br>KLINT THOMAS DANNA & PATRICIA ANNE DANNA, TRUSTEES OF THE DANNA TRUST AGREEMENT OF 1990: CONTRACT DATE: 9/30/2003 |
| DANNER, KAREN<br>3214 LA MANCHA WAY<br>HENDERSON, NV 89014 | LOAN SERVICING AGREEMENT<br>KAREN R. DANNER, A SINGLE WOMAN: CONTRACT DATE: 1/17/2006 |
| DANZIG, KENNETH<br>10 CONGRESSIONAL COURT<br>LAS VEGAS, NV 89113 | LOAN SERVICING AGREEMENT<br>HAROLD DANZIG AS PERSONAL REPRESENTATIVE OF THE ESTATE OF KENNETH F. DANZIG: CONTRACT DATE: 4/30/2003 |
| D'AQUINO, VINCENT<br>9865 RIVERSIDE DRIVE<br>CORAL SPRINGS, FL 33071 | LOAN SERVICING AGREEMENT<br>VINCENT J. D'AQUINO, AN UNMARRIED MAN: CONTRACT DATE: 10/24/2003 |
| DARASKEVIUS, JOSEPH<br>635 MEADOWS DR<br>LAKE HAVASU CITY, AZ 86404 | LOAN SERVICING AGREEMENT<br>JOSEPH G. DARASKEVIUS & ARDEE S. DARASKEVIUS, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2/24/2003 |
| DARASKEVIUS, JOSEPH<br>635 MEADOWS DR<br>LAKE HAVASU CITY, AZ 86404 | LOAN SERVICING AGREEMENT<br>JOSEPH G. DARASKEVIUS & ARDEE S. DARASKEVIUS, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2002 |
| DARASKEVIUS, JOSEPH<br>635 MEADOWS DR<br>LAKE HAVASU CITY, AZ 86404 | LOAN SERVICING AGREEMENT<br>JOSEPH G. DARASKEVIUS & ARDEE S. DARASKEVIUS, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2002 |
| DARASKEVIUS, JOSEPH<br>635 MEADOWS DR<br>LAKE HAVASU CITY, AZ 86404 | LOAN SERVICING AGREEMENT<br>JOSEPH G. DARASKEVIUS & ARDEE S. DARASKEVIUS, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2002 |
| DARASKEVIUS, JOSEPH<br>635 MEADOWS DR<br>LAKE HAVASU CITY, AZ 86404 | LOAN SERVICING AGREEMENT<br>JOSEPH G. DARASKEVIUS & ARDEE S. DARASKEVIUS, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 3/25/2002 |
| DARASKEVIUS, JOSEPH<br>635 MEADOWS DR<br>LAKE HAVASU CITY, AZ 86404 | LOAN SERVICING AGREEMENT<br>JOSEPH G. DARASKEVIUS & ARDEE S. DARASKEVIUS, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 4/22/2003 |

In re **USA Commercial Mortgage Company**        Case No. **06-10725-LBR**
_____
          Debtor                                                            (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| DARNOLD, EARL<br>3101 SEA VIEW COURT<br>LAS VEGAS, NV 89117 | LOAN SERVICING AGREEMENT<br>EARL DARNOLD & DOLORES DARNOLD TRUSTEES OF THE DARNOLD FAMILY TRUST DATED 9/14/94: CONTRACT DATE: 2001 |
| DARNOLD, EARL<br>3101 SEA VIEW COURT<br>LAS VEGAS, NV 89117 | LOAN SERVICING AGREEMENT<br>EARL DARNOLD & DOLORES DARNOLD TRUSTEES OF THE DARNOLD FAMILY TRUST DATED 9/14/94: CONTRACT DATE: 8/19/2002 |
| DARNOLD, PATRICIA<br>P O BOX 420<br>(ACCT 4100996100)<br>ONAGA, KS 66521 | LOAN SERVICING AGREEMENT<br>FIRST TRUST CO. OF ONAGA CUSTODIAN FOR PATRICIA DARNOLD IRA: CONTRACT DATE: 10/23/2001 |
| DARNOLD, PATRICIA<br>P O BOX 420<br>(ACCT 4100996100)<br>ONAGA, KS 66521 | LOAN SERVICING AGREEMENT<br>FIRST TRUST CO. OF ONAGA CUSTODIAN FOR PATRICIA DARNOLD IRA: CONTRACT DATE: 12/4/2002 |
| DARNOLD, PATRICIA<br>P O BOX 420<br>(ACCT 4100996100)<br>ONAGA, KS 66521 | LOAN SERVICING AGREEMENT<br>FIRST TRUST CO. OF ONAGA CUSTODIAN FOR PATRICIA DARNOLD IRA: CONTRACT DATE: 6/24/1905 |
| DARNOLD, RICHARD<br>2061 SAPPHIRE VALLEY AVENUE<br>HENDERSON, NV 89074 | LOAN SERVICING AGREEMENT<br>RICHARD DARNOLD & PATRICIA DARNOLD: CONTRACT DATE: 1/3/2002 |
| DARNOLD, RICHARD<br>2061 SAPPHIRE VALLEY AVENUE<br>HENDERSON, NV 89074 | LOAN SERVICING AGREEMENT<br>RICHARD DARNOLD & PATRICIA DARNOLD: CONTRACT DATE: 4/1/2002 |
| DARNOLD, SUZANNE<br>301 LEONARD ST<br>ONAGA, KS 66521 | LOAN SERVICING AGREEMENT<br>FIRST TRUST CO. OF ONAGA CUSTODIAN FOR SUZANNE DARNOLD IRA: CONTRACT DATE: 3/13/2001 |
| DASHOSH, LAURA<br>11333 MOORPARK #85<br>TOLUCA LAKE, CA 91602 | LOAN SERVICING AGREEMENT<br>LAURA DASHOSH, AN UNMARRIED WOMAN: CONTRACT DATE: 1/4/2004 |
| DASHOSH, MICHAEL<br>8019 160TH AVENUE<br>HOWARD BEACH, NY 11414 | LOAN SERVICING AGREEMENT<br>MICHAEL DASHOSH & ELIZABETH DASHOSH, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHTS OF SURVIVORSHIP: CONTRACT DATE: 8-00-03 |
| DASHOSH, RUTH<br>3113 SEA VIEW COURT<br>LAS VEGAS, NV 89117 | LOAN SERVICING AGREEMENT<br>SAM DASHOSH & RUTH DASHOSH TRUSTEES FOR THE DASHOSH FAMILY TRUST: CONTRACT DATE: 5/15/2003 |
| DASKAS, LISA<br>3464 CARAWAY LANE<br>YORBA LINDA, CA 92886 | LOAN SERVICING AGREEMENT<br>LISA Y. DASKAS, A SINGLE WOMAN: CONTRACT DATE: 11/13/2002 |
| DAULAT, HIRA<br>10508 FROSTBURG LANE<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>HIRACHAND LAXMICHAND DAULAT & SHAILAJA HIRACHAND DAULAT TRUSTEES OF THE HIRA & SHAILA DAULAT TRUST: CONTRACT DATE: 12/4/2003 |

In re **USA Commercial Mortgage Company**                        Case No. **06-10725-LBR**

Debtor                                                                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| DAUSCHER, ELLEN<br>P. O. BOX 10031<br>ZEPHYR COVE, NV  89448 | LOAN SERVICING AGREEMENT<br>ELLEN D. DAUSCHER IN TRUST FOR CARLEIGH JOY, ALEXANDRA ZOE AND JULIAN GRACE DAUSCHER: CONTRACT DATE: 6/13/2005 |
| DAVENPORT, FRANK<br>3372 NAROD STREET<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FRANK DAVENPORT, A SINGLE MAN: CONTRACT DATE: 11/14/2002 |
| DAVENPORT, FRANK<br>3372 NAROD STREET<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FRANK DAVENPORT, A SINGLE MAN: CONTRACT DATE: 6/10/2002 |
| DAVENPORT, O.<br>105 RED OAK CIRCLE<br>GEORGETOWN, TX  78628 | LOAN SERVICING AGREEMENT<br>O.H. DAVENPORT TRUSTEE OF THE DAVENPORT REVOCABLE TRUST DATED 9/16/87: CONTRACT DATE: 11/22/2002 |
| DAVENPORT, O.<br>105 RED OAK CIRCLE<br>GEORGETOWN, TX  78628 | LOAN SERVICING AGREEMENT<br>O.H. DAVENPORT TRUSTEE OF THE DAVENPORT REVOCABLE TRUST DATED 9/16/87: CONTRACT DATE: 2002 |
| DAVIDSON, DON<br>10400 LINFIELD PLACE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>DON DAVIDSON & RENEE DAVIDSON: CONTRACT DATE: 1999 |
| DAVIES, CHESLEY<br>1086 STONE ARCHES DR<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>CHESLEY R. DAVIES TRUSTEE OF THE CHESLEY R. DAVIES, MD CHTD. PSP: CONTRACT DATE: 12/13/2001 |
| DAVIES, CHESLEY<br>1086 STONE ARCHES DR<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>CHESLEY R. DAVIES TRUSTEE OF THE CHESLEY R. DAVIES, MD CHTD. PSP: CONTRACT DATE: 8/18/1999 |
| DAVIS, CYNTHIA<br>2465 TELLURIDE DR<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>CYNTHIA G. DAVIS TRUSTEE OF THE CYNTHIA G. DAVIS LIVING TRUST: CONTRACT DATE: 2/16/2000 |
| DAVIS, CYNTHIA<br>2465 TELLURIDE DR<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>CYNTHIA G. DAVIS TRUSTEE OF THE CYNTHIA G. DAVIS LIVING TRUST: CONTRACT DATE: 7/19/2002 |
| DAVIS, ERIKA<br>6201 E LAKE MEAD BLVD C111<br>LAS VEGAS, NV  89156 | LOAN SERVICING AGREEMENT<br>ERIKA DAVIS, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 11/26/2002 |
| DAVIS, ERIKA<br>6201 E LAKE MEAD BLVD C111<br>LAS VEGAS, NV  89156 | LOAN SERVICING AGREEMENT<br>ERIKA DAVIS, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 3/2/2000 |
| DAVIS, FREDERICK<br>14111 52ND AVE. NW<br>STANWOOD, WA  98292 | LOAN SERVICING AGREEMENT<br>FREDERICK J. DAVIS, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 6/24/2004 |

In re **USA Commercial Mortgage Company**      Case No. **06-10725-LBR**

Debtor                 (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| DAVIS, GLENN<br>4104 KIETZKE LN # 185<br>RENO, NV  89502 | LOAN SERVICING AGREEMENT<br>GLENN B. DAVIS & BERNIE S. DAVIS TRUSTEES OF THE DAVIS REVOCABLE LIVING TRUST UA 7/06/88: CONTRACT DATE: 3/30/2002 |
| DAVIS, GLENN<br>4104 KIETZKE LN # 185<br>RENO, NV  89502 | LOAN SERVICING AGREEMENT<br>GLENN B. DAVIS & BERNIE S. DAVIS TRUSTEES OF THE DAVIS REVOCABLE LIVING TRUST UA 7/06/88: CONTRACT DATE: 6/17/2003 |
| DAVIS, GLENN<br>4104 KIETZKE LN # 185<br>RENO, NV  89502 | LOAN SERVICING AGREEMENT<br>GLENN B. DAVIS & BERNIE S. DAVIS TRUSTEES OF THE DAVIS REVOCABLE LIVING TRUST UA 7/06/88: CONTRACT DATE: 7-00-97 |
| DAVIS, IVAN<br>5524 GRAHAM COURT<br>ROCKLIN, CA  95677 | LOAN SERVICING AGREEMENT<br>IVAN N. DAVIS & BEVERLY ANNE DAVIS, TRUSTEES OF THE IVAN NORMAN AND BEVERLY ANNE DAVIS FAMILY TRUST DTD 6/23/90: CONTRACT DATE: 12/2/2005 |
| DAVIS, JESS<br>917 WOODBRIDGE<br>LAS VEGAS, NV  89108 | LOAN SERVICING AGREEMENT<br>JESS DAVIS & DOLA G. DAVIS: CONTRACT DATE: 2/14/2000 |
| DAVIS, JOSEPH<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>JOSEPH P. DAVIS, TTEE OF THE JOSEPH P. DAVIS & ANNE N. DAVIS FAMILY TRUST DTD 2/4/81: CONTRACT DATE: 2002 |
| DAVIS, JOSEPH<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>JOSEPH P. DAVIS, TTEE OF THE JOSEPH P. DAVIS & ANNE N. DAVIS FAMILY TRUST DTD 2/4/81: CONTRACT DATE: 2002 |
| DAVIS, JOSEPH<br>3100 ASHBY AVENUE<br>LAS VEGAS, NV  89102 | LOAN SERVICING AGREEMENT<br>DAVIS INVESTMENTS, A NEVADA PARTNERSHIP: CONTRACT DATE: 2002 |
| DAVIS, JOSEPH<br>3100 ASHBY AVENUE<br>LAS VEGAS, NV  89102 | LOAN SERVICING AGREEMENT<br>DAVIS INVESTMENTS, A NEVADA PARTNERSHIP: CONTRACT DATE: 3/13/2003 |
| DAVIS, JOSEPH<br>3100 ASHBY AVENUE<br>LAS VEGAS, NV  89102 | LOAN SERVICING AGREEMENT<br>DAVIS INVESTMENTS, A NEVADA PARTNERSHIP: CONTRACT DATE: 4/15/1999 |
| DAVIS, JOSEPH<br>3100 ASHBY AVENUE<br>LAS VEGAS, NV  89102 | LOAN SERVICING AGREEMENT<br>DAVIS INVESTMENTS, A NEVADA PARTNERSHIP: CONTRACT DATE: 9/27/2001 |
| DAVIS, JOSEPH<br>3100 ASHBY AVENUE<br>LAS VEGAS, NV  89102 | LOAN SERVICING AGREEMENT<br>JOSEPH P. DAVIS TRUSTEE OF THE JOSEPH P. DAVIS & ANNE N. DAVIS FAMILY TRUST DATED 2/4/81: CONTRACT DATE: 1999 |