In re **USA Commercial Mortgage Company**

Debtor

Case No. **06-10725-LBR**

(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| DAVIS, JOSEPH<br>3100 ASHBY AVENUE<br>LAS VEGAS, NV 89102 | LOAN SERVICING AGREEMENT<br>JOSEPH P. DAVIS TRUSTEE OF THE JOSEPH P. DAVIS &<br>ANNE N. DAVIS FAMILY TRUST DATED 2/4/81: CONTRACT<br>DATE: 3/22/2003 |
| DAVIS, JOSEPH<br>3100 ASHBY AVENUE<br>LAS VEGAS, NV 89102 | LOAN SERVICING AGREEMENT<br>JOSEPH P. DAVIS TRUSTEE OF THE JOSEPH P. DAVIS &<br>ANNE N. DAVIS FAMILY TRUST DATED 2/4/81: CONTRACT<br>DATE: 3/25/2002 |
| DAVIS, JOSEPH<br>3100 ASHBY AVENUE<br>LAS VEGAS, NV 89102 | LOAN SERVICING AGREEMENT<br>JOSEPH P. DAVIS TRUSTEE OF THE JOSEPH P. DAVIS &<br>ANNE N. DAVIS FAMILY TRUST DATED 2/4/81: CONTRACT<br>DATE: 4/10/1998 |
| DAVIS, JOSEPH<br>3100 ASHBY AVENUE<br>LAS VEGAS, NV 89102 | LOAN SERVICING AGREEMENT<br>JOSEPH P. DAVIS TRUSTEE OF THE JOSEPH P. DAVIS &<br>ANNE N. DAVIS FAMILY TRUST DATED 2/4/81: CONTRACT<br>DATE: 9/27/2001 |
| DAVIS, MARRICE<br>P O BOX 7290<br>TAHOE CITY, CA 96145 | LOAN SERVICING AGREEMENT<br>MARRICE L. DAVIS AND NANCI E. DAVIS, HUSBAND AND<br>WIFE, AS JOINT TENANTS WITH THE RIGHT OF<br>SURVIVORSHIP: CONTRACT DATE: 10/17/2005 |
| DAVIS, MARTIN<br>3900 GALT OCEAN DRIVE<br>PLAYA DEL MAR 1701<br>FORT LAUDERDALE, FL 33308 | LOAN SERVICING AGREEMENT<br>MARTIN A. DAVIS & VIRGINIA LEE DAVIS TRUSTEES OF<br>THE DAVIS FAMILY 2000 TRUST: CONTRACT DATE:<br>12/3/2002 |
| DAVIS, MARTIN<br>3900 GALT OCEAN DRIVE<br>PLAYA DEL MAR 1701<br>FORT LAUDERDALE, FL 33308 | LOAN SERVICING AGREEMENT<br>MARTIN A. DAVIS & VIRGINIA LEE DAVIS TRUSTEES OF<br>THE DAVIS FAMILY 2000 TRUST: CONTRACT DATE:<br>3/18/2003 |
| DAVIS, MARTIN<br>3900 GALT OCEAN DRIVE<br>PLAYA DEL MAR 1701<br>FORT LAUDERDALE, FL 33308 | LOAN SERVICING AGREEMENT<br>MARTIN A. DAVIS & VIRGINIA LEE DAVIS TRUSTEES OF<br>THE DAVIS FAMILY 2000 TRUST: CONTRACT DATE:<br>3/18/2003 |
| DAVIS, MARTIN<br>3900 GALT OCEAN DRIVE<br>PLAYA DEL MAR 1701<br>FORT LAUDERDALE, FL 33308 | LOAN SERVICING AGREEMENT<br>MARTIN A. DAVIS & VIRGINIA LEE DAVIS TRUSTEES OF<br>THE DAVIS FAMILY 2000 TRUST: CONTRACT DATE:<br>5/14/2003 |
| DAVIS, MARTIN<br>3900 GALT OCEAN DRIVE<br>PLAYA DEL MAR 1701<br>FORT LAUDERDALE, FL 33308 | LOAN SERVICING AGREEMENT<br>MARTIN A. DAVIS & VIRGINIA LEE DAVIS TRUSTEES OF<br>THE DAVIS FAMILY 2000 TRUST: CONTRACT DATE:<br>8/13/2002 |
| DAVIS, NANCY<br>12261 PROSSER DAM ROAD<br>TRUCKEE, CA 96161 | LOAN SERVICING AGREEMENT<br>NANCY R. DAVIS TRUSTEE OF THE NANCY R. DAVIS<br>DEFINED BENEFIT PLAN: CONTRACT DATE: 12/19/2003 |
| DAVIS, PATRICK<br>104 VAN BUREN COURT<br>COLLEYVILLE, TX 76034 | LOAN SERVICING AGREEMENT<br>PATRICK DAVIS & SUSAN DAVIS, HUSBAND & WIFE, AS<br>JOINT TENANTS WITH RIGHT OF SURVIVORSHIP:<br>CONTRACT DATE: 11/1/2000 |

In re ___**USA Commercial Mortgage Company**_____ Case No. ___**06-10725-LBR**___
　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| DAVIS, PATRICK<br>104 VAN BUREN COURT<br>COLLEYVILLE, TX 76034 | LOAN SERVICING AGREEMENT<br>PATRICK DAVIS & SUSAN DAVIS, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2/19/2003 |
| DAVIS, PATRICK<br>104 VAN BUREN COURT<br>COLLEYVILLE, TX 76034 | LOAN SERVICING AGREEMENT<br>PATRICK DAVIS & SUSAN DAVIS, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2002 |
| DAVIS, PATRICK<br>104 VAN BUREN COURT<br>COLLEYVILLE, TX 76034 | LOAN SERVICING AGREEMENT<br>PATRICK DAVIS & SUSAN DAVIS, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 3/25/2002 |
| DAVIS, PATRICK<br>104 VAN BUREN COURT<br>COLLEYVILLE, TX 76034 | LOAN SERVICING AGREEMENT<br>PATRICK DAVIS & SUSAN DAVIS, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 4/21/2003 |
| DAVIS, PATRICK<br>104 VAN BUREN COURT<br>COLLEYVILLE, TX 76034 | LOAN SERVICING AGREEMENT<br>PATRICK DAVIS & SUSAN DAVIS, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 8/21/2001 |
| DAVIS, PATRICK<br>104 VAN BUREN COURT<br>COLLEYVILLE, TX 76034 | LOAN SERVICING AGREEMENT<br>S & P DAVIS LIMITED PARTNERSHIP, A TEXAS PARTNERSHIP: CONTRACT DATE: 1/3/2005 |
| DAVIS, PATRICK<br>2605 E FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR PAT DAVIS IRA: CONTRACT DATE: 2002 |
| DAVIS, SUSAN<br>2605 E FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR SUSAN DAVIS IRA: CONTRACT DATE: 2002 |
| DAVIS, TODD<br>322 W 57TH ST APT 12R<br>NEW YORK, NY 10019 | LOAN SERVICING AGREEMENT<br>TODD DAVIS, AN UNMARRIED MAN: CONTRACT DATE: 1999 |
| DAVIS, TODD<br>322 W 57TH ST APT 12R<br>NEW YORK, NY 10019 | LOAN SERVICING AGREEMENT<br>TODD DAVIS, AN UNMARRIED MAN: CONTRACT DATE: 3/31/2003 |
| DAVIS, TODD<br>322 W 57TH ST APT 12R<br>NEW YORK, NY 10019 | LOAN SERVICING AGREEMENT<br>TODD DAVIS, AN UNMARRIED MAN: CONTRACT DATE: 7/9/1998 |
| DAWSON, KATHERINE<br>225 BURNS ROAD<br>P O BOX 1529<br>ELYRIA, OH 44036 | LOAN SERVICING AGREEMENT<br>EQUITY TRUST COMPANY CUSTODIAN FOR THE BENEFIT OF KATHERINE M. DAWSON IRA: CONTRACT DATE: 5/23/2003 |
| DAY, PHILIP<br>20823 MISTY MEADOW CT<br>ASHBURN, VA 20417 | LOAN SERVICING AGREEMENT<br>PHILIP L. DAY, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 4/15/2005 |

In re **USA Commercial Mortgage Company**      Case No. **06-10725-LBR**
_____
          Debtor                                                  (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| DAY, ROBERT<br>692 KENTONS RUN AVE<br>HENDERSON, NV 89052 | LOAN SERVICING AGREEMENT<br>PANORAMIC PROPERTIES, LTD.: CONTRACT DATE:<br>3/7/2004 |
| DE BILAK, MYRNA<br>9663 SANTA MONICA BLVD 701<br>BEVERLY HILLS, CA 90210 | LOAN SERVICING AGREEMENT<br>MYRNA R. DE BILAK: CONTRACT DATE: 8/1/2000 |
| DE BLASIS, JOHN<br>2641 YOUNGDALE DRIVE<br>LAS VEGAS, NV 891347874 | LOAN SERVICING AGREEMENT<br>JOHN B. DE BLASIS LIVING TRUST DATED 4/30/03, JOHN<br>B. DE BLASIS, TRUSTEE: CONTRACT DATE: 6/2/2002 |
| DE SILVA, MARIA<br>4212 HIGHVIEW DR.<br>SAN MATEO, CA 94403 | LOAN SERVICING AGREEMENT<br>MARIA Y. DE SILVA, AN UNMARRIED WOMAN, AND ILIANA<br>SILVA-RUDBERG, AN UNMARRIED WOMAN, AS JOINT<br>TENANTS WITH THE RIGHT OF SURVIVORSHIP:<br>CONTRACT DATE: 10/18/2005 |
| DEAL, MARY<br>1813 N CALIFORNIA ST<br>BURBANK, CA 91505 | LOAN SERVICING AGREEMENT<br>MARY ANN DEAL, A SINGLE WOMAN: CONTRACT DATE:<br>2003 |
| DEAN II, RICH<br>8730 PETITE CREEK DR<br>ORANGEVALE, CA 95662 | LOAN SERVICING AGREEMENT<br>RICHMOND DEAN II & JEAN DEAN TRUSTEES OF THE<br>DEAN FAMILY TRUST DATED 12/26/84: CONTRACT DATE:<br>11/19/2003 |
| DEAN, EVIE<br>29 PHEASANT RIDGE DR<br>HENDERSON, NV 89014 | LOAN SERVICING AGREEMENT<br>EVIE DEAN CUSTODIAN FOR BRADEN DEAN: CONTRACT<br>DATE: 7/17/2003 |
| DEAN, EVIE<br>29 PHEASANT RIDGE DR<br>HENDERSON, NV 89014 | LOAN SERVICING AGREEMENT<br>EVIE DEAN TRUSTEE OF THE EVIE DEAN 2000 TRUST<br>DATED 12/12/00: CONTRACT DATE: 2000 |
| DEAN, EVIE<br>29 PHEASANT RIDGE DR<br>HENDERSON, NV 89014 | LOAN SERVICING AGREEMENT<br>EVIE DEAN TRUSTEE OF THE EVIE DEAN 2000 TRUST<br>DATED 12/12/00: CONTRACT DATE: 6/1/2002 |
| DEAN, EVIE<br>29 PHEASANT RIDGE DR<br>HENDERSON, NV 89014 | LOAN SERVICING AGREEMENT<br>EVIE DEAN TRUSTEE OF THE EVIE DEAN 2000 TRUST<br>DATED 12/12/00: CONTRACT DATE: 7/15/2003 |
| DEAN, EVIE<br>29 PHEASANT RIDGE DR<br>HENDERSON, NV 89014 | LOAN SERVICING AGREEMENT<br>EVIE DEAN, AN UNMARRIED WOMAN, JOHN<br>MATONOVICH, AN UNMARRIED MAN & KENNETH<br>MATONOVICH , A MARRIED MAN DEALING WITH HIS<br>SOLE & SEPARATE PROPERTY, AS JOINT TENANTS WITH<br>RIGHT OF SURVIVORSHIP: CONTRACT DATE: 3-00-98 |
| DEAN, EVIE<br>29 PHEASANT RIDGE DR<br>HENDERSON, NV 89014 | LOAN SERVICING AGREEMENT<br>EVIE DEAN, AN UNMARRIED WOMAN, JOHN<br>MATONOVICH, AN UNMARRIED MAN & KENNETH<br>MATONOVICH , A MARRIED MAN DEALING WITH HIS<br>SOLE & SEPARATE PROPERTY, AS JOINT TENANTS WITH<br>RIGHT OF SURVIVORSHIP: CONTRACT DATE: 5/22/2002 |

In re: **USA Commercial Mortgage Company**
_____
Debtor

Case No. _____ **06-10725-LBR**
(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| DEATHERAGE, LEO<br>3445 26TH AVENUE NE<br>OLYMPIA, WA 98506 | LOAN SERVICING AGREEMENT<br>LEO J. DEATHERAGE, AN UNMARRIED MAN: CONTRACT DATE: 1/28/2002 |
| DEBELLIS MD, JOSEPH<br>44 QUAIL HOLLOW DRIVE<br>HENDERSON, NV 89014 | LOAN SERVICING AGREEMENT<br>JOSEPH A. DEBELLIS M.D. CHARTERED PROFIT SHARING PLAN: CONTRACT DATE: 7/27/2000 |
| DEBELLIS MD, JOSEPH<br>44 QUAIL HOLLOW DRIVE<br>HENDERSON, NV 89014 | LOAN SERVICING AGREEMENT<br>JOSEPH DEBELLIS FAMILY LIMITED PARTNERSHIP: CONTRACT DATE: 7/27/2000 |
| DEBERRY, TRACY<br>1616 SCOTT PLACE<br>ENCINITAS, CA 92024 | LOAN SERVICING AGREEMENT<br>TRACY A. DEBERRY, AN UNMARRIED MAN: CONTRACT DATE: 1/7/2004 |
| DEBOLT, EDWARD<br>5650 FOREST CIRCLE<br>RENO, NV 89511 | LOAN SERVICING AGREEMENT<br>EDWARD S. DEBOLT & SHARRON DEBOLT TRUSTEES OF THE DEBOLT LIVING TRUST DATED 7/30/01: CONTRACT DATE: 12/18/2002 |
| DEBOLT, EDWARD<br>5650 FOREST CIRCLE<br>RENO, NV 89511 | LOAN SERVICING AGREEMENT<br>EDWARD S. DEBOLT & SHARRON DEBOLT TRUSTEES OF THE DEBOLT LIVING TRUST DATED 7/30/01: CONTRACT DATE: 12/18/2002 |
| DEBOLT, EDWARD<br>5650 FOREST CIRCLE<br>RENO, NV 89511 | LOAN SERVICING AGREEMENT<br>EDWARD S. DEBOLT & SHARRON DEBOLT TRUSTEES OF THE DEBOLT LIVING TRUST DATED 7/30/01: CONTRACT DATE: 12/18/2002 |
| DEBOLT, EDWARD<br>5650 FOREST CIRCLE<br>RENO, NV 89511 | LOAN SERVICING AGREEMENT<br>EDWARD S. DEBOLT & SHARRON DEBOLT TRUSTEES OF THE DEBOLT LIVING TRUST DATED 7/30/01: CONTRACT DATE: 2002 |
| DEBOLT, EDWARD<br>5650 FOREST CIRCLE<br>RENO, NV 89511 | LOAN SERVICING AGREEMENT<br>EDWARD S. DEBOLT & SHARRON DEBOLT TRUSTEES OF THE DEBOLT LIVING TRUST DATED 7/30/01: CONTRACT DATE: 5/10/2002 |
| DEBOLT, EDWARD<br>5650 FOREST CIRCLE<br>RENO, NV 89511 | LOAN SERVICING AGREEMENT<br>EDWARD S. DEBOLT & SHARRON DEBOLT TRUSTEES OF THE DEBOLT LIVING TRUST DATED 7/30/01: CONTRACT DATE: 5/22/2000 |
| DEBOLT, EDWARD<br>5650 FOREST CIRCLE<br>RENO, NV 89511 | LOAN SERVICING AGREEMENT<br>EDWARD S. DEBOLT & SHARRON DEBOLT TRUSTEES OF THE DEBOLT LIVING TRUST DATED 7/30/01: CONTRACT DATE: 8/3/2001 |
| DECLEYRE, EDWARD<br>P.O. BOX 19852<br>RENO, NV 89511 | LOAN SERVICING AGREEMENT<br>EDWARD DECLEYRE TRUSTEE OF THE DECLEYRE FAMILY TRUST: CONTRACT DATE: 2002 |
| DEGLANDON, ANGELA<br>2442 NW MARKET ST #703<br>SEATTLE, WA 98107 | LOAN SERVICING AGREEMENT<br>ANGELA JANE DEGLANDON, AN UNMARRIED WOMAN: CONTRACT DATE: 6/9/2005 |

In re **USA Commercial Mortgage Company**      Case No. **06-10725-LBR**

Debtor                                            (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| DEGLANDON, JAMES<br>2605 E FLAMINGO RD.<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR JAMES N. DEGLANDON IRA: CONTRACT DATE: 8/10/2004 |
| DEGLANDON, JAMES<br>P O BOX 958<br>NORTH SAN JUAN, CA 95960 | LOAN SERVICING AGREEMENT<br>JAMES N. DEGLANDON, AN UNMARRIED MAN & MAUREEN DETOY, AN UNMARRIED WOMAN, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 6/24/2003 |
| DEGRANDIS, LORETTA<br>1595 ELAINE DRIVE<br>LAS VEGAS, NV 89142 | LOAN SERVICING AGREEMENT<br>LORETTA DEGRANDIS: CONTRACT DATE: 2001 |
| DEGRAVINA, ANTONIO<br>8756 E LESLIE DRIVE<br>SAN GABRIEL, CA 91775 | LOAN SERVICING AGREEMENT<br>ANTONIO DE GRAVINA: CONTRACT DATE: 3/14/2000 |
| DEGRAVINA, LOUIS<br>1138 WEST SEA FOG DRIVE<br>GILBERT, AZ 85233 | LOAN SERVICING AGREEMENT<br>LOUIS DEGRAVINA: CONTRACT DATE: 11/11/2001 |
| DEGRAVINA, LOUIS<br>1138 WEST SEA FOG DRIVE<br>GILBERT, AZ 85233 | LOAN SERVICING AGREEMENT<br>LOUIS DEGRAVINA: CONTRACT DATE: 2000 |
| DEGRAVINA, LOUIS<br>1138 WEST SEA FOG DRIVE<br>GILBERT, AZ 85233 | LOAN SERVICING AGREEMENT<br>LOUIS DEGRAVINA: CONTRACT DATE: 9/28/2001 |
| DEHART, RENA<br>2605 E FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR RENA DEHART IRA: CONTRACT DATE: 4/24/2003 |
| DEHART, RENA<br>2605 E FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR RENA DEHART IRA: CONTRACT DATE: 4/24/2003 |
| DEHART/HOOKS, RENA<br>2737 BILLY CASPER DR<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>DEHART/HOOKS, LP A NEVADA LIMITED PARTNERSHIP: CONTRACT DATE: 2003 |
| DEHART/HOOKS, RENA<br>2737 BILLY CASPER DR<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>DEHART/HOOKS, LP A NEVADA LIMITED PARTNERSHIP: CONTRACT DATE: 6/21/2003 |
| DEIRO, G<br>7007 WHISPERING SANDS DRIVE<br>LAS VEGAS, NV 89131 | LOAN SERVICING AGREEMENT<br>G. ROBERT & JOAN M. DEIRO: CONTRACT DATE: 8/19/2002 |
| DEL VALLE CAPITAL CORPORATION, INC. ISLETON<br>1012 10TH ST<br>MODESTO, CA 95354-0825 | LOAN AGREEMENT<br>DEL VALLE CAPITAL CORPORATION, INC. ISLETON |
| DEL VALLE CAPITAL CORPORATION, INC. ISLETON<br>1012 10TH ST<br>MODESTO, CA 95354-0825 | SECURITY AGREEMENT<br>DEL VALLE CAPITAL CORPORATION, INC. ISLETON |

In re **USA Commercial Mortgage Company**
_____
                    Debtor

Case No._____**06-10725-LBR**_____
                                    (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| DELLA, MONICA<br>6061 BANKSIDE WAY<br>RENO, NV  89523 | LOAN SERVICING AGREEMENT<br>MONICA J. DELLA, AN UNMARRIED WOMAN: CONTRACT DATE: 1/26/2006 |
| DELLARUSSO, KATHLEEN<br>2897 RIO VISTA DRIVE<br>MINDEN, NV  89423 | LOAN SERVICING AGREEMENT<br>KATHLEEN F. DELLARUSSO TRUSTEE OF THE 1996 SCAFIDI CHILDRENS TRUST DATED 6/27/96: CONTRACT DATE: 7/6/2005 |
| DELLER SR, ROSS<br>1469 HARMONY HILL DRIVE<br>HENDERSON, NV  89014 | LOAN SERVICING AGREEMENT<br>ROSS DELLER, SR., AN UNMARRIED MAN: CONTRACT DATE: 2/14/2001 |
| DELLER SR, ROSS<br>1469 HARMONY HILL DRIVE<br>HENDERSON, NV  89014 | LOAN SERVICING AGREEMENT<br>ROSS DELLER, SR., AN UNMARRIED MAN: CONTRACT DATE: 5/19/2003 |
| DELLER, ROSS<br>1469 HARMONY HILL DRIVE<br>HENDERSON, NV  89014 | LOAN SERVICING AGREEMENT<br>ROSS DELLER & DENISE DELLER: CONTRACT DATE: 2002 |
| DEMAINE, GARY<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR GARY DEMAINE IRA: CONTRACT DATE: 6/6/2005 |
| DENNISON HESSEL, SALLY<br>867 COYOTE TRAIL<br>SANDPOINT, ID  83864 | LOAN SERVICING AGREEMENT<br>SALLY DENNISON HESSEL, AN UNMARRIED WOMAN: CONTRACT DATE: 8/1/2003 |
| DENNY, BILL<br>8209 SUNBONNET DR.<br>FAIR OAKS, CA  95628 | LOAN SERVICING AGREEMENT<br>BILLY D. DENNY AND DONNA R. DENNY, TRUSTEES OF THE BILLY D. DENNY AND DONNA R. DENNY 2000 REVOCABLE TRUST DATED 1/26/00: CONTRACT DATE: 8/30/2005 |
| DENNY, DONNA<br>4350 SLEEPY HOLLOW DR<br>RENO, NV  89502 | LOAN SERVICING AGREEMENT<br>DONNA LOU  DENNY TRUSTEE OF THE DENNY 1983 MARITAL TRUST DATED 2/14/83: CONTRACT DATE: 2003 |
| DENNY, DONNA<br>4350 SLEEPY HOLLOW DR<br>RENO, NV  89502 | LOAN SERVICING AGREEMENT<br>DONNA LOU DENNY TRUSTEE OF THE DENNY 1983 TRUST DATED 2/14/83: CONTRACT DATE: 2003 |
| DENNY, WAYNE<br>7160 INDIGO CIRCLE<br>RENO, NV  89506 | LOAN SERVICING AGREEMENT<br>WAYNE H. DENNY, PAYMENT ON DEATH TY ROBERT DENNY: CONTRACT DATE: 2003 |
| DEPPE, GARY<br>5961 CROSS RD<br>SEGUIN, TX  78155 | LOAN SERVICING AGREEMENT<br>GARY DEPPE, A SINGLE MAN: CONTRACT DATE: 7/1/2004 |
| DEPPE, GARY<br>P O BOX 26903<br>SAN FRANCISCO, CA  94126 | LOAN SERVICING AGREEMENT<br>PENSCO TRUST COMPANY CUSTODIAN FOR GARY DEPPE, IRA: CONTRACT DATE: 4/15/2004 |
| DERBY, DAVID<br>6223 BUFFALO RUN<br>LITTLETON, CO  80125 | LOAN SERVICING AGREEMENT<br>DAVID E DERBY/TGBA PROPERTIES: CONTRACT DATE: 08/05/05 |

In re **USA Commercial Mortgage Company**          Case No. **06-10725-LBR**
             Debtor                                                 (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| DERBY, DAVID<br>6223 BUFFALO RUN<br>LITTLETON, CO  80125 | LOAN SERVICING AGREEMENT<br>DAVID E. DERBY & PATRICIA J. DERBY, HUSBAND & WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 12/22/2003 |
| DERBY, DAVID<br>6223 BUFFALO RUN<br>LITTLETON, CO  80125 | LOAN SERVICING AGREEMENT<br>DAVID E. DERBY, A  MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 9/30/2003 |
| DERBY, DAVID<br>6223 BUFFALO RUN<br>LITTLETON, CO  80125 | LOAN SERVICING AGREEMENT<br>DERBY INVESTORS, LLC: CONTRACT DATE: 12/8/2004 |
| DERBY, DAVID<br>6223 BUFFALO RUN<br>LITTLETON, CO  80125 | LOAN SERVICING AGREEMENT<br>GDSS INVESTORS LLC, A COLORADO LIMITED LIABILITY COMPANY: CONTRACT DATE: 12/22/2003 |
| DERBY, DAVID<br>6223 BUFFALO RUN<br>LITTLETON, CO  80125 | LOAN SERVICING AGREEMENT<br>GDSS INVESTORS LLC, A COLORADO LIMITED LIABILITY COMPANY: CONTRACT DATE: 8/23/2004 |
| DERMODY, PATRICK<br>2744 CAROLINA BLUE<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>PATRICK DERMODY & CLARA CARMEN DERMODY TRUSTEES OF THE DERMODY TRUST: CONTRACT DATE: 1/11/2002 |
| DERMODY, PATRICK<br>2744 CAROLINA BLUE<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>PATRICK DERMODY & CLARA CARMEN DERMODY TRUSTEES OF THE DERMODY TRUST: CONTRACT DATE: 10/20/2000 |
| DERMODY, PATRICK<br>2744 CAROLINA BLUE<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>PATRICK DERMODY & CLARA CARMEN DERMODY TRUSTEES OF THE DERMODY TRUST: CONTRACT DATE: 10/4/2000 |
| DERMODY, PATRICK<br>2744 CAROLINA BLUE<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>PATRICK DERMODY & CLARA CARMEN DERMODY TRUSTEES OF THE DERMODY TRUST: CONTRACT DATE: 12/21/2000 |
| DERMODY, PATRICK<br>2744 CAROLINA BLUE<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>PATRICK DERMODY & CLARA CARMEN DERMODY TRUSTEES OF THE DERMODY TRUST: CONTRACT DATE: 2001 |
| DERMODY, PATRICK<br>2744 CAROLINA BLUE<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>PATRICK DERMODY & CLARA CARMEN DERMODY TRUSTEES OF THE DERMODY TRUST: CONTRACT DATE: 6/20/2001 |
| DERR, ROGER | LOAN SERVICING AGREEMENT<br>ROGER AND SANDRA DERR: CONTRACT DATE: 6/24/1999 |
| DERUFF, ROBERT<br>8175 S VIRGINIA ST # 850 PMB 221<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>ROBERT L. DERUFF TRUSTEE DERUFF 1988 TRUST DATED 4/25/88: CONTRACT DATE: 1/18/2005 |

In re **USA Commercial Mortgage Company**
_____
Debtor

Case No. **06-10725-LBR**
_____
(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| DERY, JAMES<br>P O BOX 775107<br>STEAM BOAT SPRINGS, CO 80477 | LOAN SERVICING AGREEMENT<br>ANN R. DERY AND JAMES D. DERY, HUSBAND AND WIFE AS TENANTS IN COMMON: CONTRACT DATE: 11/4/2005 |
| DERY, JAMES<br>PO BOX 775107<br>STEAM BOAT SPRINGS, CO 80477 | LOAN SERVICING AGREEMENT<br>JAMES D. DERY & ANN R. DERY, HUSBAND & WIFE: CONTRACT DATE: 2/21/2003 |
| DESAI, DIPAK | LOAN SERVICING AGREEMENT<br>HARI OM: CONTRACT DATE: 1999 |
| DESAI, SHARDA<br>3770 HOWARD HUGHES PKWY # 100<br>LAS VEGAS, NV 89109 | LOAN SERVICING AGREEMENT<br>DIPAK DESAI TRUSTEE OF THE SHARDA DESAI TRUST: CONTRACT DATE: 11/11/1998 |
| DESIO, ANTHONY<br>5880 CHAMBERRY CIRCLE<br>RENO, NV 89511 | LOAN SERVICING AGREEMENT<br>ANTHONY W. & DELORES DESIO TRUSTEES OF THE ANTHONY & DELORES DESIO CHARITABLE REMAINDER UNITRUST: CONTRACT DATE: 4/23/2001 |
| DESIO, ANTHONY<br>5880 CHAMBERRY CIRCLE<br>RENO, NV 89511 | LOAN SERVICING AGREEMENT<br>ANTHONY W. DESIO & DELORES J. DESIO FOUNDATION: CONTRACT DATE: 4/25/2001 |
| DESIO, ANTHONY<br>5880 CHAMBREY CIRCLE<br>RENO, NV 89511 | LOAN SERVICING AGREEMENT<br>ANTHONY W. DESIO AND DELORES J. DESIO FOUNDATION: CONTRACT DATE: 4/23/2001 |
| DESIO, ANTHONY<br>5880 CHAMBREY CIRCLE<br>RENO, NV 89511 | LOAN SERVICING AGREEMENT<br>ANTHONY W. DESIO AND DELORES J. DESIO FOUNDATION: CONTRACT DATE: 7/17/2000 |
| DESKTOP SOLUTIONS ART ORDONEZ<br>DUITE Q<br>2366 N GLASSELL ST<br>ORANGE, CA 92865-2721 | EQUIPMENT LEASE |
| DESKTOP SOLUTIONS<br>2366 N GLASSELL ST STE Q<br>ORANGE, CA 92865-2721 | EQUIPMENT LEASE |
| DESOTA, PATRICIA | LOAN SERVICING AGREEMENT<br>PATRICIA B. DE SOTA, AN UNMARRIED WOMAN: CONTRACT DATE: 8/31/2005 |
| DESOTA, ROBIN<br>P. O. BOX 3049<br>STATELINE, NV 89449 | LOAN SERVICING AGREEMENT<br>ROBIN DESOTA TRUSTEE OF THE ROBIN DESOTA REVOCABLE TRUST DATED 9/9/03: CONTRACT DATE: 2004 |
| DESOTA, ROBIN<br>P.O. BOX 3049<br>STATELINE, NV 89449 | LOAN SERVICING AGREEMENT<br>ROBIN DESOTA, AN UNMARRIED MAN, & LAUREN CEGLIA, AN UNMARRIED WOMAN, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 7/26/2004 |
| DEUERLING, JOSEPH<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR JOSEPH H. DEUERLING IRA: CONTRACT DATE: 2004 |

In re **USA Commercial Mortgage Company** _____
Debtor

Case No. _____**06-10725-LBR**_____
(If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| DEULING, DONALD<br>840 WEST STREET<br>MUSKEGON, MI  49442 | LOAN SERVICING AGREEMENT<br>DONALD DEULING & SUSAN DEULING, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 5/13/2002 |
| DEULL, NORMA<br>140 RIVERSIDE DR APT 8A<br>NEW YORK, NY  10024 | LOAN SERVICING AGREEMENT<br>NORMA M. DEULL, AN UNMARRIED WOMEN: CONTRACT DATE: 2003 |
| DEUTSCHER, DWAYNE<br>5430 FENTON WAY<br>GRANITE BAY, CA  95746 | LOAN SERVICING AGREEMENT<br>DWAYNE H. DEUTSCHER AND MICHELLE T. DEUTSCHER, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 3/8/2005 |
| DEVERELL, DUANE<br>774 MAYS BLVD #10 PMB 186<br>INCLINE VILLAGE, NV  89451 | LOAN SERVICING AGREEMENT<br>DUANE U. DEVERILL, A MARRIED MAN DEALING WITH HIS SOLE AND SEPARATE PROPERTY: CONTRACT DATE: 6/26/1905 |
| DEVERELL, PATRICIA<br>9124 EAGLE RIDGE DR<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>PATRICIA DEVERELL, AN UNMARRIED WOMAN: CONTRACT DATE: 3/21/2006 |
| DEVERILL, DUANE<br>774 MAYS BLVD #10 PMB 186<br>INCLINE VILLAGE, NV  89451 | LOAN SERVICING AGREEMENT<br>DUANE U. DEVERILL TRUSTEE OF THE NEVADA FREEDOM CORP. PSP DATED 10/1/90 AMD 9/1/95 FOR THE BENEFIT OF DEBRA L. DEVERILL: CONTRACT DATE: 9/9/2004 |
| DEVERILL, DUANE<br>774 MAYS BLVD #10 PMB 186<br>INCLINE VILLAGE, NV  89451 | LOAN SERVICING AGREEMENT<br>DUANE U. DEVERILL TRUSTEE OF THE NEVADA FREEDOM CORP. PSP DATED 10/1/90 AMD 9/1/95 FOR THE BENEFIT OF DUANE U. DEVERILL: CONTRACT DATE: 2004 |
| DEVITO, CYNTHIA<br>1040 N LAKE SHORE DR UNIT #17B<br>CHICAGO, IL  60611 | LOAN SERVICING AGREEMENT<br>CYNTHIA DEVITO, A MARRIED WOMAN: CONTRACT DATE: 11/9/2005 |
| DEVITO, DENNIS<br>17071 W DIXIE HWY<br>MIAMI, FL  33160 | LOAN SERVICING AGREEMENT<br>DENNIS A. DEVITO, A MARRIED MAN: CONTRACT DATE: 6/1/2005 |
| DEVOE, RICHARD<br>2708 OAK ROAD #42<br>WALNUT CREEK, CA  94597 | LOAN SERVICING AGREEMENT<br>RICHARD HARRISON DEVOE, AN UNMARRIED MAN: CONTRACT DATE: 8/9/2005 |
| DI CICCO, FRANK<br>3949 W ALEXANDER RD APT #1266<br>NORTH LAS VEGAS, NV  89032 | LOAN SERVICING AGREEMENT<br>FRANK DI CICCO TRUSTEE OF THE FRANK A. DI CICCO REVOCABLE LIVING TRUST DATED 2/13/98: CONTRACT DATE: 2000 |
| DI CICCO, FRANK<br>3949 W ALEXANDER RD APT #1266<br>NORTH LAS VEGAS, NV  89032 | LOAN SERVICING AGREEMENT<br>FRANK DI CICCO TRUSTEE OF THE FRANK A. DI CICCO REVOCABLE LIVING TRUST DATED 2/13/98: CONTRACT DATE: 2003 |

In re **USA Commercial Mortgage Company**                        Case No. **06-10725-LBR**
Debtor                                                                   (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| DI GOIA, GEORGE<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR GEORGE A. DI GIOIA IRA: CONTRACT DATE: 6/8/2005 |
| DI JORIO, RICHARD<br>856 NONIE ST<br>SANTA ROSA, CA 95403 | LOAN SERVICING AGREEMENT<br>RICHARD E. DI JORIO, TRANSFER ON DEATH TO ROBERT B. DI JORIO: CONTRACT DATE: 2005 |
| DI JORIO, THOMAS<br>30249 N 49 PLACE<br>CAVE CREEK, AZ 85331 | LOAN SERVICING AGREEMENT<br>THOMAS DI JORIO & ANTONETTE DI JORIO, HUSBAND & WIFE: CONTRACT DATE: UNDATED |
| DI JORIO, THOMAS<br>30249 N 49 PLACE<br>CAVE CREEK, AZ 85331 | LOAN SERVICING AGREEMENT<br>THOMAS DI JORIO, AN UNMARRIED MAN: CONTRACT DATE: 8/5/2003 |
| DI MEO, ANTHONY<br>4924 SAN SEBASTIAN<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>ANTHONY DI MEO & SHANNON SMITH DI MEO TRUSTEES OF THE DI MEO FAMILY TRUST DATED 8/15/00: CONTRACT DATE: 5/23/2003 |
| DI SALVO, ANNE<br>15520 FAWN LN<br>RENO, NV 89511 | LOAN SERVICING AGREEMENT<br>ANNE F. DI SALVO, A SINGLE WOMAN: CONTRACT DATE: 10/28/2002 |
| DI SALVO, ANNE<br>15520 FAWN LN<br>RENO, NV 89511 | LOAN SERVICING AGREEMENT<br>ANNE F. DI SALVO, A SINGLE WOMAN: CONTRACT DATE: 7/2/2002 |
| DIAS, TAMARA<br>1316 SONIA COURT<br>VISTA, CA 92084 | LOAN SERVICING AGREEMENT<br>TAMARA DIAS TRUSTEE OF THE HELMS GRANDCHILDREN EDUCATIONAL TRUST FOR THE BENEFIT OF JAROD DIAS DATED 7/21/98: CONTRACT DATE: 11-00-04 |
| DIAS, TAMARA<br>1316 SONIA COURT<br>VISTA, CA 92084 | LOAN SERVICING AGREEMENT<br>TAMARA DIAS TRUSTEE OF THE SEPARATE PROPERTY TRUST OF TAMARA DIAS DATED 12/04/00: CONTRACT DATE: 11-00-04 |
| DIAZ, MIGUEL<br>1350 ATHENS POINT AVENUE<br>LAS VEGAS, NV 89123 | LOAN SERVICING AGREEMENT<br>MIGUEL DIAZ & CYNTHIA DIAZ, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 1996 |
| DIAZ, ROCIO<br>2201 FOUNTAINVIEW 11J<br>HOUSTON, TX 77057 | LOAN SERVICING AGREEMENT<br>ROCIO DIAZ & MIRIAM DIAZ BAKER, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2/21/2003 |
| DIBIAS, ROBERT<br>301 LEONARD #200<br>ONAGA, KS 66521 | LOAN SERVICING AGREEMENT<br>FIRST TRUST CO. OF ONAGA CUSTODIAN FOR LOUISE G. SHERK, MD IRA: CONTRACT DATE: 12/10/2003 |
| DICKEY, ROBERT<br>4040 SWANSON<br>RENO, NV 89509 | LOAN SERVICING AGREEMENT<br>ROBERT E. DICKEY & DANA DICKEY TRUSTEES FOR THE BENEFIT OF THE D & B FAMILY TRUST: CONTRACT DATE: 9/17/1999 |

In re **USA Commercial Mortgage Company**        Case No. **06-10725-LBR**
Debtor        (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| DICKINSON, DONALD<br>5109 EVERGREEN AVE<br>LAS VEGAS, NV  89107 | LOAN SERVICING AGREEMENT<br>DONALD  DICKINSON OR PHILLIP DICKINSON:<br>CONTRACT DATE: 1/28/1999 |
| DICKINSON, DONALD<br>5109 EVERGREEN AVE<br>LAS VEGAS, NV  89107 | LOAN SERVICING AGREEMENT<br>DONALD  DICKINSON OR PHILLIP DICKINSON:<br>CONTRACT DATE: 8/11/2002 |
| DICKINSON, PHILIP<br>3725 DORRINGTON DRIVE<br>LAS VEGAS, NV  89129 | LOAN SERVICING AGREEMENT<br>PHILIP W. DICKINSON, AN UNMARRIED MAN: CONTRACT DATE: 10/15/2001 |
| DICKINSON, PHILIP<br>3725 DORRINGTON DRIVE<br>LAS VEGAS, NV  89129 | LOAN SERVICING AGREEMENT<br>PHILIP W. DICKINSON, AN UNMARRIED MAN: CONTRACT DATE: 9/1/2002 |
| DICKMAN, THOMAS<br>976 BERNICE COURT<br>SPARKS, NV  89436 | LOAN SERVICING AGREEMENT<br>JILL A. DICKMAN & THOMAS F. DICKMAN, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 6/24/1905 |
| DICKMAN, THOMAS<br>976 BERNICE COURT<br>SPARKS, NV  89436 | LOAN SERVICING AGREEMENT<br>JILL A. DICKMAN & THOMAS F. DICKMAN, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 8/7/2001 |
| DICKSON, REBECCA<br>1030 CAUGHLIN CROSSING<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>REBECCA A. DICKSON TRUSTEE OF THE REBECCA A. DICKSON FAMILY TRUST DTD 7/31/03: CONTRACT DATE: 7/11/2005 |
| DICKSON, REBECCA<br>1030 CAUGHLIN CROSSING<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>REBECCA A. DICKSON: CONTRACT DATE: 1999 |
| DIERMIER, JEANNIE<br>705000 DIORO LANE<br>SUSANVILLE, CA  96130 | LOAN SERVICING AGREEMENT<br>JEANNIE DIERMIER: CONTRACT DATE: 5/10/2003 |
| DIETZ, ROBERT<br>PO BOX 612599<br>SOUTH LAKE TAHOE, CA  96152 | LOAN SERVICING AGREEMENT<br>ROBERT T. DIETZ TRUSTEE OF THE ROBERT T. DIETZ FAMILY TRUST OF 1997: CONTRACT DATE: 2002 |
| DIETZMAN, LORI<br>10374 SUMMER HOLLY CIRCLE<br>LOS ANGELES, CA  90077 | LOAN SERVICING AGREEMENT<br>LORI DIETZMAN AND WILLIAM DIETZMAN, WIFE AND HUSBAND AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 5/2/2004 |
| DIEZEL, DAVID<br>13205 HODGE DRIVE<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>DAVID M. DIEZEL & IVY R. DIEZEL, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 11/11/2004 |
| DIGRAZIA, PETER<br>1625 LAKESIDE DR<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>PETER M. DIGRAZIA DMD LTD PSP: CONTRACT DATE: 8/18/2005 |

In re **USA Commercial Mortgage Company**          Case No. **06-10725-LBR**
_____      _____
                       Debtor                                          (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| DILLENBURG, JEFF<br>OS135 FORBES DR<br>GENEVA, IL  60134 | LOAN SERVICING AGREEMENT<br>JEFF P. DILLENBURG AND KAREN A. DILLENBURG, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 5/14/2005 |
| DISBROW, ERIC<br>3640 FAIRWAY DRIVE<br>CAMERON PARK, CA  95682 | LOAN SERVICING AGREEMENT<br>ERIC C. DISBROW & JUDITH A. DISBROW TRUSTEES OF THE ERIC C. DISBROW MD INC. PROFIT SHARING PLAN: CONTRACT DATE: 1/22/2004 |
| DITTMAN, MARION<br>P O BOX 15187<br>KANSAS CITY, MO  64106 | LOAN SERVICING AGREEMENT<br>MARION B. DITTMAN, AN UNMARRIED WOMAN: CONTRACT DATE: 6/17/2005 |
| DIXON, HEIDI<br>210 N MALL DR UNIT 78<br>ST GEORGE, UT  84790 | LOAN SERVICING AGREEMENT<br>HEIDI R. DIXON, TRUSTEE MARGARET PATTERSON LIVING TRUST DATED 11/9/04: CONTRACT DATE: 5/16/2003 |
| DIXON, HEIDI<br>210 N. MALL DRIVE UNIT 78<br>ST. GEORGE, UT  84790 | LOAN SERVICING AGREEMENT<br>RONALD O. DIXON & HEIDI R. DIXON, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 6/8/2005 |
| DUNBAR, DONALD<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR DONALD C. DUNBAR IRA: CONTRACT DATE: 2-00-06 |
| DURANT, WILLIAM<br>950 RYLAND STREET<br>RENO, NV  89502 | LOAN SERVICING AGREEMENT<br>WILLIAM DURANT, SIERRA EYE ASSOC. SHARING PLAN & TRUST: CONTRACT DATE: 05/26/04 |
| EAMES, MARK<br>7849 S VALENTIA ST<br>ENGLEWOOD, CO  80112 | LOAN SERVICING AGREEMENT<br>MARK L. EAMES & SANDRA K. EAMES, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 6/14/2004 |
| EARL, EDWARD | LOAN SERVICING AGREEMENT<br>EDWARD D. EARL AND MARCI MAXWELL: CONTRACT DATE: 3/5/2003 |
| EARL, EDWARD | LOAN SERVICING AGREEMENT<br>EDWARD D. EARL AND MARCI MAXWELL: CONTRACT DATE: 4/21/2003 |
| EARL, EDWARD | LOAN SERVICING AGREEMENT<br>EDWARD D. EARL AND MARCI MAXWELL: CONTRACT DATE: 5/9/2003 |
| EARL, EDWARD<br>121 W HIGHLAND DR<br>HENDERSON, NV  89015 | LOAN SERVICING AGREEMENT<br>EDWARD D. EARL, A MARRIED MAN DEALING WITH HIS SOLE AND SEPARATE PROPERTY: CONTRACT DATE: 10/7/2002 |
| EARL, EDWARD<br>121 W HIGHLAND DR<br>HENDERSON, NV  89015 | LOAN SERVICING AGREEMENT<br>EDWARD D. EARL, A MARRIED MAN DEALING WITH HIS SOLE AND SEPARATE PROPERTY: CONTRACT DATE: 2/22/2000 |

In re **USA Commercial Mortgage Company**
_____
Debtor

Case No. **06-10725-LBR**
_____
(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| EARL, EDWARD<br>121 W HIGHLAND DR<br>HENDERSON, NV 89015 | LOAN SERVICING AGREEMENT<br>EDWARD D. EARL, A MARRIED MAN DEALING WITH HIS SOLE AND SEPARATE PROPERTY: CONTRACT DATE: 4/23/2002 |
| EARL, EDWARD<br>121 W HIGHLAND DR<br>HENDERSON, NV 89015 | LOAN SERVICING AGREEMENT<br>EDWARD D. EARL, A MARRIED MAN DEALING WITH HIS SOLE AND SEPARATE PROPERTY: CONTRACT DATE: 5/14/2002 |
| EARL, EDWARD<br>121 W HIGHLAND DR<br>HENDERSON, NV 89015 | LOAN SERVICING AGREEMENT<br>EDWARD D. EARL, A MARRIED MAN DEALING WITH HIS SOLE AND SEPARATE PROPERTY: CONTRACT DATE: 7/6/2001 |
| EARL, EDWARD<br>121 W HIGHLAND DR<br>HENDERSON, NV 89015 | LOAN SERVICING AGREEMENT<br>EDWARD D. EARL, A MARRIED MAN DEALING WITH HIS SOLE AND SEPARATE PROPERTY: CONTRACT DATE: 8/1/2001 |
| EARP, MARY | LOAN SERVICING AGREEMENT<br>MARY ANN EARP, A SINGLE WOMAN & MARY H. EARP, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2/19/2003 |
| EARP, MARY | LOAN SERVICING AGREEMENT<br>MARY H. EARP, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 00/00/2003 |
| EARP, MARY | LOAN SERVICING AGREEMENT<br>MARY H. EARP, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 10/25/2002 |
| EARP, MARY<br>700 POST OAK COURT<br>EL PASO, TX 79932 | LOAN SERVICING AGREEMENT<br>MARY ANN EARP, A SINGLE WOMAN & MARY H. EARP, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 12/10/2002 |
| EARP, MARY<br>700 POST OAK COURT<br>EL PASO, TX 79932 | LOAN SERVICING AGREEMENT<br>MARY H. EARP, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 3/23/2003 |
| EARP, ROBERT | LOAN SERVICING AGREEMENT<br>ROBERT D. EARP, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 2/27/2003 |
| EARP, ROBERT | LOAN SERVICING AGREEMENT<br>ROBERT D. EARP, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 2002 |

In re **USA Commercial Mortgage Company** _____    Case No. _____**06-10725-LBR**____
                              Debtor                                                                (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| EARP, ROBERT<br>609 N LAUREL<br>EL PASO, TX 79903 | LOAN SERVICING AGREEMENT<br>ROBERT D EARP & LARRY H SCHWARTZ<br>MGRS/SCHWARTZ & EARP JOINT VENTURE: CONTRACT<br>DATE: NO DATE |
| EARP, ROBERT<br>609 NORTH LAUREL<br>EL PASO, TX 79903 | LOAN SERVICING AGREEMENT<br>ROBERT D. EARP, A MARRIED MAN DEALING WITH HIS<br>SOLE & SEPARATE PROPERTY: CONTRACT DATE:<br>12/6/2002 |
| EASTLAND, THOMAS<br>172 BELLE AVE.<br>PLEASANT HILL, CA 94523 | LOAN SERVICING AGREEMENT<br>THOMAS C. EASTLAND AND CHRISTIANA EASTLAND,<br>TRUSTEES OF THE EASTLAND JOINT LIVING TRUST<br>DATED 10/8/01: CONTRACT DATE: 2/16/2005 |
| EASTLAND, WILLIAM<br>2100 MULBERRY LANE<br>PLACERVILLE, CA 95667 | LOAN SERVICING AGREEMENT<br>WILLIAM C. EASTLAND & CAROL A. EASTLAND<br>TRUSTEES OF THE EASTLAND FAMILY JOINT LIVING<br>TRUST DATED 1/18/00: CONTRACT DATE: 2004 |
| EASTMAN, DAVID<br>474 BEARDSLEY CIRCLE<br>HENDERSON, NV 89052 | LOAN SERVICING AGREEMENT<br>DAVID M. EASTMAN & ANN D. EASTMAN TRUSTEES OF<br>THE DAVID M. & ANN D. EASTMAN FAMILY LIVING TRUST:<br>CONTRACT DATE: 1/9/2003 |
| EATON, JUDITH<br>1333 KEENE ROAD RTE 3<br>LADYSMITH, BC V9G1G2, | LOAN SERVICING AGREEMENT<br>JUDITH EATON, AN UNMARRIED WOMAN & DIXIE B.<br>GROSS, AN UNMARRIED WOMAN, AS JOINT TENANTS<br>WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE:<br>4/18/2003 |
| EBAUGH, MONICA<br>412 ELK CIRCLE<br>BASALT, CO 81621 | LOAN SERVICING AGREEMENT<br>MONICA C. EBAUGH, A SINGLE WOMAN: CONTRACT<br>DATE: 10/11/2005 |
| EBERLIN, RAYMOND<br>P O BOX 6795<br>STATELINE, NV 89449 | LOAN SERVICING AGREEMENT<br>RAYMOND J. EBERLIN & KAREN EBERLIN, HUSBAND &<br>WIFE, AS JOINT TENANTS WITH RIGHT OF<br>SURVIVORSHIP: CONTRACT DATE: 1/15/2004 |
| EBERT, GALE<br>336 S SPALDING DR # 201<br>BEVERLY HILLS, CA 90212 | LOAN SERVICING AGREEMENT<br>GALE EBERT, AN UNMARRIED WOMAN: CONTRACT<br>DATE: 12/22/2004 |
| EBINGER, ROBERT<br>812 SOUTH 6TH STREET<br>LAS VEGAS, NV 89101 | LOAN SERVICING AGREEMENT<br>ROBERT M. EBINGER, AN UNMARRIED MAN: CONTRACT<br>DATE: 10/24/2002 |
| EBY, DAVID<br>3358 OLD HWY #191<br>ISLAND PARK, ID 83429 | LOAN SERVICING AGREEMENT<br>DAVID M. EBY AND PATRICIA D. EBY, HUSBAND AND<br>WIFE, AS JOINT TENANTS WITH THE RIGHT OF<br>SURVIVORSHIP: CONTRACT DATE: 5/11/2005 |
| ECKER, ROBERT<br>RR 1 BOX 4482<br>KOOSKIA, ID 83539 | LOAN SERVICING AGREEMENT<br>ROBERT ROY ECKER, A SINGLE MAN: CONTRACT DATE:<br>12/21/2004 |

In re **USA Commercial Mortgage Company**                    Case No. **06-10725-LBR**
Debtor                                                    (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ECKERSLEY, TREVIN<br>14710 LIDO PARK CT<br>HUMBLE, TX  77396 | LOAN SERVICING AGREEMENT<br>TREVIN B. ECKERSLEY & CYNTHIA L. ECKERSLEY,<br>HUSBAND & WIFE: CONTRACT DATE: 1/3/2003 |
| ECKSTEIN, JUDY<br>377 PREWETT DR<br>FOLSOM, CA  95630 | LOAN SERVICING AGREEMENT<br>KENNETH S. ECKSTEIN & JUDY A. ECKSTEIN, HUSBAND<br>& WIFE, AS JOINT TENANTS WITH RIGHT OF<br>SURVIVORSHIP: CONTRACT DATE: 4/5/2004 |
| ECKSTONE, LINDA | LOAN SERVICING AGREEMENT<br>FIRST TRUST CO. OF ONAGA CUSTODIAN FOR LINDA<br>ECKSTONE IRA: CONTRACT DATE: 12/24/2003 |
| ECKSTONE, LINDA<br>301 LEONARD STREET  200<br>ONAGA, KS  66521 | LOAN SERVICING AGREEMENT<br>FIRST TRUST CO. OF ONAGA CUSTODIAN FOR LINDA<br>ECKSTONE IRA: CONTRACT DATE: 3/11/2003 |
| EDEN, TINA | LOAN SERVICING AGREEMENT<br>KATHY JOHN AND TINA EDEN, A SINGLE WOMAN WITH<br>RIGHTS OF SURVIVORSHIP: CONTRACT DATE: 10/4/2003 |
| EDWARDS, DAVID<br>9528 YUCCA BLOSSOM DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>DAVID M. EDWARDS AND MARCY P. EDWARDS,<br>TRUSTEES OF THE DAVID M. & MARCY P. EDWARDS<br>FAMILY TRUST: CONTRACT DATE: 2/24/2004 |
| EDWARDS, J.<br>2710 HARBOR HILLS LANE<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>AURORA INVESTMENTS LIMITED PARTNERSHIP:<br>CONTRACT DATE: 04/21/03 |
| EDWARDS, J.<br>2710 HARBOR HILLS<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>J. RANDALL EDWARDS & DIANE SUE GOEBEL-EDWARDS<br>TRUSTEES OF THE EEK INC. PENSION PLAN UAD 7/1/98:<br>CONTRACT DATE: 4/27/2003 |
| EDWARDS, JEFFREY<br>1525 CEDAR COURT<br>SOUTHLAKE, TX  76092 | LOAN SERVICING AGREEMENT<br>JEFFREY L. EDWARDS & KATHLEEN M. EDWARDS,<br>HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF<br>SURVIVORSHIP: CONTRACT DATE: 12/12/2002 |
| EDWARDS, JOHN<br>2309 FAYETTEVILLE AVE<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>JOHN E. EDWARDS TRUSTEE OF THE JOHN E. EDWARDS<br>TRUST DATED 2/21/91: CONTRACT DATE: 2/21/2003 |
| EDWARDS, JON<br>P O BOX 947<br>ZEPHYR COVE, NV  89413 | LOAN SERVICING AGREEMENT<br>AMERICAN PROFESSIONAL VALUATION, LLC., A NEVADA<br>LIMITED LIABILITY COMPANY: CONTRACT DATE: 04/28/03 |
| EDWARDS, NOAH<br>3801 NORTHGATE DRIVE<br>GREENSBORO, NC  27405 | LOAN SERVICING AGREEMENT<br>NOAH E. EDWARDS & MARY P. EDWARDS: CONTRACT<br>DATE: 4/21/2003 |
| EDWARDS, YVONNE<br>5704 CENTRALIA STREET<br>LAS VEGAS, NV  89149 | LOAN SERVICING AGREEMENT<br>YVONNE EDWARDS CUSTODIAN FOR AUTUMN<br>HAMILTON, A MINOR UNDER CUTMA: CONTRACT DATE:<br>7/15/2002 |

In re **USA Commercial Mortgage Company** _____     Case No. _____ **06-10725-LBR**
_____ Debtor _____                                      (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| EHRICH, JOANNE<br>352 N EL CAMINO<br>SAN MATEO, CA  94401 | LOAN SERVICING AGREEMENT<br>JOANNE L. EHRICH: CONTRACT DATE: 10/23/2002 |
| EICHELBERGER, LAUREN<br>2290 ALMOND CREEK DR<br>RENO, NV  89523 | LOAN SERVICING AGREEMENT<br>LAUREN EICHELBERGER, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY & ROSALIND STARK, A WIDOW, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 4/22/2004 |
| EICHHORN, JOHN | LOAN SERVICING AGREEMENT<br>JOHN D. EICHHORN & JILL A. EICHHORN, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 1/3/2001 |
| EICHHORN, JOHN | LOAN SERVICING AGREEMENT<br>JOHN D. EICHHORN & JILL A. EICHHORN, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 9/12/2003 |
| EICHHORN, JOHN<br>2259 GREEN MOUNTAIN COURT<br>LAS VEGAS, NV  89135 | LOAN SERVICING AGREEMENT<br>JOHN D. EICHHORN & JILL A. EICHHORN, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2/5/2003 |
| EICHLER, RUDI<br>1912 DE OSMA ST<br>LAS VEGAS, NV  89102 | LOAN SERVICING AGREEMENT<br>RUDI EICHLER TRANSFER ON DEATH TOTATJANA EICHLER: CONTRACT DATE: 7/8/1999 |
| EIFERT, DEBORAH<br>3889 EAGLE POINT DRIVE<br>BEAVERCREEK, OH  45430 | LOAN SERVICING AGREEMENT<br>DEBORAH F. EIFERT, A MARRIED WOMAN, AND KIMBERLY M. KULASA, A DIVORCED WOMAN, AS JOINT TENANTS WITH THE RIGHTS OF SURVIVORSHIP: CONTRACT DATE: 4/21/2005 |
| EIMAN, PERRY<br>2 MARSH LANDING COURT<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>EIMAN CONSULTING CO.: CONTRACT DATE: 2002 |
| EIMAN, PERRY<br>2 MARSH LANDING COURT<br>HENDERSON, NV  890526468 | LOAN SERVICING AGREEMENT<br>PERRY EIMAN & GEORGETTE EIMAN: CONTRACT DATE: 10/19/2000 |
| EISELE, KARL<br>1557 SUNNYSLOPE AVE<br>BELMONT, CA  94002 | LOAN SERVICING AGREEMENT<br>KARL J. EISELE & MARGARET EISELE, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 3/29/2004 |
| EISENBACH, ALLAN<br>2418 TOPSAIL CIRCLE<br>WESTLAKE VILLAGE, CA  91361 | LOAN SERVICING AGREEMENT<br>ALLAN R. EISENBACH & JAYNE M. EISENBACH, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 11/17/2004 |
| EISENBERG, BARRY<br>12434 CRYSTAL POINTE DR #102<br>BOYTON BEACH, FL  33437 | LOAN SERVICING AGREEMENT<br>BARRY EISENBERG & HANNA EISENBERG, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 4/25/2003 |

In re  **USA Commercial Mortgage Company**          Case No. **06-10725-LBR**

           Debtor                                                      (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ELAM, DONALD<br>13 GREENLEIGH<br>SEWELL, NJ 8080 | LOAN SERVICING AGREEMENT<br>DONALD L. ELAM & DOLORES H. LEWIS, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2002 |
| ELAM, DONALD<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR DONALD ELAM IRA: CONTRACT DATE: 9/25/2002 |
| ELBERT, CHRISTIAN<br>10333 FAIRLAWN TRAIL<br>HIGHLANDS RANCH, CO 80130 | LOAN SERVICING AGREEMENT<br>PIONEER ACCOUNTING & INVESTMENTS, LLC A COLORADO LLC , CHRISTIAN ELBERT MANAGER: CONTRACT DATE: 8/19/2005 |
| ELDRIDGE, DAVID<br>P O BOX 946<br>CRYSTAL BAY, NV 89402 | LOAN SERVICING AGREEMENT<br>DAVID F. ELDRIDGE AND ELFRIEDE R. FUJITANI, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 11-00-05 |
| ELGART, ELLIS<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR ELLIS L. ELGART IRA: CONTRACT DATE: 5/11/2004 |
| ELGART, ELLIS<br>4534 WHITE CEDAR LANE<br>DELRAY BEACH, FL 33445 | LOAN SERVICING AGREEMENT<br>ELLIS L. ELGART AND SIVIA V. ELGART, TRUSTEES OF THE ELLIS L. ELGART REVOCABLE LIVING TRUST DATED 7/8/02: CONTRACT DATE: 5/27/2005 |
| ELIANO, FRANK | LOAN SERVICING AGREEMENT<br>FRANK G. ELIANO TRUSTEE FOR THE BENEFIT OF THE FRANK G. ELIANO 1995 REVOCABLE TRUST: CONTRACT DATE: 11/10/2001 |
| ELIANO, FRANK | LOAN SERVICING AGREEMENT<br>FRANK G. ELIANO TRUSTEE FOR THE BENEFIT OF THE FRANK G. ELIANO 1995 REVOCABLE TRUST: CONTRACT DATE: 9/21/2001 |
| ELIANO, FRANK<br>350 E DESERT INN RD # E-204<br>LAS VEGAS, NV 89109 | LOAN SERVICING AGREEMENT<br>FRANK G. ELIANO TRUSTEE FOR THE BENEFIT OF THE FRANK G. ELIANO 1995 REVOCABLE TRUST: CONTRACT DATE: 5/18/2000 |
| ELIAS, BENJAMIN | LOAN SERVICING AGREEMENT<br>BENJAMIN F. ELIAS & SOPHIE ELIAS TRUSTEES OF THE BENJAMIN F. ELIAS & SOPHIE ELIAS LIVING TRUST DATED 4/24/00: CONTRACT DATE: 6/24/1905 |
| ELIAS, BENJAMIN<br>520 N MARTEL AVE<br>LOS ANGELES, CA 90036 | LOAN SERVICING AGREEMENT<br>BENJAMIN F. ELIAS & SOPHIE ELIAS TRUSTEES OF THE BENJAMIN F. ELIAS & SOPHIE ELIAS LIVING TRUST DATED 4/24/00: CONTRACT DATE: 12/30/2002 |
| ELIAS, SHARON<br>13010 MOORPARK STREET<br>STUDIO CITY, CA 91604 | LOAN SERVICING AGREEMENT<br>SHARON ELIAS, AN UNMARRIED WOMAN: CONTRACT DATE: 11/12/2003 |

In re ___USA Commercial Mortgage Company_____  Case No.___06-10725-LBR_____
                              Debtor                                                                          (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ELIAS, THEODORE<br>9900 WILBUR MAY PARKWAY 502<br>RENO, NV  89521 | LOAN SERVICING AGREEMENT<br>THEODORE J. ELIAS TRUSTEE FOR THE ELIAS FAMILY TRUST DATED 4/2/91  (CLOSED): CONTRACT DATE: 2003 |
| ELIZABETH MAY REAL ESTATE, LLC<br>2425 E CAMELBACK RD STE 950<br>PHOENIX, AZ  85016-9260 | LOAN AGREEMENT<br>ELIZABETH MAY REAL ESTATE, LLC |
| ELIZABETH MAY REAL ESTATE, LLC<br>2425 E CAMELBACK RD STE 950<br>PHOENIX, AZ  85016-9260 | SECURITY AGREEMENT<br>ELIZABETH MAY REAL ESTATE, LLC |
| ELLER, JONATHAN<br>P O BOX 1614<br>MAMMOTH LAKES, CA  93546 | LOAN SERVICING AGREEMENT<br>JONATHAN M. ELLER & CAROL A. ELLER, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2003 |
| ELLER, JONATHAN<br>P O BOX 1614<br>MAMMOTH LAKES, CA  93546 | LOAN SERVICING AGREEMENT<br>JONATHAN M. ELLER, INC., A CALIFORNIA CORPORATION: CONTRACT DATE: 9/29/2005 |
| ELLIS, DOROTHY<br>2700 OTTER CREEK CT #102<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>DOROTHY ELLIS, A SINGLE WOMAN: CONTRACT DATE: 12/22/2005 |
| ELLIS, KIRK<br>245 EAST LIBERT ST STE425<br>RENO, NV  89501 | LOAN SERVICING AGREEMENT<br>KIRK N. ELLIS: CONTRACT DATE: 00-17-03 |
| ELLIS, RHODA<br>13448 COPPERSTONE DRIVE<br>SUN CITY WEST, AZ  853754821 | LOAN SERVICING AGREEMENT<br>RHODA ELLIS: CONTRACT DATE: 3/23/2001 |
| ELLMAN, HARRY | LOAN SERVICING AGREEMENT<br>HARRY ELLMAN & NORMA ELLMAN TRUSTEES OF THE ELLMAN FAMILY TRUST DATED 6/19/00: CONTRACT DATE: 10/27/2000 |
| ELLMAN, HARRY | LOAN SERVICING AGREEMENT<br>HARRY ELLMAN & NORMA ELLMAN TRUSTEES OF THE ELLMAN FAMILY TRUST DATED 6/19/00: CONTRACT DATE: 6/23/1905 |
| ELLMAN, HARRY<br>10612 PARADISE POINT DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>HARRY ELLMAN & NORMA ELLMAN TRUSTEES OF THE ELLMAN FAMILY TRUST DATED 6/19/00: CONTRACT DATE: 5/7/2002 |
| ELOWITZ, SCOTT<br>200 DANIELS WAY STE 210<br>FREEHOLD, NJ  7728 | LOAN SERVICING AGREEMENT<br>SCOTT J. ELOWITZ & CYNTHIA ELOWITZ, HUSBAND AND WIFE, AS JOINT TENANTS WITH RIGHTS OF SURVIVORSHIP: CONTRACT DATE: 4/6/2005 |
| EMERY, JOHN<br>PO BOX 155<br>21460 NATIONAL STREET<br>VOLCANO, CA  95689 | LOAN SERVICING AGREEMENT<br>JOHN R. EMERY & SANDRA KIPP EMERY TRUSTEES OF THE EMERY LIVING TRUST DATED 6/04/91: CONTRACT DATE: 6/23/2004 |

In re **USA Commercial Mortgage Company**                        Case No. **06-10725-LBR**
_____                    _____
                    Debtor                                              (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| EMMANUEL, PRINCE<br>643 WOODSIDE SIERRA #2<br>SACRAMENTO, CA  95825 | LOAN SERVICING AGREEMENT<br>PRINCE EMMANUEL, A SINGLE MAN: CONTRACT DATE: 02-02--04 |
| ENAMORADO, MARIA<br>955 TEMPLE VIEW DRIVE<br>LAS VEGAS, NV  89110 | LOAN SERVICING AGREEMENT<br>MARIA ENAMORADO, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 12/2/2002 |
| ENGLISH, RICHARD | LOAN SERVICING AGREEMENT<br>RICHARD L. ENGLISH, AN UNMARRIED MAN, TRANSFER ON DEATH TO ALLISON R. ENGLISH & ANDREA R. ENGLISH, HIS DAUGHTERS EQUALLY: CONTRACT DATE: 11/15/2002 |
| ENGLISH, RICHARD | LOAN SERVICING AGREEMENT<br>RICHARD L. ENGLISH, AN UNMARRIED MAN, TRANSFER ON DEATH TO ALLISON R. ENGLISH & ANDREA R. ENGLISH, HIS DAUGHTERS EQUALLY: CONTRACT DATE: 2/28/2003 |
| ENGLISH, RICHARD | LOAN SERVICING AGREEMENT<br>RICHARD L. ENGLISH, AN UNMARRIED MAN, TRANSFER ON DEATH TO ALLISON R. ENGLISH & ANDREA R. ENGLISH, HIS DAUGHTERS EQUALLY: CONTRACT DATE: 6/10/2002 |
| ENGLISH, RICHARD<br>6727 EAST SWARTHMORE DRIVE<br>ANAHEIM, CA  92807 | LOAN SERVICING AGREEMENT<br>RICHARD L. ENGLISH, AN UNMARRIED MAN, TRANSFER ON DEATH TO ALLISON R. ENGLISH & ANDREA R. ENGLISH, HIS DAUGHTERS EQUALLY: CONTRACT DATE: 4/21/2003 |
| ENGLISH, WILLIAM<br>1757 MIRASSOU PLACE<br>SAN JOSE, CA  95124 | LOAN SERVICING AGREEMENT<br>WILLIAM ENGLISH TRUSTEE OF THE WILLIAM R. ENGLISH 1994 TRUST DATED 8/15/94: CONTRACT DATE: 2/22/2003 |
| ENGSTROM, STEPHANIE | LOAN SERVICING AGREEMENT<br>STEPHANIE ENGSTROM: CONTRACT DATE: 6/21/1905 |
| ENGSTROM, STEPHANIE<br>353 LANDFAIR COURT<br>HENDERSON, NV  89014 | LOAN SERVICING AGREEMENT<br>STEPHANIE ENGSTROM: CONTRACT DATE: 7/17/2001 |
| ENNIS, DAWN | LOAN SERVICING AGREEMENT<br>DAWN MARIE ENNIS, LIVING TRUST DTD 11/21/94, DAWN MARIE ENNIS, TTEE: CONTRACT DATE: 6/18/1905 |
| ENRICO, BONNY<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR BONNY K. ENRICO , IRA: CONTRACT DATE: 8/15/2001 |
| ENRICO, DR. DAVID | LOAN SERVICING AGREEMENT<br>DR. DAVID R. ENRICO & DR. BONNY K. ENRICO, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2002 |

In re **USA Commercial Mortgage Company** _____
        Debtor

Case No. **06-10725-LBR** _____
         (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ENRICO, DR. DAVID | LOAN SERVICING AGREEMENT<br>DR. DAVID R. ENRICO & DR. BONNY K. ENRICO, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 4/28/2003 |
| ENRICO, DR. DAVID | LOAN SERVICING AGREEMENT<br>DR. DAVID R. ENRICO & DR. BONNY K. ENRICO, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 5/16/2002 |
| ENRICO, DR. DAVID | LOAN SERVICING AGREEMENT<br>DR. DAVID R. ENRICO & DR. BONNY K. ENRICO, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 7/5/2001 |
| ENRICO, DR. DAVID | LOAN SERVICING AGREEMENT<br>DR. DAVID R. ENRICO & DR. BONNY K. ENRICO, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 8/16/2001 |
| ENRICO, DR. DAVID<br>2072 ALMYRA ROAD<br>SPARTA, TN  38583 | LOAN SERVICING AGREEMENT<br>DR. DAVID R. ENRICO & DR. BONNY K. ENRICO, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 5/16/2003 |
| ENSIGN, FRANK | LOAN SERVICING AGREEMENT<br>FRANK E. ENSIGN, A SINGLE MAN: CONTRACT DATE: 4/30/2002 |
| ENSIGN, FRANK | LOAN SERVICING AGREEMENT<br>FRANK E. ENSIGN, A SINGLE MAN: CONTRACT DATE: JUN-97 |
| ENSIGN, FRANK<br>P O BOX 61770<br>BOULDER CITY, NV  89006 | LOAN SERVICING AGREEMENT<br>FRANK E. ENSIGN, A SINGLE MAN: CONTRACT DATE: 5/22/2003 |
| EPPERSON, VIRGIE<br>7501 CRYSTAL CAVE DRIVE<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>VIRGIE LEE EPPERSON TRUSTEE OF THE VIRGIE LEE EPPERSON FAMILY TRUST DATED 2/7/77: CONTRACT DATE: 5/15/2000 |
| ERICKSON, ERIC | LOAN SERVICING AGREEMENT<br>ERIC T. ERICKSON & DOLORES Y. ERICKSON, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2002 |
| ERICKSON, ERIC | LOAN SERVICING AGREEMENT<br>ERIC T. ERICKSON & DOLORES Y. ERICKSON, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 5/3/2002 |
| ERICKSON, ERIC<br>PO BOX 5130<br>RENO, NV  89513 | LOAN SERVICING AGREEMENT<br>ERIC T. ERICKSON & DOLORES Y. ERICKSON, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 3/7/2003 |

In re  **USA Commercial Mortgage Company**                                      Case No. _____ **06-10725-LBR** _____
_____
           Debtor                                                                                        (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ERRINGTON, RUTH<br>1146 BUCKBRUSH RD<br>MINDEN, NV  89423 | LOAN SERVICING AGREEMENT<br>RUTH A. ERRINGTON TRUSTEE OF THE RUTH A. ERRINGTON LIVING TRUST DATED 11/22/04: CONTRACT DATE: 1/20/2005 |
| ERRINGTON, RUTH<br>3550 RIO POCO RD<br>RENO, NV  89502 | LOAN SERVICING AGREEMENT<br>RUTH A. ERRINGTON, AN UNMARRIED WOMAN & WILLIAM F. ERRINGTON, A SINGLE MAN, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2003 |
| ERRINGTON, WILLIAM<br>1335 SOUTH SANTA BARBARA<br>MINDEN, NV  89423 | LOAN SERVICING AGREEMENT<br>WILLIAM F. ERRINGTON, SINGLE MAN: CONTRACT DATE: 6/7/2004 |
| ESCHER, CASPAR<br>1800 WHITEHALL LANE<br>ST. HELENA, CA  94574 | LOAN SERVICING AGREEMENT<br>CASPAR H. ESCHER, JR., AN UNMARRIED MAN: CONTRACT DATE: 12/30/2004 |
| ESPERANCE, ROBERT | LOAN SERVICING AGREEMENT<br>ROBERT J. ESPERANCE & MARY A. ESPERANCE, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 3/6/2003 |
| ESPERANCE, ROBERT<br>904 DOLCE DR<br>SPARKS, NV  89434 | LOAN SERVICING AGREEMENT<br>ROBERT J. ESPERANCE & MARY A. ESPERANCE, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2002 |
| ESSAFF, ROBERT<br>2860 HEYBOURNE ROAD<br>MINDEN, NV  89423 | LOAN SERVICING AGREEMENT<br>ROBERT ESSAFF & CINDY H. ESSAFF TRUSTEES OF THE ESSAFF FAMILY TRUST DATED 6/18/02: CONTRACT DATE: 10/15/2003 |
| ESSAFF, UNA<br>269 CASTENADA DRIVE<br>MILLBRAE, CA  94030 | LOAN SERVICING AGREEMENT<br>UNA B. ESSAFF TRUSTEE OF THE UNA B. ESSAFF TRUST DATED 10/23/96: CONTRACT DATE: 12/21/2004 |
| ESTES LLL, C. H.<br>311 LA PLAYA PLACE<br>BIRMINGHAM, AL  35209 | LOAN SERVICING AGREEMENT<br>C. H. ESTES III, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 5/9/2003 |
| ESTES, JARRELL<br>3557 BROOKWOOD ROAD<br>BIRMINGHAM, AL  35223 | LOAN SERVICING AGREEMENT<br>J. JARRELL ESTES & SARAH S. ESTES, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 7/25/2003 |
| ESTEVEZ, MELINDA<br>8916 BALBOA BLVD.<br>NORTHRIDGE, CA  91325 | LOAN SERVICING AGREEMENT<br>MELINDA ESTEVEZ & RICHARD DAVID ESTEVEZ, WIFE & HUSBAND, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP ACCT. #2: CONTRACT DATE: 12/23/2004 |
| ETCHEGARAY, MICHEL<br>7780 OSAGE CANYON<br>LAS VEGAS, NV  89113 | LOAN SERVICING AGREEMENT<br>MICHEL ETCHEGARAY & LORA TAMARA ETCHEGARAY, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2/13/2004 |

In re **USA Commercial Mortgage Company**         Case No. **06-10725-LBR**

         Debtor                                                      (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ETTERMAN, BEATRICE<br>15496 LAKES OF DELRAY BLVD.#105<br>DELRAY BEACH, FL  33484 | LOAN SERVICING AGREEMENT<br>BEATRICE ETTERMAN TRANSFERRABLE ON DEATH TO MARC ETTERMAN: CONTRACT DATE: 2004 |
| EVANGELHO, FRANK<br>867 ORANGE AVE<br>SAN CARLOS, CA  94070 | LOAN SERVICING AGREEMENT<br>FRANK J. EVANGELHO & DIANA L EVANGELHO TRUSTEES OF THE EVANGELHO FAMILY REVOCABLE TRUST DATED 10/7/03: CONTRACT DATE: 10/3/2004 |
| EVANS, CHARLES<br>3000 EL CAMINO AVE<br>LAS VEGAS, NV  89102 | LOAN SERVICING AGREEMENT<br>CHARLES R. EVANS, TRUSTEE OF THE C.R. EVANS TRUST DATED 12/18/96: CONTRACT DATE: 8/10/1999 |
| EVANS, DARLENE<br>2370 WATT STREET<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>DARLENE J. EVANS, AN UNMARRIED WOMAN: CONTRACT DATE: 6/29/2004 |
| EVANS, DORIS | LOAN SERVICING AGREEMENT<br>DORIS EVANS, EVANS 1976 DECENDANTS TRUST: CONTRACT DATE: 8/10/1999 |
| EVANS, GARY<br>9422 SE VIEW PARK RD<br>PORT ORCHARD, WA  98367 | LOAN SERVICING AGREEMENT<br>GARY L. EVANS TRUSTEE OF THE G. & C. EVANS FAMILY TRUST: CONTRACT DATE: 7/29/2002 |
| EVANS, MARK<br>P O BOX 11071<br>RENO, NV  89510 | LOAN SERVICING AGREEMENT<br>H. MARK EVANS: CONTRACT DATE: 9/19/2000 |
| EVANS, RICHARD<br>10409 SUMMERSHADE LANE<br>RENO, NV  89521 | LOAN SERVICING AGREEMENT<br>RICHARD Z. EVANS, AN UNMARRIED MAN: CONTRACT DATE: 4/21/2005 |
| EVANS, RICHARD<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR RICHARD G. EVANS IRA: CONTRACT DATE: 7/5/2005 |
| EVANS, RICHARD<br>7143 VIA SOLANA<br>SAN JOSE, CA  95135 | LOAN SERVICING AGREEMENT<br>RICHARD G. EVANS AND DOROTHY D. EVANS, TRUSTEES OF THE RICHARD G. EVANS AND DOROTHY D. EVANS REVOCABLE TRUST DATED 3/5/01: CONTRACT DATE: 4/29/2005 |
| EVANS, SAMUEL<br>P O BOX 714<br>LOGANDALE, NV  89021 | LOAN SERVICING AGREEMENT<br>SAMUEL EVANS & BEVERLY EVANS TRUSTEES OF THE SAMUEL & BEVERLY EVANS LIVING TRUST: CONTRACT DATE: 7/1/2003 |
| EVERETT, DAN<br>921 CRYSTAL COURT<br>FOSTER CITY, CA  94404 | LOAN SERVICING AGREEMENT<br>DANIEL L. EVERETT & SANDRA M. EVERETT, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 11/22/2004 |
| EVERETT, JOHN<br>HEART CLINICS NORTHWEST<br>6002 N. MAYFAIR ST. 2ND FLOOR<br>SPOKANE, WA  99208 | LOAN SERVICING AGREEMENT<br>JOHN P. EVERETT, A MARRIED MAN DEALING WITH HIS SOLE AND SEPARATE PROPERTY: CONTRACT DATE: 1/3/2006 |

In re **USA Commercial Mortgage Company**      Case No. **06-10725-LBR**

Debtor                 (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| EVES, JAMES<br>P O BOX 6860<br>INCLINE VILLAGE, NV  89450 | LOAN SERVICING AGREEMENT<br>JAMES F. EVES & NORMA J. EVES TRUSTEES OF THE EVES FAMILY TRUST DATED 8/4/93: CONTRACT DATE: 2004 |
| EVRIGENIS MD, JOHN<br>2845 CALLE VISTA WAY<br>SACRAMENTO, CA  95821 | LOAN SERVICING AGREEMENT<br>JOHN B. EVRIGENIS, M.D.: CONTRACT DATE: 5/5/2003 |
| EYRE, CAROL<br>7456 BROTHERS LANE<br>WASHOE VALLEY, NV  89704 | LOAN SERVICING AGREEMENT<br>CAROL C. EYRE & EDWARD E. EYRE, JR. CO-TRUSTEES OF THE TRUST A OF THE 1983 LIVING TRUST AGREEMENT DATED 8/11/83: CONTRACT DATE: 4/28/2005 |
| EYRE, EDWARD<br>7456 BROTHERS LANE<br>WASHOE VALLEY, NV  89704 | LOAN SERVICING AGREEMENT<br>EDWARD E. EYRE, JR. & CAROL C. EYRE CO-TRUSTEES OF THE EDWARD E. EYRE, JR. 1998 TRUST DATED 12/31/98: CONTRACT DATE: 2/16/2005 |
| EZRA, RONALD | LOAN SERVICING AGREEMENT<br>RONALD W. EZRA TRUSTEE OF THE RONALD W. EZRA LIVING TRUST: CONTRACT DATE: 10/12/2001 |
| EZRA, RONALD | LOAN SERVICING AGREEMENT<br>RONALD W. EZRA TRUSTEE OF THE RONALD W. EZRA LIVING TRUST: CONTRACT DATE: 2003 |
| EZRA, RONALD<br>1944 GREY EAGLE STREET<br>HENDERSON, NV  89014 | LOAN SERVICING AGREEMENT<br>RONALD W. EZRA TRUSTEE OF THE RONALD W. EZRA LIVING TRUST: CONTRACT DATE: 1999 |
| FAGER, DENISE<br>5 SALVATORE<br>LADERA RANCH, CA  92694 | LOAN SERVICING AGREEMENT<br>DENISE F. FAGER, AN UNMARRIED WOMAN: CONTRACT DATE: 2/26/2003 |
| FAGER, DENISE<br>5 SALVATORE<br>LADERA RANCH, CA  92694 | LOAN SERVICING AGREEMENT<br>DENISE F. FAGER, AN UNMARRIED WOMAN: CONTRACT DATE: 2002 |
| FAGER, DENISE<br>5 SALVATORE<br>LADERA RANCH, CA  92694 | LOAN SERVICING AGREEMENT<br>DENISE F. FAGER, AN UNMARRIED WOMAN: CONTRACT DATE: 3/20/2003 |
| FAGER, DENISE<br>5 SALVATORE<br>LADERA RANCH, CA  92694 | LOAN SERVICING AGREEMENT<br>DENISE F. FAGER, AN UNMARRIED WOMAN: CONTRACT DATE: 7/2/2003 |
| FAILLA, FRANK<br>182 APACHE TEAR COURT<br>LAS VEGAS, NV  89123 | LOAN SERVICING AGREEMENT<br>FRANK FAILLA & ROSE FAILLA TRUSTEES FOR THE BENEFIT OF THE FAILLA FAMILY TRUST DATED 1/89: CONTRACT DATE: 2/27/2002 |
| FAILLA, MARY<br>6241 WARNER AVENUE<br>SPACE 216<br>HUNGTINGTON BEACH, CA  92647 | LOAN SERVICING AGREEMENT<br>MARY ANN FAILLA: CONTRACT DATE: 2/27/2002 |

In re **USA Commercial Mortgage Company**
_____
Debtor

Case No. **06-10725-LBR**
_____
(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| FAIRBAIRN, PATRICK<br>9566 MERIDIAN PARK AVE<br>LAS VEGAS, NV  89147 | LOAN SERVICING AGREEMENT<br>PATRICK A. FAIRBAIRN & ELLEN FAIRBAIRN: CONTRACT DATE: 6/16/1998 |
| FALCONER, IAN<br>PO BOX 48447 BENTALL CENTER<br>VANCOUVER, BC V7X1A, | LOAN SERVICING AGREEMENT<br>IAN A. FALCONER, A SINGLE MAN: CONTRACT DATE: 6/10/1999 |
| FALKE, JANE<br>P O BOX 3774<br>INCLINE VILLAGE, NV 89450 | LOAN SERVICING AGREEMENT<br>DESERT INVESTORS GROUP, A CALIFORNIA COMPANY: CONTRACT DATE: 1/20/2003 |
| FALKE, JANE<br>P O BOX 3774<br>INCLINE VILLAGE, NV 89450 | LOAN SERVICING AGREEMENT<br>JANE FALKE, TRUSTEE OF THE JANE FALKE LIVING TRUST DATED 10/16/01: CONTRACT DATE: 2/16/2006 |
| FALKE, JANE<br>P O BOX 3774<br>INCLINE VILLAGE, NV 89450 | LOAN SERVICING AGREEMENT<br>JANE FALKE, TRUSTEE OF THE JANE FALKE LIVING TRUST DATED 10/16/01: CONTRACT DATE: 2/22/2003 |
| FALKE, JANE<br>P O BOX 3774<br>INCLINE VILLAGE, NV 89450 | LOAN SERVICING AGREEMENT<br>JANE FALKE, TRUSTEE OF THE JANE FALKE LIVING TRUST DATED 10/16/01: CONTRACT DATE: 4/10/2003 |
| FALKE, JR., BYRNE<br>P O BOX 5676<br>557 LAKESHORE #112<br>INCLINE VILLAGE, NV 89450 | LOAN SERVICING AGREEMENT<br>BYRNE E. FALKE, JR., A SINGLE MAN: CONTRACT DATE: 5/16/2003 |
| FALKE, SR., BYRNE<br>P O BOX 3774<br>INCLINE VILLAGE, NV 89450 | LOAN SERVICING AGREEMENT<br>BYRNE E. FALKE SR. TRUSTEE OF THE VILLAGE HARDWARE PENSION TRUST: CONTRACT DATE: 2/25/2003 |
| FALKE, SR., BYRNE<br>P O BOX 3774<br>INCLINE VILLAGE, NV 89450 | LOAN SERVICING AGREEMENT<br>BYRNE E. FALKE SR.: CONTRACT DATE: 00/00/00 |
| FALKE, SR., BYRNE<br>P O BOX 3774<br>INCLINE VILLAGE, NV 89450 | LOAN SERVICING AGREEMENT<br>BYRNE E. FALKE SR.: CONTRACT DATE: 10/14/2002 |
| FALKE, SR., BYRNE<br>P O BOX 3774<br>INCLINE VILLAGE, NV 89450 | LOAN SERVICING AGREEMENT<br>BYRNE E. FALKE SR.: CONTRACT DATE: 10/16/2002 |
| FALKE, SR., BYRNE<br>P O BOX 3774<br>INCLINE VILLAGE, NV 89450 | LOAN SERVICING AGREEMENT<br>BYRNE E. FALKE TRUSTEE OF THE FALKE FAMILY TRUST DTD 8/22/89: CONTRACT DATE: 2/15/2006 |
| FALKENBORG, BRUCE<br>P O BOX 8346<br>INCLINE VILLAGE, NV 89452 | LOAN SERVICING AGREEMENT<br>SIERRA WEST, INC., A NEVADA CORPORATION: CONTRACT DATE: 00/00/02 |
| FALKENBORG, BRUCE<br>P O BOX 8346<br>INCLINE VILLAGE, NV 89452 | LOAN SERVICING AGREEMENT<br>SIERRA WEST, INC., A NEVADA CORPORATION: CONTRACT DATE: 00/00/02 |

In re **USA Commercial Mortgage Company** _____  Case No. _____**06-10725-LBR**_____
_____Debtor_____                              (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| FALKENBORG, BRUCE<br>P O BOX 8346<br>INCLINE VILLAGE, NV 89452 | LOAN SERVICING AGREEMENT<br>SIERRA WEST, INC., A NEVADA CORPORATION:<br>CONTRACT DATE: 1/7/2000 |
| FALKENBORG, BRUCE<br>P O BOX 8346<br>INCLINE VILLAGE, NV 89452 | LOAN SERVICING AGREEMENT<br>SIERRA WEST, INC., A NEVADA CORPORATION:<br>CONTRACT DATE: 10/12/2001 |
| FALKENBORG, BRUCE<br>P O BOX 8346<br>INCLINE VILLAGE, NV 89452 | LOAN SERVICING AGREEMENT<br>SIERRA WEST, INC., A NEVADA CORPORATION:<br>CONTRACT DATE: 3/29/2002 |
| FALKENBORG, BRUCE<br>P O BOX 8346<br>INCLINE VILLAGE, NV 89452 | LOAN SERVICING AGREEMENT<br>SIERRA WEST, INC., A NEVADA CORPORATION:<br>CONTRACT DATE: 6/21/2001 |
| FALKENBORG, BRUCE<br>P O BOX 8346<br>INCLINE VILLAGE, NV 89452 | LOAN SERVICING AGREEMENT<br>SIERRA WEST, INC., A NEVADA CORPORATION:<br>CONTRACT DATE: 7/10/2003 |
| FALKENBORG, C<br>P O BOX 52804<br>BELLEVUE, WA 98015 | LOAN SERVICING AGREEMENT<br>C. THOMAS FALKENBORG & JANE FALKENBORG:<br>CONTRACT DATE: 0/00/2001 |
| FALKENBORG, MARGUERITE<br>727 THIRD AVE<br>CHULA VISTA, CA 91910 | LOAN SERVICING AGREEMENT<br>MARGUERITE FALKENBORG TRUSTEE OF THE<br>MARGUERITE FALKENBORG 2000 TRUST DATED 6/20/00:<br>CONTRACT DATE: 7/14/2003 |
| FALLON, THOMAS<br>USAID<br>UNIT 70206<br>APO, AE 98920206<br>ARMED FORCES INT`L | LOAN SERVICING AGREEMENT<br>THOMAS F. FALLON, A MARRIED MAN DEALING WITH HIS<br>SOLE AND SEPARATE PROPERTY: CONTRACT DATE:<br>07/00/2005 |
| FANELLI, JOHN<br>27 LARCH ST.<br>FITCHBURG, MA 1420 | LOAN SERVICING AGREEMENT<br>JOHN J. & GINA A. FANELLI HUSBAND AND WIFE AS<br>JOINT TENANTS WITH RIGHTS OF SURVIVORSHIP:<br>CONTRACT DATE: 8/8/2005 |
| FANELLI, JOHN<br>47 BARRETT ROAD<br>GREENVILLE, NH 3048 | LOAN SERVICING AGREEMENT<br>JOHN FANELLI & JODI FANELLI, HUSBAND & WIFE, AS<br>JOINT TENANTS WITH RIGHT OF SURVIVORSHIP:<br>CONTRACT DATE: 00/00/2005 |
| FANELLI, MARK<br>244 PROSPECT STREET<br>LEOMINSTER, MA 1453 | LOAN SERVICING AGREEMENT<br>MARK FANELLI, A MARRIED MAN DEALING WITH HIS<br>SOLE & SEPARATE PROPERTY: CONTRACT DATE:<br>4/28/2005 |
| FARADJOLLAH, JACK<br>10851 FURLONG DRIVE<br>SANTA ANA, CA 92705 | LOAN SERVICING AGREEMENT<br>JACK FARADJOLLAH & SHARON FARADJOLLAH,<br>HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF<br>SURVIVORSHIP: CONTRACT DATE: 00/00/2002 |
| FARANO, THOMAS<br>24 VAN KEUREN AVE<br>BOUND BROOK, NJ 8805 | LOAN SERVICING AGREEMENT<br>THOMAS JOHN FARANO, AN UNMARRIED MAN:<br>CONTRACT DATE: 00/00/2002 |

In re  **USA Commercial Mortgage Company** _____   Case No. _____ **06-10725-LBR**
                                            Debtor                                                    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| FARANO, THOMAS<br>24 VAN KEUREN AVE<br>BOUND BROOK, NJ  8805 | LOAN SERVICING AGREEMENT<br>THOMAS JOHN FARANO, AN UNMARRIED MAN:<br>CONTRACT DATE: 11/9/2001 |
| FARANO, THOMAS<br>24 VAN KEUREN AVE<br>BOUND BROOK, NJ  8805 | LOAN SERVICING AGREEMENT<br>THOMAS JOHN FARANO, AN UNMARRIED MAN:<br>CONTRACT DATE: 11/9/2001 |
| FARANO, THOMAS<br>24 VAN KEUREN AVE<br>BOUND BROOK, NJ  8805 | LOAN SERVICING AGREEMENT<br>THOMAS JOHN FARANO, AN UNMARRIED MAN:<br>CONTRACT DATE: 11/9/2001 |
| FARANO, THOMAS<br>24 VAN KEUREN AVE<br>BOUND BROOK, NJ  8805 | LOAN SERVICING AGREEMENT<br>THOMAS JOHN FARANO, AN UNMARRIED MAN:<br>CONTRACT DATE: 3/26/2002 |
| FARANO, THOMAS<br>24 VAN KEUREN AVE<br>BOUND BROOK, NJ  8805 | LOAN SERVICING AGREEMENT<br>THOMAS JOHN FARANO, AN UNMARRIED MAN:<br>CONTRACT DATE: 3/3/2003 |
| FARANO, THOMAS<br>24 VAN KEUREN AVE<br>BOUND BROOK, NJ  8805 | LOAN SERVICING AGREEMENT<br>THOMAS JOHN FARANO, AN UNMARRIED MAN:<br>CONTRACT DATE: 6/6/2002 |
| FARRAH, JOSEPH<br>1410 MURCHISON DRIVE<br>MILLBRAE, CA  94030 | LOAN SERVICING AGREEMENT<br>JOSEPH A. FARRAH & EMILY T. FARRAH TRUSTEES OF<br>THE FARRAH FAMILY TRUST DATED 9/18/03: CONTRACT<br>DATE: 1/14/2004 |
| FARRAH, JULIA<br>788 ULLOA STREET<br>SAN FRANCISCO, CA  94127 | LOAN SERVICING AGREEMENT<br>JULIA FARRAH TRUSTEE OF THE JULIA FARRAH<br>REVOCABLE LIVING TRUST DATED 10/8/92: CONTRACT<br>DATE: 9/3/2004 |
| FARRAH, THERESA<br>1410 MURCHISON DRIVE<br>MILLBRAE, CA  94030 | LOAN SERVICING AGREEMENT<br>THERESA M. FARRAH, A SINGLE WOMAN: CONTRACT<br>DATE: 10/7/2005 |
| FARRLOW, LUCILLE<br>7821 SAILBOAT LANE<br>LAS VEGAS, NV  89145 | LOAN SERVICING AGREEMENT<br>LUCILLE FARRLOW TRUSTEE OF THE LUCILLE<br>FARRLOW TRUST 2000: CONTRACT DATE: 00/00/2001 |
| FARRLOW, LUCILLE<br>7821 SAILBOAT LANE<br>LAS VEGAS, NV  89145 | LOAN SERVICING AGREEMENT<br>LUCILLE FARRLOW TRUSTEE OF THE LUCILLE<br>FARRLOW TRUST 2000: CONTRACT DATE: 11/14/2002 |
| FARRLOW, LUCILLE<br>7821 SAILBOAT LANE<br>LAS VEGAS, NV  89145 | LOAN SERVICING AGREEMENT<br>LUCILLE FARRLOW TRUSTEE OF THE LUCILLE<br>FARRLOW TRUST 2000: CONTRACT DATE: 4/9/2003 |
| FARRLOW, LUCILLE<br>7821 SAILBOAT LANE<br>LAS VEGAS, NV  89145 | LOAN SERVICING AGREEMENT<br>LUCILLE FARRLOW TRUSTEE OF THE LUCILLE<br>FARRLOW TRUST 2000: CONTRACT DATE: 6/19/2001 |
| FARRLOW, LUCILLE<br>7821 SAILBOAT LANE<br>LAS VEGAS, NV  89145 | LOAN SERVICING AGREEMENT<br>LUCILLE FARRLOW: CONTRACT DATE: 4/16/2002 |

In re __USA Commercial Mortgage Company_____    Case No._____06-10725-LBR_____
　　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　　　(If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| FAVRO, WILLIAM<br>8909 W ROCKY SHORE DRIVE<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>WILLIAM H. FAVRO & CAROL M. FAVRO TRUSTEES OF THE FAVRO TRUST DATED 9/14/00: CONTRACT DATE: 00/00/1999 |
| FAVRO, WILLIAM<br>8909 W ROCKY SHORE DRIVE<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>WILLIAM H. FAVRO & CAROL M. FAVRO TRUSTEES OF THE FAVRO TRUST DATED 9/14/00: CONTRACT DATE: 00/00/2003 |
| FAVRO, WILLIAM<br>8909 W ROCKY SHORE DRIVE<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>WILLIAM H. FAVRO & CAROL M. FAVRO TRUSTEES OF THE FAVRO TRUST DATED 9/14/00: CONTRACT DATE: 2/12/2003 |
| FAVRO, WILLIAM<br>8909 W ROCKY SHORE DRIVE<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>WILLIAM H. FAVRO & CAROL M. FAVRO TRUSTEES OF THE FAVRO TRUST DATED 9/14/00: CONTRACT DATE: 3/20/2003 |
| FAVRO, WILLIAM<br>8909 W ROCKY SHORE DRIVE<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>WILLIAM H. FAVRO & CAROL M. FAVRO TRUSTEES OF THE FAVRO TRUST DATED 9/14/00: CONTRACT DATE: 5/19/2003 |
| FEDRIZZI, PAUL<br>11005 S E 18TH STREET<br>VANCOUVER, WA  98664 | LOAN SERVICING AGREEMENT<br>PAUL FEDRIZZI & JANE E. FEDRIZZI, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 00/00/2004 |
| FEENEY, JAMES<br>P O BOX 19122<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>JAMES M. FEENEY & MAURREN E. FEENEY TRUSTEES OF THE JAMES M. FEENEY & MAUREEN E. FEENEY FAMILY TRUST DATED 12/17/92: CONTRACT DATE: 3/10/1998 |
| FEENEY, JAMES<br>P O BOX 19122<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>JAMES M. FEENEY & MAURREN E. FEENEY TRUSTEES OF THE JAMES M. FEENEY & MAUREEN E. FEENEY FAMILY TRUST DATED 12/17/92: CONTRACT DATE: 3/25/2003 |
| FEENEY, JAMES<br>P O BOX 19122<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>JAMES M. FEENEY & MAURREN E. FEENEY TRUSTEES OF THE JAMES M. FEENEY & MAUREEN E. FEENEY FAMILY TRUST DATED 12/17/92: CONTRACT DATE: 4/12/2003 |
| FEENEY, JAMES<br>P O BOX 19122<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>JAMES M. FEENEY: CONTRACT DATE: 6/4/1999 |
| FEENEY, JAMES<br>P O BOX 19122<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>SIRROCO INVESTMENTS: CONTRACT DATE: 2/12/2000 |

| In re | **USA Commercial Mortgage Company** | Case No. | **06-10725-LBR** |
|---|---|---|---|
| | Debtor | | (If known) |

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| FEENEY, JAMES<br>USB FINANCIAL SERVICES, INC.<br>3800 HOWARD HUGHES PKWY # 1200<br>LAS VEGAS, NV  89109 | LOAN SERVICING AGREEMENT<br>JAMES FEENEY TRUSTEE OF THE E & M HARDWARE<br>PROFIT SHARING PLAN, JAMES FEENEY: CONTRACT<br>DATE: 00/00/2002 |
| FEENEY, JAMES<br>USB FINANCIAL SERVICES, INC.<br>3800 HOWARD HUGHES PKWY # 1200<br>LAS VEGAS, NV  89109 | LOAN SERVICING AGREEMENT<br>JAMES FEENEY TRUSTEE OF THE E & M HARDWARE<br>PROFIT SHARING PLAN, JAMES FEENEY: CONTRACT<br>DATE: 00/00/2002 |
| FEENEY, JAMES<br>USB FINANCIAL SERVICES, INC.<br>3800 HOWARD HUGHES PKWY # 1200<br>LAS VEGAS, NV  89109 | LOAN SERVICING AGREEMENT<br>JAMES FEENEY TRUSTEE OF THE E & M HARDWARE<br>PROFIT SHARING PLAN: CONTRACT DATE: 5/12/2003 |
| FEENEY, JAMES<br>USB FINANCIAL SERVICES, INC.<br>3800 HOWARD HUGHES PKWY # 1200<br>LAS VEGAS, NV  89109 | LOAN SERVICING AGREEMENT<br>JAMES FEENEY TRUSTEE OF THE E & M HARDWARE<br>PROFIT SHARING PLAN: CONTRACT DATE: 6/21/2001 |
| FEENEY, WILLIAM<br>1035 WEST COYOTE WAY<br>DAMMERON VALLEY, UT  847835051 | LOAN SERVICING AGREEMENT<br>WILLIAM E. FEENEY & BELINDA C. FEENEY TRUSTEES<br>OF THE WILLIAM E. FEENEY & BELINDA C. FEENEY<br>FAMILY TRUST: CONTRACT DATE: 00/00/1999 |
| FEENEY, WILLIAM<br>1035 WEST COYOTE WAY<br>DAMMERON VALLEY, UT  847835051 | LOAN SERVICING AGREEMENT<br>WILLIAM E. FEENEY & BELINDA C. FEENEY TRUSTEES<br>OF THE WILLIAM E. FEENEY & BELINDA C. FEENEY<br>FAMILY TRUST: CONTRACT DATE: 00/00/2002 |
| FEENEY, WILLIAM<br>1035 WEST COYOTE WAY<br>DAMMERON VALLEY, UT  847835051 | LOAN SERVICING AGREEMENT<br>WILLIAM E. FEENEY & BELINDA C. FEENEY TRUSTEES<br>OF THE WILLIAM E. FEENEY & BELINDA C. FEENEY<br>FAMILY TRUST: CONTRACT DATE: 11/25/1997 |
| FEENEY, WILLIAM<br>1035 WEST COYOTE WAY<br>DAMMERON VALLEY, UT  847835051 | LOAN SERVICING AGREEMENT<br>WILLIAM E. FEENEY & BELINDA C. FEENEY TRUSTEES<br>OF THE WILLIAM E. FEENEY & BELINDA C. FEENEY<br>FAMILY TRUST: CONTRACT DATE: 3/3/2003 |
| FEENEY, WILLIAM<br>1035 WEST COYOTE WAY<br>DAMMERON VALLEY, UT  847835051 | LOAN SERVICING AGREEMENT<br>WILLIAM E. FEENEY & BELINDA C. FEENEY TRUSTEES<br>OF THE WILLIAM E. FEENEY & BELINDA C. FEENEY<br>FAMILY TRUST: CONTRACT DATE: 6/21/2001 |
| FEIERMAN, ARTHUR<br>38 CALLE AMENO<br>SAN CLEMENTE, CA  92672 | LOAN SERVICING AGREEMENT<br>ARTHUR M. FEIERMAN TRUSTEE OF THE ARTHUR M.<br>FEIERMAN FAMILY TRUST DATED 12/31/02: CONTRACT<br>DATE: 4/30/2003 |
| FEIN, DAVID<br>3235 CASHILL BLVD<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>DAVID B. FEIN: CONTRACT DATE: 9/30/2003 |

In re **USA Commercial Mortgage Company**      Case No. **06-10725-LBR**

Debtor            (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| FELD, JANE<br>P. O. BOX 5086<br>OROVILLE, CA  95966 | LOAN SERVICING AGREEMENT<br>JANE FELD, AN UNMARRIED WOMAN & ALEXXA GOODENOUGH, AN UNMARRIED WOMAN, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 4/28/2004 |
| FELDMAN, ALAN | LOAN SERVICING AGREEMENT<br>ALAN FELDMAN: CONTRACT DATE: 12/00/1997 |
| FELDMAN, BENJAMIN<br>1 ST MARYS COURT<br>RANCHO MIRAGE, CA  92270 | LOAN SERVICING AGREEMENT<br>BENJAMIN J. FELDMAN & EVELYN FELDMAN TRUSTEES OF THE FELDMAN FAMILY TRUST DATED  01/01/93: CONTRACT DATE: 00/00/2004 |
| FELDMAN, ROBERT<br>10107 LAKEVIEW DRIVE<br>RANCHO MIRAGE, CA  92270 | LOAN SERVICING AGREEMENT<br>ROBERT S. FELDMAN & JOAN FELDMAN, TRUSTEES OF THE FELDMAN FAMILY REVOCABLE TRUST DATED 6/29/99: CONTRACT DATE: 00/00/2006 |
| FELTON, PHILIPPA<br>P O BOX 72666<br>LAS VEGAS, NV  89170 | LOAN SERVICING AGREEMENT<br>PHILIPPA L FELTON & JED BARRISH: CONTRACT DATE: 6/3/2000 |
| FENLON, PATRICK<br>121 W. HARMONT DRIVE<br>PHOENIX, AK  85021 | LOAN SERVICING AGREEMENT<br>PATRICK F. FENLON AND ANGELA B. FENLON, HUSBAND AND WIFE AS JOINT TENANTS WITH THE RIGHTS OF SURVIVORSHIP: CONTRACT DATE: 11/9/2005 |
| FENLON, PATRICK<br>121 W. HARMONT DRIVE<br>PHOENIX, AK  85021 | LOAN SERVICING AGREEMENT<br>PATRICK F. FENLON AND ANGELA B. FENLON, HUSBAND AND WIFE AS JOINT TENANTS WITH THE RIGHTS OF SURVIVORSHIP: CONTRACT DATE: 11/9/2005 |
| FENSTERSTOCK, LAURA<br>1009 AINSDALE DRIVE<br>MATTHEWS, NC  28104 | LOAN SERVICING AGREEMENT<br>LAURA FENSTERSTOCK, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 5/18/2004 |
| FERGUSON, PATRICIA<br>3985 LAKE PLACID DRIVE<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>PATRICIA FERGUSON TRUSTEE OF THE FERGUSON LIVING TRUST DATED 6/28/00: CONTRACT DATE: 8/18/2005 |
| FERNANDES, CHRISTOPHER<br>4001 OAK MANOR CT<br>HAYWARD, CA  94542 | LOAN SERVICING AGREEMENT<br>CHRISTOPHER J. FERNANDES, A SINGLE MAN, AND DIONISIO A. FERNANDES, MD, A MARRIED MAN, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 11/11/2005 |
| FERNANDES, DIONISIO<br>4001 OAK MANOR CT<br>HAYWARD, CA  94542 | LOAN SERVICING AGREEMENT<br>ALLERGY CONSULTANTS MEDICAL GROUP, INC. 401K PROFIT SHARING PLAN, DIONISIO FERNANDES, TRUSTEE: CONTRACT DATE: 2/12/2006 |
| FERNANDES, DIONISIO<br>4001 OAK MANOR CT.<br>HAYWARD, CA  94542 | LOAN SERVICING AGREEMENT<br>DIONISIO A. FERNANDES, MD AND FIOLA FERNANDES, HUSBAND AND WIFE, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 9/17/2004 |

In re **USA Commercial Mortgage Company**        Case No. **06-10725-LBR**
_____        _____
Debtor                                            (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| FERNANDES, FIOLA<br>7901 FISH POND ROAD<br>WACO, TX 76710 | LOAN SERVICING AGREEMENT<br>STERLING TRUST COMPANY CUSTODIAN FBO FIOLA FERNANDES IRA: CONTRACT DATE: 3/23/2006 |
| FERNANDES, JASON<br>4001 OAK MANOR CT<br>HAYWARD, CA 94542 | LOAN SERVICING AGREEMENT<br>JASON D. FERNANDES, A SINGLE MAN, AND FIOLA FERNANDES, A MARRIED WOMAN, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 12/4/2004 |
| FERNANDES, MELISSA<br>4001 OAK MANOR CT<br>HAYWARD, CA 94542 | LOAN SERVICING AGREEMENT<br>MELISSA A. FERNANDES, A SINGLE WOMAN, AND DIONISIO FERNANDES, A MARRIED MAN, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 10/24/2005 |
| FERNANDEZ, AMADOR<br>701 HARVEST RUN DRIVE 204<br>LAS VEGAS, NV 89145 | LOAN SERVICING AGREEMENT<br>AMADOR FERNANDEZ, AN UNMARRIED MAN: CONTRACT DATE: 7/7/2003 |
| FERNANDEZ, LARRY<br>2525 WILLOW RIDGE G<br>FLORENCE, OR 97439 | LOAN SERVICING AGREEMENT<br>LARRY G. WILLIAMS & MARY LOU WILLIAMS HWJTWROS: CONTRACT DATE: 03/23/06 |
| FERNANDEZ, LARRY<br>3312 PLAZA DEL PAZ<br>LAS VEGAS, NV 89102 | LOAN SERVICING AGREEMENT<br>LARRY FERNANDEZ TRUSTEE OF THE FERNANDEZ FAMILY TRUST DATED 6/20/84: CONTRACT DATE: 6/26/2001 |
| FERNANDEZ, LARRY<br>3312 PLAZA DEL PAZ<br>LAS VEGAS, NV 89102 | LOAN SERVICING AGREEMENT<br>LARRY FERNANDEZ TRUSTEE OF THE FERNANDEZ FAMILY TRUST DATED 6/20/84: CONTRACT DATE: 9/22/1999 |
| FERRA, JOYCE<br>7916 HIGH STREAM AVE<br>LAS VEGAS, NV 89131 | LOAN SERVICING AGREEMENT<br>JOYCE M. FERRA: CONTRACT DATE: 5/10/2002 |
| FERRA, JOYCE<br>7916 HIGH STREAM AVE<br>LAS VEGAS, NV 89131 | LOAN SERVICING AGREEMENT<br>JOYCE M. FERRA: CONTRACT DATE: 6/1/2001 |
| FERRARA, GILDA<br>36 PINE STREET<br>TRUMBULL, CT 6611 | LOAN SERVICING AGREEMENT<br>GILDA FERRARA, AN UNMARRIED WOMAN: CONTRACT DATE: 7/9/2003 |
| FERRARO, LAVERNE<br>2765 SHOWCASE DRIVE<br>LAS VEGAS, NV 891348858 | LOAN SERVICING AGREEMENT<br>LA VERNE FERRARO: CONTRACT DATE: 8/2/2000 |
| FERRARO, STANLEY<br>2300 AIRLANDS STREET<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>STANLEY FERRARO, A MARRIED MAN, FLORENCE FERRARO, A MARRIED WOMAN, AND MILDRED FISCHERMANN, A SINGLE WOMAN, ALL AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 7/20/2005 |

In re ___**USA Commercial Mortgage Company**_____    Case No. _____**06-10725-LBR**_____
                          Debtor                                                                (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| FERRERA, R<br>621 MILLS ROAD<br>SACRAMENTO, CA  95864 | LOAN SERVICING AGREEMENT<br>R. DAVID FERRERA & EVELYN C. FERRERA, HUSBAND & WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 11/18/2003 |
| FERRIS, DAVID<br>588 IONE ROAD<br>HENDERSON, NV  89014 | LOAN SERVICING AGREEMENT<br>DAVID P. FERRIS: CONTRACT DATE: 4/14/1999 |
| FERRO JR, PETER<br>350 HOUBOLT RD 200A<br>JOLIET, IL  60431 | LOAN SERVICING AGREEMENT<br>PETER A. FERRO, JR.: CONTRACT DATE: 2/21/2000 |
| FETTERLY, ADAM<br>485 S STATE STREET #306<br>PROVO, UT  94606 | LOAN SERVICING AGREEMENT<br>ADAM WALKER & RACHEL WALKER HWJTWROS: CONTRACT DATE: 02/28/06 |
| FETTERLY, ADAM<br>P O BOX 5986<br>INCLINE VILLAGE, NV  89450 | LOAN SERVICING AGREEMENT<br>ADAM L. FETTERLY, A MARRIED MAN DEALING WITH HIS SOLE AND SEPARATE PROPERTY: CONTRACT DATE: 3/25/2005 |
| FETTERLY, LYNN<br>601 UNION ST STE 300<br>SEATTLE, WA  98101 | LOAN SERVICING AGREEMENT<br>COMMERCE BANK OF WASHINGTON CUSTODIAN FOR LYNN L. FETTERLY IRA: CONTRACT DATE: 1/28/2002 |
| FETTERLY, LYNN<br>601 UNION ST STE 300<br>SEATTLE, WA  98101 | LOAN SERVICING AGREEMENT<br>COMMERCE BANK OF WASHINGTON CUSTODIAN FOR LYNN L. FETTERLY IRA: CONTRACT DATE: 4/16/2002 |
| FETTERLY, LYNN<br>601 UNION ST STE 300<br>SEATTLE, WA  98101 | LOAN SERVICING AGREEMENT<br>COMMERCE BANK OF WASHINGTON CUSTODIAN FOR LYNN L. FETTERLY IRA: CONTRACT DATE: 6/23/2003 |
| FETTERLY, LYNN<br>P O BOX 5986<br>INCLINE VILLAGE, NV  89450 | LOAN SERVICING AGREEMENT<br>LYNN L FETTERLY & MELODY A. FETTERLY TRUSTEES OF THE FETTERLY FAMILY TRUST DATED 6/30/89: CONTRACT DATE: 00/00/2002 |
| FETTERLY, LYNN<br>P O BOX 5986<br>INCLINE VILLAGE, NV  89450 | LOAN SERVICING AGREEMENT<br>LYNN L FETTERLY & MELODY A. FETTERLY TRUSTEES OF THE FETTERLY FAMILY TRUST DATED 6/30/89: CONTRACT DATE: 4/18/2002 |
| FETTERLY, LYNN<br>P O BOX 5986<br>INCLINE VILLAGE, NV  89450 | LOAN SERVICING AGREEMENT<br>LYNN L FETTERLY & MELODY A. FETTERLY TRUSTEES OF THE FETTERLY FAMILY TRUST DATED 6/30/89: CONTRACT DATE: 6/3/2002 |
| FIESTA DEVELOPMENT, INC.<br>ATTN: RICHARD ASHBY<br>470 E HARRISON ST<br>CORONA, CA  92879-1314 | LOAN AGREEMENT<br>FIESTA DEVELOPMENT, INC. BEAUMONT |
| FILKIN, ROY<br>2340 WATT STREET<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>ROY FILKIN & DIANNA L. FILKIN TRUSTEES OF THE R&D FILKIN TRUST DATED 9/26/90: CONTRACT DATE: 11/15/2004 |

In re **USA Commercial Mortgage Company**
_____
Debtor

Case No. **06-10725-LBR**
_____
(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| FILLEY, HAROLD<br>2617 ALLENDALE CIRCLE<br>HENDERSON, NV 89052 | LOAN SERVICING AGREEMENT<br>HAROLD L. FILLEY & GERALDINE LEE FILLEY: CONTRACT DATE: 6/28/1999 |
| FINCHER, NATALIE<br>8747 MARTINIQUE BAY LANE<br>LAS VEGAS, NV 89147 | LOAN SERVICING AGREEMENT<br>NATALIE L. FINCHER, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 6/17/2003 |
| FINE, LEWIS<br>P O BOX 487<br>OAKLEY, UT 84055 | LOAN SERVICING AGREEMENT<br>LEWIS H. FINE & ARLENE J. FINE, HUSBAND & WIFE: CONTRACT DATE: 3/4/2002 |
| FINK, MAURICE<br>3111 BEL AIR DR UNIT 15G<br>LAS VEGAS, NV 89109 | LOAN SERVICING AGREEMENT<br>MAURICE FINK TRUSTEE OF THE MAURICE FINK TRUST: CONTRACT DATE: 4/21/2003 |
| FINKEL, RONALD<br>32158 BEACHLAKE LANE<br>WESTLAKE VILLAGE, CA 91361 | LOAN SERVICING AGREEMENT<br>RONALD G. FINKEL & KAREN B. FINKEL, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 12/22/2004 |
| FINKEL, RONALD<br>32158 BEACHLAKE LANE<br>WESTLAKE VILLAGE, CA 91361 | LOAN SERVICING AGREEMENT<br>RONALD G. FINKEL & KAREN FINKEL, TRUSTEES OF THE FINKEL FAMILY TRUST DTD 7/26/05: CONTRACT DATE: 8/23/2005 |
| FINLAY, SHIRLEY<br>24 CARRINGTON WAY<br>RENO, NV 89506 | LOAN SERVICING AGREEMENT<br>SHIRLEY J. FINLAY, AN UNMARRIED WOMAN: CONTRACT DATE: 3/24/2005 |
| FINLEY, BERNARD<br>3850 RIO RD UNIT #42<br>CARMEL, CA 93923 | LOAN SERVICING AGREEMENT<br>BERNARD L. FINLEY AND JACKLYN FINLEY, HUSBAND AND WIFE AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 8/15/2005 |
| FINNEGAN, EVELYN<br>5525 W 82ND STREET<br>BURBANK, IL 60459 | LOAN SERVICING AGREEMENT<br>EVELYN FINNEGAN TRUSTEE OF THE EVELYN FINNEGAN REVOCABLE TRUST DATED 6/24/03: CONTRACT DATE: 12/16/2003 |
| FINNEGAN, JAMES<br>P. O. BOX 19131<br>RENO, NV 89511 | LOAN SERVICING AGREEMENT<br>JAMES E. FINNEGAN & NANCY FINNEGAN TRUSTEES OF THE FINNEGAN FAMILY TRUST: CONTRACT DATE: 11/14/2002 |
| FINNEGAN, JAMES<br>P. O. BOX 19131<br>RENO, NV 89511 | LOAN SERVICING AGREEMENT<br>JAMES E. FINNEGAN & NANCY FINNEGAN TRUSTEES OF THE FINNEGAN FAMILY TRUST: CONTRACT DATE: 6/26/2002 |
| FINNEGAN, JAMES<br>P. O. BOX 19131<br>RENO, NV 89511 | LOAN SERVICING AGREEMENT<br>JAMES E. FINNEGAN & NANCY FINNEGAN TRUSTEES OF THE FINNEGAN FAMILY TRUST: CONTRACT DATE: 8/14/2000 |

In re  **USA Commercial Mortgage Company**        Case No.    **06-10725-LBR**

              Debtor                                                         (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| FINNEGAN, TIMOTHY<br>9510 MANOR ROAD<br>LEAWOOD, KS  66206 | LOAN SERVICING AGREEMENT<br>TIMOTHY P. FINNEGAN & TERESA L. FINNEGAN, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 9/20/2001 |
| FINNMAN, ROBERT<br>4538 SILVERBERRY COURT<br>JACKSONVILLE, FL  32224 | LOAN SERVICING AGREEMENT<br>ROBERT E. FINNMAN TRUSTEE OF THE FINNMAN FAMILY TRUST DATED 4/4/94: CONTRACT DATE: 4/5/2004 |
| FIORE PROPERTIES<br>18124 WEDGE PKWY # 449<br>RENO, NV  89511-8134 | REAL PROPERTY LEASE |
| FIORE, TRACEY<br>611 NW 3RD ST<br>PENDLETON, OR  97801 | LOAN SERVICING AGREEMENT<br>TRACEY H. FIORE: CONTRACT DATE: 10/4/2000 |
| FIORY, RICHARD<br>55 NEW MONTGOMERY BLVD #805<br>SAN FRANCISCO, CA  94105 | LOAN SERVICING AGREEMENT<br>RICHARD T. FIORY TRUSTEE OF THE RICHARD T. FIORY REVOCABLE TRUST DATED 05/30/01: CONTRACT DATE: 1/15/2004 |
| FIRST COLONY<br>PO BOX 1280<br>LYNCHBURG, VA  24505-1280 | INSURANCE AGREEMENT |
| FIRST COLONY<br>PO BOX 1280<br>LYNCHBURG, VA  24505-1280 | INSURANCE AGREEMENT |
| FISCHER, ALOYS<br>P O BOX 579901<br>MODESTO, CA  95357 | LOAN SERVICING AGREEMENT<br>ALOYS FISCHER AND JOYCE FISCHER, TRUSTEES OF THE FISCHER FAMILY TRUST DATED 6/9/95: CONTRACT DATE: 3/23/2005 |
| FISCHER, DAVID<br>2857 PARADISE ROAD #1004<br>LAS VEGAS, NV  89109 | LOAN SERVICING AGREEMENT<br>DAVID E. FISCHER: CONTRACT DATE: 2/00/2005 |
| FISCHER, GRANT<br>813 WILLIAMS PLACE<br>OJAI, CA  93023 | LOAN SERVICING AGREEMENT<br>GRANT J. FISCHER, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 12/13/2004 |
| FISCHER, JAMES<br>6070 EAGLE MEADOWS COURT<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>JAMES B. FISCHER & CAROL A. FISCHER TRUSTEES OF THE FISCHER TRUST DATED 1/6/92: CONTRACT DATE: 11/25/2002 |
| FISCHER, JAMES<br>6070 EAGLE MEADOWS COURT<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>JAMES B. FISCHER & CAROL A. FISCHER TRUSTEES OF THE FISCHER TRUST DATED 1/6/92: CONTRACT DATE: 11/8/2002 |
| FISCHER, JANICE<br>8838 KIPAPA<br>DIAMOND HEAD, MS  39525 | LOAN SERVICING AGREEMENT<br>JANICE FISCHER & DAVID FISCHER: CONTRACT DATE: 6/12/2002 |

In re **USA Commercial Mortgage Company**       Case No. **06-10725-LBR**

Debtor       (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
| --- | --- |
| FISHER, EVELYN<br>3406 S FELDSPAR AVE<br>TUCSON, AZ  85735 | LOAN SERVICING AGREEMENT<br>M. EVELYN FISHER, AND/OR SUCCESSOR(S) IN TRUST, AS TRUSTEE OF THE M. EVELYN FISHER REVOCABLE TRUST DATED 11/07/05: CONTRACT DATE: 00/00/2004 |
| FISHER, JAMES<br>2504 PORTLAND ROAD<br>NEWBERG, OR  97132 | LOAN SERVICING AGREEMENT<br>JAMES B. FISHER TTEE OF THE JAMES B. FISHER TRUST DTD 1/6/92: CONTRACT DATE: 3/00/1998 |
| FISHER, JAMES<br>2504 PORTLAND ROAD<br>NEWBERG, OR  97132 | LOAN SERVICING AGREEMENT<br>JAMES FISHER & DALENE FISHER: CONTRACT DATE: 5/30/1997 |
| FISHER, JOHN<br>8340 DESERT WAY<br>RENO, NV  89521 | LOAN SERVICING AGREEMENT<br>JOHN L. FISHER, AN UNMARRIED MAN PAYABLE ON DEATH TO SARAH E. MILLER: CONTRACT DATE: 1/5/2006 |
| FISHER, MICHAEL<br>P O BOX 308<br>CRYSTAL BAY, NV  89402 | LOAN SERVICING AGREEMENT<br>MICHAEL A. FISHER, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 10/31/2001 |
| FISHER, MICHAEL<br>P O BOX 308<br>CRYSTAL BAY, NV  89402 | LOAN SERVICING AGREEMENT<br>MICHAEL A. FISHER, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 2001 |
| FISHER, WM. PENN<br>309 FRUITLAND AVENUE N.<br>BUHL, ID  83316 | LOAN SERVICING AGREEMENT<br>WM. PENN FISHER & MARY DAE FISHER TRUSTEES OF THE WM. PENN FISHER FAMILY REVOCABLE LIVING TRUST DATED 1/2/92: CONTRACT DATE: 8/5/2004 |
| FISHERMANN, MILDRED<br>2300 AIRLANDS STREET<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>MILDRED  FISHERMANN, A SINGLE WOMAN &  STANLEY FERRARO & FLORENCE FERRARO, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 12/7/2004 |
| FITZGERALD, SHARON<br>24 CARRINGTON WAY<br>RENO, NV  89506 | LOAN SERVICING AGREEMENT<br>SHARON R. FITZGERALD, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 2/28/2005 |
| FITZGERALD, WILLIAM<br>24 CARRINGTON WAY<br>RENO, NV  89506 | LOAN SERVICING AGREEMENT<br>WILLIAM B. FITZGERALD & SHARON R. FITZGERALD, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 4/18/2005 |
| FITZGERALD, WILLIAM<br>24 CARRINGTON WAY<br>RENO, NV  89506 | LOAN SERVICING AGREEMENT<br>WILLIAM B. FITZGERALD, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 3/24/2005 |
| FITZNER JR., ROBERT<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>R. A. FITZNER, JR.: CONTRACT DATE: 7/00/1999 |

| In re __USA Commercial Mortgage Company__ | Case No. __06-10725-LBR__ |
|---|---|
| Debtor | (If known) |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| FITZNER JR., ROBERT<br>2605 EAST FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR ROBERT A. FITZNER JR. IRA: CONTRACT DATE: 1/10/2003 |
| FITZNER, EARLENE<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR EARLENE E FITZNER IRA: CONTRACT DATE: 1/10/2003 |
| FIX, DANIEL<br>113 PEBBLE BEACH DRIVE<br>TROPHY CLUB, TX  76262 | LOAN SERVICING AGREEMENT<br>DANIEL K. FIX & BARBARA J. FIX TRUSTEES OF THE DANIEL K. FIX & BARBARA J. FIX FAMILY TRUST: CONTRACT DATE: 4/25/2003 |
| FIX, DANIEL<br>113 PEBBLE BEACH DRIVE<br>TROPHY CLUB, TX  76262 | LOAN SERVICING AGREEMENT<br>DANIEL K. FIX & BARBARA J. FIX TRUSTEES OF THE DANIEL K. FIX & BARBARA J. FIX FAMILY TRUST: CONTRACT DATE: 4/3/2002 |
| FLADAGER, GRAYDON<br>2235 LONGWOOD DRIVE<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>GRAYDON L. FLADAGER & CYNTHIA A. FLADAGER: CONTRACT DATE: 00/00/2003 |
| FLADAGER, GRAYDON<br>2235 LONGWOOD DRIVE<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>GRAYDON L. FLADAGER AND CYNTHIA A. FLADAGER, HUSBAND AND WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 9/3/2001 |
| FLADAGER, GRAYDON<br>3115 S. EL CAMINO ROAD<br>LAS VEGAS, NV  89146 | LOAN SERVICING AGREEMENT<br>GRAYDON LYNN FLADAGER AND CYNTHIA A. FLADAGER: CONTRACT DATE: 1/9/2003 |
| FLADAGER, GRAYDON<br>3115 S. EL CAMINO ROAD<br>LAS VEGAS, NV  89146 | LOAN SERVICING AGREEMENT<br>GRAYDON LYNN FLADAGER AND CYNTHIA A. FLADAGER: CONTRACT DATE: 3/25/2003 |
| FLAHERTY, ANDREW<br>3455 CLIFF SHADOW PKWY STE 220<br>LAS VEGAS, NV  89129 | LOAN SERVICING AGREEMENT<br>ANDREW M. FLAHERTY TRUSTEE OF THE ANDREW M. FLAHERTY LIVING TRUST: CONTRACT DATE: 10/5/1999 |
| FLANDERS, GREGORY<br>P O BOX 891<br>LONG BEACH, CA  90801 | LOAN SERVICING AGREEMENT<br>FARMERS & MERCHANT TRUST COMPANY CUSTODIAN FOR GREGORY FLANDERS IRA: CONTRACT DATE: 00/25/2003 |
| FLANDERS, GREGORY<br>P O BOX 891<br>LONG BEACH, CA  90801 | LOAN SERVICING AGREEMENT<br>FARMERS & MERCHANT TRUST COMPANY CUSTODIAN FOR GREGORY FLANDERS IRA: CONTRACT DATE: 2003 |
| FLANDERS, GREGORY<br>P O BOX 891<br>LONG BEACH, CA  90801 | LOAN SERVICING AGREEMENT<br>FARMERS & MERCHANT TRUST COMPANY CUSTODIAN FOR GREGORY FLANDERS IRA: CONTRACT DATE: 3/28/2003 |
| FLANDERS, GREGORY<br>P O BOX 891<br>LONG BEACH, CA  90801 | LOAN SERVICING AGREEMENT<br>FARMERS & MERCHANT TRUST COMPANY CUSTODIAN FOR GREGORY FLANDERS IRA: CONTRACT DATE: 4/23/2002 |

In re **USA Commercial Mortgage Company**  
_____  
Debtor

Case No. _____**06-10725-LBR**_____  
(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| FLANDERS, GREGORY<br>P O BOX 891<br>LONG BEACH, CA  90801 | LOAN SERVICING AGREEMENT<br>FARMERS & MERCHANT TRUST COMPANY CUSTODIAN FOR GREGORY FLANDERS IRA: CONTRACT DATE: 4/23/2002 |
| FLANDERS, GREGORY<br>P O BOX 8926<br>INCLINE VILLAGE, NV  89451 | LOAN SERVICING AGREEMENT<br>GLADYS FLANDERS, AN UNMARRIED WOMAN: CONTRACT DATE: 2004 |
| FLANDERS, GREGORY<br>P O BOX 8926<br>INCLINE VILLAGE, NV  89452 | LOAN SERVICING AGREEMENT<br>THE FLANDERS CHILDREN'S EDUCATIONAL TRUST DATED 9/29/99: CONTRACT DATE: 9/12/2001 |
| FLANNERY, ROBERT<br>6436 TANAGER WY<br>LAS VEGAS, NV  89103 | LOAN SERVICING AGREEMENT<br>ROBERT L. FLANNERY, AN UNMARRIED MAN: CONTRACT DATE: 1999 |
| FLANNERY, THOMAS<br>723 HILLVIEW DR<br>ARLINGTON, TX  76011 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK C/F THOMAS FLANNERY IRA: CONTRACT DATE: 4/24/2003 |
| FLANNERY, THOMAS<br>723 HILLVIEW DR<br>ARLINGTON, TX  76011 | LOAN SERVICING AGREEMENT<br>THOMAS OR ANNE FLANNERY, JTWROS: CONTRACT DATE: 00/00/2002 |
| FLANNERY, THOMAS<br>723 HILLVIEW DR<br>ARLINGTON, TX  76011 | LOAN SERVICING AGREEMENT<br>THOMAS OR ANNE FLANNERY, JTWROS: CONTRACT DATE: 3/20/2003 |
| FLANNERY, THOMAS<br>723 HILLVIEW DR<br>ARLINGTON, TX  76011 | LOAN SERVICING AGREEMENT<br>THOMAS OR ANNE FLANNERY, JTWROS: CONTRACT DATE: 4/17/2003 |
| FLANNERY, THOMAS<br>723 HILLVIEW DR<br>ARLINGTON, TX  76011 | LOAN SERVICING AGREEMENT<br>THOMAS OR ANNE FLANNERY: CONTRACT DATE: 11/21/2000 |
| FLANNERY, THOMAS<br>723 HILLVIEW DR<br>ARLINGTON, TX  76011 | LOAN SERVICING AGREEMENT<br>THOMAS OR ANNE FLANNERY: CONTRACT DATE: 4/22/2002 |
| FLANNERY, THOMAS<br>723 HILLVIEW DR<br>ARLINGTON, TX  76011 | LOAN SERVICING AGREEMENT<br>THOMAS OR ANNE FLANNERY: CONTRACT DATE: 7/16/2001 |
| FLANNIGAN, JAMES<br>2050 MAGIC WAY LOT 86<br>HENDERSON, NV  89015 | LOAN SERVICING AGREEMENT<br>JAMES J. FLANNIGAN: CONTRACT DATE: 12/00/1997 |
| FLANNIGAN, JOHN<br>2050 MAGIC WAY LOT 86<br>HENDERSON, NV  89015 | LOAN SERVICING AGREEMENT<br>JOHN R. FLANNIGAN DTD 11/18/93, JOHN R FLANNIGAN, TTEE: CONTRACT DATE: 12/00/1997 |
| FLAX, MARTIN<br>4701 SANTIAGO DRIVE<br>LA PALMA, CA  90623 | LOAN SERVICING AGREEMENT<br>MARTIN L. FLAX & JOAN FLAX TRUSTEES OF THE FLAX FAMILY TRUST DATED 6/3/99: CONTRACT DATE: 1/8/2005 |

In re **USA Commercial Mortgage Company** _____ Case No. **06-10725-LBR** _____
Debtor (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| FLEINER, JOHN<br>7825 LAS PLUMAS DR<br>SPARKS, NV 89436 | LOAN SERVICING AGREEMENT<br>JOHN R. FLEINER & KAREN M. FLEINER, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 11/30/2004 |
| FLEINER, JOHN<br>7825 LAS PLUMAS DR<br>SPARKS, NV 89436 | LOAN SERVICING AGREEMENT<br>JOHN R. FLEINER AND KAREN M. FLEINER, TRUSTEES OF THE JOHN R. & KAREN M. FLEINER FAMILY TRUST DATED 12/14/05: CONTRACT DATE: 1/27/2006 |
| FLEMING, ANTHONY<br>2605 E FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR ANTHONY FLEMING IRA: CONTRACT DATE: 6/12/2003 |
| FLEMING, JOHN<br>60 CASTLE CREST ROAD<br>ALAMO, CA 94507 | LOAN SERVICING AGREEMENT<br>JOHN L. FLEMING, A SINGLE MAN: CONTRACT DATE: 3/28/2003 |
| FLEMING, MARY<br>HC 79 BOX 1033<br>CROWLEY LAKE, CA 93546 | LOAN SERVICING AGREEMENT<br>MARY ELIZABETH FLEMING, A WIDOW: CONTRACT DATE: 4/18/2004 |
| FLETCHER, HARVEY<br>1408 SAYLOR WAY<br>LAS VEGAS, NV 89108 | LOAN SERVICING AGREEMENT<br>HARVEY R. FLETCHER & LOIS M. FLETCHER TRUSTEES OF THE FLETCHER FAMILY TRUST: CONTRACT DATE: 2003 |
| FLETCHER, WILLIAM<br>6020 W HIDDEN VALLEY DR<br>RENO, NV 89502 | LOAN SERVICING AGREEMENT<br>WILLIAM E. FLETCHER AND PATRICIA C. FLETCHER, HUSBAND AND WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 3/22/2006 |
| FLIER, CAROL<br>20155 PORTO VITA WAY # 1803<br>AVENTURA, FL 33180 | LOAN SERVICING AGREEMENT<br>CAROL FLIER, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 12/10/2003 |
| FLIER, DENNIS<br>20155 NE 38TH CT APT #1803<br>AVENTURA, FL 33180 | LOAN SERVICING AGREEMENT<br>DENNIS FLIER & CAROL FLIER TRUSTEES OF THE FLIER FAMILY TRUST DATED 1/21/98: CONTRACT DATE: 11/18/2002 |
| FLIER, DENNIS<br>20155 NE 38TH CT APT #1803<br>AVENTURA, FL 33180 | LOAN SERVICING AGREEMENT<br>DENNIS FLIER & CAROL FLIER TRUSTEES OF THE FLIER FAMILY TRUST DATED 1/21/98: CONTRACT DATE: 11/18/2002 |
| FLIER, DENNIS<br>20155 NE 38TH CT APT #1803<br>AVENTURA, FL 33180 | LOAN SERVICING AGREEMENT<br>DENNIS FLIER & CAROL FLIER TRUSTEES OF THE FLIER FAMILY TRUST DATED 1/21/98: CONTRACT DATE: 11/30/2001 |
| FLIER, DENNIS<br>20155 NE 38TH CT APT #1803<br>AVENTURA, FL 33180 | LOAN SERVICING AGREEMENT<br>DENNIS FLIER & CAROL FLIER TRUSTEES OF THE FLIER FAMILY TRUST DATED 1/21/98: CONTRACT DATE: 2/27/2003 |

In re **USA Commercial Mortgage Company**        Case No. **06-10725-LBR**

Debtor             (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| FLIER, DENNIS<br>20155 NE 38TH CT APT #1803<br>AVENTURA, FL  33180 | LOAN SERVICING AGREEMENT<br>DENNIS FLIER & CAROL FLIER TRUSTEES OF THE FLIER FAMILY TRUST DATED 1/21/98: CONTRACT DATE: 5/15/2002 |
| FLIER, DENNIS<br>20155 NE 38TH CT APT #1803<br>AVENTURA, FL  33180 | LOAN SERVICING AGREEMENT<br>DENNIS FLIER & CAROL FLIER TRUSTEES OF THE FLIER FAMILY TRUST DATED 1/21/98: CONTRACT DATE: 5/15/2002 |
| FLIER, DENNIS<br>20155 NE 38TH CT APT #1803<br>AVENTURA, FL  33180 | LOAN SERVICING AGREEMENT<br>DENNIS FLIER & CAROL FLIER TRUSTEES OF THE FLIER FAMILY TRUST DATED 1/21/98: CONTRACT DATE: 7/10/2001 |
| FLIER, DENNIS<br>20155 PORTO VITA WAY #1803<br>AVENTURA, FL  33180 | LOAN SERVICING AGREEMENT<br>DENNIS FLIER TRUSTEE OF THE OVERLAND MECHANICAL, INC. MONEY PURCHASE PENSION PLAN DATED 10/1/98: CONTRACT DATE: 2001 |
| FLIER, DENNIS<br>20155 PORTO VITA WAY #1803<br>AVENTURA, FL  33180 | LOAN SERVICING AGREEMENT<br>DENNIS FLIER TRUSTEE OF THE OVERLAND MECHANICAL, INC. MONEY PURCHASE PENSION PLAN DATED 10/1/98: CONTRACT DATE: 2002 |
| FLIER, DENNIS<br>20155 PORTO VITA WAY 1803<br>AVENTURA, FL  33180 | LOAN SERVICING AGREEMENT<br>DENNIS FLIER TRUSTEE OF THE DENNIS FLIER, INC. DEFINED BENEFIT TRUST DATED 6/29/87: CONTRACT DATE: 3/3/2003 |
| FLIER, DENNIS<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR DENNIS FLIER IRA: CONTRACT DATE: 12/16/2002 |
| FLIER, DENNIS<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR DENNIS FLIER IRA: CONTRACT DATE: 2/26/2003 |
| FLIER, NICOLE<br>21574 ST ANDREWS GRAND CIRCLE<br>BOCA RATON, FL  33486 | LOAN SERVICING AGREEMENT<br>NICOLE DANA FLIER, A SINGLE WOMAN: CONTRACT DATE: 9/3/2001 |
| FLIER, NICOLE<br>450JEFFERSON DR #104<br>DEERFIELD BEACH, FL  33442 | LOAN SERVICING AGREEMENT<br>NICOLE DANA FLIER, A SINGLE WOMAN: CONTRACT DATE: 11/11/2002 |
| FLOOD, DOLORES<br>1624 PALM STREET 121<br>LAS VEGAS, NV  89104 | LOAN SERVICING AGREEMENT<br>DOLORES  FLOOD & RICHARD FLOOD, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 3/27/2000 |
| FLOOD, DOLORES<br>1624 PALM STREET 121<br>LAS VEGAS, NV  89104 | LOAN SERVICING AGREEMENT<br>DOLORES  FLOOD & RICHARD FLOOD, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 5/3/2002 |

In re **USA Commercial Mortgage Company**     Case No. **06-10725-LBR**

Debtor     (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| FLOOD, DOLORES<br>1624 PALM STREET 121<br>LAS VEGAS, NV 89104 | LOAN SERVICING AGREEMENT<br>DOLORES A. FLOOD & RICHARD FLOOD, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2/6/2002 |
| FLOOD, DOLORES<br>1624 PALM STREET 121<br>LAS VEGAS, NV 89104 | LOAN SERVICING AGREEMENT<br>DOLORES A. FLOOD & RICHARD FLOOD, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 5/14/2003 |
| FLOOD, DONALD<br>3312 S MCCARRAN BLVD. STE 276<br>RENO, NV 89502 | LOAN SERVICING AGREEMENT<br>DONALD T. FLOOD & BETTY R. FLOOD TRUSTEES OF THE FLOOD FAMILY TRUST DATED 12/24/85: CONTRACT DATE: 1/28/2004 |
| FOLDEN, INGRID<br>10166 TURRET PEAK AVENUE<br>LAS VEGAS, NV 89135 | LOAN SERVICING AGREEMENT<br>INGRID L. FOLDEN TRUSTEE OF THE INGRID L. FOLDEN REVOCABLE TRUST DATED 7/17/02: CONTRACT DATE: 6/28/2000 |
| FOLENDORF, TAD<br>P O BOX 1<br>ANGELS CAMP, CA 95222 | LOAN SERVICING AGREEMENT<br>TAD FOLENDORF, A MARRIED MAN DEALING WITH HIS SOLE AND SEPARATE PROPERTY: CONTRACT DATE: 7/22/2005 |
| FOLENDORF, TIM<br>P O BOX 2<br>ANGELS CAMP, CA 95222 | LOAN SERVICING AGREEMENT<br>TIMOTHY FOLENDORF, TRUSTEE OF THE TIMOTHY FOLENDORF TRUST DATED 3/21/00: CONTRACT DATE: 7/22/2005 |
| FOLEY, SARAH<br>27 E HATTENDORF AVE # 217<br>ROSELLE, IL 60172 | LOAN SERVICING AGREEMENT<br>SARAH A FOLEY & BERNADETTE FOLEY, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 9/28/2004 |
| FOLLE, ROBERT<br>10732 SKY MEADOWS AVENUE<br>LAS VEGAS, NV 891345304 | LOAN SERVICING AGREEMENT<br>ROBERT M. FOLLE & RUTH E. FOLLE TRUSTEES OF THE FOLLE REVOCABLE FAMILY TRUST DATED 11/19/86: CONTRACT DATE: 2002 |
| FONG, VINCENT<br>2857 PARADISE RD #1602<br>LAS VEGAS, NV 89109 | LOAN SERVICING AGREEMENT<br>VINCENT W. FONG, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 10/1/2003 |
| FONTANA, STEFFI<br>16400 SAYBROOK LANE # 111<br>HUNTINGTON BEACH, NV 92649 | LOAN SERVICING AGREEMENT<br>STEFFI FONTANA, AN UNMARRIED WOMAN: CONTRACT DATE: 8/16/2005 |
| FONTANA, STEVEN<br>262 VIOLET NOTE STREET<br>HENDERSON, NV 89074 | LOAN SERVICING AGREEMENT<br>STEVEN ANTHONY FONTANA, TRUSTEE OF THE STEVEN ANTHONY FONTANA TRUST, DTD 6/28/02: CONTRACT DATE: 8/15/2005 |
| FOONDOS, JAMES<br>420 SIERRA LANE<br>SACRAMENTO, CA 958645670 | LOAN SERVICING AGREEMENT<br>JAMES FOONDOS TRUSTEE OF THE JAMES FOONDOS & GEORGIA FOONDOS REVOCABLE LIVING TRUST: CONTRACT DATE: 5/2/2003 |

In re **USA Commercial Mortgage Company**      Case No.    **06-10725-LBR**

Debtor                                   (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| FORBES, ALLEN<br>335 BRANDE WAY<br>CARSON CITY, NV  89704 | LOAN SERVICING AGREEMENT<br>ALLEN K. FORBES, A SINGLE MAN: CONTRACT DATE:<br>12/5/2002 |
| FORBES, ALLEN<br>335 BRANDE WAY<br>CARSON CITY, NV  89704 | LOAN SERVICING AGREEMENT<br>ALLEN K. FORBES, A SINGLE MAN: CONTRACT DATE:<br>2003 |
| FORBES, ALLEN<br>335 BRANDE WAY<br>CARSON CITY, NV  89704 | LOAN SERVICING AGREEMENT<br>ALLEN K. FORBES, A SINGLE MAN: CONTRACT DATE:<br>2003 |
| FORBES, DONALD<br>2199 TIGER WILLOW DR<br>HENDERSON, NV  89012 | LOAN SERVICING AGREEMENT<br>DONALD H. FORBES & RAQUEL R. FORBES TRUSTEES<br>OF THE FORBES REVOCABLE TRUST DATED 9/18/03:<br>CONTRACT DATE: 4/8/2003 |
| FORBES, DONALD<br>2199 TIGER WILLOW DR<br>HENDERSON, NV  89012 | LOAN SERVICING AGREEMENT<br>DONALD H. FORBES & RAQUEL R. FORBES: CONTRACT<br>DATE: 7/3/2000 |
| FORD, KATHERINE<br>8424 PASEO VISTA DR<br>LAS VEGAS, NV  89128 | LOAN SERVICING AGREEMENT<br>KATHERINE R. FORD, AN UNMARRIED WOMAN:<br>CONTRACT DATE: 4/25/2003 |
| FORD, TOMIE<br>335 DESERT MEADOW CT.<br>RENO, NV  89502 | LOAN SERVICING AGREEMENT<br>TOMIE S. FORD, AN UNMARRIED WOMAN: CONTRACT<br>DATE: 2004 |
| FORDE TTEE, DIANA<br>4956 RIDGE DRIVE #83<br>LAS VEGAS, NV  89103 | LOAN SERVICING AGREEMENT<br>DIANA FORDE, TTEE OF THE MICHELLE REVOCABLE<br>TRUST DATED 05/03/02: CONTRACT DATE: 4/15/2003 |
| FORDE, DIANA<br>4956 RIDGE DRIVE #83<br>LAS VEGAS, NV  89103 | LOAN SERVICING AGREEMENT<br>DIANA  FORDE: CONTRACT DATE: 2002 |
| FOREMAN, EDWIN<br>10109 SHENANDOAH DRIVE<br>SANTEE, CA  92071 | LOAN SERVICING AGREEMENT<br>EDWIN L. FOREMAN AND DIANNE E. FOREMAN,<br>TRUSTEES OF THE EDWIN AND DIANNE FOREMAN<br>TRUST: CONTRACT DATE: 5/3/2005 |
| FOREST, PIERRE<br>9328 SIENNA VISTA DRIVE<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>PIERRE FOREST & CLAUDINE M. FOREST, HUSBAND &<br>WIFE, AS JOINT TENANTS WITH RIGHT OF<br>SURVIVORSHIP: CONTRACT DATE: 2/28/2003 |
| FOREST, PIERRE<br>9328 SIENNA VISTA DRIVE<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>PIERRE FOREST & CLAUDINE M. FOREST, HUSBAND &<br>WIFE, AS JOINT TENANTS WITH RIGHT OF<br>SURVIVORSHIP: CONTRACT DATE: 9/24/2002 |
| FORREST, ARVIS | LOAN SERVICING AGREEMENT<br>ARVIS C. FORREST & ANNA L. FORREST FAMILY TRUST:<br>CONTRACT DATE: 7/8/1997 |

In re **USA Commercial Mortgage Company**

Debtor

Case No. **06-10725-LBR**

(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| FORSYTHE, JAMES<br>2660 LAKE RIDGE SHORES WEST<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>JAMES W. FORSYTHE & EARLENE M. FORSYTHE, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 4/22/1999 |
| FORSYTHE, JAMES<br>2660 LAKE RIDGE SHORES WEST<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>JAMES W. FORSYTHE & EARLENE M. FORSYTHE, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 9/13/2001 |
| FORSYTHE, JAMES<br>2660 LAKE RIDGE SHORES WEST<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>JAMES W. FORSYTHE & EARLENE M. FORSYTHE, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 5/29/2003 |
| FORSYTHE, JAMES<br>2660 LAKE RIDGE SHORES WEST<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>JAMES W. FORSYTHE & EARLENE M. FORSYTHE, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 8/3/2001 |
| FORT, ROBERT<br>7931 E CORONADO RD<br>SCOTTSDALE, AZ  85257 | LOAN SERVICING AGREEMENT<br>ROBERT T. FORT AND JULIE A. FORT, TRUSTEES OF THE FORT LIVING TRUST, DATED 5/17/04: CONTRACT DATE: 6/10/2005 |
| FORTUNE, JANICE<br>6460 MONTREUX LANE<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>JANICE FORTUNE TRUSTEE OF THE JANICE FORTUNE LIVING TRUST DATED 10/8/96: CONTRACT DATE: 2/18/2005 |
| FOSSATI, DAVID<br>P O BOX 1435<br>LONGVIEW, WA  98632 | LOAN SERVICING AGREEMENT<br>DAVID FOSSATI, A SINGLE MAN: CONTRACT DATE: 1/22/2003 |
| FOSTER, KEVIN<br>1354 HOWARD ROAD<br>MARION, IL  62959 | LOAN SERVICING AGREEMENT<br>KEVIN L. FOSTER & ALLISON J. FOSTER TRUSTEES OF THE KEVIN & ALLISON FOSTER FAMILY TRUST DATED 1/20/99: CONTRACT DATE: 6/17/2003 |
| FOULK, RUSSELL<br>6800 EVANS CREEK DR.<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>RUSSELL A. FOULK & JANICE C. FOULK: CONTRACT DATE: 6/30/2000 |
| FOUNTAIN, JUDITH<br>9808 BRIDGEVIEW DR.<br>RENO, NV  89521 | LOAN SERVICING AGREEMENT<br>JUDITH L. FOUNTAIN TRUSTEE OF THE JUDITH L. FOUNTAIN IRREVOCABLE TRUST DATED 08/26/97: CONTRACT DATE: 2003 |
| FOUNTAINE, CAROL<br>5725 RAINFLOWER DRIVE<br>LIVERMORE, CA  94551 | LOAN SERVICING AGREEMENT<br>CAROL M. FOUNTAINE & MICHAEL B. FOUNTAINE TRUSTEES OF THE FOUNTAINE FAMILY TRUST DATED 8/14/96: CONTRACT DATE: 9/23/2004 |
| FOX HILLS 37, LLC<br>4772 FRONTIER WAY STE 400<br>STOCKTON, CA  95215-9672 | LOAN AGREEMENT<br>FOX HILLS 185, LLC  FOX HILLS RIVER EAST, LLC  FOX HILLS 119, LLC  FOX HILLS 37, LLC  FOX HILLS 62, LLC |

In re **USA Commercial Mortgage Company** _____    Case No. **06-10725-LBR** _____
_____ Debtor _____                                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| FOX HILLS 37, LLC<br>4772 FRONTIER WAY STE 400<br>STOCKTON, CA  95215-9672 | SECURITY AGREEMENT<br>FOX HILLS 185, LLC  FOX HILLS RIVER EAST, LLC  FOX HILLS 119, LLC  FOX HILLS 37, LLC  FOX HILLS 62, LLC |
| FOX, CHARLES<br>2163 THREE WOOD LANE<br>RENO, NV  89523 | LOAN SERVICING AGREEMENT<br>CHARLES FOX & ENID FOX, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 1/15/2004 |
| FOXCROFT, DAVID<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR DAVID FOXCROFT IRA: CONTRACT DATE: 12/15/2005 |
| FOXCROFT, FRED<br>BOX 362<br>CARNELIAN BAY, CA  96140 | LOAN SERVICING AGREEMENT<br>FRED J. FOXCROFT & ROBERTA FOXCROFT TRUSTEES OF THE FOXCROFT LIVING TRUST DATED 1/10/02: CONTRACT DATE: 1/2/2003 |
| FOXCROFT, FRED<br>BOX 362<br>CARNELIAN BAY, CA  96140 | LOAN SERVICING AGREEMENT<br>FRED J. FOXCROFT & ROBERTA FOXCROFT TRUSTEES OF THE FOXCROFT LIVING TRUST DATED 1/10/02: CONTRACT DATE: 2003 |
| FOXCROFT, FRED<br>BOX 362<br>CARNELIAN BAY, CA  96140 | LOAN SERVICING AGREEMENT<br>FRED J. FOXCROFT & ROBERTA FOXCROFT TRUSTEES OF THE FOXCROFT LIVING TRUST DATED 1/10/02: CONTRACT DATE: 6/5/2003 |
| FOXCROFT, FRED<br>BOX 362<br>CARNELIAN BAY, CA  96140 | LOAN SERVICING AGREEMENT<br>FRED J. FOXCROFT & ROBERTA FOXCROFT TRUSTEES OF THE FOXCROFT LIVING TRUST DATED 1/10/02: CONTRACT DATE: 8/28/2002 |
| FOXCROFT, FRED<br>BOX 362<br>CARNELIAN BAY, CA  96140 | LOAN SERVICING AGREEMENT<br>FRED J. FOXCROFT & ROBERTA FOXCROFT TRUSTEES OF THE FOXCROFT LIVING TRUST DATED 1/10/02: CONTRACT DATE: 9/14/2001 |
| FRAGOLA, JOHN<br>P.O. BOX 10172<br>ZEPHYR COVE, NV  89448 | LOAN SERVICING AGREEMENT<br>JOHN V. FRAGOLA, AN UNMARRIED MAN: CONTRACT DATE: 8/1/2005 |
| FRALEY, BETTY<br>3175 SOLAR BLVD 18<br>BILLINGS, MT  59102 | LOAN SERVICING AGREEMENT<br>BETTY A. FRALEY, AN UNMARRIED WOMAN: CONTRACT DATE: 11/18/2003 |
| FRALEY, DON<br>8708 CANYON VIEW DR<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>DON E. FRALEY, AN UNMARRIED MAN: CONTRACT DATE: 10/31/2003 |
| FRALEY, DON<br>8708 CANYON VIEW DR<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>DON E. FRALEY, AN UNMARRIED MAN: CONTRACT DATE: 11/21/2000 |
| FRALEY, DON<br>9030 W SAHARA AVE #240<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>FRALEY LIMITED PARTNERSHIP, A NEVADA LIMITED PARTNERSHIP: CONTRACT DATE: 2004 |

In re **USA Commercial Mortgage Company**                    Case No. _____**06-10725-LBR**_____
_____
        Debtor                                                    (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| FRANCE, RICHARD<br>46 NELSON COURT<br>DALY CITY, CA  94015 | LOAN SERVICING AGREEMENT<br>RICHARD LEON FRANCE, AN UNMARRIED MAN:<br>CONTRACT DATE: 12/22/2005 |
| FRANCIS, BRUCE<br>2360 E MALLORY CIRCLE<br>MESA, AZ  85213 | LOAN SERVICING AGREEMENT<br>BRUCE FRANCIS AND TAMARA FRANCIS, TRUSTEES OF THE FRANCIS FAMILY TRUST DTD 11/10/98: CONTRACT DATE: 12/2/2005 |
| FRANK, EVELYNE<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR EVELYNE FRANK IRA: CONTRACT DATE: 2001 |
| FRANK, SEYMOUR<br>5000 BOARDWALK APT 1404<br>VENTNOR, NJ  8406 | LOAN SERVICING AGREEMENT<br>SEYMOUR FRANK, A SINGLE MAN: CONTRACT DATE: 11/14/2005 |
| FRANKEL, ALAN<br>9591 JURA DRIVE<br>HUNTINGTON BEACH, CA  92646 | LOAN SERVICING AGREEMENT<br>ALAN FRANKEL TRUSTEE OF THE FRANKEL 1999 REVOCABLE TRUST: CONTRACT DATE: 2002 |
| FRANKEL, CAROLE<br>301 LEONARD STREET<br>(ACCT 4101046100)<br>ONAGA, KS  66521 | LOAN SERVICING AGREEMENT<br>FIRST TRUST CO. OF ONAGA CUSTODIAN FOR CAROLE S. FRANKEL IRA: CONTRACT DATE: 5/13/2002 |
| FRANKEL, CAROLE<br>301 LEONARD STREET<br>(ACCT 4101046100)<br>ONAGA, KS  66521 | LOAN SERVICING AGREEMENT<br>FIRST TRUST CO. OF ONAGA CUSTODIAN FOR CAROLE S. FRANKEL IRA: CONTRACT DATE: 5/3/2002 |
| FRANKEL, STEPHEN<br>129 ARTHUR STREET<br>GARDEN CITY, NY  11530 | LOAN SERVICING AGREEMENT<br>STEPHEN FRANKEL & KAREN FRANKEL, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 1999 |
| FRANKEL, STEPHEN<br>129 ARTHUR STREET<br>GARDEN CITY, NY  11530 | LOAN SERVICING AGREEMENT<br>STEPHEN FRANKEL & KAREN FRANKEL, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2/19/2003 |
| FRANKLIN / STRATFORD INVESTMENTS, LLC<br>8585 E HARTFORD DR STE 500<br>SCOTTSDALE, AZ  85255-5474 | SECURITY AGREEMENT<br>FRANKLIN/STRATFORD INVESTMENTS, LLC |
| FRANKLIN, MIRIAM<br>2550 DANA STREET   APT 8D<br>BERKELEY, CA  94704 | LOAN SERVICING AGREEMENT<br>MIRIAM FRANKLIN TRUSTEE OF THE THE LEVY FAMILY TRUST DATED 5/5/94: CONTRACT DATE: DTD 2002 |
| FRANKLIN, ROBERT<br>904 HIBISCUS COURT<br>HENDERSON, NV  89015 | LOAN SERVICING AGREEMENT<br>ROBERT A. FRANKLIN & SANDRA E. FRANKLIN TRUSTEES OF THE ROBERT A. FRANKLIN & SANDRA E. FRANKLIN REVOCABLE TRUST DATED 2/20/00: CONTRACT DATE: 10/24/2000 |
| FRANZ, HENRY<br>3273 BRIDGEPORT DRIVE<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>HENRY J. FRANZ & INGRID M. FRANZ, HUSBAND & WIFE: CONTRACT DATE: 6/6/2002 |

In re ___USA Commercial Mortgage Company_____     Case No.___06-10725-LBR____
                        Debtor                                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| FRANZO, GERARD<br>10020 BENJAMIN NICHOLAS PLACE    UNIT 203<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>GERARD J. FRANZO TTEE OF THE FRANZO 1996 TRUST: CONTRACT DATE: 12/23/2002 |
| FRANZO, GERARD<br>10020 BENJAMIN NICHOLAS PLACE 203<br>LAS VEGAS, NV  89144 | LOAN SERVICING AGREEMENT<br>GERARD J. FRANZO TRUSTEE OF THE FRANZO 1996 TRUST: CONTRACT DATE: 1/15/2002 |
| FRASER, EDWARD<br>14220 SORREL LANE<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>EDWARD C. FRASER & MARJORIE E. FRASER TRUSTEES OF THE FRASER REVOCABLE INTER VIVOS TRUST DATED 6/30/82: CONTRACT DATE: 6/7/2004 |
| FRASER, EDWARD<br>14220 SORREL LANE<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>FRASER ATWATER PROPERTIES, LLC: CONTRACT DATE: 6/29/2005 |
| FRASER, EDWARD<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR EDWARD C. FRASER IRA: CONTRACT DATE: 2/28/2003 |
| FRASER, EDWARD<br>2605 EAST FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR EDWARD C. FRASER, IRA: CONTRACT DATE: 4/30/2003 |
| FRASER, WILLIAM<br>1250 E. AVE J-2<br>LANCASTER, CA  93535 | LOAN SERVICING AGREEMENT<br>WILLIAM B. FRASER, A SINGLE MAN AND JUDY A. GARRETT, A SINGLE WOMAN AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 5/18/2005 |
| FRAZIER, DON<br>42431 8TH ST EAST<br>LANCASTER, CA  93535 | LOAN SERVICING AGREEMENT<br>DON FRAZIER & MARILYN FRAZIER TRUSTEES OF THE DON & MARILYN FRAZIER FAMILY TRUST DATED 12/30/97: CONTRACT DATE: 5/8/2003 |
| FREDERICK, RAYMOND<br>2255 WATERFORD PLACE<br>CARSON CITY, NV  89703 | LOAN SERVICING AGREEMENT<br>RAYMOND PETER FREDERICK & GENEVIEVE FREDERICK TRUSTEES FOR THE BENEFIT OF THE FREDERICK: CONTRACT DATE: 10/20/2000 |
| FREDERICKSON, JOHN<br>P O BOX 26<br>JUNE LAKE, CA  93529 | LOAN SERVICING AGREEMENT<br>JOHN R. FREDERICKSON AND MICHELE L. FREDERICKSON, TRUSTEES OF THE FREDERICKSON TRUST DATED  10/02/03: CONTRACT DATE: 12/11/2005 |
| FREEDMAN, LEONARD<br>12438 CRYSTAL POINTE DRIVE<br>101<br>BOYTON BEACH, FL  33437 | LOAN SERVICING AGREEMENT<br>LEONARD FREEDMAN, A SINGLE MAN: CONTRACT DATE: 4/30/2003 |
| FREEDUS, ERIC<br>5008 NIGHTHAWK WAY<br>OCEANSIDE, CA  92056 | LOAN SERVICING AGREEMENT<br>ERIC B. FREEDUS AND LINDA P. FREEDUS, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 5/31/2005 |

| In re __USA Commercial Mortgage Company_____<br>Debtor | Case No.____06-10725-LBR_____<br>(If known) |
| --- | --- |

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
| --- | --- |
| FREEDUS, MICHAEL<br>2535 LAKE ROAD<br>DELANSON, NY  12053 | LOAN SERVICING AGREEMENT<br>MICHAEL S. FREEDUS & HELEN C. FREEDUS, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2/23/2005 |
| FREEDUS, MICHAEL<br>2535 LAKE ROAD<br>DELANSON, NY  12053 | LOAN SERVICING AGREEMENT<br>MICHAEL S. FREEDUS, DDS, PC DEFINED BENEFIT PENSION PLAN: CONTRACT DATE: 6/21/2005 |
| FREEMAN, GREGORY<br>32 CROSS RIDGE STREET<br>LAS VEGAS, NV  89135 | LOAN SERVICING AGREEMENT<br>GREGORY L. FREEMAN TRUSTEE OF THE LILLIAN M. FREEMAN TRUST DATED 5/31/85: CONTRACT DATE: 11/1/2002 |
| FREEMAN, GREGORY<br>32 CROSS RIDGE STREET<br>LAS VEGAS, NV  89135 | LOAN SERVICING AGREEMENT<br>GREGORY L. FREEMAN TRUSTEE OF THE LILLIAN M. FREEMAN TRUST DATED 5/31/85: CONTRACT DATE: 21-APR |
| FREITAS, GAIL<br>4572 TELEPHONE RD # 912<br>VENTURA, CA  93003 | LOAN SERVICING AGREEMENT<br>GAIL A. FREITAS TRUSTEE OF THE GAIL A. FREITAS REVOCABLE TRUST DATED 6/20/03: CONTRACT DATE: 12/6/2004 |
| FRENCH, MARY<br>4206 FLAMINGO CREST DRIVE<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>MARY BETTY FRENCH, AN UNMARRIED WOMAN, TRANSFERABLE ON DEATH TO JOYCE A. ABRAHAM: CONTRACT DATE: 12/9/2004 |
| FREY, DONALD<br>926 W 3450 S<br>HURRICANE, UT  84737 | LOAN SERVICING AGREEMENT<br>DONALD FREY & BARBARA FREY TRUSTEES OF THE FREY FAMILY TRUST: CONTRACT DATE: 6/29/2001 |
| FREY, DONALD<br>926 W 3450 S<br>HURRICANE, UT  84737 | LOAN SERVICING AGREEMENT<br>DONALD FREY & BARBARA FREY TRUSTEES OF THE FREY FAMILY TRUST: CONTRACT DATE: 7/31/2002 |
| FREY, LLOYD<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR LLOYD FREY IRA: CONTRACT DATE: 2/27/2003 |
| FREY, RICHARD<br>1275 EAST AVENUE<br>CHICO, CA  95926 | LOAN SERVICING AGREEMENT<br>RICHARD C. FREY & MARION R. FREY, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 10/29/2003 |
| FRIED, RANDI<br>35 HASSAYAMPA<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>RANDI FRIED TRUSTEE OF THE RANDI FRIED 1997 TRUST: CONTRACT DATE: 2000 |
| FRIED, RANDI<br>35 HASSAYAMPA<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>RANDI FRIED TRUSTEE OF THE RANDI FRIED 1997 TRUST: CONTRACT DATE: 2002 |
| FRIEDLANDER, JEANNE<br>3329 KNOLLWOOD COURT<br>LAS VEGAS, NV  891213732 | LOAN SERVICING AGREEMENT<br>MARK FRIEDLANDER & JEANNE FRIEDLANDER TRUSTEES OF THE JEANNE FRIEDLANDER TRUST DATED 7/8/98: CONTRACT DATE: 4/10/2000 |

In re **USA Commercial Mortgage Company**            Case No. **06-10725-LBR**
_____        _____
                  Debtor                                                     (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| FRIEDLIN, MARKUS<br>52 MIDDLEFIELD RD.<br>ATHERTON, CA  94027 | LOAN SERVICING AGREEMENT<br>MARKUS FRIEDLIN AND ANTOINETTE FRIEDLIN, TRUSTEES OF THE 1995 MARKUS FRIEDLIN AND ANTOINETTE FRIEDLIN REVOCABLE TRUST DATED 11/8/95: CONTRACT DATE: 6/17/2005 |
| FRIEDMAN, ALAN<br>P O BOX 1713<br>BODEGA BAY, CA  94923 | LOAN SERVICING AGREEMENT<br>ALAN B. FRIEDMAN, A SINGLE MAN: CONTRACT DATE: 1/28/2003 |
| FRIEDMAN, ALAN<br>P O BOX 1713<br>BODEGA BAY, CA  94923 | LOAN SERVICING AGREEMENT<br>ALAN B. FRIEDMAN, A SINGLE MAN: CONTRACT DATE: 2/10/2003 |
| FRIEDMAN, ALAN<br>P O BOX 1713<br>BODEGA BAY, CA  94923 | LOAN SERVICING AGREEMENT<br>ALAN B. FRIEDMAN, A SINGLE MAN: CONTRACT DATE: 2/3/2003 |
| FRIEDMAN, ALAN<br>P O BOX 1713<br>BODEGA BAY, CA  94923 | LOAN SERVICING AGREEMENT<br>ALAN B. FRIEDMAN, A SINGLE MAN: CONTRACT DATE: 3/27/2003 |
| FRIEDMAN, ALAN<br>P O BOX 1713<br>BODEGA BAY, CA  94923 | LOAN SERVICING AGREEMENT<br>ALAN B. FRIEDMAN, A SINGLE MAN: CONTRACT DATE: 3/28/2003 |
| FRIEDMAN, ALAN<br>P O BOX 1713<br>BODEGA BAY, CA  94923 | LOAN SERVICING AGREEMENT<br>ALAN B. FRIEDMAN, A SINGLE MAN: CONTRACT DATE: 4/2/2003 |
| FRIEDMAN, MINNA<br>28 VINE RD.<br>APT 10<br>STAMFORD, CT  6905 | LOAN SERVICING AGREEMENT<br>MINNA FRIEDMAN: CONTRACT DATE: 8/15/2000 |
| FRIEDMAN, ROBERT<br>2605 E FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR ROBERT I. FRIEDMAN IRA: CONTRACT DATE: 8/26/2002 |
| FRIEDMUTTER, BRAD<br>4022 DEAN MARTIN DR<br>LAS VEGAS, NV  89103 | LOAN SERVICING AGREEMENT<br>BRAD H. FRIEDMUTTER TRUSTEE OF THE FRIEDMUTTER FAMILY TRUST: CONTRACT DATE: 4/28/2004 |
| FRITZ, BEVERLY<br>3242 BROOKFIELD DRIVE<br>LAS VEGAS, NV  89120 | LOAN SERVICING AGREEMENT<br>BEVERLY C. FRITZ TRUSTEE OF THE HARRY G. FRITZ & BEVERLY C. FRITZ FAMILY TRUST DATED 4/13/94: CONTRACT DATE: 8/15/2005 |
| FRITZ, GUY<br>P O BOX 7001<br>RANCHO SANTA FE, CA  92067 | LOAN SERVICING AGREEMENT<br>GUY H. FRITZ &  KATHY FRITZ, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 6/20/2003 |
| FRITZ, GUY<br>P O BOX 7001<br>RANCHO SANTA FE, CA  92067 | LOAN SERVICING AGREEMENT<br>GUY H. FRITZ &  KATHY FRITZ, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 9/20/2002 |

In re **USA Commercial Mortgage Company**      Case No. **06-10725-LBR**
_____
        Debtor                                               (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| FRITZ, GUY<br>P O BOX 7001<br>RANCHO SANTA FE, CA  92067 | LOAN SERVICING AGREEMENT<br>GUY H. FRITZ &  KATHY FRITZ: CONTRACT DATE: 2001 |
| FRITZ, HARRY<br>29 BUCKINGHAM WAY<br>RANCHO MIRAGE, CA  92270 | LOAN SERVICING AGREEMENT<br>HARRY G. FRITZ & MARGERET A. FRITZ TRUSTEES OF THE FRITZ REVOCABLE LIVING TRUST DATED 5/17/00: CONTRACT DATE: 9/22/2001 |
| FRITZ, HARRY<br>29 BUCKINGHAM WAY<br>RANCHO MIRAGE, CA  92270 | LOAN SERVICING AGREEMENT<br>HARRY G. FRITZ & MARGERET A. FRITZ, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 11/28/2002 |
| FROEBEL, RALPH<br>2578 HIGHMORE AVE<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>RALPH A. FROEBEL & MIRIAM FROEBEL, HWJTS & MORRIS E. MANSELL & MARCIA MANSELL TRUSTEES OF THE MANSELL FAMILY TRUST, AS JOINT TENANTS: CONTRACT DATE: 1/11/2002 |
| FROEBEL, RALPH<br>2578 HIGHMORE AVE<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>RALPH A. FROEBEL & MIRIAM FROEBEL, HWJTS & MORRIS E. MANSELL & MARCIA MANSELL TRUSTEES OF THE MANSELL FAMILY TRUST, AS JOINT TENANTS: CONTRACT DATE: 10/19/2001 |
| FRUSCIONE, ANTHONY<br>2385 AUDUBON WAY<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>ANTHONY FRUSCIONE AND LYDA FRUSCIONE, TRUSTEES OF THE FRUSCIONE FAMILY TRUST DATED11/21/2005.: CONTRACT DATE: 1/27/2006 |
| FRUTH, DIANE<br>3363 ROLAN COURT<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>DIANE M. FRUTH, TRUSTEE OF THE DIANE M. FRUTH REVOCABLE LIVING TRUST DATED 10/22/01: CONTRACT DATE: 6/8/2005 |
| FUCHS, STEPHEN<br>117 29TH AVE N<br>ST. CLOUD, MN  56303 | LOAN SERVICING AGREEMENT<br>STEPHEN J. FUCHS, A SINGLE MAN: CONTRACT DATE: 1/25/2006 |
| FUHRIMAN, COURTNEY<br>5141 JODI COURT<br>LAS VEGAS, NV  89120 | LOAN SERVICING AGREEMENT<br>COURTNEY FUHRIMAN: CONTRACT DATE: 1999 |
| FULLER, DAVID<br>955 MULLEN<br>LAS VEGAS, NV  89124 | LOAN SERVICING AGREEMENT<br>DAVID R. FULLER & MONICA FULLER TRUSTEES OF THE DAVID R. FULLER & MONICA D. FULLER TRUST: CONTRACT DATE: 1999 |
| FULLER, DAVID<br>955 MULLEN<br>LAS VEGAS, NV  89124 | LOAN SERVICING AGREEMENT<br>DAVID R. FULLER & MONICA FULLER TRUSTEES OF THE DAVID R. FULLER & MONICA D. FULLER TRUST: CONTRACT DATE: 5/4/1998 |
| FULLER, ROBERT<br>2605 E FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR ROBERT G. FULLER IRA: CONTRACT DATE: 3/8/2004 |

In re **USA Commercial Mortgage Company**      Case No. **06-10725-LBR**

Debtor      (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| FULLER, ROBERT<br>5172 ENGLISH DAISY WAY<br>LAS VEGAS, NV 89142 | LOAN SERVICING AGREEMENT<br>ROBERT G. FULLER TRUSTEE OF THE RGF REVOCABLE TRUST: CONTRACT DATE: 3/22/2004 |
| FULLER, THEODORE<br>C/O ASHLEY QUINN CPA'S<br>P O BOX 7800<br>INCLINE VILLAGE, NV 89452 | LOAN SERVICING AGREEMENT<br>THEODORE J. FULLER AND JOAN L. FULLER, TRUSTEE OF THE FULLER FAMILY TRUST DATED 5/29/97: CONTRACT DATE: 8/9/2005 |
| FULLER, THEODORE<br>P. O. BOX 7800<br>INCLINE VILLAGE, NV 89452 | LOAN SERVICING AGREEMENT<br>THEODORE J. FULLER, PRESIDENT OF THE FULLER FAMILY FOUNDATION: CONTRACT DATE: 6/15/2005 |
| FULTON, STANLEY<br>LAS VEGAS, NV 89119 | LOAN SERVICING AGREEMENT<br>STANLEY E. FULTON: CONTRACT DATE: 9/23/1999 |
| FULTS, KATHLEEN<br>1603 KENNEBUNK CIRCLE<br>HENDERSON, NV 89015 | LOAN SERVICING AGREEMENT<br>KATHLEEN FULTS & RON FULTS: CONTRACT DATE: 7/28/2001 |
| FULTS, RON<br>6139 MEADOWGRASS LANE<br>LAS VEGAS, NV 89103 | LOAN SERVICING AGREEMENT<br>RON FULTS, A SINGLE MAN: CONTRACT DATE: 11/13/2002 |
| FULTS, RON<br>6139 MEADOWGRASS LANE<br>LAS VEGAS, NV 89103 | LOAN SERVICING AGREEMENT<br>RON FULTS, A SINGLE MAN: CONTRACT DATE: 2/21/2003 |
| FUTTERMAN, MEYER<br>9020 DOVE RIVER RD<br>LAS VEGAS, NV 891341800 | LOAN SERVICING AGREEMENT<br>MEYER FUTTERMAN & MAE FUTTERMAN TRUSTEES OF THE M & M FUTTERMAN LIVING TRUST DATED 2/16/99: CONTRACT DATE: 8/00/1999 |
| GABLER, ROBERT<br>P O BOX 26903<br>SAN FRANCISCO, CA 94126 | LOAN SERVICING AGREEMENT<br>PENSCO TRUST COMPANY CUSTODIAN FOR ROBERT F. GABLER IRA: CONTRACT DATE: 2/3/2003 |
| GABOURY, GLENN<br>1751 S.W. 18TH STREET<br>PENDLETON, OR 97801 | LOAN SERVICING AGREEMENT<br>GLENN W. GABOURY AND SHARON M. GABOURY, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHTS OF SURVIVORSHIP: CONTRACT DATE: 2/22/2004 |
| GACKENBACH, DAVID<br>12240 N 128TH PLACE<br>SCOTTSDALE, AZ 85259 | LOAN SERVICING AGREEMENT<br>DAVID E. GACKENBACH, TRUSTEE OF THE DAVID E. GACKENBACH REVOCABLE TRUST DATED 11/10/99: CONTRACT DATE: 2/13/2006 |
| GACKENBACH, DAVID<br>POLYCOMP ADMIN. SERV INC. ATTN: IRA DEPT<br>6400 CANOGA AVE STE 250<br>WOODLAND HILLS, CA 91367 | LOAN SERVICING AGREEMENT<br>CALIFORNIA NATIONAL BANK, CUSTODIAN FOR BENEFIT OF DAVID E. GACKENBACH IRA: CONTRACT DATE: 12/15/2005 |
| GACKENBACH, SUSAN<br>P O BOX 5339<br>SANTA BARBARA, CA 93150 | LOAN SERVICING AGREEMENT<br>CALIFORNIA NATIONAL BANK, CUSTODIAN FOR BENEFIT OF SUSAN F. GACKENBACH IRA: CONTRACT DATE: 1/6/2006 |

In re **USA Commercial Mortgage Company**      Case No.     **06-10725-LBR**

      Debtor                         (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| GACKENBACH, SUSAN<br>P O BOX 5339<br>SANTA BARBARA, CA 93150 | LOAN SERVICING AGREEMENT<br>CALIFORNIA NATIONAL BANK, CUSTODIAN FOR BENEFIT OF SUSAN F. GACKENBACH IRA: CONTRACT DATE: 1/6/2006 |
| GACKENBACH, SUSAN<br>P O BOX 5339<br>SANTA BARBARA, CA 93150 | LOAN SERVICING AGREEMENT<br>CALIFORNIA NATIONAL BANK, CUSTODIAN FOR BENEFIT OF SUSAN F. GACKENBACH IRA: CONTRACT DATE: 12/15/05 |
| GACKENBACH, SUSAN<br>P O BOX 5339<br>SANTA BARBARA, CA 93150 | LOAN SERVICING AGREEMENT<br>SUSAN F. GACKENBACH, TRUSTEE OF THE SUSAN F. STEIN TRUST DATED 2/12/00: CONTRACT DATE: 11/2/2005 |
| GACS, PETER<br>P O BOX 6268<br>INCLINE VILLAGE, NV 89450 | LOAN SERVICING AGREEMENT<br>PETER T. GACS & UTE D. GACS, HUSBAND AND WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 11/18/2003 |
| GAGE, GEORGE | LOAN SERVICING AGREEMENT<br>GEORGE GAGE TRUST DTD 3/22/89, GEORGE GAGE, TTEE: CONTRACT DATE: 6/8/1999 |
| GAGE, GEORGE | LOAN SERVICING AGREEMENT<br>GEORGE GAGE TRUST DTD 3/22/89, GEORGE GAGE, TTEE: CONTRACT DATE: 8/17/2001 |
| GAGE, GEORGE<br>10813 BRINKWOOD AVENUE<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>GEORGE J. GAGE & MIRIAM B. GAGE CO-TRUSTEES OF THE GEORGE J. GAGE TRUST DATED 10/8/99: CONTRACT DATE: 2002 |
| GAGE, JERRY<br>185 GYMKHANA LN<br>RENO, NV 89506 | LOAN SERVICING AGREEMENT<br>NORSCOT FINANCIAL CORP., A NEVADA CORPORATION: CONTRACT DATE: 2002 |
| GAGE, MIRIAM<br>10813 BRINKWOOD AVE<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>MIRIAM B. GAGE & GEORGE J. GAGE CO-TTEES OF THE GAGE TRUST DATED 10/8/99 AS AMENDED ON 2/2/01: CONTRACT DATE: 6/8/1999 |
| GAGE, MIRIAM<br>10813 BRINKWOOD AVE<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>MIRIAM B. GAGE & GEORGE J. GAGE CO-TTEES OF THE GAGE TRUST DATED 10/8/99 AS AMENDED ON 2/2/01: CONTRACT DATE: 8/17/2001 |
| GAGNON, GUY<br>2108 WESTLUND DRIVE<br>LAS VEGAS, NV 89102 | LOAN SERVICING AGREEMENT<br>GUY GAGNON FAMILY TRUST DATED 2/5/74: CONTRACT DATE: 2/28/2000 |
| GAHRING, JEANNINE<br>17282 CANDLEBERRY<br>IRVINE, CA 92612 | LOAN SERVICING AGREEMENT<br>JEANNINE M. GAHRING TRUSTEE OF THE JEANNINE M. GAHRING REVOCABLE TRUST DATED 6/27/97: CONTRACT DATE: 9/14/2004 |
| GAINES, MAXINE<br>511 W BLACKHAWK DR # 5<br>PHOENIX, AZ 85027 | LOAN SERVICING AGREEMENT<br>MAXINE GAINES TRUST DTD 2/5/96, MAXINE GAINES, TTEE: CONTRACT DATE: 3/10/1998 |

In re **USA Commercial Mortgage Company**          Case No. **06-10725-LBR**

Debtor                                    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| GAINES, MAXINE<br>511 W BLACKHAWK DR # 5<br>PHOENIX, AZ  85027 | LOAN SERVICING AGREEMENT<br>MAXINE GAINES TRUSTEE OF THE MAXINE GAINES REVOCABLE TRUST DATED 07/15/04: CONTRACT DATE: 3/30/2005 |
| GAINES, MAXINE<br>512 W BLACKHAWK DR # 5<br>PHOENIX, AZ  85028 | LOAN SERVICING AGREEMENT<br>MAXINE GAINES TRUST DTD 2/5/96, MAXINE GAINES, TTEE: CONTRACT DATE: 6/28/2001 |
| GAINES, MAXINE<br>513 W BLACKHAWK DR # 5<br>PHOENIX, AZ  85029 | LOAN SERVICING AGREEMENT<br>MAXINE GAINES TRUST DTD 2/5/96, MAXINE GAINES, TTEE: CONTRACT DATE: 3/26/2002 |
| GALANTUOMINI, MARTIN<br>2150 MILL STREET<br>RENO, NV  89502 | LOAN SERVICING AGREEMENT<br>MARTIN P. GALANTUOMINI: CONTRACT DATE: 10/24/2000 |
| GALATZ, NEIL | LOAN SERVICING AGREEMENT<br>NEIL G. GALATZ A PROFESSIONAL CORPORATION PROFIT SHARING PLAN, NEIL G. GALATZ, TRUSTEE: CONTRACT DATE: 10/27/1998 |
| GALATZ, NEIL<br>710 S 4TH<br>LAS VEGAS, NV  89101 | LOAN SERVICING AGREEMENT<br>NEIL G. GALATZ TRUSTEE FOR THE GALATZ FAMILY TRUST: CONTRACT DATE: 10/27/1998 |
| GALATZ, NEIL<br>710 S 4TH<br>LAS VEGAS, NV  89101 | LOAN SERVICING AGREEMENT<br>NEIL G. GALATZ TRUSTEE FOR THE GALATZ FAMILY TRUST: CONTRACT DATE: 2003 |
| GALAXIDAS, CONSTANTINO<br>1205 LA SIERRA BLVD<br>SACRAMENTO, CA  95864 | LOAN SERVICING AGREEMENT<br>CONSTANTINO GALAXIDAS MONEY PURCHASE PENSION PLAN: CONTRACT DATE: 5/2/2003 |
| GALLAGHER, BRIAN<br>2761 SHAUNA DRIVE<br>GOLDEN VALLEY, AZ  86413 | LOAN SERVICING AGREEMENT<br>BRIAN K. GALLAGHER & MARIATERESA GALLAGHER, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 10/7/2003 |
| GALLOWAY, ELLYSON<br>2053 COLUMBUS WAY<br>VISTA, CA  92081 | LOAN SERVICING AGREEMENT<br>ELLYSON J. GALLOWAY, AN UNMARRIED WOMAN: CONTRACT DATE: 8/10/2005 |
| GALVIN, EDWARD<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR EDWARD GALVIN IRA: CONTRACT DATE: |
| GAMBARANA, BARRY<br>2761 CARNATION LANE<br>HENDERSON, NV  89104 | LOAN SERVICING AGREEMENT<br>BARRY GAMBARANA, AN UNMARRIED MAN: CONTRACT DATE: 11/19/2003 |
| GAMBELLO, ANTHONY<br>2220 HOT OAK RIDGE ST<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>ANTHONY V. GAMBELLO & ELIZABETH GAMBELLO TRUSTEES OF THE GAMBELLO TRUST: CONTRACT DATE: |
| GAMBOSH, FRANK<br>14669 PENMORE LANE<br>CHARLOTTE, NC  28269 | LOAN SERVICING AGREEMENT<br>FRANK GAMBOSH & MARY GAMBOSH, HUSBAND & WIFE: CONTRACT DATE: 7/11/2003 |