In re: **USA Commercial Mortgage Company**

Debtor

Case No. **06-10725-LBR**

(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| GAMBOSH, MARY<br>301 LEONARD STREET 200<br>ONAGA, KS  66521 | LOAN SERVICING AGREEMENT<br>FIRST TRUST CO. OF ONAGA CUSTODIAN FOR MARY GAMBOSH IRA: CONTRACT DATE: 2005 |
| GANDOLFO, MARGIE<br>1724 ARROW WOOD DRIVE<br>RENO, NV  89521 | LOAN SERVICING AGREEMENT<br>DONALD A. GANDOLFO & MARGARET D. GANDOLFO, HUSBAND & WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 10/26/2003 |
| GANT-HICKEL, DEBRA<br>1008 SEABURY HILL COURT<br>LAS VEGAS, NV  89128 | LOAN SERVICING AGREEMENT<br>DEBRA A. GANT-HICKEL AND RUSSELL J. HICKEL: CONTRACT DATE: 4/24/2002 |
| GARCELL, PAUL<br>2013 GROUSE STREET<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>PAUL L. GARCELL TRUSTEE OF THE PAUL L. GARCELL & PAMELA HERTZ REVOCABLE FAMILY TRUST: CONTRACT DATE: 12/3/2002 |
| GARDNER, KENNETH | LOAN SERVICING AGREEMENT<br>KENNETH GARDNER AND YVONNE M. GARDNER: CONTRACT DATE: 1998 |
| GARDNER, RONALD | LOAN SERVICING AGREEMENT<br>RONALD G. GARDNER TRUST DTD 11/21/97, RONALD G. GARDNER TTEE: CONTRACT DATE: 3/20/2003 |
| GARDNER, WILLIAM<br>42760 GLASS DRIVE<br>BERMUDA DUNES, CA  92203 | LOAN SERVICING AGREEMENT<br>WILLIAM D. GARDNER AND PATRICIA A. GARDNER, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHTS OF SURVIVORSHIP: CONTRACT DATE: 8/31/2005 |
| GARFINKLE, BUDDY<br>P O BOX 9022<br>INCLINE VILLAGE, CA  89452 | LOAN SERVICING AGREEMENT<br>BUDDY GARFINKLE & BETSY G. GARFINKLE: CONTRACT DATE: |
| GARGANESE, ROBERT<br>1930 SOUTH MILLER LANE<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>PRISTINE PARTNERS, L.P.: CONTRACT DATE: 9/10/1999 |
| GARLAND, CATHERINE<br>318 MCSKIMMING ROAD<br>ASPEN, CO  81611 | LOAN SERVICING AGREEMENT<br>CATHERINE GARLAND, AN UNMARRIED WOMAN: CONTRACT DATE: 4/9/2004 |
| GARTH, FREDERICK<br>7166 SHARP REEF RD<br>PENSACOLA, FL  32507 | LOAN SERVICING AGREEMENT<br>FREDERICK D. GARTH AND BLAIR F. GARTH, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 9/13/2004 |
| GARTH, THORNTON<br>P O BOX 424<br>LILLIAN, AL  36549 | LOAN SERVICING AGREEMENT<br>THORNTON GARTH AND SHARON R. GARTH, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 10/4/2005 |
| GARVEY, FRANK<br>10718 CLIFFORDS TOWER<br>LAS VEGAS, NV  89135 | LOAN SERVICING AGREEMENT<br>FRANK GARVEY & DIANE GARVEY, HUSBAND & WIFE: CONTRACT DATE: 1/21/2000 |

In re **USA Commercial Mortgage Company**        Case No. **06-10725-LBR**

Debtor             (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| GASPER, WALTER<br>2140 BUSH ST. #1A<br>SAN FRANCISCO, CA 94115 | LOAN SERVICING AGREEMENT<br>WALTER L. GASPER, JR., AN UNMARRIED MAN:<br>CONTRACT DATE: 7/18/2005 |
| GASSIOT, ALEX<br>3710 CLOVER WAY<br>RENO, NV 89509 | LOAN SERVICING AGREEMENT<br>ALEX G. GASSIOT TRUSTEE OF THE APG TRUST DATED<br>7/5/00: CONTRACT DATE: 4/14/2004 |
| GASSIOT, JOAN<br>11027 SOUTH STATE<br>SANDY, UT 84070 | LOAN SERVICING AGREEMENT<br>AMERICAN PENSION SERVICES, INC. CUSTODIAN FOR<br>JOAN B. GASSIOT IRA: CONTRACT DATE: 4/14/2004 |
| GASSIOT, JOAN<br>4050 BITTER CREEK CT.<br>RENO, NV 89509 | LOAN SERVICING AGREEMENT<br>JOAN B. GASSIOT TRUSTEE OF THE JOAN B. GASSIOT<br>1987 TRUST DATED 8/7/87: CONTRACT DATE: 6/23/2004 |
| GATES, ELWYN<br>387 1/2 OCEAN VIEW AVE<br>ENCINITAS, CA 92024 | LOAN SERVICING AGREEMENT<br>ELWYN G. GATES & MILDRED ANN GATES TRUSTEES OF<br>THE GATES FAMILY TRUST DATED 6/16/00: CONTRACT<br>DATE: 9/13/2003 |
| GATEWAY STONE ASSOCIATES, LLC<br>2366 PACIFIC COAST HWY, #740<br>MALIBU, CA 92574 | LOAN AGREEMENT<br>GATEWAY STONE ASSOCIATES, LLC |
| GATEWAY STONE ASSOCIATES, LLC<br>2378 PACIFIC COAST HWY, #740<br>MALIBU, CA 92586 | SECURITY AGREEMENT<br>GATEWAY STONE ASSOCIATES, LLC |
| GATLIN, LUCIOUS<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR LUCIOUS GATLIN<br>IRA: CONTRACT DATE: 3/23/2001 |
| GAY, JAMES<br>2605 E FLAMINGO RD.<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR JAMES GAY IRA:<br>CONTRACT DATE: 12/30/2004 |
| GAY, JOHN<br>P O BOX 974 54 HOFF RD<br>KENWOOD, CA 95452 | LOAN SERVICING AGREEMENT<br>JOHN W. GAY & BARBARA S. GAY, TRUSTEES OF TEH<br>JOHN W. & BARBARA S. GAY TRUST DATED 10/17/89:<br>CONTRACT DATE: 2/13/2006 |
| GAYLORD, EDMOND<br>4202 HARBOR BLVD<br>PORT CHARLOTTE, FL 33952 | LOAN SERVICING AGREEMENT<br>EDMUND G. GAYLORD AND BETTY BOESE, HUSBAND<br>AND WIFE AS JOINT TENANTS WITH THE RIGHT OF<br>SURVIVORSHIP: CONTRACT DATE: 3/9/2004 |
| GEARY, WALTER<br>2032 SUMMER SPRUCE PLACE<br>103<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>WALTER T. GEARY & ANNAMAE GEARY TRUSTEES FOR<br>THE BENEFIT OF THE GEARY TRUST: CONTRACT DATE:<br>9/15/1999 |
| GEELAN, MARJORIE | LOAN SERVICING AGREEMENT<br>MARJORIE W. GEELAN FAMILY TRUST: CONTRACT DATE:<br>8/1/1997 |

In re **USA Commercial Mortgage Company**
_____
Debtor

Case No. **06-10725-LBR**
_____
(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| GEFTMAN, SHELDON<br>772 PARKSIDE CIRCLE<br>BOCA RATON, FL  33486 | LOAN SERVICING AGREEMENT<br>SHELDON GEFTMAN & BARBARA GEFTMAN, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 11/20/2003 |
| GEIGER, ROBERT<br>1352 MT HOOD STREET<br>LAS VEGAS, NV  89110 | LOAN SERVICING AGREEMENT<br>ROBERT GEIGER & RUTH GEIGER, HUSBAND & WIFE: CONTRACT DATE: 5/28/2003 |
| GEIL, DENIS<br>P O BOX 6691<br>RENO, NV  89513 | LOAN SERVICING AGREEMENT<br>BONNIE L. GEIL & DENIS W. GEIL TRUSTEES OF THE GEIL FAMILY TRUST: CONTRACT DATE: 4/13/2001 |
| GEISSER, CHRISTIAN<br>6307 RHEA AVE<br>TARZANA, CA  91335 | LOAN SERVICING AGREEMENT<br>CHRISTIAN GEISSER & HILDEGARD GEISSER, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 7/18/2003 |
| GELLER, ROBERT<br>1849 CHERRY KNOLLS STREET<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>ROBERT GELLER & BO GELLER, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 10/2/2002 |
| GEMMELL, DAVID<br>1514 NORTHCREST<br>SILVER SPRING, MD  20904 | LOAN SERVICING AGREEMENT<br>DAVID GEMMELL & EILEEN GEMMELL, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 11/22/2002 |
| GENERAL ELECTRIC CAPITAL CORPORATION<br>201 W BIG BEAVER RD<br>TROY, MI  48084-4152 | EQUIPMENT LEASE |
| GEORGES, LEONARD<br>701 RANCHO CIRCLE<br>LAS VEGAS, NV  89107 | LOAN SERVICING AGREEMENT<br>LEONARD J. GEORGES & JEAN GEORGES CO-TRUSTEES OF THE GEORGES 1987 TRUST DATED 12/23/87: CONTRACT DATE: 1999 |
| GEORGES, LEONARD<br>701 RANCHO CIRCLE<br>LAS VEGAS, NV  89107 | LOAN SERVICING AGREEMENT<br>LEONARD J. GEORGES & JEAN GEORGES CO-TRUSTEES OF THE GEORGES 1987 TRUST DATED 12/23/87: CONTRACT DATE: 2002 |
| GEORGES, LEONARD<br>701 RANCHO CIRCLE<br>LAS VEGAS, NV  89107 | LOAN SERVICING AGREEMENT<br>LEONARD J. GEORGES & JEAN GEORGES CO-TRUSTEES OF THE GEORGES 1987 TRUST DATED 12/23/87: CONTRACT DATE: 2003 |
| GEORGESON, GEORGE<br>69 SKYLINE CIR<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>GEORGE J. GEORGESON TRUSTEE OF THE GJ GEORGESON TRUST DATED 04/08/1993: CONTRACT DATE: 6/9/2005 |
| GERINGER, AYLENE<br>4321 CHERRY HILLS LANE<br>TARZANA, CA  91356 | LOAN SERVICING AGREEMENT<br>AYLENE GERINGER AND MARK ZIPKIN, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHTS OF SURVIVORSHIP: CONTRACT DATE: 12/22/2005 |

In re __USA Commercial Mortgage Company_____     Case No._____06-10725-LBR_____
                              Debtor                                                      (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| GERMAIN, STANLEY<br>P O BOX 307<br>MONTROSE, CA  91021 | LOAN SERVICING AGREEMENT<br>STANLEY C. GERMAIN & DOROTHY GERMAIN, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 3/25/2003 |
| GERMAIN, STANLEY<br>P O BOX 307<br>MONTROSE, CA  91021 | LOAN SERVICING AGREEMENT<br>STANLEY C. GERMAIN & DOROTHY GERMAIN, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 5/21/2003 |
| GERWIN, CAROLINE<br>1520 SKY VALLEY DR #207<br>RENO, NV  89523 | LOAN SERVICING AGREEMENT<br>CAROLINE M. GERWIN TRUSTEE OF THE CAROLINE GERWIN FAMILY TRUST DATED 11/2/95: CONTRACT DATE: 6/8/2004 |
| GHIDOSSI, WILLIAM<br>197 RIVERSIDE<br>PORTOLA, CA  96122 | LOAN SERVICING AGREEMENT<br>WILLIAM L. GHIDOSSI: CONTRACT DATE: 11/7/2005 |
| GHIDOSSI, WILLIAM<br>197 RIVERSIDE<br>PORTOLA, CA  96122 | LOAN SERVICING AGREEMENT<br>WILLIAM L. GHIDOSSI: CONTRACT DATE: 9/5/2005 |
| GHORMLEY, ROGER | LOAN SERVICING AGREEMENT<br>ROGER L. GHORMLEY: CONTRACT DATE: 1999 |
| GHORMLEY, ROGER | LOAN SERVICING AGREEMENT<br>ROGER L. GHORMLEY: CONTRACT DATE: 4/25/2002 |
| GHORMLEY, ROGER<br>2770 HARBOR HILLS LANE<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>ROGER L. GHORMLEY & FRANCES L. GHORMLEY, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 10/29/2003 |
| GHORMLEY, ROGER<br>LAS VEGAS, NV  89120 | LOAN SERVICING AGREEMENT<br>ROGER L. GHORMLEY: CONTRACT DATE: 4/4/2003 |
| GIANNETTI, RICARDO<br>5295 VIA ANDALUSIA<br>YORBA LINDA, CA  92886 | LOAN SERVICING AGREEMENT<br>RICARDO GIANNETTI & ROSE GIANNETTI TRUSTEES OF THE RICARDO & ROSE GIANNETTI TRUST: CONTRACT DATE: 8/5/2003 |
| GIANNETTI, RICARDO<br>5295 VIA ANDALUSIA<br>YORBA LINDA, CA  92886 | LOAN SERVICING AGREEMENT<br>RICARDO GIANNETTI & ROSE GIANNETTI TRUSTEES OF THE RICARDO & ROSE GIANNETTI TRUST: CONTRACT DATE: 8/8/2002 |
| GIBSON, L.<br>2796 MISTY VIEW WAY<br>SIERRA VISTA, AZ  85650 | LOAN SERVICING AGREEMENT<br>L. DEAN GIBSON TRUSTEE OF THE L. DEAN GIBSON REVOCABLE TRUST OF 2003: CONTRACT DATE: 2/6/2002 |
| GILBERT, ANTHONY<br>P O BOX 991854<br>REDDING, CA  96001 | LOAN SERVICING AGREEMENT<br>ANTHONY E. GILBERT, A SINGLE MAN: CONTRACT DATE: 9/28/2004 |
| GILBERT, BRIAN | LOAN SERVICING AGREEMENT<br>BRIAN D. GILBERT, CUSTODIAN FOR ERIN M. GILBERT, HIS MINOR CHILD: CONTRACT DATE: 2003 |

In re  **USA Commercial Mortgage Company**                                   Case No.  **06-10725-LBR**
_____                          _____
                        Debtor                                                              (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| GILBERT, BRIAN | LOAN SERVICING AGREEMENT BRIAN D. GILBERT, CUSTODIAN FOR LAUREN J. GILBERT & ERIN M. GILBERT, HIS MINOR CHILDREN: CONTRACT DATE: 1/23/2004 |
| GILBERT, BRIAN | LOAN SERVICING AGREEMENT BRIAN D. GILBERT, CUSTODIAN FOR LAUREN J. GILBERT, HIS MINOR CHILD: CONTRACT DATE: 2003 |
| GILBERT, ELMER 81590 CHENEL ROAD FOLSOM, LA  70437 | LOAN SERVICING AGREEMENT ELMER EUGENE GILBERT, JR., A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 2003 |
| GILBERT, RICHARD 10021 CAMBRIDGE BLUE AVENUE LAS VEGAS, NV  89147 | LOAN SERVICING AGREEMENT RICHARD L. GILBERT & CAROL A. CASEY, WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 7/29/2002 |
| GILDNER, WILL 9601 EAGLE VALLEY DRIVE LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT WILL W. GILDNER & JOAN S. GILDNER TRUSTEES OF THE GILDNER REVOCABLE DECLARATION OF TRUST DATED 12/19/91 & JOHN S. GILDNER & ROBERTA L. GILDNER, HUSBAND & WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 10/9/2003 |
| GILL, HENRY 1904 SCENIC SUNRISE DRIVE LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT HENRY HERR GILL & MARY JANE GILL, HUSBAND & WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 3/19/2004 |
| GILLMORE, JAMES 2605 E FLAMINGO RD LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT FIRST SAVINGS BANK CUSTODIAN FOR JAMES D. GILLMORE IRA: CONTRACT DATE: 6/7/2005 |
| GILLMORE, LYNN 17502 N RAINBOW BLVD SURPRISE, AZ  85734 | LOAN SERVICING AGREEMENT LYNN M. GILLMORE & JAMES D. GILLMORE, HUSBAND & WIFE: CONTRACT DATE: 11/3/2003 |
| GILMOUR, NANCY 2605 E FLAMINGO RD LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT FIRST SAVINGS BANK CUSTODIAN FOR NANCY R. GILMOUR IRA: CONTRACT DATE: 11/1/2005 |
| GILMOUR, RICHARD 2605 E FLAMINGO RD LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT FIRST SAVINGS BANK CUSTODIAN FOR RICHARD W. GILMOUR IRA: CONTRACT DATE: 3/9/2006 |
| GIRARD, MADONNA 301 LEONARD STREET (ACCT 4101046100) ONAGA, KS  66521 | LOAN SERVICING AGREEMENT FIRST TRUST CO. OF ONAGA CUSTODIAN FOR MADONNA M. GIRARD IRA: CONTRACT DATE: 7/22/2002 |
| GIRARD, MARY 2647 RED ARROW DRIVE LAS VEGAS, NV  89135 | LOAN SERVICING AGREEMENT MARY T. GIRARD, AN UNMARRIED WOMAN & JANETTE DUFF, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 4/23/2003 |

In re __USA Commercial Mortgage Company_____ Case No._____**06-10725-LBR**_____
            Debtor                                             (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| GISH, GEORGE<br>2104 RED DAWN SKY ST.<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>GEORGE J. GISH & DEANNA K. GISH TRUSTEES OF THE GISH FAMILY TRUST DTD 6/25/89: CONTRACT DATE: 7/7/2005 |
| GITTELMAN, MARVIN<br>424 SORRENTO RD<br>POINCIANA, FL 34759 | LOAN SERVICING AGREEMENT<br>MARVIN W. GITTELMAN & TOBY E. GITTELMAN, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 6/15/2004 |
| GITTLEMAN, MARTIN<br>3375 E. TOMPKINS AVE. UNIT 147<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>MARTIN GITTLEMAN, AN UNMARRIED MAN: CONTRACT DATE: 2/4/2004 |
| GLADSTONE-KATZ, GALE<br>1320 NORTH STREET<br>#29<br>SANTA ROSA, CA 95404 | LOAN SERVICING AGREEMENT<br>GALE GLADSTONE-KATZ, AN UNMARRIED WOMAN: CONTRACT DATE: 2/6/2003 |
| GLADSTONE-KATZ, GALE<br>1320 NORTH STREET<br>#29<br>SANTA ROSA, CA 95404 | LOAN SERVICING AGREEMENT<br>GALE GLADSTONE-KATZ, AN UNMARRIED WOMAN: CONTRACT DATE: 3/23/2003 |
| GLADSTONE-KATZ, GALE<br>1320 NORTH STREET<br>#29<br>SANTA ROSA, CA 95404 | LOAN SERVICING AGREEMENT<br>GALE GLADSTONE-KATZ, AN UNMARRIED WOMAN: CONTRACT DATE: 7/27/2001 |
| GLEDHILL, JO<br>10500 VALLEY DRIVE<br>PLYMOUTH, CA 95669 | LOAN SERVICING AGREEMENT<br>JO M. GLEDHILL TRUSTEE OF THE GLEDHILL REVOCABLE FAMILY TRUST: CONTRACT DATE: 2/1/2001 |
| GLEDHILL, JO<br>10500 VALLEY DRIVE<br>PLYMOUTH, CA 95669 | LOAN SERVICING AGREEMENT<br>JO M. GLEDHILL TRUSTEE OF THE GLEDHILL REVOCABLE FAMILY TRUST: CONTRACT DATE: 5/10/2002 |
| GLEDHILL, JO<br>10500 VALLEY DRIVE<br>PLYMOUTH, CA 95669 | LOAN SERVICING AGREEMENT<br>JO M. GLEDHILL TRUSTEE OF THE GLEDHILL REVOCABLE FAMILY TRUST: CONTRACT DATE: 5/21/2001 |
| GLEDHILL, JO<br>10500 VALLEY DRIVE<br>PLYMOUTH, CA 95669 | LOAN SERVICING AGREEMENT<br>JO M. GLEDHILL TRUSTEE OF THE GLEDHILL REVOCABLE FAMILY TRUST: CONTRACT DATE: 5/7/2002 |
| GLEDHILL, JO<br>10500 VALLEY DRIVE<br>PLYMOUTH, CA 95669 | LOAN SERVICING AGREEMENT<br>JO M. GLEDHILL TRUSTEE OF THE GLEDHILL REVOCABLE FAMILY TRUST: CONTRACT DATE: 6/22/1905 |
| GLEDHILL, JO<br>10500 VALLEY DRIVE<br>PLYMOUTH, CA 95669 | LOAN SERVICING AGREEMENT<br>JO M. GLEDHILL TRUSTEE OF THE GLEDHILL REVOCABLE FAMILY TRUST: CONTRACT DATE: 6/3/2002 |
| GLENDALE TOWER PARTNERS, L.P.<br>C/O PARKER AND SOMMERS 505 NORTH BRAND BLVD.<br>SUITE 810<br>GLENDALE, CA 91203 | LOAN AGREEMENT<br>GLENDALE TOWER PARTNERS, L.P. |

In re USA Commercial Mortgage Company _____   Case No. __06-10725-LBR__
                                    Debtor                                  (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| GLENDALE TOWER PARTNERS, L.P. C/O PARKER AND SOMMERS  505 NORTH BRAND BLVD. SUITE 810 GLENDALE, CA  91203 | SECURITY AGREEMENT GLENDALE TOWER PARTNERS, L.P. |
| GLICK, ELAINE | LOAN SERVICING AGREEMENT ARNORLD & ELAINE GLICK: CONTRACT DATE: 6/4/2002 |
| GLICK, ELAINE 5221 LINDELL ROAD M-102 LAS VEGAS, NV  89118 | LOAN SERVICING AGREEMENT ELAINE GLICK LIVING TRUST DTD 3/5/04, ELAINE GLICK: CONTRACT DATE: 4/24/2003 |
| GLICK, ELAINE 5221 LINDELL ROAD M-102 LAS VEGAS, NV  89118 | LOAN SERVICING AGREEMENT ELAINE GLICK LIVING TRUST DTD 3/5/04, ELAINE GLICK: CONTRACT DATE: 6/4/2002 |
| GLOY, THOMAS P. O. BOX 4497 INCLINE VILLAGE, NV  89450 | LOAN SERVICING AGREEMENT THOMAS H. GLOY, A MARRIED MAN DEALING WITH HIS SOLE AND SEPARATE PROPERTY: CONTRACT DATE: 4/27/2005 |
| GLOY, THOMAS P.O. BOX 4497 INCLINE VILLAGE, NV  89450 | LOAN SERVICING AGREEMENT GLOY SPORTS INC.: CONTRACT DATE: 2004 |
| GODDARD, MARC P. O. BOX 2028 TRUCKEE, CA  96160 | LOAN SERVICING AGREEMENT MARC A. GODDARD AND DAMARA R. STONE-GODDARD, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 5/16/2005 |
| GODFREY, JOHN PINNACLE ENTERTAINMENT, INC. 3800 HOWARD HUGHES PKWY STE 1800 LAS VEGAS, NV  89109 | LOAN SERVICING AGREEMENT JOHN A. GODFREY: CONTRACT DATE: 6/6/2003 |
| GODFREY, JOHN PINNACLE ENTERTAINMENT, INC. 3800 HOWARD HUGHES PKWY STE 1800 LAS VEGAS, NV  89109 | LOAN SERVICING AGREEMENT JOHN A. GODFREY: CONTRACT DATE: 8/10/1999 |
| GODFREY, WILLIAM 9520 CORAL WAY LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT WILLIAM R. GODFREY & CYNTHIA GODFREY, HUSBAND & WIFE AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 5/12/2003 |
| GODFREY, WILLIAM 9520 CORAL WAY LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT WILLIAM R. GODFREY & CYNTHIA GODFREY, HUSBAND & WIFE AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 6/21/1905 |
| GOEBEL-EDWARDS, DIANE 1301 SAINTSBURY DR LAS VEGAS, NV  89144 | LOAN SERVICING AGREEMENT DIANE S. GOEBEL-EDWARDS: CONTRACT DATE: 3/10/2003 |
| GOEDERT, WARREN 457 COURT STREET RENO, NV  89501 | LOAN SERVICING AGREEMENT WARREN W. GOEDERT, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 5/17/2004 |

In re **USA Commercial Mortgage Company**      Case No. **06-10725-LBR**

Debtor            (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| GOEHNER, GINA<br>255 VERONICA AVE<br>SPARKS, NV 89436 | LOAN SERVICING AGREEMENT<br>GINA M. GOEHNER, AN UNMARRIED WOMAN: CONTRACT DATE: 4/20/2005 |
| GOEKEN, GREG<br>3 CEDAR CHASE DRIVE<br>HENDERSON, NV 89052 | LOAN SERVICING AGREEMENT<br>GREG L. GOEKEN, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 2/9/2004 |
| GOERTZ, JAMES<br>5210 MOUNTCREST LANE<br>RENO, NV 89523 | LOAN SERVICING AGREEMENT<br>JAMES J. GOERTZ & PHYLLIS A. GOERTZ TRUSTEES OF THE GOERTZ FAMILY TRUST DATED 1/31/03: CONTRACT DATE: 2003 |
| GOETSCH, DAVID<br>1616 JONES ST.<br>MINDEN, NV 89423 | LOAN SERVICING AGREEMENT<br>DAVID C. GOETSCH AND BARBARA L. GOETSCH, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVROSHIP: CONTRACT DATE: 2/8/2006 |
| GOFFSTEIN, ALICIA<br>301 LEONARD ST STE 200<br>ONAGA, KS 66521 | LOAN SERVICING AGREEMENT<br>FIRST TRUST CO. OF ONAGA CUSTODIAN FOR ALICIA GOFFSTEIN IRA: CONTRACT DATE: 2/11/2003 |
| GOFFSTEIN, ROBERT<br>1440 MCDONALD RANCH DR<br>HENDERSON, NV 89012 | LOAN SERVICING AGREEMENT<br>ROBERT JAY GOFFSTEIN FAMILY LIMITED PARTNERSHIP: CONTRACT DATE: 2/11/2003 |
| GOFFSTEIN, ROBERT<br>1440 MCDONALD RANCH DR<br>HENDERSON, NV 89012 | LOAN SERVICING AGREEMENT<br>ROBERT JAY GOFFSTEIN TRUSTEE OF THE ROBERT & ALICIA GOFFSTEIN TRUST DATED 2/25/94: CONTRACT DATE: 12/20/2002 |
| GOFFSTEIN, ROBERT<br>301 LEONARD STREET 200<br>ONAGA, KS 66521 | LOAN SERVICING AGREEMENT<br>FIRST TRUST CO. OF ONAGA CUSTODIAN FOR ROBERT J. GOFFSTEIN IRA: CONTRACT DATE: 2/11/2003 |
| GOFORTH, PHILLIP<br>13301 SILVER PEAK PLACE NE<br>ALBUQUERQUE, NM 87111 | LOAN SERVICING AGREEMENT<br>PHILLIP DARIN GOFORTH & FRANCESCA M. GOFORTH, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHTS OF SURVIVORSHIP: CONTRACT DATE: 2003 |
| GOLD, SHARON<br>2605 E FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR SHARON H. GOLD IRA: CONTRACT DATE: 2/18/2003 |
| GOLD, STEVEN<br>2316 PLAZA DEL PRADO<br>LAS VEGAS, NV 89102 | LOAN SERVICING AGREEMENT<br>BROADCAST ASSOCIATES, INC., A NEVADA CORPORATION: CONTRACT DATE: DTD 2003 |
| GOLD, STEVEN<br>2316 PLAZA DEL PRADO<br>LAS VEGAS, NV 89102 | LOAN SERVICING AGREEMENT<br>STEVEN GOLD & CATHERINE GOLD TRUSTEES OF THE GOLD LIVING TRUST DATED 3/10/95: CONTRACT DATE: |
| GOLD, STEVEN<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR STEVEN J. GOLD IRA: CONTRACT DATE: 6/10/2003 |

In re **USA Commercial Mortgage Company** _____    Case No. _____ **06-10725-LBR**
_____Debtor_____                                    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| GOLDEN STATE INVESTMENTS II, LP 4900 HOPYARD RD STE 202 PLEASANTON, CA 94588-3345 | LOAN AGREEMENT GOLDEN STATE INVESTMENTS II, LP |
| GOLDEN, JOSEPH 144 DAWN COURT OLD BRIDGE, NJ 8857 | LOAN SERVICING AGREEMENT JOSEPH GOLDEN & LORRAINE GOLDEN, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 5/26/2003 |
| GOLDEN, NANCY 3456 RIDGECREST DRIVE RENO, NV 89512 | LOAN SERVICING AGREEMENT NANCY GOLDEN, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 11/10/2004 |
| GOLDENTHAL, JACK 20155 NE 38TH CT UNIT 1603 AVENTURA, FL 33180 | LOAN SERVICING AGREEMENT JACK GOLDENTHAL & SYLVIA GOLDENTHAL, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2004 |
| GOLDENTHAL, SYLVIA 20155 NE 38TH CT UNIT 1603 AVENTURA, FL 33180 | LOAN SERVICING AGREEMENT SYLVIA GOLDENTHAL & JACK GOLDENTHAL, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 11/9/2005 |
| GOLDMAN, JOYCE 13572 LORETTA DRIVE TUSTIN, CA 92780 | LOAN SERVICING AGREEMENT JOYCE E. GOLDMAN, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 2/2/2004 |
| GOLDMAN, RONALD 1717 MONTANA AVENUE SANTA MONICA, CA 90403 | LOAN SERVICING AGREEMENT RONALD GOLDMAN & BARBARA GOLDMAN, TRUSTEES OF THE GOLDMAN FAMILY TRUST DATED 10/29/93: CONTRACT DATE: 4/28/2005 |
| GOLDSTEIN, BARRY 19955 NE 38TH CT APT #2604 AVENTURA, FL 33180 | LOAN SERVICING AGREEMENT BARRY J. GOLDSTEIN & PATRICIA B. GOLDSTEIN, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2004 |
| GOLDSTEIN, MARILYN 37 LINWOOD RD SOUTH PORT WASHINGTON, NY 11050 | LOAN SERVICING AGREEMENT MARILYN E. GOLDSTEIN, TRUSTEE OF THE MARILYN E. GOLDSTEIN LIVING TRUST DATED 9/24/1999: CONTRACT DATE: 2/13/2006 |
| GOMES, GEOFFREY 2750 JIM HAMPTON COURT LAS VEGAS, NV 89117 | LOAN SERVICING AGREEMENT GEOFFREY J. GOMES TRUSTEE OF THE GEOFFREY J. GOMES & DEBRA A. GOMES TRUST: CONTRACT DATE: 9/9/1998 |
| GONGLA, CAROL 12 TANBARK LANE TANNERSVILLE, PA 18372 | LOAN SERVICING AGREEMENT CAROL GONGLA, AN UNMARRIED WOMAN: CONTRACT DATE: 6/28/2001 |
| GONSKA, MARTIN 7520 BRIDLEHORNE AVE LAS VEGAS, NV 89131 | LOAN SERVICING AGREEMENT GONSKA FOUNDATION, LLC, A NEVADA LIMITED LIABILITY COMPANY: CONTRACT DATE: 11/6/2003 |

In re **USA Commercial Mortgage Company**

Debtor

Case No. **06-10725-LBR**

(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| GONZALES, PATRICK<br>5114 E. KINGSGROVE DRIVE<br>SOMIS, CA  93066 | LOAN SERVICING AGREEMENT<br>PATRICK GONZALES AND ROSEMARY GONZALES, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHTS OF SURVIVORSHIP: CONTRACT DATE: 12/2/2005 |
| GONZALES, RANDALL<br>4112 BOSTON BELL COURT<br>NORTH LAS VEGAS, NV  89031 | LOAN SERVICING AGREEMENT<br>RANDALL S. GONZALES AND CARISSA L. CHAPMAN, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHTS OF SURVIVORSHIP: CONTRACT DATE: 12/8/2005 |
| GOOD, SYLVIA<br>610 COLE PLACE<br>BEVERLY HILLS, CA  90210 | LOAN SERVICING AGREEMENT<br>SYLVIA M. GOOD SUCCESSOR TRUSTEE UNDER THE SYLVIA M. GOOD SURVIVOR'S  TRUST ESTABLISHED UNDER THE SAM GOOD FAMILY TRUST DATED 6/25/86 AS AMENDED & RESTATED 3/14/91: CONTRACT DATE: 2000 |
| GOOD, SYLVIA<br>610 COLE PLACE<br>BEVERLY HILLS, CA  90210 | LOAN SERVICING AGREEMENT<br>SYLVIA M. GOOD SUCCESSOR TRUSTEE UNDER THE SYLVIA M. GOOD SURVIVOR'S  TRUST ESTABLISHED UNDER THE SAM GOOD FAMILY TRUST DATED 6/25/86 AS AMENDED & RESTATED 3/14/91: CONTRACT DATE: 4/24/2003 |
| GOOD, SYLVIA<br>610 COLE PLACE<br>BEVERLY HILLS, CA  90210 | LOAN SERVICING AGREEMENT<br>SYLVIA M. GOOD SUCCESSOR TRUSTEE UNDER THE SYLVIA M. GOOD SURVIVOR'S  TRUST ESTABLISHED UNDER THE SAM GOOD FAMILY TRUST DATED 6/25/86 AS AMENDED & RESTATED 3/14/91: CONTRACT DATE: 9/20/2002 |
| GOODE, JAMES<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR JAMES PAUL GOODE IRA: CONTRACT DATE: 11/29/2004 |
| GOODE, JAMES<br>300 JOHN THOMAS LANE<br>RENO, NV  89506 | LOAN SERVICING AGREEMENT<br>JAMES PAUL GOODE, AN UNMARRIED MAN: CONTRACT DATE: |
| GOODE, JAMES<br>300 JOHN THOMAS LANE<br>RENO, NV  89506 | LOAN SERVICING AGREEMENT<br>JAMES PAUL GOODE, AN UNMARRIED MAN: CONTRACT DATE: 2003 |
| GOODE, JOHN<br>5150 S OAKRIDGE  BOX 126<br>PAHRUMP, NV  89048 | LOAN SERVICING AGREEMENT<br>JOHN GOODE, A WIDOWER: CONTRACT DATE: 1/31/2005 |
| GOODE, JOHN<br>5150 S OAKRIDGE  BOX 126<br>PAHRUMP, NV  89048 | LOAN SERVICING AGREEMENT<br>JOHN OR SHIRLEY GOODE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2002 |
| GOODER, GLENN<br>10501 BIRIBA PLACE<br>LAS VEGAS, NV  89144 | LOAN SERVICING AGREEMENT<br>GLENN G. GOODER & VIRGINIA S. GOODER TRUSTEES OF THE GOODER FAMILY REVOCABLE LIVING TRUST DATED 8/29/91: CONTRACT DATE: 9/2/2003 |
| GOODMAN MD, DR. STANLEY<br>27975 RED PINE COURT<br>VALENCIA, CA  91354 | LOAN SERVICING AGREEMENT<br>DR. STANLEY L. GOODMAN, MD, AN UNMARRIED MAN: CONTRACT DATE: 3/24/2006 |

In re **USA Commercial Mortgage Company** _____  Case No. _____ **06-10725-LBR**
                         Debtor                                                              (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| GOODMAN, JOHN<br>13430 EVENING SONG LANE<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>JOHN GOODMAN TRUSTEE OF THE GOODMAN-HERMAN<br>FAMILY TRUST: CONTRACT DATE: 2002 |
| GOODNESS, RACHELLE<br>3985 LAKE PLACID DRIVE<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>RACHELLE A. GOODNESS TRUSTEE OF THE GOODNESS<br>LIVING TRUST DATED 6/28/00: CONTRACT DATE:<br>10/13/2005 |
| GOODREAU, LYNELLE<br>19120 VICTORY BLVD<br>TARZANA, CA  91335 | LOAN SERVICING AGREEMENT<br>LYNELLE L. GOODREAU AND DAVID M. BAILEY, WIFE<br>AND HUSBAND, AS JOINT TENANTS WITH RIGHT OF<br>SURVIVORSHIP: CONTRACT DATE: 2003 |
| GOODSELL, DONALD<br>10308 WILLAMETTE PLACE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>DONALD E. GOODSELL , AN UNMARRIED MAN:<br>CONTRACT DATE: 2/24/2000 |
| GOODWIN, ARTHUR<br>400 13TH DR<br>NEKOOSA, WI  54457 | LOAN SERVICING AGREEMENT<br>ARTHUR J. GOODWIN & PHYLLIS C. GOODWIN<br>TRUSTEES OF THE ARTHUR J. GOODWIN & PHYLLIS C.<br>GOODWIN 2001 FAMILY TRUST DATED 4/26/01:<br>CONTRACT DATE: 10/14/2003 |
| GOODWIN, MICHAEL<br>555 YELLOW PINE RD<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>MICHAEL JOHN GOODWIN, AN UNMARRIED MAN:<br>CONTRACT DATE: 1/21/2002 |
| GOODWIN, MICHAEL<br>555 YELLOW PINE RD<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>MICHAEL JOHN GOODWIN, AN UNMARRIED MAN:<br>CONTRACT DATE: 3/25/2002 |
| GOODWIN, MICHAEL<br>555 YELLOW PINE RD<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>MICHAEL JOHN GOODWIN, AN UNMARRIED MAN:<br>CONTRACT DATE: 3/26/2003 |
| GOODWIN, MICHAEL<br>555 YELLOW PINE RD<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>MICHAEL JOHN GOODWIN, AN UNMARRIED MAN:<br>CONTRACT DATE: 4/24/2002 |
| GOODWIN, MICHAEL<br>555 YELLOW PINE RD<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>MICHAEL JOHN GOODWIN, AN UNMARRIED MAN:<br>CONTRACT DATE: 5/15/2002 |
| GOODWIN, MICHAEL<br>555 YELLOW PINE RD<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>MICHAEL JOHN GOODWIN, AN UNMARRIED MAN:<br>CONTRACT DATE: 7/24/2002 |
| GOODWIN, MICHAEL<br>555 YELLOW PINE RD<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>MICHAEL JOHN GOODWIN, AN UNMARRIED MAN:<br>CONTRACT DATE: 7/25/2001 |
| GOODWIN, MICHAEL<br>555 YELLOW PINE RD<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>MICHAEL JOHN GOODWIN, AN UNMARRIED MAN:<br>CONTRACT DATE: 8/22/2001 |
| GOODWIN, MICHAEL<br>555 YELLOW PINE RD<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>MICHAEL JOHN GOODWIN, AN UNMARRIED MAN:<br>CONTRACT DATE: 9/30/2002 |

In re  **USA Commercial Mortgage Company**

Debtor

Case No. **06-10725-LBR**

(If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| GORDON, ANN<br>2605 E FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR ANN GORDON IRA: CONTRACT DATE: 11/17/2004 |
| GORDON, KAREN<br>2305 PLAZA DEL PRADA<br>LAS VEGAS, NV 89102 | LOAN SERVICING AGREEMENT<br>KAREN GORDON TRUSTEE OF THE KGG LIVING TRUST DATED 7/29/96: CONTRACT DATE: 2002 |
| GORDON, KAREN<br>2305 PLAZA DEL PRADA<br>LAS VEGAS, NV 89102 | LOAN SERVICING AGREEMENT<br>KAREN GORDON TRUSTEE OF THE KGG LIVING TRUST DATED 7/29/96: CONTRACT DATE: 2002 |
| GORDON, KAREN<br>2305 PLAZA DEL PRADA<br>LAS VEGAS, NV 89102 | LOAN SERVICING AGREEMENT<br>KAREN GORDON TRUSTEE OF THE KGG LIVING TRUST DATED 7/29/96: CONTRACT DATE: 3/25/2002 |
| GORDON, WILLIAM<br>2710 FRANGIPANI COURT<br>NORTH LAS VEGAS, NV 89031 | LOAN SERVICING AGREEMENT<br>WILLIAM H. GORDON & ELAINE GORDON, HUSBAND & WIFE: CONTRACT DATE: 1999 |
| GORDON, WILLIAM<br>2710 FRANGIPANI COURT<br>NORTH LAS VEGAS, NV 89031 | LOAN SERVICING AGREEMENT<br>WILLIAM H. GORDON & ELAINE GORDON, HUSBAND & WIFE: CONTRACT DATE: 2/27/2002 |
| GORDON, WILLIAM<br>2710 FRANGIPANI COURT<br>NORTH LAS VEGAS, NV 89031 | LOAN SERVICING AGREEMENT<br>WILLIAM H. GORDON & ELAINE GORDON, HUSBAND & WIFE: CONTRACT DATE: 4/29/2003 |
| GORMAN, GEORGE<br>952 THE ALAMEDA<br>BERKELEY, CA 94707 | LOAN SERVICING AGREEMENT<br>GEORGE C. GORMAN & AMY GORMAN, HUSBAND & WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 10/1/2003 |
| GORMAN, GEORGE<br>952 THE ALAMEDA<br>BERKELEY, CA 94707 | LOAN SERVICING AGREEMENT<br>GEORGE CHARLES GORMAN: CONTRACT DATE: 6/25/2003 |
| GORTE, FRED<br>2857 PARADISE RD UNIT # 604<br>LAS VEGAS, NV 89109 | LOAN SERVICING AGREEMENT<br>FRED GORTE, A WIDOW & JANET J. CAINE, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2004 |
| GORTE, FRED<br>2857 PARADISE ROAD  604<br>LAS VEGAS, NV 89109 | LOAN SERVICING AGREEMENT<br>FRED GORTE TRUSTEE OF THE FRED GORTE & VIOLET GORTE LIVING TRUST DATED 3/1/89: CONTRACT DATE: 8/3/1999 |
| GORTS, MICHAEL<br>7820 EMERALD HARBOR CT<br>LAS VEGAS, NV 89128 | LOAN SERVICING AGREEMENT<br>M. W. GORTS & COMPANY: CONTRACT DATE: 6/20/2005 |
| GOTCHY, LANCE<br>1101 SKYLINE DR<br>RENO, NV 89509 | LOAN SERVICING AGREEMENT<br>LANCE GOTCHY: CONTRACT DATE: 8/25/2003 |
| GOTTWALD, THEODORA<br>P O BOX 16532<br>SAN FRANCISCO, CA 94116 | LOAN SERVICING AGREEMENT<br>THEODORA GOTTWALD, AN UNMARRIED WOMAN: CONTRACT DATE: 2/18/2005 |

In re **USA Commercial Mortgage Company**
_____
Debtor

Case No. **06-10725-LBR**
_____
(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| GOULDING, KENNETH<br>P O BOX 8173<br>TRUCKEE, CA 96162 | LOAN SERVICING AGREEMENT<br>HORIZON INVESTMENT MANAGEMENT, LLC: CONTRACT DATE: 10/4/2005 |
| GOULDING, KENNETH<br>PO BOX 8173<br>TRUCKEE, CA 96162 | LOAN SERVICING AGREEMENT<br>JERRY GOULDING & FLORIE GOULDING, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 1/30/2003 |
| GOULDING, WILLIAM<br>5444 CLOVERCREST DRIVE<br>SAN JOSE, CA 95118 | LOAN SERVICING AGREEMENT<br>WILLIAM HARRISON GOULDING AND ELIZABETH R. GOULDING, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 11/9/2005 |
| GOUVEIA, NANCY<br>1543 ALISAL AVENUE<br>SAN JOSE, CA 95125 | LOAN SERVICING AGREEMENT<br>NANCY L. GOUVEIA TRUSTEE OF THE NANCY L. GOUVEIA TRUST DATED 10/23/98: CONTRACT DATE: 2003 |
| GOUVEIA, NOEL<br>1543 ALISAL AVE<br>SAN JOSE, CA 95125 | LOAN SERVICING AGREEMENT<br>NOEL S. GOUVEIA, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 2003 |
| GOWAN, SONNY<br>450 S KIMBERLY AVE<br>SAN DIMAS, CA 91773 | LOAN SERVICING AGREEMENT<br>SONNY E. GOWAN: CONTRACT DATE: 2003 |
| GRACE, DAVID<br>2301 COOPER CREST ST NW<br>OLYMPIA, WA 98502 | LOAN SERVICING AGREEMENT<br>DAVID W. GRACE & DENISE GRACE TRUSTEES OF THE DAVID W. GRACE & DENISE GRACE FAMILY TRUST DATED 10/18/96: CONTRACT DATE: 1/25/2006 |
| GRACE, DAVID<br>2301 COOPER CREST ST NW<br>OLYMPIA, WA 98502 | LOAN SERVICING AGREEMENT<br>DAVID W. GRACE & DENISE GRACE TRUSTEES OF THE DAVID W. GRACE & DENISE GRACE FAMILY TRUST DATED 10/18/96: CONTRACT DATE: 11/13/2001 |
| GRAEBER, HELEN<br>P O BOX 48<br>YAZOO CITY, MS 39194 | LOAN SERVICING AGREEMENT<br>HELEN N. GRAEBER, A SINGLE WOMAN: CONTRACT DATE: 5/24/2004 |
| GRAF, GLENN<br>2613 WHITE PINES DRIVE<br>HENDERSON, NV 89074 | LOAN SERVICING AGREEMENT<br>GLENN W. GRAF TRUSTEE OF THE GRAF FAMILY TRUST DATED 2/7/77: CONTRACT DATE: 6/12/2003 |
| GRAF, MONTGOMERY<br>1112 NORIEGA ST.<br>SAN FRANCISCO, CA 94122 | LOAN SERVICING AGREEMENT<br>MONTGOMERY A. GRAF AND MALLORY SALMERO-GRAF, HUSBAND AND WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 1/26/2006 |
| GRAF, PAUL<br>2530 GREAT HIGHWAY<br>SAN FRANCISCO, CA 94116 | LOAN SERVICING AGREEMENT<br>PAUL D. GRAF AND MARGARET A. GRAF, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 4/14/2005 |
| GRAHAM, CHRISTINE<br>275 DEER CT<br>INCLINE VILLAGE, NV 89451 | LOAN SERVICING AGREEMENT<br>CHRISTINE GRAHAM, A SINGLE WOMAN: CONTRACT DATE: 1/15/2004 |

In re **USA Commercial Mortgage Company**
_____
Debtor

Case No. **06-10725-LBR**
_____
(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| GRAHAM, DOUGLAS<br>P O BOX 276<br>CAMBRIA, CA  93428 | LOAN SERVICING AGREEMENT<br>DOUGLAS S. GRAHAM AND VALERIE L. GRAHAM<br>HUSBAND AND WIFE AS JOINT TENANTS, WITH RIGHTS<br>OF SURVIVORSHIP: CONTRACT DATE: 9/29/2005 |
| GRAHAM, NANCI<br>240 UPPER TERRACE NO. 3<br>SAN FRANCISCO, CA  94117 | LOAN SERVICING AGREEMENT<br>NANCI GRAHAM, AN UNMARRIED WOMAN: CONTRACT<br>DATE: 4/21/2005 |
| GRAHAM, ROBIN<br>1460 TWINRIDGE ROAD<br>SANTA BARBARA, CA  93111 | LOAN SERVICING AGREEMENT<br>ROBIN B. GRAHAM & CELIA ALLEN-GRAHAM TRUSTEES<br>OF THE GRAHAM FAMILY TRUST DATED 10/26/78:<br>CONTRACT DATE: 7/15/2003 |
| GRAHAM, WILLIAM<br>3124 QUEENSGATE LANE<br>MODESTO, CA  95355 | LOAN SERVICING AGREEMENT<br>WILLIAM L. GRAHAM AND WILTA L. GRAHAM, HUSBAND<br>AND WIFE AS JOINT TENANTS WITH RIGHTS OF<br>SURVIVORSHIP: CONTRACT DATE: 3/4/2005 |
| GRALINSKI, RICHARD<br>7825 GEYSER HILL LANE<br>LAS VEGAS, NV  89147 | LOAN SERVICING AGREEMENT<br>RICHARD GRALINSKI TRUSTEE OF THE ESTHER &<br>RICHARD GRALINSKI FAMILY TRUST DATED 10/17/01:<br>CONTRACT DATE: 2002 |
| GRALINSKI, RICHARD<br>7825 GEYSER HILL LANE<br>LAS VEGAS, NV  89147 | LOAN SERVICING AGREEMENT<br>RICHARD GRALINSKI TRUSTEE OF THE ESTHER &<br>RICHARD GRALINSKI FAMILY TRUST DATED 10/17/01:<br>CONTRACT DATE: 5-00-2000 |
| GRAMMERCY COURT, LTD.<br>1300 POST OAK BLVD STE 1875<br>HOUSTON, TX  77056-3064 | LOAN AGREEMENT<br>GRAMMERCY COURT, LTD. |
| GRAMMERCY COURT, LTD.<br>1300 POST OAK BLVD STE 1875<br>HOUSTON, TX  77056-3064 | SECURITY AGREEMENT<br>GRAMMERCY COURT, LTD. |
| GRAMS, JEROME<br>10681 HAWES END COURT<br>LAS VEGAS, NV  89123 | LOAN SERVICING AGREEMENT<br>JEROME GRAMS & BERNICE GRAMS TRUSTEES FOR THE<br>BENEFIT OF THE GRAMS 1999 FAMILY TRUST:<br>CONTRACT DATE: 6/4/2002 |
| GRANT, ARTHUR<br>1136 RALSTON DRIVE<br>LAS VEGAS, NV  89106 | LOAN SERVICING AGREEMENT<br>ARTHUR G. GRANT & JEAN M. GRANT, HUSBAND & WIFE,<br>AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP:<br>CONTRACT DATE: 3/16/2004 |
| GRANT, STACY<br>934 E GRANDVIEW RD<br>PHOENIX, AZ  85022 | LOAN SERVICING AGREEMENT<br>STACY GRANT TRUSTEE OF THE STACY GRANT<br>REVOCABLE TRUST: CONTRACT DATE: 12/1/2005 |
| GRANT, STANLEY<br>4116 WHEATSTONE COURT<br>LAS VEGAS, NV  89129 | LOAN SERVICING AGREEMENT<br>STANLEY GRANT & MARY ANN GRANT TRUSTEES OF<br>THE GRANT 1997 TRUST DATED 7/18/97: CONTRACT<br>DATE: 9/28/2000 |

In re **USA Commercial Mortgage Company**

Debtor

Case No. **06-10725-LBR**

(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| GRASKI, KIT<br>4269 HONEYWOOD COURT<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>KIT & KAREN GRASKI: CONTRACT DATE: 1/7/2003 |
| GRASKI, KIT<br>4269 HONEYWOOD COURT<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>KIT & KAREN GRASKI: CONTRACT DATE: 10/25/1999 |
| GRASKI, KIT<br>4269 HONEYWOOD COURT<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>KIT & KAREN GRASKI: CONTRACT DATE: 2003 |
| GRAUBERGER, VERLE<br>1533 MERIALDO LANE<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>VERLE R. GRAUBERGER & DARLA KAY GRAUBERGER TRUSTEES OF THE GRAUBERGER FAMILY TRUST DATED 5/20/00: CONTRACT DATE: 10/1/2004 |
| GRAY, ALLEN<br>8475 HOLIDAY LN<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>ALLEN GRAY & ASSOCIATES, INC.: CONTRACT DATE: 9/8/2000 |
| GRAY, ALLEN<br>8475 HOLIDAY LN<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>ALLEN GRAY & MARVIN HAMRICK: CONTRACT DATE: 00/15/00 |
| GRAY, ALLEN<br>8475 HOLIDAY LN<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>ALLEN GRAY & MARVIN HAMRICK: CONTRACT DATE: 2000 |
| GRAY, GAIL<br>4572 TELEPHONE RD #912<br>VENTURA, CA  93003 | LOAN SERVICING AGREEMENT<br>GAIL A. GRAY AND ROBERT W. GRAY, TRUSTEES OF THE ROBERT W. & GAIL A. GRAY REVOCABLE TRUST: CONTRACT DATE: 10/27/2005 |
| GRAY, GERALD<br>P O BOX 8351<br>INCLINE VILLAGE, NV  89452 | LOAN SERVICING AGREEMENT<br>GERALD W. GRAY & SHERRY A. GRAY CO-TRUSTEES UNDER DECLARATION OF TRUST DATED 7/19/79: CONTRACT DATE: 2004 |
| GRAY, HELEN<br>118 S 1470 W<br>PROVO, UT  84601 | LOAN SERVICING AGREEMENT<br>HELEN R. GRAY TRUSTEE OF THE HELEN R. GRAY REVOCABLE TRUST DATED 1/17/92: CONTRACT DATE: 10/23/2001 |
| GRAY, HELEN<br>118 S 1470 W<br>PROVO, UT  84601 | LOAN SERVICING AGREEMENT<br>HELEN R. GRAY TRUSTEE OF THE HELEN R. GRAY REVOCABLE TRUST DATED 1/17/92: CONTRACT DATE: 5/17/2000 |
| GRAY, HELEN<br>118 S 1470 W<br>PROVO, UT  84601 | LOAN SERVICING AGREEMENT<br>HELEN R. GRAY TRUSTEE OF THE HELEN R. GRAY REVOCABLE TRUST DATED 1/17/92: CONTRACT DATE: 5/4/2002 |
| GRAY, HELEN<br>118 S 1470 W<br>PROVO, UT  84601 | LOAN SERVICING AGREEMENT<br>HELEN R. GRAY TRUSTEE OF THE HELEN R. GRAY REVOCABLE TRUST DATED 1/17/92: CONTRACT DATE: 8/10/2002 |

In re    **USA Commercial Mortgage Company**                          Case No.    **06-10725-LBR**
_____                              _____
                     Debtor                                                      (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| GRAY, THOMAS<br>301 LEONARD ST  STE 200<br>ONAGA, KS  66521 | LOAN SERVICING AGREEMENT<br>FIRST TRUST CO. OF ONAGA CUSTODIAN FOR THOMAS C. GRAY IRA: CONTRACT DATE: 5/20/2005 |
| GRECO, DENNIS<br>VISUAL FAST ACCT<br>VISUAL, NV  89121 | LOAN SERVICING AGREEMENT<br>DENNIS M GRECO & GLORIA J GRECO AS HUSBAND & WIFE, JOINT TENANTS WITH RIGHTS OF SURVIVORSHIP: CONTRACT DATE: 4/2/2004 |
| GRECO, JEAN<br>2301 SOUTH GUNDERSON AVENUE<br>BERWYN, IL  60402 | LOAN SERVICING AGREEMENT<br>JEAN GRECO TRUSTEE OF THE JEAN V. GRECO LIVING TRUST DATED 1/22/02: CONTRACT DATE: 5/16/2003 |
| GRECO, JEAN<br>2301 SOUTH GUNDERSON AVENUE<br>BERWYN, IL  60402 | LOAN SERVICING AGREEMENT<br>JEAN GRECO TRUSTEE OF THE JEAN V. GRECO LIVING TRUST DATED 1/22/02: CONTRACT DATE: 5/24/2002 |
| GREELEY, MICHAEL<br>5631 GRANARY WAY<br>ATHENS, AL  35611 | LOAN SERVICING AGREEMENT<br>MICHAEL H. GREELEY TRUSTEE OF THE MICHAEL GREELEY TRUST DATED 7/27/00: CONTRACT DATE: 1/18/2002 |
| GREELEY, MICHAEL<br>5631 GRANARY WAY<br>ATHENS, AL  35611 | LOAN SERVICING AGREEMENT<br>MICHAEL H. GREELEY TRUSTEE OF THE MICHAEL GREELEY TRUST DATED 7/27/00: CONTRACT DATE: 2002 |
| GREELEY, MICHAEL<br>5631 GRANARY WAY<br>ATHENS, AL  35611 | LOAN SERVICING AGREEMENT<br>MICHAEL H. GREELEY TRUSTEE OF THE MICHAEL GREELEY TRUST DATED 7/27/00: CONTRACT DATE: 2002 |
| GREEN, JOHN<br>433 VENTURA PL<br>SAN RAMON, CA  94583 | LOAN SERVICING AGREEMENT<br>JOHN R. GREEN AND LORETTA GREEN, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 1/20/2006 |
| GREEN, LAWRENCE<br>1655 LA MADERA LANE<br>SAN MARCOS, CA  92069 | LOAN SERVICING AGREEMENT<br>LAWRENCE E. GREEN TRUSTEE OF THE GREEN LIVING TRUST DATED 10/21/99: CONTRACT DATE: 3/31/2003 |
| GREEN, LAWRENCE<br>1655 LA MADERA LANE<br>SAN MARCOS, CA  92069 | LOAN SERVICING AGREEMENT<br>LAWRENCE E. GREEN TRUSTEE OF THE GREEN LIVING TRUST DATED 10/21/99: CONTRACT DATE: 6/22/1999 |
| GREENBAUM, AL<br>P O BOX 14159<br>LAS VEGAS, NV  89114 | LOAN SERVICING AGREEMENT<br>A. L. GREENBAUM TRUSTEE OF THE A.L. GREENBAUM TRUST: CONTRACT DATE: 2002 |
| GREENBAUM, AL<br>P O BOX 14159<br>LAS VEGAS, NV  89114 | LOAN SERVICING AGREEMENT<br>A. L. GREENBAUM TRUSTEE OF THE A.L. GREENBAUM TRUST: CONTRACT DATE: 6/29/1999 |
| GREENBAUM, SHARON<br>PO BOX 14159<br>LAS VEGAS, NV  89114 | LOAN SERVICING AGREEMENT<br>SHARON M. GREENBAUM TRUSTEE OF THE SHARON M. GREENBAUM 1998 TRUST: CONTRACT DATE: 6/5/2000 |
| GREENBERG, DAVID<br>4867 ELKCREEK TRAIL<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>DAVID B. GREENBERG TRUSTEE OF THE D.B. GREENBERG TRUST U/D/T 7/20/98: CONTRACT DATE: 2003 |

In re **USA Commercial Mortgage Company** _____ Case No. _____ **06-10725-LBR** _____

Debtor (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| GREENBERG, GLENN<br>2088 CHESTNUT ST.<br>SAN FRANCISCO, CA  94123 | LOAN SERVICING AGREEMENT<br>GLENN GREENBERG AND DENISE M. GREENBERG, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 7/5/2002 |
| GREENBERG, MICHAEL<br>21376 MARINA COVE CIRCLE  C-15<br>AVENTURA, FL  33180 | LOAN SERVICING AGREEMENT<br>MICHAEL M GREENBERG & MARIA C GREENBERG, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 3/14/2005 |
| GREENBLATT, BERNARD<br>880 BUFFWOOD AVE<br>LAS VEGAS, NV  89123 | LOAN SERVICING AGREEMENT<br>BERNARD GREENBLATT TRUSTEE OF THE BERNARD GREENBLATT LIVING TRUST UA DATED 7/15/96: CONTRACT DATE: 1/6/2003 |
| GREENBLATT, BERNARD<br>880 BUFFWOOD AVE<br>LAS VEGAS, NV  89123 | LOAN SERVICING AGREEMENT<br>BERNARD GREENBLATT TRUSTEE OF THE BERNARD GREENBLATT LIVING TRUST UA DATED 7/15/96: CONTRACT DATE: 11/1/2002 |
| GREENBLATT, BERNARD<br>880 BUFFWOOD AVE<br>LAS VEGAS, NV  89123 | LOAN SERVICING AGREEMENT<br>BERNARD GREENBLATT TRUSTEE OF THE BERNARD GREENBLATT LIVING TRUST UA DATED 7/15/96: CONTRACT DATE: 3/10/2003 |
| GREENBLATT, BERNARD<br>880 BUFFWOOD AVE<br>LAS VEGAS, NV  89123 | LOAN SERVICING AGREEMENT<br>BERNARD GREENBLATT TRUSTEE OF THE BERNARD GREENBLATT LIVING TRUST UA DATED 7/15/96: CONTRACT DATE: 4/17/2003 |
| GREENBLATT, BERNARD<br>880 BUFFWOOD AVE<br>LAS VEGAS, NV  89123 | LOAN SERVICING AGREEMENT<br>BERNARD GREENBLATT TRUSTEE OF THE BERNARD GREENBLATT LIVING TRUST UA DATED 7/15/96: CONTRACT DATE: 5/31/2001 |
| GREENBLATT, BERNARD<br>880 BUFFWOOD AVE<br>LAS VEGAS, NV  89123 | LOAN SERVICING AGREEMENT<br>BERNARD GREENBLATT TRUSTEE OF THE BERNARD GREENBLATT LIVING TRUST UA DATED 7/15/96: CONTRACT DATE: 9/12/2003 |
| GREENBLATT, DAVID<br>880 BUFFWOOD AVE<br>LAS VEGAS, NV  89123 | LOAN SERVICING AGREEMENT<br>DAVID M. GREENBLATT, AN UNMARRIED MAN TRANSFER ON DEATH TO KARL GREENBLATT: CONTRACT DATE: 10/1/2004 |
| GREENBLATT, SANDRA<br>1243 RIDGE RD<br>HIGHLAND PARK, IL  60035 | LOAN SERVICING AGREEMENT<br>SANDRA D. GREENBLATT AND MICHAEL A. GREENBLATT, WIFE AND HUSBAND, AS JOINT TENANTS WITH THE RIGHTS OF SURVIVORSHIP: CONTRACT DATE: 3/22/2006 |
| GREENE, KENNETH<br>821 6TH ST. NE<br>ARAB, AL  35016 | LOAN SERVICING AGREEMENT<br>KENNETH R. GREENE & N. DEAN GREENE, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 1/28/2003 |

In re **USA Commercial Mortgage Company**

Debtor

Case No. **06-10725-LBR**

(If known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| GREENE, NELSON<br>PO BOX 62328<br>BOULDER CITY, NV  89006 | LOAN SERVICING AGREEMENT<br>NELSON R. GREENE & EUNICE A. GREENE TRUSTEES OF THE GREENE FAMILY TRUST DATED 4/25/91: CONTRACT DATE: 11/13/2002 |
| GREENE, NELSON<br>PO BOX 62328<br>BOULDER CITY, NV  89006 | LOAN SERVICING AGREEMENT<br>NELSON R. GREENE & EUNICE A. GREENE TRUSTEES OF THE GREENE FAMILY TRUST DATED 4/25/91: CONTRACT DATE: 12/16/2002 |
| GREENE, NELSON<br>PO BOX 62328<br>BOULDER CITY, NV  89006 | LOAN SERVICING AGREEMENT<br>NELSON R. GREENE & EUNICE A. GREENE TRUSTEES OF THE GREENE FAMILY TRUST DATED 4/25/91: CONTRACT DATE: 3/20/2003 |
| GREENWALD, CLARENCE<br>1608 CAMINITO ASTERISCO<br>LA JOLLA, CA  92037 | LOAN SERVICING AGREEMENT<br>CLARENCE J. GREENWALD & GERTRUDE R. GREENWALD, TRUSTEES OF THE GREENWALD LIVING TRUST DATED 5/8/90: CONTRACT DATE: 3/3/2005 |
| GREENWALD, CLARENCE<br>P O BOX 85410<br>SAN DIEGO, CA  92186 | LOAN SERVICING AGREEMENT<br>FIRST REGIONAL BANK CUSTODIAN FOR CLARENCE J. GREENWALD IRA #69003263337: CONTRACT DATE: 2/17/2006 |
| GREGER, URSULA<br>95703 KITTERY RD<br>BROOKINGS, OR  97415 | LOAN SERVICING AGREEMENT<br>URSULA R. GREGER, AN UNMARRIED WOMAN AND STEPHANIE CURRAN, AN UNMARRIED WOMAN, AS JOINT TENANTS WITH THE RIGHTS OF SURVIVORSHIP: CONTRACT DATE: 10/27/2005 |
| GREGORIO, BERNARDO<br>7195 IRON OAK AVE<br>LAS VEGAS, NV  89113 | LOAN SERVICING AGREEMENT<br>BERNARDO G. GREGORIO AND CORAZON SM. GREGORIO, TRUSTEES OF THE GREGORIO FAMILY TRUST: CONTRACT DATE: 1/20/2005 |
| GREGORIO, BERNARDO<br>7195 IRON OAK AVE<br>LAS VEGAS, NV  89113 | LOAN SERVICING AGREEMENT<br>BERNARDO G. GREGORIO AND CORAZON SM. GREGORIO, TRUSTEES OF THE GREGORIO FAMILY TRUST: CONTRACT DATE: 11/19/2004 |
| GREGORY, JEAN<br>3240 RAINBOW AVE<br>PAHRUMP, NV  890486412 | LOAN SERVICING AGREEMENT<br>JEAN M. GREGORY: CONTRACT DATE: 2003 |
| GREGORY, KENNETH<br>3240 RAINBOW AVENUE<br>PAHRUMP, NV  890486412 | LOAN SERVICING AGREEMENT<br>KENNETH L. GREGORY: CONTRACT DATE: 1999 |
| GREGORY, KIM<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR KIM GREGORY IRA: CONTRACT DATE: 1996 |
| GREGORY, KIM<br>6242 W COLEY AVENUE<br>LAS VEGAS, NV  89102 | LOAN SERVICING AGREEMENT<br>KIM W. GREGORY & DEBBIE R. GREGORY TRUSTEES OF THE GREGORY FAMILY TRUST OF 1988: CONTRACT DATE: 00-00-00 |

In re **USA Commercial Mortgage Company**                              Case No. **06-10725-LBR**
_____                                    _____
              Debtor                                                                        (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| GREGORY, WILLIAM<br>32016 CRYSTALAIRE DRIVE<br>LLANO, CA  93544 | LOAN SERVICING AGREEMENT<br>MARJORIE C. GREGORY TRUSTEE FOR THE BENEFIT OF GREGORY FAMILY TRUST UAD 5/25/93: CONTRACT DATE: 5/23/2002 |
| GREGORY, WILLIAM<br>32016 CRYSTALAIRE DRIVE<br>LLANO, CA  93544 | LOAN SERVICING AGREEMENT<br>MARJORIE C. GREGORY TRUSTEE FOR THE BENEFIT OF GREGORY FAMILY TRUST UAD 5/25/93: CONTRACT DATE: 7/11/2003 |
| GREIMAN-KIVEN, CARYN<br>100 E BELLEVUE PLACE # 29B<br>CHICAGO, IL  60611 | LOAN SERVICING AGREEMENT<br>CARYN GREIMAN-KIVEN, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 04/24/03 |
| GRENIER JR., RAYMOND<br>450 LA COSTA CIRCLE<br>DAYTON, NV  89403 | LOAN SERVICING AGREEMENT<br>RAYMOND T. GRENIER JR.TRUSTEE OF THE RAYMOND T. GRENIER, JR. TRUST DATED 2/10/93: CONTRACT DATE: 3/25/2005 |
| GRENZ, CARTER<br>925 MARION COUNTY 7002<br>FLIPPIN, AR  72634 | LOAN SERVICING AGREEMENT<br>CARTER L. GRENZ, A DIVORCED MAN: CONTRACT DATE: 3/10/2004 |
| GRESHER, BERNADETTE<br>5705 CAMINO DE BRYANT<br>YORBA LINDA, CA  92887 | LOAN SERVICING AGREEMENT<br>BERNADETTE M. GRESHER: CONTRACT DATE: 4/18/2001 |
| GRESHER, BERNADETTE<br>5705 CAMINO DE BRYANT<br>YORBA LINDA, CA  92887 | LOAN SERVICING AGREEMENT<br>BERNADETTE M. GRESHER: CONTRACT DATE: 5/4/2001 |
| GRESHER, BERNADETTE<br>5705 CAMINO DE BRYANT<br>YORBA LINDA, CA  92887 | LOAN SERVICING AGREEMENT<br>BERNADETTE M. GRESHER: CONTRACT DATE: 9/22/2001 |
| GRESHER, WILLIAM<br>106 GOLDEN GLEN DRIVE<br>SIMI VALLEY, CA  93065 | LOAN SERVICING AGREEMENT<br>BEST FOR LAST LLC: CONTRACT DATE: 4/18/2001 |
| GRESHER, WILLIAM<br>106 GOLDEN GLEN DRIVE<br>SIMI VALLEY, CA  93065 | LOAN SERVICING AGREEMENT<br>BEST FOR LAST LLC: CONTRACT DATE: 5/4/2001 |
| GRESHER, WILLIAM<br>5705 CAMINO DE BRYANT<br>YORBA LINDA, CA  92887 | LOAN SERVICING AGREEMENT<br>WILLIAM R. GRESHER & SANDRA C. GRESHER TRUSTEES OF THE GRESHER FAMILY TRUST DATED 10/18/02: CONTRACT DATE: 2002 |
| GRESHER, WILLIAM<br>5705 CAMINO DE BRYANT<br>YORBA LINDA, CA  92887 | LOAN SERVICING AGREEMENT<br>WILLIAM R. GRESHER & SANDRA C. GRESHER TRUSTEES OF THE GRESHER FAMILY TRUST DATED 10/18/02: CONTRACT DATE: 2003 |
| GRESHER, WILLIAM<br>5705 CAMINO DE BRYANT<br>YORBA LINDA, CA  92887 | LOAN SERVICING AGREEMENT<br>WILLIAM R. GRESHER & SANDRA C. GRESHER TRUSTEES OF THE GRESHER FAMILY TRUST DATED 10/18/02: CONTRACT DATE: 2003 |

In re **USA Commercial Mortgage Company** _____
      Debtor

Case No. **06-10725-LBR**
         (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| GRESHER, WILLIAM<br>5705 CAMINO DE BRYANT<br>YORBA LINDA, CA 92887 | LOAN SERVICING AGREEMENT<br>WILLIAM R. GRESHER & SANDRA C. GRESHER TRUSTEES OF THE GRESHER FAMILY TRUST DATED 10/18/02: CONTRACT DATE: 3/27/2003 |
| GRESHER, WILLIAM<br>5705 CAMINO DE BRYANT<br>YORBA LINDA, CA 92887 | LOAN SERVICING AGREEMENT<br>WILLIAM R. GRESHER & SANDRA C. GRESHER TRUSTEES OF THE GRESHER FAMILY TRUST DATED 10/18/02: CONTRACT DATE: 3/27/2003 |
| GRESSER, DONALD | LOAN SERVICING AGREEMENT<br>DONALD J. & MARY L. GRESSER FAMILY TRUST DTD 2/8/96, DONALD J. GRESSER TTEE AND MARY K. GRESSER TTEE: CONTRACT DATE: 1996 |
| GRIEZE, EGILS<br>10811 ZOELLER CT.<br>RENO, NV 89511 | LOAN SERVICING AGREEMENT<br>EGILS N. GRIEZE, A MARRIED MAN DEALING WITH HIS SOLE AND SEPARATE PROPERTY: CONTRACT DATE: 4/27/2005 |
| GRIFALL, ROBERT<br>155 SCHELLER AVENUE<br>MORGAN HILL, CA 95037 | LOAN SERVICING AGREEMENT<br>ROBERT G. GRIFALL & DELLA L. GRIFALL, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 6/10/2003 |
| GRIFFIN, NANCY<br>6025 PINTAIL LANE<br>CITRUS HEIGHTS, CA 95621 | LOAN SERVICING AGREEMENT<br>NANCY L. GRIFFIN, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY AND KAREN L. CECCHI, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 7/11/2005 |
| GRIFFITH, DAVID<br>561 KEYSTONE AVE PMB# 211<br>RENO, NV 89503 | LOAN SERVICING AGREEMENT<br>DAVID L. GRIFFITH AND DIANNE R. GRIFFITH TRUSTEES OF THE GRIFFITH FAMILY TRUST DATED 4/30/92: CONTRACT DATE: 1/19/2006 |
| GRIFFITH, VINCENT<br>9365 OAKLY COURT<br>RENO, NV 89511 | LOAN SERVICING AGREEMENT<br>VINCENT J. GRIFFITH, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 2/4/2003 |
| GRIFFITH, VINCENT<br>9365 OAKLY COURT<br>RENO, NV 89511 | LOAN SERVICING AGREEMENT<br>VINCENT J. GRIFFITH, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 6/30/2000 |
| GRIST, INGE<br>AVE. PASEO DE LA MARINA NORTE 535<br>APARTAMENTO # 504<br>PUERTO VALLARTA, JALISCO, 48300 | LOAN SERVICING AGREEMENT<br>INGE GRIST, AN UNMARRIED WOMAN: CONTRACT DATE: 00-00-00 |
| GROSS, DAVID<br>895 ON THE GREEN<br>BILOXI, MS 39532 | LOAN SERVICING AGREEMENT<br>DAVID L. GROSS TRUSTEE OF THE DAVID L. GROSS FAMILY TRUST DATED 12/4/94: CONTRACT DATE: 05-00-1997 |

In re __USA Commercial Mortgage Company__ _____     Case No.__ **06-10725-LBR** __
                                 Debtor                                           (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| GROSS, DAVID<br>895 ON THE GREEN<br>BILOXI, MS  39532 | LOAN SERVICING AGREEMENT<br>DAVID L. GROSS TRUSTEE OF THE DAVID L. GROSS FAMILY TRUST DATED 12/4/94: CONTRACT DATE: 2002 |
| GROSS, DAVID<br>895 ON THE GREEN<br>BILOXI, MS  39532 | LOAN SERVICING AGREEMENT<br>DAVID L. GROSS TRUSTEE OF THE DAVID L. GROSS FAMILY TRUST DATED 12/4/94: CONTRACT DATE: 2002 |
| GROSS, DIXIE<br>1333 KEENE RD RTE 3<br>LADYSMITH, BC V9G1G2, | LOAN SERVICING AGREEMENT<br>DIXIE B. GROSS TRUSTEE OF THE DIXIE B. GROSS REVOCABLE TRUST: CONTRACT DATE: 2/28/2003 |
| GROSS, DIXIE<br>1333 KEENE RD RTE 3<br>LADYSMITH, BC V9G1G2, | LOAN SERVICING AGREEMENT<br>DIXIE B. GROSS TRUSTEE OF THE DIXIE B. GROSS REVOCABLE TRUST: CONTRACT DATE: 5/1/2001 |
| GROSS, MARY MARGARET<br>717 MERIALDO LANE<br>LAS VEGAS, NV  89145 | LOAN SERVICING AGREEMENT<br>MARY MARGARET GROSS, A SINGLE WOMAN: CONTRACT DATE: 7/00/2005 |
| GROTZINGER, EVERETT<br>3105 CASTLEWOOD DR<br>LAS VEGAS, NV  89102 | LOAN SERVICING AGREEMENT<br>EVERETT F. GROTZINGER & FRANCES E. GROTZINGER, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2/3/2002 |
| GROTZINGER, FRANCES<br>3105 CASTLEWOOD DR<br>LAS VEGAS, NV  89102 | LOAN SERVICING AGREEMENT<br>FRANCES E. GROTZINGER, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 7/3/2003 |
| GROVES, MARY<br>2328 AIRLANDS ST<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>MARY E. GROVES TRUSTEE OF THE MARY E. GROVES TRUST DATED 9/11/03: CONTRACT DATE: 2003 |
| GROVES, MARY<br>2328 AIRLANDS ST<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>MARY E. GROVES TRUSTEE OF THE MARY E. GROVES TRUST DATED 9/11/03: CONTRACT DATE: 7/31/2003 |
| GROVES, TROY<br>2328 AIRLANDS ST<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>TROY C. GROVES TRUSTEE OF THE TROY C. GROVES TRUST: CONTRACT DATE: 11/17/2003 |
| GRUBE, TIM<br>P.O. BOX 453<br>VERDI, NV  89439 | LOAN SERVICING AGREEMENT<br>TIMMOTHY O. GRUBE, AN UNMARRIED MAN: CONTRACT DATE: 2003 |
| GRUBER, KENNETH<br>1369 ALAMEDA STREET<br>ST PAUL, MN  55117 | LOAN SERVICING AGREEMENT<br>KENNETH GRUBER, AN UNMARRIED MAN: CONTRACT DATE: 9/1/2003 |
| GRUNDMAN, ERNA<br>1608 BROWN ST.<br>CARSON CITY, NV  89701 | LOAN SERVICING AGREEMENT<br>JOANNE M. GRUNDMAN, A SINGLE WOMEN & ERNA D. GRUNDMAN, AN UNMARRIED WOMEN,  AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 5/27/2004 |
| GRUNDMAN, JOANNE<br>1608 BROWN ST<br>CARSON CITY, NV  89701 | LOAN SERVICING AGREEMENT<br>JOANNE M. GRUNDMAN, A SINGLE WOMAN: CONTRACT DATE: 01-00-2006 |

In re **USA Commercial Mortgage Company**                    Case No. **06-10725-LBR**
_____                              _____
              Debtor                                                    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| GRUNDMAN, JOANNE<br>1608 BROWN ST<br>CARSON CITY, NV 89701 | LOAN SERVICING AGREEMENT<br>JOANNE M. GRUNDMAN, A SINGLE WOMAN: CONTRACT<br>DATE: 2003 |
| GRUNDMAN, ROBERT<br>3230 EAST FLAMINGO 345<br>LAS VEGAS, NV 891214320 | LOAN SERVICING AGREEMENT<br>ROBERT W. GRUNDMAN & GRACE E. GRUNDMAN<br>TRUSTEES OF THE ROBERT W. GRUNDMAN & GRACE E.<br>GRUNDMAN FAMILY TRUST DATED 6/27/92: CONTRACT<br>DATE: 4/13/2000 |
| GRUSH, SUSAN<br>24402 LA HERMOSA<br>LAGUNA NIGUEL, CA 92677 | LOAN SERVICING AGREEMENT<br>SUSAN C. GRUSH, A SINGLE WOMAN: CONTRACT DATE:<br>4/22/2003 |
| GRUWELL, JOSEPH<br>PO BOX 802<br>HARTHORNE, NV 89415 | LOAN SERVICING AGREEMENT<br>JOSEPH D. GRUWELL, JR. & RICHARD G. GRUWELL,<br>JOINT TENANTS WITH RIGHT OF SURVIVORSHIP:<br>CONTRACT DATE: 6/5/2002 |
| GUIO, BETTY<br>3201 PLUMAS ST #183<br>RENO, NV 89509 | LOAN SERVICING AGREEMENT<br>BETTY J. GUIO, TRUSTEE OF THE DEXTER AND BETTY<br>JEAN GUIO TRUST DATED 4/9/02: CONTRACT DATE:<br>8/11/2005 |
| GUNDERSON, WYNN<br>33941 N 67TH STREET<br>SCOTTSDALE, AZ 85262 | LOAN SERVICING AGREEMENT<br>WYNN A. GUNDERSON & LORRAINE J. GUNDERSON,<br>HUSBAND AND WIFE AS JOINT TENANTS WITH THE<br>RIGHT OF SURVIVORSHIP: CONTRACT DATE: 3/30/2005 |
| GUNNING, ROBERT<br>6627 LONG LAKE DRIVE<br>NINE MILE FALLS, WA 99026 | LOAN SERVICING AGREEMENT<br>ROBERT C. GUNNING & NANCY R. GUNNING, HUSBAND &<br>WIFE, AS JOINT TENANTS WITH RIGHT OF<br>SURVIVORSHIP: CONTRACT DATE: 4/15/2005 |
| GUNNING, TOBY<br>7245 BROCKWAY COURT<br>RENO, NV 89523 | LOAN SERVICING AGREEMENT<br>TOBY A. GUNNING, AN UNMARRIED MAN: CONTRACT<br>DATE: 6/16/2005 |
| GUNTHER, BARBARA<br>P O BOX 614<br>VERDI, NV 89439 | LOAN SERVICING AGREEMENT<br>BARBARA L. GUNTHER, A MARRIED WOMAN DEALING<br>WITH HER SOLE & SEPARATE PROPERTY: CONTRACT<br>DATE: 4/28/2005 |
| GUO, MING<br>824 PAT LANE<br>CARSON CITY, NV 89701 | LOAN SERVICING AGREEMENT<br>MING GUO & ZHI LING MAO, HUSBAND & WIFE, AS JOINT<br>TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT<br>DATE: 2003 |
| GUPTAIL, PRISCILLA<br>P O BOX 9550<br>BEND, OR 97708 | LOAN SERVICING AGREEMENT<br>PRISCILLA M. GUPTAIL, AN UNMARRIED WOMAN, AND<br>PRISCILLA K. ADDY, A MARRIED WOMAN DEALING WITH<br>HER SOLE & SEPARATE PROPERTY, AS JOINT TENANTS<br>WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE:<br>1/11/2005 |
| GUPTAIL, PRISCILLA<br>P O BOX 9550<br>BEND, OR 97708 | LOAN SERVICING AGREEMENT<br>PRISCILLA M. GUPTAIL, AN UNMARRIED WOMAN:<br>CONTRACT DATE: 11/00/2004 |

In re **USA Commercial Mortgage Company** _____  Case No. ___**06-10725-LBR**___

Debtor                                                                    (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| GUSTAFSON, DAVID<br>P O BOX 11271<br>ZEPHYR COVE, NV  89448 | LOAN SERVICING AGREEMENT<br>DAVID A. GUSTAFSON &  DANA E. GUSTAFSON, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2003 |
| GUSTAFSON, KEVIN<br>11005 MONTANO RANCH CT<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>KEVIN GUSTAFSON: CONTRACT DATE: 5/16/2001 |
| GUY, ROBERT<br>232 HOPI LANE<br>HENDERSON, NV 89015 | LOAN SERVICING AGREEMENT<br>ROBERT L. GUY TRUSTEE OF THE ROBERT L. GUY TRUST: CONTRACT DATE: 9/5/2003 |
| GUY, ROBERT<br>C/O LAS VEGAS U P EMPLOYEES FEDERAL CREDIT UNION<br>320 N 10TH STREET<br>LAS VEGAS, NV 89101 | LOAN SERVICING AGREEMENT<br>ROBERT L. GUY, AN UNMARRIED MAN & CHARLES E. GUY, AN UNMARRIED MAN, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 9/17/2003 |
| GUYER, NANCY<br>455 ENTERPRISE COURT<br>BOULDER CITY, NV 89005 | LOAN SERVICING AGREEMENT<br>NANCY GUYER & TODD BARRETT, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 6/18/2004 |
| HAAG, MICHAEL | LOAN SERVICING AGREEMENT<br>MICHAEL E. HAAG: CONTRACT DATE: 4/28/1999 |
| HAAGENSON, PHILIP | LOAN SERVICING AGREEMENT<br>PHILIP L. HAAGENSON & CAROL H. HAAGENSON, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2002 |
| HAAGENSON, PHILIP<br>597 MAXWELL DR<br>GRAND JUNCTION, CO  81504 | LOAN SERVICING AGREEMENT<br>PHILIP L. HAAGENSON & CAROL H. HAAGENSON, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 3/26/2003 |
| HAAS, FERDINAND<br>165 S FESTIVAL DRIVE APT 104<br>ANAHEIM, CA  92808 | LOAN SERVICING AGREEMENT<br>FERDINAND G. HAAS & EILEEN HAAS: CONTRACT DATE: 5/20/1998 |
| HAAS, MARTIN | LOAN SERVICING AGREEMENT<br>MARTIN N. HAAS AND MARTIN A. HAAS JTWROS: CONTRACT DATE: 5/17/2000 |
| HAAS, MARTIN<br>2448 DESERT GLEN DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>MARTIN N. HAAS TRUSTEE OF THE MARTIN N. HAAS LIVING TRUST DTD 8/7/03: CONTRACT DATE: 12/21/2004 |
| HAASE, GERALDINE<br>2617 ALLENDALE CIRCLE<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>GERALDINE FILLEY TRUSTEE OF THE GERALDINE LEE HAASE REVOCABLE TRUST DATED 7/15/96: CONTRACT DATE: 6/28/1999 |
| HACKER, JEFF<br>3815 MAGNOLIA DR.<br>PALO ALTO, CA  94306 | LOAN SERVICING AGREEMENT<br>JEFF HACKER, AN UNMARRIED MAN: CONTRACT DATE: 1/20/2006 |

In re **USA Commercial Mortgage Company**      Case No. **06-10725-LBR**
Debtor                (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| HADJIGEORGALIS, ANTONIOS<br>1500 BAY RD APT 372<br>MIAMI BEACH, FL  33139 | LOAN SERVICING AGREEMENT<br>ANTONIOS HADJIGEORGALIS, A SINGLE MAN:<br>CONTRACT DATE: 6/15/2004 |
| HADJIGEORGALIS, MICHAEL<br>1 COUNCILMAN AVENUE<br>BALTIMORE, MD  21206 | LOAN SERVICING AGREEMENT<br>MICHAEL HADJIGEORGALIS AND BRENDA G.<br>HADJIGEORGALIS, HUSBAND AND WIFE AS TENANTS IN<br>COMMON: CONTRACT DATE: 3/11/2004 |
| HADLAND, KELLY<br>1235 E. PALO VERDO<br>GILBERT, AZ  85296 | LOAN SERVICING AGREEMENT<br>KELLY L. HADLAND AND KAREN J. HADLAND, HUSBAND<br>AND WIFE, AS JOINT TENANTS WITH THE RIGHT OF<br>SURVIVORSHIP: CONTRACT DATE: 7/8/2005 |
| HAGBERG, CLIFFORD<br>9601 LAZY RIVER DRIVE<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>CLIFFORD D. HAGBERG AS PERSONAL<br>REPRESENTATIVE OF THE ESTATE OF FLORENCE L.<br>HAGBERG: CONTRACT DATE: 4/18/2000 |
| HAGEN, CARL<br>P O BOX 1267<br>FALLON, NV  89407 | LOAN SERVICING AGREEMENT<br>CARL C. HAGEN, AN UNMARRIED MAN: CONTRACT DATE:<br>9/9/2003 |
| HAGOPIAN, PHILLIP<br>3851 WYNN ROAD 2059<br>LAS VEGAS, NV  89103 | LOAN SERVICING AGREEMENT<br>PHILLIP HAGOPIAN: CONTRACT DATE: 1/8/2003 |
| HAHN, DAVID<br>801 NORRIS STREET<br>WALL, SD  57790 | LOAN SERVICING AGREEMENT<br>DAVID L. HAHN , A MARRIED MAN AS SOLE & SEPARATE<br>PROPERTY: CONTRACT DATE: 4/5/2002 |
| HAIDER, GARY | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR GARY HAIDER<br>IRA: CONTRACT DATE: 8/18/2003 |
| HAIDER, GARY<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR GARY HAIDER<br>IRA: CONTRACT DATE: 8/27/2003 |
| HAINS, KELLEY<br>5349 MIRA LOMA DR<br>RENO, NV  89502 | LOAN SERVICING AGREEMENT<br>KELLEY M. & JAMIE K. HAINS, HUSBAND & WIFE, AS<br>JOINT TENANTS WITH RIGHT OF SURVIVORSHIP:<br>CONTRACT DATE: 6/5/2002 |
| HALE, JAMES<br>6139 TIGERTAIL DRIVE SW<br>OLYMPIA, WA  98512 | LOAN SERVICING AGREEMENT<br>JAMES W. HALE, SR., AN UNMARRIED MAN: CONTRACT<br>DATE: 6/23/2005 |
| HALE, LARRY<br>621 E. CHESTNUT<br>GOLDSBY, OK  73093 | LOAN SERVICING AGREEMENT<br>LARRY D. HALE & VERONICA S. HALE, HUSBAND AND<br>WIFE AS JOINT TENANTS WITH THE RIGHT OF<br>SURVIVORSHIP: CONTRACT DATE: 6/24/2005 |
| HALFTER, DOLORES | LOAN SERVICING AGREEMENT<br>DOLORES HALFTER: CONTRACT DATE: 3/10/2003 |
| HALFTER, DOLORES<br>8120 BAY HARBOR DR<br>LAS VEGAS, NV  89128 | LOAN SERVICING AGREEMENT<br>DOLORES HALFTER FOR THE BENEFIT OF JOANNE<br>LOEWY & ALISON REINER: CONTRACT DATE: 6/19/2003 |

In re **USA Commercial Mortgage Company**  _____

Debtor

Case No. _____ **06-10725-LBR**

(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| HALFTER, STANLEY<br>2505 DESERT GLEN DR<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>STANLEY HALFTER & DOLORES HALFTER, HUSBAND & WIFE: CONTRACT DATE: 6/19/2003 |
| HALFTER, STANLEY<br>2505 DESERT GLEN DR<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>STANLEY HALFTER A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 3/17/2000 |
| HALL, BRYAN | LOAN SERVICING AGREEMENT<br>BRYAN K. HALL: CONTRACT DATE: 1/4/2003 |
| HALL, BRYAN<br>300 W BEECH ST UNIT #1506<br>SAN DIEGO, CA  92101 | LOAN SERVICING AGREEMENT<br>BRYAN K. HALL, A SINGLE MAN: CONTRACT DATE: 2/25/2005 |
| HALL, GAYLE<br>2530 PACIFIC HEIGHTS RD<br>HONOLULU, HI  96813 | LOAN SERVICING AGREEMENT<br>GAYLE D. HALL, A MARRIED WOMAN DEALING WITH HER SOLE AND SEPARATE PROPERTY: CONTRACT DATE: 3/24/2005 |
| HALL, GEORGE | LOAN SERVICING AGREEMENT<br>GEORGE A. HALL, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 7/18/2001 |
| HALL, GEORGE<br>2530 PACIFIC HEIGHTS RD<br>HONOLULU, HI  96813 | LOAN SERVICING AGREEMENT<br>GEORGE A. HALL, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 9/25/2001 |
| HALL, GEORGE<br>2530 PACIFIC HEIGHTS RD<br>HONOLULU, HI  96813 | LOAN SERVICING AGREEMENT<br>LPGE CORP., AN ILLINOIS CORPORATION: CONTRACT DATE: 05/16/03 |
| HALL, GEORGE<br>5689 VISTA TERRACE LANE<br>SPARKS, NV  89436 | LOAN SERVICING AGREEMENT<br>GEORGE V. HALL & VIRGINIA T. HALL, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 10/28/2004 |
| HALL, SUSAN | LOAN SERVICING AGREEMENT<br>SUSAN P HALL, AN UNMARRIED WOMAN: CONTRACT DATE: 2/10/2000 |
| HALL, SUSAN<br>224 STONE QUARRY ROAD<br>WESTFIELD, PA  16950 | LOAN SERVICING AGREEMENT<br>SUSAN P HALL, AN UNMARRIED WOMAN: CONTRACT DATE: 00/00/2002 |
| HALL, SUSAN<br>224 STONE QUARRY ROAD<br>WESTFIELD, PA  16950 | LOAN SERVICING AGREEMENT<br>SUSAN P. HALL TRUSTEE OF THE GEORGE W. HALL & SUSAN P. HALL REVOCABLE LIVING TRUST DATED 10/26/01: CONTRACT DATE: 8/15/2001 |
| HALL, TIMOTHY | LOAN SERVICING AGREEMENT<br>REVEREND TIMOTHY HALL TRUSTEE OF THE NASH IRREVOCABLE TRUST: CONTRACT DATE: 00/00/1999 |

In re ___**USA Commercial Mortgage Company**_____     Case No._____**06-10725-LBR**_____
                                       Debtor                                                                (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| HALL, TIMOTHY | LOAN SERVICING AGREEMENT REVEREND TIMOTHY HALL TRUSTEE OF THE NASH IRREVOCABLE TRUST: CONTRACT DATE: 00-00-2002 |
| HALL, TIMOTHY 75 PROSPECT STREET NANTICOKE, PA  18634 | LOAN SERVICING AGREEMENT REVEREND TIMOTHY HALL TRUSTEE OF THE NASH IRREVOCABLE TRUST: CONTRACT DATE: 8/15/2001 |
| HALLADAY, IONA | LOAN SERVICING AGREEMENT IONA PETE BAKAS HALLADAY: CONTRACT DATE: 10/13/2005 |
| HALLERMAN, MELVIN 62 TETON PINES DRIVE HENDERSON, NV 89014 | LOAN SERVICING AGREEMENT MELVIN HALLERMAN: CONTRACT DATE: 1/28/1999 |
| HALSETH, DANIEL | LOAN SERVICING AGREEMENT DANIEL R. HALSETH & SANDRA K HALSETH TRUSTEES OF THE HALSETH FAMILY TRUST RESTATED 4/21/00: CONTRACT DATE: 3/7/2003 |
| HALSETH, DANIEL 23 MOLAS DRIVE DURANGO, CO  81301 | LOAN SERVICING AGREEMENT DANIEL R. HALSETH & SANDRA K HALSETH TRUSTEES OF THE HALSETH FAMILY TRUST RESTATED 4/21/00: CONTRACT DATE: 00-14-03 |
| HALVORSON, DAWN 15625 64TH AVE SE SNOHOMISH, WA  98296 | LOAN SERVICING AGREEMENT DAWN L. HALVORSON, A SINGLE WOMAN: CONTRACT DATE: 7/5/2005 |
| HALVORSON, JOANNE 3295 PALM GROVE DR LAKE HAVASU, AZ  86404 | LOAN SERVICING AGREEMENT JOANNE A. HALVORSON, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 5/6/2005 |
| HALVORSON, SUZANNE 21820 QUARTZ WAY WILDOMAR, CA  92595 | LOAN SERVICING AGREEMENT SUZANNE M. HALVORSON TRUSTEE OF THE SUZANNE M. HALVORSON TRUST DATED 3/21/03: CONTRACT DATE: 5/21/2004 |
| HALVORSON, SUZANNE 21820 QUARTZ WAY WILDOMAR, CA  92595 | LOAN SERVICING AGREEMENT SUZANNE M. HALVORSON, A SINGLE WOMAN: CONTRACT DATE: 3/3/2004 |
| HALVORSON, THOMAS 3295 PALM GROVE DR LAKE HAVASU, AZ  86404 | LOAN SERVICING AGREEMENT THOMAS L. HALVORSON & JOANNE HALVORSON, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 1/28/2004 |
| HAM, VICKI LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT VICKI HAM: CONTRACT DATE: 3/2/1999 |
| HAMILTON, PAUL | LOAN SERVICING AGREEMENT PAUL S. HAMILTON: CONTRACT DATE: 4/17/2000 |
| HAMM, CHARLES P O BOX 14098 SOUTH LAKE TAHOE, CA  96151 | LOAN SERVICING AGREEMENT CHARLES T. HAMM & SANDRA L. HAMM, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 00-00-2003 |

**USA Commercial Mortgage Company**

In re _____     Case No. _____**06-10725-LBR**_____
                    Debtor                                                             (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| HAMM, CHARLES<br>P O BOX 14098<br>SOUTH LAKE TAHOE, CA  96151 | LOAN SERVICING AGREEMENT<br>CHARLES T. HAMM AND SANDRA L. HAMM, TRUSTEES OF THE HAMM TRUST DATED 3/17/05: CONTRACT DATE: 4/8/2005 |
| HAMM, CHARLES<br>P O BOX 14098<br>SOUTH LAKE TAHOE, CA  96151 | LOAN SERVICING AGREEMENT<br>CHARLES T. HAMM, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 12/21/2002 |
| HAMMER, BILL<br>7770 TARA AVENUE<br>LAS VEGAS, NV 89117 | LOAN SERVICING AGREEMENT<br>WILLIAM HAMMER & CHARMAYNE HAMMER TRUSTEES OF THE HAMMER FAMILY 1994 TRUST: CONTRACT DATE: 1/22/1999 |
| HAMMOND, CHRISS | LOAN SERVICING AGREEMENT<br>CHRISS J. HAMMOND & TARA M. HAMMOND, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHTS OF SURVIVORSHIP: CONTRACT DATE: 10/5/2000 |
| HAMMOND, CHRISS<br>619 S E DIVISION PLACE<br>PORTLAND, OR  97202 | LOAN SERVICING AGREEMENT<br>CHRISS J. HAMMOND & TARA M. HAMMOND, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHTS OF SURVIVORSHIP: CONTRACT DATE: 5/14/2002 |
| HAMMOND, DARLENE | LOAN SERVICING AGREEMENT<br>DARLENE HAMMOND, A SINGLE WOMAN: CONTRACT DATE: 1/16/2003 |
| HAMMOND, DARLENE | LOAN SERVICING AGREEMENT<br>DARLENE HAMMOND, A SINGLE WOMAN: CONTRACT DATE: 11/1/2001 |
| HAMMOND, DARLENE<br>308 LA RUE COURT<br>LAS VEGAS, NV  89145 | LOAN SERVICING AGREEMENT<br>DARLENE HAMMOND TRUSTEE OF THE DAR LIVING TRUST DATED 2/12/03: CONTRACT DATE: 4/1/2003 |
| HAMMOND, WILLIAM<br>619 S E DIVISION PLACE<br>PORTLAND, OR  97202 | LOAN SERVICING AGREEMENT<br>CHRISS HAMMOND TRUSTEE OF THE WM. A. HAMMOND TRUST: CONTRACT DATE: 06-00-97 |
| HAMPER, KRIS<br>16463 SW SNOWY OWL LANE<br>BEAVERTON, OR  97007 | LOAN SERVICING AGREEMENT<br>KRIS J. HAMPER, A MARRIED MAN DEALING WITH HIS SOLE AND SEPARATE PROPERTY: CONTRACT DATE: 1/10/2006 |
| HAMRICK, DONALD<br>8012 CLOCK TOWER CT<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>DONALD HAMRICK & JEANNE HAMRICK TRUSTEES OF THE HAMRICK 1999 TRUST: CONTRACT DATE: 12/2/1999 |
| HANADA, ROGER<br>1987 HIGH MESA DRIVE<br>HENDERSON, NV  89012 | LOAN SERVICING AGREEMENT<br>LUCILLE PIERRO HANADA & ROGER HANADA, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 9/20/2002 |

In re **USA Commercial Mortgage Company** _____    Case No. _____ **06-10725-LBR**
_____
Debtor                                                                (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| HANAN, LARRY<br>4410 ENDICOTT PLACE<br>TAMPA, FL  33624 | LOAN SERVICING AGREEMENT<br>LARRY E. HANAN TRUSTEE OF THE LARRY E. HANAN REVOCABLE TRUST DATED 5/20/02: CONTRACT DATE: 1/10/2003 |
| HANDAL, JOHN<br>2605 E FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR JOHN A. M. HANDAL IRA: CONTRACT DATE: 10/00/2005 |
| HANDAL, JOHN<br>3575 SISKIYOU COURT<br>HAYWARD, CA  94542 | LOAN SERVICING AGREEMENT<br>JOHN A. M. HANDAL, A SINGLE MAN: CONTRACT DATE: 10/30/2004 |
| HANDELMAN, GLORIA | LOAN SERVICING AGREEMENT<br>GLORIA W. HANDELMAN AND JIM HANDELMAN, WIFE AND HUSBAND, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 12/28/2005 |
| HANDELMAN, GLORIA<br>2324 CASERTA CT<br>HENDERSON, NV  89074 | LOAN SERVICING AGREEMENT<br>GLORIA W. HANDELMAN AND JIM HANDELMAN, WIFE AND HUSBAND, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 1/16/2006 |
| HANDELMAN, GLORIA<br>2324 CASERTA CT<br>HENDERSON, NV  89074 | LOAN SERVICING AGREEMENT<br>GLORIA W. HANDELMAN, TRUSTEE OF THE HANDELMAN CHARITABLE REMAINDER UNITRUST, DATED 5/3/97: CONTRACT DATE: 1/16/2006 |
| HANDLIN, SHIRLEY<br>8855 LEROY ST<br>RENO, NV  89523 | LOAN SERVICING AGREEMENT<br>SHIRLEY M. HANDLIN TRUSTEE OF THE HANDLIN FAMILY TRUST DATED 4/16/2004: CONTRACT DATE: 2/6/2005 |
| HANE, WILLIAM<br>P O BOX 31450<br>MESA, AZ  85275 | LOAN SERVICING AGREEMENT<br>WILLIAM L. HANE & MARCIA L. HANE TRUSTEES OF THE WILLIAM L. HANE FAMILY TRUST DATED 9/1/95: CONTRACT DATE: 2003 |
| HANES, STAN<br>P O BOX 10054<br>ZEPHYR COVE, NV  89448 | LOAN SERVICING AGREEMENT<br>STAN A. HANES & VICKI M. HANES REVOCABLE TRUST DTD 9/15/03, STAN A. HANES & VICKI M. HANES TTEES: CONTRACT DATE: 3/13/2004 |
| HANEY, GEORGE<br>2605 E. FLAMINGO RD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR GEORGE R. HANEY IRA: CONTRACT DATE: 8/23/2005 |
| HANNAN, MIKE<br>13714 N NIGHTSTAR CT<br>MARANA, AZ  856534455 | LOAN SERVICING AGREEMENT<br>PINK COYOTE, LLC: CONTRACT DATE: 12/4/2001 |
| HANSEN, CHRISTIAN | LOAN SERVICING AGREEMENT<br>CHRISTIAN HANSEN, A SINGLE MAN: CONTRACT DATE: 1996 |
| HANSEN, CHRISTIAN<br>1466 WESTWIND ROAD<br>LAS VEGAS, NV  89146 | LOAN SERVICING AGREEMENT<br>CHRISTIAN HANSEN, A SINGLE MAN: CONTRACT DATE: 4/8/2005 |

In re ___USA Commercial Mortgage Company_____  Case No.___**06-10725-LBR**___
                     Debtor                                                (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| HANSEN, EDWIN | LOAN SERVICING AGREEMENT EDWIN C. HANSEN & RACHEL M. HANSEN, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2/10/2003 |
| HANSEN, EDWIN 2549 SHETTLER ROAD MUSKEGON, MI 49444 | LOAN SERVICING AGREEMENT EDWIN C. HANSEN & RACHEL M. HANSEN, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 8/5/2002 |
| HANSEN, HERBERT B OF A TRUST & MORTGAGE P O BOX 841217 DALLAS, TX 75284 | LOAN SERVICING AGREEMENT BANK OF AMERICA CUSTODIAN FOR HERBERT HANSEN IRA: CONTRACT DATE: 1999 |
| HANSEN, KENNETH 13287 RATTLESNAKE RD GRASS VALLEY, CA 95945 | LOAN SERVICING AGREEMENT KENNETH L. HANSEN & DONNA J. HANSEN TRUSTEES OF THE HANSEN FAMILY TRUST DATED 6/6/89: CONTRACT DATE: 1/15/2004 |
| HANSEN, LYNN 8912 E PINNACLE PEAK RD  F9-602 SCOTTSDALE, AZ 85255 | LOAN SERVICING AGREEMENT LYNN J. HANSEN TRUSTEE OF THE REYNOLD E. PALESH TRUST DATED 6/17/01: CONTRACT DATE: 10/24/2005 |
| HANSEN, MARK 8912 E PINNACLE PEAK RD F9-602 SCOTTSDALE, AZ 85255 | LOAN SERVICING AGREEMENT MLH FAMILY INVESTMENT LIMITED, A TEXAS COMPANY: CONTRACT DATE: 1/26/2004 |
| HANSEN, MARK 8912 E PINNACLE PEAK RD F9-602 SCOTTSDALE, AZ 85255 | LOAN SERVICING AGREEMENT MLH FAMILY INVESTMENT LIMITED, A TEXAS COMPANY: CONTRACT DATE: 10/30/2003 |
| HANSEN, ROBERT PO BOX 110 CLIO, CA 96106 | LOAN SERVICING AGREEMENT ROBERT L. HANSEN & PATRICIA S. HANSEN, HUSBAND & WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 12/19/2003 |
| HANSEN, STEPHEN 1014 APPLETON RD SIMI VALLEY, CA 93065 | LOAN SERVICING AGREEMENT STEPHEN P. HANSEN AND SANDRA M. HANSEN, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 12/8/2005 |
| HANSEN, TERRY P O BOX 458 SPARKS, NV 89432 | LOAN SERVICING AGREEMENT TERRY L. HANSEN TRUSTEE OF THE TERRY L. HANSEN REVOCABLE LIVING TRUST DATED 9/25/03: CONTRACT DATE: 11/5/2004 |
| HANSEN, VIRGINIA | LOAN SERVICING AGREEMENT VIRGINIA M. HANSEN, A WIDOW: CONTRACT DATE: 4/11/2001 |
| HANSEN, VIRGINIA 10403 SAWMILL AVE LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT VIRGINIA M. HANSEN, A WIDOW: CONTRACT DATE: 4/15/2003 |
| HANSEN, WILLIAM P O BOX 36 LIBERTY LAKE, WA 99019 | LOAN SERVICING AGREEMENT WILLIAM E. & KATHLEEN HANSEN, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 00/10/04 |

In re **USA Commercial Mortgage Company** _____    Case No. _____**06-10725-LBR**_____

Debtor    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| HANSLIK, WALDEMAR<br>10420 MARYMONT PLACE<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>WALDEMAR HANSLIK & KATHARINA HANSLIK TRUSTEES OF THE HANSLIK FAMILY TRUST DATED 12/23/91: CONTRACT DATE: 4/22/2004 |
| HANSON, KENNETH | LOAN SERVICING AGREEMENT<br>KENNETH H. HANSON & BERNETTA HANSON, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 12/4/2000 |
| HANSON, KENNETH<br>P O BOX 731<br>ASHTON, ID 83420 | LOAN SERVICING AGREEMENT<br>KENNETH H. HANSON & BERNETTA HANSON, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2002 |
| HANSON, SCOTT<br>1715 HERMITAGE PARK DRIVE APT. # 1715<br>HERMITAGE, TN 37076 | LOAN SERVICING AGREEMENT<br>W. SCOTT HANSON, AN UNMARRIED MAN PAYABLE ON DEATH TO CRAIG R. HANSON: CONTRACT DATE: 2003 |
| HANTGES, ANDREW<br>468 MISSION SPRINGS<br>HENDERSON, NV 89052 | LOAN SERVICING AGREEMENT<br>ANDREW J. HANTGES OF AH HOLDINGS, LP: CONTRACT DATE: 4/14/2005 |
| HARBOR GEORGETOWN, LLC<br>1900 S TELEGRAPH RD STE 200<br>BLOOMFIELD HILLS, MI 48302-0238 | LOAN AGREEMENT<br>HARBOR GEORGETOWN, LLC |
| HARBOR GEORGETOWN, LLC<br>1900 S TELEGRAPH RD STE 200<br>BLOOMFIELD HILLS, MI 48302-0238 | SECURITY AGREEMENT<br>HARBOR GEORGETOWN, LLC |
| HARDING, NEMO<br>419A ATKINSON DRIVE 504<br>HONOLULU, HI 96814 | LOAN SERVICING AGREEMENT<br>NEMO HARDING & ERIN HARDING, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 12/30/2002 |
| HARDY, ROBERT<br>6510 ANSONIA<br>LAS VEGAS, NV 89118 | LOAN SERVICING AGREEMENT<br>ROBERT D. HARDY: CONTRACT DATE: 7/27/1999 |
| HARFORD, RONALD<br>1894 HWY 50 E #4 PMB 502<br>CARSON CITY, NV 89701 | LOAN SERVICING AGREEMENT<br>RONALD W. HARFORD AND DORA D. HARFORD TRUSTEES OF THE HARFORD FAMILY TRUST DATED 10/15/1993: CONTRACT DATE: 8/4/2005 |
| HARGIS, MARY<br>3836 PIMA LANE<br>LAS VEGAS, NV 89109 | LOAN SERVICING AGREEMENT<br>MARY HARGIS, AN UNMARRIED WOMAN: CONTRACT DATE: 12/23/2003 |
| HARKBARTH, WESLEY | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK C/F WESLEY HARKBARTH: CONTRACT DATE: 7/14/2003 |
| HARKINS, GAYLE<br>1204 CAMBALLERIA DRIVE<br>CARSON CITY, NV 89701 | LOAN SERVICING AGREEMENT<br>BLAKES HOUSE FLORAL & BALLOON CO., A NEVADA COMPANY: CONTRACT DATE: 01/30/03 |

In re **USA Commercial Mortgage Company**      Case No. **06-10725-LBR**

Debtor                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| HARKINS, GAYLE<br>1204 CAMBALLERIA DRIVE<br>CARSON CITY, NV  89701 | LOAN SERVICING AGREEMENT<br>GAYLE HARKINS, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 11/22/2004 |
| HARLEY, SUSAN<br>6554 COTSFIELD AVE<br>LAS VEGAS, NV  89139 | LOAN SERVICING AGREEMENT<br>SUSAN COUSINS HARLEY TRUSTEE OF THE COUSINS FAMILY TRUST DATED 11/21/94: CONTRACT DATE: 2003 |
| HARMAN, VICKY<br>1350 EAST FLAMINGO RD 282<br>LAS VEGAS, NV  89119 | LOAN SERVICING AGREEMENT<br>VICTORIA HARMAN BOND TRUSTEE  OF THE VICKY L. HARMAN FAMILY TRUST DATED 2/5/84: CONTRACT DATE: 9/12/2003 |
| HARMON, JENNIFER<br>3368 SHORE ACRES NW<br>LONGVILLE, MN  56655 | LOAN SERVICING AGREEMENT<br>JENNIFER J. HARMON, A SINGLE WOMAN, AND CHERYL HOFF, A MARRIED WOMAN DEALING WITH HER SOLE AND SEPARATE PROPERTY, AS JOINT TENANTS WITH THE RIGHTS OF SURVIVORSHIP: CONTRACT DATE: 6/1/2005 |
| HARMON, JENNIFER<br>3368 SHORE ACRES RD NW<br>LONGVILLE, MN  56655 | LOAN SERVICING AGREEMENT<br>JENNIFER J. HARMON, A SINGLE WOMAN, CHERYL HOFF, A MARRIED WOMAN, AND RICHARD K. HOFF, A MARRIED MAN, AS JOINT TENANTS WITH THE RIGHTS OF SURVIVORSHIP: CONTRACT DATE: 7/17/2005 |
| HARMON, JOHN<br>9016 ECHO RIDGE DRIVE<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>JOHN W. HARMON TRUSTEE OF THE HARMON 1992 TRUST: CONTRACT DATE: 2/15/2000 |
| HARMON, JOHN<br>9016 ECHO RIDGE<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>JOHN W. HARMON TRUSTEE OF THE HARMON 1992 TRUST DATED 5/22/92: CONTRACT DATE: 1/30/2003 |
| HAROUFF, DWIGHT | LOAN SERVICING AGREEMENT<br>DWIGHT W. HAROUFF & MARY ANN HAROUFF, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 1998 |
| HAROUFF, DWIGHT<br>5680 RUFFIAN ROAD<br>LAS VEGAS, NV  89149 | LOAN SERVICING AGREEMENT<br>DWIGHT W. HAROUFF & MARY ANN HAROUFF TRUSTEES OF THE HAROUFF CHARITABLE REMAINDER TRUST 9/5/96: CONTRACT DATE: 06/00/97 |
| HAROUFF, DWIGHT<br>5680 RUFFIAN ROAD<br>LAS VEGAS, NV  89149 | LOAN SERVICING AGREEMENT<br>DWIGHT W. HAROUFF & MARY ANN HAROUFF, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 6/27/2005 |
| HAROUFF, DWIGHT<br>5680 RUFFIAN ROAD<br>LAS VEGAS, NV  89149 | LOAN SERVICING AGREEMENT<br>GOLD PLATED LLC, DWIGHT W. HAROUFF, MANAGER: CONTRACT DATE: 6/5/2005 |
| HAROUFF, DWIGHT<br>5680 RUFFIAN ROAD<br>LAS VEGAS, NV  89149 | LOAN SERVICING AGREEMENT<br>MARY ANN HAROUFF AND DWIGHT W. HAROUFF, TRUSTEES OF THE SKIP AND MARY HAROUFF TRUST DATED 12/5/95: CONTRACT DATE: 9/6/2005 |

In re **USA Commercial Mortgage Company**        Case No. **06-10725-LBR**

Debtor          (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| HAROUFF, GARY<br>6825 ANTLER COURT<br>LAS VEGAS, NV 89149 | LOAN SERVICING AGREEMENT<br>GARY HAROUFF, PRES./THIRD PARTY NEVADA<br>SERVICES: CONTRACT DATE: 07/12/05 |
| HARPER, CLAIRE | LOAN SERVICING AGREEMENT<br>T. CLAIRE HARPER TRUSTEE OF THE HARPER FAMILY<br>TRUST DATED 2/28/84: CONTRACT DATE: 1/24/2003 |
| HARPER, CLAIRE | LOAN SERVICING AGREEMENT<br>T. CLAIRE HARPER TRUSTEE OF THE HARPER FAMILY<br>TRUST DATED 2/28/84: CONTRACT DATE: 1/24/2003 |
| HARPER, CLAIRE | LOAN SERVICING AGREEMENT<br>T. CLAIRE HARPER TRUSTEE OF THE HARPER FAMILY<br>TRUST DATED 2/28/84: CONTRACT DATE: 2/24/2003 |
| HARPER, CLAIRE | LOAN SERVICING AGREEMENT<br>T. CLAIRE HARPER TRUSTEE OF THE HARPER FAMILY<br>TRUST DATED 2/28/84: CONTRACT DATE: 6/10/2003 |
| HARPER, CLAIRE | LOAN SERVICING AGREEMENT<br>T.C. HARPER: CONTRACT DATE: 5/8/2000 |
| HARPER, CLAIRE<br>541 WEST 2ND ST<br>RENO, NV 89503 | LOAN SERVICING AGREEMENT<br>T. CLAIRE HARPER TRUSTEE OF THE HARPER FAMILY<br>TRUST DATED 2/28/84: CONTRACT DATE: 7/18/2002 |
| HARPER, GLORIA<br>9412 BAYOU ROAD<br>LILLIAN, AL 36549 | LOAN SERVICING AGREEMENT<br>GLORIA L. HARPER: CONTRACT DATE: 3/20/2003 |
| HARPER, WILLIAM<br>375 RIVER FLOW DRIVE<br>RENO, NV 89523 | LOAN SERVICING AGREEMENT<br>WILLIAM L. HARPER, A SINGLE MAN: CONTRACT DATE:<br>2/24/2003 |
| HARRINGTON, SUZE<br>2131 CONNOR PARK COVE<br>SALT LAKE CITY, UT 84109 | LOAN SERVICING AGREEMENT<br>SUZE HARRINGTON, AN UNMARRIED WOMAN:<br>CONTRACT DATE: 00/11/05 |
| HARRINGTON, THOMAS<br>160 NORWEGIAN AVE APT B<br>MODESTO, CA 95350 | LOAN SERVICING AGREEMENT<br>THOMAS T. HARRINGTON AND BEVERLY J.<br>HARRINGTON, HUSBAND AND WIFE, AS JOINT TENANTS<br>WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE:<br>10/11/2005 |
| HARRINGTON, THOMAS<br>160 NORWEGIAN AVE. APT B<br>MODESTO, CA 95350 | LOAN SERVICING AGREEMENT<br>THOMAS T. HARRINGTON, A MARRIED MAN DEALING<br>WITH HIS SOLE AND SEPARATE PROPERTY: CONTRACT<br>DATE: 6/27/2005 |
| HARRIS, BARON<br>P O BOX 670<br>LAS VEGAS, NV 89125 | LOAN SERVICING AGREEMENT<br>BARON A. HARRIS, A SINGLE MAN: CONTRACT DATE:<br>9/3/2003 |
| HARRIS, KATHLEEN | LOAN SERVICING AGREEMENT<br>KATHLEEN M. HARRIS: CONTRACT DATE: 04/00/97 |

In re __USA Commercial Mortgage Company_____    Case No.__**06-10725-LBR**_____
                                    Debtor                                                            (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| HARRIS, RICHARD<br>2400 WEST COAST HWY SUITE K<br>NEWPORT BEACH, CA 926634733 | LOAN SERVICING AGREEMENT<br>RICHARD J. HARRIS TRUSTEE OF THE RICHARD J. HARRIS TRUST DATED 1/6/95: CONTRACT DATE: 8/4/2003 |
| HARRISON, MARGUERITE<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR MARGUERITE F. HARRISON IRA: CONTRACT DATE: 3/14/2006 |
| HARRISON, RICHARD<br>5463 SIERRA BROOK COURT<br>LAS VEGAS, NV 89129 | LOAN SERVICING AGREEMENT<br>RICHARD K. HARRISON, AN UNMARRIED MAN: CONTRACT DATE: 9/26/2003 |
| HARRISON, THOMAS<br>930 DORCEY DRIVE<br>INCLINE VILLAGE, NV 89451 | LOAN SERVICING AGREEMENT<br>THOMAS B. HARRISON & MARGUERITE F. HARRISON TRUSTEES OF THE HARRISON FAMILY TRUST DATED 7/27/99: CONTRACT DATE: 5/27/2003 |
| HARSHMAN, RAYMOND | LOAN SERVICING AGREEMENT<br>RAYMOND E. HARSHMAN & MARGARET E. HARSHMAN TRUSTEES OF THE RAYMOND E. & MARGARET ELISE HARSHMAN FAMILY TRUST DATED 3/4/87: CONTRACT DATE: 2/18/1999 |
| HARSHMAN, RAYMOND | LOAN SERVICING AGREEMENT<br>RAYMOND E. HARSHMAN & MARGARET E. HARSHMAN TRUSTEES OF THE RAYMOND E. & MARGARET ELISE HARSHMAN FAMILY TRUST DATED 3/4/87: CONTRACT DATE: 6/28/2001 |
| HARSHMAN, RAYMOND<br>PO BOX 716<br>OCEANSIDE, CA 92049 | LOAN SERVICING AGREEMENT<br>RAYMOND E. HARSHMAN & MARGARET E. HARSHMAN TRUSTEES OF THE RAYMOND E. & MARGARET ELISE HARSHMAN FAMILY TRUST DATED 3/4/87: CONTRACT DATE: 6/13/2003 |
| HART, BARRETT | LOAN SERVICING AGREEMENT<br>BARRETT C. HART TRUSTEE OF THE LIVING TRUST DATED 8/30/99: CONTRACT DATE: 6/3/2004 |
| HART, JOHN<br>992 LUPIN<br>CHICO, CA 95973 | LOAN SERVICING AGREEMENT<br>JOHN HART & DOLORES HART, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 4/21/2003 |
| HART, KAY<br>455 MAGNOLIA AVE.<br>FAIRHOPE, AL 36532 | LOAN SERVICING AGREEMENT<br>KAY M. CANTRELL, AN UNMARRIED WOMAN, AND KAY J. HART, AN UNMARRIED WOMAN, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 12/13/2003 |
| HARTFORD INSURANCE<br>ADDRESS UNAVAILABLE AT TIME OF FILING | INSURANCE AGREEMENT |
| HARTLEY, MICHAEL<br>457 BARRETT DRIVE<br>STATELINE, NV 89449 | LOAN SERVICING AGREEMENT<br>MICHAEL E. HARTLEY, A SINGLE MAN & JULEE HILLENBRAND, A SINGLE WORMEN, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2003 |

In re **USA Commercial Mortgage Company** _____        Case No. **06-10725-LBR** _____
                                    Debtor                                              (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
| --- | --- |
| HARTMANN, CHRISTIAN | LOAN SERVICING AGREEMENT<br>CHRISTIAN K. HARTMANN & KATHARINA HARTMANN TRUSTEES OF THE HARTMANN 1997 TRUST U/A DATED 1/29/97: CONTRACT DATE: 7/6/1999 |
| HARTMANN, CHRISTIAN | LOAN SERVICING AGREEMENT<br>CHRISTIAN K. HARTMANN & KATHARINA HARTMANN TRUSTEES OF THE HARTMANN 1997 TRUST U/A DATED 1/29/97: CONTRACT DATE: 8/6/2001 |
| HARTMANN, CHRISTIAN<br>2400 OCEAN EDGE CT<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>CHRISTIAN K. HARTMANN & KATHARINA HARTMANN TRUSTEES OF THE HARTMANN 1997 TRUST U/A DATED 1/29/97: CONTRACT DATE: 3/7/2006 |
| HARTWELL, HAROLD<br>3424 E TONOPAH AVE<br>N LAS VEGAS, NV  89030 | LOAN SERVICING AGREEMENT<br>HAROLD G. HARTWELL, AN UNMARRIED MAN:<br>CONTRACT DATE: 00/19/2003 |
| HARTZKE, STEVEN<br>1508 WILLOW BARK COURT<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>STEVEN HARTZKE & SHELLEY HARTZKE: CONTRACT DATE: 4/19/2000 |
| HARVEY, MARISA<br>2850 GARDENSIDE CT<br>BRENTWOOD, CA  94513 | LOAN SERVICING AGREEMENT<br>JEROME L. HARVEY JR. AND MARISA DEVILLE HARVEY, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 1/12/2006 |
| HARVEY, MARISA<br>2850 GARDENSIDE CT<br>BRENTWOOD, CA  94513 | LOAN SERVICING AGREEMENT<br>MARISA DEVILLE HARVEY, A MARRIED WOMAN DEALING WITH HER SOLE AND SEPARATE PROPERTY, PAYABLE ON DEATH TO LIANA DE VILLE, PAUL DE VILLE AND CHRISTINA DE VILLE: CONTRACT DATE: 11/15/2005 |
| HARVEY, RODERICK<br>2932 EAGLESTONE CIRCLE<br>LAS VEGAS, NV  89128 | LOAN SERVICING AGREEMENT<br>RODERICK J. HARVEY, SR. AND PAULINE W. HARVEY, TRUSTEES OF THE HARVEY FAMILY TRUST, DATED 4/13/87: CONTRACT DATE: 4/5/2005 |
| HARVEY, WILLIAM | LOAN SERVICING AGREEMENT<br>WILLIAM HARVEY TRUSTEE OF THE WILLIAM F. HARVEY OD, LTD PSP: CONTRACT DATE: 1999 |
| HARVEY, WILLIAM<br>815 SOUTH 7TH<br>LAS VEGAS, NV  89101 | LOAN SERVICING AGREEMENT<br>WILLIAM HARVEY TRUSTEE OF THE WILLIAM F. HARVEY OD, LTD PSP: CONTRACT DATE: 12/5/2002 |
| HASPINOV<br>4480 S PECOS RD<br>LAS VEGAS, NV  89121-5030 | REAL PROPERTY LEASE |
| HATFIELD, ROBERTA<br>2747 CROWN RIDGE DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>ROBERTA K. HATFIELD TRUSTEE THE 2001 R.K. HATFIELD FAMILY TRUST DATED 6/01: CONTRACT DATE: 2/21/2006 |

In re  **USA Commercial Mortgage Company**  Case No.  **06-10725-LBR**
Debtor  (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| HATHCOCK, JOHN<br>3016 PISMO BEACH DR.<br>LAS VEGAS, NV 89128 | LOAN SERVICING AGREEMENT<br>JOHN D. HATHCOCK AND SUSAN K. HATHCOCK, HUSBAND AND WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 10/5/2005 |
| HATTSTROM, CURTIS<br>14222 W VIA MONTOYA<br>SUN CITY WEST, AZ 85375 | LOAN SERVICING AGREEMENT<br>CURTIS HATTSTROM & VIRGINIA HATTSTROM, HUSBAND & WIFE: CONTRACT DATE: 5/29/2003 |
| HATTSTROM, CURTIS<br>14222 W VIA MONTOYA<br>SUN CITY WEST, AZ 85375 | LOAN SERVICING AGREEMENT<br>CURTIS HATTSTROM: CONTRACT DATE: 2002 |
| HAUGARTH, DUANE<br>20010 N ALTA LOMA DR<br>SUN CITY WEST, AZ 85375 | LOAN SERVICING AGREEMENT<br>DUANE R. HAUGARTH & NANCY K. HAUGARTH, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2/24/2004 |
| HAUGARTH, NANCY<br>20010 N ALTA LOMA DR<br>SUN CITY WEST, AZ 85375 | LOAN SERVICING AGREEMENT<br>NANCY K. HAUGARTH TRUSTEE OF THE NANCY K. HAUGARTH REVOCABLE TRUST: CONTRACT DATE: 7/18/2005 |
| HAUSER, WILLIAM<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR WILLIAM P. HAUSER IRA: CONTRACT DATE: 3/11/2004 |
| HAUSERMAN, EARL<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR EARL HAUSERMAN, IRA: CONTRACT DATE: 4/20/2004 |
| HAUSLER, EDWIN | LOAN SERVICING AGREEMENT<br>EDWIN L. HAUSLER, JR. AND GILBERT MANUEL AS JOINT TENNANTS WITH RIGHTS OF SURVIVORSHIP: CONTRACT DATE: 5/9/2003 |
| HAVEKOST, ROGER<br>204 N BLUE RIDGE TRAIL<br>HORSESHOE BAY, TX 78657 | LOAN SERVICING AGREEMENT<br>ROGER N. HAVEKOST, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 11/13/2003 |
| HAVERS, FRANKLIN<br>2738 CHOKECHERRY AVE<br>HENDERSON, NV 89074 | LOAN SERVICING AGREEMENT<br>FRANKLIN J. & ROXANNE HAVERS, TRUSTEES OF THE HAVERS FAMILY TRUST: CONTRACT DATE: 8/12/2005 |
| HAVET, HUGO<br>225 HILLCREST DRIVE<br>RENO, NV 89509 | LOAN SERVICING AGREEMENT<br>HUGO WILLIAM HAVET, JR.: CONTRACT DATE: 6/9/2003 |
| HAVINS, KIMBERLY<br>3125 SHADOWLEAF COURT<br>LAS VEGAS, NV 89117 | LOAN SERVICING AGREEMENT<br>KIMBERLY HAVINS TRUSTEE OF THE PAEPAE ESTATE TRUST DATED 05/01/00: CONTRACT DATE: 11/5/2004 |
| HAWKINS, DEBBI<br>33416 OVERLAND TRAIL<br>AGUA DULCE, CA 91390 | LOAN SERVICING AGREEMENT<br>ROBERT G. HAWKINS & DEBRA B. HAWKINS TRUSTEES OF THE ROBERT G. HAWKINS & DEBRA B. HAWKINS REVOCABLE TRUST DATED 10/1/03: CONTRACT DATE: 1/15/2004 |

In re **USA Commercial Mortgage Company**     Case No. **06-10725-LBR**
_____     _____
Debtor                                (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| HAWKINS, RAYMOND<br>940 VENETIAN SHORES BLVD.<br>ISLAMORADA, FL  33036 | LOAN SERVICING AGREEMENT<br>RAYMOND G. HAWKINS, AN UNMARRIED MAN:<br>CONTRACT DATE: 2/21/2005 |
| HAWKINS, SPENCER<br>301 LEONARD STREET<br>(ACCT 4101046100)<br>ONAGA, KS  66521 | LOAN SERVICING AGREEMENT<br>FIRST TRUST CO. OF ONAGA CUSTODIAN FOR SPENCER<br>A. HAWKINS, JR. IRA: CONTRACT DATE: 7/23/2002 |
| HAWLEY, AARON | LOAN SERVICING AGREEMENT<br>AARON HAWLEY, A MARRIED MAN DEALING WITH HIS<br>SOLE & SEPARATE PROPERTY: CONTRACT DATE:<br>6/24/1905 |
| HAWLEY, AARON<br>4075 LOSEE ROAD<br>NORTH LAS VEGAS, NV  89030 | LOAN SERVICING AGREEMENT<br>AARON HAWLEY, A MARRIED MAN DEALING WITH HIS<br>SOLE & SEPARATE PROPERTY: CONTRACT DATE:<br>3/27/2003 |
| HAWLEY, BROOKE<br>4075 LOSEE ROAD<br>NORTH LAS VEGAS, NV  89030 | LOAN SERVICING AGREEMENT<br>BROOKE ANN HAWLEY, AN UNMARRIED WOMAN &<br>STEPHEN HAWLEY, A MARRIED MAN DEALING WITH HIS<br>SOLE & SEPARATE PROPERTY, AS JOINT TENANTS WITH<br>RIGHT OF SURVIVORSHIP: CONTRACT DATE: 5/29/2003 |
| HAWLEY, STEPHEN<br>4075 LOSEE ROAD<br>N LAS VEGAS, NV  89030 | LOAN SERVICING AGREEMENT<br>CLASSIC PLUMBING, A NEVADA COMPANY: CONTRACT<br>DATE: 4/21/1999 |
| HAWLEY, STEPHEN<br>4075 LOSEE ROAD<br>N LAS VEGAS, NV  89030 | LOAN SERVICING AGREEMENT<br>STEPHEN HAWLEY: CONTRACT DATE: 2/22/1999 |
| HAWLEY, STEPHEN<br>5405 IRELAND ST<br>LAS VEGAS, NV  89149 | LOAN SERVICING AGREEMENT<br>KELLI A. GARVEY, TRANSFER ON DEATH TO STEPHEN L.<br>HAWLEY: CONTRACT DATE: 3/28/2005 |
| HAYES, BEVERLY<br>6760 KILLDEER LANE<br>CRESTON, CA  93432 | LOAN SERVICING AGREEMENT<br>BEVERLY J. HAYES & CHARLES HAYES, WIFE &<br>HUSBAND, AS JOINT TENANTS WITH RIGHT OF<br>SURVIVORSHIP: CONTRACT DATE: 10/11/2001 |
| HAYES, MICHAEL<br>109 SO ROYAL ASCOT DR<br>LAS VEGAS, NV  89144 | LOAN SERVICING AGREEMENT<br>MICHAEL A. HAYES & MARSHA M. HAYES TRUSTEES OF<br>THE MICHAEL A. & MARSHA M. HAYES FAMILY TRUST:<br>CONTRACT DATE: 11/25/2003 |
| HAYS, MICHAEL<br>3806 BELLINGHAM DRIVE<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>MICHAEL W. HAYS & MARCI M. HAYS TRUSTEES OF THE<br>HAYS TRUST: CONTRACT DATE: 2001 |
| HAYWARD, JOYCE<br>10811 ZOELOER CT<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>JOYCE A. HAYWARD TRUSTEE OF THE 1985 HAYWARD<br>LIVING TRUST DATED 7/06/1985: CONTRACT DATE:<br>4/27/2005 |

In re __USA Commercial Mortgage Company_____     Case No._____06-10725-LBR_____
                                    Debtor                                                                    (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| HEALEY SR, RAYMOND<br>P O BOX 3602<br>LAGUNA HILLS, CA  92654 | LOAN SERVICING AGREEMENT<br>INVESTORS FUND INC., EMPLOYEES MONEY PURCHASE PLAN, THEODORE O. BOLDUC, TTEE: CONTRACT DATE: 06/18/01 |
| HEALEY, RAYMOND<br>4484 SOUTH PECOS ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>RAYMOND J. HEALEY: CONTRACT DATE: 6/28/1999 |
| HEARN, ROLAND<br>3080 S NEEDLES HWY STE 2700-80<br>LAUGHLIN, NV  89029 | LOAN SERVICING AGREEMENT<br>ROLAND J. HEARN & RISA V.S. HEARN TRUSTEES OF THE ROLAND J. HEARN & RISA V.S. HEARN LIVING TRUST DATED 2/19/93: CONTRACT DATE: 8/18/2005 |
| HEATON, JAMES<br>P O BOX 120<br>GUNLOCK, UT  84733 | LOAN SERVICING AGREEMENT<br>JAMES F. HEATON AND NADINE B. HEATON, TRUSTEES OF THE HEATON FAMILY TRUST DATED DECEMBER 4, 1995: CONTRACT DATE: 12/5/2005 |
| HEAVENER, DAVID<br>11271 VENTURA BLVD STE 326<br>STUDIO CITY, CA  91604 | LOAN SERVICING AGREEMENT<br>CRYSTAL WATER HOLDINGS LTD., A NEVADA COMPANY: CONTRACT DATE: 3/21/2003 |
| HECKER, ROSE<br>250 RAIN TRAIL RD.<br>SEDONA, AZ  86351 | LOAN SERVICING AGREEMENT<br>ROSE O. HECKER, A SINGLE WOMAN & ANITA ROSENFIELD, A SINGLE WOMAN, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2003 |
| HEDLUND, KENNETH<br>P. O. BOX 535<br>O'NEILL, NE  68763 | LOAN SERVICING AGREEMENT<br>KENNETH DEAN HEDLUND AND DIANE K. HEDLUND, HUSBAND AND WIFE AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: MAR-05 |
| HEDLUND, MICHAEL<br>130 EAST ADAMS  PO BOX 823<br>O'NEILL, NE  68763 | LOAN SERVICING AGREEMENT<br>MICHAEL HEDLUND & CAROL HEDLUND, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 4/4/2003 |
| HEFNER, STEPHEN<br>10329 EVENING PRIMROSE AVE<br>LAS VEGAS, NV  89135 | LOAN SERVICING AGREEMENT<br>STEPHEN R. HEFNER & EILEEN HEFNER CO-TTEES OF THE HEFNER FAMILY TRUST DATED 4/27/90: CONTRACT DATE: 1996 |
| HEIB, CLAYTON | LOAN SERVICING AGREEMENT<br>CLAYTON E. HEIB TRUST REVOCABLE TRUST: CONTRACT DATE: 1998 |
| HEIDER, HERBERT<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR HERBERT R. HEIDER IRA: CONTRACT DATE: 17-2003 |
| HEINBAUGH, JUDITH<br>P O BOX 8537<br>INCLINE VILLAGE, NV  89452 | LOAN SERVICING AGREEMENT<br>JUDITH A. HEINBAUGH, TRUSTEE OF THE JUDITH ANN HEINBAUGH LIVING TRUST DATED 4/25/96: CONTRACT DATE: 7/27/2005 |

In re **USA Commercial Mortgage Company**      Case No. **06-10725-LBR**
_____      _____
Debtor                    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| HEINEN, RICHARD<br>P O BOX 401<br>WINDERMERE, FL 34786 | LOAN SERVICING AGREEMENT<br>RICHARD M. HEINEN, A MARRIED MAN AS HIS SOLE &<br>SEPARATE PROPERTY: CONTRACT DATE: 11/23/2005 |
| HEINSOHN, ROBERT<br>546 WEDGE LANE<br>FERNLEY, NV 89408 | LOAN SERVICING AGREEMENT<br>ROBERT W. HEINSOHN & PHYLLIS A. HEINSOHN<br>TRUSTEES OF THE ROBERT W. HEINSOHN & PHYLLIS A.<br>HEINSOHN TRUST: CONTRACT DATE: 2/2/2004 |
| HEINTZELMAN, RICHARD<br>664 PINNACLE COURT<br>MESQUITE, NV 89027 | LOAN SERVICING AGREEMENT<br>RICHARD HEINTZELMAN & ROBERTA HEINTZELMAN<br>TRUSTEES OF THE RICHARD HEINTZELMAN & ROBERTA<br>HEINTZELMAN REV. LIVING TRUST DATED 8/15/94:<br>CONTRACT DATE: 2006 |
| HELL, WALTER | LOAN SERVICING AGREEMENT<br>WALTER HELL & SYLVIA HELL: CONTRACT DATE: 1998 |
| HELL, WALTER<br>9904 FOLSOM DRIVE<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>WALTER HELL & SYLVIA HELL TTEES, HELL REVOCABLE<br>TRUST DATED 8/21/97: CONTRACT DATE: 1998 |
| HELLINGS, DON<br>331 GLENNORA WAY<br>BUELLTON, CA 93427 | LOAN SERVICING AGREEMENT<br>DON HELLINGS TRUSTEE OF THE DON & HELEN<br>HELLINGS FAMILY TRUST: CONTRACT DATE: 3/14/2003 |
| HELLMAN, MAYNARD<br>2999 NE 191 ST STE 905<br>AVENTURA, FL 33180 | LOAN SERVICING AGREEMENT<br>CAPITAL MORTGAGE INVESTORS, INC., A FLORIDA<br>CORPORATION: CONTRACT DATE: 6/2/2005 |
| HELLMAN, MAYNARD<br>2999 NE 191 ST STE 905<br>AVENTURA, FL 33180 | LOAN SERVICING AGREEMENT<br>CAPITAL MORTGAGE INVESTORS, INC., A FLORIDA<br>CORPORATION: CONTRACT DATE: 6/2/2005 |
| HELLMAN, MAYNARD<br>2999 NE 191 ST STE 905<br>AVENTURA, FL 33180 | LOAN SERVICING AGREEMENT<br>CAPITAL MORTGAGE INVESTORS, INC., A FLORIDA<br>CORPORATION: CONTRACT DATE: 6/2/2005 |
| HELLMAN, MAYNARD<br>2999 NE 191 ST STE 905<br>AVENTURA, FL 33180 | LOAN SERVICING AGREEMENT<br>CAPITAL MORTGAGE INVESTORS, INC., A FLORIDA<br>CORPORATION: CONTRACT DATE: 6/2/2005 |
| HELLMAN, MAYNARD<br>2999 NE 191ST ST STE 905<br>AVENTURA, FL 33180 | LOAN SERVICING AGREEMENT<br>CAPITAL MORTGAGE INVESTORS, INC., A FLORIDA<br>CORPORATION: CONTRACT DATE: 6/2/2005 |
| HELMBERGER, HARVEY<br>13543 SW LAUREN LANE<br>TIGARD, OR 97223 | LOAN SERVICING AGREEMENT<br>HARVEY E. HELMBERGER & RICHARD A. HELMBERGER,<br>JOINT TENANTS WITH RIGHT OF SURVIVORSHIP:<br>CONTRACT DATE: 4/19/2003 |
| HELMBERGER, RICHARD<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR RICHARD A<br>HELMBERGER IRA: CONTRACT DATE: 2003 |
| HELMBERGER, RICHARD<br>39080 SANTA ROSA CT<br>MURRIETTA, CA 92563 | LOAN SERVICING AGREEMENT<br>RICHARD A. HELMBERGER & GENENE M. HELMBERGER,<br>JOINT TENANTS WITH RIGHT OF SURVIVORSHIP:<br>CONTRACT DATE: 2003 |

In re **USA Commercial Mortgage Company**                     Case No. **06-10725-LBR**
_____                    _____
                    Debtor                                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| HELMBERGER, RICHARD<br>39080 SANTA ROSA CT<br>MURRIETTA, CA 92563 | LOAN SERVICING AGREEMENT<br>RICHARD A. HELMBERGER: CONTRACT DATE: 2002 |
| HELMS, TERRY<br>809 UPLAND BOULEVARD<br>LAS VEGAS, NV 89107 | LOAN SERVICING AGREEMENT<br>HELMS HOMES, LLC, A NEVADA LIMITED LIABILITY<br>COMPANY: CONTRACT DATE: 2/15/2004 |
| HELMS, TERRY<br>809 UPLAND BOULEVARD<br>LAS VEGAS, NV 89107 | LOAN SERVICING AGREEMENT<br>HELMS HOMES, LLC, A NEVADA LIMITED LIABILITY<br>COMPANY: CONTRACT DATE: 2004 |
| HELZER, JOCELYNE<br>115 S S DEER RUN RD<br>CARSON CITY, NV 89701 | LOAN SERVICING AGREEMENT<br>JOCELYNE HELZER, AN UNMARRIED WOMAN & EDDIE<br>MAYO, AN UNMARRIED MAN AS JOINT TENANTS WITH<br>RIGHT OF SURVIVORSHIP: CONTRACT DATE: 7/21/2002 |
| HELZER, JOCELYNE<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR JOCELYNE<br>HELZER IRA: CONTRACT DATE: 3/23/2002 |
| HENDERSON, ILSE<br>1640 MEDOLLA DR<br>SPARKS, NV 89434 | LOAN SERVICING AGREEMENT<br>ILSE D. HENDERSON TRUSTEE OF THE ILSE DIETEL<br>HENDERSON REVOCABLE TRUST: CONTRACT DATE:<br>2/4/2003 |
| HENDLER, JANE<br>4154 ST. CLAIR AVENUE<br>STUDIO CITY, CA 91604 | LOAN SERVICING AGREEMENT<br>JANE HENDLER, A SINGLE WOMAN: CONTRACT DATE:<br>6/15/2005 |
| HENDRICKSON, CHRIS<br>P O BOX 6802<br>INCLINE VILLAGE, NV 89450 | LOAN SERVICING AGREEMENT<br>CHRIS HENDRICKSON, AN UNMARRIED MAN: CONTRACT<br>DATE: 2002 |
| HENKEL, ALBERT<br>1719 LAKE DRIVE<br>SOUTH MILWAUKEE, WI 53172 | LOAN SERVICING AGREEMENT<br>ALBERT J. HENKEL, A MARRIED MAN DEALING WITH HIS<br>SOLE & SEPARATE PROPERTY: CONTRACT DATE: 2003 |
| HENMAN, JAY<br>1023 RIDGEVIEW CT<br>CARSON CITY, NV 89705 | LOAN SERVICING AGREEMENT<br>JAY E. HENMAN TRUSTEE OF THE JAY E. HENMAN<br>RETIREMENT PLAN: CONTRACT DATE: 2002 |
| HENMAN, JAY<br>1023 RIDGEVIEW CT<br>CARSON CITY, NV 89705 | LOAN SERVICING AGREEMENT<br>JAY E. HENMAN, AN UNMARRIED MAN: CONTRACT DATE:<br>2003 |
| HENNEN, VIRGIL<br>P O BOX 1416<br>FRIDAY HARBOR, WA 98250 | LOAN SERVICING AGREEMENT<br>VIRGIL P. HENNEN & JUDITH J. HENNEN, HUSBAND AND<br>WIFE AS JOINT TENANTS WITH THE RIGHT OF<br>SURVIVORSHIP: CONTRACT DATE: 5/26/2005 |
| HENNINGSEN, WALTER<br>5470 S W SPRUCE AVE<br>BEAVERTON, OR 97005 | LOAN SERVICING AGREEMENT<br>WALTER F. HENNINGSEN TRUSTEE OF THE WALTER F.<br>HENNINGSEN REVOCABLE TRUST DATED 2/18/03:<br>CONTRACT DATE: 2004 |
| HENRIKSON, JOAN<br>P O BOX 770<br>LOGANDALE, NV 89021 | LOAN SERVICING AGREEMENT<br>JOAN E. HENRIKSON: CONTRACT DATE: 3/7/2000 |

In re **USA Commercial Mortgage Company** _____    Case No. _____ **06-10725-LBR**
_____
Debtor                                                                (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| HENRY, JAMES<br>629 BACKBONE MOUNTAIN DRIVE<br>HENDERSON, NV 89012 | LOAN SERVICING AGREEMENT<br>JAMES MICHAEL HENRY, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 10/27/2004 |
| HENRY, PATRICK<br>P O BOX 181<br>ANATONE, WA 99401 | LOAN SERVICING AGREEMENT<br>PATRICK HENRY & CYNTHIA B. HENRY, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2/28/2004 |
| HERD, ALLEN<br>598 ALAWA PL<br>ANGELS CAMP, CA 95222 | LOAN SERVICING AGREEMENT<br>ALLEN HERD AND MARILYN HERD, TRUSTEES OF THE HERD FAMILY TRUST DATED 4/23/90: CONTRACT DATE: 5/20/2005 |
| HERDMAN, LINDA<br>3709 LAKE AVENUE<br>NEWPORT BEACH, CA 92663 | LOAN SERVICING AGREEMENT<br>LINDA M. HERDMAN TRUSTEE FOR THE LINDA M. HERDMAN FAMILY TRUST DATED 12/11/03: CONTRACT DATE: 9/24/2004 |
| HERGERT, JANICE<br>4865 W LAKERIDGE TERRACE<br>RENO, NV 89509 | LOAN SERVICING AGREEMENT<br>JANICE J. HERGERT: CONTRACT DATE: 5/26/2004 |
| HERING, BRAD<br>62929 GOLDEN STREET<br>JOSHUA TREE, CA 92252 | LOAN SERVICING AGREEMENT<br>BRAD HERING, AN UNMARRIED MAN: CONTRACT DATE: 6/6/2003 |
| HERMAN, MEL<br>4590 EUCALYPTUS AVE STE A<br>CHINO, CA 91710 | LOAN SERVICING AGREEMENT<br>HERMAN, INC., A CALIFORNIA CORPORATION: CONTRACT DATE: 2004 |
| HERNANDEZ, MARIA<br>915 DERRINGER LANE<br>HENDERSON, NV 89014 | LOAN SERVICING AGREEMENT<br>MARIA HERNANDEZ: CONTRACT DATE: 6/6/2003 |
| HERNANDEZ, PATRICIA<br>24131 DELMONTE DRIVE 175<br>VALENCIA, CA 91355 | LOAN SERVICING AGREEMENT<br>PATRICIA HERNANDEZ, AN UNMARRIED WOMAN: CONTRACT DATE: 9/11/2000 |
| HERNDOBLER, ALLAN<br>12910 SW GLACIER LILY CIRCLE<br>TIGARD, OR 97223 | LOAN SERVICING AGREEMENT<br>DR. ALLAN R. HERNDOBLER & SUE HERNDOBLER, HUSBAND AND WIFE AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 7/18/2005 |
| HERNDON, BRIAN<br>5450 IDLEWOOD RD<br>SANTA ROSA, CA 95404 | LOAN SERVICING AGREEMENT<br>BRIAN K. HERNDON AND SHARON L. HERNDON TRUSTEES OF THE HERNDON FAMILY TRUST DATED 05/29/1997: CONTRACT DATE: 11/7/2005 |
| HERPST, ROBERT<br>1805 ROYAL BIRKDALE DRIVE<br>BOULDER CITY, NV 89005 | LOAN SERVICING AGREEMENT<br>ROBERT L. HERPST TRUSTEE OF THE HERPST FAMILY TRUST DATED 8/16/90: CONTRACT DATE: 7/24/2002 |
| HERRMANN, DONALD<br>15212 STINSON DR<br>GRASS VALLEY, CA 95949 | LOAN SERVICING AGREEMENT<br>DONALD A. HERRMANN & NANCY E. HERRMANN, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 6/4/2004 |

In re **USA Commercial Mortgage Company** _____   Case No. _____ **06-10725-LBR**
_____   Debtor                                        (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| HERTZ, MURRAY<br>4425 DEAN MARTIN DR<br>LAS VEGAS, NV  89103 | LOAN SERVICING AGREEMENT<br>MURRAY HERTZ, A SINGLE MAN: CONTRACT DATE: 7/28/2003 |
| HERTZ, MURRAY<br>4425 DEAN MARTIN DRIVE<br>LAS VEGAS, NV  89103 | LOAN SERVICING AGREEMENT<br>MURRAY HERTZ, PRES./WHAT'S ON LP: CONTRACT DATE: 08/05/03 |
| HESS, CHRISTINA<br>914 SHORE CREST RD<br>CARLSBAD, CA  92009 | LOAN SERVICING AGREEMENT<br>CHRISTINA L. HESS, AN UNMARRIED WOMAN, AND DONALD L. HESS, AN UNMARRIED MAN, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 3/28/2006 |
| HESS, DONALD<br>914 SHORE CREST RD<br>CARLSBAD, CA  92009 | LOAN SERVICING AGREEMENT<br>DONALD L. HESS, AN UNMARRIED MAN & KAY J. HART, AN UNMARRIED WOMAN, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2/24/2005 |
| HESS, DONALD<br>914 SHORE CREST RD<br>CARLSBAD, CA  92009 | LOAN SERVICING AGREEMENT<br>DONALD L. HESS, AN UNMARRIED MAN & KAY J. HART, AN UNMARRIED WOMAN, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2/24/2005 |
| HESS, DONALD<br>914 SHORE CREST RD<br>CARLSBAD, CA  92009 | LOAN SERVICING AGREEMENT<br>DONALD L. HESS, AN UNMARRIED MAN & KAY J. HART, AN UNMARRIED WOMAN, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2/24/2005 |
| HESS, DONALD<br>914 SHORE CREST RD<br>CARLSBAD, CA  92009 | LOAN SERVICING AGREEMENT<br>DONALD L. HESS, AN UNMARRIED MAN & KAY J. HART, AN UNMARRIED WOMAN, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2/24/2005 |
| HESS, DONALD<br>914 SHORE CREST RD<br>CARLSBAD, CA  92009 | LOAN SERVICING AGREEMENT<br>DONALD L. HESS, AN UNMARRIED MAN & KAY J. HART, AN UNMARRIED WOMAN, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2/24/2005 |
| HESS, DONALD<br>914 SHORE CREST RD<br>CARLSBAD, CA  92009 | LOAN SERVICING AGREEMENT<br>DONALD L. HESS, AN UNMARRIED MAN: CONTRACT DATE: 11/19/2003 |
| HESTERLEY, ADELE<br>1880 SIERRA HIGHLANDS<br>RENO, NV  89523 | LOAN SERVICING AGREEMENT<br>ADELE HESTERLY: CONTRACT DATE: 2003 |
| HESTERLEY, ADELE<br>404 CROSS STREET<br>HENDERSON, NV  89015 | LOAN SERVICING AGREEMENT<br>ADER FAMILY TRUST, HARVEY & MARJORIE ADER, TTEES: CONTRACT DATE: 10/15/01 |
| HETZEL, CHARLES | LOAN SERVICING AGREEMENT<br>CHARLES K. HETZEL AND KATHLEEN ANN HETZEL, TRUSTEES OF HETZEL FAMILY TRUST: CONTRACT DATE: 8/5/1999 |

In re __USA Commercial Mortgage Company_____    Case No. ___06-10725-LBR___
                            Debtor                                                              (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| HEWITT, CONNIE<br>4017 VISTA DRIVE<br>ERIE, PA 16506 | LOAN SERVICING AGREEMENT<br>CONNIE J. HEWITT TRUSTEE OF THE HEWITT FAMILY TRUST DATED 5/1/96: CONTRACT DATE: 10/14/2005 |
| HEWLETT-PACKARD<br>420 MOUNTAIN AVENUE<br>PO BOX 6<br>NEW PROVIDENCE, NJ 07974-0006 | EQUIPMENT LEASE |
| HEYBOER, JUDY<br>1150 HIDDEN OAKS DRIVE<br>MENLO PARK, CA 94025 | LOAN SERVICING AGREEMENT<br>JUDY HEYBOER, AN UNMARRIED WOMAN: CONTRACT DATE: 5/12/2003 |
| HEYBOER, JUDY<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR JUDY HEYBOER IRA: CONTRACT DATE: 2003 |
| HFAH CLEAR LAKE, LLC<br>1 ODELL PLZ<br>YONKERS, NY 10701-1402 | LOAN AGREEMENT<br>HFAH CLEAR LAKE, LLC |
| HFAH CLEAR LAKE, LLC<br>1 ODELL PLZ<br>YONKERS, NY 10701-1402 | LOAN AGREEMENT<br>HFAH CLEAR LAKE, LLC |
| HFAH-MONACO, LLC<br>1 ODELL PLZ<br>YONKERS, NY 10701-1402 | LOAN AGREEMENT<br>HFAH-MONACO, LLC |
| HIBDON, ROY<br>4860 HILTON CT<br>RENO, NV 89509 | LOAN SERVICING AGREEMENT<br>ROY H. HIBDON & OMA C. HIBDON, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: OCT-04 |
| HIBDON, ROY<br>4860 HILTON CT.<br>RENO, NV 89509 | LOAN SERVICING AGREEMENT<br>ROY HIBDON, A MARRIED MAN: CONTRACT DATE: 11/29/2004 |
| HIGERD, PHILIP<br>P O BOX 2535<br>MAMMOTH LAKE, CA 93546 | LOAN SERVICING AGREEMENT<br>PHILIP C. HIGERD, TRUSTEE OF THE PHILIP HIGERD FAMILY TRUST DATED 5-30-03: CONTRACT DATE: 8/16/2005 |
| HIGGINS, DIANE<br>571 ALDEN LN<br>INCLINE VILLAGE, NV 89451 | LOAN SERVICING AGREEMENT<br>DIANE H. HIGGINS, A MARRIED WOMAN DEALING WITH HER SOLE AND SEPARATE PROPERTY: CONTRACT DATE: 2/9/2006 |
| HIGGINS, KEVIN<br>10413 MANSION HILLS AVENUE<br>LAS VEGAS, NV 89144 | LOAN SERVICING AGREEMENT<br>KEVIN J. HIGGINS & ANA MARIE HIGGINS TRUSTEES OF THE KEVIN J. HIGGINS & ANA MARIE HIGGINS FAMILY TRUST DATED 8/4/92: CONTRACT DATE: 2004 |
| HIGGINS, LARRY<br>571 ALDEN<br>INCLINE VILLAGE, NV 89451 | LOAN SERVICING AGREEMENT<br>LARRY D. HIGGINS, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 2/11/2005 |

In re **USA Commercial Mortgage Company**      Case No. **06-10725-LBR**

     Debtor                               (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| HIGH, BRENDA<br>301 LEONARD ST STE 200<br>ONAGA, KS  66521 | LOAN SERVICING AGREEMENT<br>FIRST TRUST CO. OF ONAGA CUSTODIAN FOR BRENDA J. HIGH IRA: CONTRACT DATE: 4/20/2003 |
| HIGH, EDWARD<br>1413 PELICAN BAY TRAIL<br>WINTER PARK, FL  32792 | LOAN SERVICING AGREEMENT<br>EDWARD O. HIGH, AN UNMARRIED MAN: CONTRACT DATE: 8/31/2005 |
| HIGH, HAMILTON<br>2884 E POINT DR<br>CHESAPEAKE, VA  23321 | LOAN SERVICING AGREEMENT<br>HAMILTON M. HIGH & BRENDA J. HIGH, HUSBAND AND WIFE AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2/13/2006 |
| HIGH, HAMILTON<br>301 LEONARD ST STE 200<br>(ACCT 4102131826)<br>ONAGA, KS  66521 | LOAN SERVICING AGREEMENT<br>FIRST TRUST CO. OF ONAGA CUSTODIAN FOR HAMILTON M. HIGH IRA: CONTRACT DATE: 4/20/2003 |
| HIGH, INDIA<br>1 BON SECOUR WAY STE 135<br>PORTSMOUTH, VA  23703 | LOAN SERVICING AGREEMENT<br>INDIA C. HIGH, A SINGLE WOMAN: CONTRACT DATE: 4/2/2004 |
| HILBORN, MARILYN<br>102 TOPSAIL<br>BOULDER CITY, NV  89005 | LOAN SERVICING AGREEMENT<br>MARILYN HILBORN TRUSTEE OF THE MARILYN HILBORN TRUST DATED 11/18/93: CONTRACT DATE: 3/26/2003 |
| HILGENBERG, GARY<br>1840 CANAL ST<br>AUBURN, CA  95603 | LOAN SERVICING AGREEMENT<br>GARY L. HILGENBERG AND JUDITH W. HILGENBERG, HUSBAND AND WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2/23/2005 |
| HILGENBERG, JUDITH<br>1840 CANAL ST.<br>AUBURN, CA  95603 | LOAN SERVICING AGREEMENT<br>JUDITH W. HILGENBERG TRUSTEE OF THE JUDITH HILGENBERG TRUST DATED 1/26/06: CONTRACT DATE: MAR-06 |
| HILGENBERG, MIKE<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR SHELLIE HILGENBERG IRA: CONTRACT DATE: FEB-06 |
| HILGENBERG, MIKE<br>370 PINECREST DR<br>LAGUNA BEACH, CA  92651 | LOAN SERVICING AGREEMENT<br>MICHAEL HILGENBERG & SHELLIE HILGENBERG, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: OCT-04 |
| HILL, LEAH<br>9540 CLAIRE AVE<br>NORTHRIDGE, CA  91324 | LOAN SERVICING AGREEMENT<br>LEAH RITA HILL: CONTRACT DATE: 2/12/1995 |
| HILL, LEAH<br>9540 CLAIRE AVENUE<br>NORTHRIDGE, CA  91324 | LOAN SERVICING AGREEMENT<br>LEAH RITA HILL TRUSTEE OF THE LEAH RITA HILL REVOCABLE LIVING TRUST DATED 2/12/95: CONTRACT DATE: 2004 |
| HILL, ROBERT<br>4563 COACHMAN<br>LAS VEGAS, NV  89119 | LOAN SERVICING AGREEMENT<br>ROBERT W. HILL, A MARRIED MAN, DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 4/20/2000 |

In re **USA Commercial Mortgage Company**                Case No. **06-10725-LBR**
_____                _____
                    Debtor                                                    (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| HILL, RUBY<br>877 E MARCH LN #377<br>STOCKTON, CA 95207 | LOAN SERVICING AGREEMENT<br>RUBY M. HILL, TRUSTEE OF THE RUBY M. HILL FAMILY TRUST DATED DECEMBER 12, 1992: CONTRACT DATE: 5/19/2004 |
| HILL, THOMAS<br>159 KUALAPA PLC<br>LAHAINA MAUI, HI 96761 | LOAN SERVICING AGREEMENT<br>THOMAS M. HILL & LISA A HILL TRUSTEES OF THE THOMAS M. HILL & LISA A. HILL REVOCABLE TRUST DATED 10/03/97: CONTRACT DATE: 4/14/2004 |
| HILSON, BETTE<br>2549 BIG TIMBER DRIVE<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>BETTE A. HILSON TRUSTEE OF THE OLIVER C. HILSON & BETTE A. HILSON FAMILY TRUST DATED 2/16/94: CONTRACT DATE: 1/8/2002 |
| HINDEN, HERMAINE<br>275 LA CUENTA CIRCLE<br>HENDERSON, NV 890145925 | LOAN SERVICING AGREEMENT<br>HERMAINE & SEYMOR HINDEN TRUST DTD 2/22/00: CONTRACT DATE: 3/13/2003 |
| HINDS, THOMAS<br>1000 LAKESHORE BLVD 11<br>INCLINE VILLAGE, NV 89451 | LOAN SERVICING AGREEMENT<br>THOMAS HINDS: CONTRACT DATE: YEAR 2002 |
| HINDS, THOMAS<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR THOMAS A. HINDS IRA: CONTRACT DATE: 4/2/2003 |
| HINE, CHRISTOPHER<br>13814 CEDAR CREEK AVE<br>BAKERSFIELD, CA 93314 | LOAN SERVICING AGREEMENT<br>CHRISTOPHER HINE & NANCY D. HINE TRUSTEES OF THE HINE FAMILY TRUST: CONTRACT DATE: 2003 |
| HINE, CW | LOAN SERVICING AGREEMENT<br>C.E. LANGFORD TRUST: CONTRACT DATE: DTD 2000 |
| HINE, CW<br>13814 CEDAR CREEK AVENUE<br>BAKERSFIELD, CA 93314 | LOAN SERVICING AGREEMENT<br>C. W. HINE, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 10/24/2003 |
| HINES, ROD<br>2690 WELLINGTON SOUTH<br>CARSON CITY, NV 89703 | LOAN SERVICING AGREEMENT<br>RODNEY L. HINES & HEIDI J. HINES, TRUSTEES OF THE 1999 RODNEY LEE HINES & HEIDI JEAN HINES REVOCABLE TRUST DATED 5/26/99: CONTRACT DATE: 12/16/2004 |
| HINGST, JAY<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR JAY P. HINGST IRA: CONTRACT DATE: 3/22/2005 |
| HINKEL, DONALD<br>3367 SKYLINE BLVD<br>RENO, NV 89509 | LOAN SERVICING AGREEMENT<br>DONALD E. HINKEL, AN UNMARRIED MAN: CONTRACT DATE: 5/15/2000 |
| HINKEL, GORDON<br>1478 POPINJAY DRIVE<br>RENO, NV 89509 | LOAN SERVICING AGREEMENT<br>GORDON HINKEL: CONTRACT DATE: 4/20/2000 |
| HINSON, WILLIAM<br>13305 WOODSTOCK DRIVE<br>NEVADA CITY, CA 95959 | LOAN SERVICING AGREEMENT<br>WILLIAM J. HINSON, JR., AN UNMARRIED MAN: CONTRACT DATE: 2002 |

In re  **USA Commercial Mortgage Company**                                    Case No. **06-10725-LBR**
                                    Debtor                                                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| HIPP, ALFRED<br>P O BOX 82<br>CRYSTAL BAY, NV  89402 | LOAN SERVICING AGREEMENT<br>ALFRED C. HIPP AND HELEN M. FUJIWARA, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 11/28/2005 |
| HIRATA, GEORGE<br>2929 SUNGOLD DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>GEORGE T. HIRATA & LILY HIRATA TRUSTEES FOR THE BENEFIT OF THE HIRATA FAMILY TRUST DATED 4/10/92: CONTRACT DATE: 8/13/2002 |
| HITCHINS, BRENDA<br>1970 PAPAGO LANE<br>LAS VEGAS, NV  89109 | LOAN SERVICING AGREEMENT<br>BRENDA L. HITCHINS TRUSTEE OF THE BRENDA L. HITCHINS TRUST DATED 8/22/05: CONTRACT DATE: 12/21/2005 |
| HITCHINS, ROBERT<br>5935 30TH AVE APT 214<br>GULFPORT, FL  33707 | LOAN SERVICING AGREEMENT<br>ROBERT HITCHINS, AN UNMARRIED MAN: CONTRACT DATE: 9/11/2001 |
| HITCHINS, ROBERT<br>MERRILL LYNCH  85512V65<br>360 HAMILTON AVE  8TH FLOOR<br>WHITE PLAINS, NY  10601 | LOAN SERVICING AGREEMENT<br>ROBERT E. HITCHINS: CONTRACT DATE: 10/30/2002 |
| HJELTE, MAUREEN<br>P O BOX 1462<br>TAHOE CITY, CA  96145 | LOAN SERVICING AGREEMENT<br>MAUREEN A. HJELTE & G. CRAIG HJELTE, HUSBAND & WIFE,  AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 4/1/2004 |
| HO, DOUGLAS<br>P O BOX 9025<br>INCLINE VILLAGE, NV  89452 | LOAN SERVICING AGREEMENT<br>DOUGLAS HO TRUSTEE OF THE DOUGLAS HO GST EXEMPT TRUST: CONTRACT DATE: 2002 |
| HOBBS, FARRAH<br>3010 PARCHMENT COURT<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>FARRAH M. HOBBS: CONTRACT DATE: 6/23/2003 |
| HOCK, GAIL<br>2881 SAGITTARIUS DRIVE<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>GAIL M. HOCK, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 5/2/2005 |
| HODES, GAIL<br>16872 BARUNA LANE<br>HUNTINGTON BEACH, CA  92649 | LOAN SERVICING AGREEMENT<br>GAIL R. HODES TRUSTEE OF THE GAIL HODES LIVING TRUST DATED 9/10/03: CONTRACT DATE: 3/29/2005 |
| HODES, GAIL<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR GAIL R. HODES, IRA: CONTRACT DATE: JAN-04 |
| HODNETT, WARREN<br>5921 S DAMASK AVE<br>LOS ANGELES, CA  90056 | LOAN SERVICING AGREEMENT<br>LEONARD W. HODNETT AND ELLEN W. HODNETT, TRUSTEES OF THE LEONARD W. HODNETT AND ELLEN W. HODNETT FAMILY TRUST DATED 9/9/04: CONTRACT DATE: MAR-05 |

In re **USA Commercial Mortgage Company**        Case No. **06-10725-LBR**

          Debtor                                                                   (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| HOFFMAN, VICTOR<br>3933 S. PEARL STREET<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>VICTOR D HOFFMAN & ISABEL HOFFMAN TRUSTEES OF THE VICTOR D & ISABEL HOFFMAN FAMILY TRUST DATED 11/28/90: CONTRACT DATE: JAN-04 |
| HOFFMAN, WARREN<br>5764 FLINTCREST DRIVE<br>BURLINGTON, IA 52601 | LOAN SERVICING AGREEMENT<br>HOFFMAN FAMILY INVESTMENTS LP, AN IOWA LIMITED PARTNERSHIP: CONTRACT DATE: 3/20/2003 |
| HOFFMAN, WARREN<br>5764 FLINTCREST DRIVE<br>BURLINGTON, IA 526019050 | LOAN SERVICING AGREEMENT<br>WARREN HOFFMAN & DOROTHY HOFFMAN TRUSTEES OF THE WARREN & DOROTHY HOFFMAN REV. TRUST U/D/T DATED 6/24/97: CONTRACT DATE: 3/20/2003 |
| HOFMEISTER, ALVIN<br>10401 W CHARLESTON BLVD  APT # C-209<br>LAS VEGAS, NV 89135 | LOAN SERVICING AGREEMENT<br>ALVIN HOFMEISTER & SHIRLEY HOFMEISTER TRUSTEES OF THE HOFMEISTER FAMILY TRUST: CONTRACT DATE: 6/23/1999 |
| HOFMEISTER, ROBERT<br>3093 WOODS DRIVE<br>LAS VEGAS, NV 89108 | LOAN SERVICING AGREEMENT<br>ROBERT A. HOFMEISTER & DONNA HOFMEISTER, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2003 |
| HOGAN, GARY<br>9900 WILBUR MAY PKWY # 1604<br>RENO, NV 89521 | LOAN SERVICING AGREEMENT<br>GARY M. HOGAN, AN UNMARRIED MAN: CONTRACT DATE: 10/6/2005 |
| HOGAN, GARY<br>P O BOX 26903<br>SAN FRANCISCO, CA 94126 | LOAN SERVICING AGREEMENT<br>PENSCO TRUST COMPANY CUSTODIAN FOR GARY HOGAN IRA H01BD: CONTRACT DATE: 11/17/2005 |
| HOGAN, KENNETH<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR KENNETH HOGAN IRA: CONTRACT DATE: 2/25/2002 |
| HOGAN, KENNETH<br>3937 PLACITA DEL LAZO<br>LAS VEGAS, NV 89120 | LOAN SERVICING AGREEMENT<br>KENNETH HOGAN TRUSTEE OF THE HOGAN IRREVOCABLE TRUST DATED 12/7/01: CONTRACT DATE: 11/1/2002 |
| HOGAN, LISA<br>ACCT 430117860<br>301 LEONARD STREET<br>ONAGA, KS 66521 | LOAN SERVICING AGREEMENT<br>FIRST TRUST CO. OF ONAGA CUSTODIAN FOR LISA HOGAN IRA: CONTRACT DATE: 2002 |
| HOGGARD, JACK<br>7022 RUSHWOOD DR<br>EL DORADO HILLS, CA 95762 | LOAN SERVICING AGREEMENT<br>JACK & DIANE HOGGARD, 1992 TRUST: CONTRACT DATE: 2/6/2002 |
| HOGGARD, JACK<br>7022 RUSHWOOD DRIVE<br>EL DORADO HILLS, CA 95762 | LOAN SERVICING AGREEMENT<br>JACK HOGGARD & DIANE HOGGARD TRUSTEES OF THE JACK HOGGARD & DIANE HOGGARD 1992 TRUST: CONTRACT DATE: 4/1/2003 |
| HOGLUND, JOHN<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR JOHN A. HOGLUND IRA: CONTRACT DATE: 10/6/2005 |

In re **USA Commercial Mortgage Company**
Debtor

Case No. **06-10725-LBR**
(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
| --- | --- |
| HOGLUND, JOHN<br>7574 E GREEN LAKE DR N<br>SEATTLE, WA  98103 | LOAN SERVICING AGREEMENT<br>JOHN A. HOGLUND & PATRICIA O. HOGLUND, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 6/9/2005 |
| HOGLUND, PATRICIA<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR PATRICIA O. HOGLUND IRA: CONTRACT DATE: 2/13/2006 |
| HOLDER, RALPH<br>526 GREENBRIAR DR<br>CARSON CITY, NV  89701 | LOAN SERVICING AGREEMENT<br>RALPH C. HOLDER & NAOMI S. HOLDER TRUSTEES OF THE HOLDER REVOCABLE TRUST DATED 10/21/91: CONTRACT DATE: 5/9/2003 |
| HOLEYFIELD, RICHARD<br>1103 W RED OAK RD<br>P O BOX 538<br>WAXAHACHIE, TX  75168 | LOAN SERVICING AGREEMENT<br>RICHARD HOLEYFIELD AND MARSHA HOLEYFIELD, TRUSTEES OF THE HOLEYFIELD FAMILY TRUST DATED 01/12/01: CONTRACT DATE: 3/28/2005 |
| HOLLAND, FRED<br>606 BRYANT COURT<br>BOULDER CITY, NV  89005 | LOAN SERVICING AGREEMENT<br>FRED AND MAJORIE HOLLAND: CONTRACT DATE: 1/8/2003 |
| HOLLAND, KENNETH<br>5885 PALMYRA AVENUE<br>LAS VEGAS, NV  89146 | LOAN SERVICING AGREEMENT<br>KENNETH HOLLAND & NANCY HOLLAND, AS HUSBAND & WIFE AS JOINT TENANTS: CONTRACT DATE: 9/18/2001 |
| HOLLANDER, SANDRA<br>10533 SANTO MARCO CT<br>LAS VEGAS, NV  89135 | LOAN SERVICING AGREEMENT<br>SANDRA HOLLANDER TRUSTEE OF THE SANDRA I. HOLLANDER REVOCABLE TRUST: CONTRACT DATE: 10/10/2002 |
| HOLLANDER, WALLACE<br>2728 HOPE FOREST DR<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>WALLACE HOLLANDER TRUSTEE OF THE P & W TRUST DATED 8/19/93: CONTRACT DATE: 1/3/2004 |
| HOLLER, MARJORIE<br>3632 MADRID STREET<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>MARJORIE ANNE HOLLER, AN UNMARRIED WOMAN AND DEBRA UNDERWOOD, A MARRIED WOMAN WITH HER SOLE AND SEPARATE PROPERTY: CONTRACT DATE: 2/18/2004 |
| HOLMES, JOHN<br>301 LEONARD STREET<br>(ACCT 4101046100)<br>ONAGA, KS  66521 | LOAN SERVICING AGREEMENT<br>JOHN H. HOLMES & KATHLEEN I. HOLMES TRUSTEES OF THE HOLMES TRUST DATED 7/18/00: CONTRACT DATE: 6/24/2002 |
| HOLT, BOYD<br>3536 FALCON AVE<br>LONG BEACH, CA  90807 | LOAN SERVICING AGREEMENT<br>BOYD E. HOLT: CONTRACT DATE: 2003 |
| HOLT, DELWIN<br>6606 EVERGREEN AVE<br>OAKLAND, CA  94611 | LOAN SERVICING AGREEMENT<br>DELWIN C. HOLT, AN UNMARRIED MAN: CONTRACT DATE: 6/5/2003 |

In re ___USA Commercial Mortgage Company_____     Case No._____06-10725-LBR_____
                          Debtor                                                           (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| HOLT, JASON<br>806 BUCHANAN BLVD # 115 PMB 248<br>BOULDER CITY, NV  89005 | LOAN SERVICING AGREEMENT<br>JASON L. HOLT & SALLY A. HOLT, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 8/12/2003 |
| HOLT, JASON<br>806 BUCHANAN BLVD #115 PMB 248<br>BOULDER CITY, NV  89005 | LOAN SERVICING AGREEMENT<br>JASON L. HOLT, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 6/17/2004 |
| HOMER, WILLIAM<br>648 PINNACLE CT<br>MESQUITE, NV  89027 | LOAN SERVICING AGREEMENT<br>WILLIAM G. HOMER, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 1/28/2004 |
| HONIKMAN, ALFRED<br>927 N KELLOGG AVE<br>SANTA BARBARA, CA  93111 | LOAN SERVICING AGREEMENT<br>ALFRED HAROLD HONIKMAN, TRUSTEE OF THE HONIKMAN 1993 TRUST DATED 2/19/93: CONTRACT DATE: 10/11/2005 |
| HONIKMAN, BASIL<br>638 CHARLESTON PLACE<br>VENTURA, CA  93004 | LOAN SERVICING AGREEMENT<br>BASIL HONIKMAN & LINDA HONIKMAN, HUSBAND AND WIFE AS JOINT TENANTS WITH RIGHTS OF SURVIVORSHIP: CONTRACT DATE: 7/8/2005 |
| HONIKMAN, TERENCE<br>927 N KELLOGG AVE.<br>SANTA BARBARA, CA  93111 | LOAN SERVICING AGREEMENT<br>TERENCE C. HONIKMAN & JANE I HONIKMAN, TRUSTEES OF THE HONIKMAN 1992 TRUST DATED 12/28/92: CONTRACT DATE: 6/13/2005 |
| HOOD, DONALD<br>1635 CATTLEMAN CT<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>DONALD W. HOOD & CYNTHIA E. HOOD, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 10/18/2000 |
| HOOKS, SYLVIA<br>2737 BILLY CASPER DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>SYLVIA HOOKS & RENA DEHART, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2002 |
| HOOVER, JOHN<br>2443 GARZONI DRIVE<br>SPARKS, NV  89434 | LOAN SERVICING AGREEMENT<br>JOHN M. HOOVER & SUZANNE J. HOOVER, TRUSTEES OF THE HOOVER FAMILY 1985 TRUST DATED 4/3/85: CONTRACT DATE: 1/26/2006 |
| HOOVER, WILLIAM<br>1340 N. DESOTO ST<br>CHANDLER, AZ  85224 | LOAN SERVICING AGREEMENT<br>WILLIAM T. HOOVER, A MARRIED MAN DEALING WITH HIS SOLE & SEPERATE PROPERTY: CONTRACT DATE: 7/23/2004 |
| HOPPER, JAMES<br>P O BOX 9051<br>RENO, NV  89507 | LOAN SERVICING AGREEMENT<br>JAMES B. HOPPER, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 3/22/2005 |
| HOPSON, CHARLES | LOAN SERVICING AGREEMENT<br>CHARLES D. HOPSON LIVING TRUST 2/20/96, CHARLES D. HOPSON, TRUSTEE: CONTRACT DATE: 7/2/1998 |

In re **USA Commercial Mortgage Company** _____  Case No._____ **06-10725-LBR**
                  Debtor                                              (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| HOPSON, CHARLES<br>3009 CRADLE MOUNTAIN<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>CHARLES D. HOPSON TRUSTEE OF THE CHARLES D. HOPSON LIVING TRUST DATED 2/20/96: CONTRACT DATE: 6/28/2004 |
| HOQUE, RALPH | LOAN SERVICING AGREEMENT<br>RALPH V. HOGUE, A MARRIED MAN: CONTRACT DATE: 4/30/2004 |
| HORAK, MILA<br>2319 MEADOWLAND CT<br>WESTLAKE VILLAGE, CA  91361 | LOAN SERVICING AGREEMENT<br>MILA HORAK, AN UNMARRIED WOMAN: CONTRACT DATE: 12/30/2004 |
| HORGAN, PATRICK<br>1560 KESTREL COURT<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>PATRICK J. HORGAN, A SINGLE MAN: CONTRACT DATE: 12/22/2003 |
| HORNBERGER, RAYMOND<br>1834 SCARBOROUGH DRIVE<br>COLUMBIA, MO  65201 | LOAN SERVICING AGREEMENT<br>RAYMOND HORNBERGER & FLORENCE HORNBERGER TRUSTEE OF THE HORNBERGER FAMILY TRUST DATED 1/14/03: CONTRACT DATE: 12/9/2002 |
| HORNBERGER, RAYMOND<br>1834 SCARBOROUGH DRIVE<br>COLUMBIA, MO  65201 | LOAN SERVICING AGREEMENT<br>RAYMOND HORNBERGER & FLORENCE HORNBERGER TRUSTEE OF THE HORNBERGER FAMILY TRUST DATED 1/14/03: CONTRACT DATE: 2000 |
| HORNBERGER, RAYMOND<br>1834 SCARBOROUGH DRIVE<br>COLUMBIA, MO  65201 | LOAN SERVICING AGREEMENT<br>RAYMOND HORNBERGER & FLORENCE HORNBERGER TRUSTEE OF THE HORNBERGER FAMILY TRUST DATED 1/14/03: CONTRACT DATE: 3/19/2003 |
| HORNSBY, ROCHELLE<br>3959 PEMBRIDGE CT<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>ROCHELLE HORNSBY TRUSTEE OF THE ROCHELLE HORNSBY TRUST DATED 1/92: CONTRACT DATE: 12/17/2004 |
| HOSEA, THOMAS<br>9328 STEEPHILL DRIVE<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>THOMAS HOSEA & RENE HOSEA: CONTRACT DATE: 2/23/2000 |
| HOTCHKIN, EUGENE<br>2375 E TROPICANA AVE # 329<br>LAS VEGAS, NV  89119 | LOAN SERVICING AGREEMENT<br>EUGENE G. HOTCHKIN AND MISAKO HOTCHKIN, TRUSTEES OF THE HOTCHKIN FAMILY TRUST: CONTRACT DATE: 3/16/2004 |
| HOUGHTON, GERALDINE<br>2871 PINTA<br>PERRIS, CA  92571 | LOAN SERVICING AGREEMENT<br>HOUGHTON DENTAL CORP PROFIT SHARING PLAN FOR BENEFIT OF GERALDINE HOUGHTON: CONTRACT DATE: 7/20/2005 |
| HOULIHAN, RICHARD<br>P.O. BOX 18977<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>RICHARD HOULIHAN, A SINGLE MAN: CONTRACT DATE: 6/1/2005 |

In re **USA Commercial Mortgage Company**                Case No. **06-10725-LBR**
_____                          _____
             Debtor                                               (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| HOUSSELS, JK<br>2580 SORREL ST<br>LAS VEGAS, NV 89146 | LOAN SERVICING AGREEMENT<br>J. K. HOUSSELS & NANCY HOUSSELS TRUSTEES OF THE J.K. & NANCY HOUSSELS 1992 TRUST DATED 12/28/92: CONTRACT DATE: 2/15/2001 |
| HOUSSELS, JK<br>2580 SORREL STREET<br>LAS VEGAS, NV 89146 | LOAN SERVICING AGREEMENT<br>6HCO LTD: CONTRACT DATE: 4/13/2000 |
| HOUSTON CAUSUALTY COMPANY<br>ADDRESS UNAVAILABLE AT TIME OF FILING | INSURANCE AGREEMENT |
| HOUSTON, JAN<br>MONTREUX RE SALES ATT: JAN HOUSTON<br>16475 BORDEAUX DRIVE<br>RENO, NV 89511 | LOAN SERVICING AGREEMENT<br>JAN HOUSTON PROPERTIES INC., A NEVADA CORPORATION: CONTRACT DATE: 1/17/2003 |
| HOUSTON, SUSAN<br>7737 SPANISH BAY DRIVE<br>LAS VEGAS, NV 89113 | LOAN SERVICING AGREEMENT<br>SUSAN N. HOUSTON & WILLIAM H. HOUSTON  TRUSTEES OF THE WILLIAM H. HOUSTON AND SUSAN N. HOUSTON REVOCABLE FAMILY TRUST DATED 12/20/85: CONTRACT DATE: 11/3/2005 |
| HOVER, WESLEY<br>121 VALLEY OAKS DR<br>SANTA ROSA, CA 95409 | LOAN SERVICING AGREEMENT<br>WESLEY W. HOVER TRUSTEE OF THE HOVER FAMILY TRUST DATED 9/25/92: CONTRACT DATE: 5/2/2003 |
| HOVER, WESLEY<br>121 VALLEY OAKS DR<br>SANTA ROSA, CA 95409 | LOAN SERVICING AGREEMENT<br>WESLEY W. HOVER TRUSTEE OF THE HOVER FAMILY TRUST DATED 9/25/92: CONTRACT DATE: 5/7/2002 |
| HOWARD, CHARLES<br>7325 PALMYRA AVE<br>LAS VEGAS, NV 89117 | LOAN SERVICING AGREEMENT<br>CHARLES W. HOWARD TRUSTEE OF THE HOWARD FAMILY TRUST DATED 3/7/97: CONTRACT DATE: 2/23/2000 |
| HOWARD, FRANCIS<br>7 COMMERCE CENTER DRIVE #A<br>HENDERSON, NV 89014 | LOAN SERVICING AGREEMENT<br>FRANCIS HOWARD TRUSTEE OF THE JAIME KEFALAS TRUST: CONTRACT DATE: 08/06/02 |
| HOWARTH, MARJORIE<br>30116 CORTE SAN LUIS<br>TEMECULA, CA 92591 | LOAN SERVICING AGREEMENT<br>MARJORIE HOWARTH, AN UNMARRIED WOMAN: CONTRACT DATE: 8/28/2003 |
| HOWELL, PHILIP<br>15 EASTRIDGE<br>COTO DE CAZA, CA 92679 | LOAN SERVICING AGREEMENT<br>PHILIP STEPHEN HOWELL AND LISA BETH HOWELL, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHTS OF SURVIVORSHIP: CONTRACT DATE: 6/27/2005 |
| HOWELL, WILLIAM<br>9532 RUBY HILLS DRIVE<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>WILLIAM R. HOWELL & JOYCE M. HOWELL TRUSTEES OF THE HOWELL 1993 TRUST DATED 7/19/93: CONTRACT DATE: 1999 |
| HOWSLEY JR., EARL<br>P.O. BOX 11044<br>RENO, NV 89510 | LOAN SERVICING AGREEMENT<br>EARL HOWSLEY, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 1/15/2004 |