In re **USA Commercial Mortgage Company** _____ Case No. _____ **06-10725-LBR**

Debtor                                                        (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| HOY, VALENTINE<br>2 CAMINO BARCELONA PLACE<br>HENDERSON, NV 89011 | LOAN SERVICING AGREEMENT<br>VALENTINE S. HOY & JANICE E. HOY TRUSTEES OF THE HOY TRUST: CONTRACT DATE: 3/31/2003 |
| HOYT, LAWRENCE<br>9616 GLEN RIDGE DRIVE<br>RENO, NV 89521 | LOAN SERVICING AGREEMENT<br>LAWRENCE E. HOYT TRUSTEE OF THE HOYT CREDIT SHELTER TRUST DATED 5/27/98: CONTRACT DATE: 5/1/2002 |
| HOYT, LAWRENCE<br>9616 GLEN RIDGE DRIVE<br>RENO, NV 89521 | LOAN SERVICING AGREEMENT<br>LAWRENCE E. HOYT: CONTRACT DATE: 9/5/2003 |
| HRUBY, MONICA<br>P O BOX 3191<br>INCLINE VILLAGE, NV 89450 | LOAN SERVICING AGREEMENT<br>MONICA M. HRUBY, AN UNMARRIED WOMAN: CONTRACT DATE: 5/31/2005 |
| HUBBARD, GEORGE<br>2605 E. FLAMINGO RD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR GEORGE W. HUBBARD ROTH IRA: CONTRACT DATE: 4/25/2005 |
| HUBBARD, GEORGE<br>6340 N CALLE TREGUA SERENA<br>TUCSON, AZ 85750 | LOAN SERVICING AGREEMENT<br>GEORGE W. HUBBARD AND CAROL N. HUBBARD TRUSTEES OF THE HUBBARD TRUST DATED 7/29/1998: CONTRACT DATE: 2/23/2005 |
| HUBER, OTTO<br>2528 HUBER HEIGHTS DRIVE<br>LAS VEGAS, NV 89128 | LOAN SERVICING AGREEMENT<br>OTTO HUBER IN TRUST FOR CHRISTINA HUBER: CONTRACT DATE: 6/4/2003 |
| HUBER, SR., DENNIS<br>6558 ORANGE AVE<br>LONG BEACH, CA 90805 | LOAN SERVICING AGREEMENT<br>DENNIS R. HUBER SR. AND CAROL J. HUBER, HUSBAND AND WIFE AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 9/15/2005 |
| HUDSON, SUZANNE<br>1540 CANDELERO DR.<br>WALNUT CREEK, CA 94598 | LOAN SERVICING AGREEMENT<br>SUZANNE L. HUDSON, A SINGLE WOMAN, AND CAROLYN J. CHRZASTEK, A SINGLE WOMAN AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 6/16/2005 |
| HUISH, JAMIE<br>2013 MADAGASCAR LANE<br>LAS VEGAS, NV 89117 | LOAN SERVICING AGREEMENT<br>JAMIE HUISH & MARGO HUISH, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2002 |
| HUISH, JAMIE<br>2013 MADAGASCAR LANE<br>LAS VEGAS, NV 89117 | LOAN SERVICING AGREEMENT<br>JAMIE HUISH & MARGO HUISH, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 3/31/2000 |
| HULSE, KEVIN<br>600 SHADY CREEK DRIVE<br>GRAPEVINE, TX 76051 | LOAN SERVICING AGREEMENT<br>VALERIE HULSE & KEVIN HULSE, HUSBAND & WIFE: CONTRACT DATE: 4/24/2003 |
| HULSE, KEVIN<br>600 SHADY CREEK DRIVE<br>GRAPEVINE, TX 76051 | LOAN SERVICING AGREEMENT<br>VALERIE HULSE & KEVIN HULSE, HUSBAND & WIFE: CONTRACT DATE: 5/8/2003 |

In re **USA Commercial Mortgage Company**                    Case No._____**06-10725-LBR**_____
_____                              (If known)
                    Debtor

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| HULSE, RODNEY<br>355 EAST 1100 SOUTH<br>MAPLETON, UT  84664 | LOAN SERVICING AGREEMENT<br>RODNEY C. HULSE AND CATHRYN J. HULSE, TRUSTEES OF THE HULSE FAMILY TRUST: CONTRACT DATE: 4/11/2005 |
| HULSE, RODNEY<br>355 EAST 1100 SOUTH<br>MAPLETON, UT  84664 | LOAN SERVICING AGREEMENT<br>RODNEY C. HULSE AND CATHRYN J. HULSE, TRUSTEES OF THE HULSE FAMILY TRUST: CONTRACT DATE: 4/5/2005 |
| HUMBLE, DIANNE<br>991 HILLTOP DR.<br>CARSON CITY, NV  89705 | LOAN SERVICING AGREEMENT<br>DIANNE HUMBLE, A SINGLE WOMAN: CONTRACT DATE: 3/24/2006 |
| HUMMEL, UNCNU<br>9045 JERLYN ST.<br>LAS VEGAS, NV  89113 | LOAN SERVICING AGREEMENT<br>UNCNU C. HUMMEL AND ROBERT W. HUMMEL, WIFE AND HUSBAND, AS JOINT TENANTS WITH THE RIGHTS OF SURVIVORSHIP: CONTRACT DATE: 9/15/2004 |
| HUMPHREY, TODD<br>18665 MEADOWLARK CT<br>PENN VALLEY, CA  95946 | LOAN SERVICING AGREEMENT<br>TODD A. HUMPHREY, TRUSTEE OF THE LAENA EMMERICH SURVIVORS TRUST DATED 5/18/89: CONTRACT DATE: 1/20/2006 |
| HUMPHRY, JACK<br>3825 CHAMPAGNE WOOD DRIVE<br>NORTH LAS VEGAS, NV  89031 | LOAN SERVICING AGREEMENT<br>JACK HUMPHRY & ALICE HUMPHRY TRUSTEES OF THE HUMPHRY 1999 TRUST: CONTRACT DATE: 1999 |
| HUMPHRY, JACK<br>3825 CHAMPAGNE WOOD DRIVE<br>NORTH LAS VEGAS, NV  89031 | LOAN SERVICING AGREEMENT<br>JACK HUMPHRY & ALICE HUMPHRY TRUSTEES OF THE HUMPHRY 1999 TRUST: CONTRACT DATE: 2/4/2003 |
| HUMPHRY, JACK<br>3825 CHAMPAGNE WOOD DRIVE<br>NORTH LAS VEGAS, NV  89031 | LOAN SERVICING AGREEMENT<br>JACK HUMPHRY & ALICE HUMPHRY TRUSTEES OF THE HUMPHRY 1999 TRUST: CONTRACT DATE: 4/18/2003 |
| HUNEWILL, STANLEY<br>200 HUNEWILL LANE<br>WELLINGTON, NV  89444 | LOAN SERVICING AGREEMENT<br>STANLEY L HUNEWILL AND JANET BLISS HUNEWILL, TRUSTEES OF THE J. & S. BLISS/HUNEWILL 2004 TRUST DATED 8/27/04: CONTRACT DATE: 4/21/2005 |
| HUNNER, ALBERTA<br>2285 WESTFIELD AVE<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>ALBERTA L. HUNNER: CONTRACT DATE: 5/13/2003 |
| HUNT, MONICA<br>33 N CRESTWOOD DR<br>BILLINGS, MT  59102 | LOAN SERVICING AGREEMENT<br>MONICA L. HUNT, TRANSFER ON DEATH TO DANA E. HUNT: CONTRACT DATE: 6/21/2005 |
| HUPPI, GREGORY<br>3275 WILMA DRIVE<br>SPARKS, NV  89434 | LOAN SERVICING AGREEMENT<br>GREGORY B. HUPPI: CONTRACT DATE: 3/1/2000 |
| HUPPI, RODNEY<br>378 ODIN PLACE<br>PLEASANT HILL, CA  94523 | LOAN SERVICING AGREEMENT<br>RODNEY G. HUPPI & VIRGINIA M. HUPPI TRUSTEES OF THE HUPPI TRUST DATED 1/30/92: CONTRACT DATE: 1/17/2002 |

In re **USA Commercial Mortgage Company**      Case No. **06-10725-LBR**

Debtor           (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| HUPPI, RODNEY<br>378 ODIN PLACE<br>PLEASANT HILL, CA  94523 | LOAN SERVICING AGREEMENT<br>RODNEY G. HUPPI & VIRGINIA M. HUPPI TRUSTEES OF THE HUPPI TRUST DATED 1/30/92: CONTRACT DATE: 11/13/2001 |
| HUPPI, RODNEY<br>378 ODIN PLACE<br>PLEASANT HILL, CA  94523 | LOAN SERVICING AGREEMENT<br>RODNEY G. HUPPI & VIRGINIA M. HUPPI TRUSTEES OF THE HUPPI TRUST DATED 1/30/92: CONTRACT DATE: 1999 |
| HUPPI, RODNEY<br>378 ODIN PLACE<br>PLEASANT HILL, CA  94523 | LOAN SERVICING AGREEMENT<br>RODNEY G. HUPPI & VIRGINIA M. HUPPI TRUSTEES OF THE HUPPI TRUST DATED 1/30/92: CONTRACT DATE: 2002 |
| HUPPI, RODNEY<br>378 ODIN PLACE<br>PLEASANT HILL, CA  94523 | LOAN SERVICING AGREEMENT<br>RODNEY G. HUPPI & VIRGINIA M. HUPPI TRUSTEES OF THE HUPPI TRUST DATED 1/30/92: CONTRACT DATE: 2002 |
| HUPPI, RODNEY<br>378 ODIN PLACE<br>PLEASANT HILL, CA  94523 | LOAN SERVICING AGREEMENT<br>RODNEY G. HUPPI & VIRGINIA M. HUPPI TRUSTEES OF THE HUPPI TRUST DATED 1/30/92: CONTRACT DATE: 2002 |
| HUPPI, RODNEY<br>378 ODIN PLACE<br>PLEASANT HILL, CA  94523 | LOAN SERVICING AGREEMENT<br>RODNEY G. HUPPI & VIRGINIA M. HUPPI TRUSTEES OF THE HUPPI TRUST DATED 1/30/92: CONTRACT DATE: 2003 |
| HUPPI, RODNEY<br>378 ODIN PLACE<br>PLEASANT HILL, CA  94523 | LOAN SERVICING AGREEMENT<br>RODNEY G. HUPPI & VIRGINIA M. HUPPI TRUSTEES OF THE HUPPI TRUST DATED 1/30/92: CONTRACT DATE: 3/26/2002 |
| HUPPI, RODNEY<br>378 ODIN PLACE<br>PLEASANT HILL, CA  94523 | LOAN SERVICING AGREEMENT<br>RODNEY G. HUPPI & VIRGINIA M. HUPPI TRUSTEES OF THE HUPPI TRUST DATED 1/30/92: CONTRACT DATE: 7/1/2003 |
| HURST, LLOYD<br>11885 LONE DESERT DR<br>RENO, NV  89506 | LOAN SERVICING AGREEMENT<br>LLOYD R. HURST JR. & JUDITH G. HURST, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2004 |
| HURST, LLOYD<br>11885 LONE DESERT DR<br>RENO, NV  89506 | LOAN SERVICING AGREEMENT<br>LLOYD R. HURST JR.: CONTRACT DATE: 2002 |
| HURST, LLOYD<br>11885 LONE DESERT DR<br>RENO, NV  89506 | LOAN SERVICING AGREEMENT<br>LLOYD R. HURST JR.: CONTRACT DATE: 3/19/2003 |
| HURT, PORTER<br>4833 N HIDDEN TERRACE<br>LITCHFIELD PARK, AZ  85340 | LOAN SERVICING AGREEMENT<br>PORTER A. HURT, A SINGLE MAN: CONTRACT DATE: 3/24/2006 |

**USA Commercial Mortgage Company**

In re _____    Case No. _____ **06-10725-LBR**
                    Debtor                                                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| HUTCHINSON, PATTY<br>PO BOX 26987<br>LAS VEGAS, NV  89126 | LOAN SERVICING AGREEMENT<br>PATTY SUE HUTCHINSON TRUSTEES OF THE PATTY SUE HUTCHINSON TRUST DATED 8/17/90: CONTRACT DATE: 2000 |
| HUTCHINSON, PATTY<br>PO BOX 26987<br>LAS VEGAS, NV  89126 | LOAN SERVICING AGREEMENT<br>PATTY SUE HUTCHINSON TRUSTEES OF THE PATTY SUE HUTCHINSON TRUST DATED 8/17/90: CONTRACT DATE: 8/27/2001 |
| HUTCHISON, KAYE<br>100 HANSEN DR  P O BOX 1022<br>VERDI, NV  89439 | LOAN SERVICING AGREEMENT<br>KAYE HUTCHISON, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 9/21/2005 |
| HUTCHISON, LORAYNE<br>702 W MCARTHUR AVE # 68<br>WINNEMUCCA, NV  89445 | LOAN SERVICING AGREEMENT<br>LORAYNE J. HUTCHISON & JAMES H. HUTCHISON, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 12/16/2005 |
| HUTCHISON, LORAYNE<br>702 W MCARTHUR AVE # 68<br>WINNEMUCCA, NV  89445 | LOAN SERVICING AGREEMENT<br>LORAYNE J. HUTCHISON & JAMES H. HUTCHISON, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 6/29/2004 |
| HUTCHISON, MARTHA<br>2330 CROWS NEST PARKWAY<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>MARTHA L. HUTCHISON TRUSTEE OF THE HUTCHISON FAMILY TRUST: CONTRACT DATE: 10/9/2000 |
| HUTHERT, JAMES<br>487 SUDDEN VALLEY<br>BELLINGHAM, WA  98229 | LOAN SERVICING AGREEMENT<br>JAMES F. HUTHERT & ELIZABETH A. HUTHERT: CONTRACT DATE: 4/1/2002 |
| HUTHERT, JAMES<br>487 SUDDEN VALLEY<br>BELLINGHAM, WA  98229 | LOAN SERVICING AGREEMENT<br>JAMES F. HUTHERT & ELIZABETH A. HUTHERT: CONTRACT DATE: 5/19/2000 |
| HYMAN, ALAN<br>2012 TULIP GROVE CT.<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>ALAN HYMAN, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 6/14/2004 |
| HYSETTE, ARMAND<br>513 SW 353RD ST<br>FEDERAL WAY, WA  98023 | LOAN SERVICING AGREEMENT<br>DAWN DOBY TRUSTEE OF THE ARMAND A. HYSETTE REVOCABLE LIVING TRUST DATED 5/16/00: CONTRACT DATE: 5/22/2002 |
| I-40 GATEWAY WEST, LLC<br>P.O. BOX 28216<br>8585 E HARTFORD DR STE 500<br>SCOTTSDALE, AZ  85255-5474 | LOAN AGREEMENT<br>I-40 GATEWAY WEST, LLC |
| I-40 GATEWAY WEST, LLC<br>P.O. BOX 28216<br>8585 E HARTFORD DR STE 500<br>SCOTTSDALE, AZ  85255-5474 | SECURITY AGREEMENT<br>I-40 GATEWAY WEST, LLC |

In re **USA Commercial Mortgage Company**      Case No. **06-10725-LBR**
       Debtor                                               (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| I-40 GATEWAY WEST, LLC<br>P.O. BOX 28216<br>8585 E HARTFORD DR STE 500<br>SCOTTSDALE, AZ 85255-5474 | SECURITY AGREEMENT<br>I-40 GATEWAY WEST, LLC |
| IANNI, RICHARD<br>2840 N OCEAN BLVD #1004<br>FORT LAUDERDALE, FL 33308 | LOAN SERVICING AGREEMENT<br>RICHARD IANNI & ALIX IANNI JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 4/5/2004 |
| IEHLE, EVELYN<br>1161 BIRDNEST CT<br>LAS VEGAS, NV 89123 | LOAN SERVICING AGREEMENT<br>EVELYN J. IEHLE, A WIDOW: CONTRACT DATE: 12/5/2003 |
| IGER, JONATHAN<br>1708 E. SHEENA DRIVE<br>PHOENIX, AZ 85022 | LOAN SERVICING AGREEMENT<br>JONATHAN R. IGER, A MARRIED MAN AS HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 5/21/2004 |
| IGNACIO, MARY<br>1816 RIDGEFIELD DRIVE<br>LAS VEGAS, NV 89108 | LOAN SERVICING AGREEMENT<br>MARY JEAN IGNACIO TRUSTEE OR THE MJI TRUST DTD: CONTRACT DATE: 2/22/2004 |
| IIZUKA, REICHII<br>3329 PLAZA DEL PAZ<br>LAS VEGAS, NV 89102 | LOAN SERVICING AGREEMENT<br>REICHII IIZUKA PSP: CONTRACT DATE: 00/00/00 |
| IIZUKA, REICHII<br>3329 PLAZA DEL PAZ<br>LAS VEGAS, NV 89102 | LOAN SERVICING AGREEMENT<br>REICHII IIZUKA PSP: CONTRACT DATE: 00/00/00 |
| IIZUKA, REICHII<br>3329 PLAZA DEL PAZ<br>LAS VEGAS, NV 89102 | LOAN SERVICING AGREEMENT<br>REICHII IIZUKA PSP: CONTRACT DATE: 1999 |
| IKON FINANCIAL SERVICES<br>PO BOX 9115<br>MACON, GA 31208-9115 | EQUIPMENT LEASE |
| IKON FINANCIAL SERVICES<br>PO BOX 9115<br>MACON, GA 31208-9115 | EQUIPMENT LEASE |
| INCH SR., ROBERT<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR ROBERT W. INCH IRA: CONTRACT DATE: 10/22/2004 |
| INCH SR., ROBERT<br>73487 PURSLANE<br>PALM DESERT, CA 92260 | LOAN SERVICING AGREEMENT<br>ROBERT W. INCH AND JENNIE R. INCH TRUSTEES OF THE INCH FAMILY TRUST DTD 04/19/95: CONTRACT DATE: 2/25/2004 |
| INCROCCI, EMIL<br>1065 W BARRYMORE DR<br>MERIDIAN, ID 83642 | LOAN SERVICING AGREEMENT<br>EMIL D. INCROCCI & THERESE A. INCROCCI, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 1/18/2005 |
| INDORANTO, JAMES<br>6501 ZINNIA COURT<br>LAS VEGAS, NV 89108 | LOAN SERVICING AGREEMENT<br>JAMES V. INDORANTO & LYNNE G. INDORANTO: CONTRACT DATE: 5/10/2000 |

In re **USA Commercial Mortgage Company**
    Debtor

Case No. **06-10725-LBR**
    (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| INGMAN, MARC<br>1923 LA MESA DRIVE<br>SANTA MONICA, CA  90402 | LOAN SERVICING AGREEMENT<br>MARC M. INGMAN, AN UNMARRIED MAN: CONTRACT DATE: 8/4/2005 |
| INTERSTATE COMMERCE CENTER, LLC<br>19925 N 84TH WAY<br>SCOTTSDALE, AZ  85255-3974 | LOAN AGREEMENT<br>INTERSTATE COMMERCE CENTER, LLC |
| INTERSTATE COMMERCE CENTER, LLC<br>19925 N 84TH WAY<br>SCOTTSDALE, AZ  85255-3974 | SECURITY AGREEMENT<br>INTERSTATE COMMERCE CENTER, LLC |
| IORDANOU, ATHANASIOS<br>15 VAN BUREN AVE<br>PORTSMOUTH, NH  3801 | LOAN SERVICING AGREEMENT<br>ATHANASIOS N. IORDANOU & REBECCA IORDANOU, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2004 |
| IOS CAPITAL / IKON FINANCIAL SERVICES<br>PO BOX 650073<br>DALLAS, TX  75265-0073 | EQUIPMENT LEASE(S)<br>RICOH AF 551COPIER - RENO ACCT # 1047104-1117952<br>SERIAL # H4705600821 |
| IPPOLITO, JOHN<br>123<br>LC, NV  12356 | LOAN SERVICING AGREEMENT<br>THE IPPOLITO FAMILY TRUST DTD 7/20/89, JOHN A. IPPOLITO TTEE: CONTRACT DATE: 4/1/2002 |
| IPPOLITO, JOHN<br>123<br>LC, NV  12356 | LOAN SERVICING AGREEMENT<br>THE IPPOLITO FAMILY TRUST DTD 7/20/89, JOHN A. IPPOLITO TTEE: CONTRACT DATE: 7/17/2002 |
| IPPOLITO, JOHN<br>123<br>LC, NV  12356 | LOAN SERVICING AGREEMENT<br>THE IPPOLITO FAMILY TRUST DTD 7/20/89, JOHN A. IPPOLITO TTEE: CONTRACT DATE: 9/14/2000 |
| IPPOLITO, JOHN<br>5527 VISTA TERRACE LN<br>SPARKS, NV  89436 | LOAN SERVICING AGREEMENT<br>JOHN A. IPPOLITO & PATRICIA M. IPPOLITO TRUSTEES OF THE IPPOLITO FAMILY TRUST DATED 8/31/89: CONTRACT DATE: 2/15/2000 |
| IPPOLITO, JOHN<br>5527 VISTA TERRACE LN<br>SPARKS, NV  89436 | LOAN SERVICING AGREEMENT<br>JOHN A. IPPOLITO & PATRICIA M. IPPOLITO TRUSTEES OF THE IPPOLITO FAMILY TRUST DATED 8/31/89: CONTRACT DATE: 6/16/2003 |
| IRWIN, LESLIE<br>P. O. BOX 22342<br>CARSON CITY, NV  89721 | LOAN SERVICING AGREEMENT<br>LESLIE IRWIN, A SINGLE WOMAN: CONTRACT DATE: 1/14/2004 |
| IRWIN, MARTIN<br>5221 LINDELL ROAD M102<br>LAS VEGAS, NV  89118 | LOAN SERVICING AGREEMENT<br>MARTIN IRWIN TRUSTEE OF THE IRWIN FAMILY TRUST UAD DATED 6/7/97: CONTRACT DATE: 4/21/2003 |
| IRWIN, STEVE<br>P. O. BOX 7885<br>MAMMOTH LAKES, CA  93546 | LOAN SERVICING AGREEMENT<br>STEPHEN C. IRWIN, AN UNMARRIED MAN: CONTRACT DATE: 1/21/2004 |
| ISAAK, CHRIS<br>27468 BRIARS PLACE<br>VALENCIA, CA  91354 | LOAN SERVICING AGREEMENT<br>CHRISTOPHER R. ISAAK, AN UNMARRIED MAN: CONTRACT DATE: 1/9/2005 |

In re **USA Commercial Mortgage Company**     Case No. **06-10725-LBR**
_____      _____
Debtor             (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ISCC PHASE II, LLC<br>8585 E HARTFORD DR STE 500<br>SCOTTSDALE, AZ 85255-5474 | LOAN AGREEMENT<br>ISCC PHASE II, LLC |
| ISCC PHASE II, LLC<br>8585 E HARTFORD DR STE 500<br>SCOTTSDALE, AZ 85255-5474 | SECURITY AGREEMENT<br>ISCC PHASE II, LLC |
| ISENBERG, EDWIN<br>952 LAS LOMAS AVE<br>PACIFIC PALISADES, CA 90272 | LOAN SERVICING AGREEMENT<br>EDWIN ISENBERG, A MARRIED MAN DEALING WITH HIS SOLE AND SEPARATE PROPERTY: CONTRACT DATE: 6/20/2005 |
| ISSENBERG, BERNICE<br>20491 NE 34TH COURT<br>AVENTURA, FL 33180 | LOAN SERVICING AGREEMENT<br>BERNICE H. ISSENBERG TRUSTEE OF THE BERNICE H. ISSENBERG REVOCABLE TRUST AG. DATED 5/11/90: CONTRACT DATE: 4/18/2003 |
| ITURRIAGA, PATRICIA<br>ACCT 4100833500<br>P O BOX 420<br>ONAGA, KS 66521 | LOAN SERVICING AGREEMENT<br>FIRST TRUST CO. OF ONAGA CUSTODIAN FOR PATRICIA ITURRIAGA IRA: CONTRACT DATE: 10/29/2001 |
| ITURRIAGA, PATRICIA<br>ACCT 4100833500<br>P O BOX 420<br>ONAGA, KS 66521 | LOAN SERVICING AGREEMENT<br>FIRST TRUST CO. OF ONAGA CUSTODIAN FOR PATRICIA ITURRIAGA IRA: CONTRACT DATE: 5/10/2002 |
| ITURRIAGA, PATRICIA<br>ACCT 4100833500<br>P O BOX 420<br>ONAGA, KS 66521 | LOAN SERVICING AGREEMENT<br>FIRST TRUST CO. OF ONAGA CUSTODIAN FOR PATRICIA ITURRIAGA IRA: CONTRACT DATE: 6/20/2001 |
| IVERSON, DARIN<br>9811 W CHARLESTON BLVD #2-534<br>LAS VEGAS, NV 89117 | LOAN SERVICING AGREEMENT<br>DARIN B. IVERSON & TAMARA C. IVERSON TRUSTEES OF THE IVERSON FAMILY TRUST DATED 5/14/01: CONTRACT DATE: 3/15/2005 |
| IVES, EVELYN<br>220 FIRST STREET #3<br>SEAL BEACH, CA 90740 | LOAN SERVICING AGREEMENT<br>EVELYN A. IVES TRUSTEE OF THE MEVIN J. IVES & EVELYN A. IVES QTIP TRUST: CONTRACT DATE: 5/17/2004 |
| IVORY, CLAUDIA<br>2346 SHROPSHIRE DR<br>STOCKTON, CA 95209 | LOAN SERVICING AGREEMENT<br>CLAUDIA IVORY: CONTRACT DATE: 12/13/1999 |
| IZUMI, TOYO | LOAN SERVICING AGREEMENT<br>R. WILLIAM PRODUCTIONS, INC.: CONTRACT DATE: 4-00-1997 |
| J. JIREH`S CORPORATION<br>201 N CHURCH RD<br>BENSENVILLE, IL 60106-4310 | LOAN AGREEMENT<br>J. JIREH'S CORPORATION |
| J. JIREH`S CORPORATION<br>201 N CHURCH RD<br>BENSENVILLE, IL 60106-4310 | SECURITY AGREEMENT<br>J. JIREH'S CORPORATION |

In re **USA Commercial Mortgage Company**                                    Case No. **06-10725-LBR**
_____                                    _____
                        Debtor                                                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| JACKMAN, PHIL | LOAN SERVICING AGREEMENT PHIL JACKMAN: CONTRACT DATE: 2002 |
| JACKSON, JOY 827 UNION PACIFIC BLVD. PMB 71175 LAREDO, TX  78045 | LOAN SERVICING AGREEMENT JOY M. JACKSON TRUSTEE OF THE JOY M. JACKSON REVOCABLE LIVING TRUST: CONTRACT DATE: 11/27/2002 |
| JACKSON, LEO 693 MEADOWBROOK LANE RIO VISTA, CA  94571 | LOAN SERVICING AGREEMENT LEO JACKSON & GLORIA JACKSON, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 5/19/2003 |
| JACOB, ALBERT P O BOX 29175 LAS VEGAS, NV  89126 | LOAN SERVICING AGREEMENT ALBERT JACOB & LINDA JACOB, HUSBAND & WIFE AS JOINT TENANTS: CONTRACT DATE: 10/22/2001 |
| JACOBS, BARBARA 300 JOHN THOMAS LN RENO, NV  89506 | LOAN SERVICING AGREEMENT BARBARA L. JACOBS, A SINGLE WOMEN: CONTRACT DATE: 1/5/2003 |
| JACOBS, JENIFER 1267 AVIS DR SAN JOSE, CA  95126 | LOAN SERVICING AGREEMENT JENIFER JACOBS, AN UNMARRIED WOMAN: CONTRACT DATE: 6/7/2005 |
| JACOBS, JENIFER 1267 AVIS DRIVE SAN JOSE, CA  95126 | LOAN SERVICING AGREEMENT JENIFER JACOBS, AN UNMARRIED WOMAN, AND ROBERT FURTON, AN UNMARRIED MAN, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 1/12/2006 |
| JACOBSEN, WILLIAM 1411 SAMUEL WAY RENO, NV  89509 | LOAN SERVICING AGREEMENT WILLIAM H. JACOBSEN, JR., A SINGLE MAN: CONTRACT DATE: 5/22/2003 |
| JACOBSON, DAVID 2605 E. FLAMINGO ROAD LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT FIRST SAVINGS BANK CUSTODIAN FOR DAVID M. JACOBSON IRA: CONTRACT DATE: 9/3/2003 |
| JACOBSON, EARL | LOAN SERVICING AGREEMENT EARL JACOBSON & CAROL DIANE PEACOCK-JACOBSON CO-TTEE'S FBO THE JACOBSON TRUST DTD 12/7/95: CONTRACT DATE: 6/18/1905 |
| JAEGER, BARRY P O BOX 26903 SAN FRANCISCO, CA  94126 | LOAN SERVICING AGREEMENT PENSCO TRUST COMPANY CUSTODIAN FOR BARRY J. JAEGER IRA: CONTRACT DATE: 6/12/2003 |
| JAEGER, JOHN 2256 HOT OAK RIDGE STREET LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT JOHN B. JAEGER & PRISCILLA J. JAEGER TRUSTEES OF THE JOHN B. JAEGER & PRISCILLA J. JAEGER FAMILY TRUST: CONTRACT DATE: 6/20/2003 |
| JAEGER, VALERIE 3825 CHAMPAGNE WOOD DR NORTH LAS VEGAS, NV  89031 | LOAN SERVICING AGREEMENT VALERIE JAEGER: CONTRACT DATE: 2/4/2003 |

In re **USA Commercial Mortgage Company**      Case No. **06-10725-LBR**
         Debtor                                                   (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| JAEGER, VALERIE<br>3825 CHAMPAGNE WOOD DR<br>NORTH LAS VEGAS, NV 89031 | LOAN SERVICING AGREEMENT<br>VALERIE JAEGER: CONTRACT DATE: 9/10/1999 |
| JAFARPOUR, AMIR<br>3951 BLACOW CT<br>PLEASANTON, CA 94566 | LOAN SERVICING AGREEMENT<br>AMIR HOSSEIN JAFARPOUR AND LECIA RENEE PRANG, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHTS OF SURVIVORSHIP: CONTRACT DATE: 2004 |
| JAFFE, CAROLE<br>3675 N COUNTRY CLUB DR # 2102<br>AVENTURA, FL 33180 | LOAN SERVICING AGREEMENT<br>CAROLE JAFFE & AMY JAFFE ROSEN: CONTRACT DATE: 2001 |
| JAFFE, CAROLE<br>3675 N COUNTRY CLUB DR # 2102<br>AVENTURA, FL 33180 | LOAN SERVICING AGREEMENT<br>CAROLE JAFFE IN TRUST FOR KEN M. JAFFE & AMY JAFFE-ROSEN: CONTRACT DATE: 2001 |
| JAFFE, CAROLE<br>3675 N COUNTRY CLUB DR # 2102<br>AVENTURA, FL 33180 | LOAN SERVICING AGREEMENT<br>CAROLE JAFFE IN TRUST FOR KEN M. JAFFE & AMY JAFFE-ROSEN: CONTRACT DATE: 4/18/2003 |
| JAGODZINSKI, RICHARD<br>4615 MONTEREY CIRCLE # 2<br>LAS VEGAS, NV 89109 | LOAN SERVICING AGREEMENT<br>RICHARD L. JAGODZINSKI TRUSTEE OF THE RICHARD L. JAGODZINSKI TRUST DATED 4/8/97: CONTRACT DATE: 4/15/2003 |
| JAGODZINSKI, WALTER<br>2000 S TENAYA WAY<br>LAS VEGAS, NV 89117 | LOAN SERVICING AGREEMENT<br>WALTER M. JAGODZINSKI & JACQUELINE F. JAGODZINSKI TRUSTEES OF THE WALTER JAGODZINSKI FAMILY TRUST DATED 10/31/90: CONTRACT DATE: 4/7/2003 |
| JAKUBIK, RAYMOND<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR RAYMOND JAKUBIK IRA: CONTRACT DATE: 2/7/2003 |
| JAMES, BELLE<br>LAS VEGAS, NV 89146 | LOAN SERVICING AGREEMENT<br>BELLE C. JAMES TRUSTEE FOR THE BENEFIT OF BELLE C. JAMES 1990 LIVING TRUST UAD 6/22/90: CONTRACT DATE: 1999 |
| JAMES, DONALD<br>2038 PALM STREET #438<br>LAS VEGAS, NV 89104 | LOAN SERVICING AGREEMENT<br>DONALD E. JAMES, AN UNMARRIED MAN, TRANSFER ON DEATH TO BETTY A. ROE SISTER: CONTRACT DATE: 3/00/2005 |
| JANAS, EDWIN<br>1300 S ARLINGTON STREET  APT131<br>LAS VEGAS, NV 89104 | LOAN SERVICING AGREEMENT<br>EDWIN A. JANAS TRUSTEE OF THE EDWIN A. JANAS & MARIE C. JANAS FAMILY TRUST DATED 2/2/00: CONTRACT DATE: 6/12/2003 |
| JANIKULA, SHIRLEY<br>1323 BUENA VISTA AVE<br>PACIFIC GROVE, CA 93950 | LOAN SERVICING AGREEMENT<br>SHIRLEY JANIKULA TRUSTEE OF THE SHIRLEY JANIKULA TRUST DATED 5/30/00: CONTRACT DATE: 2002 |
| JANIS, JANICE<br>406 PEARL STREET<br>BOULDER, CO 80302 | LOAN SERVICING AGREEMENT<br>JANICE JANIS TRUSTEE OF THE JANICE JANIS LIVING TRUST DATED 2/3/99: CONTRACT DATE: 10/15/2001 |

In re **USA Commercial Mortgage Company**      Case No. **06-10725-LBR**

Debtor             (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| JANIS, JANICE<br>406 PEARL STREET<br>BOULDER, CO  80302 | LOAN SERVICING AGREEMENT<br>JANICE JANIS TRUSTEE OF THE JANICE JANIS LIVING TRUST DATED 2/3/99: CONTRACT DATE: 4/22/2002 |
| JANIS, JANICE<br>406 PEARL STREET<br>BOULDER, CO  80302 | LOAN SERVICING AGREEMENT<br>JANICE JANIS TRUSTEE OF THE JANICE JANIS LIVING TRUST DATED 2/3/99: CONTRACT DATE: 5/22/2003 |
| JANKOVICH, REBECCA<br>761 MARSH AVE<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>REBECCA JANKOVICH SEP IRA FUND: CONTRACT DATE: 6/18/2003 |
| JANKOVICH, REBECCA<br>761 MARSH AVE<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>REBECCA JANKOVICH, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 2003 |
| JANSSEN, ROGER<br>1402 LOMBARDY DR<br>HAM LAKE, MN  55304 | LOAN SERVICING AGREEMENT<br>ROGER L. JANSSEN, A WIDOWER: CONTRACT DATE: 4/11/2004 |
| JANUS, DR. LAWRENCE<br>1950 HIDDEN MEADOWS DR<br>RENO, NV  89502 | LOAN SERVICING AGREEMENT<br>DR. LAWRENCE M. JANUS, MD & NANCY JANUS TRUSTEES OF THE JANUS TRUST DATED 5/11/84: CONTRACT DATE: 6/4/2003 |
| JANUS, DR. LAWRENCE<br>1950 HIDDEN MEADOWS DR.<br>RENO, NV  89502 | LOAN SERVICING AGREEMENT<br>JANUS TRUST, LAWRENCE M. & NANCY J. JANUS: CONTRACT DATE: 6/4/2002 |
| JANUS, JEFFREY<br>PO BOX 5831<br>DENVER, CO  80217 | LOAN SERVICING AGREEMENT<br>LINCOLN TRUST COMPANY TRUSTEE FOR THE BENEFIT OF JEFFREY JANUS: CONTRACT DATE: 6/12/2003 |
| JARAMILLO, GINETTE<br>4158 BACIO BELLO LANE<br>LAS VEGAS, NV  891352495 | LOAN SERVICING AGREEMENT<br>GINETTE JARAMILLO & PETER JARAMILLO TRUSTEES OF THE JARAMILLO FAMILY TRUST DATED 7/27/01: CONTRACT DATE: 5/1/2000 |
| JARAMILLO, GINETTE<br>4158 BACIO BELLO LANE<br>LAS VEGAS, NV  891352495 | LOAN SERVICING AGREEMENT<br>GINETTE JARAMILLO & PETER JARAMILLO TRUSTEES OF THE JARAMILLO FAMILY TRUST DATED 7/27/01: CONTRACT DATE: 7/3/2002 |
| JAUREGUY, JEAN<br>1345 SANTA CRUZ DR<br>MINDEN, NV  89423 | LOAN SERVICING AGREEMENT<br>JEAN B. JAUREGUY, AN UNMARRIED MAN: CONTRACT DATE: 3/27/2006 |
| JEFFREY, JOHN | LOAN SERVICING AGREEMENT<br>JOHN & BETTY JEFFREY: CONTRACT DATE: 7/13/1999 |
| JELF, JAMES<br>550 N. MCCARRAN #303<br>SPARKS, NV  89431 | LOAN SERVICING AGREEMENT<br>JAMES W. JELF & KARENE K. JELF, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2003 |

In re **USA Commercial Mortgage Company**  Case No. **06-10725-LBR**
_____    _____
Debtor                                            (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| JELLISON, MARY<br>1415 LAKEVIEW AVENUE SOUTH<br>MINNEAPOLIS, MN  55416 | LOAN SERVICING AGREEMENT<br>MARY JEAN JELLISON, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 5/14/2003 |
| JELLISON, MARY<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR MARY JELLISON IRA: CONTRACT DATE: 11/23/2004 |
| JENKINS, ALICIA<br>211 S JEFFERSON<br>FRONTENAK, KS  66763 | LOAN SERVICING AGREEMENT<br>ALICIA JENKINS, A SINGLE WOMAN: CONTRACT DATE: 2/21/2001 |
| JENKINS, ALICIA<br>211 S JEFFERSON<br>FRONTENAK, KS  66763 | LOAN SERVICING AGREEMENT<br>ALICIA JENKINS, A SINGLE WOMAN: CONTRACT DATE: 4/8/2003 |
| JENKINS, ALICIA<br>211 S JEFFERSON<br>FRONTENAK, KS  66763 | LOAN SERVICING AGREEMENT<br>ALICIA JENKINS, A SINGLE WOMAN: CONTRACT DATE: 5/8/2003 |
| JENKINS, ALICIA<br>211 S JEFFERSON<br>FRONTENAK, KS  66763 | LOAN SERVICING AGREEMENT<br>ALICIA JENKINS, A SINGLE WOMAN: CONTRACT DATE: 6/19/2000 |
| JENKINS, CHRISTINE<br>P O BOX 4721<br>ANTIOCH, CA  94509 | LOAN SERVICING AGREEMENT<br>CHRISTINE JENKINS, THE CUSTODIAN OF GENEVIEVE JENKINS,A MINOR UNDER UTMA: CONTRACT DATE: 7/21/2005 |
| JENKINS, EVELYN<br>1692 COUNTY RD STE C<br>MINDEN, NV  89423 | LOAN SERVICING AGREEMENT<br>DANIEL R. JENKINS TRUSTEE OF THE EVELYN W. JENKINS TRUST: CONTRACT DATE: 4/27/2005 |
| JENKINS, LORI<br>1071 S CARSON ST.<br>CARSON CITY, NV  89701 | LOAN SERVICING AGREEMENT<br>DANIEL JENKINS AND LORI J. JENKINS, HUSBAND AND WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 4/21/2005 |
| JENSEN, CHARLES<br>2277 BUCKINGHAM COURT<br>HENDERSON, NV  89074 | LOAN SERVICING AGREEMENT<br>CHARLES A. JENSEN & FRANCES JENSEN, HUSBAND AND WIFE AS JOINT TENANTS WITH RIGHTS OF SURVIVORSHIP: CONTRACT DATE: 02/00/2004 |
| JENSEN, CHARLES<br>2345 VILLANDRY COURT<br>HENDERSON, NV  89074 | LOAN SERVICING AGREEMENT<br>CHARLES A JENSEN & SHIRLEY CUPP-DOE, CO-TTEES FOR THE RONALD G DOE GST DTD 1/6/95: CONTRACT DATE: 02/00/2004 |
| JENSEN, HAROLD<br>PO BOX 420161<br>KANARRAVILLE, UT  84742 | LOAN SERVICING AGREEMENT<br>THE DURAND JENSEN LTD. FAMILY PARTNERSHIP: CONTRACT DATE: 3/23/2004 |
| JENSEN, JON<br>3777 N 161ST  AVE<br>GOODYEAR, AZ  85338 | LOAN SERVICING AGREEMENT<br>JON PAUL JENSEN & TAMARA LEE JENSEN, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 7/8/2004 |

In re __USA Commercial Mortgage Company_____    Case No._____06-10725-LBR_____
                                    Debtor                                                                    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| JENSEN, THOMAS<br>890 THELMA PLACE<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>SUZANNE S. JENSEN TRUSTEE OF THE THOMAS E. & SUZANNE S. JENSEN REVOCABLE TRUST DATED 9/12/97: CONTRACT DATE: 4/19/2003 |
| JENSEN, THOMAS<br>890 THELMA PLACE<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>THOMAS E. & SUZANNE S. JENSEN: CONTRACT DATE: 8/18/1999 |
| JESSE, DAVID<br>113 PLYMOUTH AVE<br>SAN CARLOS, CA  94070 | LOAN SERVICING AGREEMENT<br>DAVID C. JESSE, AN UNMARRIED MAN: CONTRACT DATE: 3/9/2005 |
| JESZENSZKY, ATTILA<br>1720 COLAVITA WAY<br>RENO, NV  89521 | LOAN SERVICING AGREEMENT<br>ATTILA JESZENSZKY TRUSTEE OF THE A & D 1999 REVOCABLE TRUST: CONTRACT DATE: 5/11/2004 |
| JETT, ALBERTA<br>2891 PRISCILLA AVE<br>AKRON, OH  44312 | LOAN SERVICING AGREEMENT<br>ALBERTA J. JETT, A WIDOW: CONTRACT DATE: 1/25/2006 |
| JOHANSEN, LEIF<br>P O BOX 2773<br>TRUCKEE, CA  96160 | LOAN SERVICING AGREEMENT<br>LEIF A. JOHANSEN & ROBERTA K. JOHANSEN TRUSTEES OF THE JOHANSEN FAMILY TRUST DATED 10/23/87; AS AMENDED 6/11/04: CONTRACT DATE: 8/11/2004 |
| JOHN E. KING AND CAROLE D. KING<br>JOHN E. KING  C/O KING VENTURES<br>285 BRIDGE ST<br>SAN LUIS OBISPO, CA  93401-5510 | LOAN AGREEMENT<br>JOHN E. KING AND CAROLE D. KING |
| JOHN E. KING AND CAROLE D. KING<br>JOHN E. KING  C/O KING VENTURES<br>285 BRIDGE ST<br>SAN LUIS OBISPO, CA  93401-5510 | SECURITY AGREEMENT<br>JOHN E. KING AND CAROLE D. KING |
| JOHN E. KING AND CAROLE D. KING<br>JOHN E. KING  C/O KING VENTURES<br>285 BRIDGE ST<br>SAN LUIS OBISPO, CA  93401-5510 | SECURITY AGREEMENT<br>JOHN E. KING AND CAROLE D. KING |
| JOHN, KATHY | LOAN SERVICING AGREEMENT<br>KATHY JOHN, AN UNMARRIED WOMAN & TINA EDEN, AS UNMARRIED WOMAN, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2002 |
| JOHN, KATHY<br>57 POINSETTIA DR<br>ORMOND BEACH, FL  32176 | LOAN SERVICING AGREEMENT<br>KATHY JOHN, AN UNMARRIED WOMAN & TINA EDEN, AS UNMARRIED WOMAN, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2000 |
| JOHN, KATHY<br>57 POINSETTIA DR<br>ORMOND BEACH, FL  32176 | LOAN SERVICING AGREEMENT<br>KATHY JOHN, AN UNMARRIED WOMAN & TINA EDEN, AS UNMARRIED WOMAN, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2003 |

In re  **USA Commercial Mortgage Company**  Case No. _____**06-10725-LBR**_____
_____Debtor_____  (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| JOHN, LOIS<br>625 WEST SILVER CREEK ROAD<br>GILBERT, AZ  85233 | LOAN SERVICING AGREEMENT<br>PATRICIA L. LEWIS TRUSTEE OF THE LOIS E. JOHN TRUST DATED 12/24/91: CONTRACT DATE: 4/15/2003 |
| JOHNSON JR, ALBERT<br>20802 N GRAYHAWK DR UNIT 1035<br>SCOTTSDALE, AZ  85255 | LOAN SERVICING AGREEMENT<br>ALBERT G. JOHNSON JR. & NORMA J. JOHNSON TRUSTEES OF THE JOHNSON FAMILY TRUST DATED 2/17/98: CONTRACT DATE: 11/12/2001 |
| JOHNSON JR, ALBERT<br>20802 N GRAYHAWK DR UNIT 1035<br>SCOTTSDALE, AZ  85255 | LOAN SERVICING AGREEMENT<br>ALBERT G. JOHNSON JR. & NORMA J. JOHNSON TRUSTEES OF THE JOHNSON FAMILY TRUST DATED 2/17/98: CONTRACT DATE: 2002 |
| JOHNSON JR, ALBERT<br>20802 N GRAYHAWK DR UNIT 1035<br>SCOTTSDALE, AZ  85255 | LOAN SERVICING AGREEMENT<br>ALBERT G. JOHNSON JR. & NORMA J. JOHNSON TRUSTEES OF THE JOHNSON FAMILY TRUST DATED 2/17/98: CONTRACT DATE: 4/18/2002 |
| JOHNSON, ARTHUR<br>991 PETE'S WY<br>SPARKS, NV  89434 | LOAN SERVICING AGREEMENT<br>ARTHUR V. JOHNSON & SUSAN A. JOHNSON, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 00/27/2003 |
| JOHNSON, BEULAH<br>8122 W FLAMINGO RD #160<br>LAS VEGAS, NV  89147 | LOAN SERVICING AGREEMENT<br>BEULAH J. JOHNSON TRUSTEE OF THE BEULAH J. JOHNSON LIVING TRUST DATED 5/3/01: CONTRACT DATE: 5/25/2004 |
| JOHNSON, BRENT | LOAN SERVICING AGREEMENT<br>BRENT B. JOHNSON & PATRICIA DARLENE JOHNSON FAMILY LIMITED PARTNERSHIP: CONTRACT DATE: 6/00/1997 |
| JOHNSON, BRENT | LOAN SERVICING AGREEMENT<br>JOHNSON FAMILY TRUST UAD 6/28/94, BRENT B. JOHNSON, TTEE AND PATRICIA DARLENE JOHNSON, TTEE: CONTRACT DATE: 1996 |
| JOHNSON, CHARLES<br>17 FRONT STREET<br>PALM COAST, FL  32137 | LOAN SERVICING AGREEMENT<br>CHARLES E. JOHNSON & JANET P. JOHNSON, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 00/00/2004 |
| JOHNSON, CHARLES<br>17 FRONT STREET<br>PALM COAST, FL  32137 | LOAN SERVICING AGREEMENT<br>CHARLES E. JOHNSON & JANET P. JOHNSON, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 11/14/2003 |
| JOHNSON, CHARLES<br>17 FRONT STREET<br>PALM COAST, FL  32137 | LOAN SERVICING AGREEMENT<br>JANET P. JOHNSON & CHARLES E. JOHNSON TRUSTEES OF THE JANET P. JOHNSON LIVING TRUST DATED 7/15/04: CONTRACT DATE: 8/10/2004 |
| JOHNSON, JAMES<br>900 US HWY 1 SUITE 210<br>LAKE PARK, FL  33403 | LOAN SERVICING AGREEMENT<br>JAMES E. JOHNSON A MARRIED MAN AS HIS SOLE AND SEPARATE PROPERTY: CONTRACT DATE: 3/24/2006 |

In re __USA Commercial Mortgage Company_____     Case No._____**06-10725-LBR**_____
                              Debtor                                                    (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| JOHNSON, JERRY<br>5401 BROADWAY TERRACE<br>OAKLAND, CA  94618 | LOAN SERVICING AGREEMENT<br>FIRST REGIONAL BANK CUSTODIAN FOR JERRY R. JOHNSON IRA: CONTRACT DATE: 3/25/2005 |
| JOHNSON, KURT | LOAN SERVICING AGREEMENT<br>KURT A. JOHNSON, TRUSTEE OF THE KURT A. JOHNSON & LISA B. JOHNSON FAMILY TRUST DTD 6/24/93: CONTRACT DATE: 1999 |
| JOHNSON, MARILYN<br>1010 LARUE AVE<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>MARILYN JOHNSON TRUSTEE OF THE MARILYN JOHNSON LIVING TRUST DATED 10/5/99: CONTRACT DATE: 1/15/2004 |
| JOHNSON, MICHELLE<br>1638 BLUE JAY WAY<br>LOS ANGELES, CA  90069 | LOAN SERVICING AGREEMENT<br>MICHELLE JOHNSON TRUSTEE OF THE G.T.F.M. FAMILY TRUST: CONTRACT DATE: 10/8/2004 |
| JOHNSON, PHYLLIS<br>2270 WATT ST.<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>PHYLLIS JOHNSON, A SINGLE WOMAN: CONTRACT DATE: 8/25/2005 |
| JOHNSON, RAYE<br>2007 CHAMPAGNE<br>CARSON CITY, NV  89701 | LOAN SERVICING AGREEMENT<br>RAYE JOHNSON WITH RIGHT OF SURVIVORSHIP TO REBECCA REASONER & MICHAEL JOHNSON: CONTRACT DATE: 10/25/2000 |
| JOHNSON, RAYE<br>2007 CHAMPAGNE<br>CARSON CITY, NV  89701 | LOAN SERVICING AGREEMENT<br>RAYE JOHNSON WITH RIGHT OF SURVIVORSHIP TO REBECCA REASONER & MICHAEL JOHNSON: CONTRACT DATE: 2002 |
| JOHNSON, RAYE<br>2007 CHAMPAGNE<br>CARSON CITY, NV  89701 | LOAN SERVICING AGREEMENT<br>RAYE JOHNSON WITH RIGHT OF SURVIVORSHIP TO REBECCA REASONER & MICHAEL JOHNSON: CONTRACT DATE: 5/25/2002 |
| JOHNSON, RICHARD<br>PO BOX 1844<br>ZEPHYR COVE, NV  89448 | LOAN SERVICING AGREEMENT<br>RICHARD A. JOHNSON, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 4/30/2003 |
| JOHNSON, RICHARD<br>PO BOX 1844<br>ZEPHYR COVE, NV  89448 | LOAN SERVICING AGREEMENT<br>RICHARD A. JOHNSON, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 4/30/2003 |
| JOHNSON, RICHARD<br>PO BOX 1844<br>ZEPHYR COVE, NV  89448 | LOAN SERVICING AGREEMENT<br>RICHARD A. JOHNSON, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 6/26/2003 |
| JOHNSON, RICHARD<br>PO BOX 1844<br>ZEPHYR COVE, NV  89448 | LOAN SERVICING AGREEMENT<br>RICHARD A. JOHNSON, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 7/3/2003 |

In re **USA Commercial Mortgage Company**
Debtor

Case No. **06-10725-LBR**
(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| JOHNSON, RICHARD<br>PO BOX 1844<br>ZEPHYR COVE, NV  89448 | LOAN SERVICING AGREEMENT<br>RICHARD A. JOHNSON, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 7/30/2003 |
| JOHNSON, ROBERT<br>110 TILTON DRIVE<br>MORTON, WA  98356 | LOAN SERVICING AGREEMENT<br>ROBERT L. JOHNSON & JOANNE R. JOHNSON, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHTS OF SURVIVORSHIP: CONTRACT DATE: 9/10/2003 |
| JOHNSON, RONALD<br>50 SNIDER WAY<br>SPARKS, NV  89431 | LOAN SERVICING AGREEMENT<br>RONALD A. JOHNSON & JANICE BURGARELLO TRUSTEES OF THE RONALD ALVIN JOHNSON & JANICE BURGARELLO TRUST DATED 1/10/93: CONTRACT DATE: 5/27/2004 |
| JOHNSON, RONALD<br>50 SNYDER WAY<br>SPARKS, NV  89431 | LOAN SERVICING AGREEMENT<br>RONALD A. JOHNSON TRUSTEE OF THE C. I. B. B., INC. PENSION PLAN: CONTRACT DATE: 11/6/2003 |
| JOHNSON, SUSAN<br>7503 N MOORE ROAD<br>LITTLETON, CO  80215 | LOAN SERVICING AGREEMENT<br>DAVID JOHNSON & SUE JOHNSON, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2002 |
| JOHNSON, TAMARA<br>310 PARKHURST DR<br>CALDWELL, ID  83605 | LOAN SERVICING AGREEMENT<br>TAMARA M. JOHNSON, A SINGLE WOMAN: CONTRACT DATE: 11/5/2002 |
| JOHNSON, TAMARA<br>310 PARKHURST DR<br>CALDWELL, ID  83605 | LOAN SERVICING AGREEMENT<br>TAMARA M. JOHNSON, A SINGLE WOMAN: CONTRACT DATE: 3/24/2003 |
| JOHNSON, TERRENCE<br>1739 SAND STORM DRIVE<br>HENDERSON, NV  89074 | LOAN SERVICING AGREEMENT<br>TERRENCE JOHNSON, AN UNMARRIED MAN: CONTRACT DATE: 10/21/2003 |
| JOHNSTON, DELBERT<br>8027 E WILLIAMS DR<br>SCOTTSDALE, AZ  85255 | LOAN SERVICING AGREEMENT<br>DELBERT T. JOHNSTON, JR. & REBECCA J. JOHNSTON TRUSTEES OF THE JOHNSTON ESTATE REVOCABLE TRUST DATED 5/17/94: CONTRACT DATE: 4/30/2003 |
| JOHNSTON, EDITH<br>P O BOX 6447<br>KANEOHE, HI  96744 | LOAN SERVICING AGREEMENT<br>EDITH A. JOHNSTON, AN UNMARRIED WOMAN: CONTRACT DATE: 12/15/2005 |
| JOHNSTON, RODNEY<br>4326 ARCADIAN DRIVE<br>CASTRO VALLEY, CA  94546 | LOAN SERVICING AGREEMENT<br>RODNEY L. JOHNSTON AND DIANE E. JOHNSTON, TRUSTEES OF THE JOHNSTON TRUST DATED 9/7/85: CONTRACT DATE: 2005 |
| JONES, BOBBY<br>520 KIRKLAND WAY SUITE 301<br>KIRKLAND, WA  98033 | LOAN SERVICING AGREEMENT<br>BOBBY JONES INC: CONTRACT DATE: 4/16/1999 |
| JONES, JACK<br>40217 N. LYTHAM WY<br>ANTHEM, AZ  85086 | LOAN SERVICING AGREEMENT<br>JACK L. JONES, A MARRIED MAN DEALING WITH HIS SOLE AND SEPARATE PROPERTY: CONTRACT DATE: 11/14/2005 |

In re __USA Commercial Mortgage Company_____     Case No._____06-10725-LBR_____
                                  Debtor                                                          (If known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| JONES, MAURICE<br>P O BOX 9610<br>SANTA ROSA, CA  95405 | LOAN SERVICING AGREEMENT<br>MAURICE JONES & MARLENE Y. JONES TRUSTEES OF THE JONES FAMILY TRUST DATED 9/3/98: CONTRACT DATE: 8/19/2003 |
| JONES, ROBERTA<br>5520 W DEL REY AVE<br>LAS VEGAS, NV  89146 | LOAN SERVICING AGREEMENT<br>ROBERTA H. JONES, AS HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 1999 |
| JONES, SUSAN<br>2116 SAND POINT RD<br>DISCOVERY BAY, CA  94514 | LOAN SERVICING AGREEMENT<br>SUSAN M. JONES TRUSTEE OF THE CADD FAMILY LIVING TRUST DATED 8/20/1996: CONTRACT DATE: 2/24/2004 |
| JOSIFKO, MARK<br>1906 CATHERINE COURT<br>GARDNERVILLE, NV  89410 | LOAN SERVICING AGREEMENT<br>MARK R. JOSIFKO & DEBORAH F. JOSIFKO TRUSTEES OF THE JOSIFKO FAMILY LIVING TRUST U/T/D 9/21/99: CONTRACT DATE: 10/31/2002 |
| JOSIFKO, MARK<br>1906 CATHERINE COURT<br>GARDNERVILLE, NV  89410 | LOAN SERVICING AGREEMENT<br>MARK R. JOSIFKO & DEBORAH F. JOSIFKO TRUSTEES OF THE JOSIFKO FAMILY LIVING TRUST U/T/D 9/21/99: CONTRACT DATE: 12/5/2002 |
| JOSLYN, JULIA<br>2388 LILLIE DRIVE<br>SANTA ROSA, CO  95403 | LOAN SERVICING AGREEMENT<br>JULIA B. JOSLYN, AN UNMARRIED WOMAN: CONTRACT DATE: 5/27/2005 |
| JOYCE, DAVID<br>7465 SILVER KING DRIVE<br>SPARKS, NV  89436 | LOAN SERVICING AGREEMENT<br>DAVID JOYCE, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 11/6/2003 |
| JOYCE, EDMOUND<br>316 STELLARS JAY DRIVE<br>HIGHLANDS RANCH, CO  80129 | LOAN SERVICING AGREEMENT<br>EDMOUND J. JOYCE & ROBIN JOYCE, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 4/12/2005 |
| JOYLIN, RICHARD<br>1804 PLAZA DE CORDERO<br>LAS VEGAS, NV  89102 | LOAN SERVICING AGREEMENT<br>RICHARD & JOYLIN VANDENBERG 1990 LIVING TRUST DTD 1-8-98: CONTRACT DATE: NO DATE |
| JOYNER, MICHAEL<br>PO BOX 110<br>GUNLOCK, UT  84733 | LOAN SERVICING AGREEMENT<br>MICHAEL E. JOYNER & STEPHANIE M. JOYNER, TRUSTEES OF THE 1988 JOYNER FAMILY TRUST DTD 12-29-88: CONTRACT DATE: 5/21/2005 |
| JUNG, MARGARITA<br>1405 VEGAS VALLEY DRIVE 317<br>LAS VEGAS, NV  891092258 | LOAN SERVICING AGREEMENT<br>MARGARITA JUNG, A SINGLE WOMAN: CONTRACT DATE: 04/00/1997 |
| JUNG, MARGARITA<br>1405 VEGAS VALLEY DRIVE 317<br>LAS VEGAS, NV  891092258 | LOAN SERVICING AGREEMENT<br>MARGARITA JUNG, A SINGLE WOMAN: CONTRACT DATE: 1/17/2001 |
| JUNG, MARGARITA<br>1405 VEGAS VALLEY DRIVE 317<br>LAS VEGAS, NV  891092258 | LOAN SERVICING AGREEMENT<br>MARGARITA JUNG, A SINGLE WOMAN: CONTRACT DATE: 2001 |

In re **USA Commercial Mortgage Company**                    Case No. **06-10725-LBR**
_____                              _____
Debtor                                                          (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| JUNG, MARGARITA<br>1405 VEGAS VALLEY DRIVE 317<br>LAS VEGAS, NV  891092258 | LOAN SERVICING AGREEMENT<br>MARGARITA JUNG, A SINGLE WOMAN: CONTRACT DATE: 3/27/2002 |
| JUNG, MARGARITA<br>1405 VEGAS VALLEY DRIVE 317<br>LAS VEGAS, NV  891092258 | LOAN SERVICING AGREEMENT<br>MARGARITA JUNG, A SINGLE WOMAN: CONTRACT DATE: 5/11/2001 |
| JUNKINS, PHILIP<br>3101 PLAZA DE ROSA<br>LAS VEGAS, NV  89102 | LOAN SERVICING AGREEMENT<br>KIWANIS CLUBS OF SOUTHERN NEVADA FOUNDATION: CONTRACT DATE: 2/11/2003 |
| JUNKINS, PHILIP<br>3101 PLAZA DE ROSA<br>LAS VEGAS, NV  891024025 | LOAN SERVICING AGREEMENT<br>PHILIP D. JUNKINS TRUSTEE OF THE JUNKINS FAMILY INTERVIVOS TRUST: CONTRACT DATE: 11/19/2001 |
| JURBALA, THOMAS<br>1000 N GREEN VALLEY PKWY STE 300-147<br>LAS VEGAS, NV  89074 | LOAN SERVICING AGREEMENT<br>ALABRUJ LIMITED PARTNERSHIP: CONTRACT DATE: 02/16/05 |
| KAAIAKAMANU, MARVELEN<br>7871 LOCKE HAVEN DR<br>LAS VEGAS, NV  89123 | LOAN SERVICING AGREEMENT<br>MARVELEN KAAIAKAMANU TRUSTEE OF THE KAAIAKAMANU FAMILY TRUST DATED 6/25/98: CONTRACT DATE: 06/08/05 |
| KAGAWA, MASARU<br>2701 ECHO MESA DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>MASARU KAGAWA & MITZI KAGAWA, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 11/25/02 |
| KAGE, DANIEL<br>12725 ROSEVIEW LANE<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>DANIEL P. KAGE, AN UNMARRIED MAN & CHRISTINE L. PAYNE, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: DTD 2004 |
| KAIL, DON<br>1910 CORALINO DR<br>HENDERSON, NV  89014 | LOAN SERVICING AGREEMENT<br>DON KAIL & MARTHA KAIL TRUSTEES OF THE DON & MARTHA KAIL FAMILY TRUST DATED 4/16/86: CONTRACT DATE: DTD 1999 |
| KAISER, STACI<br>2348 PICKWICK DR<br>HENDERSON, NV  89014 | LOAN SERVICING AGREEMENT<br>STACI KAISER, AN UNMARRIED WOMAN: CONTRACT DATE: 04/04/05 |
| KALB, GEORGE<br>52 GULF STREAM COURT<br>LAS VEGAS, NV  89113 | LOAN SERVICING AGREEMENT<br>GEORGE D. KALB & STEVEN C. KALB TRUSTEES FOR THE BENEFIT OF THE KALB CONSTRUCTION COMPANY PROFIT SHARING PLAN: CONTRACT DATE: 05/05/98 |
| KANE, RICHARD<br>2525 GREENSBORO POINT<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>RICHARD J. KANE & DIANNE M. KANE, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 03/29/05 |

In re __USA Commercial Mortgage Company_____     Case No.___06-10725-LBR_____
                     Debtor                                                            (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| KANEDA, K<br>P O BOX 485<br>TRUCKEE, CA  96160 | LOAN SERVICING AGREEMENT<br>K. KEN KANEDA & BRIGITTE AREND-KANEDA TRUSTEES OF THE KANEDA LIVING TRUST DATED 5/30/02: CONTRACT DATE: 4/16/2003 |
| KANNE, DANA<br>1704 WINCANTON DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>DANA MCDANIEL KANNE TRUSTEE OF THE DANA MCDANIEL KANNE SEPARATE PROPERTY TRUST DATED 4/27/99: CONTRACT DATE: 08/08/03 |
| KANNE, DANA<br>1704 WINCANTON DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>DANA MCDANIEL KANNE TRUSTEE OF THE DANA MCDANIEL KANNE SEPARATE PROPERTY TRUST DATED 4/27/99: CONTRACT DATE: 11/13/01 |
| KANTER, RACHEL<br>2925 WIGWAM PKWY 181<br>HENDERSON, NV  89014 | LOAN SERVICING AGREEMENT<br>RACHEL A. KANTER TRUSTEE  OF THE RAK LIVING TRUST UA 3/10/00: CONTRACT DATE: 10/26/98 |
| KANTER, RACHEL<br>2925 WIGWAM PKWY 181<br>HENDERSON, NV  89014 | LOAN SERVICING AGREEMENT<br>RACHEL A. KANTER TRUSTEE  OF THE RAK LIVING TRUST UA 3/10/00: CONTRACT DATE: DTD 1999 |
| KANTER, RACHEL<br>2925 WIGWAM PKWY 181<br>HENDERSON, NV  89014 | LOAN SERVICING AGREEMENT<br>RACHEL A. KANTER TRUSTEE  OF THE RAK LIVING TRUST UA 3/10/00: CONTRACT DATE: DTD 2002 |
| KANTOR, DR. GARY<br>1750 E DESERT INN RD #200<br>LAS VEGAS, NV  89109 | LOAN SERVICING AGREEMENT<br>DR. GARY L. KANTOR TRUSTEE FOR THE BENEFIT OF KANTOR NEPHROLOGY CONSULTANTS LTD. 401 (K) PROFIT SHARING PLAN: CONTRACT DATE: DTD 2002 |
| KANTOR, PHILIP<br>9408 PROVENCE GARDEN LANE<br>LAS VEGAS, NV  89145 | LOAN SERVICING AGREEMENT<br>PHILIP KANTOR ACCOUNT: CONTRACT DATE: 04/14/02 |
| KANTOR, RONALD<br>1921 N BEVERLY DRIVE<br>BEVERLY HILLS, CA  90210 | LOAN SERVICING AGREEMENT<br>RONALD A. KANTOR AND RUTH E. KANTOR, TRUSTEES OF THE KANTOR FAMILY TRUST, DATED 5/6/82: CONTRACT DATE: 04/09/05 |
| KANTOR, ROSE<br>3111 BEL AIR DRIVE 25H<br>LAS VEGAS, NV  89109 | LOAN SERVICING AGREEMENT<br>ROSE B. KANTOR & GARY KANTOR, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 02/15/01 |
| KANWETZ, ALEXEY<br>536 WEST TAYLOR STREET<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>ALEXEY D. KANWETZ: CONTRACT DATE: 10/13/00 |
| KAPLAN, BERNARD<br>7648 GRANVILLE DRIVE<br>TAMARACK, AK  33321 | LOAN SERVICING AGREEMENT<br>BERNARD KAPLAN TRUST: CONTRACT DATE: 05/06/03 |
| KAPLAN, MILTON<br>18370 BURBANK BLVD, STE 501<br>TARZANA, CA  91356 | LOAN SERVICING AGREEMENT<br>MILTON P KAPLAN, MD, TTEE FBO THE MILTON P KAPLAN PROFIT SHARING PLAN DTD 10/1/77: CONTRACT DATE: DTD 2-04 |

In re **USA Commercial Mortgage Company** _____     Case No. _____**06-10725-LBR**_____
_____
Debtor                                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| KAPP, THOMAS 3861 HILDEBRAND LANE LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT THOMAS J. KAPP & CYNTHIA S. ROHER TRUSTEES OF T. & C. KAPP FAMILY TRUST: CONTRACT DATE: 02/17/01 |
| KAPP, THOMAS 3861 HILDEBRAND LANE LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT THOMAS J. KAPP & CYNTHIA S. ROHER TRUSTEES OF T. & C. KAPP FAMILY TRUST: CONTRACT DATE: 08/11/03 |
| KARATZAFERIS, ELLEN 3748 COLONIAL DRIVE LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT ELLEN KARATZAFERIS: CONTRACT DATE: 06/15/05 |
| KARAYAN, EDWARD 720 N SIERRA BONITA LOS ANGELES, CA 90046 | LOAN SERVICING AGREEMENT EDWARD KARAYAN TRUSTEE OF THE EDWARD KARAYAN FAMILY TRUST: CONTRACT DATE: DTD 2001 |
| KARAYAN, EDWARD 720 N SIERRA BONITA LOS ANGELES, CA 90046 | LOAN SERVICING AGREEMENT EDWARD KARAYAN TRUSTEE OF THE KARAYAN FAMILY TRUST: CONTRACT DATE: 01/15/01 |
| KARAYAN, EDWARD 720 N SIERRA BONITA LOS ANGELES, CA 90046 | LOAN SERVICING AGREEMENT EDWARD KARAYAN TRUSTEE OF THE KARAYAN FAMILY TRUST: CONTRACT DATE: 01/15/01 |
| KARAYAN, EDWARD 720 N SIERRA BONITA LOS ANGELES, CA 90046 | LOAN SERVICING AGREEMENT EDWARD KARAYAN TRUSTEE OF THE KARAYAN FAMILY TRUST: CONTRACT DATE: 05/10/02 |
| KARAYAN, EDWARD 720 N SIERRA BONITA LOS ANGELES, CA 90046 | LOAN SERVICING AGREEMENT EDWARD KARAYAN TRUSTEE OF THE KARAYAN FAMILY TRUST: CONTRACT DATE: DTD 2001 |
| KARAYAN, EDWARD 720 N SIERRA BONITA LOS ANGELES, CA 90046 | LOAN SERVICING AGREEMENT EDWARD KARAYAN TRUSTEE OF THE KARAYAN FAMILY TRUST: CONTRACT DATE: DTD 2002 |
| KARAYAN, EDWARD 720 N SIERRA BONITA LOS ANGELES, CA 90046 | LOAN SERVICING AGREEMENT EDWARD KARAYAN: CONTRACT DATE: DTD 2000 |
| KARKOS, PETER 708 5TH STREET NE MINNEAPOLIS, MN 55413 | LOAN SERVICING AGREEMENT PETER KARKOS: CONTRACT DATE: 06/29/01 |
| KARLBERG, CLAS P O BOX 7388 INCLINE VILLATE, NV 89451 | LOAN SERVICING AGREEMENT CLAS G. KARLBERG & ULLA G. KARLBERG, HUSBAND & WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: DTD 2003 |
| KARLIN, FRANCIS 4009 CUTTING HORSE ST N. LAS VEGAS, NV 89032 | LOAN SERVICING AGREEMENT FRANCIS J. KARLIN TRUSTEE OF THE KARLIN TRUST DATED 3/3/89: CONTRACT DATE: 03/19/03 |
| KARLINSKY, STEWART 2605 E FLAMINGO ROAD LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT FIRST SAVINGS BANK CUSTODIAN FOR STEWART S. KARLINSKY IRA: CONTRACT DATE: 02/10/06 |

In re **USA Commercial Mortgage Company**        Case No. **06-10725-LBR**

Debtor                                             (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| KARLINSKY, STEWART<br>55 HALLMARK CIRCLE<br>MENLO PARK, CA  94025 | LOAN SERVICING AGREEMENT<br>STEWART KARLINSKY A MARRIED MAN DEALING WITH HIS SOLE AND SEPARATE PROPERTY & MARK WEISSMAN A MARRIED MAN WITH HIS SOLE AND SEPARATE PROPERTY, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 11/01/05 |
| KARLINSKY, STEWART<br>55 HALLMARK CIRCLE<br>MENLO PARK, CA  94025 | LOAN SERVICING AGREEMENT<br>STEWART KARLINSKY A MARRIED MAN DEALING WITH HIS SOLE AND SEPARATE PROPERTY AND LEE KATZ A MARRIED WOMAN DEALING WITH HER SOLE AND SEPARATE PROPERTY, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 11/09/04 |
| KARLINSKY, STEWART<br>55 HALLMARK CIRCLE<br>MENLO PARK, CA  94025 | LOAN SERVICING AGREEMENT<br>STEWART KARLINSKY AND HILARY KARLINSKY, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 02/15/04 |
| KARNEY, MARGARITA<br>8445 ALLENWOOD ROAD<br>LOS ANGELES, CA  90046 | LOAN SERVICING AGREEMENT<br>MARGE KARNEY: CONTRACT DATE: 05/15/01 |
| KARNEY, MARGARITA<br>8445 ALLENWOOD ROAD<br>LOS ANGELES, CA  90046 | LOAN SERVICING AGREEMENT<br>MARGE KARNEY: CONTRACT DATE: 06/17/03 |
| KARNEY, MARGARITA<br>8445 ALLENWOOD ROAD<br>LOS ANGELES, CA  90046 | LOAN SERVICING AGREEMENT<br>MARGE KARNEY: CONTRACT DATE: 10/22/02 |
| KARR, PHYLLIS<br>825 COPPER BASIN ROAD<br>PRESCOTT, AZ 86303 | LOAN SERVICING AGREEMENT<br>PHYLLIS MARINA KARR AND JEFFREY CRAIG KARR, AS TRUSTEES OF THE PHYLLIS MARINA KARR LIVING TRUST DTD 8/8/05: CONTRACT DATE: 12/01/05 |
| KARRASCH, ALVIN<br>P O BOX 6284<br>RENO, NV 89513 | LOAN SERVICING AGREEMENT<br>ALVIN A. KARRASCH: CONTRACT DATE: 07/19/02 |
| KARREN, THOMAS<br>20483 POWDER MOUNTAIN COURT<br>BEND, OR  97702 | LOAN SERVICING AGREEMENT<br>THOMAS J. KARREN, SOLE TRUSTEE OF THE THOMAS J. KARREN LIVING TRUST: CONTRACT DATE: 09/30/05 |
| KARSTEN, RUSSELL<br>6325 SOUTH VALLEY VIEW BLVD<br>LAS VEGAS, NV  89118 | LOAN SERVICING AGREEMENT<br>RUSSELL E. KARSTEN TRUSTEE OF THE KARSTEN 1987 TRUST: CONTRACT DATE: DTD 2002 |
| KASPER, PAUL<br>1038 RANCH DR.<br>GARDNERVILLE, NV  89406 | LOAN SERVICING AGREEMENT<br>PAUL KASPER & LISELOTTE KASPER FOB KASPER FAMILY TRUST DATED 2/28/95: CONTRACT DATE: 10/08/02 |
| KASSEL, KEVIN<br>1406 NORTH 1220 WEST<br>PROVO, UT  84604 | LOAN SERVICING AGREEMENT<br>KEVIN W. KASSEL & JULIE A. KASSEL, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 12/04/03 |

In re **USA Commercial Mortgage Company**      Case No. **06-10725-LBR**

Debtor                            (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| KASSEL, WILLIAM<br>4533 PONY EXPRESS ST<br>N. LAS VEGAS, NV  89031 | LOAN SERVICING AGREEMENT<br>WILLIAM J. KASSEL TRUSTEE OF THE KASSEL 1988<br>TRUST: CONTRACT DATE: 05/05/03 |
| KASTLER III, CHARLES<br>9170 HERITAGE RIDGE CT<br>RENO, NV  89523 | LOAN SERVICING AGREEMENT<br>CHARLES KASTLER III & MARGARET L. KASTLER<br>TRUSTEES OF THE CHARLES KASTLER III & MARGARET<br>L. KASTLER FAMILY TRUST DATED 8/17/89: CONTRACT<br>DATE: DTD 2002 |
| KASTLER, CURTIS<br>1082 HACIENDA DR<br>SIMI VALLEY, CA  93065 | LOAN SERVICING AGREEMENT<br>CURTIS G. KASTLER, A MARRIED MAN: CONTRACT DATE:<br>01/06/05 |
| KATZ, JERRY<br>716 SEA PINES LANE<br>LAS VEGAS, NV  89107 | LOAN SERVICING AGREEMENT<br>JERRY M. KATZ & LISA A. KATZ, GENERAL PARTNERS OF<br>THE KATZ FAMILY LIMITED PARTNERSHIP: CONTRACT<br>DATE: 12/14/05 |
| KATZ, JONATHAN<br>4820 W SAN JOSE ST<br>TAMPA, FL  33629 | LOAN SERVICING AGREEMENT<br>JONATHAN D. KATZ, A MARRIED MAN DEALING WITH HIS<br>SOLE & SEPARATE PROPERTY: CONTRACT DATE:<br>03/31/05 |
| KATZ, SARA<br>4505 SADDLE MOUNTAIN CT<br>SAN DIEGO, CA  92130 | LOAN SERVICING AGREEMENT<br>SARA M. KATZ (UA 31100): CONTRACT DATE: 05/16/02 |
| KATZ, SARA<br>4505 SADDLE MOUNTAIN CT<br>SAN DIEGO, CA  92130 | LOAN SERVICING AGREEMENT<br>SARA M. KATZ, TTEE, FBO KATZ & ASSOC. MP & PSP UAD<br>1-1-87: CONTRACT DATE: 09/13/95 |
| KATZ, SARA<br>4505 SADDLE MOUNTAIN CT<br>SAN DIEGO, CA  92130 | LOAN SERVICING AGREEMENT<br>SARA M. KATZ: CONTRACT DATE: 01/19/95 |
| KATZMAN, HAROLD<br>5 TORREY PINE DRIVE<br>NEWPORT COAST, CA  92657 | LOAN SERVICING AGREEMENT<br>HAROLD KATZMAN TRUSTEE OF THE KATZMAN FAMILY<br>TRUST DATED 4/3/87: CONTRACT DATE: 06/06/03 |
| KAUFMAN, HERBERT<br>472 PACHECO STREET<br>SAN FRANCISCO, CA  94116 | LOAN SERVICING AGREEMENT<br>HERBERT C. KAUFMAN, JR. AND HANNAH KAUFMAN,<br>TRUSTEES OF THE KAUFMAN REVOCABLE LIVING TRUST<br>DATED 4/14/95: CONTRACT DATE: 04/05/05 |
| KEAIRNES, WILLIAM<br>9428 EAGLE VALLEY DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>WILLIAM F. KEAIRNES TRUSTEE OF THE WILLIAM F. &<br>DELORES C. KEAIRNES FAMILY TRUST DATED 12/27/91:<br>CONTRACT DATE: 05/15/03 |
| KEAIRNES, WILLIAM<br>9428 EAGLE VALLEY DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>WILLIAM F. KEAIRNES TRUSTEE OF THE WILLIAM F. &<br>DELORES C. KEAIRNES FAMILY TRUST DATED 12/27/91:<br>CONTRACT DATE: 07/31/02 |
| KEAIRNES, WILLIAM<br>9428 EAGLE VALLEY DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>WILLIAM F. KEAIRNES: CONTRACT DATE: DTD 1999 |

In re **USA Commercial Mortgage Company** _____ Case No. **06-10725-LBR** _____
        Debtor                                                    (If known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| KEARNS, AIMEE<br>5886 BONITA VISTA ST<br>LAS VEGAS, NV 89149 | LOAN SERVICING AGREEMENT<br>KM GROUP, A NEVADA GENERAL PARTNERSHIP:<br>CONTRACT DATE: 01/20/06 |
| KEARNS, AIMEE<br>5886 N. BONITA VISTA ST.<br>LAS VEGAS, NV 89149 | LOAN SERVICING AGREEMENT<br>AIMEE E. KEARNS, TRUSTEE OF THE B.A.B.S., INC.<br>TRUST: CONTRACT DATE: 04/28/05 |
| KEBBLE, ARTHUR<br>9512 SALEM HILLS C<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>ARTHUR E. KEBBLE & THELMA M. KEBBLE TRUSTEES OF<br>THE ARTHUR E. KEBBLE & THELMA M. KEBBLE FAMILY<br>TRUST DATED 5/19/95: CONTRACT DATE: 03/20/03 |
| KEBBLE, ARTHUR<br>9512 SALEM HILLS C<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>ARTHUR E. KEBBLE & THELMA M. KEBBLE TRUSTEES OF<br>THE ARTHUR E. KEBBLE & THELMA M. KEBBLE FAMILY<br>TRUST DATED 5/19/95: CONTRACT DATE: 04/25/03 |
| KEBBLE, ARTHUR<br>9512 SALEM HILLS C<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>ARTHUR E. KEBBLE & THELMA M. KEBBLE TRUSTEES OF<br>THE ARTHUR E. KEBBLE & THELMA M. KEBBLE FAMILY<br>TRUST DATED 5/19/95: CONTRACT DATE: 11/29/02 |
| KECHEJIAN, GEORGE<br>118 WINDSHIRE DR<br>SOUTH WINDSOR, CT 6074 | LOAN SERVICING AGREEMENT<br>GEORGE KECHEJIAN & ROSALIE L. KECHEJIAN FAMILY<br>TRUST: CONTRACT DATE: 11/12/02 |
| KEEGAN, DENNIS<br>5024 GARLENDA DR<br>ELDORADO HILLS, CA 95762 | LOAN SERVICING AGREEMENT<br>DENNIS M. KEEGAN AND GWEN M. KEEGAN, HUSBAND<br>AND WIFE, AS JOINT TENANTS WITH THE RIGHT OF<br>SURVIVORSHIP: CONTRACT DATE: 08/09/05 |
| KEEGAN, ROBERT<br>3120 ALOHA AVENUE<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>ROBERT P. KEEGAN & DEIRDRE C. KEEGAN TRUSTEES<br>OF THE ROBERT P. & DEIRDRE C. KEEGAN REVOCABLE<br>TRUST DATED 1/21/97: CONTRACT DATE: 03/11/03 |
| KEELER, MARY<br>5713 WHITERIDGE AVE.<br>LAS VEGAS, NV 89107 | LOAN SERVICING AGREEMENT<br>MARY DURHAM KEELER TRUSTEE OF THE MARY<br>DURHAM KEELER LIVING TRUST DATED 9/9/99:<br>CONTRACT DATE: 06/16/04 |
| KEELER, MARY<br>5713 WHITERIDGE AVE.<br>LAS VEGAS, NV 89107 | LOAN SERVICING AGREEMENT<br>MARY DURHAM KEELER: CONTRACT DATE: 06/28/04 |
| KEETH, DOROTHY<br>7492 MIDFIELD COURT<br>LAS VEGAS, NV 89120 | LOAN SERVICING AGREEMENT<br>DOROTHY J. KEETH, AN UNMARRIED WOMAN BY GARY<br>KEETH WITH POWER OF ATTORNEY: CONTRACT DATE:<br>11/17/00 |
| KEETH, DOROTHY<br>7492 MIDFIELD COURT<br>LAS VEGAS, NV 89120 | LOAN SERVICING AGREEMENT<br>DOROTHY KEETH #2: CONTRACT DATE: DTD 2002 |
| KEETH, DOROTHY<br>7492 MIDFIELD COURT<br>LAS VEGAS, NV 89120 | LOAN SERVICING AGREEMENT<br>DOROTHY KEETH: CONTRACT DATE: 04/28/03 |

In re **USA Commercial Mortgage Company**
_____
Debtor

Case No. **06-10725-LBR**
_____
(If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| KEFALAS, CHRIS<br>2050 S ROBB WAY<br>LAKEWOOD, CO  80227 | LOAN SERVICING AGREEMENT<br>CHRIS OR KATHY KEFALAS, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: DTD 2002 |
| KEFALAS, KENJI<br>2742 CARINA WAY<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>KENNETH A. & DEBBIE A. KEFALAS: CONTRACT DATE: 06/12/98 |
| KEFALAS, KENJI<br>2742 CARINA WAY<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>KENNETH A. & DEBBIE A. KEFALAS: CONTRACT DATE: 8/2/2002 |
| KEFALAS, KENNETH<br>3570 W POST RD<br>LAS VEGAS, NV  89118 | LOAN SERVICING AGREEMENT<br>F. R. INC. DBA BOMBARD ELECTRIC, A NEVADA CORPORATION: CONTRACT DATE: DTD 2002 |
| KEFALAS, KENNETH<br>3570 W POST RD<br>LAS VEGAS, NV  89118 | LOAN SERVICING AGREEMENT<br>F. R. INC. DBA BOMBARD ELECTRIC, KENNETH KEFALAS: CONTRACT DATE: DTD 2003 |
| KEFALAS, KENNETH<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>KENNETH KEFALAS & DEBBIE KEFALAS TRUSTEES OF THE KEFALAS TRUST DATED 7/3/97: CONTRACT DATE: 05/28/03 |
| KEHL, CHRISTINA<br>5130 DUNN ROAD<br>EAST DUBUQUE, IL  61025 | LOAN SERVICING AGREEMENT<br>CHRISTINA M. KEHL: CONTRACT DATE: 03/17/03 |
| KEHL, CHRISTINA<br>5130 DUNN ROAD<br>EAST DUBUQUE, IL  61025 | LOAN SERVICING AGREEMENT<br>CHRISTINA M. KEHL: CONTRACT DATE: 08/23/01 |
| KEHL, DANIEL<br>421 SOUTH LUMINA<br>WRIGHTSVILLE BEACH, NC  28480 | LOAN SERVICING AGREEMENT<br>DANIEL J. KEHL: CONTRACT DATE: 03/13/03 |
| KEHL, DANIEL<br>421 SOUTH LUMINA<br>WRIGHTSVILLE BEACH, NC  28480 | LOAN SERVICING AGREEMENT<br>DANIEL J. KEHL: CONTRACT DATE: DTD 2002 |
| KEHL, DANIEL<br>421 SOUTH LUMINA<br>WRIGHTSVILLE BEACH, NC  28480 | LOAN SERVICING AGREEMENT<br>DANIEL J. KEHL: CONTRACT DATE: DTD 2002 |
| KEHL, GARY<br>4963 MESA CAPELLA DRIVE<br>LAS VEGAS, NV  89148 | LOAN SERVICING AGREEMENT<br>KEHL DEVELOPMENT: CONTRACT DATE: 03/18/03 |
| KEHL, GARY<br>4963 MESA CAPELLA DRIVE<br>LAS VEGAS, NV  89148 | LOAN SERVICING AGREEMENT<br>KEHL DEVELOPMENT: CONTRACT DATE: 09/01/01 |
| KEHL, KEVIN<br>1770 DOVER COURT<br>DUBUQUE, IA  52003 | LOAN SERVICING AGREEMENT<br>KEVIN KEHL CUSTODIAN FOR ANDREW R. KEHL UNVUTMA: CONTRACT DATE: 06/19/03 |

In re **USA Commercial Mortgage Company**                      Case No. **06-10725-LBR**
_____                       _____
                    Debtor                                              (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| KEHL, KEVIN<br>1770 DOVER COURT<br>DUBUQUE, IA  52003 | LOAN SERVICING AGREEMENT<br>KEVIN KEHL CUSTODIAN FOR SUSAN L. KEHL UIAUTMA:<br>CONTRACT DATE: 06/19/03 |
| KEHL, KEVIN<br>1770 DOVER COURT<br>DUBUQUE, IA  52003 | LOAN SERVICING AGREEMENT<br>KEVIN KEHL: CONTRACT DATE: 03/18/03 |
| KEHL, KRYSTINA<br>9001 LINCOLN RD<br>FULTON, IL  61252 | LOAN SERVICING AGREEMENT<br>KRYSTINA A. KEHL, A SINGLE WOMAN: CONTRACT DATE:<br>9-30-NO YEAR |
| KEHL, ROBERT<br>4963 MESA CAPELLA DR<br>LAS VEGAS, NV  89148 | LOAN SERVICING AGREEMENT<br>ROBERT J. KEHL & RUTH ANN KEHL, HUSBAND & WIFE,<br>AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP:<br>CONTRACT DATE: 03/18/03 |
| KEHL, ROBERT<br>4963 MESA CAPELLA DR<br>LAS VEGAS, NV  89148 | LOAN SERVICING AGREEMENT<br>ROBERT J. KEHL & RUTH ANN KEHL, HUSBAND & WIFE,<br>AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP:<br>CONTRACT DATE: DTD 2002 |
| KEHL, ROBERT<br>4963 MESA CAPELLA DR<br>LAS VEGAS, NV  89148 | LOAN SERVICING AGREEMENT<br>ROBERT KEHL OR RUTH KEHL: CONTRACT DATE:<br>03/27/02 |
| KEHL, ROBERT<br>4963 MESA CAPELLA DR<br>LAS VEGAS, NV  89148 | LOAN SERVICING AGREEMENT<br>ROBERT KEHL OR RUTH KEHL: CONTRACT DATE:<br>06/27/01 |
| KEHL, ROBERT<br>4963 MESA CAPELLA DR<br>LAS VEGAS, NV  89148 | LOAN SERVICING AGREEMENT<br>ROBERT OR RUTH KEHL: CONTRACT DATE: 02/29/00 |
| KEHL, ROBERT<br>9001 LINCOLN ROAD<br>FULTON, IL  61252 | LOAN SERVICING AGREEMENT<br>ROBERT A. KEHL: CONTRACT DATE: 03/14/03 |
| KEHL, ROBERT<br>9001 LINCOLN ROAD<br>FULTON, IL  61252 | LOAN SERVICING AGREEMENT<br>ROBERT A. KEHL: CONTRACT DATE: DTD 2002 |
| KEHL, ROBERT<br>9001 LINCOLN ROAD<br>FULTON, IL  61252 | LOAN SERVICING AGREEMENT<br>ROBERT A. KEHL: CONTRACT DATE: DTD 2002 |
| KEILLY, JOHN<br>630 TRADE CENTER DRIVE<br>LAS VEGAS, NV  89119 | LOAN SERVICING AGREEMENT<br>JMK INVESTMENTS, LTD.: CONTRACT DATE: 4/15/2003 |
| KEILLY, JOHN<br>630 TRADE CENTER DRIVE<br>LAS VEGAS, NV  89119 | LOAN SERVICING AGREEMENT<br>JOHN M. KEILLY & JO M. KEILLY TRUSTEES OF THE<br>KEILLY FAMILY TRUST: CONTRACT DATE: 04/15/03 |
| KEILLY, JOHN<br>8105 VIA DEL CERRO COURT<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>JOHN M. KEILLY & JO S. KEILLY: CONTRACT DATE:<br>04/15/03 |

In re **USA Commercial Mortgage Company**

Case No. **06-10725-LBR**

Debtor                                         (If known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| KEILLY, MAUREEN<br>8105 VIA DEL CERRO COURT<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>MAUREEN KEILLY: CONTRACT DATE: 02/28/04 |
| KEIPP, DENNIS<br>7135 LINDSEY LANE<br>SPARKS, NV  89436 | LOAN SERVICING AGREEMENT<br>DENNIS KEIPP: CONTRACT DATE: 07/10/00 |
| KEITH, DANA<br>6603 RANNOCH RD<br>BETHESDA, MD  20817 | LOAN SERVICING AGREEMENT<br>DANA D. KEITH, A MARRIED MAN DEALING WITH HIS SOLE AND SEPARATE PROPERTY: CONTRACT DATE: 05/27/05 |
| KEITH, JOHN<br>10550 REALM WAY<br>LAS VEGAS, NV  89135 | LOAN SERVICING AGREEMENT<br>JOHN W. KEITH & KATHLEEN B. KEITH TRUSTEES OF THE JOHN & KATHLEEN KEITH LIVING TRUST DATED 8/19/02: CONTRACT DATE: 09/12/03 |
| KELLER JR., ERNEST<br>15265 ROSINA PL<br>WALDORF, MD  20601 | LOAN SERVICING AGREEMENT<br>ERNEST J. KELLER, JR. TRUSTEE OF THE ERNEST J. KELLER, JR. REVOCABLE TRUST DATED 3/8/01: CONTRACT DATE: 02/02/04 |
| KELLER JR., ERNEST<br>15265 ROSINA PL<br>WALFORF, MD  20601 | LOAN SERVICING AGREEMENT<br>ERNEST J. KELLER, JR. AND HELEN KELLER, TRUSTEES OF THE KELLER FAMILY TRUST DATED 9/16/05: CONTRACT DATE: **11/30/2005 |
| KELLER, PETER<br>640 VALENCIA DRIVE<br>BOULDER CITY, NV  89005 | LOAN SERVICING AGREEMENT<br>PETER KELLER & VICKI L. KELLER TRUSTEES OF THE KELLER FAMILY TRUST UDT 3/4/98: CONTRACT DATE: 01/19/06 |
| KELLEY, CAROL<br>202 N CURRY ST STE 100<br>CARSON CITY, NV  89703 | LOAN SERVICING AGREEMENT<br>PALMS & PINES, LLC, A NEVADA LIMITED LIABILITY COMPANY: CONTRACT DATE: 03/27/05 |
| KELLEY, CAROL<br>202 N CURRY ST STE 100<br>CARSON CITY, NV  89703 | LOAN SERVICING AGREEMENT<br>PALMS & PINES, LLC, A NEVADA LIMITED LIABILITY COMPANY: CONTRACT DATE: 05/27/02 |
| KELLEY, DAVID<br>633 HAVERKAMP DRIVE<br>GLENDALE, CA  91206 | LOAN SERVICING AGREEMENT<br>DAVID G. KELLEY & ANA W. KELLEY TRUSTEES OF THE KELLEY FAMILY TRUST UAD 10/10/91: CONTRACT DATE: 04/02/03 |
| KELLEY, DAVID<br>633 HAVERKAMP DRIVE<br>GLENDALE, CA  91206 | LOAN SERVICING AGREEMENT<br>DAVID G. KELLEY & ANA W. KELLEY TRUSTEES OF THE KELLEY FAMILY TRUST UAD 10/10/91: CONTRACT DATE: 05/15/02 |
| KELLEY, DAVID<br>633 HAVERKAMP DRIVE<br>GLENDALE, CA  91206 | LOAN SERVICING AGREEMENT<br>DAVID G. KELLEY & ANA W. KELLEY TRUSTEES OF THE KELLEY FAMILY TRUST UAD 10/10/91: CONTRACT DATE: DTD 2002 |

In re __USA Commercial Mortgage Company_____    Case No.___06-10725-LBR_____
                  Debtor                                                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| KELLEY, J.<br>21 WILCOX ST UNIT C<br>CASTLE ROCK, CO  80104 | LOAN SERVICING AGREEMENT<br>J. KORD KELLEY, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: DTD 2003 |
| KELLY, CAROL<br>202 N CURRY ST STE 100<br>CARSON CITY, NV  89703 | LOAN SERVICING AGREEMENT<br>CAROL A. KELLY, A SINGLE WOMAN: CONTRACT DATE: 11/14/03 |
| KELLY, TIMOTHY<br>155 GARDNER ST APT #12<br>RENO, NV  89503 | LOAN SERVICING AGREEMENT<br>TIMOTHY T. KELLY, AN UNMARRIED MAN, AND P. MICHAEL KELLY, AN UNMARRIED MAN, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 07/27/05 |
| KELLY, TIMOTHY<br>2605 E FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR TIMOTHY T. KELLY IRA: CONTRACT DATE: 01/15/06 |
| KELSAY, NATALIE<br>2365 HOT OAK RIDGE ST<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>NATHAN B KELSAY ACCOUNT: CONTRACT DATE: 09/07/01 |
| KELSEY, MICHAEL<br>4910 ELLICOTT HWY<br>CALHAN, CO  80808 | LOAN SERVICING AGREEMENT<br>JESSE J. KELSEY: CONTRACT DATE: 04/28/99 |
| KELSEY, MICHAEL<br>4910 ELLICOTT HWY<br>CALHAN, CO  80808 | LOAN SERVICING AGREEMENT<br>JESSE J. KELSEY: CONTRACT DATE: 10/14/02 |
| KELSEY, MICHAEL<br>4910 ELLICOTT HWY<br>CALHAN, CO  80808 | LOAN SERVICING AGREEMENT<br>JESSE J. KELSEY: CONTRACT DATE: 11/15/01 |
| KEMPF, MARIUS<br>2560 FOREST CITY DRIVE<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>MARIUS KEMPF & MARY A. KEMPF TRUSTEES OF THE FRED & KELLEE KEMPF TRUST: CONTRACT DATE: 6/20/2005 |
| KENDALL, MARSHA<br>6615 E. PACIFIC COAST HWY.#260<br>LONG BEACH, CA  92614 | LOAN SERVICING AGREEMENT<br>MARSHA KENDALL TRUSTEE OF THE DAVID A. GEAN REVOCABLE TRUST DATED 4/3/92: CONTRACT DATE: 05/11/04 |
| KENNEDY, VALDA<br>P. O. BOX 2845<br>RENO, NV  89505 | LOAN SERVICING AGREEMENT<br>VALDA L. KENNEDY, AN UNMARRIED WOMAN: CONTRACT DATE: 01/12/05 |
| KENNEDY, VALDA<br>P. O. BOX 2845<br>RENO, NV  89505 | LOAN SERVICING AGREEMENT<br>VALDA L. KENNEDY, AN UNMARRIED WOMAN: CONTRACT DATE: 09/11/02 |
| KENNETH E. SCHMIDT<br>5200 E 64TH ST<br>INDIANAPOLIS, IN  46220-4708 | OTHER<br>BINFORD MEDICAL DEVELOPERS, LLC |

In re __USA Commercial Mortgage Company_____     Case No.___06-10725-LBR_____
                          Debtor                                                              (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| KENNETH E. SCHMIDT<br>5200 E 64TH ST<br>INDIANAPOLIS, IN  46220-4708 | OTHER<br>BINFORD MEDICAL DEVELOPERS, LLC |
| KENNY, WILLIAM<br>P O BOX 4242<br>TRUCKEE, CA  96160 | LOAN SERVICING AGREEMENT<br>WILLIAM P. KENNY AND NANCY J. COSTELLO, HUSBAND AND WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 03/24/04 |
| KERN, FRANCIS<br>1060 COUNTRY RIDGE DRIVE<br>SPARKS, NV  89434 | LOAN SERVICING AGREEMENT<br>FRANK KERN, AN UNMARRIED MAN: CONTRACT DATE: 02/24/04 |
| KERNER, MELVIN<br>15758 SUNSET DRIVE<br>POWAY, CA  92064 | LOAN SERVICING AGREEMENT<br>MELVIN W. KERNER TRUSTEE OF THE KERNER REVOCABLE TRUST B DATED 3/16/81: CONTRACT DATE: 12-00-04 |
| KERNER, NORMA<br>15758 SUNSET DRIVE<br>POWAY, CA  92064 | LOAN SERVICING AGREEMENT<br>NORMA M. KERNER TRUSTEE OF THE EUGENE H. & NORMA M. STOKES TRUST DATED 5/16/84: CONTRACT DATE: 11-00-04 |
| KERNS, LESLIE<br>4465 BOCA WY 193<br>RENO, NV  89502 | LOAN SERVICING AGREEMENT<br>LESLIE F. KERNS & ALMA D. KERNS, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 10/20/03 |
| KESLER, LINDSEY<br>2605 E. FLAMINGO RD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR LINDSEY H. KESLER JR. IRA: CONTRACT DATE: 10/24/04 |
| KESLER, MILDRED<br>4847 DAMON CIRCLE<br>SALT LAKE CITY, UT  84117 | LOAN SERVICING AGREEMENT<br>MILDRED P. KESLER TRUSTEE OF THE LINDSEY H. KESLER FAMILY REVOCABLE TRUST DATED 10/15/80: CONTRACT DATE: 11/22/04 |
| KETELLE, THOMAS<br>3105 LOTUS HILL DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>THOMAS M. KETELLE & MARY T. KETELLE, TRUSTEE OF THE THOMAS M. KETELLE & MARY T. KETELLE FAMILY TRUST DATED 12/01/93: CONTRACT DATE: 04/13/03 |
| KETELLE, THOMAS<br>3105 LOTUS HILL DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>THOMAS M. KETELLE & MARY T. KETELLE, TRUSTEE OF THE THOMAS M. KETELLE & MARY T. KETELLE FAMILY TRUST DATED 12/01/93: CONTRACT DATE: 1/9/2003 |
| KEWELL, FREDERICK<br>1 E LIBERTY ST. 6TH FLOOR<br>RENO, NV  89504 | LOAN SERVICING AGREEMENT<br>DUNHAM TRUST COMPANY TRUSTEE OF THE FREDERICK W. KEWELL IRA: CONTRACT DATE: 08/09/04 |
| KEWELL, FREDERICK<br>5426 HIDDEN VALLEY CT<br>RENO, NV  89502 | LOAN SERVICING AGREEMENT<br>FREDERICK W. KEWELL II, TRUSTEE OF THE BARBARA J. KEWELL TRUST DATED 7/18/89: CONTRACT DATE: 06/06/03 |

In re **USA Commercial Mortgage Company**  _____

Debtor

Case No._____ **06-10725-LBR**

(If known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| KEWELL, FREDERICK<br>5426 HIDDEN VALLEY CT<br>RENO, NV  89502 | LOAN SERVICING AGREEMENT<br>FREDERICK W. KEWELL II, TRUSTEE OF THE BARBARA J. KEWELL TRUST DATED 7/18/89: CONTRACT DATE: 06/06/03 |
| KEWELL, FREDERICK<br>5426 HIDDEN VALLEY CT<br>RENO, NV  89502 | LOAN SERVICING AGREEMENT<br>FREDERICK W. KEWELL II, TRUSTEE OF THE BARBARA J. KEWELL TRUST DATED 7/18/89: CONTRACT DATE: DTD 2003 |
| KEWELL, FREDERICK<br>5426 HIDDEN VALLEY CT<br>RENO, NV  89502 | LOAN SERVICING AGREEMENT<br>FREDERICK W. KEWELL II, TRUSTEE OF THE BARBARA J. KEWELL TRUST DATED 7/18/89: CONTRACT DATE: DTD 2003 |
| KEWELL, FREDERICK<br>5426 HIDDEN VALLEY CT<br>RENO, NV  89502 | LOAN SERVICING AGREEMENT<br>FREDERICK W. KEWELL II, TRUSTEE OF THE BARBARA J. KEWELL TRUST DATED 7/18/89: CONTRACT DATE: DTD 2003 |
| KEWELL, FREDERICK<br>5426 HIDDEN VALLEY CT<br>RENO, NV  89502 | LOAN SERVICING AGREEMENT<br>FREDERICK W. KEWELL II, TRUSTEE OF THE BARBARA J. KEWELL TRUST DATED 7/18/89: CONTRACT DATE: DTD 2003 |
| KEWELL, FREDERICK<br>5426 HIDDEN VALLEY CT<br>RENO, NV  89502 | LOAN SERVICING AGREEMENT<br>FREDERICK W. KEWELL, II TRUSTEE OF THE KEWELL LIVING TRUST DATED 7/18/89: CONTRACT DATE: 06/06/03 |
| KEWELL, THOMAS<br>2013 CAMINO RAMON PL<br>DANVILLE, CA  94526 | LOAN SERVICING AGREEMENT<br>CLAWITER ASSOCIATES, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY: CONTRACT DATE: 2003 |
| KEY EQUIPMENT FINANCE<br>66 SOUTH PEARL STREET<br>PO BOX 1339<br>ALBANY, NY  12201-1339 | EQUIPMENT LEASE |
| KEYS, JOHN | LOAN SERVICING AGREEMENT<br>DAVID N. KEYS, TTEE AND CONNIE L. KEYS, TTEE FBO THE KEYS FAMILY TRUST DTD 6/21/93: CONTRACT DATE: 8-00-97 |
| KEYS, LYLE<br>432 VIA VENTANA DRIVE<br>MESQUITE, NV  89027 | LOAN SERVICING AGREEMENT<br>LYLE O. KEYS AND MELISSA W. KEYS, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHTS OF SURVIVORSHIP: CONTRACT DATE: 01/06/06 |
| KHURY, C.<br>1930 VILLAGE CENTER CIRCLE PMB 3-387<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>C. K. KHURY AND IRENE K. BASS, TRUSTEES OF THE C. K. KHURY AND IRENE K. BASS FAMILY TRUST DATED 5/10/05: CONTRACT DATE: 08/30/02 |
| KIANJAH, MOHAMMAD<br>P O BOX 3412<br>CEDAR CITY, UT  84721 | LOAN SERVICING AGREEMENT<br>MOHAMMAD KIANJAH: CONTRACT DATE: 04/21/03 |

In re **USA Commercial Mortgage Company**  Case No. **06-10725-LBR**
_____   _____
Debtor                                                    (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| KIEL, LINDA<br>12001 CLOVER AVENUE<br>LOS ANGELES, CA  90066 | LOAN SERVICING AGREEMENT<br>LINDA KIEL, A SINGLE WOMAN: CONTRACT DATE: DTD 2004 |
| KIEL, RONALD<br>700 MARKER LN<br>LOVELOCK, NV  89419 | LOAN SERVICING AGREEMENT<br>RONALD D. KIEL, TRUSTEE OF THE RONALD D. KIEL TRUST DATED 6/2/93: CONTRACT DATE: 02/25/05 |
| KIESEL, JEFFREY<br>809 TALLY-HO LANE<br>CHESTER SPRINGS, PA  19425 | LOAN SERVICING AGREEMENT<br>JEFFREY KIESEL & CHERYL KIESEL/TALLY-HO FUND: CONTRACT DATE: 05/12/03 |
| KIESEL, JEFFREY<br>809 TALLY-HO LANE<br>CHESTER SPRINGS, PA  19425 | LOAN SERVICING AGREEMENT<br>JEFFREY KIESEL & CHERYL KIESEL/TALLY-HO FUND: CONTRACT DATE: NO DATE |
| KIESEL, JEFFREY<br>809 TALLY-HO LANE<br>CHESTER SPRINGS, PA  19425 | LOAN SERVICING AGREEMENT<br>JEFFREY KIESEL & CHERYL KIESEL/TALLY-HO FUND: CONTRACT DATE: NO DATE |
| KILAND, CAROL<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR CAROL KILAND IRA: CONTRACT DATE: 12/21/04 |
| KILLEBREW, TRACY<br>1520 PALOMINO DRIVE<br>HENDERSON, NV  89015 | LOAN SERVICING AGREEMENT<br>TRAVIS L. AND LORNA F. KILLEBREW: CONTRACT DATE: 11/30/04 |
| KILLEN, C.<br>6353 MINT FROST<br>LAS VEGAS, NV  89108 | LOAN SERVICING AGREEMENT<br>TIMOTHY F. KILLEN TRUSTEE OF THE C.W. ZUMPFT MD LTD, MPPP: CONTRACT DATE: 04/04/99 |
| KIM, EDWARD<br>2101 W. WARM SPRINGS #3814<br>HENDERSON, NV  89014 | LOAN SERVICING AGREEMENT<br>EDWARD H. KIM, AN UNMARRIED MAN: CONTRACT DATE: 05/18/04 |
| KIM, RICHARD<br>139 SKYVIEW WAY<br>SAN FRANCISCO, CA  94131 | LOAN SERVICING AGREEMENT<br>RICHARD KIM, AN UNMARRIED MAN: CONTRACT DATE: 04/22/05 |
| KIMMEL, ANNIE<br>6939 TRADEWINDS DR<br>CARLSBAD, CA  92011 | LOAN SERVICING AGREEMENT<br>ANNIE KIMMEL, AN UNMARRIED WOMAN: CONTRACT DATE: 10/30/00 |
| KINDRED, DAVIS<br>1203 S MARSH AVENUE<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>DAVIS KINDRED & KATHLEEN KINDRED TRUSTEES OF THE KINDRED FAMILY TRUST DATED 9/19/96: CONTRACT DATE: 04/01/03 |
| KINDRED, DAVIS<br>1203 S MARSH AVENUE<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>DAVIS KINDRED & KATHLEEN KINDRED TRUSTEES OF THE KINDRED FAMILY TRUST DATED 9/19/96: CONTRACT DATE: 04/23/02 |
| KINDRED, G.<br>2155 SKYLINE BOULEVARD<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>G. RICHARD  & F. A. KINDRED TRUSTEES OF THE KINDRED FAMILY TRUST DATED 3/17/97: CONTRACT DATE: 04/10/01 |

In re **USA Commercial Mortgage Company**

Debtor

Case No. **06-10725-LBR**

(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| KINDRED, G.<br>2155 SKYLINE BOULEVARD<br>RENO, NV 89509 | LOAN SERVICING AGREEMENT<br>G. RICHARD & F. A. KINDRED TRUSTEES OF THE KINDRED FAMILY TRUST DATED 3/17/97: CONTRACT DATE: 05/08/00 |
| KINDRED, G.<br>2155 SKYLINE BOULEVARD<br>RENO, NV 89509 | LOAN SERVICING AGREEMENT<br>G. RICHARD & F. A. KINDRED TRUSTEES OF THE KINDRED FAMILY TRUST DATED 3/17/97: CONTRACT DATE: 09/17/01 |
| KING, GARY<br>P O BOX 1790 PMB 246<br>PAHRUMP, NV 89041 | LOAN SERVICING AGREEMENT<br>GARY B. KING & DARLENE J. KING: CONTRACT DATE: 02/29/00 |
| KING, JACK<br>P O BOX 1790 PMB 246<br>PAHRUMP, NV 89041 | LOAN SERVICING AGREEMENT<br>JACK P. KING & CATHERINE B. KING, HUSBAND & WIFE & DAWN DEARDORF, AN UNMARRIED WOMAN: CONTRACT DATE: 11/13/02 |
| KING, JOE<br>411 WALNUT ST 2239<br>GREEN COVE SPRINGS, FL 32043 | LOAN SERVICING AGREEMENT<br>JOE H. KING & TONI J. KING, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: DTD 2003 |
| KINGMAN, DAVID<br>P O BOX 209<br>GLENBROOK, NV 89413 | LOAN SERVICING AGREEMENT<br>DAVID A. KINGMAN, A MARRIED MAN DEALING WITH HIS SOLE AND SEPARATE PROPERTY: CONTRACT DATE: 03/23/06 |
| KINGMAN, MARY<br>P. O. BOX 209<br>GLENBROOK, NV 89413 | LOAN SERVICING AGREEMENT<br>MARY JANE KINGMAN, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 01/12/05 |
| KINGZETT, ALEXANDRA<br>310 FOOTHILL ROAD<br>GARDNERVILLE, NV 89460 | LOAN SERVICING AGREEMENT<br>ALEXANDRA KINGZETT, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 12/02/03 |
| KIRK, J.<br>8 BELCANTO<br>IRVINE, CA 92614 | LOAN SERVICING AGREEMENT<br>J. DOUGLAS KIRK AND CATHERINE KIRK, TRUSTEES OF THE KIRK FAMILY TRUST DATED 8/24/99: CONTRACT DATE: 03/13/05 |
| KIRK, JERRY<br>P. O. BOX 26832<br>SANTA ANA, CA 92799 | LOAN SERVICING AGREEMENT<br>JERRY KIRK AND LUCI KIRK, TRUSTEES OF THE KIRK REVOCABLE TRUST DATED 2/10/84: CONTRACT DATE: 06/06/05 |
| KIRKHAM, LAWRENCE<br>2350 HIGH TERRACE DR<br>RENO, NV 89509 | LOAN SERVICING AGREEMENT<br>LAWRENCE A. KIRKHAM & KATHLEEN B. SANGINITI TRUSTEES OF THE KIRKHAM & SANGINITI TRUST DATED 2/29/96: CONTRACT DATE: 10/22/03 |
| KIRSCHNER, GENE<br>3215 PAINTEDHILLS AVENUE<br>LAS VEGAS, NV 89120 | LOAN SERVICING AGREEMENT<br>GENE R. KIRSCHNER & PAULINE U. KIRSCHNER: CONTRACT DATE: 09/13/99 |

In re **USA Commercial Mortgage Company**      Case No. **06-10725-LBR**
_____      _____
     Debtor      (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| KISTINGER, KENNETH<br>839 LYNDON STREET<br>SOUTH PASADENA, CA  91030 | LOAN SERVICING AGREEMENT<br>KENNETH KISTINGER & TINA KISTINGER, HUSBAND AND WIFE AS JOINT TENANTS WITH RIGHTS OF SURVIVORSHIP: CONTRACT DATE: 02/19/04 |
| KITT, EVELYN<br>2128 EAGLEPATH CIRCLE<br>HENDERSON, NV  89074 | LOAN SERVICING AGREEMENT<br>EVELYN KITT, A SINGLE WOMAN: CONTRACT DATE: 07/14/03 |
| KIVEN, CHARLES<br>300 KEYSTONE COURT<br>GLENCOE, IL  60022 | LOAN SERVICING AGREEMENT<br>CHARLES M. KIVEN, TRUSTEE OF THE CHARLES M. KIVEN REVOCABLE TRUST U/A/D 04/09/98: CONTRACT DATE: DTD 2005 |
| KIVEN, NORMAN<br>100 E BELLEVUE PLACE # 29B<br>CHICAGO, IL  60611 | LOAN SERVICING AGREEMENT<br>NORMAN KIVEN AND CARYN KIVEN, HUSBAND & WIFE, AS JTWRTS: CONTRACT DATE: 06/28/04 |
| KIVEN, NORMAN<br>5 BARNARD CT<br>RANCHO MIRAGE, CA  92270 | LOAN SERVICING AGREEMENT<br>NORMAN KIVEN, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 04/18/03 |
| KLAUS, WILL<br>1820 STAR PINE CT<br>RENO, NV  89523 | LOAN SERVICING AGREEMENT<br>FREEDOM PROPERTIES, INC.: CONTRACT DATE: 03/21/02 |
| KLAUS, WILL<br>1820 STAR PINE CT<br>RENO, NV  89523 | LOAN SERVICING AGREEMENT<br>FREEDOM PROPERTIES, INC.: CONTRACT DATE: 7/9/2003 |
| KLAUS, WILL<br>5464 TAPPAN DRIVE<br>RENO, NV  89523 | LOAN SERVICING AGREEMENT<br>WILL KLAUS & MARGIE KLAUS, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 04/17/01 |
| KLAUS, WILL<br>5464 TAPPAN DRIVE<br>RENO, NV  89523 | LOAN SERVICING AGREEMENT<br>WILL KLAUS & MARGIE KLAUS, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 05/05/01 |
| KLAY, OTHMAR<br>5530 LAUSANNE DR<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>OTHMAR KLAY AND CHRISTINE KLAY, TRUSTEES OF THE KLAY LIVING TRUST DATED 7/11/90: CONTRACT DATE: 10/03/05 |
| KLEGA, JAMES<br>6805 ANTEUS COURT<br>LAS VEGAS, NV  89131 | LOAN SERVICING AGREEMENT<br>JAMES KLEGA & SHIRLEY KLEGA TRUSTEES OF THE JAMES & SHIRLEY KLEGA TRUST DATED 06/22/95: CONTRACT DATE: 09/22/04 |
| KLEINBAUM, RICHARD<br>419 INDIGO SPRINGS<br>HENDERSON, NV  89014 | LOAN SERVICING AGREEMENT<br>RICHARD KLEINBAUM & JENNIFER KLEINBAUM, HUSBAND & WIFE: CONTRACT DATE: 8-00-99 |
| KLETZING, WALTER<br>2700 W SAHARA AVE #300<br>LAS VEGAS, NV  89102 | LOAN SERVICING AGREEMENT<br>WALTER C. KLETZING TRUSTEE OF THE KLETZING FAMILY TRUST C/O PREMIER TRUST: CONTRACT DATE: 07/13/99 |

In re **USA Commercial Mortgage Company** _____

_____ Debtor

Case No. _____ **06-10725-LBR**

(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| KLEVAY, GAIL<br>818 N VICTORIA PARK RD<br>FT. LAUDERDALE, FL  33304 | LOAN SERVICING AGREEMENT<br>GAIL KLEVAY, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 11/11/05 |
| KLEVAY, WALTER<br>818 N VICTORIA PARK RD<br>FT. LAUDERDALE, FL  33304 | LOAN SERVICING AGREEMENT<br>WALTER KLEVAY & GAIL KLEVAY, HUSBAND & WIFE: CONTRACT DATE: 03/05/02 |
| KLEVAY, WALTER<br>818 N VICTORIA PARK RD<br>FT. LAUDERDALE, FL  33304 | LOAN SERVICING AGREEMENT<br>WALTER KLEVAY & GAIL KLEVAY, HUSBAND & WIFE: CONTRACT DATE: 03/22/02 |
| KLEVAY, WALTER<br>818 N VICTORIA PARK RD<br>FT. LAUDERDALE, FL  33304 | LOAN SERVICING AGREEMENT<br>WALTER KLEVAY & GAIL KLEVAY, HUSBAND & WIFE: CONTRACT DATE: 05/20/02 |
| KLEVAY, WALTER<br>818 N VICTORIA PARK RD<br>FT. LAUDERDALE, FL  33304 | LOAN SERVICING AGREEMENT<br>WALTER KLEVAY & GAIL KLEVAY, HUSBAND & WIFE: CONTRACT DATE: 05/22/02 |
| KLEVAY, WALTER<br>818 N VICTORIA PARK RD<br>FT. LAUDERDALE, FL  33304 | LOAN SERVICING AGREEMENT<br>WALTER KLEVAY & GAIL KLEVAY, HUSBAND & WIFE: CONTRACT DATE: 11/18/02 |
| KLINE, EDWARD<br>9932 ARBUCKLE DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>EDWARD KLINE AND  LEAH KLINE TRUSTEES  OF THE EDWARD KLINE & LEAH KLINE FAMILY TRUST DATED 7/9/91: CONTRACT DATE: 04/11/03 |
| KLOENNE, BERNARD<br>1646 AVENIDA VERDE VISTA<br>SAN DIMAS, CA  91773 | LOAN SERVICING AGREEMENT<br>BERNARD A. KLOENNE TRUSTEE OF THE BERNARD KLOENNE LIVING TRUST DATED 10/10/86: CONTRACT DATE: 03/29/02 |
| KLOENNE, BERNARD<br>1646 AVENIDA VERDE VISTA<br>SAN DIMAS, CA  91773 | LOAN SERVICING AGREEMENT<br>BERNARD A. KLOENNE TRUSTEE OF THE BERNARD KLOENNE LIVING TRUST DATED 10/10/86: CONTRACT DATE: 09/11/01 |
| KLOENNE, BERNARD<br>1646 AVENIDA VERDE VISTA<br>SAN DIMAS, CA  91773 | LOAN SERVICING AGREEMENT<br>BERNARD A. KLOENNE TRUSTEE OF THE BERNARD KLOENNE LIVING TRUST DATED 10/10/86: CONTRACT DATE: 12/02/02 |
| KLOENNE, BERNARD<br>1646 AVENIDA VERDE VISTA<br>SAN DIMAS, CA  91773 | LOAN SERVICING AGREEMENT<br>BERNARD A. KLOENNE, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 09/01/99 |
| KLOENNE, GREGOR<br>P O BOX 661<br>KAILUA, HI  96734 | LOAN SERVICING AGREEMENT<br>GREGOR KLOENNE & OTILLA M. KLOENNE TRUSTEES OF THE KLOENNE LIVING TRUST DATED 3/11/87: CONTRACT DATE: 09/06/00 |

In re **USA Commercial Mortgage Company**
_____
Debtor

Case No._____**06-10725-LBR**_____
(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| KLOENNE, GREGOR<br>P.O. BOX 661<br>KAILUA, HI  96734 | LOAN SERVICING AGREEMENT<br>GREGOR KLOENNE & OTILLA M. KLOENNE TRUSTEES OF THE KLOENNE LIVING TRUST DATED 3/11/87: CONTRACT DATE: 06/06/02 |
| KLOENNE, GREGOR<br>P.O. BOX 661<br>KAILUA, HI  96734 | LOAN SERVICING AGREEMENT<br>GREGOR KLOENNE & OTILLA M. KLOENNE TRUSTEES OF THE KLOENNE LIVING TRUST DATED 3/11/87: CONTRACT DATE: 11/29/02 |
| KLOEPFER, JAMES<br>225 SHADOWMERE WAY<br>APTOS, CA  95003 | LOAN SERVICING AGREEMENT<br>JAMES R. KLOEPFER & NANCY ANN KLOEPFER TRUSTEES OF THE KLOEPFER TRUST DATED 11/27/00: CONTRACT DATE: 04/17/02 |
| KLOEPFER, JAMES<br>301 LEONARD STREET<br>ONAGA, KS  66521 | LOAN SERVICING AGREEMENT<br>FIRST TRUST CO. OF ONAGA CUSTODIAN FOR JAMES R. KLOEPFER IRA: CONTRACT DATE: DTD 2003 |
| KNAUSS, LLOYD<br>1968 LAS PALMAS LANE #145<br>LAUGHLIN, NV  89029 | LOAN SERVICING AGREEMENT<br>LLOYD A. KNAUSS TRUSTEE OF THE LLOYD A. KNAUSS REVOCABLE LIVING TRUST: CONTRACT DATE: 03/22/06 |
| KNIELING, JAMES<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR JAMES KNIELING IRA: CONTRACT DATE: 02/28/00 |
| KNIGHT, L.<br>529 SHASTA AVE<br>OROVILLE, CA  95965 | LOAN SERVICING AGREEMENT<br>L. V. KNIGHT & MARGARET E. KNIGHT, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 04/25/06 |
| KNOBEL, ANNA<br>8919 CHALLIS HILL LANE<br>CHARLOTTE, NC  28226 | LOAN SERVICING AGREEMENT<br>DAVID W. KNOBEL & ANNA S. KNOBEL, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 09/22/04 |
| KNOBEL, ANNA<br>8919 CHALLIS HILL LANE<br>CHARLOTTE, NC  28226 | LOAN SERVICING AGREEMENT<br>DAVID W. KNOBEL, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 02/12/03 |
| KNOBEL, ANNA<br>8919 CHALLIS HILL LANE<br>CHARLOTTE, NC  28226 | LOAN SERVICING AGREEMENT<br>DAVID W. KNOBEL, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 02/17/03 |
| KNOLES, G.<br>85 WOLF ROCK ROAD<br>KEYSTONE, CO  80435 | LOAN SERVICING AGREEMENT<br>G. ROBERT KNOLES AND CHRISTINA G. KNOLES, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHTS OF SURVIVORSHIP: CONTRACT DATE: 09/20/05 |
| KNOLL SMITH, SUSAN | LOAN SERVICING AGREEMENT<br>KNOLL-SMITH PARTNERSHIP, SUSAN KNOLL SMITH PARTNER: CONTRACT DATE: 06/12/98 |

In re **USA Commercial Mortgage Company**      Case No. **06-10725-LBR**
_____      _____
Debtor      (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
| --- | --- |
| KNOOP, PAUL<br>1500 GRENSBURG CIRCLE<br>RENO, NV 89509 | LOAN SERVICING AGREEMENT<br>PAUL W. KNOOP & PATRICIA A. KNOOP TRUSTEES OF THE KNOOP FAMILY TRUST DATED 10/15/92: CONTRACT DATE: 01/07/02 |
| KNOOP, PAUL<br>1500 GRENSBURG CIRCLE<br>RENO, NV 89509 | LOAN SERVICING AGREEMENT<br>PAUL W. KNOOP & PATRICIA A. KNOOP TRUSTEES OF THE KNOOP FAMILY TRUST DATED 10/15/92: CONTRACT DATE: 01/24/02 |
| KNOOP, PAUL<br>1500 GRENSBURG CIRCLE<br>RENO, NV 89509 | LOAN SERVICING AGREEMENT<br>PAUL W. KNOOP & PATRICIA A. KNOOP TRUSTEES OF THE KNOOP FAMILY TRUST DATED 10/15/92: CONTRACT DATE: 03/26/02 |
| KNOOP, PAUL<br>1500 GRENSBURG CIRCLE<br>RENO, NV 89509 | LOAN SERVICING AGREEMENT<br>PAUL W. KNOOP & PATRICIA A. KNOOP TRUSTEES OF THE KNOOP FAMILY TRUST DATED 10/15/92: CONTRACT DATE: 04/22/03 |
| KNOOP, PAUL<br>1500 GRENSBURG CIRCLE<br>RENO, NV 89509 | LOAN SERVICING AGREEMENT<br>PAUL W. KNOOP & PATRICIA A. KNOOP TRUSTEES OF THE KNOOP FAMILY TRUST DATED 10/15/92: CONTRACT DATE: 05/15/00 |
| KNOOP, PAUL<br>1500 GRENSBURG CIRCLE<br>RENO, NV 89509 | LOAN SERVICING AGREEMENT<br>PAUL W. KNOOP & PATRICIA A. KNOOP TRUSTEES OF THE KNOOP FAMILY TRUST DATED 10/15/92: CONTRACT DATE: 06/05/00 |
| KNOOP, PAUL<br>1500 GRENSBURG CIRCLE<br>RENO, NV 89509 | LOAN SERVICING AGREEMENT<br>PAUL W. KNOOP & PATRICIA A. KNOOP TRUSTEES OF THE KNOOP FAMILY TRUST DATED 10/15/92: CONTRACT DATE: DTD 2001 |
| KNOOP, PAUL<br>1500 GRENSBURG CIRCLE<br>RENO, NV 89509 | LOAN SERVICING AGREEMENT<br>PAUL W. KNOOP & PATRICIA A. KNOOP TRUSTEES OF THE KNOOP FAMILY TRUST DATED 10/15/92: CONTRACT DATE: DTD 2003 |
| KNOX, MARCIA<br>1885 VINTNERS PLACE<br>RENO, NV 89509 | LOAN SERVICING AGREEMENT<br>MARCIA J. KNOX TRUSTEE OF THE MARCIA J. KNOX LIVING TRUST DATED 8/16/04: CONTRACT DATE: 02/22/05 |
| KNUDSON, TAYLOR | LOAN SERVICING AGREEMENT<br>WELLS FARGO BANK C/F TAYLOR KNUDSON PROFIT SHARING PLAN FBO STEPOHEN KOLLINS: CONTRACT DATE: 12-00-97 |
| KODAMA, JANE<br>969 DERRINGER LANE<br>HENDERSON, NV 89014 | LOAN SERVICING AGREEMENT<br>JANE S. KODAMA, A SINGLE WOMAN: CONTRACT DATE: 05/02/02 |
| KODAMA, JANE<br>969 DERRINGER LANE<br>HENDERSON, NV 89014 | LOAN SERVICING AGREEMENT<br>JANE S. KODAMA, A SINGLE WOMAN: CONTRACT DATE: 05/29/03 |

In re **USA Commercial Mortgage Company**
_____
Debtor

Case No. **06-10725-LBR**
_____
(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| KODAMA, JANE<br>969 DERRINGER LANE<br>HENDERSON, NV 89014 | LOAN SERVICING AGREEMENT<br>JANE S. KODAMA, A SINGLE WOMAN: CONTRACT DATE: 09/22/00 |
| KOERWITZ, KENNETH<br>411 WALNUT ST PMB298<br>GREEN COVE SPRINGS, FL 32043 | LOAN SERVICING AGREEMENT<br>KENNETH W. KOERWITZ & JAN CASE KOERWITZ TRUSTEES OF THE KENNETH W. KOERWITZ & JAN CASE KOERWITZ FAMILY TRUST DATED 5/13/03: CONTRACT DATE: 02/16/04 |
| KOHLER, FRANK<br>5841 HAUIKI ROAD<br>KAPAA, HI 96746 | LOAN SERVICING AGREEMENT<br>FRANK KOHLER, AN UNMARRIED MAN & NICOLE KOHLER, A SINGLE WOMAN, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: DTD 2003 |
| KOHLER, GUENTHER<br>842 OVERLOOK COURT<br>SAN MATEO, CA 94403 | LOAN SERVICING AGREEMENT<br>GUENTHER A. KOHLER & ELFRIEDE KOHLER TRUSTEES OF THE 1989 KOHLER LIVING TRUST DATED 6/13/89: CONTRACT DATE: 05/27/03 |
| KOHLER, GUENTHER<br>842 OVERLOOK COURT<br>SAN MATEO, CA 94403 | LOAN SERVICING AGREEMENT<br>GUENTHER A. KOHLER & ELFRIEDE KOHLER TRUSTEES OF THE 1989 KOHLER LIVING TRUST DATED 6/13/89: CONTRACT DATE: 06/03/03 |
| KOHLER, GUENTHER<br>842 OVERLOOK COURT<br>SAN MATEO, CA 94403 | LOAN SERVICING AGREEMENT<br>GUENTHER A. KOHLER & ELFRIEDE KOHLER TRUSTEES OF THE 1989 KOHLER LIVING TRUST DATED 6/13/89: CONTRACT DATE: 08/02/03 |
| KOHLER, GUENTHER<br>842 OVERLOOK COURT<br>SAN MATEO, CA 94403 | LOAN SERVICING AGREEMENT<br>GUENTHER A. KOHLER & ELFRIEDE KOHLER TRUSTEES OF THE 1989 KOHLER LIVING TRUST DATED 6/13/89: CONTRACT DATE: DTD 2003 |
| KOHLMEYER, WILMA | LOAN SERVICING AGREEMENT<br>WILMA KOHLMEYER & RICHARD KOHLMEYER: CONTRACT DATE: 11/15/99 |
| KOKKINOS, CHRISTINA<br>2059 32ND STREET<br>ASTORIA, NY 11105 | LOAN SERVICING AGREEMENT<br>CHRISTINA KOKKINOS, AS HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 01/08/02 |
| KOKKINOS, CHRISTINA<br>2059 32ND STREET<br>ASTORIA, NY 11105 | LOAN SERVICING AGREEMENT<br>CHRISTINA KOKKINOS, AS HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 01/15/03 |
| KOLBERG, LOUISE<br>5914 ONONDAGA RD<br>BETHESDA, MD 20816 | LOAN SERVICING AGREEMENT<br>LOUISE ALPORT KOLBERG, TRUSTEE OF THE LOUISE ALPORT KOLBERG REVOCABLE TRUST: CONTRACT DATE: 03/20/06 |
| KOLBERT, CARL<br>11200 BONDSHIRE DRIVE<br>RENO, NV 89511 | LOAN SERVICING AGREEMENT<br>CARL A. KOLBERT & CLAUDIA C. KOLBERT TRUSTEES OF THE KOLBERT FAMILY TRUST DATED 4/3/03: CONTRACT DATE: 07/25/03 |

In re **USA Commercial Mortgage Company**                              Case No. **06-10725-LBR**
_____                              _____
                    Debtor                                                      (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| KOLODNY, HOWARD<br>4404 PORTICO PLACE<br>ENCINO, CA  91316 | LOAN SERVICING AGREEMENT<br>HOWARD KOLODNY TRUST: CONTRACT DATE: DTD 2003 |
| KOLSTRUP, BETTY<br>1830 BALBOA DR<br>RENO, NV  89503 | LOAN SERVICING AGREEMENT<br>BETTY KOLSTRUP, A SINGLE WOMAN DEALING WITH HER SOLE AND SEPARTATE PROPERTY: CONTRACT DATE: 03/25/05 |
| KORNHABER, HARVEY<br>P O BOX 10376<br>TRUCKEE, CA  96162 | LOAN SERVICING AGREEMENT<br>HARVEY A. KORNHABER, A SINGLE MAN: CONTRACT DATE: 08/18/05 |
| KOSTECHKO, WILLIAM<br>5415 W HARMON AVE #1035<br>LAS VEGAS, NV  89103 | LOAN SERVICING AGREEMENT<br>WILLIAM KOSTECHKO, TRUSTEE OF THE WILLIAM KOSTECHKO REVOCABLE TRUST DATED OCTOBER 31, 2005: CONTRACT DATE: 08/03/05 |
| KOSTOFF, RICHARD<br>545 EAGLE PERCH PLACE<br>HENDERSON, NV  89012 | LOAN SERVICING AGREEMENT<br>RICHARD KOSTOFF, JEAN KOSTOFF & KAREN KOSTOFF, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 05/15/03 |
| KOT, LINDAMARIE<br>9025 ROCKVILLE AVENUE<br>LAS VEGAS, NV  89143 | LOAN SERVICING AGREEMENT<br>LINDAMARIE KOT FOR THE BENEFIT OF NOELMARIE KOT & MICHAEL-D KOT, HER MINOR CHILDREN: CONTRACT DATE: 05/02/03 |
| KOURY, JOSEPHINE<br>HCR 33   BOX 8<br>LAS VEGAS, NV  89124 | LOAN SERVICING AGREEMENT<br>JOSEPHINE KOURY TRUSTEE OF THE KOURY FAMILY LIVING TRUST DATED 10/8/98: CONTRACT DATE: 05/24/00 |
| KOVACS, JOHANNA<br>P. O. BOX 275<br>UPPER LAKE, CA  95485 | LOAN SERVICING AGREEMENT<br>JOHANNA B. KOVACS, AN UNMARRIED WOMAN: CONTRACT DATE: 04/25/05 |
| KOWALSKI, ROBERT<br>5523 FOOTHILL DRIVE<br>AGOURA, CA  91301 | LOAN SERVICING AGREEMENT<br>ROBERT E. KOWALSKI & DAWN C. KOWALSKI TRUSTEES OF THE KOWALSKI TRUST DATED 11/19/01: CONTRACT DATE: 03/04/03 |
| KOWALSKI, ROBERT<br>5523 FOOTHILL DRIVE<br>AGOURA, CA  91301 | LOAN SERVICING AGREEMENT<br>ROBERT E. KOWALSKI & DAWN C. KOWALSKI TRUSTEES OF THE KOWALSKI TRUST DATED 11/19/01: CONTRACT DATE: 09/16/02 |
| KOWALSKI, STEPHEN<br>29202 POSEY WAY<br>RANCHO PALOS VERDES, CA  90275 | LOAN SERVICING AGREEMENT<br>STEPHEN V. KOWALSKI: CONTRACT DATE: 07/19/05 |
| KOZLOWSKI, CARMEN<br>5566 HIGHWAY 116<br>FORESTVILLE, CA  95436 | LOAN SERVICING AGREEMENT<br>CARMEN KOZLOWSKI TRUSTEE OF THE CARMEN KOZLOWSKI TRUST DATED 5/12/94: CONTRACT DATE: 02/18/05 |
| KRACAW, KURT<br>5188 STONEHOUSE DRIVE<br>WINNEMUCCA, NV  89445 | LOAN SERVICING AGREEMENT<br>KURT E. KRACAW: CONTRACT DATE: 05/15/00 |

In re **USA Commercial Mortgage Company**      Case No. **06-10725-LBR**
_____      _____
Debtor      (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| KRACAW, KURT<br>5188 STONEHOUSE DRIVE<br>WINNEMUCCA, NV  89445 | LOAN SERVICING AGREEMENT<br>KURT E. KRACAW: CONTRACT DATE: DTD 2000 |
| KRACAW, KURT<br>5188 STONEHOUSE DRIVE<br>WINNEMUCCA, NV  89445 | LOAN SERVICING AGREEMENT<br>KURT E. KRACAW: CONTRACT DATE: DTD 2002 |
| KRAFT, DOROTHEA<br>1010 BARNEGAT LANE<br>MANTOLOKING, NJ  8738 | LOAN SERVICING AGREEMENT<br>DOROTHEA K KRAFT, A UNMARRIED WOMAN:<br>CONTRACT DATE: 04/27/05 |
| KRAFT, PAUL<br>9245 DOWDY DRIVE SUITE 101<br>SAN DIEGO, CA  92126 | LOAN SERVICING AGREEMENT<br>PAUL KRAFT & PATRICIA KRAFT TRUSTEES OF THE<br>KRAFT FAMILY TRUST: CONTRACT DATE: 07/12/02 |
| KRAFT, SARAH<br>14733 OAKLINE ROAD<br>POWAY, CA  92064 | LOAN SERVICING AGREEMENT<br>SARAH KRAFT & SUSAN KRAFT, JOINT TENANTS WITH<br>RIGHT OF SURVIVORSHIP: CONTRACT DATE: 06/08/02 |
| KRAFT, SARAH<br>14733 OAKLINE ROAD<br>POWAY, CA  92064 | LOAN SERVICING AGREEMENT<br>SARAH KRAFT & SUSAN KRAFT, JOINT TENANTS WITH<br>RIGHT OF SURVIVORSHIP: CONTRACT DATE: 06/08/02 |
| KRAUS, AL<br>7800 CANTERBERRY RD<br>RAPID CITY, SD  57702 | LOAN SERVICING AGREEMENT<br>AL KRAUS & KATRINA KRAUS, HUSBAND AND WIFE AS<br>JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP:<br>CONTRACT DATE: 03/29/06 |
| KRAVITZ, DAVID<br>19223 N 132ND AVE<br>SUN CITY WEST, AZ  85375 | LOAN SERVICING AGREEMENT<br>DAVID KRAVITZ & MABLE R. KRAVITZ TRUSTEES OF THE<br>KRAVITZ FAMILY REVOCABLE TRUST UNDER<br>AGREEMENT DATED 12/9/99: CONTRACT DATE: 10/08/03 |
| KREBBS, JOHN<br>7200 HWY 50 E<br>CARSON CITY, NV  89701 | LOAN SERVICING AGREEMENT<br>JOHN KREBBS & ELIZABETH LUNDY, JOINT TENANTS<br>WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE:<br>08/01/03 |
| KREISER, JOHN<br>10 CLOVER LANE<br>SAN CARLOS, CA  94070 | LOAN SERVICING AGREEMENT<br>JOHN G. KREISER & PAULA KREISER TRUSTEES OF THE<br>KREISER LIVING TRUST DATED 9/10/95: CONTRACT<br>DATE: 04/23/03 |
| KREYKES, RONALD<br>4928 WIND HILL COURT WEST<br>FT. WORTH, TX  76179 | LOAN SERVICING AGREEMENT<br>RONALD KREYKES & LINDA KREYKES, HUSBAND & WIFE,<br>AS TENANTS IN COMMON: CONTRACT DATE: 04/15/03 |
| KREYKES, RONALD<br>4928 WIND HILL COURT WEST<br>FT. WORTH, TX  76179 | LOAN SERVICING AGREEMENT<br>RONALD KREYKES & LINDA KREYKES, HUSBAND & WIFE,<br>AS TENANTS IN COMMON: CONTRACT DATE: 08/21/01 |
| KREYKES, RONALD<br>4928 WIND HILL COURT WEST<br>FT. WORTH, TX  76179 | LOAN SERVICING AGREEMENT<br>RONALD KREYKES & LINDA KREYKES, HUSBAND & WIFE,<br>AS TENANTS IN COMMON: CONTRACT DATE: 12/02/02 |
| KREYKES, RONALD<br>4928 WIND HILL COURT WEST<br>FT. WORTH, TX  76179 | LOAN SERVICING AGREEMENT<br>RONALD KREYKES & LINDA KREYKES, HUSBAND & WIFE,<br>AS TENANTS IN COMMON: CONTRACT DATE: 12/22/00 |

In re **USA Commercial Mortgage Company**                          Case No. _____**06-10725-LBR**_____

Debtor                                                          (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| KREYKES, RONALD<br>4928 WIND HILL COURT WEST<br>FT. WORTH, TX  76179 | LOAN SERVICING AGREEMENT<br>RONALD KREYKES & LINDA KREYKES, HUSBAND & WIFE, AS TENANTS IN COMMON: CONTRACT DATE: DTD 2001 |
| KRIETZBURG, JACK<br>214 CALLE GALISTEO<br>SANTA FE, NM  87505 | LOAN SERVICING AGREEMENT<br>JACK A. KRIETZBURG & SHARON M. KRIETZBURG TRUSTEES OF THE CROSSTOWN LIVING TRUST DATED 11/12/98 (#3496-4193): CONTRACT DATE: 06/10/02 |
| KRIETZBURG, JACK<br>SCOOTER NEWTON - 2780 S JONES BLVD STE D<br>LAS VEGAS, NV  89146 | LOAN SERVICING AGREEMENT<br>JACK A. KRIETZBURG & SHARON M. KRIETZBURG TRUSTEES OF THE CROSSTOWN LIVING TRUST DATED 11/12/98 (#3496-4193): CONTRACT DATE: 4-00-97 |
| KRISS, ARTHUR<br>2398 W 1050 NORTH<br>HURRICANE, UT  84737 | LOAN SERVICING AGREEMENT<br>ARTHUR I. KRISS TRUSTEE OF THE KRISS FAMILY TRUST DATED 5/29/92: CONTRACT DATE: 04/03/03 |
| KRISS, ARTHUR<br>2605 E FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR ARTHUR I. KRISS IRA: CONTRACT DATE: 04/03/03 |
| KRISS, MARGARET<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR MARGARET L. KRISS, IRA: CONTRACT DATE: 04/03/03 |
| KRON, PAUL<br>1108 VILLEROY DRIVE<br>SUN CITY CENTER, FL  33573 | LOAN SERVICING AGREEMENT<br>PAUL N. KRON TRUSTEE OF THE PAUL KRON ESTATE TRUST DTD 06/12/90: CONTRACT DATE: 11/02/05 |
| KROPP, RICHARD<br>8805 LUSSO COURT<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>RICHARD KROPP C/F EMERSON B. KROPP UGMA: CONTRACT DATE: 5-00-97 |
| KROPP, RICHARD<br>8805 LUSSO COURT<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>RICHARD KROPP C/F REMINGTON L. KROPP UGMA: CONTRACT DATE: 5-00-97 |
| KROPP, RICHARD<br>8805 LUSSO COURT<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>RICHARD KROPP C/F SEBASTIAN D. KROPP: CONTRACT DATE: 5-00-97 |
| KROPP, RICHARD<br>8805 LUSSO COURT<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>RICHARD KROPP: CONTRACT DATE: 7-00-99 |
| KROPP, STEPHANIE<br>8805 LUSSO COURT<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>STEPHANIE KROPP: CONTRACT DATE: 9-00-97 |
| KRUGER, BERNARD<br>115 CENTRAL PARK WEST APT 12G<br>NEW YORK, NY  10023 | LOAN SERVICING AGREEMENT<br>BERNARD KRUGER, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 10/21/03 |
| KRUSE, KERMIT<br>2710 ALBANY AVE<br>DAVIS, CA  95831 | LOAN SERVICING AGREEMENT<br>KERMIT KRUSE, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 08/10/05 |

In re **USA Commercial Mortgage Company**      Case No. **06-10725-LBR**

Debtor      (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| KRUSE, WALLACE<br>1970 N LESLIE ST #3195<br>PAHRUMP, NV 89060 | LOAN SERVICING AGREEMENT<br>WALLACE L. KRUSE, A SINGLE MAN: CONTRACT DATE: 10/20/05 |
| KRUTHAUP, DONALD<br>301 LEONARD STREET<br>ONAGA, KS 66521 | LOAN SERVICING AGREEMENT<br>FIRST TRUST CO. OF ONAGA CUSTODIAN FOR DONALD KRUTHAUP IRA: CONTRACT DATE: DTD 2002 |
| KRYNZEL, DANIEL<br>138 MAUVE ST<br>HENDERSON, NV 89012 | LOAN SERVICING AGREEMENT<br>JENNIE KRYNZEL, TRANSFER ON DEATH TO DANIEL KRYNZEL: CONTRACT DATE: 06/16/05 |
| KRYNZEL, DANIEL<br>357 EVENING SIDE AVE<br>HENDERSON, NV 89012 | LOAN SERVICING AGREEMENT<br>GOLD RUNNER, LLC, A NEVADA LIMITED LIABILITY COMPANY, DAVID KRYNZEL MANAGING PARTNER: CONTRACT DATE: 04/22/02 |
| KRYNZEL, DANIEL<br>357 EVENING SIDE AVE<br>HENDERSON, NV 89012 | LOAN SERVICING AGREEMENT<br>GOLD RUNNER, LLC, A NEVADA LIMITED LIABILITY COMPANY, DAVID KRYNZEL MANAGING PARTNER: CONTRACT DATE: 4/25/2003 |
| KRYNZEL, DAVID<br>357 EVENING SIDE AVE<br>HENDERSON, NV 89012 | LOAN SERVICING AGREEMENT<br>DAVID KRYNZEL, AN UNMARRIED MAN: CONTRACT DATE: 03/05/03 |
| KRYNZEL, DAVID<br>357 EVENING SIDE AVE<br>HENDERSON, NV 89012 | LOAN SERVICING AGREEMENT<br>DAVID KRYNZEL, AN UNMARRIED MAN: CONTRACT DATE: 4/25/2003 |
| KUBLY, MARSHALL<br>4687 BRADFORD LANE<br>RENO, NV 89509 | LOAN SERVICING AGREEMENT<br>MARSHALL D. KUBLY & KATHLEEN KUBLY, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 07/26/04 |
| KUBLY, MARSHALL<br>4687 BRADFORD LANE<br>RENO, NV 89509 | LOAN SERVICING AGREEMENT<br>MARSHALL D. KUBLY & KATHLEEN KUBLY, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 07/26/04 |
| KUDRNA JR., RICHARD<br>P O BOX 2846<br>GARDNERVILLE, NV 89410 | LOAN SERVICING AGREEMENT<br>RICHARD F. KUDRNA JR., A MARRIED MAN DEALING WITH HIS SOLE AND SEPARATE PROPERTY: CONTRACT DATE: 03/23/05 |
| KUESTER, RUTH<br>1013 ANITA AVE<br>BIG BEAR CITY, CA 92314 | LOAN SERVICING AGREEMENT<br>RUTH A. KUESTER TRUSTEE OF THE RUTH A. KUESTER TRUST DATED 1/29/91: CONTRACT DATE: 07/18/00 |
| KUESTER, RUTH<br>1013 ANITA AVE<br>BIG BEAR CITY, CA 92314 | LOAN SERVICING AGREEMENT<br>RUTH A. KUESTER TRUSTEE OF THE RUTH A. KUESTER TRUST DATED 1/29/91: CONTRACT DATE: 10/03/02 |
| KUESTER, RUTH<br>1013 ANITA AVE<br>BIG BEAR CITY, CA 92314 | LOAN SERVICING AGREEMENT<br>RUTH A. KUESTER TRUSTEE OF THE RUTH A. KUESTER TRUST DATED 1/29/91: CONTRACT DATE: DTD 2002 |

In re **USA Commercial Mortgage Company**

Debtor

Case No. **06-10725-LBR**

(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| KUESTER, RUTH<br>1013 ANITA AVE<br>BIG BEAR CITY, CA  92314 | LOAN SERVICING AGREEMENT<br>RUTH A. KUESTER TRUSTEE OF THE RUTH A. KUESTER TRUST DATED 1/29/91: CONTRACT DATE: DTD 2003 |
| KUHNY, GERTRUDE<br>2824 LINK VIEW DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>GERTRUDE J. KUHNY, TRUSTEE OF THE GERTRUDE KUHNY TRUST DATED 8/1/95: CONTRACT DATE: 10/13/05 |
| KUIPER, LAMMERT<br>1120 BROKEN HILLS DRIVE<br>HENDERSON, NV  89015 | LOAN SERVICING AGREEMENT<br>LAMMERT KUIPER, JR. & AUDREY H. KUIPER TRUSTEES OF THE KUIPER TRUST: CONTRACT DATE: 04/24/00 |
| KUIPER, LAMMERT<br>1120 BROKEN HILLS DRIVE<br>HENDERSON, NV  89015 | LOAN SERVICING AGREEMENT<br>LAMMERT KUIPER, JR. & AUDREY H. KUIPER TRUSTEES OF THE KUIPER TRUST: CONTRACT DATE: 05/29/03 |
| KUIPER, LAMMERT<br>1120 BROKEN HILLS DRIVE<br>HENDERSON, NV  89015 | LOAN SERVICING AGREEMENT<br>LAMMERT KUIPER, JR. & AUDREY H. KUIPER TRUSTEES OF THE KUIPER TRUST: CONTRACT DATE: 11/17/03 |
| KUIPER, LAMMERT<br>1120 BROKEN HILLS DRIVE<br>HENDERSON, NV  89015 | LOAN SERVICING AGREEMENT<br>LAMMERT KUIPER, JR. & AUDREY H. KUIPER TRUSTEES OF THE KUIPER TRUST: CONTRACT DATE: 11/25/02 |
| KUNEMUND, ROBERT<br>8812 PENNYSTONE AVENUE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>ROBERT KUNEMUND & JOAN KUNEMUND TRUSTEES OF THE ROBERT & JOAN KUNEMUND FAMILY TRUST DATED 9/1/94: CONTRACT DATE: 05/23/02 |
| KUNIS-BIDEGARY, MARY<br>3125 SHADOWLEAF COURT<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>MARY F. KUNIS-BIDEGARY TRUSTEE OF THE DESERT ROSE ESTATE TRUST DATED 12/01/04: CONTRACT DATE: 12/21/04 |
| KURLINSKI, JOHN | LOAN SERVICING AGREEMENT<br>JOHN P. KURLINSKI C/F JOSHUA KURLINSKI: CONTRACT DATE: DTD 1996 |
| KURLINSKI, JOHN | LOAN SERVICING AGREEMENT<br>JOHN P. KURLINSKI C/F RYAN KURLINSKI: CONTRACT DATE: DTD 1996 |
| KURLINSKI, JOHN<br>3322 BEAM<br>LAS VEGAS, NV  89118 | LOAN SERVICING AGREEMENT<br>J. PARKER KURLINSKI, A PROFESSIONAL CORPORATION: CONTRACT DATE: 8-00-98 |
| KURLINSKI, JOHN<br>3322 BEAM<br>LAS VEGAS, NV  89118 | LOAN SERVICING AGREEMENT<br>JOHN PARKER KURLINSKI & CLAIRE S. KURLINSKI TRUSTEES OF THE JOHN PARKER KURLINSKI & CLAIRE SAWYER KURLINSKI REVOCABLE TRUST: CONTRACT DATE: 02/19/03 |
| KURLINSKI, JOHN<br>3322 BEAM<br>LAS VEGAS, NV  89118 | LOAN SERVICING AGREEMENT<br>JOHN PARKER KURLINSKI & CLAIRE S. KURLINSKI TRUSTEES OF THE JOHN PARKER KURLINSKI & CLAIRE SAWYER KURLINSKI REVOCABLE TRUST: CONTRACT DATE: 02/26/03 |

In re **USA Commercial Mortgage Company**      Case No. **06-10725-LBR**

Debtor               (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| KURLINSKI, JOHN<br>3322 BEAM<br>LAS VEGAS, NV 89118 | LOAN SERVICING AGREEMENT<br>JOHN PARKER KURLINSKI & CLAIRE S. KURLINSKI TRUSTEES OF THE JOHN PARKER KURLINSKI & CLAIRE SAWYER KURLINSKI REVOCABLE TRUST: CONTRACT DATE: DTD 2002 |
| KURLINSKI, RYAN<br>4335 GLEN LYTLE ROAD<br>PITTSBURGH, PA 15217 | LOAN SERVICING AGREEMENT<br>RYAN E. KURLINSKI, A MARRIED MAN DEALING WITH HIS SOLE AND SEPARATE PROPERTY: CONTRACT DATE: 03/22/06 |
| KURZ PRICE, MARILYN<br>651 N 22ND ST<br>PHILADELPHIA, PA 19130 | LOAN SERVICING AGREEMENT<br>MARILYN KURZ PRICE: CONTRACT DATE: 1/18/2002 |
| KUSICH, SCOTT<br>2720 PRESTON CT<br>MOUNTAIN VIEW, CA 94040 | LOAN SERVICING AGREEMENT<br>SCOTT A. KUSICH, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 04/30/04 |
| KUTZMAN, HARRIET<br>2529 HIGH RANGE DRIVE<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>HARRIET KUTZMAN TRUSTEE OF THE HARRIET KUTZMAN TRUST DATED 3/2/89: CONTRACT DATE: 02/25/03 |
| KUTZMAN, HARRIET<br>2529 HIGH RANGE DRIVE<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>HARRIET KUTZMAN TRUSTEE OF THE HARRIET KUTZMAN TRUST DATED 3/2/89: CONTRACT DATE: 05/20/03 |
| KUTZMAN, HARRIET<br>2529 HIGH RANGE DRIVE<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>HARRIET KUTZMAN TRUSTEE OF THE HARRIET KUTZMAN TRUST DATED 3/2/89: CONTRACT DATE: 09/14/99 |
| KUTZMAN, HARRIET<br>2529 HIGH RANGE DRIVE<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>HARRIET KUTZMAN TRUSTEE OF THE HARRIET KUTZMAN TRUST DATED 3/2/89: CONTRACT DATE: DTD 2002 |
| KUTZMAN, HARRIET<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR HARRIET KUTZMAN IRA: CONTRACT DATE: DTD 2003 |
| KUTZMAN, HARRIET<br>P O BOX 5831<br>DENVER, CO 80217 | LOAN SERVICING AGREEMENT<br>LINCOLN TRUST CO. CFBO HARRIET KUTZMAN IRA: CONTRACT DATE: 06/15/99 |
| KUTZMAN, HARRIET<br>P O BOX 5831<br>DENVER, CO 80217 | LOAN SERVICING AGREEMENT<br>LINCOLN TRUST CO. CFBO HARRIET KUTZMAN IRA: CONTRACT DATE: 11/21/01 |
| KWIATKOWSKI, COLITA<br>15380 HAMILTON STREET<br>OMAHA, NE 68154 | LOAN SERVICING AGREEMENT<br>COLITA KWIATKOWSKI & PAUL KWIATKOWSKI, HUSBAND & WIFE: CONTRACT DATE: 03/13/03 |

In re **USA Commercial Mortgage Company**                    Case No. **06-10725-LBR**
　　　　　　　　　　Debtor                                                    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| KWIATKOWSKI, COLITA<br>15380 HAMILTON STREET<br>OMAHA, NE 68154 | LOAN SERVICING AGREEMENT<br>COLITA KWIATKOWSKI & PAUL KWIATKOWSKI,<br>HUSBAND & WIFE: CONTRACT DATE: 05/01/02 |
| KWIATKOWSKI, COLITA<br>15380 HAMILTON STREET<br>OMAHA, NE 68154 | LOAN SERVICING AGREEMENT<br>COLITA KWIATKOWSKI & PAUL KWIATKOWSKI,<br>HUSBAND & WIFE: CONTRACT DATE: 05/17/03 |
| KWIATKOWSKI, COLITA<br>15380 HAMILTON STREET<br>OMAHA, NE 68154 | LOAN SERVICING AGREEMENT<br>COLITA KWIATKOWSKI & PAUL KWIATKOWSKI,<br>HUSBAND & WIFE: CONTRACT DATE: 06/06/00 |
| KWIATKOWSKI, COLITA<br>15380 HAMILTON STREET<br>OMAHA, NE 68154 | LOAN SERVICING AGREEMENT<br>COLITA KWIATKOWSKI & PAUL KWIATKOWSKI,<br>HUSBAND & WIFE: CONTRACT DATE: 06/12/02 |
| KWIATKOWSKI, COLITA<br>15380 HAMILTON STREET<br>OMAHA, NE 68154 | LOAN SERVICING AGREEMENT<br>COLITA KWIATKOWSKI & PAUL KWIATKOWSKI,<br>HUSBAND & WIFE: CONTRACT DATE: 10/21/02 |
| KWIATKOWSKI, DONALD<br>15710 DAWSON CREEK DRIVE<br>MONUMENT, CO 80132 | LOAN SERVICING AGREEMENT<br>DONALD H. KWIATKOWSKI & SANDRA L. KWIATKOWSKI,<br>HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF<br>SURVIVORSHIP: CONTRACT DATE: 11-00-04 |
| KWONG, WENDY<br>1817 CALIFORNIA ST UNIT # 211<br>SAN FRANCISCO, CA 94109 | LOAN SERVICING AGREEMENT<br>WENDY KWONG, A SINGLE WOMAN: CONTRACT DATE:<br>01/17/06 |
| LA BAR, MICHAEL<br>2400 TYNESIDE<br>HENDERSON, NV 89044 | LOAN SERVICING AGREEMENT<br>MICHAEL R. LA BAR AND HEIDI LA BAR, HUSBAND AND<br>WIFE, AS JOINT TENANTS WITH RIGHTS OF<br>SURVIVORSHIP: CONTRACT DATE: DTD 2004 |
| LA BAR, MICHAEL<br>2400 TYNESIDE<br>HENDERSON, NV 89044 | LOAN SERVICING AGREEMENT<br>MICHAEL R. LA BAR, A MARRIED MAN DEALING WITH HIS<br>SOLE AND SEPARATE PROPERTY: CONTRACT DATE:<br>08/24/05 |
| LA CLOCHE, JOHN<br>6437 E. VIEWPOINT DRIVE<br>LAS VEGAS, NV 89115 | LOAN SERVICING AGREEMENT<br>JOHN R. AND MICHAEL T. LA CLOCHE: CONTRACT DATE:<br>07/11/97 |
| LA HACIENDA ESTATES, LLC<br>5475 LOUIE LN STE C<br>RENO, NV 89511-1861 | LOAN AGREEMENT<br>LA HACIENDA ESTATES, LLC |
| LA HACIENDA ESTATES, LLC<br>5475 LOUIE LN STE C<br>RENO, NV 89511-1861 | SECURITY AGREEMENT<br>LA HACIENDA ESTATES, LLC |
| LABADIA, PETER<br>1604 WANDERING WINDS WAY<br>LAS VEGAS, NV 89128 | LOAN SERVICING AGREEMENT<br>PETER LABADIA AND BEVERLY LABADIA, HUSBAND AND<br>WIFE AS JOINT TENANTS WITH THE RIGHT OF<br>SURVIVORSHIP: CONTRACT DATE: 06/06/05 |

In re **USA Commercial Mortgage Company**
Debtor

Case No. **06-10725-LBR**
(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| LABERMEIER, ALOIS<br>2520 TUMBLE BROOK DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>ALOIS LABERMEIER & YVETTE LABERMEIER TRUSTEES OF THE ALOIS LABERMEIER & YVETTE LABERMEIER REVOCABLE LIVING TRUST DATED 5/30/02: CONTRACT DATE: 4/4/2003 |
| LABOSSIERE, GERARD<br>1271 SKYLARK ST<br>SPARKS, NV  89434 | LOAN SERVICING AGREEMENT<br>GERARD A. LABOSSIERE & LUCILLE LABOSSIERE TRUSTEES OF THE LABOSSIERE FAMILY TRUST DATED 3/20/1987: CONTRACT DATE: DTD 2003 |
| LABOSSIERE, PATRICE<br>745 MATTERHORN BLVD<br>RENO, NV  89506 | LOAN SERVICING AGREEMENT<br>PATRICE A. LABOSSIERE, A SINGLE WOMAN DEALING WITH HER SOLE AND SEPARATE PROPERTY: CONTRACT DATE: 03/25/05 |
| LACERTOSA, ANNA<br>49 ELM STREET<br>VALLEY STREAM, NY  11580 | LOAN SERVICING AGREEMENT<br>ANNA LACERTOSA, A WIDOW & MARIE LACERTOSA: CONTRACT DATE: 04/15/03 |
| LACK, LINDA<br>17654 YELLOW PINE AVE<br>SHASTA LAKE, CA  96019 | LOAN SERVICING AGREEMENT<br>DENNIS G. LACK & LINDA J. LACK CO-TRUSTEES OF THE DENNIS & LINDA LACK FAMILY TRUST DATED AUGUST 23, 2005: CONTRACT DATE: 04/14/04 |
| LACKMAN, TILLIE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>PHILLIP & TILLIE LACKMAN, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 04/21/03 |
| LADAS, PAT<br>2568 SUNDEW AVENUE<br>LAS VEGAS, NV  89052 | LOAN SERVICING AGREEMENT<br>PAT JOHN LADAS TRUSTEE OF THE PAT JOHN LADAS TRUST DATED 10/29/01: CONTRACT DATE: 05/03/02 |
| LADAS, PAT<br>2568 SUNDEW AVENUE<br>LAS VEGAS, NV  89052 | LOAN SERVICING AGREEMENT<br>PAT JOHN LADAS TRUSTEE OF THE PAT JOHN LADAS TRUST DATED 10/29/01: CONTRACT DATE: 07/27/01 |
| LADD, DINA<br>355 MOGUL MOUNTAIN DR<br>RENO, NV  89523 | LOAN SERVICING AGREEMENT<br>DINA LADD, A SINGLE WOMAN: CONTRACT DATE: 01/19/04 |
| LAFAYETTE, JOHN<br>3600 RIVIERA AVE<br>LAS VEGAS, NV  89107 | LOAN SERVICING AGREEMENT<br>JOHN LAFAYETTE & MARINA LAFAYETTE, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 11/06/02 |
| LAFAYETTE, JOSEPH<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR JOSEPH B. LAFAYETTE IRA: CONTRACT DATE: DTD 2003 |
| LAFAYETTE, JOSEPH<br>9030 JUNIPRO AVE<br>ATESCADERO, CA  93422 | LOAN SERVICING AGREEMENT<br>JOSEPH B. LAFAYETTE & CATHERINE D. LAFAYETTE, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 07/30/03 |

In re **USA Commercial Mortgage Company**                          Case No. **06-10725-LBR**
_____                                    _____
                    Debtor                                                        (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| LAFLEUR, JAMES<br>9508 GRENVILLE AVE<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>JAMES R. LAFLEUR & NANCY N. LAFLEUR, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 06/07/02 |
| LAFORGE, PIERRE<br>1123 EAST HACIENDA AVENUE<br>LAS VEGAS, NV 89119 | LOAN SERVICING AGREEMENT<br>PIERRE LAFORGE & EDITH LAFORGE: CONTRACT DATE: 08/15/02 |
| LAHAY, ROBERT<br>658 MT BONA WAY<br>BOULDER CITY, NV 89005 | LOAN SERVICING AGREEMENT<br>ROBERT P. LAHAY & JUDITH E. LAHAY TRUSTEES OF THE LAHAY FAMILY TRUST DATED 10/26/99: CONTRACT DATE: 05/15/02 |
| LAINE, PAUL<br>P O BOX 26903<br>SAN FRANCISCO, CA 94126 | LOAN SERVICING AGREEMENT<br>PENSCO TRUST COMPANY CUSTODIAN FOR PAUL LAINE IRA: CONTRACT DATE: 01/15/04 |
| LAIRD, MILTON<br>712 PINNACLE COURT<br>MESQUITE, NV 89027 | LOAN SERVICING AGREEMENT<br>MILTON W. LAIRD & BEVERLY J. LAIRD, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 01/28/04 |
| LAM, ROGER<br>2202 WEST CHARLESTON #9<br>LAS VEGAS, NV 89102 | LOAN SERVICING AGREEMENT<br>ROGER LAM, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 06/14/03 |
| LAMANNA, RICHARD<br>11273 SOUTH WEST MAYPARK CT.<br>PORTLAND, OR 97225 | LOAN SERVICING AGREEMENT<br>RICHARD LAMANNA & JUDITH LAMANNA TRUSTEES OF THE LAMANNA FAMILY TRUST: CONTRACT DATE: 03/12/01 |
| LAMB-GROVES, NORMA<br>1355 PLAYER CIRCLE<br>ST GEORGE, UT 84790 | LOAN SERVICING AGREEMENT<br>NORMA LAMB-GROVES TRUSTEE OF THE NORMA LAMB-GROVES TRUST DATED 2/18/03: CONTRACT DATE: 4/29/2003 |
| LAMB-GROVES, NORMA<br>1355 PLAYER CIRCLE<br>ST. GEORGE, UT 84790 | LOAN SERVICING AGREEMENT<br>NORMA LAMB-GROVES TRUSTEE OF THE NORMA LAMB-GROVES TRUST DATED 2/18/03: CONTRACT DATE: 09/25/05 |
| LAMONT, LORETTA<br>9937 VILLA GRANITO LN<br>GRANITE BAY, CA 95746 | LOAN SERVICING AGREEMENT<br>LASSET LIMITED PARNERSHIP, LORETTA ALVES LAMONT, JAMES LAMONT, TRUSTEE'S: CONTRACT DATE: DTD 2003 |
| LAMONT, LORETTA<br>9937 VILLA GRANITO LN<br>GRANITE BAY, CA 95746 | LOAN SERVICING AGREEMENT<br>LORETTA ALVES LAMONT, AN UNMARRIED WOMAN: CONTRACT DATE: 10/11/04 |
| LAMPERT, DAVID<br>P. O. BOX 511<br>ZEPHYR COVE, NV 89448 | LOAN SERVICING AGREEMENT<br>NICOL CORP., A NEVADA CORPORATION: CONTRACT DATE: 1/18/2005 |
| LAMPERT, ROBERT<br>2024 WINTER WIND<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>JESTER, LP, A NEVADA LIMITED PARTNERSHIP: CONTRACT DATE: 9/21/2004 |

In re __USA Commercial Mortgage Company_____    Case No._____06-10725-LBR_____
                              Debtor                                                                    (If known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| LAMPH, GARY<br>2101 MARINA BAY COURT<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>GARY LAMPH & JILL LAMPH: CONTRACT DATE: 05/31/02 |
| LAMPH, GARY<br>2101 MARINA BAY COURT<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>GARY LAMPH & JILL LAMPH: CONTRACT DATE: 12/20/99 |
| LAMPH, MELVIN<br>9700 VERLAINE COURT<br>LAS VEGAS, NV  89145 | LOAN SERVICING AGREEMENT<br>MELVIN LAMPH TRUSTEE OF THE MELVIN LAMPH TRUST DATED 2/19/87: CONTRACT DATE: 05/07/03 |
| LANDAU, LUCAS<br>10582 EAGLE FALL WAY<br>RENO, NV  89521 | LOAN SERVICING AGREEMENT<br>LUCAS W. LANDAU, AN UNMARRIED MAN: CONTRACT DATE: 12/03/04 |
| LANDER, FLOYD<br>2043 SUNBURST WAY<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>FLOYD H. LANDER TRUSTEE OF THE FLOYD H. LANDER LIVING TRUST U-A 4/23/99: CONTRACT DATE: 11/01/02 |
| LANDER, FLOYD<br>2043 SUNBURST WAY<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>FLOYD H. LANDER TRUSTEE OF THE FLOYD H. LANDER LIVING TRUST U-A 4/23/99: CONTRACT DATE: DTD 2003 |
| LANDER, FLOYD<br>706 N E 22ND STREET<br>GRAND PRAIRIE, TX  75050 | LOAN SERVICING AGREEMENT<br>FLOYD M SPINDLE AN UNMARRIED MAN TRANSFER ON DEATH TO A CHERYL SERGEANT: CONTRACT DATE: NO DATE |
| LANDIG, TRACI<br>347 MARLIN COVE ROAD<br>HENDERSON, NV  89012 | LOAN SERVICING AGREEMENT<br>TRACI LANDIG, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY & JACQUELINE THURMOND, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 08/12/03 |
| LANDREE, ROBERT<br>5300 E DESERT INN RD APT 14 A<br>LAS VEGAS, NV  89122 | LOAN SERVICING AGREEMENT<br>ROBERT A. LANDREE & RUTH A. LANDREE, HWJT: CONTRACT DATE: DTD 2001 |
| LANE IV, JOHN<br>9404 OLYMPIA FIELDS DR<br>SAN RAMON, CA  94583 | LOAN SERVICING AGREEMENT<br>JOHN D. LANE, IV, AN UNMARRIED MAN: CONTRACT DATE: DTD 2003 |
| LANE, JOHN<br>9404 OLYMPIA FIELDS DRIVE<br>SAN RAMON, CA  94583 | LOAN SERVICING AGREEMENT<br>JOHN D. LANE & LAURA J. LANE, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 04/08/02 |
| LANE, LAURA<br>9404 OLYMPIA FIELDS DRIVE<br>SAN RAMON, CA  94583 | LOAN SERVICING AGREEMENT<br>JOHN D. LANE & LAURA JANE LANE TRUSTEES OF THE JOHN D. LANE & LAURA JANE LANE REVOCABLE TRUST DATED 3/7/03: CONTRACT DATE: 01/13/03 |
| LANES, LESLIE<br>1390 FRANK HILL ROAD<br>ASHLAND, OR  97520 | LOAN SERVICING AGREEMENT<br>CAPSTONE ASSET MANAGEMENT: CONTRACT DATE: DTD 2002 |

In re **USA Commercial Mortgage Company** _____    Case No. _____ **06-10725-LBR**
Debtor                                                               (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| LANES, LESLIE<br>1390 FRANK HILL ROAD<br>ASHLAND, OR 97520 | LOAN SERVICING AGREEMENT<br>LESLIE S. LANES, A MARRIED WOMAN AS HER SOLE AND SEPARATE PROPERTY: CONTRACT DATE: 01/21/00 |
| LANES, LESLIE<br>1390 FRANK HILL ROAD<br>ASHLAND, OR 97520 | LOAN SERVICING AGREEMENT<br>LESLIE S. LANES, A MARRIED WOMAN AS HER SOLE AND SEPARATE PROPERTY: CONTRACT DATE: 02/12/03 |
| LANES, LESLIE<br>1390 FRANK HILL ROAD<br>ASHLAND, OR 97520 | LOAN SERVICING AGREEMENT<br>LESLIE S. LANES, A MARRIED WOMAN AS HER SOLE AND SEPARATE PROPERTY: CONTRACT DATE: 05/02/02 |
| LANES, LESLIE<br>1390 FRANK HILL ROAD<br>ASHLAND, OR 97520 | LOAN SERVICING AGREEMENT<br>LESLIE S. LANES, A MARRIED WOMAN AS HER SOLE AND SEPARATE PROPERTY: CONTRACT DATE: 12/31/01 |
| LANES, LESLIE<br>1390 FRANK HILL ROAD<br>ASHLAND, OR 97520 | LOAN SERVICING AGREEMENT<br>LESLIE S. LANES, A MARRIED WOMAN AS HER SOLE AND SEPARATE PROPERTY: CONTRACT DATE: DTD 2001 |
| LANGAN, POLLY | LOAN SERVICING AGREEMENT<br>POLLY SUE LANGAN TRUST UAD 6/23/94, POLLY SUE LANGAN, TTEE: CONTRACT DATE: 6-00-97 |
| LANGE, ROBERT<br>774 SILVER WELLS RD<br>LAS VEGAS, NV 89149 | LOAN SERVICING AGREEMENT<br>ROBERT RICHARD LANGE, TRUSTEE OF THE ROBERT RICHARD LANGE FAMILY TRUST: CONTRACT DATE: 08/04/05 |
| LANGWORTHY, EUGENE<br>1482 RESIDENCE CLUB CT.<br>REDMOND, OR 97756 | LOAN SERVICING AGREEMENT<br>EUGENE M. LANGWORTHY AND MARIA C. LANGWORTHY TRUSTEES OF THE EUGENE AND MARIA LANGWORTHY REVOCABLE LIVING TRUST DATED 4/1/1999: CONTRACT DATE: 03/29/05 |
| LANZAS, JOSE<br>3345 SPOTTED FAWN DR.<br>ORLANDO, FL 32817 | LOAN SERVICING AGREEMENT<br>JOSE M. LANZAS & GLADYS LANZAS, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 03/24/04 |
| LAPACIK, CHRIS<br>562 LOS ALTOS DRIVE<br>CHULA VISTA, CA 91914 | LOAN SERVICING AGREEMENT<br>CHRIS F. LAPACIK, A MARRIED MAN DEALING WITH HIS SOLE AND SEPARATE PROPERTY: CONTRACT DATE: 09/19/05 |
| LARA, JEFFEREY<br>3497 PAINTED VISTA DRIVE<br>RENO, NV 89511 | LOAN SERVICING AGREEMENT<br>JEFFREY LARA & ILSE LARA, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: DTD 2003 |
| LARRAGUETA, DOLORES<br>1250 CREEK HAVEN CIRCLE<br>RENO, NV 89509 | LOAN SERVICING AGREEMENT<br>DOLORES LARRAGUETA TRUSTEE OF THE HAROLD LARRAGUETA FAMILY TRUST DATED 12/24/86: CONTRACT DATE: DTD 2003 |

In re **USA Commercial Mortgage Company**

Case No. **06-10725-LBR**

Debtor

(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| LARSON, BRAD<br>1852 INVERNESS DRIVE<br>YARDLEY, PA 19067 | LOAN SERVICING AGREEMENT<br>BRAD L. LARSON, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 03/16/05 |
| LARSON, GARY<br>544 ROLLING HILLS DR<br>MESQUITE, NV 89027 | LOAN SERVICING AGREEMENT<br>GARY LARSON & DOLORES LARSON, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 05/06/98 |
| LARSON, GARY<br>544 ROLLING HILLS DR<br>MESQUITE, NV 89027 | LOAN SERVICING AGREEMENT<br>GARY LARSON & DOLORES LARSON, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: DTD 1999 |
| LARSON, KARL<br>P O BOX 402<br>SALT LAKE CITY, UT 89428 | LOAN SERVICING AGREEMENT<br>KARL LARSON: CONTRACT DATE: 11/04/03 |
| LARSON, LARRY<br>58 SOUTH 3430 EAST<br>NEW HARMONY, UT 84757 | LOAN SERVICING AGREEMENT<br>LARRY D. LARSON & SOBEYDA LARSON, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 03/17/03 |
| LARSON, SIDNEY<br>5613 N. 133RD AVE<br>LITCHFIELD PARK, AZ 85340 | LOAN SERVICING AGREEMENT<br>SIDNEY L. LARSON & RUTH ANN LARSON TRUSTEES OF THE LARSON FAMILY TRUST DATED 6/19/94: CONTRACT DATE: 05/19/04 |
| LASANCE, JAMES<br>193 AVENUE D EMERALD<br>SPARKS, NV 89434 | LOAN SERVICING AGREEMENT<br>JAMES M. LASANCE, SR. & SHERYL LEA LASANCE, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 07/11/03 |
| LASKY, RALPH | LOAN SERVICING AGREEMENT<br>RALPH LASKY: CONTRACT DATE: 04/20/99 |
| LASTER, WAYNE<br>14220 WILD QUAIL COURT<br>RENO, NV 89511 | LOAN SERVICING AGREEMENT<br>WAYNE LASTER & KERRY L. LASTER: CONTRACT DATE: 03/13/03 |
| LASTER, WAYNE<br>14220 WILD QUAIL COURT<br>RENO, NV 89511 | LOAN SERVICING AGREEMENT<br>WAYNE LASTER & KERRY L. LASTER: CONTRACT DATE: 07/31/01 |
| LATAILLE, RUTH<br>453 GRANVILLE ROAD<br>HARTLAND, CT 6027 | LOAN SERVICING AGREEMENT<br>RUTH M. LATAILLE, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 09/30/02 |
| LATORRA, MICHAEL<br>42226 N. 10TH AVENUE<br>PHOENIX, AZ 85086 | LOAN SERVICING AGREEMENT<br>MICHAEL LATORRA & JOAN LATORRA: CONTRACT DATE: 10/14/03 |
| LAUB, LARRY<br>18532 SPICER LAKE COURT<br>RENO, NV 89506 | LOAN SERVICING AGREEMENT<br>LARRY LAUB & BETTY MORRIS-LAUB, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 07/23/03 |

In re **USA Commercial Mortgage Company**

Debtor

Case No. **06-10725-LBR**

(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| LAUB, LARRY<br>7901 FISH POND ROAD<br>WACO, TX 76710 | LOAN SERVICING AGREEMENT<br>STERLING TRUST COMPANY CUSTODIAN FOR LARRY E. LAUB IRA: CONTRACT DATE: 07/23/03 |
| LAUREN, WHITNEY<br>2581 RAMPART TERRACE<br>RENO, NV 89509 | LOAN SERVICING AGREEMENT<br>WHITNEY H. LAUREN TRUSTEE OF THE WHITNEY H. LAUREN FAMILY TRUST DATED 3/5/98: CONTRACT DATE: 9/20/2004 |
| LAVERY, RUTH<br>MAIL STOP 162<br>RENO, NV 89557 | LOAN SERVICING AGREEMENT<br>RUTH LAVERY TRUSTEE OF THE RICHARD A. LAVERY & RUTH LAVERY FAMILY TRUST: CONTRACT DATE: 04/19/02 |
| LAVERY, RUTH<br>MAIL STOP 162<br>RENO, NV 89557 | LOAN SERVICING AGREEMENT<br>RUTH LAVERY TRUSTEE OF THE RICHARD A. LAVERY & RUTH LAVERY FAMILY TRUST: CONTRACT DATE: 11/25/01 |
| LAW, JOR<br>5196 N PKWY CALABASAS<br>CALABASAS, CA 91302 | LOAN SERVICING AGREEMENT<br>JOR LAW, A SINGLE MAN: CONTRACT DATE: 12/09/04 |
| LAWLESS, CATHERINE<br>9900 WILBUR MAY PKWY #4604<br>RENO, NV 89521 | LOAN SERVICING AGREEMENT<br>CATHERINE A. LAWLESS TRUSTEE FOR THE CATHERINE A. LAWLESS REVOCABLE TRUST DATED 2/3/98: CONTRACT DATE: DTD 2003 |
| LAWLESS, JACK<br>2910 MILL STREET<br>RENO, NV 89502 | LOAN SERVICING AGREEMENT<br>RENET LLC: CONTRACT DATE: 03/12/03 |
| LAWRENCE, JAMES<br>14412 N. GIANT SAGUARO PLACE<br>TUCSON, AZ 85737 | LOAN SERVICING AGREEMENT<br>JAMES F. LAWRENCE AND ARLA M. LAWRENCE, TRUSTEES OF THE JAMES F. LAWRENCE AND ARLA LAWRENCE REVOCABLE TRUST DATED 1-19-04: CONTRACT DATE: 06/03/04 |
| LAWRENCE, MEL<br>3236 BLACKHAWK MEADOW DR<br>DANVILLE, CA 94506 | LOAN SERVICING AGREEMENT<br>MEL LAWRENCE AND LUCIA ANN LAWRENCE TRUSTEES OF THE LAWRENCE FAMILY TRUST DATED 3/07/2000: CONTRACT DATE: 04/06/06 |
| LAWSON, PAULA<br>P O BOX 18652<br>RENO, NV 89511 | LOAN SERVICING AGREEMENT<br>PAULA M. LAWSON, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 05/03/05 |
| LAWSON, SANDRA<br>4238 CURRAGH OAKS LANE<br>FAIR OAKS, CA 95628 | LOAN SERVICING AGREEMENT<br>RAYMOND NUNEZ & SANDRA L. LAWSON TRUSTEES OF THE THE RAYMOND & SANDRA NUNEZ FAMILY TRUST: CONTRACT DATE: 7/21/2003 |
| LAWYER, THOMAS<br>45 VENTANA CANYON<br>LAS VEGAS, NV 89113 | LOAN SERVICING AGREEMENT<br>THOMAS C. LAWYER: CONTRACT DATE: 05/07/98 |
| LAWYER, THOMAS<br>45 VENTANA CANYON<br>LAS VEGAS, NV 89113 | LOAN SERVICING AGREEMENT<br>THOMAS C. LAWYER: CONTRACT DATE: DTD 1999 |

In re **USA Commercial Mortgage Company** _____    Case No. **06-10725-LBR**
                    Debtor                                                (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| LAXALT, PETER<br>4830 BROKEN ARROW CIRCLE<br>RENO, NV 89509 | LOAN SERVICING AGREEMENT<br>PETER LAXALT & ELIZABETH LAXALT, H & W, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 10/07/02 |
| LAYNE, BRUCE<br>26 CLUB VISTA DRIVE<br>HENDERSON, NV 89052 | LOAN SERVICING AGREEMENT<br>BRUCE LAYNE AND SHERRY LANE, TRUSTEES OF THE LAYNE FAMILY TRUST: CONTRACT DATE: 09/10/98 |
| LAZAR, SHARON<br>705 KENDALL LANE<br>BOULDER CITY, NV 89005 | LOAN SERVICING AGREEMENT<br>SHARON S. LAZAR, A SINGLE WOMAN: CONTRACT DATE: 04/22/03 |
| LCG GILROY, LLC<br>SECOND FLOOR<br>1850 SIDEWINDER DR<br>PARK CITY, UT 84060-7471 | LOAN AGREEMENT<br>LCG GILROY, LLC |
| LEACH, GARY<br>23 MILROSE<br>IRVINE, CA 92603 | LOAN SERVICING AGREEMENT<br>GARY LEACH & STACIE LEACH, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 06/19/03 |
| LEAF, MARTIN<br>71 PIERCE ROAD BOX 142<br>WINDSOR, MA 1270 | LOAN SERVICING AGREEMENT<br>MARTIN N. LEAF, AN UNMARRIED MAN: CONTRACT DATE: DTD 203 |
| LEBLANC, JEAN<br>301 LEONARD STREET<br>ONAGA, KS 66521 | LOAN SERVICING AGREEMENT<br>FIRST TRUST CO. OF ONAGA CUSTODIAN FOR JEAN-JACQUES LEBLANC IRA: CONTRACT DATE: 05/15/03 |
| LEBLANC, JEAN<br>301 LEONARD STREET<br>ONAGA, KS 66521 | LOAN SERVICING AGREEMENT<br>FIRST TRUST CO. OF ONAGA CUSTODIAN FOR JEAN-JACQUES LEBLANC IRA: CONTRACT DATE: 05/16/02 |
| LEBLANC, JOAN<br>P. O. BOX 6434<br>INCLINE VILLAGE, NV 89450 | LOAN SERVICING AGREEMENT<br>JOAN M. LEBLANC, A MARRIED WOMAN, DEALING WITH HER SOLE AND SEPARATE PROPERTY: CONTRACT DATE: 04/30/05 |
| LEBLANC, LINDA<br>4013 CLOVER CREEK CRT<br>RENO, NV 89509 | LOAN SERVICING AGREEMENT<br>LINDA LEBLANC AND GENE A. LEBLANC, TRUSTEES OF THE GENE & LINDA LEBLANC FAMILY TRUST DATED 8/20/99: CONTRACT DATE: 06/30/05 |
| LECKENBY, LESTER<br>1699 BRIDGEVIEW CT<br>RENO, NV 89521 | LOAN SERVICING AGREEMENT<br>LESTER LECKENBY & BARBARA LECKENBY, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 01/15/04 |
| LECOURT, JAMES<br>32061 VIA FLORES<br>SAN JUAN CAPISTRANO, CA 92675 | LOAN SERVICING AGREEMENT<br>JAMES H. LECOURT AND LOUISE M. LECOURT, HUSBAND AND WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 12/05/05 |
| LEE, DAVID<br>LAS VEGAS, NV 89120 | LOAN SERVICING AGREEMENT<br>DAVID LEE TRUSTEE OF THE LEE FAMILY TRUST DATED 4/19/93: CONTRACT DATE: 4-00-97 |

In re **USA Commercial Mortgage Company**

Debtor

Case No. **06-10725-LBR**

(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| LEE, DIANE<br>10214 W EDGEWOOD DR<br>SUN CITY, AZ 85351 | LOAN SERVICING AGREEMENT<br>DIANE L. LEE TRUSTEE OF THE BERNICE C. LINDBERG REVOCABLE TRUST AGREEMENT DATED 12/30/93: CONTRACT DATE: 09/02/03 |
| LEE, DOREEN | LOAN SERVICING AGREEMENT<br>DOREEN B. LEE: CONTRACT DATE: 9-00-97 |
| LEE, EMILY<br>2223 25TH AVE<br>SAN FRANCISCO, CA 94116 | LOAN SERVICING AGREEMENT<br>EMILY P. LEE, AN UNMARRIED WOMAN: CONTRACT DATE: 11/03/04 |
| LEE, HAN<br>2910 SARINA AVENUE<br>HENDERSON, NV 89014 | LOAN SERVICING AGREEMENT<br>HAN K. LEE & CAROL L. LEE, HUSBAND & WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 12/17/03 |
| LEE, JON<br>1820 N PRINCETON WAY<br>EAGLE, ID 83616 | LOAN SERVICING AGREEMENT<br>JON J.LEE & TRACY LEE, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 12/08/05 |
| LEE, MARILYN<br>7321 W CARIBBEAN LN<br>PEORIA, AZ 85381 | LOAN SERVICING AGREEMENT<br>MARILYN J. LEE, TRUSTEE OF THE HOCK YEN LEE MARITAL QTIP TRUST: CONTRACT DATE: 04/19/06 |
| LEE, RICHARD<br>1446 35TH AVENUE<br>SAN FRANCISCO, CA 94122 | LOAN SERVICING AGREEMENT<br>RICHARD C. L. LEE & ESTELLA W. Y. LEE, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 04/23/05 |
| LEE, WILLIAM<br>9050 DOUBLE R BLVD UNIT 421<br>RENO, NV 89521 | LOAN SERVICING AGREEMENT<br>TERESA H. LEE, TRUSTEE OF THE WILLIAM W. LEE & TERESA H. LEE 2003 FAMILY TRUST AGREEMENT DATED 6/26/03: CONTRACT DATE: 11/02/05 |
| LEE, WILLIAM<br>9050 DOUBLE R BLVD UNIT 421<br>RENO, NV 89521 | LOAN SERVICING AGREEMENT<br>WILLIAM W. LEE & TERESA H. LEE TRUSTEES OF THE WILLIAM W. LEE & TERESA H. LEE 2003 FAMILY TRUST AGREEMENT DATED 6/26/03: CONTRACT DATE: DTD 2004 |
| LEEDHAM, CHRIS<br>114 EAGLEVIEW CT.<br>HENDERSON, NV 89074 | LOAN SERVICING AGREEMENT<br>CHRIS LEEDHAM AND SUSAN LEEDHAM, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHTS OF SURVIVORSHIP: CONTRACT DATE: 01/27/06 |
| LEEDHAM, JANET<br>10750 W CHARLESTON BLVD, STE 180<br>LAS VEGAS, NV 89135 | LOAN SERVICING AGREEMENT<br>THE JANET L. LEEDHAM REVOCABLE TRUST, DTD 12/21/98, JANET L. LEEDHAM, TTEE: CONTRACT DATE: 07/07/05 |
| LEES, MILTON<br>P. O. BOX 315<br>TAHOE VISTA, CA 96148 | LOAN SERVICING AGREEMENT<br>MILTON H. LEES III, AN UNMARRIED MAN: CONTRACT DATE: DTD 2004 |
| LEFCOURT, CAROL<br>P O BOX 8543<br>INCLINE VILLAGE, NV 89452 | LOAN SERVICING AGREEMENT<br>CAROL EDWARD ASSOCIATES, A CALIFORNIA LIMITED PARTNERSHIP: CONTRACT DATE: 11/15/2005 |