In re **USA Commercial Mortgage Company**                    Case No. **06-10725-LBR**
_____                              _____
Debtor                                                                      (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| LEFCOURT, CAROL<br>P O BOX 8543<br>INCLINE VILLAGE, NV  89452 | LOAN SERVICING AGREEMENT<br>CAROL EDWARD ASSOCIATES, A CALIFORNIA LIMITED PARTNERSHIP: CONTRACT DATE: 11/15/2005 |
| LEFCOURT, CAROL<br>P O BOX 8543<br>INCLINE VILLAGE, NV  89452 | LOAN SERVICING AGREEMENT<br>CAROL EDWARD ASSOCIATES, A CALIFORNIA LIMITED PARTNERSHIP: CONTRACT DATE: 11/15/2005 |
| LEFCOURT, CAROL<br>P O BOX 8543<br>INCLINE VILLAGE, NV  89452 | LOAN SERVICING AGREEMENT<br>CAROL EDWARD ASSOCIATES, A CALIFORNIA LIMITED PARTNERSHIP: CONTRACT DATE: 11/15/2005 |
| LEFCOURT, CAROL<br>P O BOX 8543<br>INCLINE VILLAGE, NV  89452 | LOAN SERVICING AGREEMENT<br>CAROL EDWARD ASSOCIATES, A CALIFORNIA LIMITED PARTNERSHIP: CONTRACT DATE: 11/15/2005 |
| LEFCOURT, CAROL<br>P O BOX 8543<br>INCLLINE VILLAGE, NV  89452 | LOAN SERVICING AGREEMENT<br>CAROL LEFCOURT, A MARRIED WOMAN DEALING WITH HER SOLE AND SEPARATE PROPERTY: CONTRACT DATE: 11/23/04 |
| LEFF-KAPLAN, RENEE<br>4330 ROMERO DRIVE<br>TARZANA, CA  91356 | LOAN SERVICING AGREEMENT<br>RENEE LEFF-KAPLAN, A MARRIED WOMAN DEALING WITH HER SOLE AND SEPARATE PROPERTY: CONTRACT DATE: 06/03/05 |
| LEHART, MILTON<br>184 BUCKLAND DR.<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>MILTON J. LEHART, A SINGLE MAN: CONTRACT DATE: 06/14/05 |
| LEHR, BOB<br>3129 NORTH EAST 31ST AVE<br>LIGHTHOUSE POINT, FL  33064 | LOAN SERVICING AGREEMENT<br>BOB LEHR JTWROS ACCOUNT: CONTRACT DATE: 04/01/03 |
| LEHR, JAMES<br>624 E COZZA DR<br>SPOKANE, WA  99208 | LOAN SERVICING AGREEMENT<br>JAMES W. LEHR & JULIE ANNE LEHR, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 01/19/04 |
| LEHRER, BERNARD<br>350 PASEO DE PLAYA UNIT 319<br>VENTURA, CA  93001 | LOAN SERVICING AGREEMENT<br>BERNARD LEHRER FAMILY TRUST: CONTRACT DATE: 10/03/05 |
| LEHRER, ELLA<br>350 PASEO DE PLAYA UNIT 319<br>VENTURA, CA  93001 | LOAN SERVICING AGREEMENT<br>ELLA M. LEHRER, A MARRIED WOMAN DEALING WITH HER SOLE AND SEPARATE PROPERTY: CONTRACT DATE: 10/03/05 |
| LEHRMANN, LARRY<br>204 W. MILL VALLEY DRIVE<br>COLLEYVILLE, TX  76034 | LOAN SERVICING AGREEMENT<br>LARRY D. LEHRMANN & KATHLEEN F. LEHRMANN TRUSTEES OF THE LEHRMANN FAMILY TRUST DATED 4/19/96: CONTRACT DATE: DTD 2004 |
| LEIBY, RICHARD<br>3101 BROWNBIRDS NEST DR<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>RICHARD GLENN LEIBY & CAROL K. LEIBY TRUSTEES OF THE LEIBY FAMILY 1992 TRUST DATED 7/8/92: CONTRACT DATE: 11/29/04 |

In re **USA Commercial Mortgage Company**                  Case No. **06-10725-LBR**
_____                        _____
Debtor                                                    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| LEITNER, ELAINE<br>7226 HEATHERWOOD DR.<br>RENO, NV 89523 | LOAN SERVICING AGREEMENT<br>ELAINE M. LEITNER AND CRAIG A. LEITNER, HUSBAND AND WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 10/05/05 |
| LEITZINGER, GERNOT<br>2857 SLOAT RD<br>PEBBLE BEACH, CA 93953 | LOAN SERVICING AGREEMENT<br>GERNOT LEITZINGER & ROSEMARIE LEITZINGER, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 03/20/03 |
| LELS-HOHMANN, NIENKE<br>1559 FRANCISCO ST<br>SAN FRANCISCO, CA 94123 | LOAN SERVICING AGREEMENT<br>NIENKE A. LELS-HOHMANN, AN UNMARRIED WOMAN: CONTRACT DATE: 11/17/2004 |
| LELS-HOHMANN, NIENKE<br>1559 FRANCISCO ST.<br>SAN FRANCISCO, CA 94123 | LOAN SERVICING AGREEMENT<br>NIENKE A. LELS-HOHMANN, TRUSTEE OF THE NIENKE A. LELS-HOHMANN REVOCABLE TRUST AGREEMENT, DATED 3/8/00: CONTRACT DATE: 1/11/2006 |
| LEMAR, BRUCE<br>4009 GRAND AVE<br>WESTERN SPRINGS, IL 60558 | LOAN SERVICING AGREEMENT<br>BRUCE R. LEMAR, AN UNMARRIED MAN: CONTRACT DATE: DTD 2004 |
| LEMBERSKY, ANDREW<br>3928 PLACITA DEL LAZO<br>LAS VEGAS, NV 89120 | LOAN SERVICING AGREEMENT<br>ANDREW J. LEMBERSKY, AN UNMARRIED MAN: CONTRACT DATE: 03/20/01 |
| LEMBERSKY, ANDREW<br>3928 PLACITA DEL LAZO<br>LAS VEGAS, NV 89120 | LOAN SERVICING AGREEMENT<br>ANDREW J. LEMBERSKY, AN UNMARRIED MAN: CONTRACT DATE: DTD 2002 |
| LEMONS, F.<br>2930 MARKRIDGE DRIVE<br>RENO, NV 89509 | LOAN SERVICING AGREEMENT<br>F. TED LEMONS: CONTRACT DATE: 04/01/99 |
| LEMONS, F.<br>2930 MARKRIDGE DRIVE<br>RENO, NV 89509 | LOAN SERVICING AGREEMENT<br>F. TED LEMONS: CONTRACT DATE: 05/13/99 |
| LEMONS, F.<br>2930 MARKRIDGE DRIVE<br>RENO, NV 89509 | LOAN SERVICING AGREEMENT<br>F. TED LEMONS: CONTRACT DATE: 07/07/05 |
| LENFESTEY, HOWARD<br>2555 BUSINESS PKWY<br>MINDEN, NV 89423 | LOAN SERVICING AGREEMENT<br>ALLIANZ FBO HOWARD K. LENFESTEY IRA: CONTRACT DATE: DTD 2002 |
| LENFESTEY, HOWARD<br>9900 WILBUR MAY PKWY 2702<br>RENO, NV 89521 | LOAN SERVICING AGREEMENT<br>HOWIE'S CIGARS, LLC: CONTRACT DATE: 2003 |
| LENHART, RUSSELL<br>PO BOX 345<br>MOKELUMNE HILL, CA 95245 | LOAN SERVICING AGREEMENT<br>RUSSELL M. LENHART & LINUS B. TREMAINE-LENHART: CONTRACT DATE: 09/23/02 |
| LENHART, WILLIAM<br>1209 WILSHIRE ST<br>LAS VEGAS, NV 89146 | LOAN SERVICING AGREEMENT<br>WILLIAM H. LENHART TRUSTEE OF THE WILLIAM H. LENHART LIVING TRUST: CONTRACT DATE: 06/02/05 |

In re **USA Commercial Mortgage Company**                          Case No. **06-10725-LBR**
_____                                   _____
Debtor                                                             (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| LENK, JORG<br>10636 BARDILINO ST<br>LAS VEGAS, NV 89141 | LOAN SERVICING AGREEMENT<br>JORG U. LENK, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 5/30/2003 |
| LENK, JORG<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR JORG U. LENK IRA: CONTRACT DATE: 01/20/04 |
| LENSEN, JOHN | LOAN SERVICING AGREEMENT<br>JOHN G. LENSEN: CONTRACT DATE: DTD 1999 |
| LEOPOLD, GUENTHER<br>3080 ARGUELLO DR<br>BURLINGAME, CA 94010 | LOAN SERVICING AGREEMENT<br>GUENTHER LEOPOLD & ADELLE LEOPOLD TRUSTEES OF THE GUENTHER & ADELLE LEOPOLD FAMILY TRUST DATED 1/01/82: CONTRACT DATE: 09/15/03 |
| LEOPOLD, JEFF<br>70 CORTE AMADO<br>GREENBRAE, CA 94904 | LOAN SERVICING AGREEMENT<br>JEFFREY S. LEOPOLD & MICHELLE R. LEOPOLD TRUSTEES OF THE LEOPOLD FAMILY TRUST DATED 9/18/04: CONTRACT DATE: 11/17/04 |
| LERIN HILLS, LTD<br>4820 BACON RD<br>SAN ANTONIO, TX 78249-4001 | LOAN AGREEMENT<br>LERIN HILLS, LTD |
| LERIN HILLS, LTD<br>4820 BACON RD<br>SAN ANTONIO, TX 78249-4001 | SECURITY AGREEMENT<br>LERIN HILLS, LTD |
| LESKYS, ALGIRDAS<br>3001 LA MESA DRIVE<br>HENDERSON, NV 89014 | LOAN SERVICING AGREEMENT<br>ALGIRDAS G. LESKYS & ALDONA M. LESKYS TRUSTEES OF THE LESKYS FAMILY TRUST: CONTRACT DATE: 5/22/2003 |
| LESLEY, RAMONA<br>5713 PEARL DROP<br>LAS VEGAS, NV 89107 | LOAN SERVICING AGREEMENT<br>RAMONA D. LESLEY TRUSTEE OF THE R.D. LESLEY TRUST: CONTRACT DATE: 07/31/02 |
| LESLEY, RAMONA<br>5713 PEARL DROP<br>LAS VEGAS, NV 89107 | LOAN SERVICING AGREEMENT<br>RAMONA D. LESLEY TRUSTEE OF THE R.D. LESLEY TRUST: CONTRACT DATE: 10/06/00 |
| LESSER, PAUL<br>1055 HILALA ST<br>HONOLULU, HI 96825 | LOAN SERVICING AGREEMENT<br>PAUL C. D. LESSER TRUSTEE OF THE CAMI C. M. LESSER & PAUL C. D. LESSER TRUST DATED 6/15/96: CONTRACT DATE: 06/15/99 |
| LESSER, PAUL<br>1055 HILALA ST<br>HONOLULU, HI 96825 | LOAN SERVICING AGREEMENT<br>PAUL C. D. LESSER TRUSTEE OF THE CAMI C. M. LESSER & PAUL C. D. LESSER TRUST DATED 6/15/96: CONTRACT DATE: 12/07/01 |
| LESSER, PAUL<br>1055 HILALA ST<br>HONOLULU, HI 96825 | LOAN SERVICING AGREEMENT<br>PAUL LESSER TRUSTEE OF THE CAMI C. M. LESSER LIFE INSURANCE TRUST DATED 12/28/99: CONTRACT DATE: 05/15/03 |

In re **USA Commercial Mortgage Company**                              Case No. **06-10725-LBR**
_____                                    _____
                     Debtor                                                            (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| LESSER, PAUL<br>1055 HILALA ST<br>HONOLULU, HI 96825 | LOAN SERVICING AGREEMENT<br>PAUL LESSER TRUSTEE OF THE CAMI C. M. LESSER LIFE INSURANCE TRUST DATED 12/28/99: CONTRACT DATE: DTD 2002 |
| LESTER, ERIC<br>500 W GOLDFIELD AVE<br>YERINGTON, NV 89447 | LOAN SERVICING AGREEMENT<br>ERIC LYNN LESTER AND CASSIE LESTER, HUSBAND AND WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 02/08/06 |
| LESTER, THOMAS<br>10792 STRAIGHT ARROW ROAD<br>DEWEY, AZ 86327 | LOAN SERVICING AGREEMENT<br>THOMAS LESTER & EVELYN LESTER TRUSTEES OF THE LESTER FAMILY TRUST DATED 7/28/94: CONTRACT DATE: 06/29/00 |
| LETZERICH, HENRY<br>2322 JOSHUA CIRCLE<br>SANTA CLARA, UT 84765 | LOAN SERVICING AGREEMENT<br>HENRY L. LETZERICH AND NORMA W. LETZERICH, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHTS OF SURVIVORSHIP: CONTRACT DATE: 08/09/05 |
| LEUKAUF, ROLAND<br>4735 PINE SPRINGS DR<br>RENO, NV 89509 | LOAN SERVICING AGREEMENT<br>ROLAND K. LEUKAUF TRUSTEE FOR THE BENEFIT OF THE LEUKAUF FAMILY TRUST: CONTRACT DATE: 03/29/02 |
| LEUKAUF, ROLAND<br>4735 PINE SPRINGS DR<br>RENO, NV 89509 | LOAN SERVICING AGREEMENT<br>ROLAND K. LEUKAUF TRUSTEE FOR THE BENEFIT OF THE LEUKAUF FAMILY TRUST: CONTRACT DATE: 06/22/99 |
| LEUKAUF, ROLAND<br>4735 PINE SPRINGS DR<br>RENO, NV 89509 | LOAN SERVICING AGREEMENT<br>ROLAND K. LEUKAUF TRUSTEE FOR THE BENEFIT OF THE LEUKAUF FAMILY TRUST: CONTRACT DATE: 10/11/01 |
| LEVENSON, JORDAN<br>P O BOX 19606<br>LOS ANGELES, CA 90019 | LOAN SERVICING AGREEMENT<br>JORDAN LEVENSON, AN UNMARRIED MAN: CONTRACT DATE: 09/11/00 |
| LEVENSON, JORDAN<br>P O BOX 19606<br>LOS ANGELES, CA 90019 | LOAN SERVICING AGREEMENT<br>JORDAN LEVENSON, AN UNMARRIED MAN: CONTRACT DATE: 12/21/01 |
| LEVENSON, JORDAN<br>P O BOX 19606<br>LOS ANGELES, CA 90019 | LOAN SERVICING AGREEMENT<br>JORDAN LEVENSON, AN UNMARRIED MAN: CONTRACT DATE: DTD 2002 |
| LEVIN, JOHN-ERIC<br>12417 SW SHELDRAKE WAY<br>BEVERTON, OR 97007 | LOAN SERVICING AGREEMENT<br>JOHN-ERIC M. LEVIN & KIMBERLY A LEVIN, HUSBAND AND WIFE AS JOINT TENANTS WITH RIGHTS OF SURVIVORSHIP: CONTRACT DATE: DTD 2005 |
| LEVIN, LINDA<br>8000 CASTLE PINES AVE<br>LAS VEGAS, NV 89113 | LOAN SERVICING AGREEMENT<br>LINDA LEVIN, A MARRIED WOMAN DEALING WITH HER SOLE AND SEPARATE PROPERTY: CONTRACT DATE: 04/28/04 |
| LEVIN, SVENERIC<br>8000 CASTLE PINES AVENUE<br>LAS VEGAS, NV 89113 | LOAN SERVICING AGREEMENT<br>SVEN-ERIC LEVIN & LINDA LEVIN CO-TRUSTEES OF THE SVEN-ERIC & LINDA LEVIN 1994 TRUST DATED 04/22/94: CONTRACT DATE: 06/12/03 |

In re __USA Commercial Mortgage Company_____ Case No.____06-10725-LBR____
                  Debtor                                                  (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| LEVINSON, JERRY<br>10540 ANGELO TENERO AVENUE<br>LAS VEGAS, NV 89135 | LOAN SERVICING AGREEMENT<br>JERRY LEVINSON & ELAINE LEVINSON: CONTRACT DATE: 08/18/00 |
| LEVITES, GILBERT<br>1857 MOUNTAIN RANCH<br>HENDERSON, NV 89012 | LOAN SERVICING AGREEMENT<br>GILBERT LEVITES TRUSTEE OF THE LEVITES FAMILY TRUST DATED 7/9/92: CONTRACT DATE: 02/21/00 |
| LEVITES, GILBERT<br>1857 MOUNTAIN RANCH<br>HENDERSON, NV 89012 | LOAN SERVICING AGREEMENT<br>GILBERT LEVITES TRUSTEE OF THE LEVITES FAMILY TRUST DATED 7/9/92: CONTRACT DATE: 07/28/03 |
| LEVITES, GILBERT<br>1857 MOUNTAIN RANCH<br>HENDERSON, NV 89012 | LOAN SERVICING AGREEMENT<br>GILBERT LEVITES TRUSTEE OF THE LEVITES FAMILY TRUST DATED 7/9/92: CONTRACT DATE: 11/17/01 |
| LEVY, ROBERT<br>2115 BENSLEY ST<br>HENDERSON, NV 89044 | LOAN SERVICING AGREEMENT<br>ROBERT LEVY & RENEE LEVY TRUSTEES OF THE RNR LIVING TRUST DATED 10/1/04: CONTRACT DATE: 07/11/03 |
| LEWIS, GERALD<br>10524 COURTNEY COVE<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>GERALD LEWIS & JUDITH J. LEWIS, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 12/22/02 |
| LEWIS, GERALD<br>10524 COURTNEY COVE<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>GERALD LEWIS & JUDITH J. LEWIS, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: DTD 2002 |
| LI, PENG<br>137 CIRRUS AVE<br>SUNNYVALE, CA 94087 | LOAN SERVICING AGREEMENT<br>PENG LI: CONTRACT DATE: 01/29/03 |
| LIBMAN, ERNEST<br>301 LEONARD ST<br>ONAGA, KS 66521 | LOAN SERVICING AGREEMENT<br>FIRST TRUST CO. OF ONAGA CUSTODIAN FOR ERNEST W. LIBMAN IRA: CONTRACT DATE: 03/24/03 |
| LIDSTER, JAMES<br>P O BOX 2577<br>MINDEN, NV 89423 | LOAN SERVICING AGREEMENT<br>JAMES H. LIDSTER & PHYLLUS M. LIDSTER TRUSTEES OF THE JAMES H. LIDSTER FAMILY TRUST DATED 1/20/92: CONTRACT DATE: 06/27/03 |
| LIDSTER, JAMES<br>P O BOX 2577<br>MINDEN, NV 89423 | LOAN SERVICING AGREEMENT<br>JAMES H. LIDSTER & PHYLLUS M. LIDSTER TRUSTEES OF THE JAMES H. LIDSTER FAMILY TRUST DATED 1/20/92: CONTRACT DATE: 07/22/03 |
| LIEBLEIN, ANNA<br>1122 DOUGLAS DR<br>LAS VEGAS, NV 89102 | LOAN SERVICING AGREEMENT<br>ANNA LIEBLEIN, AN UNMARRIED WOMAN & JOHN DRAKOULES, AN UNMARRIED MAN: CONTRACT DATE: 09/02/04 |
| LIEM, JAMES<br>3324 EAST VALLEY VISTA<br>PARADISE VALLEY, NV 89102 | LOAN SERVICING AGREEMENT<br>JAMES LIEM TRUSTEE OF THE LIEM FAMILY TRUST: CONTRACT DATE: 01/24/03 |

In re **USA Commercial Mortgage Company**        Case No. **06-10725-LBR**

Debtor                                                 (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| LIEM, JAMES<br>3324 EAST VALLEY VISTA<br>PARADISE VALLEY, NV 89102 | LOAN SERVICING AGREEMENT<br>JAMES LIEM TRUSTEE OF THE LIEM FAMILY TRUST:<br>CONTRACT DATE: 05/14/03 |
| LIEM, JAMES<br>3324 EAST VALLEY VISTA<br>PARADISE VALLEY, NV 89102 | LOAN SERVICING AGREEMENT<br>JAMES LIEM TRUSTEE OF THE LIEM FAMILY TRUST:<br>CONTRACT DATE: 6/5/2002 |
| LIEM, JAMES<br>3324 EAST VALLEY VISTA<br>PARADISE VALLEY, NV 89102 | LOAN SERVICING AGREEMENT<br>JAMES LIEM TRUSTEE OF THE LIEM FAMILY TRUST:<br>CONTRACT DATE: DTD 2002 |
| LIETZ, PATRICIA<br>3676 WOODHURST DRIVE<br>COVINA, CA 91724 | LOAN SERVICING AGREEMENT<br>PATRICIA R. LIETZ, A MARRIED WOMAN DEALING WITH<br>HER SOLE & SEPARATE PROPERTY & HOWARD D.<br>BENNETT, JR., A MARRIED MAN DEALING WITH HIS SOLE<br>& SEPARATE PROPERTY, AS JOINT TENANTS WITH<br>RIGHT OF SURVIVORSHIP: CONTRACT DATE: 06/17/03 |
| LIETZ, PATRICIA<br>3676 WOODHURST DRIVE<br>COVINA, CA 91724 | LOAN SERVICING AGREEMENT<br>PATRICIA R. LIETZ, A MARRIED WOMAN DEALING WITH<br>HER SOLE & SEPARATE PROPERTY & HOWARD D.<br>BENNETT, JR., A MARRIED MAN DEALING WITH HIS SOLE<br>& SEPARATE PROPERTY, AS JOINT TENANTS WITH<br>RIGHT OF SURVIVORSHIP: CONTRACT DATE: DTD 2002 |
| LIETZ, WILLIAM<br>3676 WOODHURST DRIVE<br>COVINA, CA 91724 | LOAN SERVICING AGREEMENT<br>WILLIAM E. LIETZ & PATRICIA R. LIETZ, HUSBAND &<br>WIFE, AS JOINT TENANTS WITH RIGHT OF<br>SURVIVORSHIP: CONTRACT DATE: 06/05/04 |
| LIEWER, SUZANNE<br>6 EDDYSTONE CT<br>REDWOOD CITY, CA 94065 | LOAN SERVICING AGREEMENT<br>SUZANNE N. LIEWER TRUSTEE OF THE SUZANNE<br>LIEWER 2000 REVOCABLE TRUST DATED 1/18/00:<br>CONTRACT DATE: DTD 2003 |
| LIKOURINOU, STEVE<br>38 CHALET HILLS TERRACE<br>HENDERSON, NV 89052 | LOAN SERVICING AGREEMENT<br>STEVE LIKOURINOU & JUNE M. LIKOURINOU: CONTRACT<br>DATE: 09/14/99 |
| LILLY, ANITA<br>13155 SOUTH HILL DR<br>RENO, NV 89511 | LOAN SERVICING AGREEMENT<br>ANITA A LILLY ACCOUNT: CONTRACT DATE: 12/30/02 |
| LIM, JAY<br>208 CLARENCE WAY<br>FREMONT, CA 94539 | LOAN SERVICING AGREEMENT<br>JAY LIM & KIM M. LIM, HUSBAND & WIFE, AS JOINT<br>TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT<br>DATE: 07/26/03 |
| LIM, JAY<br>208 CLARENCE WAY<br>FREMONT, CA 94539 | LOAN SERVICING AGREEMENT<br>JAY LIM/VERUSIO SOLUTIONS LLC: CONTRACT DATE:<br>01/14/04 |
| LIMA, STEPHEN<br>460 WISKEY HILL RD<br>WATSONVILLE, CA 95076 | LOAN SERVICING AGREEMENT<br>STEPHEN R. LIMA AND PAULETTE C. LIMA, HUSBAND<br>AND WIFE, AS JOINT TENANTS WITH THE RIGHT OF<br>SURVIVORSHIP: CONTRACT DATE: 05/24/04 |

In re **USA Commercial Mortgage Company**  Case No. **06-10725-LBR**
_____                  _____
Debtor                                                      (If known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| LINCOLN BENEFIT<br>PO BOX 80469<br>LINCOLN, NE  68501-0469 | INSURANCE AGREEMENT |
| LINCOLN BENEFIT<br>PO BOX 80469<br>LINCOLN, NE  68501-0469 | INSURANCE AGREEMENT |
| LINCOLN, STEPHEN<br>P. O. BOX 2441<br>CARSON CITY, NV  89702 | LOAN SERVICING AGREEMENT<br>STEPHEN LINCOLN & PATRICIA LINCOLN TRUSTEES OF THE STEPHEN & PATRICIA LINCOLN TRUST DATED 8/21/03: CONTRACT DATE: 02/17/05 |
| LINDQUIST, STEVE<br>43-524 CALLE ESPADA<br>LA QUINTA, CA  92253 | LOAN SERVICING AGREEMENT<br>STEVE LINDQUIST TRUSTEE OF THE STEVE LINDQUIST CHARITABLE REMAINDER UNIT TRUST DATED 9/9/96: CONTRACT DATE: 07/01/02 |
| LINDSAY AND CHANDLER HEIGHTS, LLC<br>15555 N 79TH PL STE 200<br>SCOTTSDALE, AZ  85260-1681 | LOAN AGREEMENT<br>LINDSAY AND CHANDLER HEIGHTS, LLC |
| LINDSAY AND CHANDLER HEIGHTS, LLC<br>15555 N 79TH PL STE 200<br>SCOTTSDALE, AZ  85260-1681 | SECURITY AGREEMENT<br>LINDSAY AND CHANDLER HEIGHTS, LLC |
| LINNEY, PAUL<br>2079 MERITAGE DR<br>SPARKS, NV  89434 | LOAN SERVICING AGREEMENT<br>PAUL L. LINNEY TRUSTEE OF THE PAUL L. & MARIE LINNEY TRUST DATED 10/25/96: CONTRACT DATE: 06/01/05 |
| LINS, RODERICK<br>1502 STANFORD DRIVE<br>CARSON CITY, NV  89701 | LOAN SERVICING AGREEMENT<br>RODERICK W. LINS: CONTRACT DATE: 04/01/04 |
| LINTHICUM, JAMES<br>21886 WILSON COURT<br>CUPERTINO, CA  95014 | LOAN SERVICING AGREEMENT<br>JAMES ALLEN LINTHICUM AND CAROL DIANE LINTHICUM, TRUSTEES OF THE LINTHICUM REVOCABLE TRUST, DATED 1/14/80: CONTRACT DATE: 04/26/05 |
| LIPPETTI, ALAN | LOAN SERVICING AGREEMENT<br>THE LIPPETTI FAMILY TRUST DTD 7/31/87, ALSO LIPPETTI, TTEE: CONTRACT DATE: DTD 1996 |
| LIPSHITZ, JEFFREY<br>P O BOX 85410<br>SAN DIEGO, CA  92186 | LOAN SERVICING AGREEMENT<br>FIRST REGIONAL BANK CUSTODIAN FOR JEFFREY LIPSHITZ IRA: CONTRACT DATE: DTD 2005 |
| LISEK, DANIEL<br>729 GARYS WAY<br>CARSON CITY, NV  89701 | LOAN SERVICING AGREEMENT<br>DANIEL B. LISEK, CLAIRE LISEK & GAYLE HARKINS TRUSTEES OF THE LISEK FAMILY TRUST DATED 1/29/92: CONTRACT DATE: 02/04/03 |
| LISEK, DANIEL<br>729 GARYS WAY<br>CARSON CITY, NV  89701 | LOAN SERVICING AGREEMENT<br>DANIEL B. LISEK, CLAIRE LISEK & GAYLE HARKINS TRUSTEES OF THE LISEK FAMILY TRUST DATED 1/29/92: CONTRACT DATE: 02/23/03 |

In re **USA Commercial Mortgage Company**        Case No. **06-10725-LBR**
      Debtor                                                (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| LITHER, GABRIEL<br>10921 MARYVILLE AVE<br>LAS VEGAS, NV 89144 | LOAN SERVICING AGREEMENT<br>GABRIEL D. LITHER & REBECCA W. LITHER: CONTRACT DATE: 03/27/02 |
| LITHER, GABRIEL<br>10921 MARYVILLE AVE<br>LAS VEGAS, NV 89144 | LOAN SERVICING AGREEMENT<br>GABRIEL D. LITHER & REBECCA W. LITHER: CONTRACT DATE: 11/14/00 |
| LITTRELL, DOUGLAS<br>953 BRIDGEPORT WAY<br>BRIDGEPORT, CA 94571 | LOAN SERVICING AGREEMENT<br>DOUGLAS LITTRELL & JOANI LITTRELL, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: DTD 2002 |
| LIU, DR. STEPHEN<br>728 N ROXBURY DR<br>BEVERLY HILLS, CA 90210 | LOAN SERVICING AGREEMENT<br>PORTAL VENTURE, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY: CONTRACT DATE: 06/24/03 |
| LIVINGSTON, DAVID<br>1673 KEY COLONY DRIVE<br>LAS VEGAS, NV 89156 | LOAN SERVICING AGREEMENT<br>DAVID G. LIVINGSTON & ERLINDA M. LIVINGSTON, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 07/16/03 |
| LLOYD, JOHN<br>6050 GLOWING COTTAGE CT<br>LAS VEGAS, NV 89139 | LOAN SERVICING AGREEMENT<br>CORNERSTONE CAPITAL INVESTMENTS, LLC, A NEVADA LIMITED LIABILITY COMPANY: CONTRACT DATE: 11/5/2003 |
| LLOYD, JOHN<br>6050 GLOWING COTTAGE CT<br>LAS VEGAS, NV 89139 | LOAN SERVICING AGREEMENT<br>JOHN LLOYD: CONTRACT DATE: 05/27/03 |
| LLOYD, JOHN<br>FIRST SAVINGS BANK CUSTODIAN FOR JOHN LLOYD IRA<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR JOHN LLOYD IRA: CONTRACT DATE: 06/23/03 |
| LLOYD, KAREN<br>3700 DIX LANE<br>MODESTO, CA 95356 | LOAN SERVICING AGREEMENT<br>KAREN LLOYD TRUSTEE OF THE VENTURA TRUST DATED 11/14/03: CONTRACT DATE: DTD 2004 |
| LLOYD, MARQUETTE<br>5363 SAGTIKOS STREET<br>LAS VEGAS, NV 89122 | LOAN SERVICING AGREEMENT<br>MARQUETTE LLOYD LARNIN TRUSTEE OF THE MARQUETTE LARNIN TRUST: CONTRACT DATE: 02/21/01 |
| LLOYD, MARQUETTE<br>5363 SAGTIKOS STREET<br>LAS VEGAS, NV 89122 | LOAN SERVICING AGREEMENT<br>MARQUETTE LLOYD LARNIN TRUSTEE OF THE MARQUETTE LARNIN TRUST: CONTRACT DATE: 03/01/02 |
| LLOYD, MARQUETTE<br>5363 SAGTIKOS STREET<br>LAS VEGAS, NV 89122 | LOAN SERVICING AGREEMENT<br>MARQUETTE LLOYD LARNIN TRUSTEE OF THE MARQUETTE LARNIN TRUST: CONTRACT DATE: 10/11/01 |
| LLOYD, MARQUETTE<br>5363 SAGTIKOS STREET<br>LAS VEGAS, NV 89122 | LOAN SERVICING AGREEMENT<br>MARQUETTE LLOYD LARNIN TRUSTEE OF THE MARQUETTE LARNIN TRUST: CONTRACT DATE: DTD 2001 |
| LLOYDS OF LONDON UNDERWRITERS<br>ADDRESS UNAVAILABLE AT TIME OF FILING | INSURANCE AGREEMENT |

In re **USA Commercial Mortgage Company**

Debtor

Case No. **06-10725-LBR**

(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| LOADER, NICHOLAS<br>101425 OVERSEAS HWY PMB 706<br>KEY LARGO, FL  33037 | LOAN SERVICING AGREEMENT<br>NICHOLAS LOADER, AN UNMARRIED MAN: CONTRACT DATE: 02/11/03 |
| LOCK, STEVEN<br>682 MOBIUS LOOP UNIT A<br>OAK HARBOR, WA  98277 | LOAN SERVICING AGREEMENT<br>STEVEN E. LOCK & PAMELA A. LOCK, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: DTD 2003 |
| LOCOCO, RANDALL<br>3001 SAN LUIS COURT<br>FORT COLLINS, CO  80525 | LOAN SERVICING AGREEMENT<br>RANDALL LOCOCO & ALLISON LOCOCO, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: DTD 2003 |
| LOEBS, IVAN<br>236 GARRETT AVENUE<br>CHULA VISTA, CA  91910 | LOAN SERVICING AGREEMENT<br>IVAN LOEBS, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: DTD 2003 |
| LOFGREN, BEN<br>28292 PINEBROOK<br>MISSION VIEJO, CA  92692 | LOAN SERVICING AGREEMENT<br>BEN LOFGREN & DANA LOFGREN, HUSBAND AND WIFE AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 06/09/05 |
| LOFTFIELD, JAMES<br>1532 BEECH GROVE DRIVE<br>LAS VEGAS, NV  89119 | LOAN SERVICING AGREEMENT<br>JAMES RONALD LOFTFIELD & CATHERINE PAULINE LOFTFIELD TRUSTEES OF THE LOFTFIELD REVOCABLE LIVING TRUST: CONTRACT DATE: 01/24/03 |
| LOFTFIELD, JAMES<br>1532 BEECH GROVE DRIVE<br>LAS VEGAS, NV  89119 | LOAN SERVICING AGREEMENT<br>JAMES RONALD LOFTFIELD & CATHERINE PAULINE LOFTFIELD TRUSTEES OF THE LOFTFIELD REVOCABLE LIVING TRUST: CONTRACT DATE: 05/15/02 |
| LOFTON, JAMES<br>1573 DIAMOND COUNTY DR<br>RENO, NV  89521 | LOAN SERVICING AGREEMENT<br>JAMES E. LOFTON & DENISE G. LOFTON, HUSBAND & WIFE AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 01/25/05 |
| LOKKEN, JUDY | LOAN SERVICING AGREEMENT<br>JUDY A. LOKKEN, TRUSTEE LOKKEN FAMILY TRUST: CONTRACT DATE: 09/22/99 |
| LOKSHIN, BORIS | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK C/F LEONARD E. CADY, IRA: CONTRACT DATE: DTD 2002 |
| LOKSHIN, BORIS | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK C/F LEONARD E. CADY, IRA: CONTRACT DATE: DTD 2003 |
| LOKSHIN, BORIS<br>2605 E. FLAMINGO RD.<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK C/F JEAN BERTHELOT IRA: CONTRACT DATE: 06/28/01 |
| LOKSHIN, BORIS<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK: CONTRACT DATE: 01/07/03 |

In re **USA Commercial Mortgage Company** _____  Case No. _____ **06-10725-LBR**
_____
            Debtor                                                    (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| LOKSHIN, BORIS<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK: CONTRACT DATE: 01/08/03 |
| LOKSHIN, BORIS<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK: CONTRACT DATE: 01/22/03 |
| LOKSHIN, BORIS<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK: CONTRACT DATE: 01/28/03 |
| LOKSHIN, BORIS<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK: CONTRACT DATE: 02/04/99 |
| LOKSHIN, BORIS<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK: CONTRACT DATE: 02/13/06 |
| LOKSHIN, BORIS<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK: CONTRACT DATE: 02/22/04 |
| LOKSHIN, BORIS<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK: CONTRACT DATE: 02/24/00 |
| LOKSHIN, BORIS<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK: CONTRACT DATE: 02/27/02 |
| LOKSHIN, BORIS<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK: CONTRACT DATE: 02/28/06 |
| LOKSHIN, BORIS<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK: CONTRACT DATE: 03/04/02 |
| LOKSHIN, BORIS<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK: CONTRACT DATE: 03/08/06 |
| LOKSHIN, BORIS<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK: CONTRACT DATE: 03/23/06 |
| LOKSHIN, BORIS<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK: CONTRACT DATE: 03/24/03 |
| LOKSHIN, BORIS<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK: CONTRACT DATE: 03/25/02 |
| LOKSHIN, BORIS<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK: CONTRACT DATE: 03/28/03 |

In re **USA Commercial Mortgage Company** _____

Debtor

Case No. **06-10725-LBR**

(If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| LOKSHIN, BORIS<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK: CONTRACT DATE: 04/06/05 |
| LOKSHIN, BORIS<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK: CONTRACT DATE: 04/08/03 |
| LOKSHIN, BORIS<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK: CONTRACT DATE: 04/09/03 |
| LOKSHIN, BORIS<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK: CONTRACT DATE: 04/22/03 |
| LOKSHIN, BORIS<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK: CONTRACT DATE: 04/22/05 |
| LOKSHIN, BORIS<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK: CONTRACT DATE: 04/24/03 |
| LOKSHIN, BORIS<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK: CONTRACT DATE: 04/29/03 |
| LOKSHIN, BORIS<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK: CONTRACT DATE: 05/02/02 |
| LOKSHIN, BORIS<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK: CONTRACT DATE: 05/06/03 |
| LOKSHIN, BORIS<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK: CONTRACT DATE: 05/25/05 |
| LOKSHIN, BORIS<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK: CONTRACT DATE: 05/27/03 |
| LOKSHIN, BORIS<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK: CONTRACT DATE: 05/27/05 |
| LOKSHIN, BORIS<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK: CONTRACT DATE: 05/28/04 |
| LOKSHIN, BORIS<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK: CONTRACT DATE: 06/08/05 |
| LOKSHIN, BORIS<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK: CONTRACT DATE: 06/14/05 |

In re  **USA Commercial Mortgage Company**          Case No._____ **06-10725-LBR**
        ‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾
                    Debtor                                          (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| LOKSHIN, BORIS 2605 E. FLAMINGO ROAD LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT FIRST SAVINGS BANK: CONTRACT DATE: 06/29/01 |
| LOKSHIN, BORIS 2605 E. FLAMINGO ROAD LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT FIRST SAVINGS BANK: CONTRACT DATE: 07/12/00 |
| LOKSHIN, BORIS 2605 E. FLAMINGO ROAD LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT FIRST SAVINGS BANK: CONTRACT DATE: 07/31/01 |
| LOKSHIN, BORIS 2605 E. FLAMINGO ROAD LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT FIRST SAVINGS BANK: CONTRACT DATE: 08/04/03 |
| LOKSHIN, BORIS 2605 E. FLAMINGO ROAD LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT FIRST SAVINGS BANK: CONTRACT DATE: 08/15/05 |
| LOKSHIN, BORIS 2605 E. FLAMINGO ROAD LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT FIRST SAVINGS BANK: CONTRACT DATE: 08/17/00 |
| LOKSHIN, BORIS 2605 E. FLAMINGO ROAD LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT FIRST SAVINGS BANK: CONTRACT DATE: 08/17/05 |
| LOKSHIN, BORIS 2605 E. FLAMINGO ROAD LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT FIRST SAVINGS BANK: CONTRACT DATE: 08/19/03 |
| LOKSHIN, BORIS 2605 E. FLAMINGO ROAD LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT FIRST SAVINGS BANK: CONTRACT DATE: 09/11/01 |
| LOKSHIN, BORIS 2605 E. FLAMINGO ROAD LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT FIRST SAVINGS BANK: CONTRACT DATE: 09/26/01 |
| LOKSHIN, BORIS 2605 E. FLAMINGO ROAD LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT FIRST SAVINGS BANK: CONTRACT DATE: 10/02/01 |
| LOKSHIN, BORIS 2605 E. FLAMINGO ROAD LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT FIRST SAVINGS BANK: CONTRACT DATE: 10/08/00 |
| LOKSHIN, BORIS 2605 E. FLAMINGO ROAD LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT FIRST SAVINGS BANK: CONTRACT DATE: 10/30/01 |
| LOKSHIN, BORIS 2605 E. FLAMINGO ROAD LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT FIRST SAVINGS BANK: CONTRACT DATE: 12/02/04 |
| LOKSHIN, BORIS 2605 E. FLAMINGO ROAD LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT FIRST SAVINGS BANK: CONTRACT DATE: 12/09/99 |

In re **USA Commercial Mortgage Company**         Case No. **06-10725-LBR**

Debtor                                (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| LOKSHIN, BORIS<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK: CONTRACT DATE: 12/11/02 |
| LOKSHIN, BORIS<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK: CONTRACT DATE: 12/28/05 |
| LOKSHIN, BORIS<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK: CONTRACT DATE: NO DATE |
| LOKSHIN, BORIS<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK: CONTRACT DATE: NO DATE |
| LOKSHIN, BORIS<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK: CONTRACT DATE: NO DATE |
| LOKSHIN, BORIS<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK: CONTRACT DATE: NO DATE |
| LOKSHIN, BORIS<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK: CONTRACT DATE: NO DATE |
| LOKSHIN, BORIS<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK: CONTRACT DATE: NO DATE |
| LOKSHIN, BORIS<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK: CONTRACT DATE: NO DATE |
| LOKSHIN, BORIS<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK: CONTRACT DATE: NO DATE |
| LOKSHIN, BORIS<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK: CONTRACT DATE: NO DATE |
| LOKSHIN, BORIS<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK: CONTRACT DATE: NO DATE |
| LOKSHIN, BORIS<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK: CONTRACT DATE: NO DATE |
| LOKSHIN, BORIS<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK: CONTRACT DATE: NO DATE |
| LOKSHIN, BORIS<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK: CONTRACT DATE: NO DATE |

In re  **USA Commercial Mortgage Company**                     Case No.  **06-10725-LBR**
_____                          _____
                    Debtor                                              (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
| --- | --- |
| LOKSHIN, BORIS<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK: CONTRACT DATE: NO DATE |
| LOKSHIN, BORIS<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK: CONTRACT DATE: NO DATE |
| LOKSHIN, BORIS<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK: CONTRACT DATE: NO DATE |
| LOKSHIN, BORIS<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK: CONTRACT DATE: NO DATE |
| LOKSHIN, BORIS<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK: CONTRACT DATE: NO DATE |
| LOKSHIN, BORIS<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89137 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK: CONTRACT DATE: 06/29/04 |
| LOKSHIN, BORIS<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89137 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK: CONTRACT DATE: 06/30/04 |
| LOKSHIN, BORIS<br>4208 PINTO DR<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>BORIS M. LOKSHIN & MINDY F. LOKSHIN TRUSTEES OF THE LOKSHIN FAMILY TRUST DATED 6/3/96: CONTRACT DATE: 01/15/04 |
| LOMAX, DEBORAH<br>2605 E FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR DEBORAH H. LOMAX IRA: CONTRACT DATE: 12/03/02 |
| LOMAX, DUBOSE<br>2715 EVERGREEN OAKS DR<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>AREA 2 LLC, A NEVADA LIMITED LIABILITY COMPANY: CONTRACT DATE: NA |
| LOMBARDI, POMPEO<br>2660 W LAKERIDGE SHORES<br>INCLINE VILLAGE, NV  89451 | LOAN SERVICING AGREEMENT<br>POMPEO J. LOMBARDI, AN UNMARRIED MAN, AND SARAH A. GRANT, A MARRIED WOMAN, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 03/30/05 |
| LOMBARDI, POMPEO<br>572 SUGARPINE DRIVE<br>INCLINE VILLAGE, NV  89451 | LOAN SERVICING AGREEMENT<br>POMPEO J. LOMBARDI, AN UNMARRIED MAN: CONTRACT DATE: DTD 2002 |
| LOMBARDI, POMPEO<br>572 SUGARPINE DRIVE<br>INCLINE VILLAGE, NV  89451 | LOAN SERVICING AGREEMENT<br>POMPEO J. LOMBARDI, AN UNMARRIED MAN: CONTRACT DATE: DTD 2003 |
| LOMBARDO, JOSEPH<br>2600 S TOWN CENTER DRIVE  2159<br>LAS VEGAS, NV  89135 | LOAN SERVICING AGREEMENT<br>JOSEPH LOMBARDO & CAROL ANN LOMBARDO TRUSTEES OF THE LOMBARDO LIVING TRUST DATED 2/9/00: CONTRACT DATE: 09/07/01 |

In re __USA Commercial Mortgage Company_____    Case No._____06-10725-LBR_____
                           Debtor                                             (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| LOMMORI, MARIO<br>20 SOUTH WEST ST.<br>YERRINGTON, NV  89447 | LOAN SERVICING AGREEMENT<br>MARIO M. LOMMORI & CLARICE E. LOMMORI TRUSTEES OF THE LOMMORI FAMILY TRUST DATED 4/12/93: CONTRACT DATE: 04/14/04 |
| LONDON, DENNIS<br>301 W LESLIE ST # 58<br>PAHRUMP, NV  89060 | LOAN SERVICING AGREEMENT<br>DENNIS L. LONDON TRUSTEE OF THE LONDON TRUST DATED 9/20/99: CONTRACT DATE: 04/07/03 |
| LONDON, DENNIS<br>301 W LESLIE ST # 58<br>PAHRUMP, NV  89060 | LOAN SERVICING AGREEMENT<br>DENNIS L. LONDON TRUSTEE OF THE LONDON TRUST DATED 9/20/99: CONTRACT DATE: 05/01/02 |
| LONDON, DENNIS<br>301 W LESLIE ST # 58<br>PAHRUMP, NV  89060 | LOAN SERVICING AGREEMENT<br>DENNIS L. LONDON TRUSTEE OF THE LONDON TRUST DATED 9/20/99: CONTRACT DATE: 05/13/03 |
| LONDON, DENNIS<br>301 W LESLIE ST # 58<br>PAHRUMP, NV  89060 | LOAN SERVICING AGREEMENT<br>DENNIS L. LONDON TRUSTEE OF THE LONDON TRUST DATED 9/20/99: CONTRACT DATE: 09/30/01 |
| LONDON, DENNIS<br>301 W LESLIE ST # 58<br>PAHRUMP, NV  89060 | LOAN SERVICING AGREEMENT<br>DENNIS L. LONDON TRUSTEE OF THE LONDON TRUST DATED 9/20/99: CONTRACT DATE: DTD 2002 |
| LONG, WILLIAM<br>93 BROKEN ROCK DRIVE<br>HENDERSON, NV  89074 | LOAN SERVICING AGREEMENT<br>WILLIAM R. LONG: CONTRACT DATE: 05/03/02 |
| LONG, WILLIAM<br>93 BROKEN ROCK DRIVE<br>HENDERSON, NV  89074 | LOAN SERVICING AGREEMENT<br>WILLIAM R. LONG: CONTRACT DATE: 11/14/02 |
| LOPEMAN, KEITH<br>260 E. COUNTRY CLUB DRIVE<br>HENDERSON, NV  89015 | LOAN SERVICING AGREEMENT<br>KEITH LOPEMAN & LA CRETA LOPEMAN, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: DTD 2004 |
| LOPEZ, JOE<br>1840 VINTNERS PLACE<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>JOE LOPEZ & CAROL L. LOPEZ, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 06/18/04 |
| LORENZO, ANN<br>3361 SKYLINE BLVD<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>ANN M. LORENZO, AN UNMARRIED WOMAN: CONTRACT DATE: 08/11/04 |
| LOS VALLES LAND & GOLF, LLC<br>233 WILSHIRE BLVD STE 800<br>SANTA MONICA, CA  90401-1207 | LOAN AGREEMENT<br>LOS VALLES LAND & GOLF, LLC |
| LOS VALLES LAND & GOLF, LLC<br>233 WILSHIRE BLVD STE 800<br>SANTA MONICA, CA  90401-1207 | SECURITY AGREEMENT<br>LOS VALLES LAND & GOLF, LLC |
| LOSCHIAVO, GIOVANNI<br>702 NICKLEBY AVE<br>LAS VEGAS, NV  89123 | LOAN SERVICING AGREEMENT<br>GIOVANNI LOSCHIAVO & ELIZABETH LOSCHIAVO TRUSTEES OF THE LOSCHIAVO FAMILY TRUST DATED 3/20/96: CONTRACT DATE: 05/29/02 |

In re **USA Commercial Mortgage Company**      Case No. **06-10725-LBR**

Debtor      (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| LOSCHIAVO, GIOVANNI<br>702 NICKLEBY AVE<br>LAS VEGAS, NV 89123 | LOAN SERVICING AGREEMENT<br>GIOVANNI LOSCHIAVO & ELIZABETH LOSCHIAVO<br>TRUSTEES OF THE LOSCHIAVO FAMILY TRUST DATED<br>3/20/96: CONTRACT DATE: 07/15/02 |
| LOSCHIAVO, GIOVANNI<br>702 NICKLEBY AVE<br>LAS VEGAS, NV 89123 | LOAN SERVICING AGREEMENT<br>GIOVANNI LOSCHIAVO & ELIZABETH LOSCHIAVO<br>TRUSTEES OF THE LOSCHIAVO FAMILY TRUST DATED<br>3/20/96: CONTRACT DATE: 11/07/00 |
| LOSCHIAVO, GIOVANNI<br>702 NICKLEBY AVE<br>LAS VEGAS, NV 89123 | LOAN SERVICING AGREEMENT<br>GIOVANNI LOSCHIAVO & ELIZABETH LOSCHIAVO<br>TRUSTEES OF THE LOSCHIAVO FAMILY TRUST DATED<br>3/20/96: CONTRACT DATE: 12/28/00 |
| LOSH, THOMAS | LOAN SERVICING AGREEMENT<br>THOMAS C. LOSH AND VIRGINIA LOSH: CONTRACT DATE:<br>DTD 1996 |
| LOUBET, JEAN<br>5200 SUMMIT RIDGE DRIVE, APT. 3621<br>RENO, NV 89523 | LOAN SERVICING AGREEMENT<br>JEAN P. LOUBET, A MARRIED MAN DEALING WITH HIS<br>SOLE & SEPARATE PROPERTY: CONTRACT DATE:<br>05/06/03 |
| LOUGHLIN, EDWARD<br>2636 GOLDEN SANDS DR<br>LAS VEGAS, NV 89128 | LOAN SERVICING AGREEMENT<br>EDWARD G. LOUGHLIN: CONTRACT DATE: 02/03/02 |
| LOUGHLIN, EDWARD<br>2636 GOLDEN SANDS DR<br>LAS VEGAS, NV 89128 | LOAN SERVICING AGREEMENT<br>EDWARD G. LOUGHLIN: CONTRACT DATE: 03/24/03 |
| LOUGHLIN, LORIN<br>1259 BAGS BLVD<br>SONOMA, CA 95476 | LOAN SERVICING AGREEMENT<br>LORIN LOUGHLIN AND RAND YAZZOLINO, HUSBAND &<br>WIFE AS JOINT TENANTS WITH RIGHT OF<br>SURVIVORSHIP: CONTRACT DATE: 06/16/05 |
| LOUGHLIN, R<br>12286 CLIPPER CREEK ROAD<br>NEVADA CITY, CA 95959 | LOAN SERVICING AGREEMENT<br>R. LANCE LOUGHLIN, A MARRIED MAN: CONTRACT DATE:<br>09/08/03 |
| LOUGHLIN, RICHARD<br>50 GREENBRIAR CIRCLE<br>NAPA, CA 94558 | LOAN SERVICING AGREEMENT<br>RICHARD J. LOUGHLIN & ROBERTA L. LOUGHLIN<br>TRUSTEES OF THE LOUGHLIN FAMILY TRUST:<br>CONTRACT DATE: 01/06/02 |
| LOUGHLIN, RICHARD<br>50 GREENBRIAR CIRCLE<br>NAPA, CA 94558 | LOAN SERVICING AGREEMENT<br>RICHARD J. LOUGHLIN & ROBERTA L. LOUGHLIN<br>TRUSTEES OF THE LOUGHLIN FAMILY TRUST:<br>CONTRACT DATE: DTD 2002 |
| LOUIS, ROSE<br>5814 ENGSTROM DR<br>RIVERBANK, CA 95367 | LOAN SERVICING AGREEMENT<br>ROBERT S. LOUIS AND ROSE M. LOUIS, TRUSTEES OF<br>THE ROBERT S. LOUIS AND ROSE M. LOUIS FAMILY<br>REVOCABLE LIVING TRUST DATED 4/22/05: CONTRACT<br>DATE: 12/17/03 |

In re **USA Commercial Mortgage Company**

Debtor

Case No. **06-10725-LBR**

(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| LOUVIGNY, HENRI<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR HENRI L. LOUVIGNY IRA: CONTRACT DATE: 08/27/04 |
| LOUVIGNY, HENRI<br>2648 ASPEN VALLEY LN<br>SACRAMENTO, CA 95835 | LOAN SERVICING AGREEMENT<br>HENRI L. LOUVIGNY & MARCELLE A. LOUVIGNY CO-TRUSTEES FOR THE BENEFIT: CONTRACT DATE: 08/27/04 |
| LOVELAND, MAL<br>3525 RAWHIDE STREET<br>LAS VEGAS, NV 89120 | LOAN SERVICING AGREEMENT<br>MAL LOVELAND & MARIA LOVELAND, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 04/10/00 |
| LOVELAND, MAL<br>3525 RAWHIDE STREET<br>LAS VEGAS, NV 89120 | LOAN SERVICING AGREEMENT<br>MAL LOVELAND & MARIA LOVELAND, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 11/17/01 |
| LOVKO, CAROL<br>257 CHISM ST<br>RENO, NV 89503 | LOAN SERVICING AGREEMENT<br>CAROL M. LOVKO & RICHARD J. LOVKO, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: DTD 2002 |
| LOWE, ROBERT<br>225 GARFIELD DRIVE<br>HENDERSON, NV 89074 | LOAN SERVICING AGREEMENT<br>ROBERT L. LOWE & MARY M. LOWE TRUSTEES OF THE LOWE FAMILY TRUST: CONTRACT DATE: 06/12/03 |
| LU, FRANK<br>23009 SE 27TH WAY<br>SAMMAMISH, WA 98075 | LOAN SERVICING AGREEMENT<br>FRANK LU & TAMMY LU, HUSBAND & WIFE: CONTRACT DATE: DTD 2002 |
| LUBLINER, LEONA<br>880 BUFFWOOD AVENUE<br>LAS VEGAS, NV 89123 | LOAN SERVICING AGREEMENT<br>LEONA LUBLINER TRUSTEE OF THE LEONA LUBLINER LIVING TRUST U/A DATED 7/16/96: CONTRACT DATE: 01/06/03 |
| LUBLINER, LEONA<br>880 BUFFWOOD AVENUE<br>LAS VEGAS, NV 89123 | LOAN SERVICING AGREEMENT<br>LEONA LUBLINER TRUSTEE OF THE LEONA LUBLINER LIVING TRUST U/A DATED 7/16/96: CONTRACT DATE: 04/17/03 |
| LUCA, MADALENE<br>1398 MINUET STREET<br>HENDERSON, NV 89052 | LOAN SERVICING AGREEMENT<br>MADALENE LUCA, A SINGLE WOMAN: CONTRACT DATE: 01/31/03 |
| LUCART, SEAN<br>2504 KINGS COURT<br>COLLEYVILLE, TX 76034 | LOAN SERVICING AGREEMENT<br>SEAN T. LUCART & LINDA A. LUCART, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 04/21/03 |
| LUCAS, CRAIG | LOAN SERVICING AGREEMENT<br>CRAIG OR LYNDA LUCAS: CONTRACT DATE: 09/21/99 |
| LUCAS, JANICE<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR JANICE A. LUCAS, IRA: CONTRACT DATE: 03/25/05 |

In re **USA Commercial Mortgage Company**         Case No. **06-10725-LBR**
_____     _____
                  Debtor                                                      (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| LUCAS, LEO<br>6121 WEST EUGENE<br>LAS VEGAS, NV 89108 | LOAN SERVICING AGREEMENT<br>LEO LUCAS & MARY LUCAS TRUSTEES OF THE LEO &<br>MARY LUCAS FAMILY REVOCABLE TRUST DATED 5/16/96:<br>CONTRACT DATE: 05/12/00 |
| LUCAS, LEO<br>6121 WEST EUGENE<br>LAS VEGAS, NV 89108 | LOAN SERVICING AGREEMENT<br>LEO LUCAS & MARY LUCAS TRUSTEES OF THE LEO &<br>MARY LUCAS FAMILY REVOCABLE TRUST DATED 5/16/96:<br>CONTRACT DATE: 12/03/02 |
| LUKASAVAGE, WILLIAM<br>8641 CASTLE HILL AVE<br>LAS VEGAS, NV 89129 | LOAN SERVICING AGREEMENT<br>WILLIAM LUKASAVAGE & JOANNE LUKASAVAGE,<br>HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF<br>SURVIVORSHIP: CONTRACT DATE: 06/28/01 |
| LUKASAVAGE, WILLIAM<br>8641 CASTLE HILL AVE<br>LAS VEGAS, NV 89129 | LOAN SERVICING AGREEMENT<br>WILLIAM LUKASAVAGE & JOANNE LUKASAVAGE,<br>HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF<br>SURVIVORSHIP: CONTRACT DATE: 10/04/01 |
| LUKASAVAGE, WILLIAM<br>8641 CASTLE HILL AVE<br>LAS VEGAS, NV 89129 | LOAN SERVICING AGREEMENT<br>WILLIAM LUKASAVAGE & JOANNE LUKASAVAGE,<br>HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF<br>SURVIVORSHIP: CONTRACT DATE: 11/12/02 |
| LUKASAVAGE, WILLIAM<br>8641 CASTLE HILL AVE<br>LAS VEGAS, NV 89129 | LOAN SERVICING AGREEMENT<br>WILLIAM LUKASAVAGE & JOANNE LUKASAVAGE,<br>HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF<br>SURVIVORSHIP: CONTRACT DATE: DTD 1999 |
| LUM, HERBERT<br>5783 BALLENGER DRIVE<br>LAS VEGAS, NV 89122 | LOAN SERVICING AGREEMENT<br>HERBERT LUM TRUSTEE OF THE HERBERT LUM TRUST<br>DATED 11/27/96: CONTRACT DATE: 10/18/99 |
| LUM, HOWARD<br>5915 STILLMEADOW DR<br>RENO, NV 89502 | LOAN SERVICING AGREEMENT<br>HOWARD L. LUM & NANCY L. HAHNE, HUSBAND & WIFE,<br>AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP:<br>CONTRACT DATE: 09/14/04 |
| LUM, HOWARD<br>5915 STILLMEADOW DR<br>RENO, NV 89502 | LOAN SERVICING AGREEMENT<br>HOWARD L. LUM & NANCY L. HAHNE, HUSBAND & WIFE,<br>AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP:<br>CONTRACT DATE: DTD 2003 |
| LUNDBERG, ROBERT<br>340 E 300 N<br>MANTI, UT 84642 | LOAN SERVICING AGREEMENT<br>ROBERT B. LUNDBERG, A MARRIED MAN DEALING WITH<br>HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE:<br>03/24/03 |
| LUNDGREN, ALAN | LOAN SERVICING AGREEMENT<br>THE LUNDGREN TRUST DTD 1/25/82: CONTRACT DATE:<br>03/11/98 |
| LUNDGREN, BRIAN<br>PO BOX 95021<br>HENDERSON, NV 89009 | LOAN SERVICING AGREEMENT<br>NEVADA STATE BANK CUSTODIAN FOR BRIAN KENT<br>LUNDGREN IRA: CONTRACT DATE: DTD 1999 |

In re **USA Commercial Mortgage Company**        Case No. **06-10725-LBR**

Debtor                                                     (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| LUNDGREN, ROBERT<br>P O BOX 93685<br>LAS VEGAS, NV  89193 | LOAN SERVICING AGREEMENT<br>NEVADA TRUST: CONTRACT DATE: NO DATE |
| LUNDGREN, ROBERT<br>P O BOX 93685<br>LAS VEGAS, NV  89193 | LOAN SERVICING AGREEMENT<br>NEVADA TRUST: CONTRACT DATE: NO DATE |
| LUNDGREN, ROBERT<br>PO BOX 95021<br>HENDERSON, NV  89009 | LOAN SERVICING AGREEMENT<br>NEVADA STATE BANK CUSTODIAN FOR ROBERT LUNDGREN IRA: CONTRACT DATE: DTD 1998 |
| LUNDGRENEDWARDS, KATHY<br>PO BOX 95021<br>HENDERSON, NV  89009 | LOAN SERVICING AGREEMENT<br>NEVADA STATE BANK CUSTODIAN FOR KATHY LUNDGREN-EDWARDS IRA: CONTRACT DATE: DTD 1998 |
| LUONGO, STEPHANIE<br>965 LEAH CIR<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>STEPHANIE A. LUONGO, PAYMENT ON DEATH GLORIA J. LUONGO: CONTRACT DATE: DTD 2003 |
| LURIE, MARK<br>3500 W ADAMS BLVD<br>LOS ANGELES, CA  90018 | LOAN SERVICING AGREEMENT<br>CHURCH OF THE MOVEMENT OF SPIRITUAL INNER AWARENESS: CONTRACT DATE: 12/14/04 |
| LURIE, MARK<br>3500 W. ADAMS BLVD.<br>LOS ANGELES, CA  90018 | LOAN SERVICING AGREEMENT<br>MARK LURIE TRUSTEE OF THE JOHN & LINDA WHITAKER CHARITABLE REMAINDER TRUST DATED 6/24/99: CONTRACT DATE: 01/18/05 |
| LURIE, ROBERT<br>11812 MARBLE ARCH DRIVE<br>N. TUSTIN, CA  92705 | LOAN SERVICING AGREEMENT<br>ROBERT D. LURIE AND LOIS J. SWANSON, HUSBAND AND WIFE AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 01/01/06 |
| LURTZ, BILL<br>P. O. BOX 49<br>GLENBROOK, NV  89413 | LOAN SERVICING AGREEMENT<br>SARAH E. LURTZ, AN UNMARRIED WOMAN & SUSIE ALICE BYRD LURTZ, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 01/17/05 |
| LURTZ, BILL<br>P.O. BOX 49<br>GLENBROOK, NV  89413 | LOAN SERVICING AGREEMENT<br>WILLIAM OTTO LURTZ & SUSIE ALICE BYRD-LURTZ TRUSTEES OF THE SUSIE & WILLIAM LURTZ 1991 TRUST DATED 3/18/91: CONTRACT DATE: 07/27/04 |
| LUTHI, BARBARA<br>4908 WOMACK CIRCLE<br>THE COLONY, TX  75056 | LOAN SERVICING AGREEMENT<br>BARBARA SUE LUTHI TRUSTEE OF THE BARBARA SUE LUTHI TRUST DATED 7/9/97: CONTRACT DATE: 05/16/03 |
| LUTHI, RICHARD<br>4908 WOMACK CIRCLE<br>THE COLONY, TX  75056 | LOAN SERVICING AGREEMENT<br>RICHARD D. LUTHI TRUSTEE OF THE RICHARD D. LUTHI TRUST DATED 5/20/93: CONTRACT DATE: 03/04/03 |
| LUTTEL, DONNA<br>390 PEACEFUL STREET<br>LAS VEGAS, NV  89133 | LOAN SERVICING AGREEMENT<br>DONNA C. LUTTEL, GERHARD LUTTEL AND GWENDOLYN ALLRED, JTWROS: CONTRACT DATE: DTD 2006 |

In re **USA Commercial Mortgage Company**                     Case No. **06-10725-LBR**
_____                          _____
Debtor                                                                (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| LYALL, BRANT<br>1956 TWIN SUN CIRCLE<br>WALLED LAKE, MI 48390 | LOAN SERVICING AGREEMENT<br>BRANT C. LYALL AND KATHY J. LYALL, HUSBAND AND WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 01/31/06 |
| LYCETT, ROBERTA<br>2806 OTSEGO DRIVE<br>OAK HILL, VA 20171 | LOAN SERVICING AGREEMENT<br>ROBERTA J. LYCETT, A SINGLE WOMAN: CONTRACT DATE: 04/01/03 |
| LYCETT, ROBERTA<br>2806 OTSEGO DRIVE<br>OAK HILL, VA 20171 | LOAN SERVICING AGREEMENT<br>ROBERTA J. LYCETT, A SINGLE WOMAN: CONTRACT DATE: 07/25/05 |
| LYLE, WILLIAM<br>210 COLLEGE AVENUE<br>PALO ALTO, CA 94306 | LOAN SERVICING AGREEMENT<br>WILLIAM DAVID LYLE: CONTRACT DATE: 10/25/02 |
| LYNCH, EDWARD<br>3917 PARKVIEW TERRACE<br>RIVERSIDE, CA 92501 | LOAN SERVICING AGREEMENT<br>EDWARD D. LYNCH, A SINGLE MAN: CONTRACT DATE: 11/19/04 |
| LYNCH, ELLEN<br>69-411 RAMON RD #223<br>CATHEDRAL CITY, CA 92234 | LOAN SERVICING AGREEMENT<br>ELLEN MARY LYNCH TRUSTEE OF ELLEN MARY LYNCH TRUST DATED 7/6/1998: CONTRACT DATE: 04/14/04 |
| LYNCH, PATRICK<br>25130 GENUINE RISK RD<br>MONTEREY, CA 93940 | LOAN SERVICING AGREEMENT<br>PATRICK P. LYNCH, A SINGLE MAN: CONTRACT DATE: 02/19/03 |
| LYNCH, PATRICK<br>25130 GENUINE RISK RD<br>MONTEREY, CA 93940 | LOAN SERVICING AGREEMENT<br>PATRICK P. LYNCH, A SINGLE MAN: CONTRACT DATE: 06/04/03 |
| LYNCH, PATRICK<br>25130 GENUINE RISK RD<br>MONTEREY, CA 93940 | LOAN SERVICING AGREEMENT<br>PATRICK P. LYNCH, A SINGLE MAN: CONTRACT DATE: 11/26/02 |
| LYNCH, PATRICK<br>9600 BOTTLE CREEK LANE<br>LAS VEGAS, NV 89117 | LOAN SERVICING AGREEMENT<br>PATRICK G. LYNCH TRUSTEE OF THE LYNCH FAMILY TRUST: CONTRACT DATE: 06/01/01 |
| LYNCH, PHILIP<br>410 EAST 17TH STREET<br>ESCONDIDO, CA 92025 | LOAN SERVICING AGREEMENT<br>PHILIP H. LYNCH, A SINGLE MAN: CONTRACT DATE: 06/18/01 |
| LYNCH, PHILIP<br>410 EAST 17TH STREET<br>ESCONDIDO, CA 92025 | LOAN SERVICING AGREEMENT<br>PHILIP H. LYNCH, A SINGLE MAN: CONTRACT DATE: 08/30/02 |
| LYNCH, PHILIP<br>410 EAST 17TH STREET<br>ESCONDIDO, CA 92025 | LOAN SERVICING AGREEMENT<br>PHILIP H. LYNCH, A SINGLE MAN: CONTRACT DATE: DTD 2000 |
| LYNCH, THOMAS<br>1011 ARMADILLO CT<br>HENDERSON, NV 89015 | LOAN SERVICING AGREEMENT<br>THOMAS D. LYNCH PRESIDENT OF THE THOMAS D. LYNCH FAMILY FOUNDATION: CONTRACT DATE: 08/23/04 |

In re **USA Commercial Mortgage Company** _____    Case No. _____**06-10725-LBR**_____
_____Debtor_____                              (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| LYNCH, THOMAS<br>1011 ARMADILLO CT<br>HENDERSON, NV 89015 | LOAN SERVICING AGREEMENT<br>THOMAS D. LYNCH TRUSTEE OF THE THOMAS D. LYNCH 1995 REVOCABLE LIVING TRUST: CONTRACT DATE: 11/19/04 |
| LYNCH, THOMAS<br>2511 HARMONY GROVE RD<br>ESCONDITO, CA 92029 | LOAN SERVICING AGREEMENT<br>B & W PRECAST CONSTRUCTION, INC., A CALIFORNIA CORPORATION: CONTRACT DATE: 02/18/04 |
| LYNN, ERIKA<br>PO BOX 458<br>KINGS BEACH, CA 96143 | LOAN SERVICING AGREEMENT<br>ERIKA G. LYNN, AN UNMARRIED WOMAN: CONTRACT DATE: DTD 2003 |
| LYNNE, SHERRY<br>29657 STRAWBERRY HILL DRIVE<br>AGOURA HILLS, CA 91301 | LOAN SERVICING AGREEMENT<br>SHERRY LYNNE, A SINGLE WOMAN: CONTRACT DATE: 03/01/04 |
| LYONS, PHILIP<br>2008 MARBLE GORGE DRIVE<br>LAS VEGAS, NV 89117 | LOAN SERVICING AGREEMENT<br>PHILIP LYONS & DORA LYONS TRUSTEES OF THE PHILIP & DORA LYONS TRUST UA 8/9/99: CONTRACT DATE: 03/23/02 |
| LYONS, PHILIP<br>2008 MARBLE GORGE DRIVE<br>LAS VEGAS, NV 89117 | LOAN SERVICING AGREEMENT<br>PHILIP LYONS & DORA LYONS TRUSTEES OF THE PHILIP & DORA LYONS TRUST UA 8/9/99: CONTRACT DATE: 04/04/03 |
| LYONS, PHILIP<br>2008 MARBLE GORGE DRIVE<br>LAS VEGAS, NV 89117 | LOAN SERVICING AGREEMENT<br>PHILIP LYONS & DORA LYONS TRUSTEES OF THE PHILIP & DORA LYONS TRUST UA 8/9/99: CONTRACT DATE: 07/31/00 |
| LYONS, PHILIP<br>2008 MARBLE GORGE DRIVE<br>LAS VEGAS, NV 89117 | LOAN SERVICING AGREEMENT<br>PHILIP LYONS & DORA LYONS TRUSTEES OF THE PHILIP & DORA LYONS TRUST UA 8/9/99: CONTRACT DATE: 11/12/01 |
| LYONS, PHILIP<br>2008 MARBLE GORGE DRIVE<br>LAS VEGAS, NV 89117 | LOAN SERVICING AGREEMENT<br>PHILIP LYONS & DORA LYONS TRUSTEES OF THE PHILIP & DORA LYONS TRUST UA 8/9/99: CONTRACT DATE: DTD 2001 |
| MAASSARANI, RUTH<br>2951 ARUBA COURT<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>RUTH MAASSARANI TRUSTEE OF THE RUTH MAASSARANI REVOCABLE TRUST: CONTRACT DATE: 3/13/1999 |
| MACDONALD, RICHARD<br>1730 HORIZON RIDGE PKWY<br>HENDERSON, NV 89012 | LOAN SERVICING AGREEMENT<br>MACDONALD CENTER FOR THE ARTS AND HUMANITIES: CONTRACT DATE: 6/29/2005 |
| MACDONALD, RICHARD<br>1730 HORIZON RIDGE PKWY<br>HENDERSON, NV 89012 | LOAN SERVICING AGREEMENT<br>RICHARD C. MACDONALD AND CLAIRE MACDONALD CO TRUSTEES OF THE 92173 FAMILY TRUST: CONTRACT DATE: 7/11/2005 |

In re __USA Commercial Mortgage Company_____    Case No.____**06-10725-LBR**____
　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MACERI SR, SALVATORE<br>2820 RIVARD STREET SP 216<br>DETROIT, MI 48207 | LOAN SERVICING AGREEMENT<br>SALVATORE MACERI, SR. TRUSTEE OF THE SALVATORE J. MACERI, SR., TRUST: CONTRACT DATE: 8/21/2002 |
| MACEY, TONY<br>18055 NW TILLAMOOK<br>PORTLAND, OR 97229 | LOAN SERVICING AGREEMENT<br>TONY T. MACEY, AN UNMARRIED MAN: CONTRACT DATE: 2/18/2004 |
| MACHETTA, JAMES<br>P O BOX 2242<br>DENVER, CO 80201 | LOAN SERVICING AGREEMENT<br>JAMES GARY MACHETTATRUSTEE OF THE JAMES GARY MACHETTA TRUST DATED 7/9/02: CONTRACT DATE: 7/24/2002 |
| MACHETTA, JAMES<br>P O BOX 2242<br>DENVER, CO 80201 | LOAN SERVICING AGREEMENT<br>JAMES GARY MACHETTATRUSTEE OF THE JAMES GARY MACHETTA TRUST DATED 7/9/02: CONTRACT DATE: 8/1/2002 |
| MACHETTA, JOSEPH<br>P O BOX 187<br>BRUSH, CO 80723 | LOAN SERVICING AGREEMENT<br>JOSEPH J. MACHETTA, TRUSTEE OF THE JOSEPH J. MACHETTA TRUST DATED 8/25/04: CONTRACT DATE: 12/29/2005 |
| MACHETTA, JOSEPH<br>PO BOX 187<br>BRUSH, CO 80723 | LOAN SERVICING AGREEMENT<br>JOSEPH MACHETTA, A SINGLE MAN: CONTRACT DATE: 8/6/2002 |
| MACHOCK, EUGENE<br>857 E CHENNAULT AVE<br>FRESNO, CA 93720 | LOAN SERVICING AGREEMENT<br>EUGENE B. MACHOCK, TRUSTEE OF THE EUGENE B. MACHOCK & DIANNE D. MACHOCK FAMILY TRUST DATED 3/3/04: CONTRACT DATE: 12/2/2005 |
| MACHOCK, HEIDI<br>P O BOX 173859<br>DENVER, CO 80217 | LOAN SERVICING AGREEMENT<br>FISERV ISS & CO. CUSTODIAN FOR HEIDI MACHOCK IRA: CONTRACT DATE: 6/20/2005 |
| MACHOCK, SCOTT<br>32792 ROSEMONT DRIVE<br>TRABUCO CANYON, CA 92679 | LOAN SERVICING AGREEMENT<br>SCOTT MACHOCK & HEIDI MACHOCK, HUSBAND AND WIFE AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 6/7/2005 |
| MACK, SUSAN<br>P O BOX 123<br>UNDERWOOD, WA 98651 | LOAN SERVICING AGREEMENT<br>SUSAN M. MACK, AN UNMARRIED WOMAN & KELLY COOPER, AN UNMARRIED MAN AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2/27/2003 |
| MACK, SUSAN<br>P O BOX 123<br>UNDERWOOD, WA 98651 | LOAN SERVICING AGREEMENT<br>SUSAN M. MACK, AN UNMARRIED WOMAN & KELLY COOPER, AN UNMARRIED MAN AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 8/26/2002 |
| MACKINTOSH, F.<br>7350 LAKESIDE DR<br>RENO, NV 89511 | LOAN SERVICING AGREEMENT<br>F. ROY  MACKINTOSH TRUSTEE OF THE GREAT BASIN FOUNDATION FOR BIOMEDICAL RESEARCH: CONTRACT DATE: 2/13/2004 |

In re __USA Commercial Mortgage Company_____    Case No._____06-10725-LBR_____
　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MACLAREN, JAMES<br>SOLOMON SMITH BARNEY<br>70 WEST MADISON STREET  5100<br>CHICAGO, IL  60602 | LOAN SERVICING AGREEMENT<br>JAMES E. MACLAREN: CONTRACT DATE: 1/4/2001 |
| MACLAREN, JAMES<br>SOLOMON SMITH BARNEY<br>70 WEST MADISON STREET  5100<br>CHICAGO, IL  60602 | LOAN SERVICING AGREEMENT<br>JAMES E. MACLAREN: CONTRACT DATE: 2/15/2000 |
| MACLAREN, JAMES<br>SOLOMON SMITH BARNEY<br>70 WEST MADISON STREET  5100<br>CHICAGO, IL  60602 | LOAN SERVICING AGREEMENT<br>JAMES E. MACLAREN: CONTRACT DATE: 2/17/2000 |
| MACLAREN, JAMES<br>SOLOMON SMITH BARNEY<br>70 WEST MADISON STREET  5100<br>CHICAGO, IL  60602 | LOAN SERVICING AGREEMENT<br>JAMES E. MACLAREN: CONTRACT DATE: 2003 |
| MACLAREN, JAMES<br>SOLOMON SMITH BARNEY<br>70 WEST MADISON STREET  5100<br>CHICAGO, IL  60602 | LOAN SERVICING AGREEMENT<br>JAMES E. MACLAREN: CONTRACT DATE: 2003 |
| MACLAREN, JAMES<br>SOLOMON SMITH BARNEY<br>70 WEST MADISON STREET  5100<br>CHICAGO, IL  60602 | LOAN SERVICING AGREEMENT<br>JAMES E. MACLAREN: CONTRACT DATE: 7/29/2002 |
| MADAK, PAUL<br>4616 W SAHARA AVE #342<br>LAS VEGAS, NV  89102 | LOAN SERVICING AGREEMENT<br>J ANTHONY GREAVES/SHELMARK ENTERPRISE LLC:<br>CONTRACT DATE: 04/23/99 |
| MADAK, PAUL<br>4616 W SAHARA AVE #342<br>LAS VEGAS, NV  89102 | LOAN SERVICING AGREEMENT<br>J ANTHONY GREAVES/SHELMARK ENTERPRISE LLC:<br>CONTRACT DATE: 07/17/00 |
| MADLAMBAYAN, ROGIE<br>29 OLIVE TREE COURT<br>HENDERSON, NV  89074 | LOAN SERVICING AGREEMENT<br>ROGIE C. MADLAMBAYAN, A SINGLE MAN: CONTRACT<br>DATE: 11/23/1999 |
| MADLAMBAYAN, ROGIE<br>29 OLIVE TREE COURT<br>HENDERSON, NV  89074 | LOAN SERVICING AGREEMENT<br>ROGIE C. MADLAMBAYAN, A SINGLE MAN: CONTRACT<br>DATE: 5/28/2003 |
| MAESTRI, AL<br>1624 BLACK FOX CANYON RD<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>AL MAESTRI & BARBARA MAESTRI, HUSBAND & WIFE, AS<br>JOINT TENANTS WITH RIGHT OF SURVIVORSHIP:<br>CONTRACT DATE: 11/2/1999 |
| MAFFEO, FREDERICK<br>4557 EDDIE WARD WAY<br>SILVER CITY, NM  88061 | LOAN SERVICING AGREEMENT<br>FREDERICK J. MAFFEO & ALICE MAFFEO, HUSBAND &<br>WIFE: CONTRACT DATE: 10/30/2002 |
| MAFFEO, FREDERICK<br>4557 EDDIE WARD WAY<br>SILVER CITY, NM  88061 | LOAN SERVICING AGREEMENT<br>FREDERICK J. MAFFEO & ALICE MAFFEO, HUSBAND &<br>WIFE: CONTRACT DATE: 4/22/2003 |

In re __USA Commercial Mortgage Company_____    Case No._____06-10725-LBR_____
　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MAFFEO, FREDERICK<br>4557 EDDIE WARD WAY<br>SILVER CITY, NM  88061 | LOAN SERVICING AGREEMENT<br>FREDERICK J. MAFFEO & ALICE MAFFEO, HUSBAND & WIFE: CONTRACT DATE: 9/10/2003 |
| MAGNER, JAMES<br>9312 E JEWEL CIRCLE<br>DENVER, CO  80231 | LOAN SERVICING AGREEMENT<br>JAMES W. MAGNER, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY & MAURA A. JACOBSEN, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 6/24/2004 |
| MAGRILL, STEPHEN<br>316 PROUD EAGLE LANE<br>LAS VEGAS, NV  89114 | LOAN SERVICING AGREEMENT<br>STEPHEN G. MAGRILL, AN UNMARRIED MAN: CONTRACT DATE: 1/16/2004 |
| MAGUIRE, JOHN<br>5590 SAN PALAZZO COURT<br>LAS VEGAS, NV  89141 | LOAN SERVICING AGREEMENT<br>JOHN J. MAGUIRE & DIANE M. MAGUIRE TRUSTEES OF THE JOHN J. MAGUIRE & DIANE M. MAGUIRE LIVING TRUST DATED 8/4/00: CONTRACT DATE: 6/9/2004 |
| MAGUIRE, JOHN<br>5590 SAN PALAZZO COURT<br>LAS VEGAS, NV  89141 | LOAN SERVICING AGREEMENT<br>JOHN J. MAGUIRE & DIANE M. MAGUIRE: CONTRACT DATE: 2000 |
| MAGUIRE, LYNN<br>2816 VISTA DEL SOL<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>LYNN M. MAGUIRE, AN UNMARRIED WOMAN: CONTRACT DATE: DTD 2002 |
| MAHACEK, LOUIS | LOAN SERVICING AGREEMENT<br>LOUIS & JOAN MAHACEK, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 5/7/2000 |
| MAHAFFEY, MICHAEL | LOAN SERVICING AGREEMENT<br>MICHAEL MAHAFFEY: CONTRACT DATE: 05-00-1997 |
| MAHESHWARI, RABINDER<br>101 UTAH ST  ROOM 130<br>SAN FRANCISCO, CA  94103 | LOAN SERVICING AGREEMENT<br>RABINDER MAHESHWARI AND USHA MAHESHWARI, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHTS OF SURVIVORSHIP: CONTRACT DATE: 6/27/2005 |
| MAHON, WILLIAM | LOAN SERVICING AGREEMENT<br>WILLIAM P. J. MAHON AND KATHLEEN M. MAHON FAMILY TRUST DTD 12/16/92, WILLIAM P.J. MAHON, TTEE AND KATHLEEN M. MAHON, TTEE: CONTRACT DATE: 6/18/1905 |
| MAIORANA, RICHARD<br>2605 E FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR RICHARD MAIORANA IRA: CONTRACT DATE: 9/24/2002 |
| MAIORANA, YONG<br>2605 E FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR YONG MAIORANA IRA: CONTRACT DATE: 9/24/2002 |
| MAJERSKY, WILLIAM<br>3733 SOUTH SHERIDAN<br>MUSKEGON, MI  49444 | LOAN SERVICING AGREEMENT<br>WILLIAM MAJERSKY & BARBARA MAJERSKY, HUSBAND & WIFE AS JOINT TENANTS: CONTRACT DATE: 5/13/2002 |

In re **USA Commercial Mortgage Company** _____  Case No. _____**06-10725-LBR**_____
                                Debtor                                                                    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MAJERSKY, WILLIAM<br>3733 SOUTH SHERIDAN<br>MUSKEGON, MI  49444 | LOAN SERVICING AGREEMENT<br>WILLIAM MAJERSKY & BARBARA MAJERSKY, HUSBAND & WIFE AS JOINT TENANTS: CONTRACT DATE: 8/9/2001 |
| MAKEPEACE, HELEN<br>2445 HARDEN RIDGE DRIVE<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>HELEN C. MAKEPEACE TRUSTEE OF THE HELEN C. MAKEPEACE SURVIVOR'S TRUST UAD  06/18/97: CONTRACT DATE: 6/4/2003 |
| MAKI, MARIE<br>9024 COLUMBIA STREET<br>SAINT JOHN, IN  46373 | LOAN SERVICING AGREEMENT<br>MARIE A. MAKI & RAYMOND E. MAKI, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 5/20/2004 |
| MALAIS, JOSEPH<br>3776 YORBA LINDA DRIVE<br>LAS VEGAS, NV  89122 | LOAN SERVICING AGREEMENT<br>JOSEPH MALAIS & MARY LOU MALAIS TRUSTEES OF THE MALAIS FAMILY TRUST: CONTRACT DATE: 2001 |
| MALDONADO, LOU<br>303 E. WILDWOOD DRIVE<br>PHOENIX, AZ  85048 | LOAN SERVICING AGREEMENT<br>LOU O. MALDONADO TRUSTEE FOR THE BENEFIT OF MALDONADO TRUST UNDER AGREEMENT DATED 10/3/95: CONTRACT DATE: 11/3/2004 |
| MALKIN, RITA<br>1705 BURWOOD CIRCLE<br>RENO, NV  89521 | LOAN SERVICING AGREEMENT<br>RITA K. MALKIN TRUSTEE OF THE RITA K. MALKIN TRUST DATED 7/26/2002: CONTRACT DATE: 4/22/2005 |
| MALKOFF, BARBARA<br>16 REDWOOD DRIVE<br>PLAINVIEW, NY  11803 | LOAN SERVICING AGREEMENT<br>BARBARA SUSAN MALKOFF, A SINGLE WOMAN: CONTRACT DATE: 2004 |
| MALLIN, JR., JOHN<br>9809 PINNACLE PASS DRIVE<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>JOHN ROBERT MALLIN, JR. & MARIE THERESA MALLIN TRUSTEES OF THE MALLIN FAMILY TRUST DATED 7/12/99: CONTRACT DATE: 7/16/2004 |
| MALMUD, HELEN<br>3900 DALECREST DRIVE  1015<br>LAS VEGAS, NV  89129 | LOAN SERVICING AGREEMENT<br>HELEN MALMUD: CONTRACT DATE: 10/22/2000 |
| MALMUD, HELEN<br>3900 DALECREST DRIVE  1015<br>LAS VEGAS, NV  89129 | LOAN SERVICING AGREEMENT<br>HELEN MALMUD: CONTRACT DATE: 1998 |
| MALMUD, HELEN<br>3900 DALECREST DRIVE  1015<br>LAS VEGAS, NV  89129 | LOAN SERVICING AGREEMENT<br>HELEN MALMUD: CONTRACT DATE: 3/8/2000 |
| MALONEY, MICHAEL<br>2198 PEYTEN PARK ST<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>MICHAEL J. MALONEY & JO ANN L. MALONEY TRUSTEES OF THE MICHAEL J. MALONEY & JO ANN L. MALONEY REVOCABLE TRUST DATED 12/1/04: CONTRACT DATE: 7/20/2004 |
| MALOTT, LUCINDA<br>957 LA SENDA<br>SANTA BARBARA, CA  93105 | LOAN SERVICING AGREEMENT<br>LUCINDA MALOTT, AN UNMARRIED WOMAN: CONTRACT DATE: 11/3/2003 |

In re **USA Commercial Mortgage Company**      Case No. **06-10725-LBR**

Debtor      (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MAMUAD, TAMRA<br>7935 PLACID STREET<br>LAS VEGAS, NV  89123 | LOAN SERVICING AGREEMENT<br>TAMRA A. MAMUAD, A MARRIED WOMAN AS HER SOLE AND SEPARATE PROPERTY: CONTRACT DATE: 2/7/2004 |
| MAMULA, MELISSA<br>3318 TRICKLING STREAM CL<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>MELISSA MAMULA, A SINGLE WOMAN: CONTRACT DATE: 12/2/2005 |
| MANCUSO, ANDREA<br>P O BOX 981840<br>PARK CITY, UT  84098 | LOAN SERVICING AGREEMENT<br>ANDREA T. MANCUSO TRUSTEE OF THE ANDREA T. MANCUSO LIVING TRUST DATED 5/3/95: CONTRACT DATE: 5/27/2004 |
| MANNA, JEFFERY<br>10624 S. EASTERN STE A401<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>JEFFREY C. MANNA & NELDA M. MANNA TRUSTEES OF THE MANNA FAMILY TRUST DATED 6/13/96: CONTRACT DATE: 12/22/2004 |
| MANNEY, JOHN<br>P O BOX 370354<br>LAS VEGAS, NV  89137 | LOAN SERVICING AGREEMENT<br>JOHN A. MANNEY & KATHRYN B. MANNEY, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2003 |
| MANNEY, KATHRYN<br>P O BOX 370354<br>LAS VEGAS, NV  89137 | LOAN SERVICING AGREEMENT<br>KATHRYN B. MANNEY, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 5/7/2003 |
| MANNING, MARTIN<br>1452 CASTLE CREST DRIVE<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>MARTIN MANNING & JEANETTE MANNING TRUSTEES OF THE MANNING FAMILY TRUST DATED 4/7/91(FUND ONLY): CONTRACT DATE: 7/22/2000 |
| MANNING, MARTIN<br>PO BOX 426<br>GENOA, NV  89411 | LOAN SERVICING AGREEMENT<br>MARTIN L. MANNING, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 5/26/2004 |
| MANSDORF, ZEEV<br>2816 BRIANWOOD COURT<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>ZEEV MANSDORF & CILA MANSDORF TRUSTEES OF THE MANSDORF 1993 TRUST: CONTRACT DATE: 9/24/2002 |
| MANSDORF, ZEEV<br>2816 BRIANWOOD COURT<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>ZEEV MANSDORF & CILA MANSDORF: CONTRACT DATE: 2002 |
| MANSELL, MORRIS<br>2578 HIGHMORE AVE<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>TIKI INVESTMENT ENTERPRISES LP, A NEVADA LIMITED PARTNERSHIP: CONTRACT DATE: 7/21/2004 |
| MANSELL, MORRIS<br>2578 HIGHMORE AVENUE<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>MORRIS MANSELL & MARCIA MANSELL TRUSTEES OF THE MORRIS E. & MARCIA G. MANSELL TRUST & RALPH FROEBEL & MIRIAM FROEBEL, HUSBAND & WIFE AS JOINT TENANTS: CONTRACT DATE: 10/19/2001 |

In re **USA Commercial Mortgage Company**

Debtor

Case No. **06-10725-LBR**

(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MANSELL, MORRIS<br>2578 HIGHMORE AVENUE<br>HENDERSON, NV 89052 | LOAN SERVICING AGREEMENT<br>MORRIS MANSELL AND MARCIA MANSELL, HUSBAND AND WIFE AS TENANTS IN COMMON: CONTRACT DATE: 2/13/2002 |
| MANSELL, MORRIS<br>2578 HIGHMORE AVENUE<br>HENDERSON, NV 89052 | LOAN SERVICING AGREEMENT<br>MORRIS MANSELL TRUSTEE OF THE MORRIS E. MANSELL & MARCIA G. MANSELL FAMILY TRUST UTD 11/24/98: CONTRACT DATE: 1/11/2002 |
| MANSELL, MORRIS<br>2578 HIGHMORE AVENUE<br>HENDERSON, NV 89052 | LOAN SERVICING AGREEMENT<br>MORRIS MANSELL, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 2003 |
| MANSELL, MORRIS<br>2578 HIGHMORE AVENUE<br>HENDERSON, NV 89502 | LOAN SERVICING AGREEMENT<br>MRM ENTERPRISES, INC.: CONTRACT DATE: 5/25/2002 |
| MANSELL, MORRIS<br>2578 HIGHMORE AVENUE<br>HENDERSON, NV 89502 | LOAN SERVICING AGREEMENT<br>MRM ENTERPRISES, INC.: CONTRACT DATE: 7/3/2002 |
| MANSELL, MORRIS<br>8635 W SAHARA AVE STE 100<br>LAS VEGAS, NV 89117 | LOAN SERVICING AGREEMENT<br>TITAN MANAGEMENT, LTD TRUSTEE OF THE GASTON TRUST DATED 12/31/02: CONTRACT DATE: 4/23/2003 |
| MANSELL, MORRIS<br>P O BOX 420<br>(ACCT 4101052002)<br>ONAGA, KS 66521 | LOAN SERVICING AGREEMENT<br>FIRST TRUST CO. OF ONAGA CUSTODIAN FOR MORRIS MANSELL IRA: CONTRACT DATE: 2/28/2003 |
| MANSELL, MORRIS<br>P O BOX 420<br>(ACCT 4101052002)<br>ONAGA, KS 66521 | LOAN SERVICING AGREEMENT<br>FIRST TRUST CO. OF ONAGA CUSTODIAN FOR MORRIS MANSELL IRA: CONTRACT DATE: 2001 |
| MANTAS, LEO<br>2053 COLUMBUS WAY<br>VISTA, CA 92081 | LOAN SERVICING AGREEMENT<br>LEO G. MANTAS, AN UNMARRIED MAN: CONTRACT DATE: 7/15/2005 |
| MANTAS, LEO<br>2053 COLUMBUS WAY<br>VISTA, CA 92081 | LOAN SERVICING AGREEMENT<br>LEO MANTAS, MGR/WORLD LINKS GROUP, LLC: CONTRACT DATE: 11/18/05 |
| MANTER, JOHN<br>1835 CIRCLE LANE SE<br>APT 502<br>LACEY, WA 98503 | LOAN SERVICING AGREEMENT<br>JOHN MANTER, AN UNMARRIED MAN: CONTRACT DATE: 2/4/2002 |
| MANTERIS, ART | LOAN SERVICING AGREEMENT<br>ART MANTERIS: CONTRACT DATE: 5/9/1996 |
| MANUEL, GILBERT<br>4521 PISA DR<br>RENO, NV 89509 | LOAN SERVICING AGREEMENT<br>GILBERT MANUEL, AN UNMARRIED MAN & EDWIN L. HAUSLER, JR. AN UNMARRIED MAN, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 5/9/2003 |

In re **USA Commercial Mortgage Company**                     Case No. **06-10725-LBR**
                       Debtor                                                         (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MARADEN, CHARLES<br>12585 CREEK CREST DRIVE<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>VALERIE CALLAHAN, AN UNMARRIED WOMAN, &<br>CHARLES R. MARADEN, AN UNMARRIED MAN,  AS JOINT<br>TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT<br>DATE: 12/3/2004 |
| MARANDO, CHRIS<br>385 MAPLE ST<br>GLEN ELLYN, IL  60137 | LOAN SERVICING AGREEMENT<br>CHRISTOPHER A. MARANDO AND NOREEN E. MARANDO,<br>HUSBAND AND WIFE, AS JOINT TENANTS WITH THE<br>RIGHT OF SURVIVORSHIP: CONTRACT DATE: 11/4/2005 |
| MARCH, ROBERT<br>5305 TANNERWOOD DR<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>ROBERT J. MARCH, AN UNMARRIED MAN: CONTRACT<br>DATE: 8/24/2005 |
| MARCH, ROBERT<br>5305 TANNERWOOD DR<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>ROBERT J. MARCH, TRUSTEE OF THE ROBERT J. MARCH<br>FAMILY TRUST DATED 12/28/05: CONTRACT DATE:<br>2/14/2006 |
| MARCHAND, GILLES<br>512 SUMMER MESA DR<br>LAS VEGAS, NV  89144 | LOAN SERVICING AGREEMENT<br>GILLES MARCHAND, A MARRIED MAN AS HIS SOLE AND<br>SEPARATE PROPERTY: CONTRACT DATE: 8/22/2005 |
| MARCHUK, ALEXANDER<br>325 MARCHE CHASE DR APT 138<br>EUGENE, OR  97401 | LOAN SERVICING AGREEMENT<br>ALEXANDER W. MARCHUK & DOREEN W. MARCHUK:<br>CONTRACT DATE: 11/6/2000 |
| MARCO, JOSEPH<br>6337 CLARICE AVENUE<br>LAS VEGAS, NV  89107 | LOAN SERVICING AGREEMENT<br>JOSEPH S. MARCO & BARBARA J. MARCO, HUSBAND &<br>WIFE AS JOINT TENANTS: CONTRACT DATE: 9/19/2000 |
| MARCUS, JAMES | LOAN SERVICING AGREEMENT<br>JAMES R. MARCUS: CONTRACT DATE: 2002 |
| MARCUS, JAMES | LOAN SERVICING AGREEMENT<br>JAMES R. MARCUS: CONTRACT DATE: 6/6/1999 |
| MARCUS, JAMES | LOAN SERVICING AGREEMENT<br>JAMES R. MARCUS: CONTRACT DATE: 8/20/2001 |
| MARINELLI, CLAUDIO<br>3217 FLAGSTAFF COURT<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>CALUDIO MARINELLI & ROSA A. MARINELLI TRUSTEES<br>OF THE CLAUDIO A. MARINELLI & ROSA A. MARINELLI<br>FAMILY TRUST DATED 8/28/91: CONTRACT DATE:<br>5/12/2000 |
| MARION, WILLIAM<br>3455 CLIFF SHADOWS PKWY STE 190<br>LAS VEGAS, NV  89129 | LOAN SERVICING AGREEMENT<br>LIBRADEAUX LLC, A NEVADA LIMITED LIABILITY<br>COMPANY: CONTRACT DATE: 2/15/2006 |
| MARK, SALLY<br>7673 GRANVILLE DRIVE<br>TAMARACK, FL  33321 | LOAN SERVICING AGREEMENT<br>SALLY MARK: CONTRACT DATE: 5/21/2003 |

In re **USA Commercial Mortgage Company**                    Case No. **06-10725-LBR**
_____                    _____
              Debtor                                                    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MARKHAM, LILY<br>C/O USA FINANCIAL<br>4484 S PECOS RD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>LILY MARKHAM, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY & IRENE ANNE MARKHAM-TAFOYA, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 11/15/2000 |
| MARKHAM, LILY<br>C/O USA FINANCIAL<br>4484 S PECOS RD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>LILY MARKHAM, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY & IRENE ANNE MARKHAM-TAFOYA, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 11/30/2001 |
| MARKHAM, LILY<br>C/O USA FINANCIAL<br>4484 S PECOS RD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>LILY MARKHAM, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY & IRENE ANNE MARKHAM-TAFOYA, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 1999 |
| MARKHAM, LILY<br>C/O USA FINANCIAL<br>4484 S PECOS RD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>LILY MARKHAM, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY & IRENE ANNE MARKHAM-TAFOYA, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 2/27/2003 |
| MARKHAM, LILY<br>C/O USA FINANCIAL<br>4484 S PECOS RD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>LILY MARKHAM, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY & IRENE ANNE MARKHAM-TAFOYA, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 3/20/2003 |
| MARKHAM, LILY<br>C/O USA FINANCIAL<br>4484 S PECOS RD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>LILY MARKHAM, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY & IRENE ANNE MARKHAM-TAFOYA, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 8/21/2001 |
| MARKHAM, LILY<br>C/O USA FINANCIAL<br>4484 S PECOS RD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>LILY MARKHAM, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY & IRENE ANNE MARKHAM-TAFOYA, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 9-00-1997 |
| MARKHAM-TAFOYA, IRENE<br>709 BRIGHTWATER<br>LAS VEGAS, NV  89123 | LOAN SERVICING AGREEMENT<br>IRENE ANNE MARKHAM-TAFOYA & STEVEN TAFOYA, HUSBAND AND WIFE AS JOINT TENANTS WITH RIGHTS OF SURVIVORSHIP: CONTRACT DATE: 6/25/2005 |
| MARKOVICH, ROBERT<br>3132 BISCAYNE SPRINGS LANE<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>ROBERT F. MARKOVICH TRUSTEE OF THE ROBERT F. MARKOVICH TRUST DATED 6/26/97: CONTRACT DATE: 2/18/1999 |
| MARKS, CAROL<br>402 EKIN<br>ELIZABETH, PA  15037 | LOAN SERVICING AGREEMENT<br>CAROL MARKS, AN UNMARRIED WOMAN: CONTRACT DATE: 2001 |

In re __USA Commercial Mortgage Company_____    Case No.___06-10725-LBR_____
          Debtor                                                                              (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MARKS, CAROL<br>402 EKIN<br>ELIZABETH, PA  15037 | LOAN SERVICING AGREEMENT<br>CAROL MARKS, AN UNMARRIED WOMAN: CONTRACT DATE: 4/13/2000 |
| MARKS, CLIFFORD<br>P O BOX 94414<br>LAS VEGAS, NV 89193 | LOAN SERVICING AGREEMENT<br>CLIFFORD EVAN MARKS, AN UNMARRIED MAN: CONTRACT DATE: 4/17/2003 |
| MARKUS, ALAN<br>22145 TIMBERLINE<br>LAKE FOREST, CA  92630 | LOAN SERVICING AGREEMENT<br>ALAN M. MARKUS & TRENA L. MARKUS, HUSBAND AND WIFE AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 12/8/2005 |
| MARKWELL, TERRY<br>12765 SILVER WOLF RD<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>TERRY MARKWELL & CHRISTIANE MARKWELL TRUSTEES OF THE MARKWELL FAMILY TRUST: CONTRACT DATE: 1/29/2001 |
| MARKWELL, TERRY<br>12765 SILVER WOLF RD<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>TERRY MARKWELL TRUSTEE OF THETERRY MARKWELL PROFIT SHARING PLAN & TRUST: CONTRACT DATE: 6/8/2004 |
| MARKWELL, TERRY<br>1791 THREE MILE DRIVE<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>TWO M SQUARED INVESTMENTS, LLC: CONTRACT DATE: 5/22/2000 |
| MARLIN LEASING<br>124 GAITHER DR STE 170<br>MOUNT LAUREL, NJ  08054-1719 | EQUIPMENT LEASE |
| MARLON, DAVID<br>709 CHARBONNE PLACE<br>LAS VEGAS, NV 89145 | LOAN SERVICING AGREEMENT<br>DAVID MARLON & KATHY MARLON, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 10/4/2004 |
| MARLON, DR. ANTHONY<br>9025 GREENSBORO LANE<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>AMM INVESTMENTS, LLC, A NEVADA LIMITED LIABILITY COMPANY: CONTRACT DATE: 9/30/2004 |
| MAROKO, MICHAEL<br>2395 BUCKINGHAM LANE<br>BEL AIR, CA  90077 | LOAN SERVICING AGREEMENT<br>MICHAEL C MAROKO & HAVIVA MAROKO TRUSTEES OF THE MICHAEL C MAROKO & HAVIVA MAROKO 2001 REVOCABLE INTERVIVOS TRUST DATED 12/19/01: CONTRACT DATE: 2004 |
| MARRONE, J<br>55 COLONIAL DRIVE<br>RANCHO MIRAGE, CA  92270 | LOAN SERVICING AGREEMENT<br>J V MARRONE TRUSTEE FOR THE BENEFIT OF THE J V MARRONE REVOCABLE TRUST DATED 12/12/95: CONTRACT DATE: 11/27/2002 |
| MARRONE, J<br>55 COLONIAL DRIVE<br>RANCHO MIRAGE, CA  92270 | LOAN SERVICING AGREEMENT<br>J V MARRONE TRUSTEE FOR THE BENEFIT OF THE J V MARRONE REVOCABLE TRUST DATED 12/12/95: CONTRACT DATE: 2002 |

In re **USA Commercial Mortgage Company**          Case No. **06-10725-LBR**
_____          _____
Debtor                                                    (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MARRONE, J<br>55 COLONIAL DRIVE<br>RANCHO MIRAGE, CA  92270 | LOAN SERVICING AGREEMENT<br>J V MARRONE TRUSTEE FOR THE BENEFIT OF THE J V MARRONE REVOCABLE TRUST DATED 12/12/95: CONTRACT DATE: 4/19/2003 |
| MARRONE, J<br>55 COLONIAL DRIVE<br>RANCHO MIRAGE, CA  92270 | LOAN SERVICING AGREEMENT<br>J V MARRONE TRUSTEE FOR THE BENEFIT OF THE J V MARRONE REVOCABLE TRUST DATED 12/12/95: CONTRACT DATE: 4/24/2000 |
| MARRONE, J<br>55 COLONIAL DRIVE<br>RANCHO MIRAGE, CA  92270 | LOAN SERVICING AGREEMENT<br>J V MARRONE TRUSTEE FOR THE BENEFIT OF THE J V MARRONE REVOCABLE TRUST DATED 12/12/95: CONTRACT DATE: 9/20/2002 |
| MARRONE, J<br>55 COLONIAL DRIVE<br>RANCHO MIRAGE, CA  92270 | LOAN SERVICING AGREEMENT<br>J V MARRONE TRUSTEE FOR THE BENEFIT OF THE J V MARRONE REVOCABLE TRUST DATED 12/12/95: CONTRACT DATE: 911/2001 |
| MARRONE, JEFF<br>55 COLONIAL DRIVE<br>RANCHO MIRAGE, CA  92270 | LOAN SERVICING AGREEMENT<br>JEFF MARRONE: CONTRACT DATE: 2001 |
| MARRONE, V.<br>8975 430 LAWRENCE WELK DR<br>ESCONDIDO, CA  92026 | LOAN SERVICING AGREEMENT<br>V. R. MARRONE & REBA F. MARRONE TRUSTEES OF THE V. R. & REBA F. MARRONE TRUST DATED 10/22/01: CONTRACT DATE: 4/15/2003 |
| MARRONE, V.<br>8975 430 LAWRENCE WELK DR<br>ESCONDIDO, CA  92026 | LOAN SERVICING AGREEMENT<br>V. R. MARRONE & REBA F. MARRONE TRUSTEES OF THE V. R. & REBA F. MARRONE TRUST DATED 10/22/01: CONTRACT DATE: 6/6/2003 |
| MARRS, BOBBIE<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR BOBBIE MARRS IRA: CONTRACT DATE: 6/12/2003 |
| MARSHALL, DON<br>221 CHIQUITA ROAD<br>HEALDSBURG, CA  95448 | LOAN SERVICING AGREEMENT<br>DON P. MARSHALL TRUSTEE OF THE DON P. MARSHALL TRUST DATED 7/18/95: CONTRACT DATE: 3-00-2004 |
| MARSHALL, JEROME<br>3175 LA MANCHA WAY<br>HENDERSON, NV  89014 | LOAN SERVICING AGREEMENT<br>JEROME MARSHALL & ROCHELLE MARSHALL, HUSBAND & WIFE, AS TENANTS IN COMMON: CONTRACT DATE: 5/12/2003 |
| MARSHALL, JEROME<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>JEROME MARSHALL & ROCHELLE MARSHALL, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 11/18/2002 |
| MARSON, JOSEPH<br>5974 BLUE HILLS CT<br>RENO, NV  89502 | LOAN SERVICING AGREEMENT<br>JOSEPH V. MARSON & VERONICA M. MARSON TRUSTEES OF THE MARSON FAMILY TRUST DATED 1/18/95: CONTRACT DATE: 12/10/2004 |

In re **USA Commercial Mortgage Company**      Case No. **06-10725-LBR**

Debtor      (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MARSON, RICHARD<br>2046 CASCADE CANYON DR<br>SAINT GEORGE, UT 84770 | LOAN SERVICING AGREEMENT<br>RICHARD P. MARSON & MARY I. MARSON TRUSTEES OF THE MARSON FAMILY TRUST DATED 6/9/86: CONTRACT DATE: 6/9/2005 |
| MARSON-RUIZ, MICHELLE<br>1890 HIDDEN MEADOWS DR<br>RENO, NV 89502 | LOAN SERVICING AGREEMENT<br>MICHELE L. MARSON-RUIZ & PHILLIP J. RUIZ, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 11/11/2005 |
| MARSTON, E.<br>12441 ROAD 44<br>MANCOS, CO 81328 | LOAN SERVICING AGREEMENT<br>E. GRACE MARSTON TRUSTEE OF THE MARSTON FAMILY TRUST DATED 8/13/93: CONTRACT DATE: 2003 |
| MARSTON, E.<br>12441 ROAD 44<br>MANCOS, CO 81328 | LOAN SERVICING AGREEMENT<br>E. GRACE MARSTON TRUSTEE OF THE MARSTON FAMILY TRUST DATED 8/13/93: CONTRACT DATE: 2003 |
| MARSTON, E.<br>12441 ROAD 44<br>MANCOS, CO 81328 | LOAN SERVICING AGREEMENT<br>E. GRACE MARSTON TRUSTEE OF THE MARSTON FAMILY TRUST DATED 8/13/93: CONTRACT DATE: 2003 |
| MARSTON, JOHN<br>12441 COUNTY RD 44<br>MANCOS, CO 81328 | LOAN SERVICING AGREEMENT<br>JOHN M. MARSTON & LINDA S. MARSTON, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORHSIP: CONTRACT DATE: 2003 |
| MARSTON, JOHN<br>12441 COUNTY RD 44<br>MANCOS, CO 81328 | LOAN SERVICING AGREEMENT<br>JOHN M. MARSTON & LINDA S. MARSTON, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORHSIP: CONTRACT DATE: 3/14/2003 |
| MARSTON, JOHN<br>12441 COUNTY RD 44<br>MANCOS, CO 81328 | LOAN SERVICING AGREEMENT<br>JOHN M. MARSTON & LINDA S. MARSTON, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORHSIP: CONTRACT DATE: 3/14/2003 |
| MARSTON, JOHN<br>12441 COUNTY RD 44<br>MANCOS, CO 81328 | LOAN SERVICING AGREEMENT<br>JOHN M. MARSTON & LINDA S. MARSTON, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORHSIP: CONTRACT DATE: 3/3/2003 |
| MARTAK, JERRY<br>270 HERCULES DRIVE<br>SPARKS, NV 89436 | LOAN SERVICING AGREEMENT<br>JERRY W. MARTAK, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 4/24/2003 |
| MARTAK, JERRY<br>270 HERCULES DRIVE<br>SPARKS, NV 89436 | LOAN SERVICING AGREEMENT<br>JERRY W. MARTAK, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 5/14/2003 |
| MARTAK, JERRY<br>270 HERCULES DRIVE<br>SPARKS, NV 89436 | LOAN SERVICING AGREEMENT<br>JERRY W. MARTAK, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 9/30/2002 |

In re **USA Commercial Mortgage Company**                    Case No. **06-10725-LBR**
_____                                      _____
                    Debtor                                                              (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MARTIN JR, ROLAND<br>4840 COOL SPRINGS DRIVE<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>ROLAND K. MARTIN, JR. & JUDY L. MARTIN TRUSTEES OF THE ROLAND K. MARTIN, JR. &  JUDY L. MARTIN 1996 LIVING TRUST DATED 7/23/96: CONTRACT DATE: 8/30/2001 |
| MARTIN, CRYSTAL<br>209 SUMMER PALACE WAY<br>LAS VEGAS, NV  89144 | LOAN SERVICING AGREEMENT<br>CRYSTAL A. MARTIN TRUSTEE OF THE CRYSTAL A. MARTIN LIVING TRUST DATED 11/14/94: CONTRACT DATE: 6/12/2003 |
| MARTIN, EUGENE<br>PO BOX 3735<br>INCLINE VILLAGE, NV  89450 | LOAN SERVICING AGREEMENT<br>EUGENE MARTIN & PATRICIA MARTIN, TRUSTEES OF THE EUGENE & PATRICIA MARTIN FAMILY TRUST,: CONTRACT DATE: 11/30/2001 |
| MARTIN, EUGENE<br>PO BOX 3735<br>INCLINE VILLAGE, NV  89450 | LOAN SERVICING AGREEMENT<br>EUGENE MARTIN & PATRICIA MARTIN, TRUSTEES OF THE EUGENE & PATRICIA MARTIN FAMILY TRUST,: CONTRACT DATE: 12/3/2001 |
| MARTIN, EUGENE<br>PO BOX 3735<br>INCLINE VILLAGE, NV  89450 | LOAN SERVICING AGREEMENT<br>EUGENE MARTIN & PATRICIA MARTIN, TRUSTEES OF THE EUGENE & PATRICIA MARTIN FAMILY TRUST,: CONTRACT DATE: 4/1/2002 |
| MARTIN, GERALDINE<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR GERALDINE E. MARTIN IRA: CONTRACT DATE: 2/16/2006 |
| MARTIN, GILBERT | LOAN SERVICING AGREEMENT<br>GILBERT MARTIN LIVING TRUST UAD 12/30/95, GILBERT MARTIN, TTEE: CONTRACT DATE: 1996 |
| MARTIN, JAMES<br>P O BOX 2499<br>KAMUELA, HI  96743 | LOAN SERVICING AGREEMENT<br>JAMES E. MARTIN TRUSTEE OF THE JAMES E. MARTIN 1990 LIVING TRUST DATED 10/12/90: CONTRACT DATE: 7/6/2000 |
| MARTIN, JERROLD<br>8423 PASO ROBLES<br>NORTHRIDGE, CA  91325 | LOAN SERVICING AGREEMENT<br>JERROLD T. MARTIN, A SINGLE MAN & JAMES T. MARTIN, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY, AS JOINT TENANT WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 4/14/2004 |
| MARTIN, JULIE<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR JULIE MARTIN IRA: CONTRACT DATE: 1/24/2003 |
| MARTIN, PHYLLIS | LOAN SERVICING AGREEMENT<br>PHYLLIS E. MARTIN: CONTRACT DATE: 8/19/1999 |
| MARTIN, RODMAN<br>483 INDIGO SPRINGS<br>HENDERSON, NV  890140504 | LOAN SERVICING AGREEMENT<br>RODMAN MARTIN: CONTRACT DATE: 7/19/1999 |

In re **USA Commercial Mortgage Company**
Debtor

Case No. **06-10725-LBR**
(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MARTINEAU, NORMAN<br>P O BOX 575<br>VALLEY CENTER, CA  92082 | LOAN SERVICING AGREEMENT<br>NORMAN MARTINEAU & KATHRYN J. MARTINEAU, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2002 |
| MARTINEAU, NORMAN<br>P O BOX 575<br>VALLEY CENTER, CA  92082 | LOAN SERVICING AGREEMENT<br>NORMAN MARTINEAU & KATHRYN J. MARTINEAU, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 5/14/2003 |
| MARTINEZ, CASTULO<br>2208 HOT OAK RIDGE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>CASTULO O. MARTINEZ, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 11/25/2002 |
| MARTINEZ, CASTULO<br>2208 HOT OAK RIDGE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>CASTULO O. MARTINEZ, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 6/4/2002 |
| MARTINEZ, GABRIEL<br>3260 W RICHMAR CIRCLE<br>LAS VEGAS, NV  89139 | LOAN SERVICING AGREEMENT<br>GABRIEL A. MARTINEZ & ELAINE MARTINEZ, HUSBAND & WIFE AS COMMUNITY PROPERTY: CONTRACT DATE: 2002 |
| MARTINEZ, GABRIEL<br>3260 W RICHMAR CIRCLE<br>LAS VEGAS, NV  89139 | LOAN SERVICING AGREEMENT<br>GABRIEL A. MARTINEZ & ELAINE MARTINEZ, HUSBAND & WIFE AS COMMUNITY PROPERTY: CONTRACT DATE: 8-00-1999 |
| MARTINEZ, JOSE<br>1515 EVING SHADE CIRCLE<br>LAS VEGAS, NV  89119 | LOAN SERVICING AGREEMENT<br>JOSE MARTINEZ & DORA MARTINEZ, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2003 |
| MARTINEZ, MARCELLA<br>2283 VEGAS VALLEY DR<br>LAS VEGAS, NV  89109 | LOAN SERVICING AGREEMENT<br>MARCELLA MARTINEZ & ROSS MARTINEZ TRUSTEES OF THE MARTINEZ FAMILY TRUST DATED 2/24/97: CONTRACT DATE: |
| MARTINEZ, PAUL<br>8865 REDWOOD STREET<br>LAS VEGAS, NV  89139 | LOAN SERVICING AGREEMENT<br>PAUL B. MARTINEZ & CATHERINE J. MARTINEZ: CONTRACT DATE: 1/11/2001 |
| MARTINEZ, PAUL<br>8865 REDWOOD<br>LAS VEGAS, NV  89139 | LOAN SERVICING AGREEMENT<br>P & M LEASING, LLC, A NEVADA LIMITED LIABILITY COMPANY: CONTRACT DATE: 6/30/2000 |
| MARTINI, ELIO<br>612 COUNTRY VILLAGE DRIVE<br>CARSON CITY, NV  89701 | LOAN SERVICING AGREEMENT<br>ELIO T. MARTINI: CONTRACT DATE: 8/20/2001 |
| MARTON, PAMELA<br>2652 1/2 LAKE VIEW TERRACE EAST<br>LOS ANGELES, CA  90039 | LOAN SERVICING AGREEMENT<br>PAMELA JEAN MARTON, AN UNMARRIED WOMAN: CONTRACT DATE: 4/28/2005 |

In re **USA Commercial Mortgage Company**       Case No. **06-10725-LBR**
_____        _____
            Debtor                                                           (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MARTS, GERALD<br>3181 KIPS KORNER ROAD<br>NORCO, CA  92860 | LOAN SERVICING AGREEMENT<br>GERALD MARTS & LINDA R. MARTS, HUSBAND  & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2003 |
| MARTS, GERALD<br>3181 KIPS KORNER ROAD<br>NORCO, CA  92860 | LOAN SERVICING AGREEMENT<br>GERALD MARTS & LINDA R. MARTS, HUSBAND  & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 8/19/2003 |
| MARTZIAL, TJ<br>10282 MAIN STREET/BOX 275<br>NEW MIDDLETOWN, OH  44442 | LOAN SERVICING AGREEMENT<br>L & M LAND INVESTMENT CO.: CONTRACT DATE: 8/11/2000 |
| MARUNA, THOMAS<br>7 CALLE ALAMITOS<br>RANCHO SANTA MARGARITA, CA  92688 | LOAN SERVICING AGREEMENT<br>THOMAS MARUNA AND SAYURI MARUNA, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 4/26/2004 |
| MARX, GORDON<br>2620 WESTERN AVE<br>LAS VEGAS, NV  89109 | LOAN SERVICING AGREEMENT<br>GORDON MARX, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 12/6/2002 |
| MARX, GORDON<br>2620 WESTERN AVE<br>LAS VEGAS, NV  89109 | LOAN SERVICING AGREEMENT<br>GORDON MARX, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 2/16/2000 |
| MARX, GORDON<br>2620 WESTERN AVE<br>LAS VEGAS, NV  89109 | LOAN SERVICING AGREEMENT<br>GORDON MARX, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 6/11/2003 |
| MARX, GORDON<br>2620 WESTERN AVE<br>LAS VEGAS, NV  89109 | LOAN SERVICING AGREEMENT<br>GORDON MARX, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 6/5/2002 |
| MARX, LEON<br>1216 OAK TREE LANE<br>LAS VEGAS, NV  89108 | LOAN SERVICING AGREEMENT<br>LEON MARX & NYDA DELL MARX, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 6/11/2003 |
| MARX, STEVEN<br>5990 THIROS CIRCLE<br>LAS VEGAS, NV  89146 | LOAN SERVICING AGREEMENT<br>STEVEN MARX & SHAUNA M. MARX TRUSTEES OF THE MARX FAMILY TRUST: CONTRACT DATE: 2004 |
| MASNACK, BRENDA<br>9553 E LYNWOOD CR<br>MESA, AZ  85207 | LOAN SERVICING AGREEMENT<br>BRENDA C. MASNACK: CONTRACT DATE: 1998 |
| MASSA, JACQUES<br>7 PARADISE VALLEY CT<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>JAYEM FAMILY LP, A NEVADA LIMITED PARTNERSHIP: CONTRACT DATE: 10/11/2002 |
| MASSA, JACQUES<br>7 PARADISE VALLEY CT<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>JAYEM FAMILY LP, A NEVADA LIMITED PARTNERSHIP: CONTRACT DATE: 2002 |

In re **USA Commercial Mortgage Company**
_____
Debtor

Case No. **06-10725-LBR**
_____
(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MASSAD, GERALD<br>1112 N CARSON ST<br>CARSON CITY, NV  89701 | LOAN SERVICING AGREEMENT<br>CAP'T LITTLE TRIP, LLC: CONTRACT DATE: 11/26/2003 |
| MASSAD, GERALD<br>1112 N CARSON ST<br>CARSON CITY, NV  89701 | LOAN SERVICING AGREEMENT<br>CAP'T LITTLE TRIP, LLC: CONTRACT DATE: 11/26/2003 |
| MASSAD, GERALD<br>1112 N CARSON ST<br>CARSON CITY, NV  89701 | LOAN SERVICING AGREEMENT<br>CAP'T LITTLE TRIP, LLC: CONTRACT DATE: 11/26/2003 |
| MASSAD, GERALD<br>1112 N CARSON ST<br>CARSON CITY, NV  89701 | LOAN SERVICING AGREEMENT<br>CAP'T LITTLE TRIP, LLC: CONTRACT DATE: 11/26/2003 |
| MASSAD, GERALD<br>1112 N CARSON ST<br>CARSON CITY, NV  89701 | LOAN SERVICING AGREEMENT<br>CAP'T LITTLE TRIP, LLC: CONTRACT DATE: 11/26/2003 |
| MASSAD, GERALD<br>402 E WILLIAM<br>CARSON CITY, NV  89701 | LOAN SERVICING AGREEMENT<br>GERALD P. MASSAD: CONTRACT DATE: 2/21/2003 |
| MASSAD, GERALD<br>402 E WILLIAM<br>CARSON CITY, NV  89701 | LOAN SERVICING AGREEMENT<br>GERALD P. MASSAD: CONTRACT DATE: 2/21/2003 |
| MASSEY, REX<br>5450 GOLDENROD DR<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>REX J. MASSEY & KAREN L. MASSEY TRUSTEES OF THE MASSEY FAMILY 1999 TRUST DATED 2/5/99: CONTRACT DATE: 12/10/2002 |
| MASSEY, REX<br>5450 GOLDENROD DR<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>REX J. MASSEY & KAREN L. MASSEY TRUSTEES OF THE MASSEY FAMILY 1999 TRUST DATED 2/5/99: CONTRACT DATE: 2003 |
| MASSEY, REX<br>5450 GOLDENROD DR<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>REX J. MASSEY & KAREN L. MASSEY TRUSTEES OF THE MASSEY FAMILY 1999 TRUST DATED 2/5/99: CONTRACT DATE: 7/6/2003 |
| MASSEY, REX<br>5450 GOLDENROD DR<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>REX J. MASSEY & KAREN L. MASSEY TRUSTEES OF THE MASSEY FAMILY 1999 TRUST DATED 2/5/99: CONTRACT DATE: 7/8/2003 |
| MASSRY, DIANE<br>62 BRIGHTON AVE<br>DEAL, NJ  7723 | LOAN SERVICING AGREEMENT<br>DIANE MASSRY, AKA DENISE D. AZRAK-MASSRY, A MARRIED WOMAN, SOLE AND SEPARATE PROPERTY: CONTRACT DATE: 2005 |
| MASSRY, LOUIS<br>62 BRIGHTON AVE<br>DEAL, NJ  7723 | LOAN SERVICING AGREEMENT<br>LOUIS E MASSRY, A MARRIED MAN DEALING WITH HIS SOLE AND SEPARATE PROPERTY: CONTRACT DATE: 4/5/2004 |

In re **USA Commercial Mortgage Company**                    Case No. **06-10725-LBR**
Debtor                                                                          (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MASSRY, MORRIS<br>255 WASHINGTON AVE EXTENSION<br>ALBANY, NY  12205 | LOAN SERVICING AGREEMENT<br>MORRIS MASSRY, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 2004 |
| MASTERS, LELA<br>305 WASHINGTON AVE<br>GULF BREEZE, FL  32561 | LOAN SERVICING AGREEMENT<br>LELA F. MASTERS, AN UNMARRIED WOMAN, PAYMENT ON DEATH TO GREGORY E. WEIR: CONTRACT DATE: 3/23/2006 |
| MATHES, ALEXANDER<br>2232 SPRING WATER<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>ALEXANDER MATHES & FRIEDA MATHES, HUSBAND & WIFE: CONTRACT DATE: 1999 |
| MATHES, ALEXANDER<br>2232 SPRING WATER<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>ALEXANDER MATHES & FRIEDA MATHES, HUSBAND & WIFE: CONTRACT DATE: 2002 |
| MATHES, ALEXANDER<br>2232 SPRING WATER<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>ALEXANDER MATHES & FRIEDA MATHES, HUSBAND & WIFE: CONTRACT DATE: 3/25/2003 |
| MATHES, ALEXANDER<br>2232 SPRING WATER<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>ALEXANDER MATHES & FRIEDA MATHES, HUSBAND & WIFE: CONTRACT DATE: 6/1/1997 |
| MATHES, FRIEDA<br>2232 SPRING WATER DR<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>FRIEDA MATHES, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 2002 |
| MATHES, FRIEDA<br>2232 SPRING WATER DR<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>FRIEDA MATHES, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 6/8/2003 |
| MATHEW, K<br>P O BOX 3562<br>SAFAT 13036, | LOAN SERVICING AGREEMENT<br>K. O. MATHEW, AN UNMARRIED MAN & ROSEMARY KOSHY, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 5/9/2002 |
| MATHEWS, MAX<br>1351 POPLAR AVE<br>TWIN FALLS, ID  83301 | LOAN SERVICING AGREEMENT<br>MAX MATHEWS, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY & RICHARD G. MESSERSMITH, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 6/10/2003 |
| MATHEWS, MAX<br>1351 POPLAR AVE<br>TWIN FALLS, ID  83301 | LOAN SERVICING AGREEMENT<br>MAX MATHEWS, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY, RICHARD G MESSERSMITH, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY & DALE PATTERSON, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY, AS JOINT TENANTS WITH RIGHT OF: |

In re **USA Commercial Mortgage Company**

Debtor

Case No. **06-10725-LBR**

(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MATHEWS, MAX<br>1351 POPLAR AVENUE<br>TWIN FALLS, ID  83301 | LOAN SERVICING AGREEMENT<br>MAX MATHEWS, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 11/19/2003 |
| MATHIESON, JAMES<br>5100 JORDAN FREY UNIT 101<br>LAS VEGAS, NV  89130 | LOAN SERVICING AGREEMENT<br>JAMES E. & HILBEGARD F MATHIESON: CONTRACT DATE: 3/18/2002 |
| MATHIESON, JAMES<br>5100 JORDAN FREY UNIT 101<br>LAS VEGAS, NV  89130 | LOAN SERVICING AGREEMENT<br>JAMES E. MATHIESON & DORIS R. MATHIESON, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 10/27/2003 |
| MATHIESON, JAMES<br>5100 JORDAN FREY UNIT 101<br>LAS VEGAS, NV  89130 | LOAN SERVICING AGREEMENT<br>JAMES E. MATHIESON: CONTRACT DATE: 4/22/2003 |
| MATHIESON, JAMES<br>5100 JORDAN FREY UNIT 101<br>LAS VEGAS, NV  89130 | LOAN SERVICING AGREEMENT<br>JAMES E. MATHIESON: CONTRACT DATE: 9/3/2002 |
| MATHIEU, MARIA<br>2623 ALBANO VILLA COURT<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>MARIA I. MATHIEU, AN UNMARRIED WOMAN: CONTRACT DATE: 10/9/2003 |
| MATONOVICH, EVELYN<br>29 PHEASANT RIDGE DR<br>HENDERSON, NV  89014 | LOAN SERVICING AGREEMENT<br>EVELYN MATONOVICH TRUSTEE OF THE MATONOVICH FAMILY TRUST DATED 5/16/73 (KWA310590): CONTRACT DATE: 1995 |
| MATONOVICH, KEN<br>2329 DELINA DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>KEN MATONOVICH & MI MATONOVICH, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 4/24/2003 |
| MATSUMURA, YUKIYO<br>728 N ROCKBURY DRIVE<br>BEVERLY HILLS, CA  90210 | LOAN SERVICING AGREEMENT<br>YUKIYO MATSUMURA AND MACHI LIU, MOTHER AND DAUGHTER AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 6/29/2005 |
| MATTHEWS, VINCENT<br>5459 PINE RANCH STREET<br>LAS VEGAS, NV  89113 | LOAN SERVICING AGREEMENT<br>THE VINCENT J MATTHEWS LLC: CONTRACT DATE: 8/24/2005 |
| MATTSON, ROBERT<br>390 E GEPFORD<br>SPARKS, NV  89433 | LOAN SERVICING AGREEMENT<br>ROBERT D. MATTSON & BERTHA J. MATTSON TRUSTEES OF THE ROBERT D. MATTSON & BERTHA J. MATTSON REVOCABLE LIVING TRUST: CONTRACT DATE: 3/3/2000 |
| MATVIAK, JOHN<br>2362 GREEN VALLEY PWKY #311<br>HENDERSON, NV  89014 | LOAN SERVICING AGREEMENT<br>J. MATVIAK: CONTRACT DATE: 00/00/1999 |
| MAULT, ALLAN<br>2422 AQUASANTA<br>TUSTIN, CA  92782 | LOAN SERVICING AGREEMENT<br>ALLEN J. MAULT AND MARITA MAULT, TRUSTEES OF THE MAULT FAMILY TRUST: CONTRACT DATE: 7/31/2005 |

In re **USA Commercial Mortgage Company** _____  Case No. **06-10725-LBR** _____
      Debtor                    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MAURER, TODD<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR TODD C. MAURER IRA: CONTRACT DATE: 5/2/2004 |
| MAURER, TODD<br>3100 CHINO HILLS PKWY APT 1411<br>CHINO HILLS, CA 91709 | LOAN SERVICING AGREEMENT<br>TODD CHARLES MAURER, A SINGLE MAN: CONTRACT DATE: 3/14/2005 |
| MAURO, PASQUALE<br>7768 PAINTED SUNSET DRIVE<br>LAS VEGAS, NV 89149 | LOAN SERVICING AGREEMENT<br>PASQUALE C. MAURO TRUSTEE OF THE PASQUALE C. MAURO FAMILY TRUST DATED 4/19/95: CONTRACT DATE: 6/11/2004 |
| MAUS, VICTOR<br>2999 DOUGLAS BLVD #155<br>ROSELLE, CA 95611 | LOAN SERVICING AGREEMENT<br>WESTERN SIERRA BANK: CONTRACT DATE: 12/04/02 |
| MAUS, VICTOR<br>2999 DOUGLAS BLVD #155<br>ROSELLE, CA 95661 | LOAN SERVICING AGREEMENT<br>WESTERN SIERRA BANK: CONTRACT DATE: 01/20/00 |
| MAUS, VICTOR<br>2999 DOUGLAS BLVD #155<br>ROSELLE, CA 95661 | LOAN SERVICING AGREEMENT<br>WESTERN SIERRA BANK: CONTRACT DATE: 01/22/01 |
| MAUS, VICTOR<br>2999 DOUGLAS BLVD #155<br>ROSELLE, CA 95661 | LOAN SERVICING AGREEMENT<br>WESTERN SIERRA BANK: CONTRACT DATE: 07/25/01 |
| MAUS, VICTOR<br>2999 DOUGLAS BLVD #155<br>ROSELLE, CA 95661 | LOAN SERVICING AGREEMENT<br>WESTERN SIERRA BANK: CONTRACT DATE: 07/30/02 |
| MAUS, VICTOR<br>2999 DOUGLAS BLVD #155<br>ROSELLE, CA 95661 | LOAN SERVICING AGREEMENT<br>WESTERN SIERRA BANK: CONTRACT DATE: NO DATE |
| MAXEY, ROBERT<br>2001 PLAZA DE SANTA FE<br>LAS VEGAS, NV 89102 | LOAN SERVICING AGREEMENT<br>ROBERT MAXEY: CONTRACT DATE: 1996 |
| MAXEY, ROBERT<br>2001 PLAZA DE SANTA FE<br>LAS VEGAS, NV 89102 | LOAN SERVICING AGREEMENT<br>ROBERT MAXEY: CONTRACT DATE: 2003 |
| MAXEY, ROBERT<br>2001 PLAZA DE SANTA FE<br>LAS VEGAS, NV 89102 | LOAN SERVICING AGREEMENT<br>ROBERT MAXEY: CONTRACT DATE: 4/4/2003 |
| MAXFIELD, JAMES<br>145 MONTEEN DRIVE<br>HENDERSON, NV 89014 | LOAN SERVICING AGREEMENT<br>JAMES G. MAXFIELD & KATHERINE F. MAXFIELD, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2001 |
| MAXWELL, MARCELINE<br>121 W HIGHLAND DR<br>HENDERSON, NV 89015 | LOAN SERVICING AGREEMENT<br>MARCELINE MAXWELL, AN UNMARRIED WOMAN & EDWARD D. EARL, AN UNMARRIED MAN: CONTRACT DATE: 11/4/2003 |

In re **USA Commercial Mortgage Company**                    Case No. **06-10725-LBR**

Debtor                                                                          (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MAXWELL, MARCI<br>121 W HIGHLAND DR<br>HENDERSON, NV  89015 | LOAN SERVICING AGREEMENT<br>MARCI MAXWELL, AN UNMARRIED WOMAN & EDWARD D. EARL, AN UNMARRIED MAN: CONTRACT DATE: 6/19/2003 |
| MAYER, ROBERT<br>2201 ORCHID BLOSSOM<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>ROBERT L. MAYER & ERICA MAYER: CONTRACT DATE: 2/21/2001 |
| MAYFIELD, MARY<br>1134 LA MESA DR<br>RICHARDSON, TX  75080 | LOAN SERVICING AGREEMENT<br>MARY COUNCIL MAYFIELD, TRUSTEE OF THE HAZEL R. COUNCIL TRUST DATED 9/23/05: CONTRACT DATE: 1/24/2006 |
| MAYFIELD, MARY<br>1134 LA MESA DR<br>RICHARDSON, TX  75080 | LOAN SERVICING AGREEMENT<br>MARY COUNSIL MAYFIELD AND MORRIS L. MAYFIELD, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 8/20/2002 |
| MAYFIELD, MARY<br>1134 LA MESA DR.<br>RICHARDSON, TX  75080 | LOAN SERVICING AGREEMENT<br>MARY COUNCIL MAYFIELD, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 4/29/2004 |
| MAYO, EDDIE<br>115 S DEER RUN ROAD<br>CARSON CITY, NV  89701 | LOAN SERVICING AGREEMENT<br>EDDIE MAYO, AN UNMARRIED MAN & JOCELYNE HELZER, AN UNMARRIED WOMAN, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2/20/2003 |
| MAYO, EDDIE<br>115 SOUTH DEER RUN RD<br>CARSON CITY, NV  89701 | LOAN SERVICING AGREEMENT<br>EDDIE MAYO: CONTRACT DATE: 10/24/2002 |
| MAYO, EDDIE<br>115 SOUTH DEER RUN RD<br>CARSON CITY, NV  89701 | LOAN SERVICING AGREEMENT<br>EDDIE MAYO: CONTRACT DATE: 7/10/2000 |
| MAYO, MONROE<br>8635 W SAHARA AVE # 532<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>MONROE MAYO & LOUISE MAYO TRUSTEES OF THE MAYO FAMILY TRUST: CONTRACT DATE: 10/25/2002 |
| MAYO, MONROE<br>8635 W SAHARA AVE # 532<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>MONROE MAYO & LOUISE MAYO TRUSTEES OF THE MAYO FAMILY TRUST: CONTRACT DATE: 11/26/2002 |
| MAYO, MONROE<br>8635 W SAHARA AVE # 532<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>MONROE MAYO & LOUISE MAYO TRUSTEES OF THE MAYO FAMILY TRUST: CONTRACT DATE: 5/21/2002 |
| MAYO, MONROE<br>8635 W SAHARA AVE # 532<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>MONROE MAYO & LOUISE MAYO TRUSTEES OF THE MAYO FAMILY TRUST: CONTRACT DATE: 6/29/2001 |
| MAYO, MONROE<br>8635 W SAHARA AVE # 532<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>MONROE MAYO & LOUISE MAYO TRUSTEES OF THE MAYO FAMILY TRUST: CONTRACT DATE: 9/14/2001 |

In re **USA Commercial Mortgage Company**                                    Case No. **06-10725-LBR**
_____                                _____
                    Debtor                                                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MAYO, MONROE<br>8635 W SAHARA AVE # 532<br>LAS VEGAS, NV 89117 | LOAN SERVICING AGREEMENT<br>MONROE MAYO & LOUISE MAYO TRUSTEES OF THE MAYO FAMILY TRUST: CONTRACT DATE: 9/29/2001 |
| MAYO, MONROE<br>8635 W SAHARA AVE # 532<br>LAS VEGAS, NV 89117 | LOAN SERVICING AGREEMENT<br>MONROE MAYO & LOUISE MAYO TRUSTEES OF THE MAYO FAMILY TRUST: CONTRACT DATE: 9/8/1999 |
| MAYORGA, LARRY | LOAN SERVICING AGREEMENT<br>LARRY L. MAYORGA & CHERYL MAYORGA: CONTRACT DATE: 00/00/1997 |
| MAYORGA, MICHELLE | LOAN SERVICING AGREEMENT<br>BETTY, MICHELLE, AND LEROY MAYORGA: CONTRACT DATE: 00/00/1996 |
| MAZZA, CHARLES<br>634 MARRACCO DRIVE<br>SPARKS, NV 89434 | LOAN SERVICING AGREEMENT<br>CHARLES T. MAZZA, AN UNMARRIED MAN: CONTRACT DATE: 5/14/2003 |
| MAZZA, TOM<br>634 MARRACCO DRIVE<br>SPARKS, NV 89431 | LOAN SERVICING AGREEMENT<br>THOMAS MAZZA & MARIE MAZZA TRUSTEES OF THE 1997 MAZZA FAMILY TRUST DATED 7/23/97: CONTRACT DATE: 1/23/2003 |
| MAZZA, TOM<br>634 MARRACCO DRIVE<br>SPARKS, NV 89431 | LOAN SERVICING AGREEMENT<br>THOMAS MAZZA & MARIE MAZZA TRUSTEES OF THE 1997 MAZZA FAMILY TRUST DATED 7/23/97: CONTRACT DATE: 8/3/2001 |
| MCAFEE, JOHN<br>2506 S 24TH ST<br>LEAVENWORTH, KS 66048 | LOAN SERVICING AGREEMENT<br>JOHN A. MCAFEE AND JENNIFER A. MCAFEE, HUSBAND AND WIFE AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 12/2/2005 |
| MCAFFEE, PAUL<br>P. O. BOX 2580<br>CARSON CITY, NV 89702 | LOAN SERVICING AGREEMENT<br>PAUL M. MCAFFEE, AN UNMARRIED MAN: CONTRACT DATE: 2/9/2005 |
| MCALLISTER, MARLIN<br>2670 MARVIN TRAIL<br>REDDING, CA 96001 | LOAN SERVICING AGREEMENT<br>MARLIN D. MCALLISTER & RAE A. MCALLISTER, HUSBAND & WIFE: CONTRACT DATE: 4/25/2002 |
| MCBRAYER, BRANDON<br>PSC 3 BOX 967<br>APO, AP 962660009<br>ARMED FORCES PACIFIC | LOAN SERVICING AGREEMENT<br>BRANDON L. MCBRAYER & JENNIFER J. MCBRAYER, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 6/16/2003 |
| MCBRIDE, JEANNIE | LOAN SERVICING AGREEMENT<br>JEANNIE M. MCBRIDE CUSTODIAN FOR MATTHEW P. MCBRIDE: CONTRACT DATE: 4/9/2003 |
| MCBRIDE, MARLON<br>2535 FENTON PKWY # 110<br>SAN DIEGO, CA 92108 | LOAN SERVICING AGREEMENT<br>ALICIA MCBRIDE & MARLON MCBRIDE, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 6/23/2003 |

In re **USA Commercial Mortgage Company**
_____
Debtor

Case No. **06-10725-LBR**
_____
(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MCCANN, ROBERT<br>P O BOX 5307<br>TAHOE CITY, CA  96145 | LOAN SERVICING AGREEMENT<br>ROBERT C. MCCANN: CONTRACT DATE: 4/1/2003 |
| MCCARTNEY, MICHAEL<br>7678 EAST WINDROSE DR<br>SCOTTSDALE, AZ  85260 | LOAN SERVICING AGREEMENT<br>MICHAEL R. MCCARTNEY & TERESA R. MCCARTNEY, HUSBAND & WIFE, AS TENANTS IN COMMON: CONTRACT DATE: 3/25/2005 |
| MCCLAFLIN, BARBARA<br>1472 THURSTON AVE #201<br>HONOLULU, HI  96822 | LOAN SERVICING AGREEMENT<br>BARBARA MCCLAFLIN TRUSTEE OF THE REVOCABLE LIVING TRUST AGREEMENT OF BARBARA FAY MCCLAFLIN: CONTRACT DATE: 8/3/2004 |
| MCCLINTOCK, DOLORES<br>18300 MEADOW SONG WAY<br>SALINAS, CA  93908 | LOAN SERVICING AGREEMENT<br>DOLORES MCCLINTOCK, A WIDOW: CONTRACT DATE: 12/6/2005 |
| MCCOLLUM, JAMES<br>1011 F AVE<br>CORONADO, CA  92118 | LOAN SERVICING AGREEMENT<br>JAMES W. MCCOLLUM & PAMELA P. MCCOLLUM, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 5/30/2003 |
| MCCOLLY, CARMEN<br>2605 E FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR CARMEN G. MCCOLLY IRA: CONTRACT DATE: 4/7/2003 |
| MCCOLLY, MARTIN<br>1009 DOMNUS LANE #102<br>LAS VEGAS, NV  89144 | LOAN SERVICING AGREEMENT<br>MARTIN W. MCCOLLY & CARMEN GARCIA MCCOLLY TRUSTEES OF THE MARTIN W. MCCOLLY & CARMEN GARCIA MCCOLLY REVOCABLE TRUST AGREEMENT DATED 5/27/03: CONTRACT DATE: 8/2/2004 |
| MCCOLLY, MARTIN<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR MARTIN W. MCCOLLY IRA: CONTRACT DATE: 4/6/2003 |
| MCCONNELL, ANGELA<br>14307 SHUMARD OAK WOODS<br>SAN ANTONIO, TX  78249 | LOAN SERVICING AGREEMENT<br>ANGELA MCCONNELL AN UNMARRIED WOMAN TRANSFERABLE ON DEATH TO EILEEN MCCONNELL: CONTRACT DATE: 11/18/2004 |
| MCCONNELL, JAMES<br>970 FAIRWAY BLVD<br>INCLINE VILLAGE, NV  89451 | LOAN SERVICING AGREEMENT<br>JAMES M. MCCONNELL & M. FAY MCCONNELL, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 8/10/2004 |
| MCCONNELL, JAMES<br>P O BOX 1529<br>ELYRIA, OH  44036 | LOAN SERVICING AGREEMENT<br>EQUITY TRUST COMPANY CUSTODIAN FOR THE BENEFIT OF JAMES M. MCCONNELL IRA: CONTRACT DATE: 9/29/2005 |
| MCCORD, DONALD<br>2713 HOPE FOREST DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>DONALD N. MCCORD, A SINGLE MAN: CONTRACT DATE: 3/3/2004 |

In re **USA Commercial Mortgage Company**

Debtor

Case No. **06-10725-LBR**

(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MCCORMICK, JOHN | LOAN SERVICING AGREEMENT NEONATOLOGY ASSOCIATES, JOHN P. KURLINSKI, PARTNER: CONTRACT DATE: DTD 1995 |
| MCCOY, AARON 2605 E FLAMINGO ROAD LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT FIRST SAVINGS BANK CUSTODIAN FOR AARON MCCOY IRA: CONTRACT DATE: 6/1/2004 |
| MCDANIEL, GARY 2100 LOOKOUT POINT CIRCLE LAS VEGAS, NV 89117 | LOAN SERVICING AGREEMENT GARY L. MCDANIEL & VIRGINIA L. MCDANIEL TRUSTEES OF THE GARY L. MCDANIEL & VIRGINIA L. MCDANIEL 1991 LIVING TRUST DATED 5/1/91: CONTRACT DATE: 7/24/2002 |
| MCDONALD, ROBERT | LOAN SERVICING AGREEMENT ROBERT MCDONALD TRUSTEE OF THE ROBERT & DONNA MCDONALD FAMILY TRUST DATED 10/92: CONTRACT DATE: 6/4/1997 |
| MCDONALD, ROBERT 9605 RUNAWAY COURT LAS VEGAS, NV 89117 | LOAN SERVICING AGREEMENT ROBERT MCDONALD TRUSTEE OF THE ROBERT & DONNA MCDONALD FAMILY TRUST DATED 10/92: CONTRACT DATE: 2001 |
| MCDONOUGH, RICHARD 6912 SOUTH 125 EAST MIDVALE, UT 84047 | LOAN SERVICING AGREEMENT RICHARD S. MCDONOUGH, A SINGLE MAN: CONTRACT DATE: 7/14/2003 |
| MCDOWELL, CHESTER | LOAN SERVICING AGREEMENT CHESTER R. MCDOWELL, A SINGLE MAN.: CONTRACT DATE: 2002 |
| MCDOWELL, CHESTER 2715 E AV Q-6 PALMDALE, CA 93550 | LOAN SERVICING AGREEMENT CHESTER R. MCDOWELL, A SINGLE MAN.: CONTRACT DATE: 4/21/2003 |
| MCDOWELL, RANDY 2574 S CHERRY FRESNO, CA 93706 | LOAN SERVICING AGREEMENT C. D. R. ENTERPRISES: CONTRACT DATE: 11/27/2002 |
| MCDOWELL, RANDY 2574 S CHERRY FRESNO, CA 93706 | LOAN SERVICING AGREEMENT C. D. R. ENTERPRISES: CONTRACT DATE: 11/27/2002 |
| MCDOWELL, RANDY 2574 S CHERRY FRESNO, CA 93706 | LOAN SERVICING AGREEMENT C. D. R. ENTERPRISES: CONTRACT DATE: 11/27/2002 |
| MCDOWELL, RANDY 2574 S CHERRY FRESNO, CA 93706 | LOAN SERVICING AGREEMENT C. D. R. ENTERPRISES: CONTRACT DATE: 11/27/2002 |
| MCDOWELL, RANDY 2574 S CHERRY FRESNO, CA 93706 | LOAN SERVICING AGREEMENT C. D. R. ENTERPRISES: CONTRACT DATE: 11/27/2002 |
| MCDOWELL, RANDY 2574 S CHERRY FRESNO, CA 93706 | LOAN SERVICING AGREEMENT C. D. R. ENTERPRISES: CONTRACT DATE: 4/16/2003 |

In re **USA Commercial Mortgage Company**     Case No. **06-10725-LBR**

Debtor                       (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MCDOWELL, RANDY<br>2574 S CHERRY<br>FRESNO, CA  93706 | LOAN SERVICING AGREEMENT<br>C. D. R. ENTERPRISES: CONTRACT DATE: 4/16/2003 |
| MCDOWELL, RANDY<br>2574 S CHERRY<br>FRESNO, CA  93706 | LOAN SERVICING AGREEMENT<br>C. D. R. ENTERPRISES: CONTRACT DATE: 4/16/2003 |
| MCDOWELL, RANDY<br>2574 S CHERRY<br>FRESNO, CA  93706 | LOAN SERVICING AGREEMENT<br>C. D. R. ENTERPRISES: CONTRACT DATE: 4/16/2003 |
| MCDOWELL, RANDY<br>2574 S CHERRY<br>FRESNO, CA  93706 | LOAN SERVICING AGREEMENT<br>C. D. R. ENTERPRISES: CONTRACT DATE: 4/16/2003 |
| MCFADDEN, JOHN | LOAN SERVICING AGREEMENT<br>JOHN P. MCFADDEN TRUSTEE OF THE MCFADDEN FAMILY TRUST DATED 7/12/90: CONTRACT DATE: 8/3/1999 |
| MCFADDEN, JOHN<br>8640 SCARSDALE<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>JOHN P. MCFADDEN TRUSTEE OF THE MCFADDEN FAMILY TRUST DATED 7/12/90: CONTRACT DATE: 8/24/2001 |
| MCFARLIN, JAMES<br>P.O. BOX 4631<br>INCLINE VILLAGE, NV  89450 | LOAN SERVICING AGREEMENT<br>JAMES D. MCFARLIN 2003 TRUST, JAMES D. MCFARLIN: CONTRACT DATE: 1/14/2005 |
| MCGALLIARD, PATRICIA | LOAN SERVICING AGREEMENT<br>PATRICIA MCGALLIARD: CONTRACT DATE: 7/19/2002 |
| MCGALLIARD, PATRICIA<br>1826 15TH STREET<br>LEWISTON, ID  83501 | LOAN SERVICING AGREEMENT<br>PATRICIA MCGALLIARD: CONTRACT DATE: 3/28/2003 |
| MCGILLICK, TODD<br>31140 361 LANE<br>LE SUEUR, MN  56058 | LOAN SERVICING AGREEMENT<br>TK & ASSOCIATES, A MINNESOTA COMPANY: CONTRACT DATE: 01/00-04 |
| MCGIMSEY, JOHN<br>770 JUNIPER STREET<br>ELKO, NV  89801 | LOAN SERVICING AGREEMENT<br>JOHN MCGIMSEY, A SINGLE MAN: CONTRACT DATE: 6/9/2003 |
| MCGIMSEY, SHARON<br>3115 S EL CAMINO RD<br>LAS VEGAS, NV  89146 | LOAN SERVICING AGREEMENT<br>SHARON A. MCGIMSEY & JERRY T. MCGIMSEY, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 11/22/1999 |
| MCGOWAN, MARK | LOAN SERVICING AGREEMENT<br>MARK P. MCGOWAN, A SINGLE MAN: CONTRACT DATE: 1/30/2002 |
| MCGOWAN, MARK | LOAN SERVICING AGREEMENT<br>MARK P. MCGOWAN, A SINGLE MAN: CONTRACT DATE: 12/22/2002 |

In re **USA Commercial Mortgage Company**      Case No. **06-10725-LBR**
Debtor           (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MCGOWAN, MARK | LOAN SERVICING AGREEMENT MARK P. MCGOWAN, A SINGLE MAN: CONTRACT DATE: 2/21/2002 |
| MCGOWAN, MARK | LOAN SERVICING AGREEMENT MARK P. MCGOWAN, A SINGLE MAN: CONTRACT DATE: 4/11/2002 |
| MCGOWAN, MARK | LOAN SERVICING AGREEMENT MARK P. MCGOWAN, A SINGLE MAN: CONTRACT DATE: 8/14/2002 |
| MCGOWAN, MARK 3061 LACOSTE ROAD MOBILE, AL  36618 | LOAN SERVICING AGREEMENT MARK P. MCGOWAN, A SINGLE MAN: CONTRACT DATE: 12/22/2002 |
| MCGRATH, MICHAEL 66 SCHANDA DR NEW MARKET, NH  3857 | LOAN SERVICING AGREEMENT MICHAEL T. MCGRATH TRUSTEE OF THE 2001 MICHAEL T. MCGRATH REVOCABLE TRUST DATED 12/11/01: CONTRACT DATE: 4/30/2004 |
| MCHUGH, HARRY 525 COURT ST I314 RENO, NV  89501 | LOAN SERVICING AGREEMENT HARRY B. MCHUGH TRUSTEE OF THE MERCY-MCHUGH TRUST DATED 3/29/00: CONTRACT DATE: 7/22/2003 |
| MCHUGH, HARRY 525 COURT ST. RENO, NV  89501 | LOAN SERVICING AGREEMENT HARRY B. MCHUGH TRUSTEE OF THE HARRY B. MCHUGH REVOCABLE TRUST DATED 3/12/01: CONTRACT DATE: 8/5/2004 |
| MCHUGH, RANDI | LOAN SERVICING AGREEMENT FIRST SAVINGS BANK CUSTODIAN FOR RANDI E. MCHUGH, IRA: CONTRACT DATE: 2003 |
| MCHUGH, RANDI | LOAN SERVICING AGREEMENT FIRST SAVINGS BANK CUSTODIAN FOR RANDI E. MCHUGH, IRA: CONTRACT DATE: 5/8/2003 |
| MCHUGH, RANDI | LOAN SERVICING AGREEMENT FIRST SAVINGS BANK CUSTODIAN FOR WILLIAM T. MCHUGH IRA: CONTRACT DATE: 3/14/2003 |
| MCHUGH, RANDI | LOAN SERVICING AGREEMENT RANDI E. MCHUGH: CONTRACT DATE: 2/8/2001 |
| MCHUGH, RANDI | LOAN SERVICING AGREEMENT RANDI E. MCHUGH: CONTRACT DATE: 2002 |
| MCHUGH, RANDI 2605 E FLAMINGO ROAD LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT FIRST SAVINGS BANK CUSTODIAN FOR RANDI E. MCHUGH, IRA: CONTRACT DATE: 5/19/2003 |
| MCHUGH, RANDI 4790 CAUGHLIN PKWY #239 RENO, NV  89509 | LOAN SERVICING AGREEMENT RANDI E. MCHUGH: CONTRACT DATE: 2003 |
| MCHUGH, RANDI P O BOX 26903 SAN FRANCISCO, CA  94126 | LOAN SERVICING AGREEMENT PENSCO TRUST COMPANY CUSTODIAN FOR RANDI E. MCHUGH IRA: CONTRACT DATE: 3/14/2003 |

In re **USA Commercial Mortgage Company**  Case No. **06-10725-LBR**
_____    _____
     Debtor                                                              (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MCHUGH, WILLIAM | LOAN SERVICING AGREEMENT WILLIAM T. MCHUGH: CONTRACT DATE: 2/8/2001 |
| MCHUGH, WILLIAM | LOAN SERVICING AGREEMENT WILLIAM T. MCHUGH: CONTRACT DATE: 2002 |
| MCHUGH, WILLIAM 2605 E FLAMINGO RD LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT FIRST SAVINGS BANK CUSTODIAN FOR WILLIAM T. MCHUGH IRA: CONTRACT DATE: 5/9/2003 |
| MCHUGH, WILLIAM 335 DESERT MEADOW COURT RENO, NV  89502 | LOAN SERVICING AGREEMENT WILLIAM T. MCHUGH: CONTRACT DATE: 3/14/2003 |
| MCHUGH, WILLIAM P O BOX 26903 SAN FRANCISCO, CA  94126 | LOAN SERVICING AGREEMENT PENSCO TRUST COMPANY INC: CONTRACT DATE: 11/12/03 |
| MCIVER, BEVERLY | LOAN SERVICING AGREEMENT BEVERLY MCIVER: CONTRACT DATE: 00/00/1996 |
| MCKEAND, ROBERT 9311 CANDALERO COURT ELK GROVE, CA  95758 | LOAN SERVICING AGREEMENT ROBERT J. MCKEAND & LOIS C. MCKEAND TRUSTEES OF THE MCKEAND FAMILY TRUST DATED 8/13/91: CONTRACT DATE: 2003 |
| MCKEE, KEVIN 3414 34TH AVE NORTH COURT CLINTON, IA  52732 | LOAN SERVICING AGREEMENT KEVIN A. MCKEE AND PAMELA J. MCKEE, HUSBAND AND WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 9/30/2005 |
| MCKENNON, JOHN 1017 LONG POINT DR GRASONVILLE, MD  21638 | LOAN SERVICING AGREEMENT JOHN E. MCKENNON AND SHARON M. MCKENNON, HUSBAND AND WIFE AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 6/14/2005 |
| MCKENNON, MARY 303 ESPLANADE NEWPORT BEACH, CA  92660 | LOAN SERVICING AGREEMENT MARY F. MCKENNON, A SINGLE WOMAN: CONTRACT DATE: 4/15/2003 |
| MCKENNON, MARY 303 ESPLANADE NEWPORT BEACH, CA  92660 | LOAN SERVICING AGREEMENT MARY F. MCKENNON, JAMES H. MCKENNON & TAMARA MCKENNON, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2002 |
| MCKINNON, DENNIS 2605 EAST FLAMINGO RD LAS VEGAS, NV  89511 | LOAN SERVICING AGREEMENT FIRST SAVINGS BANK CUSTODIAN FOR DENNIS E. MCKINNON IRA: CONTRACT DATE: 6/9/2003 |
| MCKNIGHT, JAMES 233 BRANCH AVE FREEPORT, NY  11520 | LOAN SERVICING AGREEMENT JAMES E. MCKNIGHT, A SINGLE MAN: CONTRACT DATE: 2/27/2006 |
| MCKNIGHT, RICHARD 2700 WEST SAHARA AVE. #300 LAS VEGAS, NV  89102 | LOAN SERVICING AGREEMENT PREMIER TRUST, INC. CUSTODIAN FOR RICHARD MCKNIGHT, IRA: CONTRACT DATE: 2/23/2005 |

In re  **USA Commercial Mortgage Company**      Case No. ___**06-10725-LBR**___
_____
        Debtor                                                        (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MCLAUGHLIN, DANIEL<br>USA FINANCIAL<br>4484 S PECOS ROAD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>DANIEL S. MCLAUGHLIN: CONTRACT DATE: 2000 |
| MCLAWS, MICHAEL<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR MICHAEL J.<br>MCLAWS IRA: CONTRACT DATE: 3/25/2005 |
| MCLAWS, MICHAEL<br>755 KEOKUK LANE<br>MENDOTA HEIGHTS, MN 55120 | LOAN SERVICING AGREEMENT<br>MICHAEL J. MCLAWS, A SINGLE MAN: CONTRACT DATE:<br>10/29/2004 |
| MCLEMORE, RONNIE | LOAN SERVICING AGREEMENT<br>RONNIE MCLEMORE & PEGGY MCLEMORE, HUSBAND &<br>WIFE, AS JOINT TENANTS WITH RIGHT OF<br>SURVIVORSHIP: CONTRACT DATE: 6/4/2004 |
| MCLEMORE, RONNIE<br>307 WIND RIDGE ROAD<br>PALESTINE, TX 75801 | LOAN SERVICING AGREEMENT<br>RONNIE MCLEMORE & PEGGY MCLEMORE, HUSBAND &<br>WIFE, AS JOINT TENANTS WITH RIGHT OF<br>SURVIVORSHIP: CONTRACT DATE: 6/9/2004 |
| MCMAHON, BRYNA | LOAN SERVICING AGREEMENT<br>BRYNA A. MCMAHON, AN UNMARRIED WOMAN:<br>CONTRACT DATE: 3/4/2002 |
| MCMAHON, BRYNA<br>9900 WILBUR MAY PKWY #803<br>RENO, NV 89521 | LOAN SERVICING AGREEMENT<br>BRYNA A. MCMAHON, AN UNMARRIED WOMAN:<br>CONTRACT DATE: 6/3/2003 |
| MCMAHON, GARY<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR GARY MCMAHON<br>SEP IRA: CONTRACT DATE: 12/8/2004 |
| MCMAHON, HUGH<br>6001 SCHURZ HWY<br>FALLON, NV 89406 | LOAN SERVICING AGREEMENT<br>HUGH L. MCMAHON & DORIS M. MCMAHON, JOINT<br>TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT<br>DATE: 00-00-2002 |
| MCMAHON, HUGH<br>6001 SCHURZ HWY<br>FALLON, NV 89406 | LOAN SERVICING AGREEMENT<br>HUGH L. MCMAHON & DORIS M. MCMAHON, JOINT<br>TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT<br>DATE: 00-00-2003 |
| MCMICHAEL, J.<br>13840 18TH AVE SW<br>SEATTLE, WA 98166 | LOAN SERVICING AGREEMENT<br>J. RICHARD MCMICHAEL & KAREN L. MCMICHAEL<br>TRUSTEES OF THE MCMICHAEL LIVING TRUST DATED<br>12/16/88: CONTRACT DATE: 11/17/2004 |
| MCMULLAN, DALE<br>2605 YOUNGDALE DRIVE<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>DALE J. MCMULLAN TRUSTEE OF THE MCMULLAN LIVING<br>TRUST DATED 8/19/94: CONTRACT DATE: 11/29/2002 |
| MCMULLAN, DALE<br>2605 YOUNGDALE DRIVE<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>DALE J. MCMULLAN TRUSTEE OF THE MCMULLAN LIVING<br>TRUST DATED 8/19/94: CONTRACT DATE: 2002 |

In re **USA Commercial Mortgage Company** _____  Case No. ___**06-10725-LBR**___

_____Debtor_____                                                                                     (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MCMULLAN, DALE<br>2605 YOUNGDALE DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>DALE J. MCMULLAN TRUSTEE OF THE MCMULLAN LIVING TRUST DATED 8/19/94: CONTRACT DATE: 3/23/2002 |
| MCMULLAN, DALE<br>2605 YOUNGDALE DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>DALE J. MCMULLAN TRUSTEE OF THE MCMULLAN LIVING TRUST DATED 8/19/94: CONTRACT DATE: 4/10/2000 |
| MCMULLAN, DALE<br>2605 YOUNGDALE DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>DALE J. MCMULLAN TRUSTEE OF THE MCMULLAN LIVING TRUST DATED 8/19/94: CONTRACT DATE: 8/10/2001 |
| MCMULLIN, BRADFORD<br>1965 GENEVA STREET<br>SAN JOSE, CA  95124 | LOAN SERVICING AGREEMENT<br>BRADFORD A. MCMULLIN, A SINGLE MAN: CONTRACT DATE: 9/27/2004 |
| MCMULLIN, JOSEPH<br>1887 N WASHINGTON ST<br>TWIN FALLS, ID 83301 | LOAN SERVICING AGREEMENT<br>JOSEPH F. MCMULLIN & PEARL A. MCMULLIN, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 4/5/2004 |
| MCMULLIN, PHILLIP<br>578 SUTTON WAY PMB 223<br>GRASS VALLEY, CA  95945 | LOAN SERVICING AGREEMENT<br>PHILLIP E. MCMULLIN & ROSEMARIE L. MCMULLIN TRUSTEES AND/OR THEIR SUCCESSORS UNDER THE PHILLIP E. MCMULLIN & ROSEMARIE L. MCMULLIN FAMILY TRUST DATED 4/4/80 AS AMENDED 3/19/94: CONTRACT DATE: 4/5/2004 |
| MCMULLIN, PHILLIP<br>578 SUTTON WAY PMB 223<br>GRASS VALLEY, CA  95945 | LOAN SERVICING AGREEMENT<br>PHILLIP E. MCMULLIN, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 12/12/2005 |
| MCMULLIN, ROSEMARIE<br>578 SUTTON WAY PMB 223<br>GRASS VALLEY, CA  95945 | LOAN SERVICING AGREEMENT<br>ROSEMARIE L. MCMULLIN, AS HER SEPARATE PROPERTY UNDER THE PHILLIP E. MCMULLIN & ROSEMARIE L. MCMULLIN FAMILY TRUST DATED 4/4/80 & AMENDED 3/19/94: CONTRACT DATE: 11/10/2004 |
| MCMURTREY, WILLIAM<br>79920 KINGSTON DRIVE<br>BERMUDA DUNES, CA  92203 | LOAN SERVICING AGREEMENT<br>WILLIAM G. MCMURTREY AND JANET L. MCMURTREY, HUSBAND AND WIFE AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 3/4/2005 |
| MCNEELY, DWIGHT<br>8122 W FLAMINGO RD # 238<br>LAS VEGAS, NV  89147 | LOAN SERVICING AGREEMENT<br>DWIGHT NCNEELY & SHIRLEY MAE WILLARD TTEES OF THE WILLARD FAMILY TRUST: CONTRACT DATE: 07/30/01 |
| MCNEELY, DWIGHT<br>8122 W FLAMINGO RD # 238<br>LAS VEGAS, NV  89147 | LOAN SERVICING AGREEMENT<br>DWIGHT NCNEELY & SHIRLEY MAE WILLARD TTEES OF THE WILLARD FAMILY TRUST: CONTRACT DATE: 08/22/01 |
| MCNEELY, DWIGHT<br>8122 W FLAMINGO RD # 238<br>LAS VEGAS, NV  89147 | LOAN SERVICING AGREEMENT<br>DWIGHT NCNEELY & SHIRLEY MAE WILLARD TTEES OF THE WILLARD FAMILY TRUST: CONTRACT DATE: 10/01/01 |

In re **USA Commercial Mortgage Company**                           Case No. **06-10725-LBR**
_____                                   _____
Debtor                                                    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MCNEELY, DWIGHT<br>8122 W. FLAMINGO RD #238<br>LAS VEGAS, NV  89147 | LOAN SERVICING AGREEMENT<br>DWIGHT NCNEELY & SHIRLEY MAE WILLARD TTEES OF THE WILLARD FAMILY TRUST: CONTRACT DATE: 04/26/01 |
| MCPHERSON, DAVID<br>P O BOX 126<br>STURGIS, SD  57785 | LOAN SERVICING AGREEMENT<br>DAVID R. MCPHERSON & SUSAN MCPHERSON, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 1/6/2005 |
| MCQUERRY, JOANN<br>301 LEONARD STREET<br>ONAGA, KS  66521 | LOAN SERVICING AGREEMENT<br>JOANN L. MCQUERRY TRUSTEE OF THE MCQUERRY FAMILY PARTNERSHIP, JOANN L. MCQUERRY, TRUSTEE: CONTRACT DATE: 3/19/2003 |
| MCQUERRY, JOANN<br>318 SINGING BROOK CIRCLE<br>SANTA ROSA, CA  95409 | LOAN SERVICING AGREEMENT<br>JOANN L. MCQUERRY TRUSTEE OF THE MCQUERRY FAMILY PARTNERSHIP, JOANN L. MCQUERRY, TRUSTEE: CONTRACT DATE: 2002 |
| MCQUERRY, WILLIAM<br>318 SINGING BROOK CIRCLE<br>SANTA ROSA, CA  95409 | LOAN SERVICING AGREEMENT<br>WILLIAM L. MCQUERRY TRUSTEE OF THE MCQUERRY FAMILY PARTNERSHIP: CONTRACT DATE: 2003 |
| MCQUERRY, WILLIAM<br>318 SINGING BROOK CIRCLE<br>SANTA ROSA, CA  95409 | LOAN SERVICING AGREEMENT<br>WILLIAM L. MCQUERRY TRUSTEE OF THE MCQUERRY FAMILY PARTNERSHIP: CONTRACT DATE: 9/12/2001 |
| MCQUOWN, ROBIN<br>2399 BROCKTON WAY<br>HENDERSON, NV  89074 | LOAN SERVICING AGREEMENT<br>ROBIN E. MCQUOWN AND BRIAN C. MCQUOWN, WIFE AND HUSBAND, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 3/28/2004 |
| MCSHAFFREY, HARVEY<br>PO BOX 560<br>BIG BEAR, CA  92315 | LOAN SERVICING AGREEMENT<br>HARVEY J. MCSHAFFREY & CHRISTINA F. MCSHAFFREY TRUSTEES OF THE MCSHAFFREY LIVING TRUST DATED 3/27/81: CONTRACT DATE: 4/15/2003 |
| MCSHAFFREY, HARVEY<br>PO BOX 560<br>BIG BEAR, CA  92315 | LOAN SERVICING AGREEMENT<br>HARVEY J. MCSHAFFREY & CHRISTINA F. MCSHAFFREY TRUSTEES OF THE MCSHAFFREY LIVING TRUST DATED 3/27/81: CONTRACT DATE: 5/30/2003 |
| MCSHAFFREY, HARVEY<br>PO BOX 560<br>BIG BEAR, CA  92315 | LOAN SERVICING AGREEMENT<br>HARVEY J. MCSHAFFREY & CHRISTINA F. MCSHAFFREY TRUSTEES OF THE MCSHAFFREY LIVING TRUST DATED 3/27/81: CONTRACT DATE: 8/6/2002 |
| MCTEE, RUDY<br>P O BOX 2480<br>GARDNERVILLE, NV  89410 | LOAN SERVICING AGREEMENT<br>RUDY LEROY MCTEE & SHARON KAYE MCTEE TRUSTEES OF THE R & S MCTEE 1995 TRUST DATED 4/20/95: CONTRACT DATE: 8/5/2004 |
| MCWATERS, BARRY<br>P O BOX 1807<br>ZEPHYR COVE, NV  89448 | LOAN SERVICING AGREEMENT<br>BARRY D. MCWATERS TRUSTEE OF THE MCWATERS LIVING TRUST DATED 9/03/2005: CONTRACT DATE: 10/14/2005 |

In re **USA Commercial Mortgage Company**      Case No. **06-10725-LBR**

Debtor                       (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MCWATERS, BARRY<br>P O BOX 1807<br>ZEPHYR COVE, NV  89448 | LOAN SERVICING AGREEMENT<br>BARRY D. MCWATERS: CONTRACT DATE: 2002 |
| MCWATERS, BYRAN<br>P O BOX 148<br>FERNDALE, CA  95536 | LOAN SERVICING AGREEMENT<br>BYRAN J. MCWATERS & LISA J. MCWATERS, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 8/12/2003 |
| MCWILLIAMS, ROBERT<br>971 W SARAGOSA ST<br>CHANDLER, AZ 85225 | LOAN SERVICING AGREEMENT<br>ROBERT MCWILLIAMS AND UNMARRIED MAN: CONTRACT DATE: 3/7/2004 |
| MEADOW CREEK PARTNERS, LLC<br>924 STONERIDGE DR STE 1<br>BOZEMAN, MT  59718-7033 | LOAN AGREEMENT<br>MEADOW CREEK PARTNERS, LLC |
| MEANS, ALAN<br>4790 CAUGHLIN PKWY # 461<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>ALAN G. MEANS TRUSTEE FOR THE BENEFIT OF THE ALAN G. MEANS FAMILY TRUST: CONTRACT DATE: 9/27/1999 |
| MEANS, ALAN<br>4790 CAUGHLIN PKWY # 461<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>ALAN G. MEANS TRUSTEE OF THE ALAN G. & SHAREN L. MEANS FAMILY TRUST DATED 7/26/00: CONTRACT DATE: 3/25/2003 |
| MEANS, ALAN<br>4790 CAUGHLIN PKWY # 461<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>ALAN G. MEANS TRUSTEE OF THE ALAN G. & SHAREN L. MEANS FAMILY TRUST DATED 7/26/00: CONTRACT DATE: 9/18/2002 |
| MEANS, ALAN<br>4790 CAUGHLIN PKWY # 461<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>JUNIPER TRAILS PROFIT SHARING PLAN: CONTRACT DATE: 2003 |
| MEANS, TRAVIS<br>6121 LAKESIDE DR #231<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>TRAVIS W. MEANS & REGAN L. MEANS, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2003 |
| MEANS, TRAVIS<br>6121 LAKESIDE DR #231<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>TRAVIS W. MEANS & REGAN L. MEANS, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 6/3/2003 |
| MECHEK, LARRY<br>640 N RACE TRACK<br>HENDERSON, NV  89015 | LOAN SERVICING AGREEMENT<br>MECHEK, INC., A NEVADA CORPORATION: CONTRACT DATE: 12/12/2000 |
| MECHEK, LARRY<br>640 N RACE TRACK<br>HENDERSON, NV  89015 | LOAN SERVICING AGREEMENT<br>MECHEK, INC., A NEVADA CORPORATION: CONTRACT DATE: 2002 |
| MECHEK, LARRY<br>640 N RACE TRACK<br>HENDERSON, NV  89015 | LOAN SERVICING AGREEMENT<br>MECHEK, INC., A NEVADA CORPORATION: CONTRACT DATE: 3/13/2003 |