In re **USA Commercial Mortgage Company**     Case No. **06-10725-LBR**
　　　　　　　　Debtor                                 (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MECHEK, LARRY<br>640 N RACE TRACK<br>HENDERSON, NV 89015 | LOAN SERVICING AGREEMENT<br>MECHEK, INC., A NEVADA CORPORATION: CONTRACT DATE: 6/21/2001 |
| MECI, RICK<br>3439 BANKSIDE DRIVE<br>LAS VEGAS, NV 891296315 | LOAN SERVICING AGREEMENT<br>RICK MECI & DENISE MECI, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 1999 |
| MEDOFF, M.<br>3110 LARKWOOD CT<br>FALLBROOK, CA 92028 | LOAN SERVICING AGREEMENT<br>M. CRAIG MEDOFF TRUSTEE OF THE MEDOFF FAMILY TRUST DATED 9/1/1988: CONTRACT DATE: 3/31/2004 |
| MEEHAN, D.<br>450 GEARS RD STE 860<br>HOUSTON, TX 77067 | LOAN SERVICING AGREEMENT<br>D. NATHAN MEEHAN, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 2/18/2004 |
| MEERSAND, NORMA | LOAN SERVICING AGREEMENT<br>NORMA MEERSAND AND ROBIN DUNFIELD: CONTRACT DATE: 00/00/1997 |
| MEHLING II, CLIFFORD<br>2469 RAM CROSSING WAY<br>HENDERSON, NV 89074 | LOAN SERVICING AGREEMENT<br>CLIFFORD J. MEHLING II, TRUSTEE OF THE CLIFFORD J. MEHLING II TRUST DATED 7/22/97: CONTRACT DATE: 3/23/2005 |
| MEINSTER, DEBBIE<br>2633 YOUNGDALE DR<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>DEBBIE MEINSTER REVOCABLE LIVING TRUST DATED 5/16/00: CONTRACT DATE: 4/30/2002 |
| MELDRUM, ROBERT<br>7077 HEATHERWOOD DRIVE<br>RENO, NV 89523 | LOAN SERVICING AGREEMENT<br>ROBERT E. MELDRUM, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 7/6/2004 |
| MELE, JOSEPH<br>16882 ROSE APPLE DR<br>DELRAY BEACH, FL 33445 | LOAN SERVICING AGREEMENT<br>JOSEPH E. MELE, A MARRIED MAN DEALING WITH HIS SOLE AND SEPARATE PROPERTY: CONTRACT DATE: 1/26/2006 |
| MELONAS, GWEN<br>10633 PARADISE POINT<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>GWEN MELONAS: CONTRACT DATE: 4/26/1999 |
| MELVIN, TERI<br>2704 CHOKECHERRY WAY<br>HENDERSON, NV 89014 | LOAN SERVICING AGREEMENT<br>TERI L. MELVIN, A SINGLE WOMAN: CONTRACT DATE: 2002 |
| MELVIN, TERI<br>2704 CHOKECHERRY WAY<br>HENDERSON, NV 89014 | LOAN SERVICING AGREEMENT<br>TERI L. MELVIN, A SINGLE WOMAN: CONTRACT DATE: 4/17/2003 |
| MELVIN, TERI<br>2704 CHOKECHERRY WAY<br>HENDERSON, NV 89014 | LOAN SERVICING AGREEMENT<br>TERI L. MELVIN, A SINGLE WOMAN: CONTRACT DATE: 4/17/2003 |

In re **USA Commercial Mortgage Company**

Debtor

Case No. **06-10725-LBR**

(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MELVIN, TERI<br>2704 CHOKECHERRY WAY<br>HENDERSON, NV 89014 | LOAN SERVICING AGREEMENT<br>TERI L. MELVIN, A SINGLE WOMAN: CONTRACT DATE: 8/4/1999 |
| MELZ, JOSEPH<br>1025 CARLISLE LN<br>FRANKLIN, TN 37064 | LOAN SERVICING AGREEMENT<br>JOSEPH L. MELZ AND SANDRA L. MELZ, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 3/22/2006 |
| MELZ, JOSEPH<br>10947 PHOENIX WAY<br>NAPLES, FL 34119 | LOAN SERVICING AGREEMENT<br>JOSEPH J. MELZ AND LINDA M. MELZ, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 3/15/2005 |
| MEMON, SHAHNAZ<br>7210 NATIVE DANCER DR.<br>RENO, NV 89502 | LOAN SERVICING AGREEMENT<br>SHAHNAZ I. MEMON AND MOHAMMED I. MEMON, HUSBAND AND WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 4/27/2005 |
| MENCHETTI, D.<br>P O BOX 7100<br>INCLINE VILLAGE, NV 89452 | LOAN SERVICING AGREEMENT<br>D. G. MENCHETTI TRUSTEE OF THE D. G. MENCHETTI LTD PENSION PLAN: CONTRACT DATE: 12/16/2004 |
| MENCHETTI, D.<br>P O BOX 7100<br>INCLINE VILLAGE, NV 89452 | LOAN SERVICING AGREEMENT<br>D. G. MENCHETTI, AN UNMARRIED MAN: CONTRACT DATE: 6/17/2005 |
| MENDENHALL, ROBERT<br>2710 CRESTWOOD LN.<br>HIGHLAND VILLAGE, TX 75077 | LOAN SERVICING AGREEMENT<br>ROBERT A. MENDENHALL, A SINGLE MAN & MARY A. RILEY, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 1/15/2004 |
| MENNIS, JACK<br>4074 LITTLE SPRING DRIVE<br>ALLISON PARK, PA 15101 | LOAN SERVICING AGREEMENT<br>JACK R. MENNIS & SUSAN A. MENNIS, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 12/21/2004 |
| MENTZEL, ROBERT<br>1873 AUTUMN GOLD AVE<br>LAS VEGAS, NV 89123 | LOAN SERVICING AGREEMENT<br>ROBERT B MENTZEL: CONTRACT DATE: 00/00/1999 |
| MENTZEL, ROBERT<br>1873 AUTUMN GOLD AVE<br>LAS VEGAS, NV 89123 | LOAN SERVICING AGREEMENT<br>ROBERT B MENTZEL: CONTRACT DATE: 4/26/1999 |
| MEREDITH, DARLENE<br>10805 BIGHORN DRIVE<br>RENO, NV 89506 | LOAN SERVICING AGREEMENT<br>DARLENE K. MEREDITH, A SINGLE WOMAN: CONTRACT DATE: 4/8/2005 |
| MERKEL, DAVID<br>1600 HORNBY ST STE 303<br>VANCOUVER, BC V6Z2S4, | LOAN SERVICING AGREEMENT<br>DAVID MERKEL: CONTRACT DATE: 11/15/2002 |
| MERRIFIELD, PETE<br>4417 48TH AVE SOUTH<br>ST. PETERSBURG, FL 33711 | LOAN SERVICING AGREEMENT<br>ACS PROPERTIES, INC., A FLORIDA CORPORATION: CONTRACT DATE: 12/9/2004 |

In re **USA Commercial Mortgage Company**                Case No. **06-10725-LBR**

Debtor                                                           (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MERRITT, DONALD<br>311 W THIRD ST STE C<br>CARSON CITY, NV  89703 | LOAN SERVICING AGREEMENT<br>ACTION SPORTS ALLIANCE USA INC.,  A NEVADA CORPORATION: CONTRACT DATE: 1/20/2006 |
| MERTES, JAMES<br>3111 BEL AIR DRIVE<br>UNIT 21H<br>LAS VEGAS, NV  89109 | LOAN SERVICING AGREEMENT<br>JAMES A. MERTES: CONTRACT DATE: 12/3/2002 |
| MERTES, JAMES<br>3111 BEL AIR DRIVE<br>UNIT 21H<br>LAS VEGAS, NV  89109 | LOAN SERVICING AGREEMENT<br>JAMES A. MERTES: CONTRACT DATE: 2/23/2000 |
| MERTES, JAMES<br>3111 BEL AIR DRIVE<br>UNIT 21H<br>LAS VEGAS, NV  89109 | LOAN SERVICING AGREEMENT<br>JAMES A. MERTES: CONTRACT DATE: 6/29/2001 |
| MERZ, GERALD<br>2839 SCOTTS VALLEY DR<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>GERALD B. MERZ & NANCY J. MERZ, HUSBAND & WIFE: CONTRACT DATE: 4/2/2003 |
| MERZANIS, DAVID<br>124 S ROYAL ASCOT DR<br>LAS VEGAS, NV  89144 | LOAN SERVICING AGREEMENT<br>DAVID J. MERZANIS & ROBERTA JUNE MERZANIS, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 5/19/2003 |
| MERZANIS, DAVID<br>124 S ROYAL ASCOT DR<br>LAS VEGAS, NV  89144 | LOAN SERVICING AGREEMENT<br>DAVID J. OR ROBERTA JUNE MERZANIS: CONTRACT DATE: 6/5/2002 |
| MESA, JUANITA<br>212 RED CLOUD TERRANCE<br>HENDERSON, NV  89015 | LOAN SERVICING AGREEMENT<br>JUANITA MESA TRUSTEE OF THE LA PLAYA TRUST DATED 1/9/02: CONTRACT DATE: 12/12/2002 |
| MESIAS, CONSUELO<br>12 LILAC STREET EL RIO VISTA IV-A<br>BACACA, DAVAO CITY,   8000 | LOAN SERVICING AGREEMENT<br>CONSUELO MESIAS, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 5/17/2004 |
| MESSER, MICHAEL<br>523 HOWARD STREET<br>SANTA ROSA, CA  95404 | LOAN SERVICING AGREEMENT<br>MICHAEL J. MESSER AND LISA K. REDFERN, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 4/12/2005 |
| MESSERSMITH, R.<br>2705 SUN MEADOW DR<br>TWIN FALLS, ID 83301 | LOAN SERVICING AGREEMENT<br>R. G. MESSERSMITH & DEAUN MESSERSMITH, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 1/1/2005 |
| MESWARB, DIANE | LOAN SERVICING AGREEMENT<br>DIANE J. MESWARB: CONTRACT DATE: 00/00/1996 |
| METCALF, HELEN<br>29223 FLOWERPARK DRIVE<br>CANYON COUNTRY, CA  91387 | LOAN SERVICING AGREEMENT<br>HELEN R. METCALF TRUSTEE OF THE METCALF FAMILY TRUST DATED 6/11/93: CONTRACT DATE: 11/6/2003 |

In re  **USA Commercial Mortgage Company**                      Case No. _____ **06-10725-LBR**
_____
Debtor                                                                    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| METENJIES, GEORGE<br>1015 FAIRBURY<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>GEORGE METENJIES, A SINGLE MAN: CONTRACT DATE: 11/16/2001 |
| METENJIES, GEORGE<br>1015 FAIRBURY<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>GEORGE METENJIES, A SINGLE MAN: CONTRACT DATE: 4/4/2000 |
| METENJIES, GEORGE<br>1015 FAIRBURY<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>GEORGE METENJIES, A SINGLE MAN: CONTRACT DATE: 5/7/2002 |
| METENJIES, GEORGE<br>1015 FAIRBURY<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>GEORGE METENJIES, A SINGLE MAN: CONTRACT DATE: 7/27/2001 |
| MEYER, DIXIE<br>8420 CINNAMON HILL AVE<br>LAS VEGAS, NV  89129 | LOAN SERVICING AGREEMENT<br>DIXIE F. MEYER, A SINGLE WOMAN: CONTRACT DATE: 1/26/2005 |
| MEYER, DIXIE<br>8420 CINNAMON HILL AVE<br>LAS VEGAS, NV  89129 | LOAN SERVICING AGREEMENT<br>DIXIE F. MEYER, TRUSTEE OF THE DIXIE F. MEYER TRUST DATED MARCH 23, 2000: CONTRACT DATE: 2004 |
| MEYER, DON<br>3425 E RUSSELL ROAD 247<br>LAS VEGAS, NV  89120 | LOAN SERVICING AGREEMENT<br>DON D. MEYER, AN UNMARRIED MAN & DENNIS E. HEIN, AN UNMARRIED MAN, AS  JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 5/16/2003 |
| MEYER, STEPHEN<br>EDWARD JONES CO<br>9340 SUN CITY BLVD #101<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>S. J. MEYER CO., A NEVADA COMPANY: CONTRACT DATE: 3/27/2002 |
| MEYER, STEVEN | LOAN SERVICING AGREEMENT<br>STEVEN MEYER/WORLD CLASS INTERNATIONAL: CONTRACT DATE: NO DATE |
| MEYER, STEVEN<br>2605 EAST FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>STEVEN J. MEYER: CONTRACT DATE: 1/24/2002 |
| MEYER, STEVEN<br>2605 EAST FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>STEVEN J. MEYER: CONTRACT DATE: 6/8/2009 |
| MEYER, STEVEN<br>2605 EAST FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>STEVEN J. MEYER: CONTRACT DATE: 9/13/1999 |
| MEYERS, DANIEL<br>3800 S DECATUR BLVD # 71<br>LAS VEGAS, NV  89103 | LOAN SERVICING AGREEMENT<br>DANIEL MEYERS, A SINGLE MAN: CONTRACT DATE: 4/11/2003 |
| MEYERS, DANIEL<br>3800 S DECATUR BLVD # 71<br>LAS VEGAS, NV  89103 | LOAN SERVICING AGREEMENT<br>DANIEL MEYERS, A SINGLE MAN: CONTRACT DATE: 9/29/1999 |

In re **USA Commercial Mortgage Company** _____   Case No. **06-10725-LBR**
_____          _____
                          Debtor                                                        (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MICHAEL, ALAIN<br>2984 EAGLES CLAW AVE<br>THOUSAND OAKS, CA  91362 | LOAN SERVICING AGREEMENT<br>ALAIN MICHAEL & DAWN LEVY MICHAEL TRUSTEES OF THE MICHAEL FAMILY TRUST DATED 12/4/03: CONTRACT DATE: 9/13/2004 |
| MICHAEL, GEORGE<br>999 E ELIASON AVE<br>BRIGHAM CITY, UT  84302 | LOAN SERVICING AGREEMENT<br>GEORGE H. MICHAEL & DORAMAE MICHAEL TRUSTEES OF THE GEORGE H. MICHAEL FAMILY TRUST AGREEMENT DATED 12/4/81: CONTRACT DATE: 9/5/2003 |
| MICHAELIAN, ANDRE<br>413 CANYON GREENS DRIVE<br>LAS VEGAS, NV  89144 | LOAN SERVICING AGREEMENT<br>ANDRE MICHAELIAN: CONTRACT DATE: 10/15/2002 |
| MICHAELIAN, ANDRE<br>413 CANYON GREENS DRIVE<br>LAS VEGAS, NV  89144 | LOAN SERVICING AGREEMENT<br>ANDRE MICHAELIAN: CONTRACT DATE: 10/15/2002 |
| MICHAELIAN, ANDRE<br>413 CANYON GREENS DRIVE<br>LAS VEGAS, NV  89144 | LOAN SERVICING AGREEMENT<br>ANDRE MICHAELIAN: CONTRACT DATE: 11/14/2002 |
| MICHAELIAN, ANDRE<br>413 CANYON GREENS DRIVE<br>LAS VEGAS, NV  89144 | LOAN SERVICING AGREEMENT<br>MICHAELIAN HOLDINGS, LLC, A NEVADA LIMITED LIABILITY COMPANY: CONTRACT DATE: 1/31/2003 |
| MICHAELIAN, ANDRE<br>413 CANYON GREENS DRIVE<br>LAS VEGAS, NV  89144 | LOAN SERVICING AGREEMENT<br>MICHAELIAN HOLDINGS, LLC, A NEVADA LIMITED LIABILITY COMPANY: CONTRACT DATE: 2/20/2003 |
| MICHAELIAN, ANDRE<br>413 CANYON GREENS DRIVE<br>LAS VEGAS, NV  89144 | LOAN SERVICING AGREEMENT<br>MICHAELIAN HOLDINGS, LLC, A NEVADA LIMITED LIABILITY COMPANY: CONTRACT DATE: 4/12/2003 |
| MICHAELIAN, ANDRE<br>413 CANYON GREENS DRIVE<br>LAS VEGAS, NV  89144 | LOAN SERVICING AGREEMENT<br>MICHAELIAN HOLDINGS, LLC, A NEVADA LIMITED LIABILITY COMPANY: CONTRACT DATE: 6/12/2003 |
| MICHELSEN, GARY<br>P O BOX 2010<br>STATELINE, NV  89449 | LOAN SERVICING AGREEMENT<br>GARY A. MICHELSEN, AN UNMARRIED MAN: CONTRACT DATE: 6/25/2004 |
| MICHELSEN, JOHN<br>P O BOX 646<br>ZEPHYR COVE, NV  89448 | LOAN SERVICING AGREEMENT<br>JOHN E. MICHELSEN TRUSTEE OF THE JOHN E. MICHELSEN FAMILY TRUST DATED 11/75: CONTRACT DATE: 4/26/2005 |
| MIDDEL, PATRICIA<br>5485 DESERT PEACH DR<br>SPARKS, NV  89436 | LOAN SERVICING AGREEMENT<br>PATRICIA A. MIDDEL TRUSTEE OF THE MIDDEL SEPARATE PROPERTY REVOCABLE LIVING TRUST DATED 11/7/00: CONTRACT DATE: 1/15/2004 |
| MIDVALE MARKETPLACE, LLC<br>1805 E RIVER RD<br>TUCSON, AZ  85718-5837 | LOAN AGREEMENT<br>MIDVALE MARKETPLACE, LLC |

In re **USA Commercial Mortgage Company** _____
                          Debtor

Case No. **06-10725-LBR** _____
                          (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MIERAU, ROBERT<br>P O BOX 562<br>GLENBROOK, NV 89413 | LOAN SERVICING AGREEMENT<br>ROBERT D. MIERAU & SANDRA J. MIERAU TRUSTEES OF THE MIERAU LIVING TRUST DATED 9/14/98: CONTRACT DATE: 2002 |
| MIERAU, ROBERT<br>P O BOX 562<br>GLENBROOK, NV 89413 | LOAN SERVICING AGREEMENT<br>ROBERT D. MIERAU & SANDRA J. MIERAU TRUSTEES OF THE MIERAU LIVING TRUST DATED 9/14/98: CONTRACT DATE: 4/1/2003 |
| MIHOS, CONNIE<br>236 GARRETT AVE<br>CHULA VISTA, CA 91910 | LOAN SERVICING AGREEMENT<br>CONNIE MIHOS & IVAN LOEBS, WIFE & HUSBAND, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 04/29/03 |
| MILANO, BRIDGETT<br>1040 COUNTRY HWY 126<br>AMSTERDAM, NY 12010 | LOAN SERVICING AGREEMENT<br>BRIDGETT A. MILANO, AN UNMARRIED WOMAN: CONTRACT DATE: 12/3/2003 |
| MILANO, GREG<br>1105 CAROUSEL<br>BEDFORD, TX 76021 | LOAN SERVICING AGREEMENT<br>GREG MILANO & JANE MILANO, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2/17/2004 |
| MILANOWSKI, CYNTHIA<br>8520 CHIQUITA DR<br>LAS VEGAS, NV 89128 | LOAN SERVICING AGREEMENT<br>CYNTHIA MILANOWSKI TRUSTEE OF THE CYNTHIA MILANOWSKI TRUST: CONTRACT DATE: 6/11/2003 |
| MILANOWSKI, NV<br>1004 HALEY PLACE<br>DELTA, CO 81416 | LOAN SERVICING AGREEMENT<br>N.V. MILANOWSKI & J. MARLENE MILANOWSKI: CONTRACT DATE: 2001 |
| MILANOWSKI, NV<br>1004 HALEY PLACE<br>DELTA, CO 81416 | LOAN SERVICING AGREEMENT<br>N.V. MILANOWSKI & J. MARLENE MILANOWSKI: CONTRACT DATE: 2003 |
| MILLAR, DR. RUSSELL<br>923 CERES ROAD<br>PALM SPRINGS, CA 92262 | LOAN SERVICING AGREEMENT<br>DR. RUSSELL GORDON TILLEY MILLAR TRUSTEE OF THE R.G.T. MILLAR TRUST DATED 6-28-1988: CONTRACT DATE: 11/14/2003 |
| MILLER, BARBARA<br>2652 CROWN RIDGE DRIVE<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>BARBARA REISS MILLER TRUSTEE OF THE BARBARA REISS MILLER REVOCABLE LIVING TRUST DATED 2/4/03: CONTRACT DATE: 7/15/2003 |
| MILLER, BRIAN<br>P O BOX 495<br>ZEPHYR COVE, NV 89448 | LOAN SERVICING AGREEMENT<br>BRIAN J. MILLER AND PENNY MILLER, HUSBAND AND WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 11/7/2005 |
| MILLER, BRIAN<br>P O BOX 495<br>ZEPHYR COVE, NV 89448 | LOAN SERVICING AGREEMENT<br>MILLER PROPERTIES, A NEVADA LIMITED PARTNERSHIP: CONTRACT DATE: 11/7/2005 |
| MILLER, CHAI<br>P O BOX 81191<br>LAS VEGAS, NV 89180 | LOAN SERVICING AGREEMENT<br>CHAI MILLER LLC: CONTRACT DATE: 03/23/06 |

In re **USA Commercial Mortgage Company**

Debtor

Case No. **06-10725-LBR**

(If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MILLER, CHRISTINE<br>CROWN COURT 2<br>ORINDA, CA  94563 | LOAN SERVICING AGREEMENT<br>CHRISTINE E MILLER TRUSTEE OF THE CHRISTINE E MILLER REVOCABLE TRUST DATED 03/05/04: CONTRACT DATE: 10/8/2003 |
| MILLER, GARY<br>2832 TILDEN AVENUE<br>LOS ANGELES, CA  90064 | LOAN SERVICING AGREEMENT<br>GARY I. MILLER & BARBARA L. MILLER TRUSTEES OF THE GARY I. & BARBARA L. MILLER TRUST DATED 08/13/87: CONTRACT DATE: 2002 |
| MILLER, GARY<br>2832 TILDEN AVENUE<br>LOS ANGELES, CA  90064 | LOAN SERVICING AGREEMENT<br>GARY I. MILLER & BARBARA L. MILLER TRUSTEES OF THE GARY I. & BARBARA L. MILLER TRUST DATED 08/13/87: CONTRACT DATE: 4/18/2003 |
| MILLER, HAROLD<br>8800 KINGSMILL DR<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>HAROLD B. MILLER TRUSTEE OF THE 1994 MILLER FAMILY TRUST: CONTRACT DATE: 2001 |
| MILLER, HAROLD<br>8800 KINGSMILL DR<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>HAROLD B. MILLER TRUSTEE OF THE 1994 MILLER FAMILY TRUST: CONTRACT DATE: 3/22/2002 |
| MILLER, HAROLD<br>8800 KINGSMILL DR<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>HAROLD B. MILLER TRUSTEE OF THE 1994 MILLER FAMILY TRUST: CONTRACT DATE: 6/4/2002 |
| MILLER, HAROLD<br>8800 KINGSMILL DR<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>HAROLD B. MILLER TRUSTEE OF THE 1994 MILLER FAMILY TRUST: CONTRACT DATE: 8/20/2001 |
| MILLER, IRENE<br>617 SYCAMORE AVE<br>S. MILWAULKEE, WI  53172 | LOAN SERVICING AGREEMENT<br>IRENE M. MILLER TRUSTEE OF THE IRENE M. MILLER REVOCABLE TRUST DATED 12/14/00: CONTRACT DATE: 9/13/2003 |
| MILLER, JAMES<br>3240 W. LEBARON AVENUE<br>LAS VEGAS, NV  89141 | LOAN SERVICING AGREEMENT<br>JAMES M. MILLER & ALTA V. MILLER, HUSBAND & WIFE AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 6/24/1999 |
| MILLER, JERRY<br>1223 WILSHIRE BLVD 159<br>SANTA MONICA, CA  90403 | LOAN SERVICING AGREEMENT<br>JERRY S. MILLER, A MARRIED MAN AS HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 8/17/2001 |
| MILLER, JUSTIN<br>22022 HEIDI AVENUE<br>LAKE FOREST, CA  92630 | LOAN SERVICING AGREEMENT<br>HAROLD B. MILLER CUSTODIAN FOR THE BENEFIT OF JUSTIN MILLER - MINOR: CONTRACT DATE: 2002 |
| MILLER, JUSTIN<br>22022 HEIDI AVENUE<br>LAKE FOREST, CA  92630 | LOAN SERVICING AGREEMENT<br>HAROLD B. MILLER CUSTODIAN FOR THE BENEFIT OF JUSTIN MILLER - MINOR: CONTRACT DATE: 7/2/2001 |
| MILLER, MELISSA<br>1553 SOUTH LIVONIA<br>LOS ANGELES, CA  90035 | LOAN SERVICING AGREEMENT<br>MELISSA F. MILLER, A MARRIED WOMAN AS HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 11/1/2001 |

In re **USA Commercial Mortgage Company**                     Case No. **06-10725-LBR**
_____                            _____
Debtor                                                             (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MILLER, MELISSA<br>1553 SOUTH LIVONIA<br>LOS ANGELES, CA  90035 | LOAN SERVICING AGREEMENT<br>MELISSA F. MILLER, A MARRIED WOMAN AS HER SOLE &<br>SEPARATE PROPERTY: CONTRACT DATE: 11/14/2002 |
| MILLER, MELISSA<br>1553 SOUTH LIVONIA<br>LOS ANGELES, CA  90035 | LOAN SERVICING AGREEMENT<br>MELISSA F. MILLER, A MARRIED WOMAN AS HER SOLE &<br>SEPARATE PROPERTY: CONTRACT DATE: 8/2/2001 |
| MILLER, PENNY<br>P O BOX 495<br>ZEPHYR COVE, NV  89448 | LOAN SERVICING AGREEMENT<br>PENNY MILLER AND BRIAN J. MILLER, HUSBAND AND<br>WIFE, AS JOINT TENANTS WITH RIGHT OF<br>SURVIVORSHIP: CONTRACT DATE: 11/7/2005 |
| MILLER, RICHARD<br>1203 NORTH KINGS ROAD 306<br>LOS ANGELES, CA  90069 | LOAN SERVICING AGREEMENT<br>RICHARD A. MILLER, A MARRIED MAN AS HIS SOLE &<br>SEPARATE PROPERTY: CONTRACT DATE: 11/14/2001 |
| MILLER, RICHARD<br>1203 NORTH KINGS ROAD 306<br>LOS ANGELES, CA  90069 | LOAN SERVICING AGREEMENT<br>RICHARD A. MILLER, A MARRIED MAN AS HIS SOLE &<br>SEPARATE PROPERTY: CONTRACT DATE: 9/10/2001 |
| MILLER, ROBERT<br>2605 E FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR ROBERT R.<br>MILLER IRA: CONTRACT DATE: 2/20/2001 |
| MILLER, ROBERT<br>2605 E FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR ROBERT R.<br>MILLER IRA: CONTRACT DATE: 2002 |
| MILLER, ROBERT<br>4762 CANEHILL AVE<br>LAKEWOOD, CA  90713 | LOAN SERVICING AGREEMENT<br>ROBERT R. MILLER TRUSTEE OF THE ROBERT R. MILLER<br>TRUST DATED 10/14/87: CONTRACT DATE: 10/18/1999 |
| MILLER, SARAH<br>P O BOX 5738<br>INCLINE VILLAGE, NV  89450 | LOAN SERVICING AGREEMENT<br>SARAH E. MILLER, TRUSTEE OF THE MILLER FAMILY<br>TRUST DATED 7/30/2001: CONTRACT DATE: 8/5/2005 |
| MILLER, STEVE<br>7527 E PASSARO<br>SCOTTSDALE, AZ  85262 | LOAN SERVICING AGREEMENT<br>STEVE H. MILLER & KAREN L. MILLER, HUSBAND & WIFE,<br>AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP:<br>CONTRACT DATE: 9/15/2003 |
| MILLER, WAYNE<br>1237 COUNTY ROAD TT<br>ROBERTS, WI  54023 | LOAN SERVICING AGREEMENT<br>WAYNE S. MILLER AND KATHRYN A. MILLER, HUSBAND<br>AND WIFE, AS JOINT TENANTS WITH THE RIGHT OF<br>SURVIVORSHIP: CONTRACT DATE: 3/15/2005 |
| MILLER, WAYNE<br>1237 COUNTY ROAD TT<br>ROBERTS, WI  54023 | LOAN SERVICING AGREEMENT<br>WAYNE S. MILLER AND KATHRYN A. MILLER, HUSBAND<br>AND WIFE, AS JOINT TENANTS WITH THE RIGHT OF<br>SURVIVORSHIP: CONTRACT DATE: 4/22/2005 |
| MILLER-REGNIER, KAREN<br>4365 GANDER LN<br>CARSON CITY, NV  89704 | LOAN SERVICING AGREEMENT<br>KAREN MILLER-REGNIER AND YVES REGNIER, HUSBAND<br>AND WIFE, AS JOINT TENANTS WITH RIGHT OF<br>SURVIVORSHIP: CONTRACT DATE: 11/3/2005 |

In re **USA Commercial Mortgage Company**      Case No. **06-10725-LBR**
_____      _____
Debtor          (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MILLISOR, RAY<br>1700 REXFORD DR 205<br>LAS VEGAS, NV  89104 | LOAN SERVICING AGREEMENT<br>RAY W. MILLISOR TRUSTEE OF THE RAY W. MILLISOR TRUST DATED 1/15/92: CONTRACT DATE: 11/15/2000 |
| MILLISOR, RAY<br>1700 REXFORD DR 205<br>LAS VEGAS, NV  89104 | LOAN SERVICING AGREEMENT<br>RAY W. MILLISOR TRUSTEE OF THE RAY W. MILLISOR TRUST DATED 1/15/92: CONTRACT DATE: 6/23/1905 |
| MILLS, JANICE<br>301 LEONARD STREET<br>(ACCT 4101046100)<br>ONAGA, KS  66521 | LOAN SERVICING AGREEMENT<br>FIRST TRUST CO. OF ONAGA CUSTODIAN FOR JANICE MILLS IRA: CONTRACT DATE: 2003 |
| MILLS, JANICE<br>301 LEONARD STREET<br>(ACCT 4101046100)<br>ONAGA, KS  66521 | LOAN SERVICING AGREEMENT<br>FIRST TRUST CO. OF ONAGA CUSTODIAN FOR JANICE MILLS IRA: CONTRACT DATE: 6/16/2003 |
| MILLS, RICHARD<br>7103 S REVERE PKWY<br>ENGLEWOOD, CO  80012 | LOAN SERVICING AGREEMENT<br>TRUST COMPANY OF AMERICA CUSTODIAN FOR RICHARD P. MILLS IRA: CONTRACT DATE: 2002 |
| MILLS, RUSSELL<br>120 SPYGLASS LN<br>HALF MOON BAY, CA  94019 | LOAN SERVICING AGREEMENT<br>RUSSELL E. MILLS AND SHIRLEY A. MILLS, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 5/27/2005 |
| MILSTEAD, ANDREW<br>2923 WOODWARDIA DR<br>LOS ANGELES, CA  90077 | LOAN SERVICING AGREEMENT<br>ANDREW MILSTEAD & SUZANNE MILSTEAD, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2003 |
| MINAMI, JIMMY<br>22770 S. HWY 125<br>FAIRLAND, OK  74343 | LOAN SERVICING AGREEMENT<br>JIMMY MINAMI AND MARYDIANNE M. MINAMI TRUSTEES OF THE MINAMI REVOCABLE TRUST DATED 1/07/2005: CONTRACT DATE: 7/25/2004 |
| MINAR, GEORGE<br>10800 CLARION LANE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>GEORGE MINAR & VIRGINIA MINAR TRUSTEES FOR THE BENEFIT OF THE VIRGINIA & GEORGE MINAR LIVING TRUST: CONTRACT DATE: 10/7/2002 |
| MINAR, GEORGE<br>10800 CLARION LANE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>GEORGE MINAR & VIRGINIA MINAR TRUSTEES FOR THE BENEFIT OF THE VIRGINIA & GEORGE MINAR LIVING TRUST: CONTRACT DATE: 2002 |
| MINAR, GEORGE<br>10800 CLARION LANE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>GEORGE MINAR & VIRGINIA MINAR TRUSTEES FOR THE BENEFIT OF THE VIRGINIA & GEORGE MINAR LIVING TRUST: CONTRACT DATE: 3/24/2003 |
| MINAR, GEORGE<br>10800 CLARION LANE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>GEORGE MINAR & VIRGINIA MINAR TRUSTEES FOR THE BENEFIT OF THE VIRGINIA & GEORGE MINAR LIVING TRUST: CONTRACT DATE: 4/18/2003 |

In re **USA Commercial Mortgage Company**  
_____  
Debtor

Case No. **06-10725-LBR**  
_____  
(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MINAR, GEORGE<br>10800 CLARION LANE<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>GEORGE MINAR & VIRGINIA MINAR TRUSTEES FOR THE BENEFIT OF THE VIRGINIA & GEORGE MINAR LIVING TRUST: CONTRACT DATE: 6/20/2002 |
| MINAR, GEORGE<br>10800 CLARION LANE<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>GEORGE MINAR & VIRGINIA MINAR: CONTRACT DATE: 7/13/1999 |
| MINDICH, SAM | LOAN SERVICING AGREEMENT<br>SAM AND GWEN MINDICH TRUST DTD 7-24-92, GWEN MINDICH TTEE: CONTRACT DATE: 7/4/2000 |
| MINECONZO, ALBERT<br>2184 EAGLE WATCH DRIVE<br>HENDERSON, NV 89012 | LOAN SERVICING AGREEMENT<br>ALBERT J. MINECONZO TRUSTEE OF THE ALBERT J. MINECONZO LIVING TRUST DATED 11/4/97: CONTRACT DATE: 7/24/2003 |
| MINEO, JOSEPH<br>4734 COLUMBINE DRIVE<br>REDDING, CA 96002 | LOAN SERVICING AGREEMENT<br>JOSEPH C. MINEO, MARY LYNN DENTON WITH POWER OF ATTORNEY: CONTRACT DATE: 7/20/2005 |
| MINEO, MAE<br>2287 WESTERN OAK DRIVE<br>REDDING, CA 96002 | LOAN SERVICING AGREEMENT<br>MAE MINEO TRUSTEE OF THE MAE MINEO TRUST DATED 3/23/00: CONTRACT DATE: 3-00-05 |
| MINERVA, VITO<br>P O BOX 8973<br>INCLINE VILLAGE, NV 89452 | LOAN SERVICING AGREEMENT<br>VITO P. MINERVA & SANDRA M. HOFFORD, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2003 |
| MINTER, DOUGLAS<br>1990 S ROOP ST<br>CARSON CITY, NV 89701 | LOAN SERVICING AGREEMENT<br>MINTER INVESTMENTS LP, A NEVADA LIMITED PARTNERSHIP: CONTRACT DATE: 8/17/2005 |
| MINTER, DOUGLAS<br>5389 CONTE DRIVE<br>CARSON CITY, NV 89701 | LOAN SERVICING AGREEMENT<br>DOUGLAS MINTER & ELIZABETH F. MINTER TRUSTEES OF THE MINTER FAMILY 1994 TRUST: CONTRACT DATE: 2/10/2003 |
| MINTER, DOUGLAS<br>5389 CONTE DRIVE<br>CARSON CITY, NV 89701 | LOAN SERVICING AGREEMENT<br>MINTER FAMILY 1994 TRUST, DOUGLAS & ELIZABETH F. MINTER TTEE'S: CONTRACT DATE: 6/13/2003 |
| MISHRA, CHANDAN<br>1235 WILDWOOD AVE # 241<br>SUNNYVALE, CA 94089 | LOAN SERVICING AGREEMENT<br>CHANDAN MISHRA, A SINGLE MAN: CONTRACT DATE: 6/2/2005 |
| MITCHELL, ANDREW<br>1170 WISTERIA DRIVE<br>MINDEN, NV 89423 | LOAN SERVICING AGREEMENT<br>ANDREW W. MITCHELL & BETH MITCHELL, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 1/9/2004 |
| MITCHELL, ANDREW<br>2605 E FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR ANDREW W. MITCHELL IRA: CONTRACT DATE: 2/24/2003 |

In re **USA Commercial Mortgage Company**       Case No. **06-10725-LBR**

Debtor                 (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MITCHELL, BETH<br>2605 E FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR BETH MITCHELL IRA: CONTRACT DATE: 2/24/2003 |
| MITCHELL, TODD<br>4596 CREEPING FIG COURT<br>LAS VEGAS, NV 89129 | LOAN SERVICING AGREEMENT<br>TODD O. MITCHELL & MICHELLE L. MITCHELL, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 9/24/2004 |
| MIYASATO, JAMES<br>6215 GULLSTRAND STREET<br>SAN DIEGO, CA 92122 | LOAN SERVICING AGREEMENT<br>JAMES K. MIYASATO: CONTRACT DATE: 10/26/2000 |
| MOBERLY, GARY<br>225 BURNS ROAD<br>ELYRIA, OH 44035 | LOAN SERVICING AGREEMENT<br>EQUITY TRUST COMPANY CUSTODIAN FBO GARY MOBERLY BENEFICIARY IRA OF CHARLES MOBERLY DECEASED: CONTRACT DATE: 2005 |
| MOBERLY, GARY<br>225 BURNS ROAD<br>ELYRIA, OH 44035 | LOAN SERVICING AGREEMENT<br>EQUITY TRUST COMPANY CUSTODIAN FBO GARY MOBERLY IRA: CONTRACT DATE: 3-00-04 |
| MOBERLY, GARY<br>420 WARREN TERRACE<br>HINSDALE, IL 60521 | LOAN SERVICING AGREEMENT<br>GARY MOBERLY & KAREN MOBERLY, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2004 |
| MOBERLY, KAREN<br>301 LEONARD ST. STE 200<br>ONAGA, KS 66521 | LOAN SERVICING AGREEMENT<br>FIRST TRUST CO. OF ONAGA CUSTODIAN FOR KAREN S. MOBERLY IRA: CONTRACT DATE: 6/21/2005 |
| MOCCIA, FELIX<br>3037 CONQUISTA COURT<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FELIX N. MOCCIA TRUSTEE OF THE FELIX N. MOCCIA TRUST DATED 4/11/94: CONTRACT DATE: 4/10/2003 |
| MODY, MAHENDRA<br>100 N ARLINGTON AVE #7-A<br>RENO, NV 89501 | LOAN SERVICING AGREEMENT<br>MAHENDRA C. MODY, A SINGLE MAN: CONTRACT DATE: 7/11/2003 |
| MOELLERING, EDWARD<br>1280 SEVELLE ROAD<br>ROCHESTER HILLS, MI 483093029 | LOAN SERVICING AGREEMENT<br>EDWARD A. MOELLERING TRUSTEE OF THE MOELLERING FAMILY TRUST: CONTRACT DATE: 1998 |
| MOEN, LLOYD<br>2215 SPRINGDALE CT.<br>RENO, NV 89523 | LOAN SERVICING AGREEMENT<br>LLOYD F. MOEN AND ROSEMARIE M. MOEN TRUSTEES OF THE MOEN TRUST DATED 05/12/1997: CONTRACT DATE: 6/16/2005 |
| MOGG, SANDRA<br>485 ANNET<br>HENDERSON, NV 89052 | LOAN SERVICING AGREEMENT<br>SANDRA M. MOGG TRUSTEE OF THE TRUST AGREEMENT OF SANDRA M. MOGG UAD 1/30/91: CONTRACT DATE: 2001 |
| MOGG, SANDRA<br>485 ANNET<br>HENDERSON, NV 89052 | LOAN SERVICING AGREEMENT<br>SANDRA M. MOGG TRUSTEE OF THE TRUST AGREEMENT OF SANDRA M. MOGG UAD 1/30/91: CONTRACT DATE: 3/24/2003 |

In re **USA Commercial Mortgage Company**      Case No. **06-10725-LBR**

             Debtor                                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MOGG, SANDRA<br>485 ANNET<br>HENDERSON, NV 89052 | LOAN SERVICING AGREEMENT<br>SANDRA M. MOGG TRUSTEE OF THE TRUST AGREEMENT OF SANDRA M. MOGG UAD 1/30/91: CONTRACT DATE: 4/24/2001 |
| MOGG, SANDRA<br>485 ANNET<br>HENDERSON, NV 89052 | LOAN SERVICING AGREEMENT<br>SANDRA M. MOGG TRUSTEE OF THE TRUST AGREEMENT OF SANDRA M. MOGG UAD 1/30/91: CONTRACT DATE: 5/14/2003 |
| MOGG, SANDRA<br>485 ANNET<br>HENDERSON, NV 89052 | LOAN SERVICING AGREEMENT<br>SANDRA M. MOGG TRUSTEE OF THE TRUST AGREEMENT OF SANDRA M. MOGG UAD 1/30/91: CONTRACT DATE: 7/8/1999 |
| MOHOFF, MIKE<br>1655 CATTLEMAN COURT<br>RENO, NV 895115103 | LOAN SERVICING AGREEMENT<br>MIKE MOHOFF & MARY ANN MOHOFF TRUSTEES OF THE MIKE & MARY ANN MOHOFF TRUST DATED 4/13/99: CONTRACT DATE: 12/7/2000 |
| MOHOFF, MIKE<br>1655 CATTLEMAN COURT<br>RENO, NV 895115103 | LOAN SERVICING AGREEMENT<br>MIKE MOHOFF & MARY ANN MOHOFF TRUSTEES OF THE MIKE & MARY ANN MOHOFF TRUST DATED 4/13/99: CONTRACT DATE: 2003 |
| MOHOFF, MIKE<br>1655 CATTLEMAN COURT<br>RENO, NV 895115103 | LOAN SERVICING AGREEMENT<br>MIKE MOHOFF & MARY ANN MOHOFF TRUSTEES OF THE MIKE & MARY ANN MOHOFF TRUST DATED 4/13/99: CONTRACT DATE: 4/23/2002 |
| MOHOFF, MIKE<br>1655 CATTLEMAN COURT<br>RENO, NV 895115103 | LOAN SERVICING AGREEMENT<br>MIKE MOHOFF & MARY ANN MOHOFF TRUSTEES OF THE MIKE & MARY ANN MOHOFF TRUST DATED 4/13/99: CONTRACT DATE: 6/27/2001 |
| MOHOFF, MIKE<br>1655 CATTLEMAN COURT<br>RENO, NV 895115103 | LOAN SERVICING AGREEMENT<br>MIKE MOHOFF & MARY ANN MOHOFF TRUSTEES OF THE MIKE & MARY ANN MOHOFF TRUST DATED 4/13/99: CONTRACT DATE: 9/12/2002 |
| MOHR, ROBERT<br>1052 CALICO RIDGE<br>HENDERSON, NV 89015 | LOAN SERVICING AGREEMENT<br>ROBERT MOHR & SUSAN S. MOHR TRUSTEES OF THE R/S MOHR TRUST: CONTRACT DATE: 2/16/2000 |
| MOLINA, SERGIO<br>12150 S DART RD<br>P O BOX 859<br>MOLALLA, OR 97038 | LOAN SERVICING AGREEMENT<br>SERGIO MOLINA AND IRENE SCHMUKER, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 8/25/2005 |
| MOLITCH, MARILYN<br>2251 N. RAMPART DRIVE #185<br>LAS VEGAS, NV 89128 | LOAN SERVICING AGREEMENT<br>MARILYN MOLITCH & MATTHEW MOLITCH, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 5/30/2003 |
| MOLITCH, MATHEW<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR MATTHEW MOLITCH IRA: CONTRACT DATE: 4/8/2003 |

In re  **USA Commercial Mortgage Company**      Case No. **06-10725-LBR**

       Debtor                                                (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MOLITCH, MATTHEW<br>2251 N RAMPART #185<br>LAS VEGAS, NV 89128 | LOAN SERVICING AGREEMENT<br>MATTHEW MOLITCH TRUSTEE OF THE MOLITCH 1997<br>TRUST: CONTRACT DATE: 2/20/2000 |
| MOLITCH, MATTHEW<br>2251 N RAMPART #185<br>LAS VEGAS, NV 89128 | LOAN SERVICING AGREEMENT<br>MATTHEW MOLITCH TRUSTEE OF THE MOLITCH 1997<br>TRUST: CONTRACT DATE: 3/31/2003 |
| MOLITCH, MATTHEW<br>2251 N RAMPART #185<br>LAS VEGAS, NV 89128 | LOAN SERVICING AGREEMENT<br>MATTHEW MOLITCH TRUSTEE OF THE MOLITCH 1997<br>TRUST: CONTRACT DATE: 5/15/2002 |
| MOLOSSI, TINO<br>P.O. BOX 1657<br>EL GRANADA, CA 94018 | LOAN SERVICING AGREEMENT<br>TINO J. MOLOSSI AND MONICA A. SHAH-MOLOSSI,<br>HUSBAND AND WIFE, AS JOINT TENANTS WITH THE<br>RIGHT OF SURVIVORSHIP: CONTRACT DATE: 6/3/2005 |
| MOLSBERRY, MERRILL<br>8144 MADDINGLEY AVE<br>LAS VEGAS, NV 89117 | LOAN SERVICING AGREEMENT<br>MERRILL MOLSBERRY TRUSTEE OF THE MOLSBERRY<br>TRUST DATED 7/10/79: CONTRACT DATE: 11/2/2000 |
| MONIGHETTI, PETE<br>6515 FRANKIE LANE<br>PRUNEDALE, CA 93907 | LOAN SERVICING AGREEMENT<br>MONIGHETTI, INC., A NEVADA CORPORATION:<br>CONTRACT DATE: 2003 |
| MONROE, JEANNIE<br>510 E JACKPINE CT<br>SPOKANE, WA 99208 | LOAN SERVICING AGREEMENT<br>JEANNIE M. MONROE: CONTRACT DATE: 2003 |
| MONROE, JEANNIE<br>510 E JACKPINE CT<br>SPOKANE, WA 99208 | LOAN SERVICING AGREEMENT<br>JEANNIE M. MONROE: CONTRACT DATE: 2003 |
| MONROE, WESLEY<br>510 E. JACKPINE CT<br>SPOKANE, WA 99208 | LOAN SERVICING AGREEMENT<br>WESLEY L. MONROE, A MARRIED MAN DEALING WITH<br>HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE:<br>4/28/2003 |
| MONROE, WESLEY<br>510 E. JACKPINE CT<br>SPOKANE, WA 99208 | LOAN SERVICING AGREEMENT<br>WESLEY L. MONROE, A MARRIED MAN DEALING WITH<br>HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE:<br>7/8/2003 |
| MONROE, WESLEY<br>510 EAST JACKPINE CT<br>SPOKANE, WA 99208 | LOAN SERVICING AGREEMENT<br>WESLEY L. MONROE & JEANNIE M. MONROE, AS JOINT<br>TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT<br>DATE: 2003 |
| MONROE, WESLEY<br>510 EAST JACKPINE CT<br>SPOKANE, WA 99208 | LOAN SERVICING AGREEMENT<br>WESLEY L. MONROE & JEANNIE M. MONROE, AS JOINT<br>TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT<br>DATE: 4/28/2003 |
| MONSEN, ROBERT<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR ROBERT T.<br>MONSEN IRA: CONTRACT DATE: 1/1/2005 |

In re **USA Commercial Mortgage Company** _____  Case No. _____ **06-10725-LBR**
_____Debtor_____                                          (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MONSEN, ROBERT<br>711 ANREY CT<br>MURPHYS, CA  95247 | LOAN SERVICING AGREEMENT<br>ROBERT T. MONSEN AND AMELIA A. MONSEN, TRUSTEES OF THE MONSEN 2005 REVOCABLE TRUST DATED 6/30/05: CONTRACT DATE: 10/11/2005 |
| MONTERO, ALBERT<br>P O BOX 325<br>GENOA, NV  89411 | LOAN SERVICING AGREEMENT<br>ALBERT MONTERO TRUSTEE OF THE ALBERT MONTERO FAMILY TRUST U/A DATED 11/3/94: CONTRACT DATE: 1/11/2002 |
| MONTESANT, RONALD<br>5121 BIG RIVER AVENUE<br>LAS VEGAS, NV  89130 | LOAN SERVICING AGREEMENT<br>RONALD K MONTESANT TTEE THE BENEFIT OF THE UNDERPASS TRUST: CONTRACT DATE: 12/29/03 |
| MONTGOMERY JR., WILLIAM<br>630 GARFIELD ST<br>DENVER, CO  80206 | LOAN SERVICING AGREEMENT<br>WILLIAM L. MONTGOMERY, JR. GUARANTY LOAN ACCOUNT: CONTRACT DATE: 10/18/2005 |
| MONTGOMERY JR., WILLIAM<br>630 GARFIELD<br>DENVER, CO  80206 | LOAN SERVICING AGREEMENT<br>WILLIAM L. MONTGOMERY, JR., AN UNMARRIED MAN: CONTRACT DATE: 11/23/2004 |
| MONTGOMERY, DAVE<br>916 LONG SHANKS<br>HENDERSON, NV  89015 | LOAN SERVICING AGREEMENT<br>DAVE S. MONTGOMERY & ELLEN D. MONTGOMERY, HUSBAND & WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 11/14/2003 |
| MONTGOMERY, GREGORY<br>541 WEST 3RD STREET 11<br>RENO, NV  895035227 | LOAN SERVICING AGREEMENT<br>GREGORY A. MONTGOMERY: CONTRACT DATE: 7/25/2002 |
| MONTOYA, GENE<br>2700 PRISM CAVERN COURT<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>GENE MONTOYA, AN UNMARRIED MAN & ANGELA J. HOWARD, AN UNMARRIED WOMAN, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2/17/2001 |
| MONTOYA, GENE<br>2700 PRISM CAVERN CT<br>HENDERSON, AK  89052 | LOAN SERVICING AGREEMENT<br>GENE MONTOYA, AN UNMARRIED MAN AND ANGELA J. HOWARD, AN UNMARRIED WOMAN, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 11/26/2002 |
| MONTOYA, GENE<br>2700 PRISM CAVERN CT<br>HENDERSON, AK  89052 | LOAN SERVICING AGREEMENT<br>GENE MONTOYA, AN UNMARRIED MAN AND ANGELA J. HOWARD, AN UNMARRIED WOMAN, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 4/3/2002 |
| MOODY, HAROLD<br>2225 TRENTHAM WAY<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>HAROLD G. MOODY & MARY J. MOODY TRUSTEES OF THE MOODY FAMILY TRUST: CONTRACT DATE: 3/12/2003 |
| MOON, FRIEDA<br>2504 CALLITA COURT<br>LAS VEGAS, NV  89102 | LOAN SERVICING AGREEMENT<br>FRIEDA MOON FOR THE BENEFIT OF SHARON C. VAN ERT: CONTRACT DATE: 4/22/2003 |

In re **USA Commercial Mortgage Company**

_____
Debtor

Case No. **06-10725-LBR**
_____
(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MOON, FRIEDA<br>2504 CALLITA COURT<br>LAS VEGAS, NV 89102 | LOAN SERVICING AGREEMENT<br>FRIEDA MOON TRUSTEE OF THE DECEDENT'S TRUST OF THE RESTATED MOON 1987 IRREVOCABLE TRUST DATED 6/12/87: CONTRACT DATE: 2/5/2003 |
| MOORE, ALMA<br>994 LILAC CT<br>MINDEN, NV 89423 | LOAN SERVICING AGREEMENT<br>ALMA B. MOORE, AN UNMARRIED WOMAN: CONTRACT DATE: 3/23/2005 |
| MOORE, ARTHUR<br>994 LILAC CT<br>MINDEN, NV 89423 | LOAN SERVICING AGREEMENT<br>ARTHUR B. MOORE, AN UNMARRIED MAN: CONTRACT DATE: 2003 |
| MOORE, ERNEST<br>2028 I ST<br>SPARKS, NV 89431 | LOAN SERVICING AGREEMENT<br>ERNEST J. MOORE, AN UNMARRIED MAN: CONTRACT DATE: 10/15/2002 |
| MOORE, ERNEST<br>2028 I ST<br>SPARKS, NV 89431 | LOAN SERVICING AGREEMENT<br>ERNEST J. MOORE, AN UNMARRIED MAN: CONTRACT DATE: 4/11/2003 |
| MOORE, ERNEST<br>2028 I ST<br>SPARKS, NV 89431 | LOAN SERVICING AGREEMENT<br>ERNEST J. MOORE, AN UNMARRIED MAN: CONTRACT DATE: 4/18/2002 |
| MOORE, EVERETTE<br>3651 S ARVILLE BLDG 27 APT 502<br>LAS VEGAS, NV 89103 | LOAN SERVICING AGREEMENT<br>EVERETTE C. MOORE: CONTRACT DATE: 5/24/2000 |
| MOORE, JAMES<br>2009 WILLOW TREE CT<br>THOUSAND OAKS, CA 91362 | LOAN SERVICING AGREEMENT<br>JAMES MICHAEL MOORE & JODY C. MOORE, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 8/3/2004 |
| MOORE, KATHLEEN<br>C/O GARY SHEERIN 549 RUBY LANE<br>CARSON CITY, NV 89706 | LOAN SERVICING AGREEMENT<br>KATHLEEN J. MOORE: CONTRACT DATE: 4/23/2003 |
| MOORE, PATRICK<br>2995 WOODSIDE RD. STE 400<br>WOODSIDE, CA 94062 | LOAN SERVICING AGREEMENT<br>PATRICK B. MOORE, A MARRIED MAN: CONTRACT DATE: 4/27/2005 |
| MOORE, PATRICK<br>77-251 IROQUOIS DR<br>INDIAN WELLS, CA 92210 | LOAN SERVICING AGREEMENT<br>MUKS REALTY, LLC., A CALIFORNIA LIMITED LIABILITY COMPANY: CONTRACT DATE: 3/7/2005 |
| MOORE, RAYMOND<br>902 UNIVERSITY RIDGE DR<br>RENO, NV 89512 | LOAN SERVICING AGREEMENT<br>RAYMOND C. MOORE & ROSE MOORE, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 5/7/2005 |
| MOORE, WILLIAM<br>1626 INDIAN WELLS<br>BOULDER CITY, NV 89005 | LOAN SERVICING AGREEMENT<br>WILLIAM MOORE & JUDY MOORE TRUSTEES OF THE MOORE FAMILY TRUST DATED 9/5/96: CONTRACT DATE: 11/17/1999 |

In re **USA Commercial Mortgage Company**
_____
Debtor

Case No. **06-10725-LBR**
_____
(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MOORE, WILLIAM 1626 INDIAN WELLS BOULDER CITY, NV 89005 | LOAN SERVICING AGREEMENT WILLIAM MOORE & JUDY MOORE TRUSTEES OF THE MOORE FAMILY TRUST DATED 9/5/96: CONTRACT DATE: 2002 |
| MOOSBERG, DALE 465 S MEADOWS PKWY STE 2021 RENO, NV 89521 | LOAN SERVICING AGREEMENT DALE MOOSBERG, AN UNMARRIED MAN: CONTRACT DATE: 6/6/2005 |
| MORAD SR, EMIL 3909 CAMBRIDGE UNIT #2 LAS VEGAS, NV 89119 | LOAN SERVICING AGREEMENT EMIL MORAD, SR., AN UNMARRIED MAN: CONTRACT DATE: 10/9/2002 |
| MORAD SR, EMIL 3909 CAMBRIDGE UNIT #2 LAS VEGAS, NV 89119 | LOAN SERVICING AGREEMENT EMIL MORAD, SR., AN UNMARRIED MAN: CONTRACT DATE: 11/13/2001 |
| MORENO, DIANE P O BOX 71234 RENO, NV 89570 | LOAN SERVICING AGREEMENT DIANE MORENO, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 9/22/2004 |
| MORENO, MARK SWARTS & SWARTS C/O MICHELE HARE 10091 PARK RUN DR. LAS VEGAS, NV 89145 | LOAN SERVICING AGREEMENT M & R M, LLC, A NEVADA LIMITED LIABILITY COMPANY: CONTRACT DATE: 6/13/2003 |
| MORENO, RUDOLPH 7951 MONACO BAY COURT LAS VEGAS, NV 89117 | LOAN SERVICING AGREEMENT RUDOLPH W. MORENO & BEATRIZ MORENO, HUSBAND AND WIFE AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 6/7/2005 |
| MORENO, WILLIAM 10016 ROLLING GLEN COURT LAS VEGAS, NV 89117 | LOAN SERVICING AGREEMENT WILLIAM RICHARD MORENO, A MARRIED MAN AS HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 6/13/2005 |
| MOREO, JERRY 485 ANNET ST HENDERSON, NV 89052 | LOAN SERVICING AGREEMENT JERRY MOREO, AN UNMARRIED MAN: CONTRACT DATE: 1997 |
| MOREO, JERRY 485 ANNET ST HENDERSON, NV 89052 | LOAN SERVICING AGREEMENT JERRY MOREO, AN UNMARRIED MAN: CONTRACT DATE: 1999 |
| MOREO, JERRY 485 ANNET ST HENDERSON, NV 89052 | LOAN SERVICING AGREEMENT JERRY MOREO, AN UNMARRIED MAN: CONTRACT DATE: 3/21/2003 |
| MOREO, JERRY 485 ANNET ST HENDERSON, NV 89052 | LOAN SERVICING AGREEMENT JERRY MOREO, AN UNMARRIED MAN: CONTRACT DATE: 5/12/2003 |
| MOREO, JERRY 485 ANNET ST HENDERSON, NV 89052 | LOAN SERVICING AGREEMENT JERRY MOREO, AN UNMARRIED MAN: CONTRACT DATE: 8/1/2001 |

In re **USA Commercial Mortgage Company** _____   Case No. _____**06-10725-LBR**_____
                                    Debtor                                                                    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MOREO, JERRY<br>485 ANNET ST<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>JERRY MOREO, AN UNMARRIED MAN: CONTRACT DATE: 8/15/2001 |
| MORET, SHARON<br>3755 PACIFIC STREET<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>SHARON T. MORET, A UNMARRIED WOMAN: CONTRACT DATE: 1999 |
| MORET, SHARON<br>3755 PACIFIC STREET<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>SHARON T. MORET, A UNMARRIED WOMAN: CONTRACT DATE: 2002 |
| MORETTO, ROBERT<br>3211 BAKER STREET<br>SAN FRANCISCO, CA  94123 | LOAN SERVICING AGREEMENT<br>ROBERT J. MORETTO & JOSEPHINE MORETTO TRUSTEES OF THE MORETTO FAMILY LIVING TRUST DATED 9/19/94: CONTRACT DATE: 6/23/2004 |
| MORGAN, KENNETH<br>2147 ALISA MARIA WAY<br>LAS VEGAS, NV  89104 | LOAN SERVICING AGREEMENT<br>KENNETH G. MORGAN, TRUSTEE OF THE KENNETH GRIFFYN MORGAN LIVING TRUST: CONTRACT DATE: 7/12/2005 |
| MORGAN, MICHAEL<br>2605 EAST FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR MICHAEL A. MORGAN SEP IRA: CONTRACT DATE: 3/28/2006 |
| MORGAN, MICHAEL<br>465 S MEADOWS PKWY STE # 8<br>RENO, NV  89521 | LOAN SERVICING AGREEMENT<br>MICHAEL A. MORGAN & ROSALIE A. MORGAN, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 11/11/2004 |
| MORGAN, ROSALIE<br>2605 EAST FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR ROSALIE A. MORGAN IRA: CONTRACT DATE: 3/29/2006 |
| MORGAN, ROSALIE<br>6869 EAGLE WING CIRCLE<br>SPARKS, NV  89436 | LOAN SERVICING AGREEMENT<br>ROSALIE ALLEN MORGAN TRUSTEE OF THE ROSALIE ALLEN MORGAN TRUST DATED 1/31/03: CONTRACT DATE: 3/1/2005 |
| MORGAN, STEPHEN | LOAN SERVICING AGREEMENT<br>STEPHEN J. & GWENDOLYN K. MORGAN, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 11/1/2005 |
| MOROTTI, JOHN<br>1029 KEYS DRIVE<br>BOULDER CITY, NV  89005 | LOAN SERVICING AGREEMENT<br>JOHN MOROTTI & SHARI MOROTTI: CONTRACT DATE: 7/19/1999 |
| MORRIS, BETTY<br>7901 FISH POND ROAD<br>WACO, TX  76710 | LOAN SERVICING AGREEMENT<br>STERLING TRUST COMPANY CUSTODIAN FOR BETTY R. MORRIS IRA: CONTRACT DATE: 7/23/2003 |
| MORRISON, MARC<br>7255 BATH DRIVE<br>LAS VEGAS, NV  89131 | LOAN SERVICING AGREEMENT<br>MARC MORRISON: CONTRACT DATE: 2/18/1999 |

In re **USA Commercial Mortgage Company**      Case No. **06-10725-LBR**
_____    _____
              Debtor                                            (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MORROW, DWIGHT<br>18334 GAULT ST<br>RESEDA, CA 91335 | LOAN SERVICING AGREEMENT<br>DWIGHT E. MORROW A SINGLE MAN: CONTRACT DATE: 8/30/2005 |
| MORSE, ANNA<br>2204 BEACON RIDGE DR<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>ANNA MORSE: CONTRACT DATE: 8/11/1999 |
| MORSE, VIRGIL<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR VIRGIL C. MORSE IRA: CONTRACT DATE: 10/15/2001 |
| MORTENSEN, CAROL<br>4847 DAMON CIRCLE<br>SALT LAKE CITY, UT 84117 | LOAN SERVICING AGREEMENT<br>CAROL MORTENSEN TRUSTEE OF THE CAROL MORTENSEN FAMILY TRUST DATED 9/9/90: CONTRACT DATE: 7/26/2004 |
| MORTENSEN, CAROL<br>4847 DAMON CIRCLE<br>SALT LAKE CITY, UT 84117 | LOAN SERVICING AGREEMENT<br>KM FINANCIALS, LLC., A UTAH CORPORATION: CONTRACT DATE: 11/03/05 |
| MORTON, JACK<br>6921 HIGHWAY 67 EAST<br>ALVARADO, TX 76009 | LOAN SERVICING AGREEMENT<br>JACK B MORTON & JOY N MORTON, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2/11/2004 |
| MORTON, NADINE<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR NADINE MORTON, IRA: CONTRACT DATE: 1/17/2001 |
| MORTON, NADINE<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR NADINE MORTON IRA: CONTRACT DATE: 3/13/2003 |
| MORTON, NADINE<br>2708 LA SOLANA WAY<br>LAS VEGAS, NV 89102 | LOAN SERVICING AGREEMENT<br>NADINE MORTON, AN UNMARRIED WOMAN: CONTRACT DATE: 10/14/2001 |
| MORTON, NADINE<br>2708 LA SOLANA WAY<br>LAS VEGAS, NV 89102 | LOAN SERVICING AGREEMENT<br>NADINE MORTON, AN UNMARRIED WOMAN: CONTRACT DATE: 9/13/1999 |
| MOSCHOGIANIS, ADELAIDE<br>2916 GILLIS WAY<br>CARSON CITY, NV 89701 | LOAN SERVICING AGREEMENT<br>ADELAIDE L. MOSCHOGIANIS & CHRISTINE MOSCHOGIANIS TRUSTEES OF THE AL MOSCHOGIANIS REVOCABLE TRUST DATED 11/30/04: CONTRACT DATE: 1/21/2005 |
| MOSCIANESE, AMELIA<br>1306 W SHELLFISH DRIVE<br>GILBERT, AZ 85233 | LOAN SERVICING AGREEMENT<br>AMELIA MOSCIANESE, AN UNMARRIED WOMAN: CONTRACT DATE: 8/22/2001 |
| MOSCIANESE, LORRAINE<br>1306 WEST SHELLFISH DRIVE<br>GILBERT, AZ 85233 | LOAN SERVICING AGREEMENT<br>LORRAINE MOSCIANESE, AN UNMARRIED WOMAN: CONTRACT DATE: 1999 |
| MOSCIANESE, LORRAINE<br>1306 WEST SHELLFISH DRIVE<br>GILBERT, AZ 85233 | LOAN SERVICING AGREEMENT<br>LORRAINE MOSCIANESE, AN UNMARRIED WOMAN: CONTRACT DATE: 8/22/2001 |

In re **USA Commercial Mortgage Company** _____  Case No. **06-10725-LBR**
    _____
    Debtor                                              (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MOSINSKIS, ANGELA<br>7563 MCCONNELL AVE<br>LOS ANGELES, CA 90045 | LOAN SERVICING AGREEMENT<br>ANGELA G. MOSINSKIS TRUSTEE OF THE ANGELA G. MOSINSKIS FAMILY TRUST DATED 11/18/02: CONTRACT DATE: 2004 |
| MOSINSKIS, PAULIUS<br>1545 GRUVERSVILE ROAD<br>RICHLAND TOWN, PA 18955 | LOAN SERVICING AGREEMENT<br>PAULIUS MOSINSKIS, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 1-00-04 |
| MOSKOWITZ, ROBERT<br>387 JALISCO COURT<br>CAMARILLO, CA 93010 | LOAN SERVICING AGREEMENT<br>ROBERT D. MOSKOWITZ, A SINGLE MAN: CONTRACT DATE: 1/15/2004 |
| MOSKOWITZ, RON<br>4724 MASCAGNI ST<br>VENTURA, CA 93003 | LOAN SERVICING AGREEMENT<br>RON L. MOSKOWITZ: CONTRACT DATE: 2003 |
| MOTT, GEOFFREY<br>310 N GRAPEVINE DR<br>PAYSON, AZ 85541 | LOAN SERVICING AGREEMENT<br>GEOFFREY MOTT & MARYANN MOTT, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 11/22/2002 |
| MOTT, GEOFFREY<br>310 N GRAPEVINE DR<br>PAYSON, AZ 85541 | LOAN SERVICING AGREEMENT<br>STSK INVESTMENTS, LLC: CONTRACT DATE: 2/18/2006 |
| MOTTO, GEORGE<br>17212 SPATES HILL ROAD<br>POOLESVILLE, MD 20837 | LOAN SERVICING AGREEMENT<br>GEORGE MOTTO & JANE R. MOTTO, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 11/17/2004 |
| MOTTO, GEORGE<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK, CUSTODIAN FOR GEORGE J. MOTTO, IRA: CONTRACT DATE: 6/23/2004 |
| MOUNT, JOHN<br>316 CALIFORNIA AVE # 312<br>RENO, NV 89509 | LOAN SERVICING AGREEMENT<br>JOHN F. MOUNT & L. KAY SCHULTZ MOUNT TRUSTEES OF THE JOHN & KAY MOUNT LIVING TRUST DATED 9/25/95: CONTRACT DATE: 12/13/2004 |
| MRASZ, JOHN<br>10015 BARLING STREET<br>SHADOW HILL, CA 91040 | LOAN SERVICING AGREEMENT<br>JOHN T. MRASZ & JANET F. MRASZ TRUSTEES OF THE JOHN & JANET MRASZ TRUST DATED 12/2/04: CONTRACT DATE: 2004 |
| MRASZ, JOHN<br>10015 BARLING STREET<br>SHADOW HILL, CA 91040 | LOAN SERVICING AGREEMENT<br>JOHN T. MRASZ & JANET MRASZ TRUSTEES OF THE JOHN T. MRASZ ENTERPRISES, INC. DEFINED BENEFIT PLAN DATED 5/86: CONTRACT DATE: 2003 |
| MS ACQUISITION COMPANY<br>3055 WILSHIRE BLVD STE 1120<br>LOS ANGELES, CA 90010-1176 | LOAN AGREEMENT<br>MS ACQUISITION COMPANY |
| MS ACQUISITION COMPANY<br>3055 WILSHIRE BLVD STE 1120<br>LOS ANGELES, CA 90010-1176 | SECURITY AGREEMENT<br>MS ACQUISITION COMPANY |

In re ___**USA Commercial Mortgage Company**_____    Case No.____**06-10725-LBR**_____
                          Debtor                                                                    (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MS ACQUISITION COMPANY<br>3055 WILSHIRE BLVD STE 1120<br>LOS ANGELES, CA  90010-1176 | SECURITY AGREEMENT<br>MS ACQUISITION COMPANY |
| MUCHENBERGER, ERIKA<br>8121 RETRIEVER AVE.<br>LAS VEGAS, NV 89147 | LOAN SERVICING AGREEMENT<br>ERIKA MUCHENBERGER TRUSTEE OF THE ERIKA MUCHENBERGER REVOCABLE TRUST DATED 11/21/03: CONTRACT DATE: 10/10/2003 |
| MUCHENBERGER, MARKUS<br>617 EFFORT DRIVE<br>LAS VEGAS, NV 89145 | LOAN SERVICING AGREEMENT<br>MARKUS MUCHENBERGER TRUSTEE OF THE MARKUS MUCHENBERGER REVOCABLE TRUST DATED 11/19/03: CONTRACT DATE: 10/10/2003 |
| MUELLER, ANNE<br>31302 MULHOLLAND HWY<br>MALIBU, CA  90265 | LOAN SERVICING AGREEMENT<br>ANNE MARIE MUELLER & CHARLES POLLARD, JR., HUSBAND AND WIFE AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2/27/2006 |
| MUELLER, ANNE<br>31302 MULHOLLAND HWY<br>MALIBU, CA  90265 | LOAN SERVICING AGREEMENT<br>ANNE MARIE MUELLER TRUSTEE OF THE ANNE MARIE MUELLER TRUST: CONTRACT DATE: 5/20/2003 |
| MUELLER, HERBERT<br>2479 SAN SEBASTIAN<br>LOS OSOS, CA  93402 | LOAN SERVICING AGREEMENT<br>HERBERT W. MUELLER & LINDA MUELLER, TRUSTEES OF THE HERBERT & LINDA MUELLER TRUST DATED 2/10/93: CONTRACT DATE: 3/23/2002 |
| MUELLER, HERBERT<br>2479 SAN SEBASTIAN<br>LOS OSOS, CA  93402 | LOAN SERVICING AGREEMENT<br>HERBERT W. MUELLER & LINDA MUELLER, TRUSTEES OF THE HERBERT & LINDA MUELLER TRUST DATED 2/10/93: CONTRACT DATE: 9/12/2003 |
| MUELLER, HERBERT<br>ACCT 4101287800<br>301 LEONARD STREET<br>ONAGA, KS  66521 | LOAN SERVICING AGREEMENT<br>FIRST TRUST COMPANY OF ONAGA CUSTODIAN FOR HERBERT W. MUELLER IRA: CONTRACT DATE: 2002 |
| MUELLER, HERBERT<br>ACCT 4101287800<br>301 LEONARD STREET<br>ONAGA, KS  66521 | LOAN SERVICING AGREEMENT<br>FIRST TRUST COMPANY OF ONAGA CUSTODIAN FOR HERBERT W. MUELLER IRA: CONTRACT DATE: 4/8/2003 |
| MUELLER, THOMAS<br>8591 FAIRFIELD AVE<br>LAS VEGAS, NV 89123 | LOAN SERVICING AGREEMENT<br>THOMAS MUELLER, A SINGLE MAN: CONTRACT DATE: 2002 |
| MUELLER, THOMAS<br>8591 FAIRFIELD AVE<br>LAS VEGAS, NV 89123 | LOAN SERVICING AGREEMENT<br>THOMAS MUELLER, A SINGLE MAN: CONTRACT DATE: 2005 |
| MULKEY, CHRISTOPHER<br>2860 AUGUSTA DRIVE<br>LAS VEGAS, NV 89109 | LOAN SERVICING AGREEMENT<br>DAVID A. MULKEY TRUSTEE OF THE CHRISTOPHER L. MULKEY 1998 IRREVOCABLE TRUST: CONTRACT DATE: 3/4/2003 |

In re **USA Commercial Mortgage Company**                                           Case No. **06-10725-LBR**
_____                                           _____
              Debtor                                                                        (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MULKEY, DAVID<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR DAVID MULKEY IRA: CONTRACT DATE: 1997 |
| MULKEY, DAVID<br>2860 AUGUSTA DRIVE<br>LAS VEGAS, NV  89109 | LOAN SERVICING AGREEMENT<br>DAVID A. MULKEY TRUSTEE OF THE DAVID A. MULKEY LIVING TRUST DATED 4/22/87: CONTRACT DATE: 11/4/2003 |
| MULKEY, DAVID<br>2860 AUGUSTA DRIVE<br>LAS VEGAS, NV  89109 | LOAN SERVICING AGREEMENT<br>LAURA MULKEY & DAVID  MULKEY, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 3/14/2003 |
| MULKEY, DAVID<br>2860 AUGUSTA DRIVE<br>LAS VEGAS, NV  89109 | LOAN SERVICING AGREEMENT<br>MULKEY II, LP: CONTRACT DATE: 11/3/1999 |
| MULKEY, JOHN<br>2860 AUGUSTA DRIVE<br>LAS VEGAS, NV  89109 | LOAN SERVICING AGREEMENT<br>DAVID MULKEY TRUSTEE OF THE JOHN D. MULKEY 1998 IRREVOCABLE TRUST: CONTRACT DATE: 11/4/2003 |
| MULKEY, JOHN<br>2860 AUGUSTA DRIVE<br>LAS VEGAS, NV  89109 | LOAN SERVICING AGREEMENT<br>DAVID MULKEY TRUSTEE OF THE JOHN D. MULKEY 1998 IRREVOCABLE TRUST: CONTRACT DATE: 3/14/2003 |
| MULKEY, LAURA<br>2860 AUGUSTA DRIVE<br>LAS VEGAS, NV  89109 | LOAN SERVICING AGREEMENT<br>LAURA ANNE TAYLOR MULKEY: CONTRACT DATE: 2003 |
| MULKEY, LAURA<br>2860 AUGUSTA DRIVE<br>LAS VEGAS, NV  89109 | LOAN SERVICING AGREEMENT<br>LAURA ANNE TAYLOR MULKEY: CONTRACT DATE: 4/23/2002 |
| MULLER, SIGFRID<br>11474 GLOWING SUNSET LANE<br>LAS VEGAS, NV  89135 | LOAN SERVICING AGREEMENT<br>SIGFRID A. MULLER TRUSTEE OF THE SIGFRID A. MULLER & JANE B. MULLER LIVING TRUST: CONTRACT DATE: 12/19/2001 |
| MULLER, SIGFRID<br>11474 GLOWING SUNSET LANE<br>LAS VEGAS, NV  89135 | LOAN SERVICING AGREEMENT<br>SIGFRID A. MULLER TRUSTEE OF THE SIGFRID A. MULLER & JANE B. MULLER LIVING TRUST: CONTRACT DATE: 12/3/1998 |
| MULLER, SIGFRID<br>11474 GLOWING SUNSET LANE<br>LAS VEGAS, NV  89135 | LOAN SERVICING AGREEMENT<br>SIGFRID A. MULLER TRUSTEE OF THE SIGFRID A. MULLER & JANE B. MULLER LIVING TRUST: CONTRACT DATE: 2002 |
| MULLIN, ELAINE<br>3115 MERRILL DR #37<br>TORRANCE, CA  90503 | LOAN SERVICING AGREEMENT<br>ELAINE MULLIN TRUSTEE FOR THE BENEFIT OF ELAINE P. MULLIN TRUST DATED 8/6/90: CONTRACT DATE: 2/24/2004 |
| MULLINS, MARK | LOAN SERVICING AGREEMENT<br>MARK AND GWEN MULLINS, TRUSTEES OF THE MULLINS FAMILY TRUST: CONTRACT DATE: 8/19/1999 |

In re __USA Commercial Mortgage Company_____    Case No.__06-10725-LBR_____
                       Debtor                                               (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MULTANI, LINA<br>6060 NW 96TH DRIVE<br>PARKLAND, FL  33076 | LOAN SERVICING AGREEMENT<br>LINA MULTANI: CONTRACT DATE: 5/8/1998 |
| MUMM, KENNETH<br>9 CHATEAU WHISTLER COURT<br>LAS VEGAS, NV  89148 | LOAN SERVICING AGREEMENT<br>GREATER AMERICAN WAREHOUSE, A NEVADA<br>COMPANY: CONTRACT DATE: 12/3/2002 |
| MUMM, KENNETH<br>9 CHATEAU WHISTLER COURT<br>LAS VEGAS, NV  89148 | LOAN SERVICING AGREEMENT<br>GREATER AMERICAN WAREHOUSE, A NEVADA<br>COMPANY: CONTRACT DATE: 1999 |
| MUMM, WALTER<br>8055 50TH AVE. NW<br>MONTEVIDEO, MN  56265 | LOAN SERVICING AGREEMENT<br>WALTER MUMM & ARLYS MUMM, HUSBAND & WIFE, AS<br>JOINT TENANTS WITH RIGHT OF SURVIVORSHIP:<br>CONTRACT DATE: 2004 |
| MUNCK, HANS<br>PO BOX 2364<br>PALM SPRINGS, CA  92263 | LOAN SERVICING AGREEMENT<br>HANS MUNCK FOR THE BENEFIT OF THERESA MUNCK:<br>CONTRACT DATE: 2/21/2003 |
| MURPHY, BION<br>P. O. BOX 4985<br>INCLINE VILLAGE, NV  89450 | LOAN SERVICING AGREEMENT<br>BION J. MURPHY JR. AND BARBARA L. MURPHY,<br>TRUSTEES OF THE BION J. MURPHY JR. AND BARBARA<br>L. MURPHY FAMILY TRUST DATED 6/28/89: CONTRACT<br>DATE: 8/24/2005 |
| MURPHY, DAN<br>5620 RUSTIC VIEW COURT<br>LAS VEGAS, NV  89131 | LOAN SERVICING AGREEMENT<br>DAN R. MURPHY & DENISE MECI: CONTRACT DATE:<br>2/10/1999 |
| MURPHY, DAN<br>5620 RUSTIC VIEW COURT<br>LAS VEGAS, NV  89131 | LOAN SERVICING AGREEMENT<br>DAN R. MURPHY & DENISE MECI: CONTRACT DATE:<br>3/18/1999 |
| MURPHY, DENISE<br>410 E 17TH AVENUE<br>ESCONDIDO, CA  92025 | LOAN SERVICING AGREEMENT<br>DENISE A. MURPHY, A SINGLE WOMAN: CONTRACT<br>DATE: 4/22/2003 |
| MURPHY, DENISE<br>410 E 17TH AVENUE<br>ESCONDIDO, CA  92025 | LOAN SERVICING AGREEMENT<br>DENISE A. MURPHY, A SINGLE WOMAN: CONTRACT<br>DATE: 6/6/2002 |
| MURPHY, DENISE<br>410 E 17TH AVENUE<br>ESCONDIDO, CA  92025 | LOAN SERVICING AGREEMENT<br>DENISE A. MURPHY, A SINGLE WOMAN: CONTRACT<br>DATE: 8/30/2002 |
| MURPHY, ELIZABETH<br>320 HIDDEN TRAILS RD<br>ESCONDIDO, CA  92027 | LOAN SERVICING AGREEMENT<br>ELIZABETH R. MURPHY, AN UNMARRIED WOMAN,<br>PAYABLE ON DEATH TO MELISSA B. MURPHY:<br>CONTRACT DATE: 3/28/2006 |
| MURPHY, FRANK<br>4945 SAN PABLO COURT<br>NAPLES, FL  34109 | LOAN SERVICING AGREEMENT<br>FRANK J. MURPHY AND MARGARET F. MURPHY,<br>HUSBAND AND WIFE, AS JOINT TENANTS WITH THE<br>RIGHT OF SURVIVORSHIP: CONTRACT DATE: 3/15/2005 |

In re **USA Commercial Mortgage Company**     Case No. **06-10725-LBR**

Debtor     (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| MURPHY, PATRICK<br>20 LACROSSE COURT<br>HENDERSON, NV 89052 | LOAN SERVICING AGREEMENT<br>PATRICK J. MURPHY & PENNY E. MURPHY, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 12/19/2003 |
| MURPHY, PATRICK<br>20 LACROSSE COURT<br>HENDERSON, NV 89052 | LOAN SERVICING AGREEMENT<br>PATRICK J. MURPHY & PENNY E. MURPHY, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2/19/1999 |
| MURPHY, PATRICK<br>20 LACROSSE COURT<br>HENDERSON, NV 89052 | LOAN SERVICING AGREEMENT<br>PATRICK J. MURPHY & PENNY E. MURPHY, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 4/16/1999 |
| MURPHY, RICHARD<br>255 STAGS LEAP CIRCLE<br>SPARKS, NV 89436 | LOAN SERVICING AGREEMENT<br>RICHARD W. MURPHY & VIRGNIA E. MURPHY, TRUSTEES OF THE  RICHARD W. MURPHY & VIRGNIA E. MURPHY REVOCABLE LIVING TRUST AGREEMENT AS OF 7/1790: CONTRACT DATE: 12/17/2001 |
| MURRAY, JEAN<br>865 COLOMA DR<br>CARSON CITY, NV 89705 | LOAN SERVICING AGREEMENT<br>JEAN MURRAY: CONTRACT DATE: 2003 |
| MURRAY, JOSEPH<br>698 S RACE TRACK ROAD 623<br>HENDERSON, NV 89015 | LOAN SERVICING AGREEMENT<br>JOSEPH H. MURRAY & DORIS M. MURRAY TRUSTEES OF THE THE MURRAY FAMILY TRUST DATED 10/17/90: CONTRACT DATE: 4/25/2001 |
| MURRAY, LAMOINE<br>4934 LARKSPUR LANE<br>OGDEN, UT 84403 | LOAN SERVICING AGREEMENT<br>LAMOINE MURRAY & LOIS H. MURRAY, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2002 |
| MURRAY, LEE<br>7208 VISTA BONITA DRIVE<br>LAS VEGAS, NV 89149 | LOAN SERVICING AGREEMENT<br>LEE MURRAY: CONTRACT DATE: 11/1/2000 |
| MUSSO, WALTER<br>2535 LUPINE CANYON RD<br>P O BOX 2566<br>AVILA BEACH, CA 93424 | LOAN SERVICING AGREEMENT<br>WALTER MUSSO & BARBARA MUSSO TRUSTEES OF THE MUSSO LIVING TRUST DATED 11/30/92: CONTRACT DATE: 5/22/2003 |
| MUSSO, WALTER<br>2535 LUPINE CANYON RD<br>P O BOX 2566<br>AVILA BEACH, CA 93424 | LOAN SERVICING AGREEMENT<br>WALTER MUSSO & BARBARA MUSSO TRUSTEES OF THE MUSSO LIVING TRUST DATED 11/30/92: CONTRACT DATE: 9/5/2002 |
| NACHT, STEVE<br>4184 DEL ROSA COURT<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>STEVE J. NACHT & PATRICIA K. NACHT TRUSTEES OF THE NACHT FAMILY TRUST DTD 6/4/99: CONTRACT DATE: 7/1/2005 |
| NAFZIGER, JAMES<br>116 COUNTRY CLUB DRIVE<br>JEROME, ID 83338 | LOAN SERVICING AGREEMENT<br>JAMES D. NAFZIGER, AN UNMARRIED MAN TRANSFER ON DEATH TO LISA M. HOLLIFIELD , AN UNMARRIED WOMAN: CONTRACT DATE: 2005 |

In re **USA Commercial Mortgage Company**                             Case No. **06-10725-LBR**

                    Debtor                                         (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| NAJARIAN, ROGER<br>8320 SEDONA SUNRISE DRIVE<br>LAS VEGAS, NV 89128 | LOAN SERVICING AGREEMENT<br>ROGER B. NAJARIAN & JANICE F. NAJARIAN, HUSBAND & WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 12/12/2003 |
| NAKASHIMA, VICKY<br>1681 FAIRBURN AVE<br>LOS ANGELES, CA 90024 | LOAN SERVICING AGREEMENT<br>VICKY L. NAKASHIMA, AN UNMARRIED WOMAN: CONTRACT DATE: 12/13/2005 |
| NANCE, GAYLE<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR GAYLE E. NANCE IRA: CONTRACT DATE: 2003 |
| NANCE, GAYLE<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR GAYLE E. NANCE IRA: CONTRACT DATE: 4/15/2002 |
| NARESHNI, JENNIFER<br>4164 CANDLEBERRY AVENUE<br>SEAL BEACH, CA 90740 | LOAN SERVICING AGREEMENT<br>JENNIFER NARESHNI, A SINGLE WOMAN: CONTRACT DATE: 5/22/2000 |
| NATTO, KARDAKH<br>7293 W MARIPOSA GRANDE LANE<br>PEORIA, AZ 85383 | LOAN SERVICING AGREEMENT<br>KARDAKH NATTO, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 8/4/2003 |
| NATTO, KARDAKH<br>7293 W MARIPOSA GRANDE LN<br>PEORIA, AZ 85383 | LOAN SERVICING AGREEMENT<br>D & K PARTNERS INC., A NEVADA CORPORATION: CONTRACT DATE: 3/16/2004 |
| NAYLON, DOMINIQUE<br>P O BOX 2<br>TOPAZ, CA 96133 | LOAN SERVICING AGREEMENT<br>DOMINIQUE NAYLON, AN UNMARRIED WOMAN: CONTRACT DATE: 5/12/2005 |
| NAZERI, ALIREZA<br>74478 HIGHWAY 111 #342<br>PALM DESERT, CA 92260 | LOAN SERVICING AGREEMENT<br>NBNA UNIQUE PROPERTIES, LLC, AN WASHINGTON STATE LIMITED LIABILITY COMPANY: CONTRACT DATE: 3/24/2003 |
| NEAL, KELLY<br>4632 MARBELLA COURT<br>SAN JOSE, CA 95124 | LOAN SERVICING AGREEMENT<br>KELLY F. NEAL, TRANSFER ON DEATH TO JEANETTE NEAL: CONTRACT DATE: 6/2/2005 |
| NEAL, RONALD<br>22853 BOXWOOD LANE<br>SAUGUS, CA 91390 | LOAN SERVICING AGREEMENT<br>RONALD DOUGLAS NEAL, A MARRIED MAN, DEALING WITH HIS SOLE AND SEPARATE PROPERTY: CONTRACT DATE: 8/16/2005 |
| NEARPASS, TROY<br>4024 PALISADES PARK DR<br>BILLINGS, MT 59106 | LOAN SERVICING AGREEMENT<br>TROY A. NEARPASS AND BRENDA L. NEARPASS, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 6/23/2005 |
| NEEDENS, LELIA<br>1329 HWY 395 10130<br>GARDNERVILLE, NV 89410 | LOAN SERVICING AGREEMENT<br>LELIA YVONNE NEEDENS TRUSTEE OF THE NEEDENS 1997 LIVING TRUST: CONTRACT DATE: 2003 |

In re **USA Commercial Mortgage Company**  Case No. **06-10725-LBR**
           Debtor                                          (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| NEEDENS, LELIA<br>1329 HWY 395 10130<br>GARDNERVILLE, NV 89410 | LOAN SERVICING AGREEMENT<br>LELIA YVONNE NEEDENS TRUSTEE OF THE NEEDENS<br>1997 LIVING TRUST: CONTRACT DATE: 2003 |
| NEEDENS, LELIA<br>1329 HWY 395 10130<br>GARDNERVILLE, NV 89410 | LOAN SERVICING AGREEMENT<br>LELIA YVONNE NEEDENS TRUSTEE OF THE NEEDENS<br>1997 LIVING TRUST: CONTRACT DATE: 2003 |
| NEGUS, LINDA | LOAN SERVICING AGREEMENT<br>LINDA NEGUS: CONTRACT DATE: 1999 |
| NEHDAR, HOWARD<br>28955 BARDELL DR<br>AGOURA HILLS, CA 91301 | LOAN SERVICING AGREEMENT<br>HOWARD NEHDAR CUSTODIAN FOR KYLE NEHDAR,<br>UGMA: CONTRACT DATE: 11/7/2005 |
| NEHDAR, HOWARD<br>5737 KANAN RD # 125<br>AGOURA HILLS, CA 91301 | LOAN SERVICING AGREEMENT<br>OAKWOOD FINANCIAL, LLC: CONTRACT DATE: 6/7/2005 |
| NEHLSEN, REBECCA<br>1333 HODGES AVENUE<br>LAS VEGAS, NV 89123 | LOAN SERVICING AGREEMENT<br>REBECCA J. NEHLSEN, A SINGLE WOMAN: CONTRACT<br>DATE: 3/12/2003 |
| NEIDIG, CARMEN<br>3003 LODGEPOLE TRAIL<br>SOUTH LAKE TAHOE, CA 96150 | LOAN SERVICING AGREEMENT<br>CARMEN NEIDIG, A WIDOW: CONTRACT DATE: 1/21/2000 |
| NEIDIG, CARMEN<br>3003 LODGEPOLE TRAIL<br>SOUTH LAKE TAHOE, CA 96150 | LOAN SERVICING AGREEMENT<br>CARMEN NEIDIG, A WIDOW: CONTRACT DATE: 12/8/2003 |
| NEILAN, CARLA<br>6298 CANYON PARK LANE<br>RENO, NV 89523 | LOAN SERVICING AGREEMENT<br>CARLA D. NEILAN: CONTRACT DATE: 11/13/2000 |
| NEILAN, HUIYON<br>P O BOX 96001<br>LAS VEGAS, NV 89193 | LOAN SERVICING AGREEMENT<br>HUIYON NEILAN, A MARRIED WOMAN DEALING WITH<br>HER SOLE & SEPARATE PROPERTY & JENNIFER NEILAN,<br>AN UNMARRIED WOMAN, AS JOINT TENANTS WITH<br>RIGHT OF SURVIVORSHIP: CONTRACT DATE: 1/17/2002 |
| NEILAN, HUIYON<br>PO BOX 96001<br>LAS VEGAS, NV 89193 | LOAN SERVICING AGREEMENT<br>HUIYON NEILAN, A MARRIED WOMAN DEALING WITH<br>HER SOLE & SEPARATE PROPERTY: CONTRACT DATE:<br>4/21/2003 |
| NEILAN, RONALD<br>850 S RANCHO DRIVE 1002<br>LAS VEGAS, NV 89106 | LOAN SERVICING AGREEMENT<br>RONALD W. NEILAN, A MARRIED MAN DEALING WITH HIS<br>SOLE & SEPARATE PROPERTY: CONTRACT DATE:<br>4/21/2003 |
| NEILAN, RONALD<br>850 S RANCHO DRIVE 1002<br>LAS VEGAS, NV 89106 | LOAN SERVICING AGREEMENT<br>RONALD W. NEILAN, A MARRIED MAN DEALING WITH HIS<br>SOLE & SEPARATE PROPERTY: CONTRACT DATE:<br>4/21/2003 |
| NELDNER, RONALD<br>5300 E DESERT INN 173<br>LAS VEGAS, NV 89122 | LOAN SERVICING AGREEMENT<br>RONALD NELDNER IN TRUST FOR ORDELIA HUEBNER:<br>CONTRACT DATE: 2001 |

In re **USA Commercial Mortgage Company**        Case No. **06-10725-LBR**
_____
               Debtor                                             (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| NELSON, DAN<br>172 W 1720 N<br>OREM, UT 84057 | LOAN SERVICING AGREEMENT<br>DAN NELSON & TERI NELSON, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 1/17/2003 |
| NELSON, DAN<br>172 W 1720 N<br>OREM, UT 84057 | LOAN SERVICING AGREEMENT<br>DAN NELSON & TERI NELSON, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 5/3/2003 |
| NELSON, DELANA<br>GENERAL DELIVERY<br>UTILA,<br>BAY ISLANDS | LOAN SERVICING AGREEMENT<br>DELANA D. NELSON, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY & JAMES ROBERT NELSON, AN UNMARRIED MAN: CONTRACT DATE: 4/22/2003 |
| NELSON, E.<br>172 W 1720 N<br>OREM, UT 84057 | LOAN SERVICING AGREEMENT<br>E. CHRISTIAN NELSON & DAN F. NELSON CO-TRUSTEES OF THE REVA H. NELSON FAMILY TRUST: CONTRACT DATE: 1/27/2003 |
| NELSON, E.<br>172 W 1720 N<br>OREM, UT 84057 | LOAN SERVICING AGREEMENT<br>E. CHRISTIAN NELSON & DAN F. NELSON CO-TRUSTEES OF THE REVA H. NELSON FAMILY TRUST: CONTRACT DATE: 2/4/2005 |
| NELSON, E.<br>172 W 1720 N<br>OREM, UT 84057 | LOAN SERVICING AGREEMENT<br>E. CHRISTIAN NELSON & DAN F. NELSON CO-TRUSTEES OF THE REVA H. NELSON FAMILY TRUST: CONTRACT DATE: 2003 |
| NELSON, E.<br>172 W 1720 N<br>OREM, UT 84057 | LOAN SERVICING AGREEMENT<br>E. CHRISTIAN NELSON & DAN F. NELSON CO-TRUSTEES OF THE REVA H. NELSON FAMILY TRUST: CONTRACT DATE: 5/13/2003 |
| NELSON, ERVEN<br>9032 N CHEYENNE WAY<br>PARK CITY, UT 84098 | LOAN SERVICING AGREEMENT<br>ERVEN J. NELSON & FRANKIE J. NELSON TRUSTEES OF THE ERVEN J. NELSON & FRANKIE J. NELSON TRUST: CONTRACT DATE: 4/19/1996 |
| NELSON, FUSAYO<br>2005 FIFE DRIVE<br>RENO, NV 89512 | LOAN SERVICING AGREEMENT<br>FUSAYO NELSON, AN UNMARRIED WOMAN: CONTRACT DATE: 5/27/2003 |
| NELSON, GARY<br>900 S MEADOWS PKWY # 4821<br>RENO, NV 89521 | LOAN SERVICING AGREEMENT<br>G & L NELSON LIMITED PARTNERSHIP: CONTRACT DATE: 24-JAN |
| NELSON, GLORIA<br>408 N. BERRY PINE ROAD<br>RAPID CITY, SD 57702 | LOAN SERVICING AGREEMENT<br>GLORIA J. NELSON, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 3/21/2005 |
| NELSON, IV, JAMES<br>13555 BITTERSWEET ROAD<br>RAPID CITY, SD 57702 | LOAN SERVICING AGREEMENT<br>JAMES S. NELSON, IV & DELANA D. NELSON, HUSBAND & WIFE, AS TENANTS IN COMMON: CONTRACT DATE: 2/9/2004 |

In re **USA Commercial Mortgage Company**                Case No. **06-10725-LBR**
_____                _____
                        Debtor                                    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| NELSON, JAMES<br>408 N BERRY PINE RD<br>RAPID CITY, SD  57702 | LOAN SERVICING AGREEMENT<br>JAMES S. NELSON, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 12/29/2003 |
| NELSON, NEAL<br>4790 ALPHONSE DR<br>LAS VEGAS, NV 89122 | LOAN SERVICING AGREEMENT<br>NEAL NELSON & ALANA L. NELSON: CONTRACT DATE: 1999 |
| NEMRAVA, GARY<br>4064 DELOS DRIVE 202<br>LAS VEGAS, NV 89103 | LOAN SERVICING AGREEMENT<br>GARY L. NEMRAVA: CONTRACT DATE: 8/15/2000 |
| NERLOVE, GERALD<br>P O BOX 4981<br>INCLINE VILLAGE, NV  894504981 | LOAN SERVICING AGREEMENT<br>GERALD NERLOVE TRUSTEE OF THE GERALD  NERLOVE 2001 TRUST: CONTRACT DATE: 2002 |
| NESS, KEVIN<br>P O BOX 270447<br>SUSANVILLE, CA  96127 | LOAN SERVICING AGREEMENT<br>KEVIN NESS, A MARRIED MAN AND KAREN NESS, A SINGLE WOMAN, BROTHER AND SISTER AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 8/4/2005 |
| NEUFELD, FRED<br>225 BURNS RD.<br>ELYRIA, OH  44035 | LOAN SERVICING AGREEMENT<br>COMMERCE BANK CUSTODIAN FOR FRED G. NEUFELD IRA: CONTRACT DATE: 2003 |
| NEVADA BELL TELEPHONE COMPANY DBA SBC NEVADA<br>2600 CAMINO RAMON RM 3S303<br>SAN RAMON, CA  94583-5000 | AGREEMENT<br>ORDER TYPE: NEW INSTALL |
| NEVINS, LEONARD<br>3027 BIG GREEN LANE<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>LEONARD JAY NEVINS & RUTH NEVINS TRUSTEES OF THE NEVINS FAMILY TRUST DATED 6/9/00: CONTRACT DATE: 8/3/2004 |
| NEVINS, RICHARD<br>1547 BOB GOALBY<br>EL PASO, TX  79935 | LOAN SERVICING AGREEMENT<br>RICHARD NEVINS & MICHELE NEVINS, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 8/17/2003 |
| NEWBERG, JACK<br>7816 RAMBLEWOOD AVENUE<br>LAS VEGAS, NV 89128 | LOAN SERVICING AGREEMENT<br>JACK NEWBERG & ABBIE NEWBERG TRUSTEES OF THE NEWBERG 1992 TRUST: CONTRACT DATE: 7/28/2000 |
| NEWBOULD, GERALD<br>16138 PIONCIANA<br>CORPUS CHRISTI, TX  78418 | LOAN SERVICING AGREEMENT<br>GERALD D. NEWBOULD & CAROLINE B. NEWBOULD: CONTRACT DATE: 1/4/2000 |
| NEWBY, C<br>5209 ELM GROVE DRIVE<br>LAS VEGAS, NV 89130 | LOAN SERVICING AGREEMENT<br>C. E. NEWBY & CAROLE NEWBY TRUSTEES OF THE NEWBY 1984 FAMILY TRUST DATED 3/19/84: CONTRACT DATE: 1997 |
| NEWBY, C<br>5209 ELM GROVE DRIVE<br>LAS VEGAS, NV 89130 | LOAN SERVICING AGREEMENT<br>C. E. NEWBY & CAROLE NEWBY TRUSTEES OF THE NEWBY 1984 FAMILY TRUST DATED 3/19/84: CONTRACT DATE: 2003 |

In re __**USA Commercial Mortgage Company**_____     Case No.___**06-10725-LBR**_____

              Debtor                                                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| NEWBY, C<br>5209 ELM GROVE DRIVE<br>LAS VEGAS, NV  89130 | LOAN SERVICING AGREEMENT<br>C. E. NEWBY & CAROLE NEWBY TRUSTEES OF THE NEWBY 1984 FAMILY TRUST DATED 3/19/84: CONTRACT DATE: 8-00-1999 |
| NEWMAN, ALAN<br>3314 PURDUE AVENUE<br>LOS ANGELES, CA  90066 | LOAN SERVICING AGREEMENT<br>ALAN B. NEWMAN TRUST: CONTRACT DATE: 5/12/2002 |
| NEWMAN, DANIEL<br>NATIONAL BANK OF ARIZONA<br>1470 W HIGHWAY 89 A<br>SEDONA, AZ  86336 | LOAN SERVICING AGREEMENT<br>DANIEL D. NEWMAN TRUSTEE OF THE DANIEL D. NEWMAN TRUST DATED 11/1/92: CONTRACT DATE: 1/4/1999 |
| NEWMAN, DANIEL<br>NATIONAL BANK OF ARIZONA<br>1470 W HIGHWAY 89 A<br>SEDONA, AZ  86336 | LOAN SERVICING AGREEMENT<br>DANIEL D. NEWMAN TRUSTEE OF THE DANIEL D. NEWMAN TRUST DATED 11/1/92: CONTRACT DATE: 1999 |
| NEWMAN, DANIEL<br>NATIONAL BANK OF ARIZONA<br>1470 W HIGHWAY 89 A<br>SEDONA, AZ  86336 | LOAN SERVICING AGREEMENT<br>DANIEL D. NEWMAN TRUSTEE OF THE DANIEL D. NEWMAN TRUST DATED 11/1/92: CONTRACT DATE: 2/18/2003 |
| NEWMAN, DANIEL<br>NATIONAL BANK OF ARIZONA<br>1470 W HIGHWAY 89 A<br>SEDONA, AZ  86336 | LOAN SERVICING AGREEMENT<br>DANIEL D. NEWMAN TRUSTEE OF THE DANIEL D. NEWMAN TRUST DATED 11/1/92: CONTRACT DATE: 3/25/2002 |
| NEWMAN, DANIEL<br>NATIONAL BANK OF ARIZONA<br>1470 W HIGHWAY 89 A<br>SEDONA, AZ  86336 | LOAN SERVICING AGREEMENT<br>DANIEL D. NEWMAN TRUSTEE OF THE DANIEL D. NEWMAN TRUST DATED 11/1/92: CONTRACT DATE: 4/29/2003 |
| NEWMAN, DANIEL<br>NATIONAL BANK OF ARIZONA<br>1470 W HIGHWAY 89 A<br>SEDONA, AZ  86336 | LOAN SERVICING AGREEMENT<br>DANIEL D. NEWMAN TRUSTEE OF THE DANIEL D. NEWMAN TRUST DATED 11/1/92: CONTRACT DATE: 6/13/2003 |
| NEWMAN, DANIEL<br>NATIONAL BANK OF ARIZONA<br>1470 W HIGHWAY 89 A<br>SEDONA, AZ  86336 | LOAN SERVICING AGREEMENT<br>DANIEL D. NEWMAN TRUSTEE OF THE DANIEL D. NEWMAN TRUST DATED 11/1/92: CONTRACT DATE: 6/26/2001 |
| NEWMAN, DAVID<br>2207 MERINO CRT<br>ROCKLIN, CA  95765 | LOAN SERVICING AGREEMENT<br>DAVID R. NEWMAN AND SANDRA L. NEWMAN, TRUSTEES OF THE NEWMAN TRUST DATED 1/26/94: CONTRACT DATE: 1/20/2006 |
| NEWMAN, FREDA<br>189 INTERNATIONAL BLVD<br>RANCHO MIRAGE, CA  92270 | LOAN SERVICING AGREEMENT<br>FREDA NEWMAN TRUSTEE OF THE FREDA NEWMAN TRUST DATED 7/26/84: CONTRACT DATE: 1998 |
| NEWMAN, FREDA<br>189 INTERNATIONAL BLVD<br>RANCHO MIRAGE, CA  92270 | LOAN SERVICING AGREEMENT<br>FREDA NEWMAN TRUSTEE OF THE FREDA NEWMAN TRUST DATED 7/26/84: CONTRACT DATE: 1999 |

In re **USA Commercial Mortgage Company**        Case No. **06-10725-LBR**
       Debtor                                                 (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| NEWMAN, FREDA<br>189 INTERNATIONAL BLVD<br>RANCHO MIRAGE, CA 92270 | LOAN SERVICING AGREEMENT<br>FREDA NEWMAN TRUSTEE OF THE FREDA NEWMAN TRUST DATED 7/26/84: CONTRACT DATE: 3/27/2002 |
| NEWMAN, FREDA<br>189 INTERNATIONAL BLVD<br>RANCHO MIRAGE, CA 92270 | LOAN SERVICING AGREEMENT<br>FREDA NEWMAN TRUSTEE OF THE FREDA NEWMAN TRUST DATED 7/26/84: CONTRACT DATE: 4/3/2003 |
| NEWMAN, FREDA<br>189 INTERNATIONAL BLVD<br>RANCHO MIRAGE, CA 92270 | LOAN SERVICING AGREEMENT<br>FREDA NEWMAN TRUSTEE OF THE FREDA NEWMAN TRUST DATED 7/26/84: CONTRACT DATE: 6/29/2001 |
| NEWMAN, FREDA<br>189 INTERNATIONAL BLVD<br>RANCHO MIRAGE, CA 92270 | LOAN SERVICING AGREEMENT<br>FREDA NEWMAN TRUSTEE OF THE FREDA NEWMAN TRUST DATED 7/26/84: CONTRACT DATE: 9/11/2001 |
| NEWMAN, JERROLD<br>35 BUCKINGHAM CT<br>HILLSBOROUGH, CA 94010 | LOAN SERVICING AGREEMENT<br>JERROLD B. NEWMAN AND RUTH C. NEWMAN TRUSTEES OF THE NEWMAN FAMILY TRUST 07/18/1997: CONTRACT DATE: 6/21/2005 |
| NEWMAN, LARRY<br>1150 MONROE COURT<br>RENO, NV 89509 | LOAN SERVICING AGREEMENT<br>LARRY J. NEWMAN & ELSIE D. NEWMAN TRUSTEES OF THE NEWMAN FAMILY TRUST DATED 9/30/97: CONTRACT DATE: 9/1/2004 |
| NEWMAN, LEONARD<br>1597 SANTA ANITA DR.<br>LAS VEGAS, NV 89119 | LOAN SERVICING AGREEMENT<br>LEONARD NEWMAN, AN UNMARRIED MAN: CONTRACT DATE: 9/26/2005 |
| NEWTON, ELEANOR<br>3320 THORNDALE ROAD<br>PASADENA, CA 91107 | LOAN SERVICING AGREEMENT<br>ELEANOR NEWTON, TTEE, THE ELEANOR A. NEWTON FAMILY TRUST DTD 4/27/1995: CONTRACT DATE: 7/6/2005 |
| NEWTON, GAYLORD<br>P O BOX 2447<br>TEMECULA, CA 92593 | LOAN SERVICING AGREEMENT<br>GAYLORD WARREN NEWTON A SINGLE MAN: CONTRACT DATE: 1/31/2006 |
| NIBLEY IV, CHARLES<br>2106 LATHAM ST<br>SIMI VALLEY, CA 93065 | LOAN SERVICING AGREEMENT<br>CHARLES WILSON NIBLEY IV AND NANCY ANN NIBLEY, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHTS OF SURVIVORSHIP: CONTRACT DATE: 10/25/2005 |
| NICHOLS, CHARLES<br>2561 SEA SCAPE<br>LAS VEGAS, NV 89128 | LOAN SERVICING AGREEMENT<br>CHARLES NICHOLS & FLORA NICHOLS: CONTRACT DATE: |
| NICHOLS, CHARLES<br>2561 SEA SCAPE<br>LAS VEGAS, NV 89128 | LOAN SERVICING AGREEMENT<br>CHARLES NICHOLS & FLORA NICHOLS: CONTRACT DATE: 1999 |
| NICHOLS, DONALD<br>850 STELLA DR<br>MURPHYS, CA 95247 | LOAN SERVICING AGREEMENT<br>DONALD NICHOLS & LOUISE NICHOLS TRUSTEES OF THE DONALD & LOUISE NICHOLS 1997 TRUST DATED 4/29/97: CONTRACT DATE: 9/18/2000 |

In re **USA Commercial Mortgage Company**                     Case No. **06-10725-LBR**
_____                    _____
Debtor                                                          (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| NICHOLS, HARLEY<br>2561 SEASCAPE DRIVE<br>LAS VEGAS, NV 89123 | LOAN SERVICING AGREEMENT<br>HARLEY NICHOLS & SUZANNE NICHOLS: CONTRACT DATE: 9/6/2002 |
| NICHOLS, MICHAEL<br>4000 MADRONE DRIVE<br>N LAS VEGAS, NV 89031 | LOAN SERVICING AGREEMENT<br>MICHAEL S. NICHOLS: CONTRACT DATE: 8/8/2002 |
| NICHOLS, SUZANNE<br>2561 SEASCAPE DRIVE<br>LAS VEGAS, NV 89123 | LOAN SERVICING AGREEMENT<br>SUZANNE NICHOLS, AN UNMARRIED WOMAN: CONTRACT DATE: 4/21/2003 |
| NICKSICK, JAMES<br>4337 FANUEL STREET<br>SAN DIEGO, CA 92109 | LOAN SERVICING AGREEMENT<br>JAMES N. NICKSICK & Z. KAY NICKSICK TRUSTEES OF THE NICKSICK FAMILY TRUST DTD 3/19/98: CONTRACT DATE: 7/13/2005 |
| NICOLA, MARVIN<br>10447 CHEVY LANE<br>LA MESA, CA 91941 | LOAN SERVICING AGREEMENT<br>MARVIN L NICOLA TRUSTEE OF THE MARVIN LYNN NICOLA FAMILY TRUST DATED 6/13/78: CONTRACT DATE: 6/28/2004 |
| NICOSIA, BENJAMIN<br>15775 W VERDE LANE<br>GOODYEAR, AZ 85338 | LOAN SERVICING AGREEMENT<br>BENJAMIN NICOSIA & ALEATH NICOSIA TRUSTEES FOR THE BENJAMIN & ALEATH NICOSIA FAMILY TRUST DATED 5/10/02: CONTRACT DATE: 6/15/2004 |
| NIELSEN, RICHARD<br>1305 BONNIE COVE AVE<br>GLENDORA, CA 91740 | LOAN SERVICING AGREEMENT<br>RICHARD A. NIELSEN INC., A CALIFORNIA CORPORATION: CONTRACT DATE: 6/14/2005 |
| NIELSEN, RICHARD<br>1305 BONNIE COVE AVE<br>GLENDORA, CA 91740 | LOAN SERVICING AGREEMENT<br>RICHARD A. NIELSEN INCORPORATED PROFIT SHARING PLAN: CONTRACT DATE: 1-00-2005 |
| NIELSON, DELL<br>BOX 281145 DYSART RANCH<br>LAMOILLE, NV 89828 | LOAN SERVICING AGREEMENT<br>DELL R. NIELSON AND PENNY NIELSON TRUSTEES OF THE NIELSON FAMILY TRUST DATED 3/9/78: CONTRACT DATE: 2/23/2005 |
| NIKOLOVSKI, JAMES<br>6529 CREST TOP DRIVE<br>WEST BLOOMFIELD, MI 48322 | LOAN SERVICING AGREEMENT<br>JAMES NIKOLOVSKI & NATALIJA NIKOLOVSKI, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 3/9/2002 |
| NILES III, CHARLES<br>8421 BRIDGEPORT DR<br>HUNTINGTON BEACH, CA 92646 | LOAN SERVICING AGREEMENT<br>CHARLES F. NILES III & MARCELLA A. WILSON, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 9/15/2003 |
| NIPPE, WAYNE<br>2341 STERLING HEIGHTS DRIVE<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>WAYNE R. NIPPE TRUSTEE OF THE WAYNE R. NIPPE TRUST: CONTRACT DATE: 9/28/2004 |

In re **USA Commercial Mortgage Company**      Case No. **06-10725-LBR**
Debtor                                                    (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| NIRENSTEIN, ALLEN<br>403 WOODLAND RD.<br>KENTFIELD, CA  94904 | LOAN SERVICING AGREEMENT<br>ALLEN M. NIRENSTEIN & DOROTHY H. NIRENSTEIN TRUSTEES OF THE ALLEN M. NIRENSTEIN & DOROTHY H. NIRENSTEIN 1992 REVOCABLE TRUST DATED 3/4/92: CONTRACT DATE: 11/11/2004 |
| NIX, JOHN<br>836 TEMPLE ROCK CT<br>BOULDER CITY, NV  89005 | LOAN SERVICING AGREEMENT<br>JOHN NIX & LISA NIX, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 9/10/2003 |
| NOEL, ARTHUR<br>3400 CABANA DR #1068<br>LAS VEGAS, NV  89122 | LOAN SERVICING AGREEMENT<br>ARTHUR NOEL TRUSTEE OF THE ARTHUR J. NOEL TRUST DATED 2/10/97: CONTRACT DATE: 1999 |
| NOEL, ARTHUR<br>3400 CABANA DR #1068<br>LAS VEGAS, NV  89122 | LOAN SERVICING AGREEMENT<br>ARTHUR NOEL TRUSTEE OF THE ARTHUR J. NOEL TRUST DATED 2/10/97: CONTRACT DATE: 2002 |
| NOEL, ARTHUR<br>3400 CABANA DR #1068<br>LAS VEGAS, NV  89122 | LOAN SERVICING AGREEMENT<br>ARTHUR NOEL TRUSTEE OF THE ARTHUR J. NOEL TRUST DATED 2/10/97: CONTRACT DATE: 7/27/2001 |
| NOEL, RONALD<br>7 RED FOX LANE<br>FLAGLER BEACH, FL  32136 | LOAN SERVICING AGREEMENT<br>RONALD NOEL, A SINGLE MAN: CONTRACT DATE: 2/27/2003 |
| NOEL, RONALD<br>7 RED FOX LANE<br>FLAGLER BEACH, FL  32136 | LOAN SERVICING AGREEMENT<br>RONALD NOEL, A SINGLE MAN: CONTRACT DATE: 2001 |
| NOEL, RONALD<br>7 RED FOX LANE<br>FLAGLER BEACH, FL  32136 | LOAN SERVICING AGREEMENT<br>RONALD NOEL, A SINGLE MAN: CONTRACT DATE: 4/14/2003 |
| NOEL, RONALD<br>7 RED FOX LANE<br>FLAGLER BEACH, FL  32136 | LOAN SERVICING AGREEMENT<br>RONALD NOEL, A SINGLE MAN: CONTRACT DATE: 8/4/1999 |
| NOGAIM, DEBORAH<br>1149 PINCAY DRIVE<br>HENDERSON, NV  89015 | LOAN SERVICING AGREEMENT<br>DEBORAH H. NOGAIM, AN UNMARRIED WOMAN: CONTRACT DATE: 6/2/2005 |
| NOGAIM, JOHN<br>8408 DRY CLIFF CIRCLE<br>LAS VEGAS, NV  89128 | LOAN SERVICING AGREEMENT<br>JOHN NOGAIM & RITA NOGAIM: CONTRACT DATE: 9/19/2000 |
| NOLAN, BONNIE<br>850 RANCHO CIRCLE<br>LAS VEGAS, NV  89107 | LOAN SERVICING AGREEMENT<br>BONNIE NOLAN TRUSTEE OF THE BONNIE NOLAN REVOCABLE TRUST DATED 3/10/99: CONTRACT DATE: 5/10/2000 |
| NONNENBERG, ALAN<br>19589 NORTHAMPTON DR<br>SARATOGA, CA  95070 | LOAN SERVICING AGREEMENT<br>ALAN NONNENBERG AND GRETCHEN NONNENBERG, TRUSTEES ALAN AND GRETCHEN NONNENBERG LIVING TRUST DTD 3/3/05: CONTRACT DATE: 2/8/2006 |

In re **USA Commercial Mortgage Company**

Debtor

Case No. **06-10725-LBR**

(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
| --- | --- |
| NOORTHOEK, ROGER<br>13910 NORTHWEST PASSAGE #106<br>MARINA DEL REY, CA  90292 | LOAN SERVICING AGREEMENT<br>ROGER NOORTHOEK, AN UNMARRIED MAN: CONTRACT DATE: 6/23/2003 |
| NORDWIND, AARON<br>1840 VETERAN AVE 302<br>LOS ANGELES, CA  90025 | LOAN SERVICING AGREEMENT<br>AARON NORDWIND & PAULA NORDWIND TRUSTEES OF THE AARON NORDWIND 2001 REVOCABLE TRUST U/A DATED 12/13/01: CONTRACT DATE: 5/6/2003 |
| NORDWIND, AARON<br>1840 VETERAN AVE 302<br>LOS ANGELES, CA  90025 | LOAN SERVICING AGREEMENT<br>AARON NORDWIND AND PAULA NORDWIND TRUSTEES OF THE PAULA NORDWIND 2001 REVOCABLE TRUST U/A DATED 12/13/01: CONTRACT DATE: 5/6/2003 |
| NORRIS, ROBERT<br>4750 ABERFELDY<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>ROBERT NORRIS TRUSTEE OF THE NORRIS FAMILY TRUST: CONTRACT DATE: 2003 |
| NORVELL, RAY<br>801 TROPHY HILL DRIVE<br>LAS VEGAS, NV  891346374 | LOAN SERVICING AGREEMENT<br>RAY NORVELL & CAROL NORVELL TRUSTEES OF THE RAY E. NORVELL & CAROL A. NORVELL TRUST DATED 12/22/92: CONTRACT DATE: 2/15/2001 |
| NORVELL, RAY<br>801 TROPHY HILL DRIVE<br>LAS VEGAS, NV  891346374 | LOAN SERVICING AGREEMENT<br>RAY NORVELL & CAROL NORVELL TRUSTEES OF THE RAY E. NORVELL & CAROL A. NORVELL TRUST DATED 12/22/92: CONTRACT DATE: 6/10/2002 |
| NOUNNA, ANNEE<br>8057 LANDS END<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>ANNEE NOUNNA TRUSTEE OF THE ANNEE NOUNNA FAMILY TRUST: CONTRACT DATE: 00-00-00 |
| NOUNNA, MICHEL<br>4759 ILLUSTRIOUS<br>LAS VEGAS, NV  89147 | LOAN SERVICING AGREEMENT<br>MICHEL NOUNNA & JOVONNA NOUNNA, HUSBAND AND WIFE AS JOINT TENANTS WITH RIGHTS OF SURVIVORSHIP: CONTRACT DATE: 2000 |
| NOVAK, FRANK<br>2593 SUMTER ST<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>FRANK T. NOVAK & PATRICIA A. NOVAK TRUSTEES OF THE NOVAK LIVING TRUST DTD 10/21/97: CONTRACT DATE: 6/2/2005 |
| NOVAK, FRANK<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR FRANK T. NOVAK IRA: CONTRACT DATE: 10/22/2004 |
| NOVAK, LEE<br>503 KIEL STREET<br>HENDERSON, NV  89015 | LOAN SERVICING AGREEMENT<br>CREATING MOVING EXPERIENCES, A NEVADA COMPANY: CONTRACT DATE: 5/6/2003 |
| NOVARA, STANLEY<br>1010 INDUSTRIAL ROAD SPACE 60<br>BOULDER CITY, NV  89005 | LOAN SERVICING AGREEMENT<br>STANLEY M. NOVARA TRUSTEE UNDER THE STANLEY M NOVARA FAMILY TRUST DATED 11/12/04: CONTRACT DATE: 11/26/2002 |

In re **USA Commercial Mortgage Company**      Case No. **06-10725-LBR**
     Debtor      (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| NOVELLY, TONY<br>8610 AQUIFER WAY<br>RENO, NV  89506 | LOAN SERVICING AGREEMENT<br>TONY NOVELLY & JANICE NOVELLY, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2003 |
| NOWELL, RAY<br>2821 SUMTER VALLEY CIRCLE<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>RAY W. NOWELL & JOAN M. NOWELL, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2002 |
| NOXON, ALICE | LOAN SERVICING AGREEMENT<br>ALICE T. NOXON: CONTRACT DATE: 6/17/2001 |
| NOXON, ALICE | LOAN SERVICING AGREEMENT<br>ALICE T. NOXON: CONTRACT DATE: 6/19/2001 |
| NOXON, ALICE | LOAN SERVICING AGREEMENT<br>ALICE T. NOXON: CONTRACT DATE: 6/19/2001 |
| NOXON, ALICE<br>2657 WINDMILL PKWY # 197<br>HENDERSON, NV  89074 | LOAN SERVICING AGREEMENT<br>ALICE TAYLOR NOXON, AN UNMARRIED WOMAN: CONTRACT DATE: 6/6/2002 |
| NOXON, ARTHUR<br>2657 WINDMILL PKWY # 197<br>HENDERSON, NV  89074 | LOAN SERVICING AGREEMENT<br>ARTHUR G. NOXON & JOAN NOXON TRUSTEES FOR THE BENEFIT OF THE NOXON FAMILY TRUST: CONTRACT DATE: 7/17/2002 |
| NUCKOLS, THOMAS<br>1531 RAMONA AVE.<br>SOUTH PASADENA, CA  91030 | LOAN SERVICING AGREEMENT<br>THOMAS E. NUCKOLS AND JOANNE M. NUCKOLS TRUSTEES OF THE NUCKOLS 2004 REVOCABLE TRUST U/D/T 10/4/2004: CONTRACT DATE: 2006 |
| NUNES, JOANN<br>1741 LAVENDER COURT<br>MINDEN, NV  89423 | LOAN SERVICING AGREEMENT<br>JOANN B. NUNES, AN UNMARRIED WOMAN, & GLADYS MATHERS, A SINGLE WOMAN, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 10/14/2005 |
| NUNEZ, SANDRA<br>4238 CURRAGH OAKS LANE<br>FAIR OAKS, CA  95628 | LOAN SERVICING AGREEMENT<br>RAYMOND NUNEZ & SANDRA L. LAWSON TRUSTEES OF THE THE RAYMOND & SANDRA NUNEZ FAMILY TRUST: CONTRACT DATE: DTD 2002 |
| NURNEY, VINCE<br>PO BOX 1614<br>CRYSTAL BAY, NV  89402 | LOAN SERVICING AGREEMENT<br>VINCE E. NURNEY: CONTRACT DATE: 12/10/2001 |
| NURNEY, VINCE<br>PO BOX 1614<br>CRYSTAL BAY, NV  89402 | LOAN SERVICING AGREEMENT<br>VINCE E. NURNEY: CONTRACT DATE: 9/4/2002 |
| NURNEY, VINCE<br>PO BOX 1614<br>CRYSTAL BAY, NV  89402 | LOAN SERVICING AGREEMENT<br>VINCE NURNEY, AN UNMARRIED MAN: CONTRACT DATE: 3/31/2003 |
| OAK MESA INVESTORS, LLC<br>470 E HARRISON ST<br>CORONA, CA  92879-1314 | LOAN AGREEMENT<br>OAK MESA INVESTORS, LLC |

In re **USA Commercial Mortgage Company**                        Case No. **06-10725-LBR**
_____                            _____
                Debtor                                              (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| OAK MESA INVESTORS, LLC<br>470 E HARRISON ST<br>CORONA, CA  92879-1314 | SECURITY AGREEMENT<br>OAK MESA INVESTORS, LLC |
| OAKEY, WILLIAM<br>21120 W BRAXTON LANE<br>PLAINFIELD, IL  60544 | LOAN SERVICING AGREEMENT<br>WILLIAM J. OAKEY & MARY JANE OAKEY, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 10/5/2005 |
| OAKEY, WILLIAM<br>21120 W BRAXTON LANE<br>PLAINFIELD, IL  60544 | LOAN SERVICING AGREEMENT<br>WILLIAM J. OAKEY & MARY JANE OAKEY, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 7/1/1999 |
| OAKLEY, DALLAS<br>P O BOX 660757<br>ARCADIA, CA  91066 | LOAN SERVICING AGREEMENT<br>O B GENERAL CONTRACTORS: CONTRACT DATE: 7/26/2001 |
| OBERMULLER, HENRY<br>P O BOX 1161<br>TAHOE CITY, CA  96145 | LOAN SERVICING AGREEMENT<br>HENRY J. OBERMULLER & MENGIA K. OBERMULLER TRUSTEES OF THE HENRY & MENGIA OBERMULLER TRUST DATED 9/14/90: CONTRACT DATE: 2003 |
| OBERMULLER, HENRY<br>P O BOX 1161<br>TAHOE CITY, CA  96145 | LOAN SERVICING AGREEMENT<br>HENRY J. OBERMULLER & MENGIA K. OBERMULLER TRUSTEES OF THE HENRY & MENGIA OBERMULLER TRUST DATED 9/14/90: CONTRACT DATE: 7/11/2003 |
| OBERMULLER, HENRY<br>P O BOX 1161<br>TAHOE CITY, CA  96145 | LOAN SERVICING AGREEMENT<br>HENRY J. OBERMULLER & MENGIA K. OBERMULLER TRUSTEES OF THE HENRY & MENGIA OBERMULLER TRUST DATED 9/14/90: CONTRACT DATE: 8/8/2003 |
| OCEAN ATLANTIC / PFG-WESTBURY, LLC<br>1800 DIAGONAL RD STE 425<br>ALEXANDRIA, VA  22314-2859 | LOAN AGREEMENT<br>OCEAN ATLANTIC/PFG-WESTBURY, LLC |
| OCEAN ATLANTIC CHICAGO, LLC<br>1800 DIAGONAL RD STE 425<br>ALEXANDRIA, VA  22314-2859 | LOAN AGREEMENT<br>OCEAN ATLANTIC CHICAGO, LLC |
| OCEAN ATLANTIC CHICAGO, LLC<br>1800 DIAGONAL RD STE 425<br>ALEXANDRIA, VA  22314-2859 | SECURITY AGREEMENT<br>OCEAN ATLANTIC CHICAGO, LLC |
| OCHOA, LOUIS<br>4748 PAGOSA SPRINGS DRIVE<br>LAS VEGAS, NV  89139 | LOAN SERVICING AGREEMENT<br>LOUIS OCHOA & MARSHA L. OCHOA, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 4/15/2004 |
| OCHOA, ROXANNA<br>382 KERN STREET<br>VENTURA, CA  93003 | LOAN SERVICING AGREEMENT<br>ROXANNA L. OCHOA, A SINGLE WOMAN AND LELAND L. ORVIS, TRUSTEE OF THE LELAND L. ORVIS 2005 REVOCABLE TRUST DATED 5/3/05 AS TENANTS IN COMMON: CONTRACT DATE: 1/18/2006 |

In re **USA Commercial Mortgage Company** _____   Case No.___**06-10725-LBR**____
　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| O'CONNOR, ROBERT<br>200 RAINBOW DR #10236<br>LIVINGSTON, TX  77399 | LOAN SERVICING AGREEMENT<br>ROBERT H. O'CONNOR & CATHLEEN B. O'CONNOR TRUSTEES OF THE O'CONNOR REVOCABLE TRUST UTD 9/17/97: CONTRACT DATE: 11/13/2002 |
| O'CONNOR, ROBERT<br>200 RAINBOW DR #10236<br>LIVINGSTON, TX  77399 | LOAN SERVICING AGREEMENT<br>ROBERT O'CONNOR SR. ADMINISTRATOR OF THE BOB O'CONNOR SELF EMPLOYED RETIREMENT ACCOUNT: CONTRACT DATE: 2/3/2004 |
| OGREN, ROBERT<br>3768 RICK STRATTON DR<br>LAS VEGAS, NV  89120 | LOAN SERVICING AGREEMENT<br>ROBERT L. OGREN, ROBERT L. OGREN TRUST 6/30/92: CONTRACT DATE: 2000 |
| OGREN, ROBERT<br>3768 RICK STRATTON DR<br>LAS VEGAS, NV  89120 | LOAN SERVICING AGREEMENT<br>ROBERT L. OGREN, ROBERT L. OGREN TRUST 6/30/92: CONTRACT DATE: 6/14/2002 |
| OGREN, ROBERT<br>3768 RICK STRATTON DR<br>LAS VEGAS, NV  89120 | LOAN SERVICING AGREEMENT<br>ROBERT L. OGREN, ROBERT L. OGREN TRUST 6/30/92: CONTRACT DATE: 8/20/2001 |
| OGREN, ROBERT<br>3768 RICK STRATTON DRIVE<br>LAS VEGAS, NV  89120 | LOAN SERVICING AGREEMENT<br>ROBERT L. OGREN TRUSTEE OF THE ROBERT L. OGREN TRUST DATED 6/30/92 (ACCT#2): CONTRACT DATE: 12/5/2002 |
| OGREN, ROBERT<br>3768 RICK STRATTON DRIVE<br>LAS VEGAS, NV  89120 | LOAN SERVICING AGREEMENT<br>ROBERT L. OGREN TRUSTEE OF THE ROBERT L. OGREN TRUST DATED 6/30/92 (ACCT.#3): CONTRACT DATE: 2/20/2003 |
| OGREN, WILLIAM<br>421 SCHOOLHOUSE LANE<br>DEVON, PA  19333 | LOAN SERVICING AGREEMENT<br>WILLIAM W. OGREN & BETTY R. OGREN, HUSBAND & WIFE, AS JOINT TENANTS WITH  RIGHT OF SURVIVORSHIP: CONTRACT DATE: 7/16/2004 |
| OGRON, BERNARD<br>11335 WINTER COTTAGE PLACE<br>LAS VEGAS, NV  89135 | LOAN SERVICING AGREEMENT<br>BERNARD OGRON: CONTRACT DATE: 8/4/2000 |
| OGRON, DOROTHY | LOAN SERVICING AGREEMENT<br>DOROTHY M. OGRON: CONTRACT DATE: 12/20/2001 |
| O'HARA, GARY<br>18310 CALLE LA SERRA<br>RANCHO SANTA FE, CA  92091 | LOAN SERVICING AGREEMENT<br>GARY J. O'HARA & JANICE D. O'HARA CO-TRUSTEES OF THE O'HARA FAMILTY TRUST DATED 2/26/93: CONTRACT DATE: 12/2/2004 |
| O'HARE, IRENE<br>4844 E EDEN DRIVE<br>CAVE CREEK, AZ  85331 | LOAN SERVICING AGREEMENT<br>DENNIS J. O'HARE & IRENE R. O'HARE TRUSTEES OF THE IRENE R. O'HARE TRUST DATED 7/28/88: CONTRACT DATE: 8/14/2003 |
| O'HERRON, DOUGLAS<br>5316 BYRON NELSON LANE<br>LAS VEGAS, NV  89149 | LOAN SERVICING AGREEMENT<br>DOUGLAS O'HERRON & NANCY O'HERRON TRUSTEES OF THE DOUGLAS & NANCY O'HERRON REVOCABLE TRUST DATED 4/2/02: CONTRACT DATE: 11/29/2004 |

In re  **USA Commercial Mortgage Company**                     Case No.  **06-10725-LBR**
_____                              _____
                Debtor                                                               (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
| --- | --- |
| OHMS, SANDRA<br>38120 LANSING CT.<br>FREMONT, CA  94536 | LOAN SERVICING AGREEMENT<br>SANDRA T. OHMS AND PAUL OHMS, WIFE AND HUSBAND, AS JOINT TENANTS WITH THE RIGHTS OF SURVIVORSHIP: CONTRACT DATE: 4/15/2004 |
| OKITA, JOHN<br>9036 ALPINE PEAKS AVENUE<br>LAS VEGAS, NV  89147 | LOAN SERVICING AGREEMENT<br>JOHN F. OKITA & MICHIKO M. YAMAMOTO, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 9/29/2004 |
| OLD CITY, LC & LAKE HELEN PARTNERS, LLC<br>4800 N FEDERAL HWY STE 205A<br>BOCA RATON, FL  33431-5176 | LOAN AGREEMENT<br>OLD CITY, LC & LAKE HELEN  PARTNERS, LLC |
| OLDEN, MICHAEL<br>3733 LONE MESA DRIVE<br>LAS VEGAS, NV  89147 | LOAN SERVICING AGREEMENT<br>MICHAEL L. OLDEN: CONTRACT DATE: 4/4/2000 |
| OLDHAM, DIANA<br>C/O WINX OSBORNE<br>1116 CEDAR CREST DR<br>MINDEN, NV  89423 | LOAN SERVICING AGREEMENT<br>DIANA A. OLDHAM, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 2/18/2005 |
| OLIVAS, KRISTIN<br>3909 NE 89TH WAY<br>VANCOVER, WA  98665 | LOAN SERVICING AGREEMENT<br>KRISTIN A. OLIVAS, A MARRIED WOMAN: CONTRACT DATE: 1/18/2006 |
| OLIVERIO, TONY<br>P O BOX 5027<br>RENO, NV  89513 | LOAN SERVICING AGREEMENT<br>ANTHONY J. OLIVERIO, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 2003 |
| OLSEN JR., ALFRED<br>931 PIGEON FORGE AVENUE<br>HENDERSON, NV  89015 | LOAN SERVICING AGREEMENT<br>ALFRED OLSEN AND GAIL B. OLSEN: CONTRACT DATE: 1/12/2000 |
| OLSEN JR., ALFRED<br>931 PIGEON FORGE AVENUE<br>HENDERSON, NV  89015 | LOAN SERVICING AGREEMENT<br>ALFRED OLSEN AND GAIL B. OLSEN: CONTRACT DATE: 2001 |
| OLSEN JR., ALFRED<br>931 PIGEON FORGE AVENUE<br>HENDERSON, NV  89015 | LOAN SERVICING AGREEMENT<br>ALFRED OLSEN AND GAIL B. OLSEN: CONTRACT DATE: 5/15/2002 |
| OLSEN JR., ALFRED<br>931 PIGEON FORGE AVENUE<br>HENDERSON, NV  89015 | LOAN SERVICING AGREEMENT<br>ALFRED OLSEN AND GAIL B. OLSEN: CONTRACT DATE: 6/28/2001 |
| OLSEN JR., ALFRED<br>931 PIGEON FORGE AVENUE<br>HENDERSON, NV  89015 | LOAN SERVICING AGREEMENT<br>ALFRED OLSEN JR. AND GAIL B. OLSEN, JTWROS: CONTRACT DATE: 1/7/2003 |
| OLSEN JR., ALFRED<br>931 PIGEON FORGE AVENUE<br>HENDERSON, NV  89015 | LOAN SERVICING AGREEMENT<br>ALFRED OLSEN JR. AND GAIL B. OLSEN, JTWROS: CONTRACT DATE: 3/20/2003 |
| OLSEN JR., ALFRED<br>931 PIGEON FORGE AVENUE<br>HENDERSON, NV  89015 | LOAN SERVICING AGREEMENT<br>ALFRED OLSEN JR. AND GAIL B. OLSEN, JTWROS: CONTRACT DATE: 4/16/2003 |

In re **USA Commercial Mortgage Company**                          Case No. **06-10725-LBR**
_____                          _____
                    Debtor                                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| OLSEN JR., ALFRED<br>931 PIGEON FORGE AVENUE<br>HENDERSON, NV 89015 | LOAN SERVICING AGREEMENT<br>ALFRED OLSEN JR. AND GAIL B. OLSEN, JTWROS:<br>CONTRACT DATE: 8/12/2002 |
| OLSEN, DONALD<br>P O BOX 420<br>(ACCT 4101388700)<br>ONAGA, KS 66521 | LOAN SERVICING AGREEMENT<br>FIRST TRUST CO. OF ONAGA CUSTODIAN FOR DONALD<br>OLSEN IRA: CONTRACT DATE: 2/19/2003 |
| OLSEN, NORMAN<br>565 URBAN ROAD<br>RENO, NV 89509 | LOAN SERVICING AGREEMENT<br>NORMAN OLSEN & MARJORIE OLSEN TRUSTEES OF THE<br>OLSEN 1980 TRUST DATED 6/9/80: CONTRACT DATE:<br>1/18/2000 |
| OLSEN, NORMAN<br>565 URBAN ROAD<br>RENO, NV 89509 | LOAN SERVICING AGREEMENT<br>NORMAN OLSEN & MARJORIE OLSEN TRUSTEES OF THE<br>OLSEN 1980 TRUST DATED 6/9/80: CONTRACT DATE:<br>2001 |
| OLSON, DEAN<br>6760 CHESTERFIELD LN<br>RENO, NV 89523 | LOAN SERVICING AGREEMENT<br>DEAN D. OLSON TRUSTEE OF THE OLSON FAMILY<br>TRUST: CONTRACT DATE: 7/25/2002 |
| OLSON, DEAN<br>6760 CHESTERFIELD LN<br>RENO, NV 89523 | LOAN SERVICING AGREEMENT<br>DEAN D. OLSON, A MARRIED MAN: CONTRACT DATE:<br>2/16/2006 |
| OLSON, RALPH<br>C/O ZIONS FIRST NATIONAL BANK  P O BOX 30880<br>ATTN: LOAN PYMT PROCESSING MAIL CODE 980K3<br>SALT LAKE CITY, UT 84130 | LOAN SERVICING AGREEMENT<br>NEVADA STATE BANK CUSTODIAN FOR  R. C. OLSON,<br>IRA-MT3210002: CONTRACT DATE: 4/15/2003 |
| OLSON, VERNON<br>9628 BLUE BELL DRIVE<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>VERNON  OLSON, A SINGLE MAN: CONTRACT DATE:<br>7/18/2003 |
| OMAYE, ANNIE<br>1846 THREE MILE DRIVE<br>RENO, NV 89509 | LOAN SERVICING AGREEMENT<br>ANNIE OMAYE & STANLEY OMAYE TRUSTEES OF THE<br>OMAYE 1990 TRUST: CONTRACT DATE: 7/24/2002 |
| OMAYE, ANNIE<br>904 HIBISCUS COURT<br>HENDERSON, NV 89015 | LOAN SERVICING AGREEMENT<br>OMAYE TRUST, ANNIE & STANLEY OMAYE TRUSTEES:<br>CONTRACT DATE: 2003 |
| OMOTO, KENJI<br>6301 CHIMNEY WOOD CT<br>LAS VEGAS, NV 89130 | LOAN SERVICING AGREEMENT<br>KENJI OMOTO TRUSTEE OF THE KENJI OMOTO<br>REVOCABLE TRUST DATED 6/2/93: CONTRACT DATE:<br>4/2/2003 |
| ONE POINT STREET, INC.<br>1 ODELL PLZ<br>YONKERS, NY 10701-1402 | LOAN AGREEMENT<br>ONE POINT STREET, INC. |
| O'NEILL, CHARLES<br>2340 ARMSTRONG LN<br>RENO, NV 89509 | LOAN SERVICING AGREEMENT<br>CHARLES E. O'NEILL AND LOIS O'NEILL, HUSBAND AND<br>WIFE, AS JOINT TENANTS WITH RIGHT OF<br>SURVIVORSHIP: CONTRACT DATE: 10/26/2005 |

In re **USA Commercial Mortgage Company**                              Case No. _____**06-10725-LBR**_____
                                   Debtor                                                                    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| OOSTHUIZEN, ADRIAN<br>31 COTTONWOOD DRIVE<br>CARLINVILLE, IL  62626 | LOAN SERVICING AGREEMENT<br>ADRIAN P WALTON & AMY J WALTON HWJTWROS:<br>CONTRACT DATE: 12/21/04 |
| OOSTHUIZEN, ADRIAN<br>5860 LAUSANNE DR<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>ADRIAN J.R. OOSTHUIZEN, A MARRIED MAN DEALING<br>WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT<br>DATE: 5/20/2003 |
| OPAQUE LAND DEVELOPMENT, LLC<br>2865 S JONES BLVD<br>LAS VEGAS, NV  89146-5307 | AGREEMENT |
| OPELLA, LIBBY<br>4816 GLENMORIE DRIVE<br>OMAHA, NE  68154 | LOAN SERVICING AGREEMENT<br>LIBBY OPELLA, AN UNMARRIED WOMAN, TRANSFER ON<br>DEATH TO DOLORES ANN BOWSER: CONTRACT DATE:<br>8/27/1999 |
| OPPIO, CATHERINE<br>430 GONOWABIE P O BOX 15<br>CRYSTAL BAY, NV  89402 | LOAN SERVICING AGREEMENT<br>CATHERINE OPPIO, AN UNMARRIED WOMAN: CONTRACT<br>DATE: 4/2/2003 |
| OPPIO, CATHERINE<br>P O BOX 15<br>CRYSTAL BAY, NV  89402 | LOAN SERVICING AGREEMENT<br>CATHERINE D. OPPIO TRUSTEE OF THE CATHERINE D.<br>OPPIO TRUST DATED 2/11/04: CONTRACT DATE:<br>4/27/2005 |
| O'RIORDAN, JOHN<br>2745 HARTWICK PINES DR<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>JOHN E. O'RIORDAN & SONHILD A. O'RIORDAN,<br>HUSBAND & WIFE, AS JOINT TENANTS WITH THE RIGHT<br>OF SURVIVORSHIP: CONTRACT DATE: 1998 |
| O'RIORDAN, JOHN<br>2745 HARTWICK PINES DR<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>JOHN E. O'RIORDAN & SONHILD A. O'RIORDAN,<br>HUSBAND & WIFE, AS JOINT TENANTS WITH THE RIGHT<br>OF SURVIVORSHIP: CONTRACT DATE: 1999 |
| ORLOFF, ORLOFF<br>2605 E. FLAMINGO RD.<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR ORLOFF IRA:<br>CONTRACT DATE: 10/5/2005 |
| ORNDOFF, MARY<br>604 CAMEO CIRCLE<br>HENDERSON, NV  89015 | LOAN SERVICING AGREEMENT<br>MARY ORNDOFF & LEWIS ORNDOFF AS CO-TRUSTEES<br>OF THE PHILIP L ORNDOFF & MARY ORNDOFF 1977<br>FAMILY TRUST DATED 7/4/77: CONTRACT DATE:<br>11/12/2002 |
| O'ROURKE, TERRY<br>4308 CICADA WAY<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>TERRY P. O'ROURKE & NETTIE JO O'ROURKE, HUSBAND<br>& WIFE, AS JOINT TENANTS WITH RIGHT OF<br>SURVIVORSHIP: CONTRACT DATE: 12/4/2002 |
| ORVIN, VESLAV<br>5817 OAK PLACE COURT<br>FAIR OAKS, CA  95628 | LOAN SERVICING AGREEMENT<br>VESLAV ORVIN & YELENA V. ILCHUK, HUSBAND AND<br>WIFE AS JOINT TENANTS WITH THE RIGHT OF<br>SURVIVORSHIP: CONTRACT DATE: 7/18/2004 |

In re **USA Commercial Mortgage Company**      Case No. **06-10725-LBR**

Debtor          (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| OSHEROW, AARON<br>200 S BRENTWOOD BLVD. #9D<br>ST. LOUIS, MO 63105 | LOAN SERVICING AGREEMENT<br>AARON I. OSHEROW, TRUSTEE OF THE OSHEROW TRUST DATED 9/11/89: CONTRACT DATE: 3/26/2005 |
| OSMOND, KATHLEEN<br>830 GRAND VIEW AVE<br>MARTINEZ, CA 94553 | LOAN SERVICING AGREEMENT<br>KATHLEEN M. OSMOND, AN UNMARRIED WOMAN: CONTRACT DATE: 12/22/2003 |
| OSSEN, PATTI<br>7841 E. BERNER ST.<br>LONG BEACH, CA 90808 | LOAN SERVICING AGREEMENT<br>PATTI OSSEN TRUSTEE OF THE PATTI OSSEN 1999 REVOCABLE TRUST: CONTRACT DATE: 2/4/2004 |
| OSTER, PAUL<br>P.O. BOX 2618<br>MAMMOTH LAKES, CA 93546 | LOAN SERVICING AGREEMENT<br>PAUL OSTER, AN UNMARRIED MAN: CONTRACT DATE: 2004 |
| O'SULLIVAN, EILLEN<br>730 E PROBERT RD<br>SHELTON, WA 98584 | LOAN SERVICING AGREEMENT<br>EILEEN V. O'SULLIVAN, AN UNMARRIED WOMAN: CONTRACT DATE: 4/17/2003 |
| O'SULLIVAN, JOHN<br>730 E PROBERT RD<br>SHELTON, WA 98584 | LOAN SERVICING AGREEMENT<br>JOHN O'SULLIVAN & PATRICIA O'SULLIVAN, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 4/12/2003 |
| O'SULLIVAN, PATRICK<br>7328 GENTLE VALLEY ST.<br>LAS VEGAS, NV 89149 | LOAN SERVICING AGREEMENT<br>PATRICK EDWARD O'SULLIVAN & SOON YOUNG O'SULLIVAN, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 7/10/2003 |
| OTT, F.<br>7121 N PLACITA SIN CODICIA<br>TUCSON, AZ 85718 | LOAN SERVICING AGREEMENT<br>ARADA INVESTMENTS, LLC, AN ARIZONA LIMITED LIABILITY COMPANY: CONTRACT DATE: 03/30/05 |
| OTT, FRANKLIN<br>5832 N MISTY RIDGE DR<br>TUCSON, AZ 85718 | LOAN SERVICING AGREEMENT<br>FRANKLIN D. OTT AND KATHRYN R. OTT, TRUSTEES OF THE OTT FAMILY REVOCABLE TRUST DATED 4/29/98: CONTRACT DATE: 11/7/2005 |
| OURDOUNE, JEAN<br>3029 LOTUS HILL DR<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>JEAN A. OURDOUNE TRUSTEE OF THE OURDOUNE LIVING TRUST DATED 1/16/98: CONTRACT DATE: 2006 |
| OVCA, WILLIAM<br>16872 BARUNA LANE<br>HUNTINGTON BEACH, CA 92649 | LOAN SERVICING AGREEMENT<br>WILLIAM J. OVCA, JR. TRUSTEE OF THE OVCA ASSOCIATES, INC. DEFINED PENSION PLAN: CONTRACT DATE: 1/20/2004 |
| OWENS, MILTON<br>1094 7TH ST<br>SAN PEDRO, CA 90731 | LOAN SERVICING AGREEMENT<br>MILTON LEROY OWENS, TRUSTEE OF THE MILTON LEROY OWENS, M. D., INC. DEFINED BENEFIT PENSION PLAN AND TRUST: CONTRACT DATE: 9/2/2005 |
| OWENS, WALTER<br>1501 S WEST TEMPLE<br>SALT LAKE CITY, UT 84115 | LOAN SERVICING AGREEMENT<br>WALTER WARREN OWENS, AN UNMARRIED MAN: CONTRACT DATE: 3/24/2006 |

In re **USA Commercial Mortgage Company**      Case No. **06-10725-LBR**

        Debtor                                                      (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| OXENDORF, ROBERT<br>6902 W OKLAHOMA AVE<br>MILWAUKEE, WI  53219 | LOAN SERVICING AGREEMENT<br>ROBERT OXENDORF & GARY C. MEHLBERG TRUSTEES OF THE ROBERT OXENDORF TRUST DATED 3/27/90: CONTRACT DATE: 8/27/2003 |
| OXX, LORI<br>6501 DUME DRIVE<br>MALIBU, CA  90265 | LOAN SERVICING AGREEMENT<br>LORI E. OXX, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 4/6/2005 |
| P & P ENTERPRISES LIMITED-LIABILITY COMPANY<br>18124 WEDGE PKWY # 449<br>RENO, NV  89511-8134 | NON-RESIDENTIAL REAL ESTATE LEASE |
| P & P ENTERPRISES LLC<br>18124 WEDGE PKWY # 449<br>RENO, NV  89511-8134 | NON-RESIDENTIAL REAL ESTATE LEASE |
| PACE, LOUIS<br>3570 YORBA LINDA<br>LAS VEGAS, NV  89122 | LOAN SERVICING AGREEMENT<br>LOUIS PACE & IRENE PACE: CONTRACT DATE: 00/00/1999 |
| PACZOSA, STANLEY<br>8617 LINDERWOOD<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>STANLEY V. PACZOSA: CONTRACT DATE: 5/22/2000 |
| PADGETT, VARNELL | LOAN SERVICING AGREEMENT<br>VEGAS GENERAL CONSTRUCTION: CONTRACT DATE: 06/01/99 |
| PADGETT, VARNELL | LOAN SERVICING AGREEMENT<br>VEGAS GENERAL CONSTRUCTION: CONTRACT DATE: DTD 1998 |
| PADGETT, VARNELL<br>1520 SKY VALLEY DR #106<br>RENO, NV  89523 | LOAN SERVICING AGREEMENT<br>VARNELL O. PADGETT & DOROTHY A. PADGETT TRUSTEES OF THE PADGETT FAMILY TRUST DATED 3/25/03: CONTRACT DATE: 5/14/2003 |
| PADGETT, VARNELL<br>1520 SKY VALLEY DR #106<br>RENO, NV  89523 | LOAN SERVICING AGREEMENT<br>VARNELL O. PADGETT & DOROTHY A. PADGETT TRUSTEES OF THE PADGETT FAMILY TRUST DATED 3/25/03: CONTRACT DATE: 6/10/2003 |
| PAGE, PATTI<br>1225 TRIUMPH COURT<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>PATTI PAGE, A SINGLE WOMAN: CONTRACT DATE: 2/27/2003 |
| PAGE, PATTI<br>1225 TRIUMPH COURT<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>PATTI PAGE, A SINGLE WOMAN: CONTRACT DATE: 6/15/2002 |
| PAGE, THOMAS<br>7888 RYE CANYON DR.<br>LAS VEGAS, NV  89123 | LOAN SERVICING AGREEMENT<br>THOMAS E. PAGE, A SINGLE MAN: CONTRACT DATE: 5/13/2004 |
| PALM HARBOR ONE, LLC<br>153 ANDOVER ST STE 104<br>DANVERS, MA  01923-1455 | LOAN AGREEMENT<br>PALM HARBOR ONE, LLC |

In re **USA Commercial Mortgage Company**                                  Case No. **06-10725-LBR**
_____                                  _____
Debtor                                                                        (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| PALM HARBOR ONE, LLC<br>153 ANDOVER ST STE 104<br>DANVERS, MA  01923-1455 | SECURITY AGREEMENT<br>PALM HARBOR ONE, LLC |
| PALMER SR., PAUL<br>907 SQUAW PEAK DRIVE<br>HENDERSON, NV  89014 | LOAN SERVICING AGREEMENT<br>PAUL PALMER SR, CFO/SIERRA HEALTH SERVICE INC:<br>CONTRACT DATE: 09/29/04 |
| PALMER, PAUL<br>907 SQUAW PEAK DRIVE<br>HENDERSON, NV  89014 | LOAN SERVICING AGREEMENT<br>PAUL H. PALMER & TREASA PALMER TRUSTEES OF THE<br>PALMER FAMILY TRUST DATED 10/10/02: CONTRACT<br>DATE: 9/29/2004 |
| PALMINTERE, PHILIP<br>11219 STAUFFER LANE<br>CUPERTINO, CA  95014 | LOAN SERVICING AGREEMENT<br>PHILIP A. PALMINTERE & NANCI S. PALMINTERE<br>TRUSTEES OF THE PALMINTERE REVOCABLE TRUST<br>DATED 6/19/98: CONTRACT DATE: 8/15/2003 |
| PALMISANO, SALVATORE<br>4022 W RAVENNA COURT<br>MEQUON, WI  53092 | LOAN SERVICING AGREEMENT<br>SALVATORE J. PALMISANO AND MARYANN<br>PALMISANO,HUSBAND AND WIFE AS JOINT TENANTS<br>WITH RIGHTS OF SURVIVORSHIP: CONTRACT DATE:<br>3/13/2005 |
| PALS, HAROLD<br>15840 TRADEWIND DR<br>SPRING LAKE, IA  51360 | LOAN SERVICING AGREEMENT<br>HAROLD E. PALS TRUSTEE OF THE CLAIRE H. PALS<br>REVOCABLE LIVING TRUST U/A DATED 12/11/02:<br>CONTRACT DATE: 4/29/2003 |
| PALS, HAROLD<br>15840 TRADEWIND DR<br>SPRING LAKE, IA  51360 | LOAN SERVICING AGREEMENT<br>HAROLD E. PALS TRUSTEE OF THE HAROLD E. PALS<br>LIVING TRUST: CONTRACT DATE: 2/24/2003 |
| PALS, HAROLD<br>301 LEONARD ST<br>ONAGA, KS  66252 | LOAN SERVICING AGREEMENT<br>FIRST TRUST CO. OF ONAGA CUSTODIAN FOR HAROLD<br>E. PALS IRA: CONTRACT DATE: 4/29/2003 |
| PAN, JINGXIU<br>4296 DESERT HIGHLANDS DR<br>SPARKS, NV  89436 | LOAN SERVICING AGREEMENT<br>JINGXIU JASON PAN, A MARRIED MAN DEALING WITH<br>HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE:<br>1/5/2004 |
| PANDALEON, JAY<br>142 BRIGHTON CLOSE<br>NASHVILLE, TN  37205 | LOAN SERVICING AGREEMENT<br>JAY A. PANDALEON & LEIGH B. PANDALEON, HUSBAND &<br>WIFE, AS JOINT TENANTS WITH RIGHT OF<br>SURVIVORSHIP: CONTRACT DATE: 2/23/2004 |
| PANDALEON, LEIGH<br>142 BRIGHTON CLOSE<br>NASHVILLE, TN  37205 | LOAN SERVICING AGREEMENT<br>JAY A. PANDALEON & LEIGH B. PANDALEON CO-<br>TRUSTEES OF THE JAY A. PANDALEON PROFIT SHARING<br>TRUST DATED 1/1/75: CONTRACT DATE: 12/27/2004 |
| PANDALEON, LEIGH<br>55 WATER ST 32ND FLOOR LTD DEPT<br>NEW YORK, NY  10041 | LOAN SERVICING AGREEMENT<br>NATIONAL INVESTOR SERVICES CORP. INC. CUSTODIAN<br>FOR LEIGH B. PANDALEON IRA: CONTRACT DATE:<br>2/28/2004 |

In re **USA Commercial Mortgage Company**        Case No. **06-10725-LBR**

Debtor                                                  (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| PANDALEON, LEIGH<br>T.D. WATERHOUSE INVESTOR SERVICES INC. - ACCT. #41<br>100 WALL STREET<br>NEW YORK, NY  10005 | LOAN SERVICING AGREEMENT<br>NATIONAL INVESTOR SERVICES CORPORATION CUSTODIAN FOR  LEIGH B. PANDALEON IRA: CONTRACT DATE: 3% |
| PANEK, WILLIAM<br>106 MANGO COURT<br>HENDERSON, NV  89015 | LOAN SERVICING AGREEMENT<br>WILLIAM POLA & POLA PANEK TRUSTEES OF THE WILLIAM R. PANEK & POLA S. PANEK FAMILY TRUST DATED 2/14/92: CONTRACT DATE: 1999 |
| PANEK, WILLIAM<br>106 MANGO COURT<br>HENDERSON, NV  89015 | LOAN SERVICING AGREEMENT<br>WILLIAM POLA & POLA PANEK TRUSTEES OF THE WILLIAM R. PANEK & POLA S. PANEK FAMILY TRUST DATED 2/14/92: CONTRACT DATE: 2003 |
| PANKRATZ, AJ<br>7923 AMESTOY AVE<br>VAN NUYS, CA  91406 | LOAN SERVICING AGREEMENT<br>A.J. PANKRATZ, JR. & JANET PANKRATZ, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 9/10/2002 |
| PANOZZO, LEWIS<br>11811 NORTH WEST 29 MANOR<br>SUNRISE, FL  333231557 | LOAN SERVICING AGREEMENT<br>LEWIS C. PANOZZO REVOCABLE LIVING TRUST DATED 10/08/98: CONTRACT DATE: 11/2/2000 |
| PANOZZO, LEWIS<br>11811 NORTH WEST 29 MANOR<br>SUNRISE, FL  333231557 | LOAN SERVICING AGREEMENT<br>LEWIS C. PANOZZO REVOCABLE LIVING TRUST DATED 10/08/98: CONTRACT DATE: 9/28/2001 |
| PANSEK, DOROTHY<br>P O BOX 34060<br>LAS VEGAS, NV  89133 | LOAN SERVICING AGREEMENT<br>DOROTHY PANSEK TRUSTEE OF THE DOROTHY PANSEK REVOCABLE TRUST DATED 12-23-82: CONTRACT DATE: 11/28/2000 |
| PANYREK, EDWARD<br>1636 KREGEL AVE<br>MUSKEGON, MI  49442 | LOAN SERVICING AGREEMENT<br>EDWARD J. PANYREK & JOAN PANYREK, GRANTORS AND/OR TRUSTEES OF THE EDWARD & JOAN PANYREK TRUST DATED AUGUST 11, 2005: CONTRACT DATE: 11/15/2001 |
| PANYREK, EDWARD<br>1636 KREGEL AVE<br>MUSKEGON, MI  49442 | LOAN SERVICING AGREEMENT<br>EDWARD J. PANYREK & JOAN PANYREK, GRANTORS AND/OR TRUSTEES OF THE EDWARD & JOAN PANYREK TRUST DATED AUGUST 11, 2005: CONTRACT DATE: 2001 |
| PANYREK, EDWARD<br>1636 KREGEL AVE<br>MUSKEGON, MI  49442 | LOAN SERVICING AGREEMENT<br>EDWARD J. PANYREK & JOAN PANYREK, GRANTORS AND/OR TRUSTEES OF THE EDWARD & JOAN PANYREK TRUST DATED AUGUST 11, 2005: CONTRACT DATE: 5/22/2002 |
| PANYREK, EDWARD<br>1636 KREGEL AVE<br>MUSKEGON, MI  49442 | LOAN SERVICING AGREEMENT<br>EDWARD J. PANYREK & JOAN PANYREK, GRANTORS AND/OR TRUSTEES OF THE EDWARD & JOAN PANYREK TRUST DATED AUGUST 11, 2005: CONTRACT DATE: 6/14/2002 |

In re **USA Commercial Mortgage Company**                    Case No. **06-10725-LBR**

Debtor                                                        (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| PANYREK, EDWARD<br>1636 KREGEL AVE<br>MUSKEGON, MI  49442 | LOAN SERVICING AGREEMENT<br>EDWARD J. PANYREK & JOAN PANYREK, GRANTORS AND/OR TRUSTEES OF THE EDWARD & JOAN PANYREK TRUST DATED AUGUST 11, 2005: CONTRACT DATE: 9/19/2004 |
| PAPAS, PETER<br>2060 DIAMOND BAR DRIVE<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>PETER PAPAS & RITA PAPAS TRUSTEES OF THE LOU CHRISTIAN TRUST: CONTRACT DATE: 1998 |
| PAPAS, RITA | LOAN SERVICING AGREEMENT<br>RITA PAPAS & PETER PAPAS TRUSTEE OF THE LOU CHRISTIAN TRUST (ACCOUNT 2): CONTRACT DATE: 1999 |
| PARDEE, CYNTHIA<br>3395 DOVE CANYON DR<br>OXNARD, CA  93036 | LOAN SERVICING AGREEMENT<br>CYNTHIA ANN PARDEE TRUSTEE OF THE CYNTHIA ANN PARDEE TRUST DATED 6/20/03: CONTRACT DATE: 2/2/2004 |
| PARDO, BETTY<br>10932 MILL COVE AVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>BETTY R. PARDO TRUSTEE OF THE PARDO FAMILY TRUST DATED 4/13/90: CONTRACT DATE: 10/31/2002 |
| PARIKH, NUTAN<br>2092 SUTTON WAY<br>HENDERSON, NV  89014 | LOAN SERVICING AGREEMENT<br>NUTAN PARIKH & SUSHMA PARIKH: CONTRACT DATE: 7/1/1997 |
| PARK, YOUNG<br>4417 LOS REYES COURT<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>YOUNG JIN PARK,A MARRIED WOMAN AND SEJIN PARK, A MARRIED MAN, AS JOINT TENANTS WITH THE RIGHS OF SURVIVORSHIP: CONTRACT DATE: 4/13/2004 |
| PARKER III, EDSON<br>1800 SILVER AVENUE<br>LAS VEGAS, NV  89102 | LOAN SERVICING AGREEMENT<br>IRONSHORE INVESTMENT GROUP, LLC: CONTRACT DATE: 12/26/2001 |
| PARKER, CHARLES<br>14470 EMERALD PATH<br>APPLE VALLEY, MN  55124 | LOAN SERVICING AGREEMENT<br>CHARLES LEBRON PARKER & MARY JANE PARKER, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 4/28/2003 |
| PARKER, LEXEY<br>4005 PLATEAU ROAD<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>LEXEY S. PARKER: CONTRACT DATE: 12/29/2002 |
| PARMER, OLYNNDA<br>P O BOX 62404<br>BOULDER CITY, NV  89006 | LOAN SERVICING AGREEMENT<br>OLYNNDA PARMER TRUSTEE OF THE OLYNNDA LONG LIVING TRUST DATED 1/18/80: CONTRACT DATE: 1998 |
| PARMER, OLYNNDA<br>P O BOX 62404<br>BOULDER CITY, NV  89006 | LOAN SERVICING AGREEMENT<br>OLYNNDA PARMER TRUSTEE OF THE OLYNNDA LONG LIVING TRUST DATED 1/18/80: CONTRACT DATE: 1999 |
| PARMER, OLYNNDA<br>P O BOX 62404<br>BOULDER CITY, NV  89006 | LOAN SERVICING AGREEMENT<br>OLYNNDA PARMER TRUSTEE OF THE OLYNNDA LONG LIVING TRUST DATED 1/18/80: CONTRACT DATE: 2002 |

In re **USA Commercial Mortgage Company**                    Case No. **06-10725-LBR**
_____                              _____
Debtor                                                                    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| PARNELL, CAROL<br>8480 PACIFIC SPRING AVE<br>LAS VEGAS, NV 89117 | LOAN SERVICING AGREEMENT<br>CAROL A. PARNELL, AN UNMARRIED WOMAN & DAVID S. PARNELL, AS UNMARRIED MAN, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 5/6/2003 |
| PAROLI, RICHARD<br>522 BARKENTINE LANE<br>REDWOOD CITY, CA 94065 | LOAN SERVICING AGREEMENT<br>RICHARD A. PAROLI AND NANCY C. PAROLI, HUSBAND AND WIFE AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 8/15/2005 |
| PARTAIN, J.<br>1400 COLORADO ST #C<br>BOULDER CITY, NV 89005 | LOAN SERVICING AGREEMENT<br>MOJAVE CANYON, INC., A NEVADA CORPORATION; J.B. PARTAIN, PRESIDENT: CONTRACT DATE: 2/28/2004 |
| PARTCH, TIM<br>41536 CHILTERN DRIVE<br>FREMONT, CA 94539 | LOAN SERVICING AGREEMENT<br>TIM S. PARTCH & KATHLEEN L. PARTCH, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 7/26/2004 |
| PARVI, ROBERT<br>2234 TOIYABE<br>LAS VEGAS, NV 89156 | LOAN SERVICING AGREEMENT<br>ROBERT A. PARVI, A SINGLE MAN: CONTRACT DATE: 6/4/2003 |
| PASQUALOTTO, AMPELIO<br>5755 S DUNEVILLE<br>LAS VEGAS, NV 89118 | LOAN SERVICING AGREEMENT<br>GLORIA T. PASQUALOTTO TRUSTEE OF THE AMPELIO O. & GLORIA T. PASQUALOTTO LIVING TRUST DATED 8/7/97: CONTRACT DATE: 1999 |
| PASQUALOTTO, AMPELIO<br>5755 S DUNEVILLE<br>LAS VEGAS, NV 89118 | LOAN SERVICING AGREEMENT<br>GLORIA T. PASQUALOTTO TRUSTEE OF THE AMPELIO O. & GLORIA T. PASQUALOTTO LIVING TRUST DATED 8/7/97: CONTRACT DATE: 3/18/1999 |
| PASQUALOTTO, AMPELIO<br>5755 S DUNEVILLE<br>LAS VEGAS, NV 89118 | LOAN SERVICING AGREEMENT<br>GLORIA T. PASQUALOTTO TRUSTEE OF THE AMPELIO O. & GLORIA T. PASQUALOTTO LIVING TRUST DATED 8/7/97: CONTRACT DATE: 3/23/2002 |
| PASQUALOTTO, AMPELIO<br>5755 S DUNEVILLE<br>LAS VEGAS, NV 89118 | LOAN SERVICING AGREEMENT<br>GLORIA T. PASQUALOTTO TRUSTEE OF THE AMPELIO O. & GLORIA T. PASQUALOTTO LIVING TRUST DATED 8/7/97: CONTRACT DATE: 5/22/2003 |
| PASQUALOTTO, AMPELIO<br>5755 S DUNEVILLE<br>LAS VEGAS, NV 89118 | LOAN SERVICING AGREEMENT<br>GLORIA T. PASQUALOTTO TRUSTEE OF THE AMPELIO O. & GLORIA T. PASQUALOTTO LIVING TRUST DATED 8/7/97: CONTRACT DATE: 9/9/2001 |
| PASQUALOTTO, ANTHONY<br>5775 S DUNEVILLE<br>LAS VEGAS, NV 89118 | LOAN SERVICING AGREEMENT<br>ANTHONY PASQUALOTTO & ALICIA PASQUALOTTO TRUSTEES OF THE ANTHONY PASQUALOTTO & ALICIA PASQUALOTTO 1997 TRUST: CONTRACT DATE: 1998 |
| PASQUALOTTO, ANTHONY<br>5775 S DUNEVILLE<br>LAS VEGAS, NV 89118 | LOAN SERVICING AGREEMENT<br>ANTHONY PASQUALOTTO & ALICIA PASQUALOTTO TRUSTEES OF THE ANTHONY PASQUALOTTO & ALICIA PASQUALOTTO 1997 TRUST: CONTRACT DATE: 1999 |

In re **USA Commercial Mortgage Company**

Debtor

Case No. **06-10725-LBR**

(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| PASQUALOTTO, ANTHONY<br>5775 S DUNEVILLE<br>LAS VEGAS, NV  89118 | LOAN SERVICING AGREEMENT<br>ANTHONY PASQUALOTTO & ALICIA PASQUALOTTO TRUSTEES OF THE ANTHONY PASQUALOTTO & ALICIA PASQUALOTTO 1997 TRUST: CONTRACT DATE: 5/21/2003 |
| PASQUALOTTO, ANTHONY<br>5775 S DUNEVILLE<br>LAS VEGAS, NV  89118 | LOAN SERVICING AGREEMENT<br>ANTHONY PASQUALOTTO & ALICIA PASQUALOTTO TRUSTEES OF THE ANTHONY PASQUALOTTO & ALICIA PASQUALOTTO 1997 TRUST: CONTRACT DATE: 8/8/2002 |
| PASQUALOTTO, JOHN<br>5950 W QUAIL AVE<br>LAS VEGAS, NV  89118 | LOAN SERVICING AGREEMENT<br>JOHN PASQUALOTTO, A SINGLE MAN: CONTRACT DATE: 11/30/2005 |
| PATARIAS, CONSTANTINE<br>4545 DUNDEE DRIVE<br>LOS ANGELES, CA  90027 | LOAN SERVICING AGREEMENT<br>CONSTANTINE PATARIAS, TRUSTEE OF THE CONSTANTINE PATARIASTRUST DTD 9/04/2004: CONTRACT DATE: 2/1/2006 |
| PATRICK, LANCE<br>2605 E FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR LANCE M. PATRICK IRA: CONTRACT DATE: 12/30/2003 |
| PATRICK, LANCE<br>4122 E MC LELLAN RD UNIT 3<br>MESA, AZ  85205 | LOAN SERVICING AGREEMENT<br>LANCE M. PATRICK & MICHELE L. PATRICK, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 1/3/2002 |
| PATRICK, LANCE<br>4122 E MC LELLAN RD UNIT 3<br>MESA, AZ  85205 | LOAN SERVICING AGREEMENT<br>LANCE M. PATRICK & MICHELE L. PATRICK, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 1999 |
| PATRICK, LANCE<br>4122 E MC LELLAN RD UNIT 3<br>MESA, AZ  85205 | LOAN SERVICING AGREEMENT<br>LANCE M. PATRICK & MICHELE L. PATRICK, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 5/28/2003 |
| PATTISON, HENRY<br>5219 WEST AVE L14<br>QUARTZ HILL, CA  93536 | LOAN SERVICING AGREEMENT<br>HENRY E. PATTISON & RUTH V. PATTISON, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 11/8/2001 |
| PATTISON, HENRY<br>5219 WEST AVE L14<br>QUARTZ HILL, CA  93536 | LOAN SERVICING AGREEMENT<br>HENRY E. PATTISON & RUTH V. PATTISON, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 12/20/2002 |
| PATTISON, HENRY<br>5219 WEST AVE L14<br>QUARTZ HILL, CA  93536 | LOAN SERVICING AGREEMENT<br>HENRY E. PATTISON & RUTH V. PATTISON, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2002 |
| PATTISON, HENRY<br>5219 WEST AVE L14<br>QUARTZ HILL, CA  93536 | LOAN SERVICING AGREEMENT<br>HENRY E. PATTISON & RUTH V. PATTISON, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2003 |

In re **USA Commercial Mortgage Company**
Debtor

Case No. **06-10725-LBR**
(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| PATTISON, HENRY<br>5219 WEST AVE L14<br>QUARTZ HILL, CA  93536 | LOAN SERVICING AGREEMENT<br>HENRY E. PATTISON & RUTH V. PATTISON, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2003 |
| PATTISON, HENRY<br>5219 WEST AVE L14<br>QUARTZ HILL, CA  93536 | LOAN SERVICING AGREEMENT<br>HENRY E. PATTISON & RUTH V. PATTISON, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 5/16/2002 |
| PATTISON, HENRY<br>5219 WEST AVE L14<br>QUARTZ HILL, CA  93536 | LOAN SERVICING AGREEMENT<br>HENRY E. PATTISON & RUTH V. PATTISON, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 6/5/2003 |
| PATTISON, HENRY<br>5219 WEST AVE L14<br>QUARTZ HILL, CA  93536 | LOAN SERVICING AGREEMENT<br>HENRY E. PATTISON & RUTH V. PATTISON, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 7/17/2001 |
| PATTISON, HENRY<br>5219 WEST AVE L14<br>QUARTZ HILL, CA  93536 | LOAN SERVICING AGREEMENT<br>HENRY E. PATTISON & RUTH V. PATTISON, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 9/5/2002 |
| PAULK, RYAN<br>6240 BUCKSKIN AVE<br>LAS VEGAS, NV  89108 | LOAN SERVICING AGREEMENT<br>RYAN JOE PAULK: CONTRACT DATE: 4/15/1997 |
| PAULSEN, LOWELL<br>47557 RD 630<br>OAKHURST, CA  93644 | LOAN SERVICING AGREEMENT<br>LOWELL ARTHUR PAULSEN AND SHERRI LYNN PAULSEN, TRUSTEES OF THE PAULSEN FAMILY TRUST UNDER AGREEMENT JUNE 25, 1992: CONTRACT DATE: 11/8/2005 |
| PAVICH, ROBERT<br>P O BOX 11160<br>ZEPHER COVE, NV  89448 | LOAN SERVICING AGREEMENT<br>ROBERT T. PAVICH & KATHY L. PAVICH TRUSTEES OF THE K. & R. PAVICH 1996 TRUST DATED 3/14/96: CONTRACT DATE: 2/8/2001 |
| PAYNE, CHARLETTE<br>8515 COSTA VERDE BLVD UNIT 610<br>SAN DIEGO, CA  92122 | LOAN SERVICING AGREEMENT<br>CHARLETTE A. PAYNE, A WIDOW: CONTRACT DATE: 3/27/2006 |
| PAYNE, RODNEY<br>1017 DESERT JEWEL CT<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>RODNEY H. PAYNE & CHRISTINE L. PAYNE TRUSTEES OF THE R. & C. PAYNE LIVING TRUST DATED 7/27/04: CONTRACT DATE: 12/1/2004 |
| PAYNE, RODNEY<br>1017 DESERT JEWEL CT<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>RODNEY PAYNE & CHRISTINE PAYNE, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2004 |
| PAYNE, SHIRLEY<br>P O BOX 208<br>GRASS VALLEY, CA  95945 | LOAN SERVICING AGREEMENT<br>SHIRLEY PAYNE, AN UNMARRIED WOMAN: CONTRACT DATE: 8/8/2005 |

**USA Commercial Mortgage Company**

In re _____   Case No._____ **06-10725-LBR**
                        Debtor                                                                            (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| PEARCE, LELAND<br>3160 EAGLEWOOD DRIVE<br>RENO, NV  89502 | LOAN SERVICING AGREEMENT<br>LELAND T. PEARCE & ISABELLE J. PEARCE, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 10/8/2001 |
| PEARCE, LELAND<br>3160 EAGLEWOOD DRIVE<br>RENO, NV  89502 | LOAN SERVICING AGREEMENT<br>LELAND T. PEARCE & ISABELLE J. PEARCE, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 11/3/2000 |
| PEARL, KAREN<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR KAREN L. PEARL IRA: CONTRACT DATE: 3/20/2006 |
| PECH, JUDITH<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR JUDITH G. PECH, IRA: CONTRACT DATE: 12/18/2005 |
| PECH, ROBERT<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR ROBERT L. PECH, IRA: CONTRACT DATE: 11/19/2005 |
| PECH, ROBERT<br>80382 GREEN HILLS DRIVE<br>INDIO, CA  92201 | LOAN SERVICING AGREEMENT<br>ROBERT L. PECH & JUDITH G. PECH TRUSTEES OF THE ROBERT L. PECH & JUDITH G. PECH FAMILY TRUST DATED 9/5/96: CONTRACT DATE: 6/8/2005 |
| PECOS PROFESSIONAL PARK<br>4484 S PECOS RD<br>LAS VEGAS, NV  89121-5030 | REAL PROPERTY LEASE |
| PEDERSEN, MALCOLM<br>P O BOX 381<br>ZEPHYR COVE, NV  89448 | LOAN SERVICING AGREEMENT<br>MALCOLM PEDERSEN & LOIS PEDERSEN, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 5/19/2003 |
| PEDLEY, STEPHEN<br>233 PINTALE CIRCLE<br>HENDERSON, NV  89014 | LOAN SERVICING AGREEMENT<br>STEPHEN PEDLEY: CONTRACT DATE: 3/00/1998 |
| PEDLEY, STEPHEN<br>233 PINTALE CIRCLE<br>HENDERSON, NV  89014 | LOAN SERVICING AGREEMENT<br>STEPHEN PEDLEY: CONTRACT DATE: 4/25/1999 |
| PEDLEY, TONI | LOAN SERVICING AGREEMENT<br>TONI PEDLEY: CONTRACT DATE: 1999 |
| PEEK, ANDREW<br>P O BOX 897<br>TRUCKEE, CA  96160 | LOAN SERVICING AGREEMENT<br>ANDREW E. PEEK & TINA M. PEEK, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 11/23/2004 |
| PEEK, MATTHEW<br>1212 PATRICK AVE<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>MATTHEW S. PEEK, AN UNMARRIED MAN: CONTRACT DATE: 4/14/2005 |
| PEELE, JENNEFER<br>2581 RAMPART TERRACE<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>JENNEFER C. PEELE TRUSTEE OF THE PEELE SPOUSAL TRUST DATED 2/10/87: CONTRACT DATE: 8/25/2003 |

In re __**USA Commercial Mortgage Company**_____     Case No.__**06-10725-LBR**_____
  Debtor                                                                                                (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| PEETERS, FRANCISCUS<br>9417 SUNDIAL DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>FRANCISCUS L. PEETERS, A WIDOWER: CONTRACT<br>DATE: 10/8/2003 |
| PEGASUS-MH VENTURES I, LLC<br>4900 HOPYARD RD STE 202<br>PLEASANTON, CA  94588-3345 | LOAN AGREEMENT<br>PEGASUS-MH VENTURES I, LLC |
| PEGASUS-MH VENTURES I, LLC<br>4900 HOPYARD RD STE 202<br>PLEASANTON, CA  94588-3345 | SECURITY AGREEMENT<br>PEGASUS-MH VENTURES I, LLC |
| PELCZAR MD, MICHAEL<br>133 RIVER RUN<br>QUEENSTOWN, MD  21658 | LOAN SERVICING AGREEMENT<br>MICHAEL PELCZAR, M.D., A MARRIED MAN DEALING<br>WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT<br>DATE: 6/5/2003 |
| PELCZAR, ELIZABETH<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR ELIZABETH G.<br>PELCZAR IRA: CONTRACT DATE: 00/00/2002 |
| PELCZAR, ELIZABETH<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR ELIZABETH G.<br>PELCZAR IRA: CONTRACT DATE: 00/00/2003 |
| PENGILLY, JAMES<br>232 MULDOWNEY LANE<br>LAS VEGAS, NV  89138 | LOAN SERVICING AGREEMENT<br>JAMES W. PENGILLY AND AMANDA M. PENGILLY,<br>HUSBAND AND WIFE, AS JOINT TENANTS WITH RIGHT<br>OF SURVIVORSHIP: CONTRACT DATE: 12/13/2005 |
| PENNELLA, CARL<br>2605 E FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR CARL PENNELLA<br>IRA: CONTRACT DATE: 2/20/2002 |
| PENNELLA, CARL<br>2605 E FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR CARL PENNELLA<br>IRA: CONTRACT DATE: 7/8/2002 |
| PEPPER, ALAN<br>5429 OAK PARK AVE<br>ENCINO, CA  91316 | LOAN SERVICING AGREEMENT<br>ALAN L. PEPPER & TOBI PEPPER, HUSBAND AND WIFE<br>AS COMMUNITY PROPERTY: CONTRACT DATE: 7/8/2005 |
| PEPPER, MOLLIE<br>5429 OAK PARK AVE<br>ENCINO, CA  91316 | LOAN SERVICING AGREEMENT<br>MOLLIE PEPPER: CONTRACT DATE: 2/14/2006 |
| PEPPER, TOBI<br>5429 OAK PARK AVE<br>ENCINO, CA  91316 | LOAN SERVICING AGREEMENT<br>TOBI S. PEPPER, TRUSTEE, TOBI S. PEPPER INTER<br>VIVOS TRUST DATED 7/6/78 AS AMENDED: CONTRACT<br>DATE: 8/23/2005 |
| PERCY, MICHAEL<br>1902 DEEP SPRINGS LANE<br>LINCOLN, CA  95648 | LOAN SERVICING AGREEMENT<br>MICHAEL PERCY & CAROL PERCY TRUSTEES OF THE<br>PERCY FAMILY TRUST U/A 9/28/99: CONTRACT DATE:<br>00/00/2002 |

In re  **USA Commercial Mortgage Company**                                    Case No. **06-10725-LBR**
_____                                    _____
                Debtor                                                              (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| PERCY, MICHAEL<br>1902 DEEP SPRINGS LANE<br>LINCOLN, CA  95648 | LOAN SERVICING AGREEMENT<br>MICHAEL PERCY & CAROL PERCY TRUSTEES OF THE PERCY FAMILY TRUST U/A 9/28/99: CONTRACT DATE: 00/00/2002 |
| PERCY, MICHAEL<br>1902 DEEP SPRINGS LANE<br>LINCOLN, CA  95648 | LOAN SERVICING AGREEMENT<br>MICHAEL PERCY & CAROL PERCY TRUSTEES OF THE PERCY FAMILY TRUST U/A 9/28/99: CONTRACT DATE: 2/26/2003 |
| PEREOS, NICHOLAS<br>1610 MEADOWOOD LN #202<br>RENO, NV  89502 | LOAN SERVICING AGREEMENT<br>C. NICHOLAS PEREOS, A SINGLE MAN: CONTRACT DATE: 7/6/2005 |
| PEREOS, NICHOLAS<br>2605 E FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR C. NICHOLAS PEREOS IRA: CONTRACT DATE: 00/00/2002 |
| PEREOS, NICHOLAS<br>2605 E FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR C. NICHOLAS PEREOS IRA: CONTRACT DATE: 3/19/2003 |
| PERESLETE, DANIEL<br>805 CLINE STREET<br>LAS VEGAS, NV  89145 | LOAN SERVICING AGREEMENT<br>DANIEL L. PERESLETE, AN UNMARRIED MAN: CONTRACT DATE: 11/6/2003 |
| PERESS, SHIMON<br>8109 SAPPHIRE BAY CIRCLE<br>LAS VEGAS, NV  89128 | LOAN SERVICING AGREEMENT<br>SHIMON PERESS & HANNAH PERESS TRUSTEES OF THE SHIMON PERESS & HANNAH K. PERESS TRUST DATED 4/17/01: CONTRACT DATE: 00/00/2002 |
| PERESS, SHIMON<br>8109 SAPPHIRE BAY CIRCLE<br>LAS VEGAS, NV  89128 | LOAN SERVICING AGREEMENT<br>SHIMON PERESS & HANNAH PERESS TRUSTEES OF THE SHIMON PERESS & HANNAH K. PERESS TRUST DATED 4/17/01: CONTRACT DATE: 1/16/2003 |
| PERESS, SHIMON<br>8109 SAPPHIRE BAY CIRCLE<br>LAS VEGAS, NV  89128 | LOAN SERVICING AGREEMENT<br>SHIMON PERESS & HANNAH PERESS TRUSTEES OF THE SHIMON PERESS & HANNAH K. PERESS TRUST DATED 4/17/01: CONTRACT DATE: 3/6/2003 |
| PERESS, SHIMON<br>8109 SAPPHIRE BAY CIRCLE<br>LAS VEGAS, NV  89128 | LOAN SERVICING AGREEMENT<br>SHIMON PERESS & HANNAH PERESS TRUSTEES OF THE SHIMON PERESS & HANNAH K. PERESS TRUST DATED 4/17/01: CONTRACT DATE: 5/28/2003 |
| PEREZ, ALVARO<br>870 NW 99TH AVE<br>PLANTATION, FL  33324 | LOAN SERVICING AGREEMENT<br>ALVARO V. PEREZ & HEIDI L. PEREZ, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 7/19/2005 |
| PEREZ, EDWIN<br>806 N. HUDSON AVE<br>HOLLYWOOD, CA  90038 | LOAN SERVICING AGREEMENT<br>EDWIN PEREZ & ANTONIA PEREZ, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 1/00/2004 |

In re **USA Commercial Mortgage Company** _____     Case No. _____ **06-10725-LBR** _____
                                Debtor                                                                        (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| PERLMAN, DAVID<br>41ST 5TH AVENUE<br>SAN FRANCISCO, CA  94118 | LOAN SERVICING AGREEMENT<br>DAVID A. PERLMAN TRUSTEE OF THE 1993 PERLMAN REVOCABLE TRUST: CONTRACT DATE: 3/31/2003 |
| PERLMAN, ERIC<br>P O BOX 26903<br>SAN FRANCISCO, CA  94126 | LOAN SERVICING AGREEMENT<br>PENSCO TRUST COMPANY CUSTODIAN FOR ERIC S. PERLMAN IRA: CONTRACT DATE: 3/6/2003 |
| PERLMAN, ERIC<br>P O BOX 8636<br>TRUCKEE, CA  96162 | LOAN SERVICING AGREEMENT<br>ERIC S. PERLMAN, AN UNMARRIED MAN: CONTRACT DATE: 00/00/2003 |
| PERLMAN, ERIC<br>P O BOX 8636<br>TRUCKEE, CA  96162 | LOAN SERVICING AGREEMENT<br>ERIC S. PERLMAN, AN UNMARRIED MAN: CONTRACT DATE: 10/26/2001 |
| PERLMAN, ERIC<br>P O BOX 8636<br>TRUCKEE, CA  96162 | LOAN SERVICING AGREEMENT<br>PERLMAN INVESTMENT PARTNERS, L.P., A CALIFORNIA LIMITED PARTNERSHIP: CONTRACT DATE: 5/28/2003 |
| PERLMAN, KATHERINE<br>218 KENNETH DR<br>APTOS, CA  95003 | LOAN SERVICING AGREEMENT<br>KATHERINE S. PERLMAN, AN UNMARRIED WOMAN: CONTRACT DATE: 5/28/2003 |
| PERLMAN, KATHERINE<br>218 KENNETH DR<br>APTOS, CA  95003 | LOAN SERVICING AGREEMENT<br>KATHERINE S. PERLMAN, AN UNMARRIED WOMAN: CONTRACT DATE: 5/30/2002 |
| PERLMAN, ROBERT<br>2877 PARADISE ROAD 3501<br>LAS VEGAS, NV  89109 | LOAN SERVICING AGREEMENT<br>ROBERT H. PERLMAN & LYNN R. PERLMAN TRUSTEES OF THE ROBERT H. PERLMAN & LYNN R. PERLMAN TRUST DATED 9/17/92: CONTRACT DATE: 1/24/2003 |
| PERLMAN, ROBERT<br>2877 PARADISE ROAD 3501<br>LAS VEGAS, NV  89109 | LOAN SERVICING AGREEMENT<br>ROBERT H. PERLMAN & LYNN R. PERLMAN TRUSTEES OF THE ROBERT H. PERLMAN & LYNN R. PERLMAN TRUST DATED 9/17/92: CONTRACT DATE: 2/18/2003 |
| PERLMAN, ROBERT<br>2877 PARADISE ROAD 3501<br>LAS VEGAS, NV  89109 | LOAN SERVICING AGREEMENT<br>ROBERT H. PERLMAN & LYNN R. PERLMAN TRUSTEES OF THE ROBERT H. PERLMAN & LYNN R. PERLMAN TRUST DATED 9/17/92: CONTRACT DATE: 2/18/2003 |
| PERLMAN, ROBERT<br>2877 PARADISE ROAD 3501<br>LAS VEGAS, NV  89109 | LOAN SERVICING AGREEMENT<br>ROBERT H. PERLMAN & LYNN R. PERLMAN TRUSTEES OF THE ROBERT H. PERLMAN & LYNN R. PERLMAN TRUST DATED 9/17/92: CONTRACT DATE: 5/10/2004 |
| PERLMAN, TAMARA<br>P O BOX 26903<br>SAN FRANCISCO, CA  94126 | LOAN SERVICING AGREEMENT<br>PENSCO TRUST COMPANY CUSTODIAN FOR TAMARA J. PERLMAN IRA: CONTRACT DATE: 8/28/2003 |
| PERLMAN, TAMARA<br>PO BOX 10672<br>TRUCKEE, CA  96162 | LOAN SERVICING AGREEMENT<br>TAMARA J. PERLMAN, AN UNMARRIED WOMAN: CONTRACT DATE: 00/00/2003 |