In re _____    Case No. _____

**USA Commercial Mortgage Company**                  **06-10725-LBR**

Debtor                                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| PERLMUTTER, DAVID<br>2801 GOILFSIDE DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>DAVID PERLMUTTER & AUDREY PERLMUTTER<br>TRUSTEES OF THE PERLMUTTER 1992 TRUST:<br>CONTRACT DATE: 12/12/2003 |
| PERNICANO, ANGELO<br>6212 NAHA PORT AVE<br>LAS VEGAS, NV  89110 | LOAN SERVICING AGREEMENT<br>ANGELO PERNICANO & BARBARA PERNICANO<br>TRUSTEES FOR THE BENEFIT OF THE PERNICANO<br>FAMILY LIVING TRUST: CONTRACT DATE: 00/00/2001 |
| PERNICANO, ANGELO<br>6212 NAHA PORT AVE<br>LAS VEGAS, NV  89110 | LOAN SERVICING AGREEMENT<br>ANGELO PERNICANO & BARBARA PERNICANO<br>TRUSTEES FOR THE BENEFIT OF THE PERNICANO<br>FAMILY LIVING TRUST: CONTRACT DATE: 5/6/2003 |
| PERRENOT, PRESTON<br>7401 WITTIG AVENUE<br>LAS VEGAS, NV  89131 | LOAN SERVICING AGREEMENT<br>PRESTON BURGES PERRENOT AS INDEPENDENT<br>EXECUTOR OF THE ESTATE OF RICHARD BURGES<br>PERRENOT: CONTRACT DATE: 3/13/2003 |
| PERRENOT, RICHARD | LOAN SERVICING AGREEMENT<br>PERRENOT FAMILY TRUST DTD 12/22/00, RICHARD B.<br>PERRENOT TRUSTEE: CONTRACT DATE: 3/16/2002 |
| PERRENOT, RICHARD | LOAN SERVICING AGREEMENT<br>PERRENOT FAMILY TRUST DTD 12/22/00, RICHARD B.<br>PERRENOT TRUSTEE: CONTRACT DATE: 3/2/2001 |
| PERRONE, CATHERINE<br>923 CROTON ROAD<br>CELEBRATION, FL  34747 | LOAN SERVICING AGREEMENT<br>CATHERINE PERRONE, AN UNMARRIED WOMAN:<br>CONTRACT DATE: 6/23/2003 |
| PERRONE, NICHOLAS<br>5112 SAN ANSELMO ST<br>LAS VEGAS, NV  89120 | LOAN SERVICING AGREEMENT<br>NICHOLAS PERRONE TRUSTEE OF THE NICHOLAS<br>PERRONE TRUST DATED 7/12/99: CONTRACT DATE:<br>00/00/1999 |
| PERRONE, NICHOLAS<br>5112 SAN ANSELMO ST<br>LAS VEGAS, NV  89120 | LOAN SERVICING AGREEMENT<br>NICHOLAS PERRONE TRUSTEE OF THE NICHOLAS<br>PERRONE TRUST DATED 7/12/99: CONTRACT DATE:<br>5/00/1997 |
| PERRONE, NICHOLAS<br>5112 SAN ANSELMO ST<br>LAS VEGAS, NV  89120 | LOAN SERVICING AGREEMENT<br>NICHOLAS PERRONE TRUSTEE OF THE NICHOLAS<br>PERRONE TRUST DATED 7/12/99: CONTRACT DATE:<br>7/25/2001 |
| PERRY, BIRGETTA<br>10204 ORKINEY DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>BIRGETTA PERRY: CONTRACT DATE: 9/24/1999 |
| PERRY, GAIL | LOAN SERVICING AGREEMENT<br>THE PAUL AND GAIL PERRY TRUST/SURVIVORS TRUST,<br>GAIL PERRY TTEE: CONTRACT DATE: 00/00/1996 |

In re **USA Commercial Mortgage Company**

Debtor

Case No. **06-10725-LBR**

(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| PESCHKE, LARRY<br>24215 FALCON POINT<br>KATY, TX  77494 | LOAN SERVICING AGREEMENT<br>LARRY PESCHKE & SUSAN PESCHKE, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 1/15/2004 |
| PETERS, HENRY<br>2954 DENISE COURT<br>WEST SACRAMENTO, CA  95691 | LOAN SERVICING AGREEMENT<br>HENRY A. PETERS AND DONNA M. PETERS, HUSBAND AND WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 12/14/2005 |
| PETERS, RONALD<br>531 CAMBRIAN WAY<br>DANVILLE, CA  94526 | LOAN SERVICING AGREEMENT<br>RONALD K. PETERS TRUSTEE OF THE PETERS FAMILY TRUST DATED 7/22/00: CONTRACT DATE: 5/28/2003 |
| PETERS, RONALD<br>531 CAMBRIAN WAY<br>DANVILLE, CA  94526 | LOAN SERVICING AGREEMENT<br>RONALD K. PETERS, A SINGLE MAN, AND SUSAN A. JOHNSON, A MARRIED WOMAN, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 6/13/2005 |
| PETERSEN TYNDALL, KAREN<br>1012 GREYSTOKE ACRES<br>LAS VEGAS, NV  89145 | LOAN SERVICING AGREEMENT<br>KAREN PETERSEN TYNDALL TRUSTEE OF THE KAREN PETERSEN TYNDALL TRUST DATED 3/9/94: CONTRACT DATE: 12/20/1999 |
| PETERSEN, ANDREW<br>798 SAN REMO WAY<br>BOULDER CITY, NV  89005 | LOAN SERVICING AGREEMENT<br>ANDREW PETERSON & SHARON PETERSON TRUSTEES OF THE ANDREW R. PETERSON & SHARON PETERSON 1991 LIVING TRUST DATED 11/22/91: CONTRACT DATE: 4/23/1999 |
| PETERSEN, CHRISTINE<br>1829 GLENVIEW<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>CHRISTINE A. PETERSEN TRUSTEE OF THE CHRISTINE A. PETERSEN TRUST: CONTRACT DATE: 3/21/2006 |
| PETERSEN, ERIK<br>8637 SURTIDOR DRIVE<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>ERIK BENGT PETERSEN & HILDA PETERSEN TRUSTEES OF THE ERIK BENGT & HILDA PETERSEN LIVING TRUST DATED 11/10/04: CONTRACT DATE: 5/13/2003 |
| PETERSEN, ERIK<br>8637 SURTIDOR DRIVE<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>ERIK PETERSEN & HILDA PETERSEN TRUSTEES OF THE PETERSEN LIVING TRUST DATED 11/10/04: CONTRACT DATE: 12/16/2004 |
| PETERSEN, KATHRYN<br>900 GRANGER FARM WAY<br>LAS VEGAS, NV  89145 | LOAN SERVICING AGREEMENT<br>KATHRYN LOUISE PETERSEN TRUSTEE OF THE KATHRYN L. PETERSEN LIVING TRUST: CONTRACT DATE: 9/20/1999 |
| PETERSEN, KATHRYN<br>900 GRANGER FARM WAY<br>LAS VEGAS, NV  89145 | LOAN SERVICING AGREEMENT<br>KATHRYN LOUISE PETERSEN TRUSTEE OF THE KATHRYN L. PETERSEN LIVING TRUST: CONTRACT DATE: NO DATE |
| PETERSEN, KATHY<br>900 GRANGER FARM WAY<br>LAS VEGAS, NV  89145 | LOAN SERVICING AGREEMENT<br>KATHRYN LOUISE PETERSEN TRUSTEE OF THE KLP TRUST DATED 7/15/99: CONTRACT DATE: 11/19/2001 |

In re **USA Commercial Mortgage Company** _____    Case No. _____ **06-10725-LBR**

Debtor                                                    (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| PETERSEN, MICHAEL<br>9021 GROVE CREST LANE<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>MICHAEL PETERSEN: CONTRACT DATE: 10/27/1995 |
| PETERSEN, MICHAEL<br>9021 GROVE CREST LANE<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>MICHAEL PETERSEN: CONTRACT DATE: 2/27/1996 |
| PETERSEN, MURRAY<br>2900 SOUTH LAS VEGAS BOULEVARD<br>LAS VEGAS, NV 89109 | LOAN SERVICING AGREEMENT<br>MURRAY PETERSEN: CONTRACT DATE: 4/29/2002 |
| PETERSON, ANDREW<br>798 SAN REMO WAY<br>BOULDER CITY, NV 89005 | LOAN SERVICING AGREEMENT<br>ANDREW PETERSON & SHARON PETERSON TRUSTEES OF THE ANDREW R. PETERSON & SHARON PETERSON 1991 LIVING TRUST DATED 11/22/91: CONTRACT DATE: 4/26/2002 |
| PETERSON, ANDREW<br>798 SAN REMO WAY<br>BOULDER CITY, NV 89005 | LOAN SERVICING AGREEMENT<br>ANDREW PETERSON & SHARON PETERSON TRUSTEES OF THE ANDREW R. PETERSON & SHARON PETERSON 1991 LIVING TRUST DATED 11/22/91: CONTRACT DATE: NO DATE |
| PETERSON, ANDREW<br>798 SAN REMO WAY<br>BOULDER CITY, NV 89005 | LOAN SERVICING AGREEMENT<br>ANDREW PETERSON & SHARON PETERSON TRUSTEES OF THE ANDREW R. PETERSON & SHARON PETERSON 1991 LIVING TRUST DATED 11/22/91: CONTRACT DATE: NO DATE |
| PETERSON, ANDREW<br>798 SAN REMO WAY<br>BOULDER CITY, NV 89005 | LOAN SERVICING AGREEMENT<br>SHARON PETERSON FOR BENEFIT OF THE PETERSON FAMILY TRUST: CONTRACT DATE: 4/15/2003 |
| PETERSON, DIANE<br>65 MORITZ WAY<br>MT CHARLESTON, NV 89124 | LOAN SERVICING AGREEMENT<br>DIANE PETERSON: CONTRACT DATE: 5/4/2003 |
| PETERSON, DREW<br>802 LOS TAVIS WAY<br>BOULDER CITY, NV 89005 | LOAN SERVICING AGREEMENT<br>DREW PETERSON & AMY PETERSON, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 11/17/1999 |
| PETERSON, SHARON<br>798 SAN REMO WAY<br>BOULDER CITY, NV 89005 | LOAN SERVICING AGREEMENT<br>SHARON PETERSON FOR BENEFIT OF THE PETERSON FAMILY TRUST: CONTRACT DATE: NO DATE |
| PETERSON, SHARON<br>798 SAN REMO WAY<br>BOULDER CITY, NV 89005 | LOAN SERVICING AGREEMENT<br>SHARON PETERSON FOR THE BENEFIT OF THE PETERSON FAMILY TRUST: CONTRACT DATE: 10/10/2002 |
| PETRACH, FRANK<br>2423 SUNGOLD DRIVE<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>FRANK PETRACH & MARILYN PETRACH TRUSTEES OF THE PETRACH LIVING TRUST DATED 8/13/98: CONTRACT DATE: 2/8/2000 |

In re **USA Commercial Mortgage Company**

Debtor

Case No. **06-10725-LBR**

(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| PETRO, ALEKO<br>6224 LONE CYPRESS COURT<br>LAS VEGAS, NV 89141 | LOAN SERVICING AGREEMENT<br>ALEKO PETRO AND DANNJA VAGILI-PETRO, HUSBAND & WIFE AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: NO DATE |
| PETRO, ALEKO<br>6224 LONE CYPRESS COURT<br>LAS VEGAS, NV 89141 | LOAN SERVICING AGREEMENT<br>ALEKO PETRO: CONTRACT DATE: 2/28/2003 |
| PETRO, DOLORES<br>14242 RIVERSIDE DR 103<br>SHERMAN OAKS, CA 91423 | LOAN SERVICING AGREEMENT<br>DOLORES A. PETRO, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 10/25/2002 |
| PETRO, DOLORES<br>14242 RIVERSIDE DR 103<br>SHERMAN OAKS, CA 91423 | LOAN SERVICING AGREEMENT<br>DOLORES A. PETRO, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 5/14/2003 |
| PETRO, MICHAEL<br>14242 RIVERSIDE DRIVE 103<br>LAS VEGAS, NV 89141 | LOAN SERVICING AGREEMENT<br>MICHAEL A PETRO AND DOLORES A PETRO: CONTRACT DATE: 4/2/2002 |
| PETRO, MICHAEL<br>14242 RIVERSIDE DRIVE 103<br>LAS VEGAS, NV 89141 | LOAN SERVICING AGREEMENT<br>MICHAEL A PETRO AND DOLORES A PETRO: CONTRACT DATE: NO DATE |
| PETUCK, STEPHEN<br>80 DOUBLING RD<br>GREENWICH, CT 6830 | LOAN SERVICING AGREEMENT<br>PETUCK CAPITAL CORPORATION, A NEVADA CORPORATION: CONTRACT DATE: 11/11/2005 |
| PEZZANO, MICHAEL<br>2216 HARRISON AVE<br>MEDFORD, OR 97504 | LOAN SERVICING AGREEMENT<br>MICHAEL PEZZANO & LISA PEZZANO, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2/19/2003 |
| PEZZANO, MICHAEL<br>2216 HARRISON AVE<br>MEDFORD, OR 97504 | LOAN SERVICING AGREEMENT<br>MICHAEL PEZZANO & LISA PEZZANO, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 3/26/2002 |
| PEZZANO, MICHAEL<br>2216 HARRISON AVE<br>MEDFORD, OR 97504 | LOAN SERVICING AGREEMENT<br>MICHAEL PEZZANO & LISA PEZZANO, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 4/22/2003 |
| PFINGSTEN, MELODY<br>43613 SOUTHERLAND WAY<br>FREMONT, CA 94539 | LOAN SERVICING AGREEMENT<br>DR. MELODY A. PFINGSTEN, AN UNMARRIED WOMAN AND CRYSTAL WITTICH, AN UNMARRIED WOMAN, AS JOINT TENANTS WITH THE RIGHTS OF SURVIVORSHIP: CONTRACT DATE: 10/27/2005 |
| PFOTENHAUER, LINDA<br>1955 ROCKHAVEN DR.<br>RENO, NV 89511 | LOAN SERVICING AGREEMENT<br>LINDA NOXON PFOTENHAUER TRUSTEE FOR THE LNP REVOCABLE TRUST DATED 11/30/99: CONTRACT DATE: 2/24/2004 |

In re **USA Commercial Mortgage Company**      Case No. **06-10725-LBR**

Debtor          (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| PHAM, JIM<br>1516 MARBELLA RIDGE COURT<br>LAS VEGAS, NV 89117 | LOAN SERVICING AGREEMENT<br>JIM PHAM TRUSTEE OF THE PHAM TRUST: CONTRACT DATE: 2/11/2003 |
| PHELPS, RONALD<br>236 PINE VALLEY LOOP<br>COLUMBIA FALLS, MT 59912 | LOAN SERVICING AGREEMENT<br>RONALD C. PHELPS TRUSTEE OF THE RONALD C. PHELPS TRUST, DATED 10/19/01: CONTRACT DATE: NO DATE |
| PHENIX, BETTY<br>P. O. BOX 982<br>MINDEN, NV 89423 | LOAN SERVICING AGREEMENT<br>BETTY J. PHENIX, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 3/9/2005 |
| PHILLIPS, A.<br>2275 SCHOONER CIRCLE<br>RENO, NV 89509 | LOAN SERVICING AGREEMENT<br>A. STEPHEN PHILLIPS & FRANCES E. PHILLIPS TRUSTEES OF THE PHILLIPS FAMILY TRUST DATED 10/24/89: CONTRACT DATE: 1/13/2005 |
| PHILLIPS, BRADFORD<br>1800 VALLEY VIEW LN STE 300<br>DALLAS, TX 75234 | LOAN SERVICING AGREEMENT<br>PS II MANAGEMENT, LLC: CONTRACT DATE: 1/19/2006 |
| PHILLIPS, FRANCES<br>2275 SCHOONER CIRCLE<br>RENO, NV 89509 | LOAN SERVICING AGREEMENT<br>FRANCES E. PHILLIPS, TRUSTEE OF THE PHILLIPS FAMILY TRUST DATED 10/24/89: CONTRACT DATE: 4/22/2005 |
| PHILLIPS, GORDON<br>4906 E DESERT INN RD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>GORDON RAY PHILLIPS TTEE THE LYNA YOUNG GOODSON LP: CONTRACT DATE: 7/11/2004 |
| PHILLIPS, GORDON<br>4906 E DESERT INN RD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>GORDON RAY PHILLIPS, TRUSTEE OF THE GORDON RAY AND NANCY S. PHILLIPS LIVING TRUST DATED JANUARY 17, 1994: CONTRACT DATE: 7/14/2004 |
| PHILLIPS, MARY<br>2934 N HARTWICK AVE<br>TUCSON, AZ 85715 | LOAN SERVICING AGREEMENT<br>MARY P. PHILLIPS TRUSTEE OF THE MARY P. PHILLIPS TRUST DATED 7/26/01: CONTRACT DATE: 11/10/2005 |
| PHILLIPS, MARY<br>2934 N HARTWICK AVE<br>TUCSON, AZ 85715 | LOAN SERVICING AGREEMENT<br>MARY P. PHILLIPS TRUSTEE OF THE MARY P. PHILLIPS TRUST DATED 7/26/01: CONTRACT DATE: 7/11/2005 |
| PHILLIPS, RICHARD<br>2244 PALM VALLEY COURT<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>RICHARD C. PHILLIPS & NORMA J. PHILLIPS CO-TTEES OF THE RICHARD C. PHILLIPS & NORMA J. PHILLIPS FAMILY TRUST DATED 9/28/95: CONTRACT DATE: 4/9/1996 |
| PHILLIPS, RICHARD<br>2244 PALM VALLEY COURT<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>RICHARD C. PHILLIPS & NORMA J. PHILLIPS CO-TTEES OF THE RICHARD C. PHILLIPS & NORMA J. PHILLIPS FAMILY TRUST DATED 9/28/95: CONTRACT DATE: 7/31/2001 |

In re **USA Commercial Mortgage Company**

Debtor

Case No. **06-10725-LBR**

(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| PHILLIPS, RICHARD<br>2244 PALM VALLEY COURT<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>RICHARD C. PHILLIPS & NORMA J. PHILLIPS CO-TTEES OF THE RICHARD C. PHILLIPS & NORMA J. PHILLIPS FAMILY TRUST DATED 9/28/95: CONTRACT DATE: 8/22/2001 |
| PHILLIPS, RICHARD<br>2244 PALM VALLEY COURT<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>RICHARD C. PHILLIPS & NORMA J. PHILLIPS CO-TTEES OF THE RICHARD C. PHILLIPS & NORMA J. PHILLIPS FAMILY TRUST DATED 9/28/95: CONTRACT DATE: NO DATE |
| PHILLIPS, RICHARD<br>2244 PALM VALLEY COURT<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>RICHARD C. PHILLIPS & NORMA J. PHILLIPS CO-TTEES OF THE RICHARD C. PHILLIPS & NORMA J. PHILLIPS FAMILY TRUST DATED 9/28/95: CONTRACT DATE: NO DATE |
| PHILLIPS, ROBERT<br>5382 EDINGER AVENUE<br>HUNTINGTON BEACH, CA  92649 | LOAN SERVICING AGREEMENT<br>ROBERT D. PHILLIPS, AN UNMARRIED MAN: CONTRACT DATE: 5/18/2004 |
| PHILLIPS, ROGER<br>7132 OAKCREEK DRIVE<br>STOCKTON, CA  95207 | LOAN SERVICING AGREEMENT<br>ROGER C. PHILLIPS AND JOANN PHILLIPS, TRUSTEES OF THE ROGER AND JOANN PHILLIPS REVOCABLE 2001 TRUST: CONTRACT DATE: 7/20/2005 |
| PIAZZA, CESARI<br>1401 MONTEREY DR<br>BOULDER CITY, NV  89005 | LOAN SERVICING AGREEMENT<br>CESARI G. PIAZZA TRUSTEE OF THE CESARI G. PIAZZA TRUST DATED 10/23/95: CONTRACT DATE: 6/27/2001 |
| PIAZZA, CESARI<br>1401 MONTEREY DR<br>BOULDER CITY, NV  89005 | LOAN SERVICING AGREEMENT<br>CESARI G. PIAZZA TRUSTEE OF THE CESARI G. PIAZZA TRUST DATED 10/23/95: CONTRACT DATE: NO DATE |
| PIAZZA, CESARI<br>2605 E FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR CESARI PIAZZA IRA: CONTRACT DATE: 2/11/2003 |
| PICARADO, JACK | LOAN SERVICING AGREEMENT<br>JACK PACARADO: CONTRACT DATE: 4/9/1996 |
| PICCININ, LOUIS<br>5189 SILVERHEART AVENUE<br>LAS VEGAS, NV  89142 | LOAN SERVICING AGREEMENT<br>LOUIS PICCININ, A SINGLE MAN: CONTRACT DATE: 2/12/2003 |
| PICCININ, LOUIS<br>5189 SILVERHEART AVENUE<br>LAS VEGAS, NV  89142 | LOAN SERVICING AGREEMENT<br>LOUIS PICCININ, A SINGLE MAN: CONTRACT DATE: 2/26/2003 |
| PICCININ, LOUIS<br>5189 SILVERHEART AVENUE<br>LAS VEGAS, NV  89142 | LOAN SERVICING AGREEMENT<br>LOUIS PICCININ, A SINGLE MAN: CONTRACT DATE: 6/10/1996 |
| PICCININ, LOUIS<br>5189 SILVERHEART AVENUE<br>LAS VEGAS, NV  89142 | LOAN SERVICING AGREEMENT<br>LOUIS PICCININ, A SINGLE MAN: CONTRACT DATE: NO DATE |

In re **USA Commercial Mortgage Company** _____     Case No. _____ **06-10725-LBR**

               Debtor                                                  (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| PICKEREL, HOLLY<br>3415 COOPER STREET<br>SAN DIEGO, CA 92104 | LOAN SERVICING AGREEMENT<br>HOLLY J. PICKEREL, A SINGLE WOMAN: CONTRACT DATE: 6/8/2004 |
| PIDGEON, KAREN<br>P O BOX 41619<br>SACRAMENTO, CA 95841 | LOAN SERVICING AGREEMENT<br>KAREN L. PIDGEON TRUSTEE OF THE KAREN L. PIDGEON 2006 LIVING TRUST DATED 2/27/2006: CONTRACT DATE: 3/2/2006 |
| PIEPER, VICKIE<br>2664 SAN LAGO COURT<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>VICKIE PIEPER TRUSTEE FOR THE BENEFIT OF THE REVELATION TRUST DATED 2/5/92: CONTRACT DATE: 5/30/2003 |
| PIEPER, VICKIE<br>2664 SAN LAGO COURT<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>VICKIE PIEPER TRUSTEE OF THE VICKIE PIEPER LIVING TRUST DATED SEPT 16, 2005: CONTRACT DATE: 10/31/2003 |
| PIETRYK, JERRY<br>12811 STELLAR LN<br>PLAINFIELD, IL 60544 | LOAN SERVICING AGREEMENT<br>JERRY PIETRYK AND LEEANN PIETRYK, HUSBAND AND WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: NO DATE |
| PIHL, APRILLE<br>1942 SUTTER ST. APT B<br>SAN FRANCISCO, CA 94115 | LOAN SERVICING AGREEMENT<br>APRILLE J. PIHL, AN UNMARRIED WOMAN: CONTRACT DATE: 6/7/2005 |
| PILE, MICHAEL<br>10225 COYOTE CREEK DRIVE<br>RENO, NV 89521 | LOAN SERVICING AGREEMENT<br>MICHAEL E. PILE, A SINGLE MAN: CONTRACT DATE: 6/27/2003 |
| PILE, MICHAEL<br>10225 COYOTE CREEK<br>RENO, NV 89521 | LOAN SERVICING AGREEMENT<br>MICHAEL E. PILE: CONTRACT DATE: 11/12/2002 |
| PILE, MICHAEL<br>10225 COYOTE CREEK<br>RENO, NV 89521 | LOAN SERVICING AGREEMENT<br>MICHAEL E. PILE: CONTRACT DATE: 2/14/2003 |
| PILE, MICHAEL<br>10225 COYOTE CREEK<br>RENO, NV 89521 | LOAN SERVICING AGREEMENT<br>MICHAEL E. PILE: CONTRACT DATE: 4/16/2003 |
| PILE, WILLIAM<br>5118 RANGE VIEW AVE<br>LOS ANGELES, CA 90042 | LOAN SERVICING AGREEMENT<br>HELEN R. PILE, A WIDOW & WILLIAM E. PILE, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 5/18/2003 |
| PINCUS, BERNARD<br>9713 TERRACE GREEN<br>LAS VEGAS, NV 89117 | LOAN SERVICING AGREEMENT<br>BERNARD F. PINCUS & SALLY D. PINCUS TRUSTEES OF THE BERNARD F. & SALLY D. PINCUS 1985 FAMILY TRUST DATED 2/12/85: CONTRACT DATE: 4/3/2000 |
| PINNELL, LYNDA<br>2605 E FLAMINGO ROAD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR LYNDA L. PINNELL IRA: CONTRACT DATE: 7/3/2005 |

In re **USA Commercial Mortgage Company**

Debtor

Case No. **06-10725-LBR**

(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| PINNELL, LYNDA<br>9915 SADDLEBACK DRIVE<br>LAKESIDE, CA  92040 | LOAN SERVICING AGREEMENT<br>LYNDA L. PINNELL TRUSTEE OF THE LYNDA L. PINNELL LIVING TRUST DATED 7/24/00: CONTRACT DATE: 9/11/2003 |
| PINNEY, MICHAEL<br>1122 WASHINGTON AVE.<br>GREENVILLE, OH  45331 | LOAN SERVICING AGREEMENT<br>MICHAEL EUGENE PINNEY, A SINGLE MAN: CONTRACT DATE: 3/17/2004 |
| PINSKER, DONALD<br>8650 W VERDE WAY<br>LAS VEGAS, NV  89149 | LOAN SERVICING AGREEMENT<br>DONALD H. PINSKER, AN UNMARRIED MAN, AND SHERRYL R. PINSKER, A SINGLE WOMAN, AS JOINT TENANTS WITH THE RIGHTS OF SURVIVORSHIP: CONTRACT DATE: 3/17/2004 |
| PIRANI, ALI<br>13174 N 100TH PLACE<br>SCOTTSDALE, AZ  85260 | LOAN SERVICING AGREEMENT<br>ALI PIRANI, A MARRIED MAN AS HIS SOLE AND SEPARATE PROPERTY: CONTRACT DATE: 4/3/2003 |
| PITNEY BOWES, INC.<br>DEPARTMENT LA<br>8001 CHATHAM CENTER DR<br>SAVANNAH, GA  31405-7400 | EQUIPMENT LEASE |
| PIXLEY, JOHN<br>4200 SADDLEHORN PLACE<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>JOHN S. PIXLEY & JANICE C. PIXLEY, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 7/24/2000 |
| PIXLEY, JOHN<br>4200 SADDLEHORN PLACE<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>JOHN S. PIXLEY & JANICE C. PIXLEY, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: NO DATE |
| PLACE, APRIL<br>496 BROCKWAY ROAD<br>HOPKINTON, NH  3229 | LOAN SERVICING AGREEMENT<br>APRIL L. PLACE, AN UNMARRIED WOMAN: CONTRACT DATE: 3/14/2005 |
| PLACER COUNTY LAND SPECULATORS, LLC<br>ATTN: THOMAS RONDEAU<br>4484 S PECOS RD<br>LAS VEGAS, NV  89121-5030 | LOAN AGREEMENT<br>PLACER COUNTY LAND SPECULATORS, LLC |
| PLAINER, ALOIS<br>698 MT. BONA WAY<br>BOULDER CITY, NV  89015 | LOAN SERVICING AGREEMENT<br>ALOIS PLAINER, TRUSTEE OF THE ALOIS PLAINER REVOCABLE LIVING TRUST DATED 7/6/94: CONTRACT DATE: 6/9/2005 |
| PLESER, JOSEPH<br>2836 MEADOW PARK AVENUE<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>JOSEPH PLESER & NELLIE PLESER TRUSTEES OF THE PLESER FAMILY TRUST DATED 1/28/00: CONTRACT DATE: 8/13/2001 |
| PLESKO, JOSEPH<br>6301 BRUMA AVENUE<br>LAS VEGAS, NV  89122 | LOAN SERVICING AGREEMENT<br>JOSPEH PLESKI & SONJA PLESKI: CONTRACT DATE: 7/30/2003 |

In re **USA Commercial Mortgage Company**      Case No. **06-10725-LBR**

Debtor              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| PLOTNICK, NATHAN<br>3005 BONNIE ROCK DRIVE<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>NATHAN S. PLOTNICK & HILDA B. PLOTNICK TRUSTEES FOR THE BENEFIT OF THE PLOTNICK FAMILY TRUST: CONTRACT DATE: 4/24/2001 |
| PLUNKETT JR, THOMAS<br>1949 FRANKLIN<br>BERKLEY, MI 48072 | LOAN SERVICING AGREEMENT<br>THOMAS J. PLUNKETT, JR. & TRACY A. MCRAE: CONTRACT DATE: 10/10/2001 |
| PLUNKETT JR, THOMAS<br>1949 FRANKLIN<br>BERKLEY, MI 48072 | LOAN SERVICING AGREEMENT<br>THOMAS J. PLUNKETT, JR. & TRACY A. MCRAE: CONTRACT DATE: 3/12/2001 |
| PLUNKETT, CHARLES<br>142 CODY ERIN DRIVE<br>HENDERSON, NV 89074 | LOAN SERVICING AGREEMENT<br>CHARLES B. PLUNKETT TRUSTEE OF THE CHARLES B. PLUNKETT REVOCABLE TRUST DTD 10-25-94: CONTRACT DATE: 10/7/2005 |
| POCOCK, CATHY<br>1062 S MAIN ST<br>LAS VEGAS, NV 89101 | LOAN SERVICING AGREEMENT<br>CATHY POCOCK: CONTRACT DATE: 6/23/2003 |
| POCOCK, ELIZABETH<br>1062 SOUTH MAIN STREET<br>LAS VEGAS, NV 89101 | LOAN SERVICING AGREEMENT<br>ELIZABETH POCOCK: CONTRACT DATE: 6/23/2003 |
| POCOCK, TIMOTHY<br>1019 SANTA HELENA AVE<br>HENDERSON, NV 89015 | LOAN SERVICING AGREEMENT<br>TIMOTHY H. POCOCK AND SHARON D. POCOCK, TRUSTEES OF THE TIMOTHY AND SHARON POCOCK TRUST DATED 1-24-02: CONTRACT DATE: 6/4/2005 |
| PODLASKI, MARY<br>8000 DEEPWOOD BLVD APT K22<br>MENTOR, OH 44060 | LOAN SERVICING AGREEMENT<br>MARY PODLASKI & ROBERT PODLASKI, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: NO DATE |
| PODLASKI, ROBERT<br>8000 DEEPWOOD BLVD K<br>APT 22<br>MENTOR, OH 44060 | LOAN SERVICING AGREEMENT<br>ROBERT & MARY PODLASKI: CONTRACT DATE: 11/15/2001 |
| PODLASKI, ROBERT<br>8000 DEEPWOOD BLVD K<br>APT 22<br>MENTOR, OH 44060 | LOAN SERVICING AGREEMENT<br>ROBERT & MARY PODLASKI: CONTRACT DATE: 2/10/2000 |
| POECKER, ERNA<br>1710 DIAMOND BLUFF<br>N LAS VEGAS, NV 89084 | LOAN SERVICING AGREEMENT<br>ERNA POECKER, A WIDOW: CONTRACT DATE: 11/24/2003 |
| POHL, RONALD<br>14070 BOXFORD COURT<br>CHESTERFIELD, MO 63017 | LOAN SERVICING AGREEMENT<br>JANET K. POHL & RONALD L. POHL TRUSTEES OF THE JANET K. POHL TRUST DATED 6/24/94: CONTRACT DATE: 6/23/2004 |
| POINDEXTER, COLLEEN<br>60 JOANN CT.<br>WALNUT CREEK, CA 94597 | LOAN SERVICING AGREEMENT<br>COLLEEN POINDEXTER, AN UNMARRIED WOMAN: CONTRACT DATE: 6/14/2004 |

In re **USA Commercial Mortgage Company** _____  Case No. _____ **06-10725-LBR** _____
                            Debtor                                                          (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| POINTER, CARLENE E<br>3179 LIPTON COURT<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>CARLENE E POINTER: CONTRACT DATE: NO DATE |
| POLACHECK, ARTHUR<br>2056 WOODLAKE CIRCLE<br>DEERFIELD BEACH, FL 33442 | LOAN SERVICING AGREEMENT<br>ARTHUR POLACHECK AND GLORIANNE POLACHECK, HUSBAND AND WIFE AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 6/30/2005 |
| POLACHECK, STEPHEN<br>4719 COMMONS WAY STE E<br>CALABASAS, CA 91302 | LOAN SERVICING AGREEMENT<br>STEPHEN B. POLACHECK TRUSTEE OF THE POLACHECK & ASSOCIATES, INC. PROFIT SHARING PLAN DATED 2/20/73: CONTRACT DATE: 5/29/2004 |
| POLACHECK, STEPHEN<br>4719 COMMONS WAY STE E<br>CALABASAS, CA 91302 | LOAN SERVICING AGREEMENT<br>STEPHEN B. POLACHECK, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 5/28/2004 |
| POLEN, JACK<br>3150 E TROPICANA #234<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>JACK POLEN TRUSTEE OF THE JACK & GLADYS POLEN FAMILY TRUST DATED 6/28/88: CONTRACT DATE: 12/13/2002 |
| POLEN, JACK<br>3150 E TROPICANA #234<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>JACK POLEN TRUSTEE OF THE JACK & GLADYS POLEN FAMILY TRUST DATED 6/28/88: CONTRACT DATE: 3/22/2002 |
| POLEN, JACK<br>3150 E TROPICANA #234<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>JACK POLEN TRUSTEE OF THE JACK & GLADYS POLEN FAMILY TRUST DATED 6/28/88: CONTRACT DATE: 4/25/2003 |
| POLEN, JACK<br>3150 E TROPICANA #234<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>JACK POLEN TRUSTEE OF THE JACK & GLADYS POLEN FAMILY TRUST DATED 6/28/88: CONTRACT DATE: 6/29/2001 |
| POLEN, JACK<br>3150 E TROPICANA #234<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>JACK POLEN TRUSTEE OF THE JACK & GLADYS POLEN FAMILY TRUST DATED 6/28/88: CONTRACT DATE: 7/22/2000 |
| POLEN, JACK<br>3150 E TROPICANA #234<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>JACK POLEN TRUSTEE OF THE JACK & GLADYS POLEN FAMILY TRUST DATED 6/28/88: CONTRACT DATE: 9/11/2002 |
| POLSTON, CHESTER<br>221 NORTH WHITE CLOUD<br>HENDERSON, NV 89014 | LOAN SERVICING AGREEMENT<br>CHESTER POLSTON CO-TRUSTEE FOR THE BENEFIT OF THE POLSTON TRUST: CONTRACT DATE: 9/13/1999 |
| PONTAK, BEAUX<br>249 N BRAND BLVD # 494<br>GLENDALE, CA 91203 | LOAN SERVICING AGREEMENT<br>BEAUX PONTAK AND DENISE PONTAK, HUSBAND AND WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 1/27/2006 |

In re **USA Commercial Mortgage Company**                    Case No. **06-10725-LBR**
_____                        _____
                    Debtor                                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| PONTAK, PATRICIA<br>130 SCOTT ROAD<br>BISHOP, CA  93514 | LOAN SERVICING AGREEMENT<br>PATRICIA A. PONTAK AND DARRELL M. WONG, TRUSTEES OF THE PONTAK WONG REVOCABLE TRUST DATED JAN 19, 2004: CONTRACT DATE: 8/30/2004 |
| PONTELLO, PATRICIA<br>2610 FULLER AVENUE<br>MINDEN, NV  89423 | LOAN SERVICING AGREEMENT<br>PATRICIA PONTELLO, P.O.D. VIRGINIA DOUGHERTY-DAUGHTER: CONTRACT DATE: 8/5/2003 |
| PORT, PATRICIA<br>PO BOX 7724<br>INCLINE VILLAGE, NV  89452 | LOAN SERVICING AGREEMENT<br>PATRICIA L. PORT TRUSTEE OF THE PATRICIA L. PORT TRUST DATED 1/28/04: CONTRACT DATE: NO DATE |
| PORTER, TIMOTHY<br>2605 E FLAMINGO RD.<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR TIMOTHY J. PORTER IRA: CONTRACT DATE: 5/13/2004 |
| PORTILLO, ROSE<br>3021 CHILDRESS DR<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>FIRST SECURITY TRUST CUSTODIAN FOR ROSE PORTILLO IRA: CONTRACT DATE: NO DATE |
| PORTMAN, SHELDON<br>9505 CITY HILL COURT<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>SHELDON PORTMAN & MARION G. PORTMAN TRUSTEES OF THE SHELDON & MARION G. PORTMAN TRUST DATED 11/01/85: CONTRACT DATE: 9/24/2004 |
| PORTNOFF, ROBERT<br>285 FRANCISCO STREET<br>HENDERSON, NV  89014 | LOAN SERVICING AGREEMENT<br>ROBERT PORTNOFF & SARAH PORTNOFF: CONTRACT DATE: 11/11/2002 |
| PORTNOFF, SARAH<br>P O BOX 97593<br>LAS VEGAS, NV  89193 | LOAN SERVICING AGREEMENT<br>PORTNOFF BUILDING: CONTRACT DATE: 7/6/2005 |
| PORTS, MERRILL<br>5313 ALTA DRIVE<br>LAS VEGAS, NV  89107 | LOAN SERVICING AGREEMENT<br>MERRILL PORTS & THERESA PORTS: CONTRACT DATE: 2/22/2000 |
| POSTIGO, SUSAN<br>160 KANE DR<br>HOLLISTER, CA  95023 | LOAN SERVICING AGREEMENT<br>SUSAN POSTIGO, AN UNMARRIED WOMAN: CONTRACT DATE: 4/1/2003 |
| POTTER, CLAIR<br>2643 RICHMAR DRIVE<br>BEAVERCREEK, OH  45434 | LOAN SERVICING AGREEMENT<br>CLAIR W. POTTER TRUSTEE OF THE CLAIR W. POTTER TRUST: CONTRACT DATE: 10/25/2002 |
| POTTER, CLAIR<br>2643 RICHMAR DRIVE<br>BEAVERCREEK, OH  45434 | LOAN SERVICING AGREEMENT<br>CLAIR W. POTTER TRUSTEE OF THE CLAIR W. POTTER TRUST: CONTRACT DATE: 2/19/2002 |
| POTTER, CLAIR<br>2643 RICHMAR DRIVE<br>BEAVERCREEK, OH  45434 | LOAN SERVICING AGREEMENT<br>CLAIR W. POTTER TRUSTEE OF THE CLAIR W. POTTER TRUST: CONTRACT DATE: 4/18/2003 |
| POTTER, CLAIR<br>2643 RICHMAR DRIVE<br>BEAVERCREEK, OH  45434 | LOAN SERVICING AGREEMENT<br>CLAIR W. POTTER TRUSTEE OF THE CLAIR W. POTTER TRUST: CONTRACT DATE: 9/18/2000 |

In re **USA Commercial Mortgage Company**
_____
Debtor

Case No. **06-10725-LBR**
_____
(If known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| POTTER, CLAIR<br>2643 RICHMAR DRIVE<br>BEAVERCREEK, OH  45434 | LOAN SERVICING AGREEMENT<br>CLAIR W. POTTER TRUSTEE OF THE CLAIR W. POTTER TRUST: CONTRACT DATE: NO DATE |
| POTTER, MARTHA<br>2643 RICHMAR DRIVE<br>BEAVERCREEK, OH  45434 | LOAN SERVICING AGREEMENT<br>MARTHA W. POTTER TRUSTEE OF THE MARTHA W. POTTER REVOCABLE TRUST: CONTRACT DATE: 12/5/2002 |
| POTTER, MARTHA<br>2643 RICHMAR DRIVE<br>BEAVERCREEK, OH  45434 | LOAN SERVICING AGREEMENT<br>MARTHA W. POTTER TRUSTEE OF THE MARTHA W. POTTER REVOCABLE TRUST: CONTRACT DATE: 4/18/2003 |
| POTTER, MARTHA<br>2643 RICHMAR DRIVE<br>BEAVERCREEK, OH  45434 | LOAN SERVICING AGREEMENT<br>MARTHA W. POTTER TRUSTEE OF THE MARTHA W. POTTER REVOCABLE TRUST: CONTRACT DATE: NO DATE |
| POTTER, MARTHA<br>2643 RICHMAR DRIVE<br>BEAVERCREEK, OH  45434 | LOAN SERVICING AGREEMENT<br>MARTHA W. POTTER TRUSTEE OF THE MARTHA W. POTTER REVOCABLE TRUST: CONTRACT DATE: NO DATE |
| POWELL, RONALD<br>4820 W HIDDEN VALLEY DR<br>RENO, NV  89502 | LOAN SERVICING AGREEMENT<br>RONALD D. POWELL AND JANE A. POWELL, TRUSTEES OF THE POWELL FAMILY TRUST DATED 09/01/05: CONTRACT DATE: 6/25/2005 |
| POWELL, RONALD<br>4820 W HIDDEN VALLEY DR<br>RENO, NV  89502 | LOAN SERVICING AGREEMENT<br>RONALD D. POWELL AND JANE A. POWELL, TRUSTEES OF THE POWELL FAMILY TRUST DATED 09/01/05: CONTRACT DATE: 9/6/2005 |
| PRADERAS, JOSEPH<br>2001 E TROPICANA 2076<br>LAS VEGAS, NV  89119 | LOAN SERVICING AGREEMENT<br>JOSEPH R. PRADERAS & ADELA F. PRADERAS, HUSBAND & WIFE: CONTRACT DATE: 10/4/2002 |
| PRAKELT, HANS<br>2401-A WATERMAN BLVD SUITE 4-230<br>FAIRFIELD, CA  94534 | LOAN SERVICING AGREEMENT<br>HANS J. PRAKELT, AN UNMARRIED MAN: CONTRACT DATE: 2/25/2005 |
| PRATT, ARLINE<br>402 FAIRWAY DRIVE<br>BAKERSFIELD, CA  93309 | LOAN SERVICING AGREEMENT<br>ARLINE M. PRATT TRUSTEE OF THE PRATT FAMILY TRUST DATED 11/6/95: CONTRACT DATE: 8/27/2004 |
| PRATT, MARGARET | LOAN SERVICING AGREEMENT<br>MARGARET E PRATT: CONTRACT DATE: NO DATE |
| PRESCIA, ANTHONY<br>5475 W TECO AVE<br>LAS VEGAS, NV  89118 | LOAN SERVICING AGREEMENT<br>ANTHONY PRESCIA & NANCY PRESCIA TRUSTEES OF THE ANTHONY & NANCY PRESCIA FAMILY TRUST: CONTRACT DATE: 3/7/2002 |
| PRESERVE AT GALLERIA, LLC<br>9460 DOUBLE R BLVD STE 200<br>RENO, NV  89521-4809 | LOAN AGREEMENT<br>PRESERVE AT GALLERIA, LLC |

In re **USA Commercial Mortgage Company**　　　　　　Case No.　**06-10725-LBR**
　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　(If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| PRESSWOOD, ERIC<br>225 BURNS ROAD<br>P O BOX 1529<br>ELYRIA, OH  44036 | LOAN SERVICING AGREEMENT<br>EQUITY TRUST COMPANY CUSTODIAN FOR THE BENEFIT OF ERIC PRESSWOOD IRA: CONTRACT DATE: 5/28/2003 |
| PRESSWOOD, ERIC<br>5900 GOODWIN AVE<br>DALLAS, TX  75206 | LOAN SERVICING AGREEMENT<br>ERIC PRESSWOOD, A SINGLE MAN: CONTRACT DATE: 5/27/2003 |
| PRESSWOOD, ERIC<br>5900 GOODWIN AVE<br>DALLAS, TX  75206 | LOAN SERVICING AGREEMENT<br>NEWRAD, INC., A TEXAS CORPORATION: CONTRACT DATE: 2003 |
| PRESSWOOD, JAMES<br>9227 ARBOR TRAIL DRIVE<br>DALLAS, TX  75243 | LOAN SERVICING AGREEMENT<br>JAMES COLUMBUS PRESSWOOD & SHARON ELAINE PRESSWOOD TRUSTEES OF THE PRESSWOOD LIVING TRUST DATED 12/18/02: CONTRACT DATE: 5/29/2003 |
| PRESSWOOD, SHARON<br>2605 E FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR SHARON E. PRESSWOOD IRA: CONTRACT DATE: 8/15/2003 |
| PRICE, III, JOSEPH<br>1753 WARRINGTON DRIVE<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>JOSEPH A. PRICE, III & RENA M. PRICE TRUSTEES OF THE PRICE TRUST DATED 12/01/99: CONTRACT DATE: 5/7/2004 |
| PRICE, MICHAEL<br>P. O. BOX 5322<br>KENT, WA  98064 | LOAN SERVICING AGREEMENT<br>MICHAEL L. PRICE AND SUSAN M. PRICE, HUSBAND AND WIFE AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 2/28/2005 |
| PRINCIPAL LIFE GROUP<br>GROUP GRAND ISLAND<br>DES MOINES, IA  50306-3513 | INSURANCE AGREEMENT |
| PRINS, NORMAN<br>7425 W 104TH ST<br>BLOOMINGTON, MN  55438 | LOAN SERVICING AGREEMENT<br>NORMAN D. PRINS & CHARLENE J. PRINS TRUSTEES OF THE NORMAN & CHARLENE PRINS REVOCABLE LIVING TRUST DATED 10/29/03: CONTRACT DATE: 1/10/2003 |
| PRINS, NORMAN<br>7425 W 104TH ST<br>BLOOMINGTON, MN  55438 | LOAN SERVICING AGREEMENT<br>NORMAN D. PRINS & CHARLENE J. PRINS TRUSTEES OF THE NORMAN & CHARLENE PRINS REVOCABLE LIVING TRUST DATED 10/29/03: CONTRACT DATE: 1/27/2003 |
| PRINS, NORMAN<br>7425 W 104TH ST<br>BLOOMINGTON, MN  55438 | LOAN SERVICING AGREEMENT<br>NORMAN D. PRINS & CHARLENE J. PRINS TRUSTEES OF THE NORMAN & CHARLENE PRINS REVOCABLE LIVING TRUST DATED 10/29/03: CONTRACT DATE: 11/19/2003 |
| PRINS, NORMAN<br>7425 W 104TH ST<br>BLOOMINGTON, MN  55438 | LOAN SERVICING AGREEMENT<br>NORMAN D. PRINS & CHARLENE J. PRINS TRUSTEES OF THE NORMAN & CHARLENE PRINS REVOCABLE LIVING TRUST DATED 10/29/03: CONTRACT DATE: 5/8/2002 |

In re **USA Commercial Mortgage Company**

Debtor

Case No. **06-10725-LBR**

(If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| PRITCHETT, DAVID<br>15613 N GREENWAY HAYDEN LOOP<br>SCOTTSDALE, AZ  85260 | LOAN SERVICING AGREEMENT<br>DAVID R. PRITCHETT AND DONNA J. PRITCHETT, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHTS OF SURVIVORSHIP: CONTRACT DATE: 9/6/2005 |
| PROBST, LORE<br>2057 FOUNTAIN CITY ST<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>LORE PROBST, TRUSTEE OF THE LP TRUST DTD 3/1/06: CONTRACT DATE: 3/22/2006 |
| PROCK, WILLIAM | LOAN SERVICING AGREEMENT<br>WILLIAM H & LOIS ANN PROCK TTEES THE PROCK FAMILY TRUST: CONTRACT DATE: 8/12/1999 |
| PROCTER, LORI<br>2178 VIZCAYA CIRCLE<br>CAMPBELL, CA  95008 | LOAN SERVICING AGREEMENT<br>LORI A. PROCTER, AN UNMARRIED WOMAN: CONTRACT DATE: 8/13/2005 |
| PRUNER, CAROL<br>7350 SILVER LAKE RD APT # 11A<br>RENO, NV  89506 | LOAN SERVICING AGREEMENT<br>CAROL J. PRUNER TRUSTEE OF THE CAROL J. PRUNER TRUST: CONTRACT DATE: 2/19/2003 |
| PRUNER, CAROL<br>7350 SILVER LAKE RD APT # 11A<br>RENO, NV  89506 | LOAN SERVICING AGREEMENT<br>CAROL J. PRUNER: CONTRACT DATE: 7/24/2002 |
| PRZYSTAW, ERIKA<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR ERIKA PRZYSTAW IRA: CONTRACT DATE: NO DATE |
| PRZYSTAW, ERIKA<br>2605 FLAMINGO<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR ERIKA PRZYSTAW, IRA: CONTRACT DATE: 6/24/2003 |
| PRZYSTAW, HELMUT<br>1<br>NV, NV  12312 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR HELMUT PRZYSTAW, IRA: CONTRACT DATE: NO DATE |
| PRZYSTAW, HELMUT<br>1609 WHEATGRASS DR<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>HELMUT O. PRZYSTAW & ERIKA L. PRZYSTAW, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 9/18/2000 |
| PRZYSTAW, HELMUT<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR HELMUT O. PRZYSTAW IRA: CONTRACT DATE: NO DATE |
| PRZYSTAW, HELMUT<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>HELMUT O. PRZYSTAW & ZRIKA L. PRZYSTAW, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 5/15/2002 |
| PUHR, OLIVER<br>1696 HEARTHSTONE COURT<br>RENO, NV  89521 | LOAN SERVICING AGREEMENT<br>OLIVER PUHR, A SINGLE MAN: CONTRACT DATE: 5/22/2002 |
| PUHR, OLIVER<br>1696 HEARTHSTONE COURT<br>RENO, NV  89521 | LOAN SERVICING AGREEMENT<br>OLIVER PUHR, A SINGLE MAN: CONTRACT DATE: 6/26/2000 |

In re __USA Commercial Mortgage Company_____     Case No.___06-10725-LBR___
　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　(If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| PULLEY, EVELYN<br>404 PARAMOUNT LANE<br>BIRMINGHAM, AL  35226 | LOAN SERVICING AGREEMENT<br>EVELYN E. PULLEY TRUSTEE OF THE PULLEY REVOCABLE TRUST DATED 12/20/00: CONTRACT DATE: NO DATE |
| PULLEY, MICHAEL<br>2708 N. PENNINGTON DR<br>CHANDLER, AZ  85224 | LOAN SERVICING AGREEMENT<br>MICHAEL J. PULLEY & DEBORAH A. PULLEY TRUSTEES OF THE PULLEY LIVING TRUST DATED 4/30/01: CONTRACT DATE: NO DATE |
| PUMPHREY, DAVID<br>10800 SAND HOLLOW CT<br>RENO, NV  89521 | LOAN SERVICING AGREEMENT<br>DAVID PUMPHREY & PATRICIA PUMPHREY TRUSTEES OF THE PUMPHREY FAMILY TRUST DATED 11/8/89: CONTRACT DATE: 1/17/2001 |
| PUMPHREY, DAVID<br>10800 SAND HOLLOW CT<br>RENO, NV  89521 | LOAN SERVICING AGREEMENT<br>DAVID PUMPHREY & PATRICIA PUMPHREY TRUSTEES OF THE PUMPHREY FAMILY TRUST DATED 11/8/89: CONTRACT DATE: 11/26/2001 |
| PUMPHREY, DAVID<br>10800 SAND HOLLOW CT<br>RENO, NV  89521 | LOAN SERVICING AGREEMENT<br>DAVID PUMPHREY & PATRICIA PUMPHREY TRUSTEES OF THE PUMPHREY FAMILY TRUST DATED 11/8/89: CONTRACT DATE: 12/10/2002 |
| PUMPHREY, DAVID<br>10800 SAND HOLLOW CT<br>RENO, NV  89521 | LOAN SERVICING AGREEMENT<br>DAVID PUMPHREY & PATRICIA PUMPHREY TRUSTEES OF THE PUMPHREY FAMILY TRUST DATED 11/8/89: CONTRACT DATE: 12/19/2001 |
| PUMPHREY, DAVID<br>10800 SAND HOLLOW CT<br>RENO, NV  89521 | LOAN SERVICING AGREEMENT<br>DAVID PUMPHREY & PATRICIA PUMPHREY TRUSTEES OF THE PUMPHREY FAMILY TRUST DATED 11/8/89: CONTRACT DATE: 2/20/2003 |
| PUMPHREY, DAVID<br>10800 SAND HOLLOW CT<br>RENO, NV  89521 | LOAN SERVICING AGREEMENT<br>DAVID PUMPHREY & PATRICIA PUMPHREY TRUSTEES OF THE PUMPHREY FAMILY TRUST DATED 11/8/89: CONTRACT DATE: 3/25/2003 |
| PUMPHREY, DAVID<br>10800 SAND HOLLOW CT<br>RENO, NV  89521 | LOAN SERVICING AGREEMENT<br>DAVID PUMPHREY & PATRICIA PUMPHREY TRUSTEES OF THE PUMPHREY FAMILY TRUST DATED 11/8/89: CONTRACT DATE: 5/16/2002 |
| PUMPHREY, DAVID<br>10800 SAND HOLLOW CT<br>RENO, NV  89521 | LOAN SERVICING AGREEMENT<br>DAVID PUMPHREY & PATRICIA PUMPHREY TRUSTEES OF THE PUMPHREY FAMILY TRUST DATED 11/8/89: CONTRACT DATE: 6/12/2002 |
| PUMPHREY, DAVID<br>10800 SAND HOLLOW CT<br>RENO, NV  89521 | LOAN SERVICING AGREEMENT<br>DAVID PUMPHREY & PATRICIA PUMPHREY TRUSTEES OF THE PUMPHREY FAMILY TRUST DATED 11/8/89: CONTRACT DATE: 8/8/2002 |

In re **USA Commercial Mortgage Company**

Debtor

Case No. **06-10725-LBR**

(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| PUMPHREY, DAVID<br>10800 SAND HOLLOW CT<br>RENO, NV  89521 | LOAN SERVICING AGREEMENT<br>DAVID PUMPHREY & PATRICIA PUMPHREY TRUSTEES OF THE PUMPHREY FAMILY TRUST DATED 11/8/89: CONTRACT DATE: NO DATE |
| PUMPHREY, DAVID<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR DAVID PUMPHREY IRA: CONTRACT DATE: 2/20/2003 |
| PUNSALAN, EMMELINE<br>553 EAGLE PERCH PLACE<br>HENDERSON, NV  89012 | LOAN SERVICING AGREEMENT<br>EMMELINE PUNSALAN, AN UNMARRIED WOMAN: CONTRACT DATE: 1/23/2005 |
| PUSZTAVARY, GEORGE<br>82 ST JOHNS WOOD AVENUE<br>HENDERSON, NV  89015 | LOAN SERVICING AGREEMENT<br>GEORGE PUSZTAVARY, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 6/3/2003 |
| PUTMAN, MICHAEL<br>8445 ALLENWOOD ROAD<br>LOS ANGELES, CA  90046 | LOAN SERVICING AGREEMENT<br>MICHAEL PUTMAN, AN UNMARRIED MAN: CONTRACT DATE: 5/25/2003 |
| PUTMAN, MICHAEL<br>8445 ALLENWOOD ROAD<br>LOS ANGELES, CA  90046 | LOAN SERVICING AGREEMENT<br>MICHAEL PUTMAN, AN UNMARRIED MAN: CONTRACT DATE: NO DATE |
| PUTNEY, MARJORIE<br>165 BRANDYWINE WAY<br>WALNUT CREEK, CA  94598 | LOAN SERVICING AGREEMENT<br>MARJORIE ELAINE PUTNEY, A MARRIED WOMAN, ROBERT SCOTT NORTON, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY, & JANINE ANN FRISK, AN UNMARRIED WOMAN, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 10/8/2002 |
| PUTNEY, MARJORIE<br>165 BRANDYWINE WAY<br>WALNUT CREEK, CA  94598 | LOAN SERVICING AGREEMENT<br>MARJORIE ELAINE PUTNEY, A MARRIED WOMAN, ROBERT SCOTT NORTON, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY, & JANINE ANN FRISK, AN UNMARRIED WOMAN, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 6/25/1905 |
| PYATT, BEVERLY<br>3816 ATLANTIS STREET<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>BEVERLY J. PYATT & ZACHARY ADCOCK: CONTRACT DATE: 5/11/2000 |
| QUADRIO, CAROLYN<br>2255 LINDLEY WAY<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>CAROLYN J. QUADRIO TRUSTEE OF THE QUADRIO 1980 FAMILY TRUST DATED 1/21/80: CONTRACT DATE: 6/10/2003 |
| QUADRIO, CAROLYN<br>2255 LINDLEY WAY<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>CAROLYN J. QUADRIO TRUSTEE OF THE QUADRIO 1980 FAMILY TRUST DATED 1/21/80: CONTRACT DATE: NO DATE |

In re **USA Commercial Mortgage Company** _____    Case No. _____ **06-10725-LBR** _____
                                   Debtor                                              (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| QUINN, EDWARD<br>660 NW<br>BROOKHAVEN, MO  64081 | LOAN SERVICING AGREEMENT<br>EDWARD J. QUINN & DARLENE A. QUINN, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 5/1/2003 |
| QUINN, KAREN<br>10 TOWN PLAZA<br>DURANGO, CO  81301 | LOAN SERVICING AGREEMENT<br>KAREN KAY QUINN: CONTRACT DATE: 01/21/00 |
| QUINN, PATRICK<br>1560 KESTRU COURT<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>PATRICK D QUINN: CONTRACT DATE: 1/20/1999 |
| QUINN, RUSSELL<br>2293 SUTTER VIEW LANE<br>LINCOLN, CA  95648 | LOAN SERVICING AGREEMENT<br>RUSSELL S. QUINN & MARION M. QUINN TRUSTEES OF THE QUINN FAMILY TRUST DATED 1/11/00: CONTRACT DATE: 7/19/2002 |
| QUINN, RUSSELL<br>2293 SUTTER VIEW LANE<br>LINCOLN, CA  95648 | LOAN SERVICING AGREEMENT<br>RUSSELL S. QUINN & MARION M. QUINN TRUSTEES OF THE QUINN FAMILY TRUST DATED 1/11/00: CONTRACT DATE: 7/3/2002 |
| QUINN, SYDNEY<br>P O BOX 340<br>BIG PINE, CA  93513 | LOAN SERVICING AGREEMENT<br>SYDNEY QUINN, A MARRIED WOMAN DEALING WITH HER SOLE AND SEPARATE PROPERTY: CONTRACT DATE: 11/1/2005 |
| QUIRK, EDWARD<br>7859 BERMUDA DUNES AVE<br>LAS VEGAS, NV  89113 | LOAN SERVICING AGREEMENT<br>EDWARD J. QUIRK & MARIA E. QUIRK TRUSTEES OF THE EDWARD J. & MARIA E. QUIRK REVOCABLE TRUST: CONTRACT DATE: 11/30/1998 |
| RAFFERTY, JUSTIN<br>625 WEST SILVER CREEK ROAD<br>GILBERT, AZ  85233 | LOAN SERVICING AGREEMENT<br>JUSTIN D. RAFFERTY & PATRICIA L. LEWIS TRUSTEES OF THE THE LEWIS/RAFFERTY FAMILY TRUST DATED 6/25/97: CONTRACT DATE: 1/29/2003 |
| RAFFERTY, LAVERNE<br>2083 LEISURE WORLD<br>MESA, AZ  85208 | LOAN SERVICING AGREEMENT<br>LAVERNE F. RAFFERTY TRUSTEE OF THE HARRY J. RAFFERTY & LAVERNE F. RAFFERTY TRUST DATED 4/15/90: CONTRACT DATE: NO DATE |
| RAGGI, DENNIS<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>DENNIS RAGGI: CONTRACT DATE: NO DATE |
| RAGODOS, MELVIN<br>3832 TRIORA STREET<br>LAS VEGAS, NV  89129 | LOAN SERVICING AGREEMENT<br>MELVIN C. RAGODOS: CONTRACT DATE: NO DATE |
| RAGODOS, ROY<br>3832 TRIORA STREET<br>LAS VEGAS, NV  89129 | LOAN SERVICING AGREEMENT<br>ROY RAGODOS & FRANCESCA C. RAGODOS, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 5/23/2003 |

In re **USA Commercial Mortgage Company**                    Case No. _____**06-10725-LBR**_____
_____Debtor_____                                                              (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| RAICHBART, MICHAEL<br>4450 ENTERPRISE ST STE #107<br>FREMONT, CA  94538 | LOAN SERVICING AGREEMENT<br>MICHAEL RAICHBART AND IRIT RAICHBART, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHTS OF SURVIVORSHIP: CONTRACT DATE: 2/16/2006 |
| RAINS JR, ROBERT<br>P O BOX 12088<br>LAS VEGAS, NV  89112 | LOAN SERVICING AGREEMENT<br>RAINS PROPERTIES, LP, A NEVADA LIMITED PARTNERSHIP: CONTRACT DATE: 5/15/2003 |
| RAINS JR, ROBERT<br>P O BOX 12088<br>LAS VEGAS, NV  89112 | LOAN SERVICING AGREEMENT<br>RAINS PROPERTIES, LP, A NEVADA LIMITED PARTNERSHIP: CONTRACT DATE: 6/1/2003 |
| RAINS, ROBERT<br>P O BOX 12088<br>LAS VEGAS, NV  89112 | LOAN SERVICING AGREEMENT<br>ROBERT O. RAINS, JR. TRUSTEE OF THE RAINS 1992 TRUST DATED 12/14/92: CONTRACT DATE: 12/17/2002 |
| RAINS, ROBERT<br>P O BOX 12088<br>LAS VEGAS, NV  89112 | LOAN SERVICING AGREEMENT<br>ROBERT O. RAINS, JR. TRUSTEE OF THE RAINS 1992 TRUST DATED 12/14/92: CONTRACT DATE: 4/6/2000 |
| RAINS, ROBERT<br>P O BOX 12088<br>LAS VEGAS, NV  89112 | LOAN SERVICING AGREEMENT<br>ROBERT O. RAINS, JR. TRUSTEE OF THE RAINS 1992 TRUST DATED 12/14/92: CONTRACT DATE: 5/28/2002 |
| RAKER, RICHARD<br>982 SHORELINE DR<br>SAN MATEO, CA  94404 | LOAN SERVICING AGREEMENT<br>RICHARD M. RAKER, TRUSTEE OF THE RICHARD M. RAKER LIVING TRUST DATED 3/18/98: CONTRACT DATE: 11/12/2005 |
| RAKICH, DANIEL<br>301 LEONARD ST<br>(ACCT 4100775300)<br>ONAGA, KS  66521 | LOAN SERVICING AGREEMENT<br>FIRST TRUST CO. OF ONAGA CUSTODIAN FOR DANIEL RAKICH IRA: CONTRACT DATE: 11/20/2002 |
| RALSTON, PHILLIP<br>28 HASSAYAMPA TRAIL<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>PHILLIP N. RALSTON AND BENITA M. RALSTON, TRUSTEES OF THE RALSTON FAMILY TRUST, DATED 5/16/00: CONTRACT DATE: NO DATE |
| RALSTON, RONETTA<br>2835 CROSS HAVEN DRIVE<br>HENDERSON, NV  89074 | LOAN SERVICING AGREEMENT<br>RONETTA RALSTON: CONTRACT DATE: NO DATE |
| RAM, BARBARA<br>8063 ALPINE FIR AVE<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>BARBARA RAM, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY, & ILANA YAKUEL, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 5/31/2005 |
| RAM, MOSHE<br>8063 ALPINE FIR AVENUE<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>MOSHE RAM & BARBARA RAM TRUSTEES FOR THE BENEFIT OF THE RAM FAMILY TRUST DATED 6/22/01: CONTRACT DATE: 12/5/2001 |

In re  **USA Commercial Mortgage Company**

Debtor

Case No. **06-10725-LBR**

(If known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| RAM, MOSHE<br>8063 ALPINE FIR AVENUE<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>MOSHE RAM & BARBARA RAM TRUSTEES FOR THE BENEFIT OF THE RAM FAMILY TRUST DATED 6/22/01: CONTRACT DATE: 6/20/2003 |
| RAM, MOSHE<br>8063 ALPINE FIR AVENUE<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>MOSHE RAM & BARBARA RAM TRUSTEES FOR THE BENEFIT OF THE RAM FAMILY TRUST DATED 6/22/01: CONTRACT DATE: 8/5/2002 |
| RAMBERG, CHRISTINE<br>P O BOX 26903<br>SAN FRANCISCO, CA  94126 | LOAN SERVICING AGREEMENT<br>PENSCO TRUST COMPANY CUSTODIAN FOR CHRISTINE HUGHES RAMBERG IRA: CONTRACT DATE: 2/14/2006 |
| RAMIREZ, ALICIA<br>4162 JACQUELINE WAY<br>LAS VEGAS, NV  89115 | LOAN SERVICING AGREEMENT<br>ALICIA RAMIREZ, A WIDOW & CLAUDIA MARTINEZ, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 3/3/2004 |
| RAMOS, EDWARD<br>2330 RIDGE FIELD TRAIL<br>RENO, NV  89523 | LOAN SERVICING AGREEMENT<br>EDWARD RAMOS & JACQUELINE RAMOS TRUSTEES OF THE EDWARD & JACQUELINE RAMOS FAMILY TRUST DATED 3/9/95: CONTRACT DATE: 6/3/2004 |
| RAMOS, JACQUELINE<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR JACQUELINE RAMOS IRA: CONTRACT DATE: 7/29/2004 |
| RAMOS, LEONARD<br>115 MIA VISTA COURT<br>RENO, NV  89502 | LOAN SERVICING AGREEMENT<br>LEONARD J. RAMOS & CLAUDIA C. RAMOS TRUSTEES OF THE RAMOS FAMILY TRUST DATED 8/27/97: CONTRACT DATE: 3/20/2003 |
| RAMSEY, AARON<br>7713 N. 41ST ST.<br>NIWOT, CO  80503 | LOAN SERVICING AGREEMENT<br>AARON S. RAMSEY AND LARA RAMSEY, HUSBAND AND WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 4/27/2005 |
| RAMSEY, EARL<br>2031 NW JETTY AVE<br>LINCOLN CITY, OR  97367 | LOAN SERVICING AGREEMENT<br>EARL A. RAMSEY: CONTRACT DATE: 11/13/2003 |
| RAND SAMUELSON, CAROLYN<br>3933 OCEAN DRIVE<br>OXNARD, CA  93035 | LOAN SERVICING AGREEMENT<br>CAROLYN RAND SAMUELSON TRUSTEE OF THE CAROLYN RAND SAMUELSON REVOCABLE TRUST DATED 11/2/95: CONTRACT DATE: 4/14/2003 |
| RANDALL, JOHN<br>11761 VIEW DR<br>GRASS VALLEY, CA  95945 | LOAN SERVICING AGREEMENT<br>JOHN M. RANDALL & SHIRLEY A. RANDALL TRUSTEE OF THE RANDALL REVOCABLE LIVING TRUST DATED 05/17/90: CONTRACT DATE: 1/15/2004 |
| RANDISI, JAMES<br>806 CHESTNUT GLEN GARTH<br>TOWSON, MD  21204 | LOAN SERVICING AGREEMENT<br>JAMES P. RANDISI AND MARY M. RANDISI, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHTS OF SURVIVORSHIP: CONTRACT DATE: 7/25/2005 |

In re __USA Commercial Mortgage Company_____    Case No.____06-10725-LBR____
                          Debtor                                                    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| RANKIN, JACK<br>2128 RAINBOW FALLS<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>JACK L. RANKIN, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 7/17/2001 |
| RANKIN, JACK<br>2128 RAINBOW FALLS<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>JACK L. RANKIN, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: NO DATE |
| RANKIN, JACK<br>2128 RAINBOW FALLS<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>JACK L. RANKIN, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: NO DATE |
| RANKIN, JACK<br>2128 RAINBOW FALLS<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>JACK L. RANKIN, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: NO DATE |
| RANKIN, JACK<br>2128 RAINBOW FALLS<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>JACK L. RANKIN, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: NO DATE |
| RANNE, ROY<br>22602 SUNSET RIDGE DR<br>AUBURN, CA  95602 | LOAN SERVICING AGREEMENT<br>ROY L. RANNE: CONTRACT DATE: 4/19/2003 |
| RAPPAPORT, JAMES<br>3356 NAMBE DR<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>JAMES R. RAPPAPORT & MARILYN R. RAPPAPORT, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: NO DATE |
| RASHALL, BENITA<br>216 EDGE HILL DRIVE<br>SAN CARLOS, CA  94070 | LOAN SERVICING AGREEMENT<br>BENITA M. RASHALL A MARRIED WOMAN DEALING WITH HER SOLE AND SEPARATE PROPERTY: CONTRACT DATE: 1/9/2006 |
| RASHALL, CHARLES<br>1918 CHATWIN AVE<br>LONG BEACH, CA  90815 | LOAN SERVICING AGREEMENT<br>CHARLES P. RASHALL TRUSTEE OF THE CHARLES P. RASHALL LIVING TRUST DTD 4/14/99: CONTRACT DATE: 6/13/2005 |
| RATLIFF, GLENN<br>8800 CASSILIS DRIVE<br>RENO, NV  89506 | LOAN SERVICING AGREEMENT<br>GLENN W. RATLIFF & MARJORIE L. RATLIFF: CONTRACT DATE: 6/3/2002 |
| RATLIFF, GLENN<br>8800 CASSILIS DRIVE<br>RENO, NV  89506 | LOAN SERVICING AGREEMENT<br>GLENN W. RATLIFF & MARJORIE L. RATLIFF: CONTRACT DATE: 8/30/2001 |
| RAUSCH, LAWRENCE<br>10708 BRINKWOOD AVENUE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>LAWRENCE RAUSCH, A MARRIED MAN AS HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 4/17/2003 |

In re  **USA Commercial Mortgage Company**                                    Case No. _____**06-10725-LBR**_____
_____
                    Debtor                                                                                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| RAUSCH, LAWRENCE<br>10708 BRINKWOOD<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>LAWRENCE  RAUSCH TRUSTEE OF THE RAUSCH ENTERPRISES SELF DIRECTED PROFIT SHARING TRUST: CONTRACT DATE: 11/18/2002 |
| RAUSCH, LAWRENCE<br>10708 BRINKWOOD<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>LAWRENCE  RAUSCH TRUSTEE OF THE RAUSCH ENTERPRISES SELF DIRECTED PROFIT SHARING TRUST: CONTRACT DATE: 8/27/2001 |
| RAUSCH, LAWRENCE<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR LAWRENCE RAUSCH, IRA: CONTRACT DATE: 5/7/1998 |
| RAWDIN, JEANNE<br>4974 VIA CINTA<br>SAN DIEGO, CA  92122 | LOAN SERVICING AGREEMENT<br>JEANNE RAWDIN, A SINGLE WOMAN: CONTRACT DATE: 4/14/2004 |
| RAY MGR, ROBERT<br>1202 JESSIE RD<br>HENDERSON, NV  89015 | LOAN SERVICING AGREEMENT<br>RAY PROPERTIES, LLC, A NEVADA LIMITED LIABILITY COMPANY: CONTRACT DATE: 3/19/2003 |
| RAY, ROBERT<br>1202 JESSIE RD<br>HENDERSON, NV  89015 | LOAN SERVICING AGREEMENT<br>ROBERT E. RAY & PEGGIE RAY TRUSTEES OF THE RAY FAMILY TRUST DATED 6/28/89: CONTRACT DATE: 11/17/2000 |
| RAY, ROBERT<br>1202 JESSIE RD<br>HENDERSON, NV  89015 | LOAN SERVICING AGREEMENT<br>ROBERT E. RAY & PEGGIE RAY TRUSTEES OF THE RAY FAMILY TRUST DATED 6/28/89: CONTRACT DATE: 5/1/2002 |
| RAY, ROBERT<br>1202 JESSIE RD<br>HENDERSON, NV  89015 | LOAN SERVICING AGREEMENT<br>ROBERT E. RAY & PEGGIE RAY TRUSTEES OF THE RAY FAMILY TRUST DATED 6/28/89: CONTRACT DATE: 8/24/2001 |
| RAY, ROBERT<br>1202 JESSIE RD<br>HENDERSON, NV  89015 | LOAN SERVICING AGREEMENT<br>ROBERT E. RAY & PEGGIE RAY TRUSTEES OF THE RAY FAMILY TRUST DATED 6/28/89: CONTRACT DATE: NO DATE |
| RAY, ROBERT<br>1202 JESSIE RD<br>HENDERSON, NV  89015 | LOAN SERVICING AGREEMENT<br>ROBERT E. RAY & PEGGIE RAY TRUSTEES OF THE RAY FAMILY TRUST DATED 6/28/89: CONTRACT DATE: NO DATE |
| RAY, ROBERT<br>1202 JESSIE RD<br>HENDERSON, NV  89015 | LOAN SERVICING AGREEMENT<br>ROBERT E. RAY & PEGGIE RAY TRUSTEES OF THE RAY FAMILY TRUST DATED 6/28/89: CONTRACT DATE: NO DATE |
| RAY, ROBERT<br>2605 E FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR ROBERT E. RAY IRA: CONTRACT DATE: NO DATE |

In re **USA Commercial Mortgage Company**      Case No. **06-10725-LBR**

Debtor      (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| RAYMENT, ALEXANDER<br>IMPASSE HAUTS DE BAYLE 9<br>MARMANDE 47200<br>MAGDELAINE,<br>FRANCE | LOAN SERVICING AGREEMENT<br>ALEXANDER P. RAYMENT & MARIA A. RAYMENT:<br>CONTRACT DATE: 2/11/2003 |
| RAYMOND, RALPH<br>13424 LARK COURT<br>REDDING, CA  96003 | LOAN SERVICING AGREEMENT<br>RALPH RAYMOND STORCH & DENISE ROSE STORCH<br>TTEES THE STORCH FAMILY TRUST DTD 5-3-04:<br>CONTRACT DATE: 08/16/04 |
| RAYMOND, RALPH<br>13424 LARK COURT<br>REDDING, CA  96003 | LOAN SERVICING AGREEMENT<br>RALPH RAYMOND STORCH & DENISE ROSE STORCH<br>TTEES THE STORCH FAMILY TRUST DTD 5-3-04:<br>CONTRACT DATE: 08/16/05 |
| RAZO, RAYMOND<br>2744 CAROLINA BLUE AVENUE<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>RAYMOND RAZO, AN UNMARRIED MAN: CONTRACT<br>DATE: 4/27/2001 |
| REALE, CHRISTINA<br>604 BIANCA LANE<br>HEALDSBURG, CA  95448 | LOAN SERVICING AGREEMENT<br>CHRISTINA REALE, A MARRIED WOMAN DEALING WITH<br>HER SOLE & SEPARATE PROPERTY: CONTRACT DATE:<br>4/18/2003 |
| REALE, CHRISTINA<br>604 BIANCA LANE<br>HEALDSBURG, CA  95448 | LOAN SERVICING AGREEMENT<br>CHRISTINA REALE, A MARRIED WOMAN DEALING WITH<br>HER SOLE & SEPARATE PROPERTY: CONTRACT DATE:<br>NO DATE |
| REALE, CHRISTINA<br>604 BIANCA LANE<br>HEALDSBURG, CA  95448 | LOAN SERVICING AGREEMENT<br>CHRISTINA REALE, A MARRIED WOMAN DEALING WITH<br>HER SOLE & SEPARATE PROPERTY: CONTRACT DATE:<br>NO DATE |
| REALE, CHRISTINA<br>604 BIANCA LANE<br>HEALDSBURG, CA  95448 | LOAN SERVICING AGREEMENT<br>CHRISTINA REALE, A MARRIED WOMAN DEALING WITH<br>HER SOLE & SEPARATE PROPERTY: CONTRACT DATE:<br>NO DATE |
| REALE, FRANK<br>6908 EMERALD SPRINGS<br>LAS VEGAS, NV  89113 | LOAN SERVICING AGREEMENT<br>FRANK REALE, A SINGLE MAN: CONTRACT DATE:<br>1/14/2003 |
| REALE, FRANK<br>6908 EMERALD SPRINGS<br>LAS VEGAS, NV  89113 | LOAN SERVICING AGREEMENT<br>FRANK REALE, A SINGLE MAN: CONTRACT DATE:<br>4/3/2003 |
| REALE, FRANK<br>6908 EMERALD SPRINGS<br>LAS VEGAS, NV  89113 | LOAN SERVICING AGREEMENT<br>FRANK REALE, A SINGLE MAN: CONTRACT DATE:<br>4/4/2002 |
| REALE, FRANK<br>6908 EMERALD SPRINGS<br>LAS VEGAS, NV  89113 | LOAN SERVICING AGREEMENT<br>FRANK REALE, A SINGLE MAN: CONTRACT DATE: NO<br>DATE |

In re **USA Commercial Mortgage Company**

Debtor

Case No. **06-10725-LBR**

(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| REALE, FRANK<br>6908 EMERALD SPRINGS<br>LAS VEGAS, NV  89113 | LOAN SERVICING AGREEMENT<br>FRANK REALE, A SINGLE MAN: CONTRACT DATE: NO DATE |
| REALE, LAUREN<br>211 CHERRY ST.<br>PETALUMA, CA  94952 | LOAN SERVICING AGREEMENT<br>LAUREN REALE, A SINGLE WOMAN: CONTRACT DATE: 3/29/1996 |
| REALE, LAUREN<br>211 CHERRY ST.<br>PETALUMA, CA  94952 | LOAN SERVICING AGREEMENT<br>LAUREN REALE, A SINGLE WOMAN: CONTRACT DATE: NO DATE |
| REALE, SALVATORE<br>421 INDIGO SPRINGS<br>HENDERSON, NV  89014 | LOAN SERVICING AGREEMENT<br>SALVATORE REALE, TRUSTEE OF THE SALVATORE J. REALE REVOCABLE TRUST DATED 11/15/04: CONTRACT DATE: 3/22/1999 |
| REALE, SALVATORE<br>421 INDIGO SPRINGS<br>HENDERSON, NV  89014 | LOAN SERVICING AGREEMENT<br>SALVATORE REALE, TRUSTEE OF THE SALVATORE J. REALE REVOCABLE TRUST DATED 11/15/04: CONTRACT DATE: NO DATE |
| REALE, SALVATORE<br>421 INDIGO SPRINGS<br>HENDERSON, NV  89014 | LOAN SERVICING AGREEMENT<br>SALVATORE REALE, TRUSTEE OF THE SALVATORE J. REALE REVOCABLE TRUST DATED 11/15/04: CONTRACT DATE: NO DATE |
| REARDON, JAMES<br>P O BOX 26903<br>SAN FRANCISCO, CA  94126 | LOAN SERVICING AGREEMENT<br>PENSCO TRUST COMPANY CUSTODIAN FOR JAMES E. REARDON IRA: CONTRACT DATE: 8/4/2003 |
| REAY, TERRANCE<br>25 MAINSAIL DRIVE<br>CORONA DEL MAR, CA  92625 | LOAN SERVICING AGREEMENT<br>TERRANCE E. REAY AND DEBRA L. BARNES REAY, HUSBAND AND WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 3/17/2006 |
| REBER, JOHN<br>P O BOX 570032<br>LAS VEGAS, NV  89157 | LOAN SERVICING AGREEMENT<br>JOHN J. REBER TRUSTEE OF THE REBER FAMILY TRUST DATED 01/18/99: CONTRACT DATE: 11/20/2002 |
| RECTOR III, JOE<br>12 COVENTRY WAY<br>RENO, NV  89506 | LOAN SERVICING AGREEMENT<br>JOE LEE RECTOR, III CUSTODIAN FOR JOLE ANA RECTOR UNVUTMA: CONTRACT DATE: 1/15/2003 |
| RECTOR III, JOE<br>12 COVENTRY WY<br>RENO, NV  89506 | LOAN SERVICING AGREEMENT<br>JOE LEE RECTOR, III: CONTRACT DATE: 1/15/2003 |
| RECTOR III, JOE<br>12 COVENTRY WY<br>RENO, NV  89506 | LOAN SERVICING AGREEMENT<br>JOE LEE RECTOR, III: CONTRACT DATE: 5/22/2000 |
| RECTOR JR, JOE<br>12 COVENTRY WAY<br>RENO, NV  89506 | LOAN SERVICING AGREEMENT<br>JOE LEE RECTOR, JR. & JOE LEE RECTOR III: CONTRACT DATE: 5/22/2000 |
| RECTOR, FAITH<br>12 COVENTRY WAY<br>RENO, NV  89506 | LOAN SERVICING AGREEMENT<br>JOE LEE RECTOR, III CUSTODIAN FOR FAITH MARIE RECTOR UNVUTMA: CONTRACT DATE: 1/15/2003 |

In re **USA Commercial Mortgage Company**
Debtor

Case No. **06-10725-LBR**
(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| RECTOR, SHELBY<br>12 COVENTRY WAY<br>RENO, NV 89506 | LOAN SERVICING AGREEMENT<br>JOE LEE RECTOR, III CUSTODIAN FOR SHELBY MATTESON RECTOR UNVUTMA: CONTRACT DATE: 1/15/2003 |
| REDDELL, ELAN<br>6770 HAWAII KAI DR #1006<br>HONOLULU, HI 96825 | LOAN SERVICING AGREEMENT<br>ELAN REDDELL TRUSTEE OF THE ELAN REDDELL REVOCABLE LIVING TRUST DATED 8/4/03: CONTRACT DATE: 11/29/2004 |
| REDMON, DONALD<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR DONALD E. REDMON IRA: CONTRACT DATE: 9/9/2003 |
| REDMON, DONALD<br>51 SANLO LANE<br>MOUNTAIN HOME, AR 72635 | LOAN SERVICING AGREEMENT<br>DONALD E. REDMON & JAYLYLE REDMON TRUSTEES OF THE DONALD E. REDMON & JAYLYLE REDMON FAMILY TRUST DATED 10/31/95: CONTRACT DATE: 8/15/2003 |
| REED, COREY<br>25 FRANCESCA AVE<br>SOMERVILLE, MA 2144 | LOAN SERVICING AGREEMENT<br>COREY J. REED, TRUSTEE OF THE BUSHMAN-ELIAS FAMILY TRUST DATED 9/5/96: CONTRACT DATE: 3/27/2006 |
| REED, LINDA<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR LINDA S. REED IRA: CONTRACT DATE: 12/13/2004 |
| REES, MARION<br>4429 PEACEFUL MORNING LN<br>LAS VEGAS, NV 89129 | LOAN SERVICING AGREEMENT<br>MARION N. REES, AN UNMARRIED WOMAN AND MAURY R. ROMONOSKI, AN UNMARRIED WOMAN: CONTRACT DATE: 3/31/2002 |
| REES, MARION<br>4429 PEACEFUL MORNING LN<br>LAS VEGAS, NV 89129 | LOAN SERVICING AGREEMENT<br>MARION N. REES, AN UNMARRIED WOMAN AND MAURY R. ROMONOSKI, AN UNMARRIED WOMAN: CONTRACT DATE: 8/17/2000 |
| REES, MARY<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR MARY ANN REES IRA: CONTRACT DATE: 8/23/2005 |
| REES, NOEL<br>2304 SUN CLIFF ST<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>NOEL E. REES AND MARY ANN REES TRUSTEES OF THE NOEL AND MARY ANN REES FAMILY TRUST: CONTRACT DATE: 9/6/2004 |
| REES, NOEL<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR NOEL E. REES IRA: CONTRACT DATE: 7/21/2005 |
| REEVES, WILLIAM<br>2930 SERENE ST<br>HENDERSON, NV 89074 | LOAN SERVICING AGREEMENT<br>WILLIAM S. REEVES, A MARRIED MAN: CONTRACT DATE: 8/15/2003 |
| REEVES, WILLIAM<br>P O BOX 3933<br>CARSON CITY, NV 89702 | LOAN SERVICING AGREEMENT<br>WILLIAM LEE REEVES, AN UNMARRIED MAN: CONTRACT DATE: NO DATE |

In re **USA Commercial Mortgage Company** _____  Case No. ____**06-10725-LBR**____

Debtor                                                         (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| REGESTER, JOHN<br>8157 ROUND HILLS CIRCLE<br>LAS VEGAS, NV 89113 | LOAN SERVICING AGREEMENT<br>JOHN W. & MARY D. REGESTER FAMILY LIMITED PARTNERSHIP, A NEVADA LIMITED PARTNERSHIP: CONTRACT DATE: 3/11/2003 |
| REGESTER, MARY<br>8157 ROUND HILLS CIRCLE<br>LAS VEGAS, NV 89113 | LOAN SERVICING AGREEMENT<br>MARY D. REGESTER FAMILY LIMITED PARTNERSHIP: CONTRACT DATE: 3/11/2003 |
| REHBERGER, ANNEMARIE<br>P O BOX 3651<br>INCLINE VILLAGE, NV 89450 | LOAN SERVICING AGREEMENT<br>ANNEMARIE REHBERGER TRUSTEE OF THE ACRES CORPORATION DEFINED BENEFIT PENSION PLAN: CONTRACT DATE: 2/4/2005 |
| REHBERGER, ANNEMARIE<br>P O BOX 3651<br>INCLINE VILLAGE, NV 89450 | LOAN SERVICING AGREEMENT<br>ANNEMARIE REHBERGER, TRUSTEE OF THE ACRES PROFIT SHARING PLAN: CONTRACT DATE: 3/31/2005 |
| REHBERGER, ANNEMARIE<br>P O BOX 3651<br>INCLINE VILLAGE, NV 89450 | LOAN SERVICING AGREEMENT<br>ANNEMARIE REHBERGER, TRUSTEE OF THE REHBERGER FAMILY TRUST DATED 6/17/92: CONTRACT DATE: 5/26/2005 |
| REHBERGER, MICHAEL<br>688 BRIDGER CT<br>P O BOX 3813<br>INCLINE VILLAGE, NV 89451 | LOAN SERVICING AGREEMENT<br>MICHAEL C. REHBERGER AND JEANA L. REHBERGER, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 3/31/2005 |
| REHN, THOMAS<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR THOMAS REHN IRA: CONTRACT DATE: NO DATE |
| REICH, ORBAN<br>1<br>LV, NV 12345 | LOAN SERVICING AGREEMENT<br>ORBAN H. REICH: CONTRACT DATE: NO DATE |
| REICH, ORBAN<br>P O BOX 1844<br>RENO, NV 89505 | LOAN SERVICING AGREEMENT<br>ORBAN H. REICH TRUSTEE OF THE ORBAN H. REICH TRUST DATED 12/27/00: CONTRACT DATE: 7/15/2003 |
| REICHEL, MARIANNE<br>308 EL PORTAL<br>HILLSBOROUGH, CA 94010 | LOAN SERVICING AGREEMENT<br>MARIANNE E. REICHEL TRUSTEE OF THE MARIANNE E. REICHEL REVOCABLE LIVING TRUST DATED 5/7/87: CONTRACT DATE: 3/10/2003 |
| REID, ALAN<br>935 FESTA WAY<br>SPARKS, NV 89434 | LOAN SERVICING AGREEMENT<br>ALAN W. REID & MERIAM A. REID, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 5/5/2005 |
| REID, ALAN<br>935 FESTA WAY<br>SPARKS, NV 89434 | LOAN SERVICING AGREEMENT<br>ALAN W. REID & MERIAM A. REID: CONTRACT DATE: NO DATE |
| REID, ALAN<br>935 FESTA WAY<br>SPARKS, NV 89434 | LOAN SERVICING AGREEMENT<br>ALAN W. REID, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 4/12/2005 |

In re  **USA Commercial Mortgage Company**                                      Case No.  **06-10725-LBR**
_____                                      _____
                    Debtor                                                                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| REIMER, NELSON<br>1616 EAST 10 SOUTH<br>ST GEORGE, UT  84790 | LOAN SERVICING AGREEMENT<br>NELSON V. REIMER & DELMA S. REIMER, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 9/9/1999 |
| REINESCH, SHIRLEY<br>P O BOX 582<br>SISTERS, OR  97759 | LOAN SERVICING AGREEMENT<br>SHIRLEY M. REINESCH TRUSTEE OF THE SHIRLEY M. REINESCH REVOCABLE LIVING TRUST DATED 11/1/99: CONTRACT DATE: 7/22/2003 |
| REINITZ, LOUIS<br>2056 E. CIRCLE RIDGE DRIVE<br>ST. GEORGE, UT  84790 | LOAN SERVICING AGREEMENT<br>LOUIS REINITZ & JOAN REINITZ TRUSTEES OF THE REINITZ FAMILY TRUST: CONTRACT DATE: 1/28/2003 |
| REISS, BERNADINE<br>2351 VILLANDRY CRT<br>HENDERSON, NV  89014 | LOAN SERVICING AGREEMENT<br>BERNADINE M. REISS TRUSTEE OF THE REISS MARITAL DEDUCTION TRUST: CONTRACT DATE: 12/9/1998 |
| REMSEN, CHARLES<br>8613 RAINDROP CANYON<br>LAS VEGAS, NV  89129 | LOAN SERVICING AGREEMENT<br>CHARLES W. & KRISTEN REMSEN REVOCABLE TRUST DTD 4/17/00: CONTRACT DATE: 1/31/2003 |
| REMSEN, CHARLES<br>9750 BROOKS RD<br>WINDSOR, CA  95492 | LOAN SERVICING AGREEMENT<br>CHARLES W. REMSEN & KRISTEN J. REMSEN TRUSTEES OF THE CHARLES W. & KRISTEN J. REMSEN REVOCABLE TRUST DATED 4/17/00: CONTRACT DATE: NO DATE |
| RENDON, MANUEL<br>9900 WILBUR MAY PKWY #1206<br>RENO, NV  89521 | LOAN SERVICING AGREEMENT<br>MANUEL F. RENDON & CONSTANCE M. RENDON, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 4/2/2004 |
| RENDON, MARK<br>P O BOX 292<br>BELTON, TX  76513 | LOAN SERVICING AGREEMENT<br>STELLAR INNOVATIONS, INC., A TEXAS CORPORATION: CONTRACT DATE: 1/6/2003 |
| RESLEY, STEPHANIE<br>821 VALLEY DRIVE<br>MANHATTAN BEACH, CA  90266 | LOAN SERVICING AGREEMENT<br>STEPHANIE K. RESLEY, AN UNMARRIED WOMAN: CONTRACT DATE: 1/20/2006 |
| RETIN, RICHARD<br>1755 ROCKHAVEN DRIVE<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>RICHARD RETIN, A MARRIED MAN DEALING WITH HIS SOLE AND SEPARATE PROPERTY: CONTRACT DATE: 3/8/2005 |
| REVELLO, BENNIE<br>301 LEONARD ST STE 200<br>ONAGA, KS  66521 | LOAN SERVICING AGREEMENT<br>FIRST TRUST CO. OF ONAGA CUSTODIAN FOR BENNIE N. REVELLO, IRA: CONTRACT DATE: 5/12/2003 |
| REVERS, GERGORY | LOAN SERVICING AGREEMENT<br>GREG REVERS, WENDY REVERS, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 7/13/2000 |
| REVERS, GREG<br>11055 SLATER AVE<br>FOUNTAIN VALLEY, CA  92708 | LOAN SERVICING AGREEMENT<br>GREG REVERS, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 2/26/2003 |

In re **USA Commercial Mortgage Company**        Case No.      **06-10725-LBR**

Debtor                                                              (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| REYES, THOMAS<br>1468 WINSTON COURT<br>UPLAND, CA  91786 | LOAN SERVICING AGREEMENT<br>THOMAS REYES & FRANCES CASTRUITA REYES TRUSTEES OF THE REYES TRUST DATED 9/12/02: CONTRACT DATE: 8/31/2003 |
| REYNOLDS, EMIL<br>982 EAST COUNTY RD 350 SOUTH<br>GREENCASTLE, IN  46135 | LOAN SERVICING AGREEMENT<br>EMIL REYNOLDS & ANNA REYNOLDS, HUSBAND & WIFE: CONTRACT DATE: 1/14/2002 |
| REYNOLDS, EMIL<br>982 EAST COUNTY RD 350 SOUTH<br>GREENCASTLE, IN  46135 | LOAN SERVICING AGREEMENT<br>EMIL REYNOLDS & ANNA REYNOLDS, HUSBAND & WIFE: CONTRACT DATE: 10/17/2000 |
| REYNOLDS, EMIL<br>982 EAST COUNTY RD 350 SOUTH<br>GREENCASTLE, IN  46135 | LOAN SERVICING AGREEMENT<br>EMIL REYNOLDS & ANNA REYNOLDS, HUSBAND & WIFE: CONTRACT DATE: 12/20/2002 |
| REYNOLDS, EMIL<br>982 EAST COUNTY RD 350 SOUTH<br>GREENCASTLE, IN  46135 | LOAN SERVICING AGREEMENT<br>EMIL REYNOLDS & ANNA REYNOLDS, HUSBAND & WIFE: CONTRACT DATE: 7/5/2001 |
| REYNOLDS, J<br>P O BOX 148<br>RENO, NV  89504 | LOAN SERVICING AGREEMENT<br>OPTIMIST CLUB OF RENO, INC.: CONTRACT DATE: 11/8/2000 |
| REYNOLDS, LINDA<br>337 WESTMINSTER AVENUE<br>SALT LAKE CITY, UT  84115 | LOAN SERVICING AGREEMENT<br>LINDA E. REYNOLDS, A MARRIED WOMAN DEALING WITH HER SOLE AND SEPARATE PROPERTY: CONTRACT DATE: 7/18/2005 |
| REYNOLDS, MICHAEL<br>8119 PINNACLE PEAK<br>LAS VEGAS, NV  89113 | LOAN SERVICING AGREEMENT<br>MICHAEL E. REYNOLDS AND TERESA REYNOLDS, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHTS OF SURVIVORSHIP: CONTRACT DATE: 5/12/2005 |
| REYNOLDS, SUSAN<br>1619 PRESTON PARK DRIVE<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>SUSAN F. REYNOLDS, A SINGLE WOMAN: CONTRACT DATE: 12/12/2003 |
| REYNOLDS, SUSAN<br>1619 PRESTON PARK DRIVE<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>SUSAN F. REYNOLDS, A SINGLE WOMAN: CONTRACT DATE: 6/5/2003 |
| REYNOLDS, SUSAN<br>992 MUSKWAKI DRIVE<br>SOUTH LAKE TAHOE, CA  96150 | LOAN SERVICING AGREEMENT<br>SUSAN A. REYNOLDS, A UNMARRIED WOMAN: CONTRACT DATE: 2/2/2004 |
| REYNOLDS, WILLIE<br>7505 LARCHMONT DR<br>DALLAS, TX  75252 | LOAN SERVICING AGREEMENT<br>WILLIE J. REYNOLDS & GLORIA W. REYNOLDS, HUSBAND & WIFE AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 1/14/2003 |
| RHOADES, ROY<br>3385 MERIDIAN LANE<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>RHOADES PASSIVE INVESTMENTS, LLC: CONTRACT DATE: 1/11/2005 |

In re **USA Commercial Mortgage Company**  Case No. **06-10725-LBR**

Debtor                                                                                 (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| RHOADES, ROY<br>3385 MERIDIAN LANE<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>ROY S. RHOADES & JOAN L. RHOADES, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 12/28/2004 |
| RICCIO, M.<br>5 OAK BROOK CLUB DR APT P4N<br>OAK BROOK, IL  60523 | LOAN SERVICING AGREEMENT<br>M. ANNE RICCIO: CONTRACT DATE: 8/11/2005 |
| RICE, DAVID<br>1920 REDBIRD DR<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>DAVID M. RICE & KAREN RICE TRUSTEES OF THE DAVID M. RICE & KAREN W. RICE FAMILY TRUST UAD 1980: CONTRACT DATE: 3/18/2003 |
| RICE, DAVID<br>1920 REDBIRD DR<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>DAVID M. RICE & KAREN RICE TRUSTEES OF THE DAVID M. RICE & KAREN W. RICE FAMILY TRUST UAD 1980: CONTRACT DATE: 3/19/2003 |
| RICE, DAVID<br>1920 REDBIRD DR<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>DAVID M. RICE & KAREN RICE TRUSTEES OF THE DAVID M. RICE & KAREN W. RICE FAMILY TRUST UAD 1980: CONTRACT DATE: 7/1/1998 |
| RICE, MANUEL G<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVING BANK C/F MANUEL G RICE IRA: CONTRACT DATE: 3/18/2003 |
| RICE, MANUEL G<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVING BANK C/F MANUEL G RICE IRA: CONTRACT DATE: NO DATE |
| RICE, MANUEL<br>2061 SEA COVE LANE<br>COSTA MESA, CA  92627 | LOAN SERVICING AGREEMENT<br>MANUEL G. RICE TRUSTEE OF THE 1993 MANUEL G. RICE REVOCABLE TRUST DATED 10/1/93: CONTRACT DATE: 10/8/2002 |
| RICE, MANUEL<br>2061 SEA COVE LANE<br>COSTA MESA, CA  92627 | LOAN SERVICING AGREEMENT<br>MANUEL G. RICE TRUSTEE OF THE 1993 MANUEL G. RICE REVOCABLE TRUST DATED 10/1/93: CONTRACT DATE: 5/19/2003 |
| RICH, CURTIS<br>P O BOX 2884<br>TRUCKEE, CA  96160 | LOAN SERVICING AGREEMENT<br>CURTIS L. RICH & DEBORAH N. RICH TRUSTEES OF THE RICH FAMILY TRUST DATED 12/1/95: CONTRACT DATE: NO DATE |
| RICH, PATRICK<br>27810 FORESTER DR<br>BONITA SPRINGS, FL  34134 | LOAN SERVICING AGREEMENT<br>PATRICK M. RICH, TRUSTEE OF THE PATRICK M. RICH TRUST UAD 4/4/01: CONTRACT DATE: 12/17/2005 |
| RICHARDS, DOROTHY<br>4 BOWIE ROAD<br>ROLLING HILLS, CA  90724 | LOAN SERVICING AGREEMENT<br>DOROTHY E. RICHARDS TRUSTEE OF THE DOROTHY E. RICHARDS TRUST: CONTRACT DATE: 6/19/2003 |
| RICHARDS, DOROTHY<br>4 BOWIE ROAD<br>ROLLING HILLS, CA  90724 | LOAN SERVICING AGREEMENT<br>DOROTHY E. RICHARDS TRUSTEE OF THE DOROTHY E. RICHARDS TRUST: CONTRACT DATE: NO DATE |

In re **USA Commercial Mortgage Company**
Debtor

Case No. **06-10725-LBR**
(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| RICHARDS, DOROTHY<br>P O BOX 891<br>LONG BEACH, CA  90801 | LOAN SERVICING AGREEMENT<br>FARMERS & MERCHANT TRUST COMPANY CUSTODIAN FOR DOROTHY E. RICHARDS IRA: CONTRACT DATE: 4/23/2002 |
| RICHARDS, DOROTHY<br>P O BOX 891<br>LONG BEACH, CA  90801 | LOAN SERVICING AGREEMENT<br>FARMERS & MERCHANT TRUST COMPANY CUSTODIAN FOR DOROTHY E. RICHARDS IRA: CONTRACT DATE: NO DATE |
| RICHARDS, DOROTHY<br>P O BOX 891<br>LONG BEACH, CA  90801 | LOAN SERVICING AGREEMENT<br>FARMERS & MERCHANT TRUST COMPANY CUSTODIAN FOR DOROTHY E. RICHARDS IRA: CONTRACT DATE: NO DATE |
| RICHARDS, DOROTHY<br>P O BOX 8926<br>INCLINE VILLAGE, NV  89452 | LOAN SERVICING AGREEMENT<br>DOROTHY E. RICHARDS TRUSTEE OF THE CLIFFORD W. & DOROTHY E. RICHARDS FAMILY TRUST DATED 8/16/90: CONTRACT DATE: 3/16/2001 |
| RICHARDS, JEAN<br>1160 MAGNOLIA LN<br>LINCOLN, CA  95648 | LOAN SERVICING AGREEMENT<br>JEAN G. RICHARDS TRUSTEE OF THE JEAN G. RICHARDS TRUST DATED 9/30/1999: CONTRACT DATE: NO DATE |
| RICHARDS, WILSON<br>20075 BLACK BUTTE ROAD<br>LEWISTOWN, MT  59457 | LOAN SERVICING AGREEMENT<br>WILSON J. RICHARDS & VIRGINIA F. RICHARDS, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 3/22/2004 |
| RICHARDSON, FRANK<br>8 CORTE LADINO<br>SAN CLEMENTE, CA  92673 | LOAN SERVICING AGREEMENT<br>FRANK W. RICHARDSON & MARGARET S. RICHARDSON TRUSTEES OF THE RICHARDSON FAMILY TRUST UNDER AGREEMENT DATED 11/2/88: CONTRACT DATE: 5/18/2000 |
| RICHTSMEIER, LINDA<br>509 FIRST AVE<br>ACKLEY, IA  50601 | LOAN SERVICING AGREEMENT<br>LINDA RICHTSMEIER: CONTRACT DATE: 7/26/2002 |
| RICKLING, MARVIN<br>3017 HADDON DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>MARVIN RICKLING & ROSEMARY RICKLING TRUSTEES FOR THE BENEFIT OF THE RICKLING FAMILY TRUST: CONTRACT DATE: 12/29/2000 |
| RICKLING, MARVIN<br>3017 HADDON DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>MARVIN RICKLING & ROSEMARY RICKLING TRUSTEES OF THE RICKLING FAMILY TRUST: CONTRACT DATE: NO DATE |
| RIDDLE, W<br>9015 FAWN GROVE DR<br>LAS VEGAS, NV  891476809 | LOAN SERVICING AGREEMENT<br>W. C. RIDDLE: CONTRACT DATE: 2/25/2003 |
| RIEDMAN, THOMAS<br>2605 E FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR THOMAS T. RIEDMAN IRA: CONTRACT DATE: 6/30/2005 |

In re **USA Commercial Mortgage Company**
_____
Debtor

Case No. _____ **06-10725-LBR**
(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| RIEDMAN, THOMAS<br>995 PUTNAM AVE<br>NORTH MERRICK, NY  11566 | LOAN SERVICING AGREEMENT<br>THOMAS T. RIEDMAN, A MARRIED MAN DEALING WITH HIS SOLE AND SEPARATE PROPERTY: CONTRACT DATE: 3/29/2006 |
| RIEDNER, ANNA<br>6059 W ELDORA<br>LAS VEGAS, NV 89102 | LOAN SERVICING AGREEMENT<br>ANNA RIEDNER: CONTRACT DATE: NO DATE |
| RIEGER, LARRY<br>2615 GLEN EAGLES DRIVE<br>RENO, NV  89523 | LOAN SERVICING AGREEMENT<br>LARRY L. RIEGER & PATSY R. RIEGER TRUSTEES OF THE LARRY L. RIEGER & PATSY R. RIEGER REVOCABLE TRUST DATED 8/14/91: CONTRACT DATE: 7/24/2003 |
| RIEHLE, RACHEL<br>9962 WESTHAVEN CIRCLE<br>WESTMINSTER, CA  92683 | LOAN SERVICING AGREEMENT<br>RACHEL RIEHLE, AN UNMARRIED WOMAN: CONTRACT DATE: 5/20/2004 |
| RIFKIN, ALLEN<br>10024 PINNACLE VIEW PLACE<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>ALLEN RIFKIN & ROSALYN RIFKIN TRUSTEES OF THE RIFKIN 2000 TRUST: CONTRACT DATE: 3/18/2003 |
| RIGGS, JR, FRANCIS<br>711 N LUCIA AVE<br>REDONDO BEACH, CA  90277 | LOAN SERVICING AGREEMENT<br>FRANCIS DONALD RIGGS JR., TRUSTEE OF THE RIGGS TRUST DATED 6/11/90: CONTRACT DATE: 6/14/2005 |
| RILEY, BRIAN<br>2605 E FLAMINGO RD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR BRIAN L. RILEY IRA: CONTRACT DATE: 12/6/2004 |
| RILEY, DANNY<br>3853 SILVESTRI LANE<br>LAS VEGAS, NV 89120 | LOAN SERVICING AGREEMENT<br>DLR INVESTMENTS IV ST. CROIX STREET, LLC: CONTRACT DATE: NO DATE |
| RILEY, JACK<br>2375 E TROPICANA AVE 321<br>LAS VEGAS, NV 89119 | LOAN SERVICING AGREEMENT<br>LIQUID INVESTMENTS, L.P.: CONTRACT DATE: NO DATE |
| RILEY, MARY<br>2710 CRESTWOOD LN<br>HIGHLAND VILLAGE, TX 75077 | LOAN SERVICING AGREEMENT<br>MARY A. RILEY AND BRIAN L. RILEY,  HUSBAND AND WIFE AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 7/1/2005 |
| RILEY, MICHAEL<br>2025 HOT OAK RIDGE<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>MICHAEL R. RILEY AND CAROL M. RILEY TRUSTEES OF THE RILEY FAMILY TRUST DATED 8/12/04: CONTRACT DATE: 10/31/2005 |
| RILEY, SUZANNE<br>1683 MAR WEST<br>TIBURON, CA  94920 | LOAN SERVICING AGREEMENT<br>SUZANNE S. RILEY, AN UNMARRIED WOMAN: CONTRACT DATE: 8/4/2005 |
| RINALDI, JOSEPH<br>1069 VANLIER<br>HENDERSON, NV  89015 | LOAN SERVICING AGREEMENT<br>JOSEPH R. RINALDI & GLORIA E. RINALDI TRUSTEES OF THE JOSEPH R. RINALDI & GLORIA E. RINALDI REVOCABLE TRUST DATED 7/23/02: CONTRACT DATE: 10/18/2000 |

In re  **USA Commercial Mortgage Company**

Debtor

Case No. _____ **06-10725-LBR**

(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| RINALDI, JOSEPH<br>1069 VANLIER<br>HENDERSON, NV  89015 | LOAN SERVICING AGREEMENT<br>JOSEPH R. RINALDI & GLORIA E. RINALDI TRUSTEES OF THE JOSEPH R. RINALDI & GLORIA E. RINALDI REVOCABLE TRUST DATED 7/23/02: CONTRACT DATE: 12/2/2002 |
| RINALDI, JOSEPH<br>1069 VANLIER<br>HENDERSON, NV  89015 | LOAN SERVICING AGREEMENT<br>JOSEPH R. RINALDI & GLORIA E. RINALDI TRUSTEES OF THE JOSEPH R. RINALDI & GLORIA E. RINALDI REVOCABLE TRUST DATED 7/23/02: CONTRACT DATE: 8/20/2002 |
| RINEER III, HARVEY<br>3756 SAUCEDA LANE<br>LAS VEGAS, NV  89103 | LOAN SERVICING AGREEMENT<br>HARVEY ANDREW RINEER III TRUSTEE FOR THE HARVEY ANDREW RINEER III TRUST UTA DATED 11/15/02: CONTRACT DATE: 7/2/2003 |
| RIO RANCHO EXECUTIVE PLAZA, LLC<br>8585 E HARTFORD DR STE 500<br>SCOTTSDALE, AZ  85255-5474 | LOAN AGREEMENT<br>RIO RANCHO EXECUTIVE PLAZA, LLC |
| RIO RANCHO EXECUTIVE PLAZA, LLC<br>8585 E HARTFORD DR STE 500<br>SCOTTSDALE, AZ  85255-5474 | SECURITY AGREEMENT<br>RIO RANCHO EXECUTIVE PLAZA, LLC |
| RIORDAN, CECIL<br>2370 OVERLOOK COURT<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>CECIL E. RIORDAN & BARBARA RIORDAN,  HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 10/4/2000 |
| RIORDAN, CECIL<br>2370 OVERLOOK CT<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>CECIL RIORDAN AND BARBARA RIORDAN, HUSBAND AND WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 11/1/2005 |
| RIVARD, NANCY<br>P O BOX 31257<br>LAS VEGAS, NV  891731257 | LOAN SERVICING AGREEMENT<br>NANCY K. RIVARD & DAVID L. OLDEN TRUSTEES OF THE NANCY KATHRYN RIVARD & DAVID LEE OLDEN TRUST DATED 7/20/83: CONTRACT DATE: 2/17/2000 |
| RIVARD, NANCY<br>P O BOX 31257<br>LAS VEGAS, NV  891731257 | LOAN SERVICING AGREEMENT<br>NANCY K. RIVARD & DAVID L. OLDEN TRUSTEES OF THE NANCY KATHRYN RIVARD & DAVID LEE OLDEN TRUST DATED 7/20/83: CONTRACT DATE: 8/23/2001 |
| RIVARD, NANCY<br>P O BOX 31257<br>LAS VEGAS, NV  891731257 | LOAN SERVICING AGREEMENT<br>NANCY RIVARD & DAVID OLDEN TRUSTEES OF THE NANCY KATHRYN RIVARD & DAVID LEE OLDEN TRUST: CONTRACT DATE: 2/7/2003 |
| RIVIERA-HOMES FOR AMERICA HOLDINGS, LLC<br>1 ODELL PLZ<br>YONKERS, NY  10701-1402 | LOAN AGREEMENT<br>RIVIERA - HFAH, LLC |
| RIVIERA-HOMES FOR AMERICA HOLDINGS, LLC<br>1 ODELL PLZ<br>YONKERS, NY  10701-1402 | SECURITY AGREEMENT<br>RIVIERA - HFAH, LLC |

In re __USA Commercial Mortgage Company_____    Case No._____**06-10725-LBR**_____
                             Debtor                                                                (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| RIZZO, WILLIAM<br>146 TRIBERG COURT<br>HENDERSON, NV 89014 | LOAN SERVICING AGREEMENT<br>WILLIAM RIZZO, AN UNMARRIED MAN: CONTRACT DATE: 5/24/2000 |
| RIZZO, WILLIAM<br>146 TRIBERG COURT<br>HENDERSON, NV 89014 | LOAN SERVICING AGREEMENT<br>WILLIAM RIZZO, AN UNMARRIED MAN: CONTRACT DATE: NO DATE |
| RIZZUTO, GERALD<br>PO BOX 31769<br>LAUGHLIN, NV 89028 | LOAN SERVICING AGREEMENT<br>GERALD & MARION RIZUTTO TRUSTEES OF THE G & M RIZZUTO TRUST DATED 6/25/97: CONTRACT DATE: NO DATE |
| RIZZUTO, JOSEPH<br>5655 MONTEREY ROAD<br>GILROY, CA 95020 | LOAN SERVICING AGREEMENT<br>JOSEPH N. RIZZUTO & DOROTHY RIZZUTO TRUSTEES OF THE JOSEPH N. RIZZUTO FAMILY TRUST DATED 4/24/89: CONTRACT DATE: 4/1/2003 |
| RIZZUTO, JOSEPH<br>5655 MONTEREY ROAD<br>GILROY, CA 95020 | LOAN SERVICING AGREEMENT<br>JOSEPH N. RIZZUTO & DOROTHY RIZZUTO TRUSTEES OF THE JOSEPH N. RIZZUTO FAMILY TRUST DATED 4/24/89: CONTRACT DATE: NO DATE |
| RIZZUTO, JOSEPH<br>5655 MONTERREY FRONTAGE RD<br>GILROY, CA 95020 | LOAN SERVICING AGREEMENT<br>RIZZUTO FAMILY TRUST, JOSEPH N. & DOROTHY L. RIZZUTO, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 7/14/2003 |
| ROACH, BLAIR<br>P O BOX 1238<br>ZEPHYR COVE, NV 89448 | LOAN SERVICING AGREEMENT<br>BLAIR E. ROACH & BARBARA K. ROACH, HUSBAND & WIFE, AS JOINT TENANTS WITH  RIGHT OF SURVIVORSHIP: CONTRACT DATE: NO DATE |
| ROACH, JOHN<br>35 ALDER COURT<br>BLAIRSDEN, CA 96103 | LOAN SERVICING AGREEMENT<br>JOHN ROACH & MARY ANN ROACH, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: NO DATE |
| ROAM DEVELOPMENT GROUP, LP<br>808 TRAVIS ST STE 2600<br>HOUSTON, TX 77002-5778 | LOAN AGREEMENT<br>ROAM DEVELOPMENT GROUP, LP |
| ROBBIE, AGUEDA<br>110 LONDONDERRY CT<br>RENO, NV 89511 | LOAN SERVICING AGREEMENT<br>AGUEDA R. ROBBIE AKA EDA ROBBIETRUSTEE OF THE EDA ROBBIE SURVIVOR TRUST DATED 5/22/03: CONTRACT DATE: 11/4/2005 |
| ROBBINS, BETTY<br>960 GOLDEN ASPEN PLACE<br>ASHLAND, OR 97520 | LOAN SERVICING AGREEMENT<br>BETTY ROBBINS IN TRUST FOR JUDD ROBBINS: CONTRACT DATE: 6/10/2003 |
| ROBBINS, JUDD<br>1340 ANDERSON CREEK RD<br>TALENT, OR 97540 | LOAN SERVICING AGREEMENT<br>JUDD ROBBINS/TESSERACT LIMITED PARTNERSHIP: CONTRACT DATE: 06/10/03 |
| ROBBINS, JUDD<br>1340 ANDERSON CREEK RD<br>TALENT, OR 97540 | LOAN SERVICING AGREEMENT<br>JUDD ROBBINS/TESSERACT LIMITED PARTNERSHIP: CONTRACT DATE: NO DATE |

In re **USA Commercial Mortgage Company**

Debtor

Case No. **06-10725-LBR**

(If known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ROBERTS, DUANE<br>2605 E. FLAMINGO ROAD<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>FIRST SAVINGS BANK CUSTODIAN FOR DUANE  B. ROBERTS IRA: CONTRACT DATE: 6/6/2000 |
| ROBERTS, GEORGE<br>1272 CASTLECOMBE LANE<br>MONUMENT, CO  80132 | LOAN SERVICING AGREEMENT<br>GEORGE A. ROBERTS & SHARON D. ROBERTS TRUSTEES OF THE ROBERTS TRUST DATED 3/11/03: CONTRACT DATE: 4/15/2004 |
| ROBERTS, GEORGE<br>1272 CASTLECOMBE LANE<br>MONUMENT, CO  80132 | LOAN SERVICING AGREEMENT<br>GEORGE ANDREW ROBERTS: CONTRACT DATE: 7/9/2003 |
| ROBERTS, JERRY<br>7614 SPANISH BAY DRIVE<br>LAS VEGAS, NV  89113 | LOAN SERVICING AGREEMENT<br>JERRY ROBERTS & BARBARA ROBERTS: CONTRACT DATE: 2/5/2001 |
| ROBERTS, SARAH<br>520 CLEARVIEW DR<br>LOS GATOS, CA  95032 | LOAN SERVICING AGREEMENT<br>SARAH R. ROBERTS, AN UNMARRIED WOMAN: CONTRACT DATE: NO DATE |
| ROBERTS, WILLIAM<br>P O BOX 370760<br>LAS VEGAS, NV  89137 | LOAN SERVICING AGREEMENT<br>WILLIAM O. ROBERTS TRUSTEE OF THE ROBERTS FAMILY TRUST DATED 10/26/78: CONTRACT DATE: 7/13/2001 |
| ROBERTSON JR., STEVAN<br>12080 KATE DR<br>LOS ALTOS HILLS, CA  94022 | LOAN SERVICING AGREEMENT<br>STEVAN S. ROBERTSON JR. AND MARSHA T. ROBERTSON, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 3/24/2006 |
| ROBERTSON, ALFRED<br>6201 W. ELMIRA DRIVE<br>LAS VEGAS, NV  89118 | LOAN SERVICING AGREEMENT<br>ALFRED J. ROBERTSON & SUE E. ROBERTSON, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 7/27/2004 |
| ROBINSON, ALAN<br>701 N GREEN VALLEY PKWY #100<br>HENDERSON, NV  89014 | LOAN SERVICING AGREEMENT<br>ALAN ROBINSON & GAIL ROBINSON, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 3/25/2002 |
| ROBINSON, ALAN<br>701 N GREEN VALLEY PKWY #100<br>HENDERSON, NV  89014 | LOAN SERVICING AGREEMENT<br>ALAN ROBINSON & GAIL ROBINSON, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 3/3/2003 |
| ROBINSON, ALAN<br>701 N GREEN VALLEY PKWY #100<br>HENDERSON, NV  89014 | LOAN SERVICING AGREEMENT<br>ALAN ROBINSON & GAIL ROBINSON, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 8/16/2001 |
| ROBINSON, ALAN<br>701 N GREEN VALLEY PKWY #100<br>HENDERSON, NV  89014 | LOAN SERVICING AGREEMENT<br>ALAN ROBINSON & GAIL ROBINSON, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: NO DATE |

In re __USA Commercial Mortgage Company_____     Case No.____06-10725-LBR____
                               Debtor                                               (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
| --- | --- |
| ROBINSON, ALAN<br>701 N GREEN VALLEY PKWY #100<br>HENDERSON, NV  89014 | LOAN SERVICING AGREEMENT<br>ALAN ROBINSON & GAIL ROBINSON, HUSBAND & WIFE,<br>AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP:<br>CONTRACT DATE: NO DATE |
| ROBINSON, ALAN<br>701 N GREEN VALLEY PKWY #100<br>HENDERSON, NV  89014 | LOAN SERVICING AGREEMENT<br>ALAN ROBINSON & GAIL ROBINSON, HUSBAND & WIFE,<br>AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP:<br>CONTRACT DATE: NO DATE |
| ROBINSON, BROOKS<br>P O BOX 445<br>GLENBROOK, NV  89413 | LOAN SERVICING AGREEMENT<br>BROOKS H. & DEE DEE ROBINSON, HUSBAND AND WIFE,<br>JOINT TENANTS WITH RIGHT OF SURVIVORSHIP:<br>CONTRACT DATE: 6/21/2005 |
| ROBINSON, CARL<br>5951 SADDLE HORSE AVE<br>LAS VEGAS, NV  89122 | LOAN SERVICING AGREEMENT<br>CARL L. ROBINSON & KATHRYN S. ROBINSON, HUSBAND<br>& WIFE, AS JOINT TENANTS WITH RIGHT OF<br>SURVIVORSHIP: CONTRACT DATE: NO DATE |
| ROBINSON, ELIZABETH<br>P O BOX 370760<br>LAS VEGAS, NV  89137 | LOAN SERVICING AGREEMENT<br>ELIZABETH J. ROBINSON TRUSTEE OF THE ELIZABETH J.<br>ROBINSON TRUST: CONTRACT DATE: 7/31/2003 |
| ROBINSON, GAYLE<br>P.O. BOX 20963<br>RENO, NV  89515 | LOAN SERVICING AGREEMENT<br>GAYLE L. ROBINSON, AN UNMARRIED WOMAN:<br>CONTRACT DATE: 6/23/2005 |
| ROBINSON, JUDITH<br>10830 E OAK CREEK VALLEY DR<br>CORNVILLE, AZ  86325 | LOAN SERVICING AGREEMENT<br>JUDITH A. ROBINSON, TRUSTEE OF THE JUDITH A.<br>ROBINSON REVOCABLE LIVING TRUST DATED 4/2/01:<br>CONTRACT DATE: 12/12/2004 |
| ROBINSON, RICH<br>3183 LA MANCHA WAY<br>HENDERSON, NV  89014 | LOAN SERVICING AGREEMENT<br>RICH ROBINSON: CONTRACT DATE: NO DATE |
| ROBISON, DAVID<br>9100 EAGLE HILLS DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>DAVID E. ROBISON & JONI R. ROBISON: CONTRACT<br>DATE: 5/9/2003 |
| ROBISON, DAVID<br>9100 EAGLE HILLS DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>DAVID E. ROBISON TRUSTEE OF THE DAVID E. ROBISON,<br>M.D. PROFIT SHARING PLAN: CONTRACT DATE: 8/6/2003 |
| ROBISON, DOUGLAS<br>9100 EAGLE HILL DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>DOUGLAS ROBISON TRUSTEE OF THE CRAIG ROBISON<br>EDUCATION TRUST: CONTRACT DATE: 2/19/2003 |
| ROBISON, DOUGLAS<br>9100 EAGLE HILLS DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>DOUGLAS ROBISON TRUSTEE OF THE MELISSA<br>ROBISON EDUCATION TRUST: CONTRACT DATE:<br>2/19/2003 |
| ROBISON, NICOLE<br>9100 EAGLE HILL DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>DOUGLAS ROBISON TRUSTEE OF THE NICOLE ROBISON<br>EDUCATION TRUST: CONTRACT DATE: 2/19/2003 |

In re **USA Commercial Mortgage Company**               Case No. **06-10725-LBR**
_____                         _____
Debtor                                                                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ROBISON, RULON<br>9100 EAGLE HILLS DR.<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>RULON D. ROBISON TRUSTEE OF THE DR. RULON D. ROBISON PROFIT SHARING PLAN: CONTRACT DATE: 7/9/2003 |
| RODGERS, LINDA<br>9103 MONTAGUE COURT<br>LAUREL, MD 20708 | LOAN SERVICING AGREEMENT<br>LINDA P. RODGERS: CONTRACT DATE: NO DATE |
| RODRIGUEZ, DAVID<br>7300 W EDNA AVE<br>LAS VEGAS, NV 89117 | LOAN SERVICING AGREEMENT<br>DAVID RODRIGUEZ, A MARRIED MAN DEALIG WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 8/21/2002 |
| RODRIGUEZ, ROBERT<br>2809 EASY ST<br>PLACERVILLE, CA 95667 | LOAN SERVICING AGREEMENT<br>ROBERT R. RODRIGUEZ, AN UNMARRIED MAN: CONTRACT DATE: 4/27/2004 |
| RODRIGUEZ, ROBERT<br>2809 EASY ST<br>PLACERVILLE, CA 95667 | LOAN SERVICING AGREEMENT<br>ROBERT R. RODRIGUEZ, TRUSTEE OF THE ROBERT R. RODRIGUEZ REVOCABLE TRUST DATED 1/31/06: CONTRACT DATE: 3/1/2006 |
| ROE, AUDREY<br>2211 LOUISETOWN RD<br>RENO, NV 89521 | LOAN SERVICING AGREEMENT<br>AUDREY A. ROE TRUSTEE OF THE ROE LIVING TRUST DATED 2/14/95: CONTRACT DATE: 6/12/2002 |
| ROE, AUDREY<br>2211 LOUISETOWN RD<br>RENO, NV 89521 | LOAN SERVICING AGREEMENT<br>AUDREY A. ROE TRUSTEE OF THE ROE LIVING TRUST DATED 2/14/95: CONTRACT DATE: NO DATE |
| ROEDER, ROBERT<br>728 CARPENTER DRIVE<br>LAS VEGAS, NV 89107 | LOAN SERVICING AGREEMENT<br>ROBERT ROEDER & PATRICIA ROEDER, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 12/20/2004 |
| ROEHL, OTTO<br>26661 GARRETTE RYAN COURT<br>HEMET, CA 92544 | LOAN SERVICING AGREEMENT<br>OTTO A. ROEHL & JULIET L. ROEHL TRUSTEES OF THE ROEHL FAMILY TRUST DATED 7/23/98: CONTRACT DATE: 3/6/2003 |
| ROGAL, MICHAEL<br>9529 CHASEWOOD BLVD<br>CONROE, TX 77304 | LOAN SERVICING AGREEMENT<br>MICHAEL G. ROGAL AND ELISABETH ROGAL, HUSBAND AND WIFE JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: NO DATE |
| ROGAN, PAUL<br>P O BOX 1687<br>CRYSTAL BAY, NV 89402 | LOAN SERVICING AGREEMENT<br>PAUL ROGAN & MAUREEN ROGAN, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 5/17/2002 |
| ROGAN, PAUL<br>P.O. BOX 1687<br>CRYSTAL BAY, NV 89402 | LOAN SERVICING AGREEMENT<br>PAUL ROGAN, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: NO DATE |

In re **USA Commercial Mortgage Company**                    Case No. **06-10725-LBR**
_____                              _____
                    Debtor                                                                (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ROGERS, ELEANOR<br>22 LOPEZ AVENUE<br>SAN FRANCISCO, CA  94116 | LOAN SERVICING AGREEMENT<br>ELEANOR L. ROGERS TRUSTEE OF THE ELEANOR L. ROGERS 1991 REVOCABLE LIVING TRUST DATED 7/3/91: CONTRACT DATE: 01-00-04 |
| ROGERS, JAMES<br>22 LOPEZ AVENUE<br>SAN FRANCISCO, CA  94116 | LOAN SERVICING AGREEMENT<br>JAMES WILLIAM ROGERS, AN UNMARRIED MAN: CONTRACT DATE: 6/10/2003 |
| ROGERS, JAMES<br>P O BOX 26903<br>SAN FRANCISCO, CA  94126 | LOAN SERVICING AGREEMENT<br>PENSCO TRUST COMPANY CUSTODIAN FOR JAMES ROGERS IRA: CONTRACT DATE: 7/1/2002 |
| ROGERS, REBECCA<br>2309 SIERRA HEIGHTS DR<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>REBECCA A. ROGERS TRUSTEE OF THE REBECCA A. ROGERS TRUST DATED 9/18/96: CONTRACT DATE: NO DATE |
| ROHAY, MARQUERITE<br>5935 W OAKEY BLVD<br>LAS VEGAS, NV  89146 | LOAN SERVICING AGREEMENT<br>MARQUERITE A. ROHAY TRUSTEE OF THE ROHAY FAMILY TRUST: CONTRACT DATE: 4/29/1999 |
| ROHAY, MARQUERITE<br>5935 W OAKEY BLVD<br>LAS VEGAS, NV  89146 | LOAN SERVICING AGREEMENT<br>MARQUERITE A. ROHAY TRUSTEE OF THE ROHAY FAMILY TRUST: CONTRACT DATE: NO DATE |
| ROISENTUL, SAUL<br>74075 KOKOPELLI CIRCLE<br>PALM DESERT, CA  92260 | LOAN SERVICING AGREEMENT<br>SAUL ROISENTUL & ILENE ROISENTUL TRUSTEES OF THE ROISENTUL FAMILY TRUST: CONTRACT DATE: 3/23/2002 |
| ROISENTUL, SAUL<br>74075 KOKOPELLI CIRCLE<br>PALM DESERT, CA  92260 | LOAN SERVICING AGREEMENT<br>SAUL ROISENTUL & ILENE ROISENTUL TRUSTEES OF THE ROISENTUL FAMILY TRUST: CONTRACT DATE: 3/26/2003 |
| ROISENTUL, SAUL<br>74075 KOKOPELLI CIRCLE<br>PALM DESERT, CA  92260 | LOAN SERVICING AGREEMENT<br>SAUL ROISENTUL & ILENE ROISENTUL TRUSTEES OF THE ROISENTUL FAMILY TRUST: CONTRACT DATE: 8/16/2001 |
| ROISENTUL, SAUL<br>74075 KOKOPELLI CIRCLE<br>PALM DESERT, CA  92260 | LOAN SERVICING AGREEMENT<br>SAUL ROISENTUL & ILENE ROISENTUL TRUSTEES OF THE ROISENTUL FAMILY TRUST: CONTRACT DATE: NO DATE |
| ROLDAN, EDWARD<br>1128 BROOKLINE CIRCLE<br>ROSEVILLE, CA  95747 | LOAN SERVICING AGREEMENT<br>EDWARD ROLDAN AND STEPHANIE K. ROLDAN, HUSBAND AND WIFE AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 12/15/2005 |
| ROLOFF, RODNEY<br>1319 STONY BROOK LANE<br>PLEASANTON, CA  94566 | LOAN SERVICING AGREEMENT<br>RODNEY L. ROLOFF & SHARYN A. ROLOFF TRUSTEES OF THE R & S ROLOFF TRUST DATED 9/20/03: CONTRACT DATE: 12/15/2004 |

In re  **USA Commercial Mortgage Company**      Case No. **06-10725-LBR**
_____     _____
Debtor                                                       (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ROMAK, L<br>P O BOX 173301<br>DENVER, CO 80217 | LOAN SERVICING AGREEMENT<br>FIRST TRUST CORPORATION CUSTODIAN FOR L. EARLE ROMAK IRA: CONTRACT DATE: 3/29/2003 |
| ROMMEL, CRAIG<br>8 FRESIAN<br>COTO DE CAZA, CA 92679 | LOAN SERVICING AGREEMENT<br>CRAIG L. ROMMEL & ANN MARIE ROMMEL, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 9/15/2003 |
| ROMMEL, CRAIG<br>8 FRESIAN<br>COTO DE CAZA, CA 92679 | LOAN SERVICING AGREEMENT<br>PENTAGON PROPERTIES: CONTRACT DATE: 12/20/2004 |
| ROMO, JANIS<br>P O BOX 50522<br>HENDERSON, NV 89016 | LOAN SERVICING AGREEMENT<br>JANIS N. ROMO, THE CUSTODIAN OF MARIO WEST ROMO, A MINOR UNDER UTMA: CONTRACT DATE: 2/7/2003 |
| ROMO, JANIS<br>P O BOX 50522<br>HENDERSON, NV 89016 | LOAN SERVICING AGREEMENT<br>JANIS N. ROMO, THE CUSTODIAN OF MARIO WEST ROMO, A MINOR UNDER UTMA: CONTRACT DATE: 9/9/2003 |
| ROMONOSKI, MAURY<br>4429 PEACEFUL MORNING LN<br>LAS VEGAS, NV 89129 | LOAN SERVICING AGREEMENT<br>MAURY R. ROMONOSKI, AN UNMARRIED WOMAN: CONTRACT DATE: 3/13/2006 |
| RONK, MURLYN<br>1413 CLOVER HILLS DRIVE<br>ELKO, NV 89801 | LOAN SERVICING AGREEMENT<br>MURLYN F. RONK & PENNY RONK TRUSTEES OF THE RONK TRUST DATED 05/18/00: CONTRACT DATE: 12/4/2002 |
| RONK, MURLYN<br>1413 CLOVER HILLS DRIVE<br>ELKO, NV 89801 | LOAN SERVICING AGREEMENT<br>MURLYN F. RONK & PENNY RONK TRUSTEES OF THE RONK TRUST DATED 05/18/00: CONTRACT DATE: 9/19/2001 |
| RONK, MURLYN<br>1413 CLOVER HILLS DRIVE<br>ELKO, NV 89801 | LOAN SERVICING AGREEMENT<br>MURLYN F. RONK & PENNY RONK TRUSTEES OF THE RONK TRUST DATED 05/18/00: CONTRACT DATE: NO DATE |
| RONNING, CROSBIE<br>P O BOX 7804<br>INCLINE VILLAGE, NV 89452 | LOAN SERVICING AGREEMENT<br>CROSBIE B. RONNING, A SINGLE WOMAN: CONTRACT DATE: 11/19/2004 |
| RONNING, GRABLE<br>P O BOX 7804<br>INCLINE VILLAGE, NV 89452 | LOAN SERVICING AGREEMENT<br>GRABLE B. RONNING, AN UNMARRIED WOMAN: CONTRACT DATE: 6/10/2004 |
| RONNING, GRABLE<br>P O BOX 9288<br>INCLINE VILLAGE, NV 89452 | LOAN SERVICING AGREEMENT<br>THE WILD WATER LIMITED PARTNERSHIP, A NEVADA LIMITED PARTNERSHIP: CONTRACT DATE: 6/11/2004 |
| RONNING, GRABLE<br>P. O. BOX 7804<br>INCLINE VILLAGE, NV 89452 | LOAN SERVICING AGREEMENT<br>GRABLE B. RONNING TRUSTEE OF THE BOSWORTH 1988 FAMILY TRUST FOR THE BENEFIT OF ERIC RONNING DATED 11/4/88: CONTRACT DATE: 11/19/2004 |

In re **USA Commercial Mortgage Company**      Case No. **06-10725-LBR**

Debtor            (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ROSCELLI, MYRON<br>1671 NORTHWOOD DRIVE<br>HAYDEN, ID 83835 | LOAN SERVICING AGREEMENT<br>MYRTLE C ROSCELLI A MARRIED & GEORGETTE M CHAPPE A MARRIED WOMAN JTWROS: CONTRACT DATE: 11/07/05 |
| ROSEBROOKS, FREEMAN<br>2008 MARCONI WAY<br>SOUTH LAKE TAHOE, CA 96150 | LOAN SERVICING AGREEMENT<br>FREEMAN L ROSEBROOKS & SANDRA ROSEBROOKS TTEES THE 1999 ROSEBROOKS FAMILY TRUST DTD 11-05-99: CONTRACT DATE: 02/13/02 |
| ROSEBROOKS, FREEMAN<br>2008 MARCONI WAY<br>SOUTH LAKE TAHOE, CA 96150 | LOAN SERVICING AGREEMENT<br>FREEMAN L ROSEBROOKS & SANDRA ROSEBROOKS TTEES THE 1999 ROSEBROOKS FAMILY TRUST DTD 11-05-99: CONTRACT DATE: 02/25/02 |
| ROSEBROOKS, FREEMAN<br>2008 MARCONI WAY<br>SOUTH LAKE TAHOE, CA 96150 | LOAN SERVICING AGREEMENT<br>FREEMAN L ROSEBROOKS & SANDRA ROSEBROOKS TTEES THE 1999 ROSEBROOKS FAMILY TRUST DTD 11-05-99: CONTRACT DATE: 08/27/02 |
| ROSEBROOKS, FREEMAN<br>2008 MARCONI WAY<br>SOUTH LAKE TAHOE, CA 96150 | LOAN SERVICING AGREEMENT<br>FREEMAN L ROSEBROOKS & SANDRA ROSEBROOKS TTEES THE 1999 ROSEBROOKS FAMILY TRUST DTD 11-05-99: CONTRACT DATE: 11/07/02 |
| ROSEFSKY, JOAN<br>8504 HIGHLAND VIEW<br>LAS VEGAS, NV 89145 | LOAN SERVICING AGREEMENT<br>JOANNE ROSEFSKY: CONTRACT DATE: NO DATE |
| ROSEN, ALAN<br>10505 LONGWOOD DRIVE<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>ALAN R ROSEN & BARBARA J ROSEN: CONTRACT DATE: 05/17/00 |
| ROSENBERG, SEYMOUR<br>15322 STRATHEARN DR #11801<br>DELRAY BEACH, FL 33446 | LOAN SERVICING AGREEMENT<br>SEYMOUR H ROSENBERG TTEE THE SEYMOUR H ROSENBERG REVOCABLE TRUST DTD 11-22-03: CONTRACT DATE: 12/21/05 |
| ROSENBLUM, TOBY<br>1882 COLVIN AVENUE<br>ST. PAUL, MN 55116 | LOAN SERVICING AGREEMENT<br>ADATH ISRAEL SYNAGOGUE: CONTRACT DATE: 11/29/04 |
| ROSENBLUM, TOBY<br>1882 COLVIN AVENUE<br>ST. PAUL, MN 55116 | LOAN SERVICING AGREEMENT<br>TOBY LEE ROSENBLUM TTEE THE TOBY LEE ROSENBLUM TRUST DTD 9-11-95: CONTRACT DATE: 04/29/03 |
| ROSENSTEIN, STUART<br>10 HEATHROW COURT<br>MARLBORO, NJ 7746 | LOAN SERVICING AGREEMENT<br>STUART M ROSENSTEIN & DEBORAH H ROSENSTEIN HWJTWROS: CONTRACT DATE: 04/06/05 |
| ROSENTHAL, ARNOLD<br>6059 WOODMAN AVENUE<br>VAN NUYS, CA 91401 | LOAN SERVICING AGREEMENT<br>ARNOLD ROSENTHAL A SINGLE MAN: CONTRACT DATE: 12/23/04 |
| ROSNER, DAVID<br>71 TRINIDAD DRIVE<br>TIBURON, CA 94920 | LOAN SERVICING AGREEMENT<br>DAVID ROSNER TTEE THE DAVID ROSENER REVOCALBE TRUST DTD 1-5-05: CONTRACT DATE: 06/14/04 |

In re **USA Commercial Mortgage Company**  Case No. **06-10725-LBR**
_____  _____
Debtor                                        (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ROSS, GEOFFREY<br>8512 TUSCANY AVE #310<br>PLAYA DEL REY, CA 90293 | LOAN SERVICING AGREEMENT<br>STUART J ROSS A MARRIED MAN DEALING W/SOLE & SEPARATE PROPERTY: CONTRACT DATE: 11/30/04 |
| ROSS, JOHN<br>P O BOX 862<br>MAMMOTH LAKES, CA 93546 | LOAN SERVICING AGREEMENT<br>JOHN ROSS ENTERPRISES, INC. A CALIFORNIA CORPORATION: CONTRACT DATE: 11/2/2005 |
| ROSS, MICHAEL<br>276 TRAM WAY ROAD<br>INCLINE VILLAGE, NV 89451 | LOAN SERVICING AGREEMENT<br>MICHAEL C ROSS & GAYLE G ROSS TTEES THE ROSS FAMILY TRUST DTD 6-12-03: CONTRACT DATE: NO DATE |
| ROSS, RICHARD<br>386 QUEST COURT<br>RENO, NV 89511 | LOAN SERVICING AGREEMENT<br>RICHARD K ROSS & LYNDA J ROSS HWJTWROS: CONTRACT DATE: 05/10/05 |
| ROSS, RICHARD<br>386 QUEST COURT<br>RENO, NV 89511 | LOAN SERVICING AGREEMENT<br>RICHARD K ROSS & LYNDA J ROSS HWJTWROS: CONTRACT DATE: NO DATE |
| ROSSETTER, ROBERT<br>1090 SE SHADOWOOD DRIVE<br>BEND, OR 97702 | LOAN SERVICING AGREEMENT<br>ROBERT J ROSSETTER & JANE L ROSSETTER HWJTWROS: CONTRACT DATE: 11/05/04 |
| ROSSI, ANGELA<br>P O BOX 1524<br>GUALALA, CA 95445 | LOAN SERVICING AGREEMENT<br>ANGELA M ROSSI AN UNMARRIED WOMAN: CONTRACT DATE: 12/05/02 |
| ROTCHY, LEE<br>338 OMNI DRIVE<br>SPARKS, NV 89436 | LOAN SERVICING AGREEMENT<br>LEE ROTCHY TTEE THE LEE ROTCHY TRUST DTD 12-5-00: CONTRACT DATE: NO DATE |
| ROTHBERG, SHEILA<br>21 RANDOLPH DRIVE<br>DIX HILLS, NY 11746 | LOAN SERVICING AGREEMENT<br>SHEILA ROTHBERG A MARRIED WOMAN DEALING W/SOLE & SEPARATE PROPERTY: CONTRACT DATE: 04/26/05 |
| ROTOLA, LOUIS<br>5569 N COUNTRY ROAD 29<br>LOVELAND, CO 80538 | LOAN SERVICING AGREEMENT<br>DR LOUIS  ROTOLA & BRIDGET ROTOLA HWJTWROS: CONTRACT DATE: 02/07/01 |
| ROTOLA, LOUIS<br>5569 N COUNTRY ROAD 29<br>LOVELAND, CO 80538 | LOAN SERVICING AGREEMENT<br>DR LOUIS  ROTOLA & BRIDGET ROTOLA HWJTWROS: CONTRACT DATE: 04/17/03 |
| ROUTSIS, THALIA<br>P O BOX 4311<br>INCLINE VILLAGE, NV 89450 | LOAN SERVICING AGREEMENT<br>THALIA NICHOLAS ROUTSIS TTEE THE THALIA ROUTSIS FAMILY TRUST DTD 7-24-90: CONTRACT DATE: NO DATE |
| ROWLEY, ROBERT<br>398 ARBOLEDA ROAD<br>SANTA BARBARA, CA 93110 | LOAN SERVICING AGREEMENT<br>ROBERT J ROWLEY & KATHLEEN M ROWLEY TTEES THE ROBERT J ROWLEY & KATHLEEN M ROWLEY LIVING TRUST: CONTRACT DATE: 06/26/05 |
| ROYER, MELVIN<br>5900 SKY POINTE DRIVE #2018<br>LAS VEGAS, NV 89130 | LOAN SERVICING AGREEMENT<br>MELVIN ROYER & PRISCILLA ROYER JTWROS: CONTRACT DATE: NO DATE |

In re **USA Commercial Mortgage Company**

Case No. **06-10725-LBR**

Debtor

(If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ROZAK, WILLIAM<br>3928 PLACITA DEL LAZO ST<br>LAS VEGAS, NV  89120 | LOAN SERVICING AGREEMENT<br>WILLIAM J ROZAK JR AN UNMARRIED MAN: CONTRACT DATE: 03/20/01 |
| ROZAK, WILLIAM<br>3928 PLACITA DEL LAZO ST<br>LAS VEGAS, NV  89120 | LOAN SERVICING AGREEMENT<br>WILLIAM J ROZAK JR AN UNMARRIED MAN: CONTRACT DATE: 12/12/02 |
| ROZARIO, ROBERT<br>3332 KENSBROOK STREET<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>ROBERT V ROZARIO & ELLEM C ROZARIO TTEES ROBERT V & E.C. ROZARIO TRUST TDT 3-19-90: CONTRACT DATE: 03/03/03 |
| ROZARIO, ROBERT<br>3332 KENSBROOK STREET<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>ROBERT V ROZARIO & ELLEM C ROZARIO TTEES ROBERT V & E.C. ROZARIO TRUST TDT 3-19-90: CONTRACT DATE: 05/19/03 |
| ROZARIO, ROBERT<br>3332 KENSBROOK STREET<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>ROBERT V ROZARIO & ELLEM C ROZARIO TTEES ROBERT V & E.C. ROZARIO TRUST TDT 3-19-90: CONTRACT DATE: 06/18/99 |
| RUBIO, DAVID<br>870 LOCUST AVENUE<br>BOULDER, CO  80304 | LOAN SERVICING AGREEMENT<br>DAVID RUBIO & PATRICIA L RUBIO JTWROS: CONTRACT DATE: 11/14/03 |
| RUDD, RUTH<br>1519 DEERFORD CIRCLE<br>LAS VEGAS, NV  89110 | LOAN SERVICING AGREEMENT<br>RUTH RUDD TTEE THE RUTH E RUDD REVOCABLE TRUST DTD 11-11-92: CONTRACT DATE: 08/08/03 |
| RUECKERT, SPERRY<br>4424 SAN CASCINO STREET<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>SPERRY RUECKERT TTEE THE SPERRY RUECKERT FAMILY TRUST: CONTRACT DATE: 05/05/03 |
| RUEGG, FRANK<br>107 NAVIGATOR LANE<br>FRIDAY HARBOR, WA  98250 | LOAN SERVICING AGREEMENT<br>FRANK CHARLES RUEGG JR & MARGARET S RUEGG TTEES THE RUEGG LIVING TRUST DTD 11-28-94: CONTRACT DATE: 12/10/03 |
| RUFFINO, PHILIP<br>3047 VAN BUSKIRK<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>PHILIP RUFFINO & GRACE RUFFINO HWJTWROS: CONTRACT DATE: 03/10/03 |
| RUFFINO, PHILIP<br>3047 VAN BUSKIRK<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>PHILIP RUFFINO & GRACE RUFFINO HWJTWROS: CONTRACT DATE: 10/30/03 |
| RULON, PHILLIP<br>2800A WRONDEL WAY<br>RENO, NV  89502 | LOAN SERVICING AGREEMENT<br>PHILLIP M RULON & SHIRLEY S RULON JTWROS: CONTRACT DATE: 04/24/02 |
| RULON, PHILLIP<br>2800A WRONDEL WAY<br>RENO, NV  89502 | LOAN SERVICING AGREEMENT<br>PHILLIP M RULON & SHIRLEY S RULON JTWROS: CONTRACT DATE: 11/27/02 |
| RULON, PHILLIP<br>2800A WRONDEL WAY<br>RENO, NV  89502 | LOAN SERVICING AGREEMENT<br>PHILLIP M RULON & SHIRLEY S RULON JTWROS: CONTRACT DATE: 4/21/2003 |

In re **USA Commercial Mortgage Company**                    Case No. **06-10725-LBR**

Debtor                                                       (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| RULON, PHILLIP<br>2800A WRONDEL WAY<br>RENO, NV  89502 | LOAN SERVICING AGREEMENT<br>PHILLIP RULON, PRES./PETER VALVE COMPANY INC:<br>CONTRACT DATE: 04/21/03 |
| RUSSEL, MARY<br>9543 BROADWAY #7<br>TEMPLE CITY, CA  91780 | LOAN SERVICING AGREEMENT<br>MARY ELLEN RUSSEL TTEE THE RUSSELL REVOCABLE<br>TRUST DTD 9-21-93: CONTRACT DATE: 1/27/2005 |
| RUSSEL, MARY<br>9543 BROADWAY #7<br>TEMPLE CITY, CA  91780 | LOAN SERVICING AGREEMENT<br>MARY ELLEN RUSSELL AN UNMARRIED WOMAN:<br>CONTRACT DATE: 8/26/2004 |
| RUSSELL JR, FRANK<br>3314 PACES FERRY ROAD SE<br>ATLANTA, GA  30339 | LOAN SERVICING AGREEMENT<br>FRANK RUSSELL JR A MARRIED MAN DEALING W/SOLE &<br>SEPARATE PROPERTY: CONTRACT DATE: 3/25/2002 |
| RUSSELL JR, FRANK<br>3314 PACES FERRY ROAD SE<br>ATLANTA, GA  30339 | LOAN SERVICING AGREEMENT<br>FRANK RUSSELL JR A MARRIED MAN DEALING W/SOLE &<br>SEPARATE PROPERTY: CONTRACT DATE: 5/15/2000 |
| RUSSELL JR, FRANK<br>3314 PACES FERRY ROAD SE<br>ATLANTA, GA  30339 | LOAN SERVICING AGREEMENT<br>FRANK RUSSELL JR A MARRIED MAN DEALING W/SOLE &<br>SEPARATE PROPERTY: CONTRACT DATE: 6/10/2002 |
| RUSSELL, DR. TOYA<br>4406 HAMPTON HEIGHT DRIVE<br>BIRMINGHAM, AL  35209 | LOAN SERVICING AGREEMENT<br>DR. TOYA V RUSSELL A SINGLE WOMAN: CONTRACT<br>DATE: NO DATE |
| RUTAR, MARIUS<br>4043 CHALFONT COURT<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>MARJAN RUTAR AN UNMARRIED MAN: CONTRACT DATE:<br>10/6/2000 |
| RUTH, ROSANNE<br>555 W MADISON TR 1 #3708<br>CHICAGO, IL  60661 | LOAN SERVICING AGREEMENT<br>ROSANNE RUTH AN UNMARRIED WOMAN & JOSEPHINE<br>A RUSH AN UNMARRIED WOMAN JTWROS: CONTRACT<br>DATE: NO DATE |
| RUTHERFORD, INGEBORG<br>127 IN DER NECKARHELLE<br>HEIDELBERG,  69118<br>GERMANY | LOAN SERVICING AGREEMENT<br>INGRID A RUTHERFORD TTEE THE INGRID A<br>RUTHERFORD FAMILY TRUST DTD 7-8-99: CONTRACT<br>DATE: 5/6/2004 |
| RUTHERFORD, MARK<br>21 FRANTIZKA KRITKA<br>17000 PRAQUE 7,<br>CZECH REPUBLIC | LOAN SERVICING AGREEMENT<br>MARK C RUTHERFORD A MARRIED MAN DEALING<br>W/SOLE & SEPARATE PROPERTY: CONTRACT DATE:<br>7/21/2004 |
| RYAN, RICHARD<br>9072 SUNDIAL DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>RICHARD J RYAN TTEE RYAN 1999 REVOCABLE LIVING<br>TRUST DTD 11-15-99: CONTRACT DATE: 1/22/2003 |
| RYAN, RICHARD<br>9072 SUNDIAL DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>RICHARD J RYAN TTEE RYAN 1999 REVOCABLE LIVING<br>TRUST DTD 11-15-99: CONTRACT DATE: 4/29/1999 |
| RYAN, RICHARD<br>9072 SUNDIAL DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>RICHARD J RYAN TTEE RYAN 1999 REVOCABLE LIVING<br>TRUST DTD 11-15-99: CONTRACT DATE: 5/20/2002 |

In re  **USA Commercial Mortgage Company**                              Case No. _____**06-10725-LBR**_____
_____
         Debtor                                                                    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| RYAN, RICHARD<br>9072 SUNDIAL DRIVE<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>RICHARD J RYAN TTEE RYAN 1999 REVOCABLE LIVING TRUST DTD 11-15-99: CONTRACT DATE: 9/10/2001 |
| RYAN, RICHARD<br>9072 SUNDIAL DRIVE<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>RICHARD J RYAN TTEE RYAN 1999 REVOCABLE LIVING TRUST DTD 11-15-99: CONTRACT DATE: NO DATE |
| RYAN, RONALD<br>217 PANCHO VIA DRIVE<br>HENDERSON, NV 89012 | LOAN SERVICING AGREEMENT<br>RONALD F RYAN & MARY A RYAN HWJTWROS: CONTRACT DATE: 6/16/2005 |
| RYBA, JOAN<br>3509 ROBINHOOD<br>HOUSTON, TX 77005 | LOAN SERVICING AGREEMENT<br>JOAN RYBA AN UNMARRIED WOMAN: CONTRACT DATE: 11/18/2002 |
| S & J ENTERPRISE<br>5480 RENO CORPORATE DR STE 100<br>RENO, NV 89511-2281 | NON-RESIDENTIAL REAL ESTATE LEASE |
| SABIA, JOSEPH<br>2720 E QUAIL AVENUE<br>LAS VEGAS, NV 89120 | LOAN SERVICING AGREEMENT<br>JOSEPH W SABIA & VICTORIA L SABIA HWJTWROS: CONTRACT DATE: 8/9/2004 |
| SACK, BRIAN<br>201 W 17TH ST #3B<br>NEW YORK, NY 10011 | LOAN SERVICING AGREEMENT<br>BRIAN M SACK A MARRIED MAN DEALING W/SOLE & SEPARATE PROPERTY: CONTRACT DATE: NO DATE |
| SACK, BURTON<br>415 L'AMBIANCE DR #PH-D<br>LONGBOAT KEY, FL 34228 | LOAN SERVICING AGREEMENT<br>BURTON M SACK TTEE THE DAVID H SACK IRREVOCABLE TRUST DTDT 3-28-94: CONTRACT DATE: NO DATE |
| SACK, BURTON<br>415 L'AMBIANCE DR #PH-D<br>LONGBOAT KEY, FL 34228 | LOAN SERVICING AGREEMENT<br>BURTON M SACK TTEE THE SCOTT A SACK IRREVOCABLE TRUST DTD 3-18-94: CONTRACT DATE: NO DATE |
| SACK, BURTON<br>415 L'AMBIANCE DR #PH-D<br>LONGBOAT KEY, FL 34228 | LOAN SERVICING AGREEMENT<br>BURTON SACK, GP/SACK FAMILY PARTNERS, LP: CONTRACT DATE: 6/23/2005 |
| SAENZ, LINDSAY<br>281 ANDOVER RIDGE COURT<br>HENDERSON, NV 89012 | LOAN SERVICING AGREEMENT<br>LIONEL SAENZ & ROSARIO D SAENZ TTEES THE L & R SAENZ FAMILY TRUST: CONTRACT DATE: 1/17/2005 |
| SAEPOFF, GERALD<br>2559 COLLINSVILLE DRIVE<br>HENDERSON, NV 89052 | LOAN SERVICING AGREEMENT<br>GERALD M SAEPOFF & JUDITH G SAEPOFF TTEES OF THE SAEPOFF FAMILY TRUST: CONTRACT DATE: 9/10/2002 |
| SAILON, DAVID<br>2436 CLIFFWOOD DRIVE<br>HENDERSON, NV 89014 | LOAN SERVICING AGREEMENT<br>DAVID SAILON & JOAN SAILON HWJTWROS: CONTRACT DATE: NO DATE |
| SAK, GREGORY<br>2512 SKIPPERS COVE AVE<br>HENDERSON, NV 89052 | LOAN SERVICING AGREEMENT<br>GREGORY V SAK & JANA L SAK TTEES THE SAK FAMILY TRUST DTD 12-17-04: CONTRACT DATE: 10/13/2005 |

In re **USA Commercial Mortgage Company**
Debtor

Case No. **06-10725-LBR**
(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| SALAS, ALBERT<br>2456 DESERT BUTTE DRIVE<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>ALBERT J SALAS: CONTRACT DATE: 12/2/2003 |
| SALERNO, DANIEL<br>P O BOX 7869<br>INCLINE VILLAGE, NV 89452 | LOAN SERVICING AGREEMENT<br>DANIEL N SALERNO & VIRGINIA P SALERNO TTEES THE DANIEL & VIRGINIA SALERNO  FAMILY TRUST DTD 8-9-89: CONTRACT DATE: NO DATE |
| SALIT, MURRAY<br>455 MONTAZONA TRAIL<br>SEDONA, AZ 86351 | LOAN SERVICING AGREEMENT<br>MURRAY SALIT/YANKEE HOLDING: CONTRACT DATE: 12/22/05 |
| SALO, DAVE<br>3613 AUSTRALIAN CLOUD DR<br>LAS VEGAS, NV 89135 | LOAN SERVICING AGREEMENT<br>DAVID A SALO: CONTRACT DATE: 11/26/2002 |
| SAMACKE, THERESA<br>724 MAXLEY<br>LAS VEGAS, NV 89128 | LOAN SERVICING AGREEMENT<br>THERESA M SAMACKE TTEE THERESA M SAMACKE LIVING TRUST DTD 11-3-98: CONTRACT DATE: 08/04/99 |
| SAMPLE, MARION<br>3748 CLEARWATER DRIVE<br>LAKE HAVASU CITY, AZ 86406 | LOAN SERVICING AGREEMENT<br>MARION L. SAMPLE, A SINGLE WOMAN AND VERNON OLSON, A SINGLE MAN AS TENANTS IN COMMON: CONTRACT DATE: 4/19/2004 |
| SAMSEN, HOWARD<br>9948 ARBUCKLE DRIVE<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>HOWARD SAMSEN & VERA SAMSEN, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: NO DATE |
| SAMUELS, BERNARD<br>148 CONCHO DRIVE<br>RENO, NV 89521 | LOAN SERVICING AGREEMENT<br>TAYLOR SAMUELS THE SAMUELS FOUNDATION: CONTRACT DATE: 12/22/2003 |
| SAMUELS, ROBERT<br>5324 BOCA MARINE CIRCLE N<br>BOCA RATON, FL 33487 | LOAN SERVICING AGREEMENT<br>ROBERT F SAMUELS & LINDA M SAMUELS HWJTWROS: CONTRACT DATE: 5/27/2004 |
| SAMUELS, ROBERT<br>5324 BOCA MARINE CIRCLE N<br>BOCA RATON, FL 33487 | LOAN SERVICING AGREEMENT<br>ROBERT F SAMUELS & LINDA M SAMUELS HWJTWROS: CONTRACT DATE: 6/29/1997 |
| SAMUELS, ROBERT<br>5324 BOCA MARINE CIRCLE N<br>BOCA RATON, FL 33487 | LOAN SERVICING AGREEMENT<br>ROBERT F SAMUELS & LINDA M SAMUELS HWJTWROS: CONTRACT DATE: NO DATE |
| SAMUELS, TAYLOR<br>198 CONCHO DRIVE<br>RENO, NV 89511 | LOAN SERVICING AGREEMENT<br>TAYLOR SAMUELS TTEE THE SAMUELS 1999 TRUST: CONTRACT DATE: 01/30/02 |
| SAMUELS, TAYLOR<br>198 CONCHO DRIVE<br>RENO, NV 89511 | LOAN SERVICING AGREEMENT<br>TAYLOR SAMUELS TTEE THE SAMUELS 1999 TRUST: CONTRACT DATE: 02/07/01 |
| SAMUELS, TAYLOR<br>198 CONCHO DRIVE<br>RENO, NV 89511 | LOAN SERVICING AGREEMENT<br>TAYLOR SAMUELS TTEE THE SAMUELS 1999 TRUST: CONTRACT DATE: NO DATE |

In re **USA Commercial Mortgage Company**      Case No. **06-10725-LBR**
_____      _____
Debtor         (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| SAMUELS, TAYLOR<br>198 CONCHO DRIVE<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>TAYLOR SAMUELS TTEE THE SAMUELS 1999 TRUST: CONTRACT DATE: NO DATE |
| SAMUELSON, CAROLYN<br>62 TETON PINES DRIVE<br>HENDERSON, NV 89074 | LOAN SERVICING AGREEMENT<br>CAROLYN RAND SAMUELSON: CONTRACT DATE: 01/10/03 |
| SANCHEZ, ANTONE<br>1014 6TH STREET<br>LINCOLN, CA  95648 | LOAN SERVICING AGREEMENT<br>ANTONE SANCHEZ & FRANCES SANCHEZ JTWROS: CONTRACT DATE: 04/11/03 |
| SANCHEZ, BARBARA<br>P O BOX 90528<br>SANTA BARBARA, CA  93190 | LOAN SERVICING AGREEMENT<br>BARBARA M SANCHEZ OR SUCCESSOR AS TTEE THE BARBARA M SANCHEZ 2002 REVOCABLE LIVING TRUST DTD 4-4-02: CONTRACT DATE: 10/15/03 |
| SANCHEZ, RANDY<br>5713 N WHITE SANDS RD<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>RANDY M SANCHEZ & SHARON SANCHEZ TTEES THE SANCHEZ LIVING TRUST DTD 10-13-03: CONTRACT DATE: 09/17/04 |
| SANCHEZ, SALLY<br>8 FRESIAN<br>COTO DE CAZA, CA  92679 | LOAN SERVICING AGREEMENT<br>SALVADOR L SANCHEZ AN UNMARRIED MAN & ANN MARIE ROMMEL AN UNMARRIED WOMAN JTWROS: CONTRACT DATE: 09/15/03 |
| SANDBERG, WILLIAM<br>9588 VERVAIN STREET<br>SAN DIEGO, CA  92129 | LOAN SERVICING AGREEMENT<br>WILLIAM J SANDBERG & SHANG'LING J TSAI HWJTWROS: CONTRACT DATE: 10/21/05 |
| SANDERS, ALBERT<br>160 EAST 65TH STREET #27C<br>NEW YORK, NY  10021 | LOAN SERVICING AGREEMENT<br>ALBERT SANDERS TTEES THE ALBERT SANDERS REVOCABLE TRUST DTD 03-10-92: CONTRACT DATE: 02/27/04 |
| SANDHAS, MONICA<br>10121 TABOR STREET #14<br>LOS ANGELES, CA  90034 | LOAN SERVICING AGREEMENT<br>CHAD R SANDHAS AN UNMARRIED MAN: CONTRACT DATE: 08/11/05 |
| SANDLER, BERNARD<br>735 STATE STREET #250<br>SANTA BARBARA, CA  93101 | LOAN SERVICING AGREEMENT<br>BERNARD SANDLER & LINDA MARIE SANDLER TTEES THE BERNARD SANDLER & LINDA MARIE SANDLER REVOCALBE INTERVIVOS FAMILY TRUST DTD 9-13-91: CONTRACT DATE: 02/07/04 |
| SANDUSKY, JERILYNN<br>602 DAWSON TRAIL<br>GEORGETOWN, TX  78628 | LOAN SERVICING AGREEMENT<br>JERI-LYNN SANDUSKY: CONTRACT DATE: 12/04/02 |
| SANFORD, THOMAS<br>22225 MISNER ROAD<br>LAPAWI, ID  83540 | LOAN SERVICING AGREEMENT<br>THOMAS R SANFORD & ANNE SANFORD: CONTRACT DATE: 04/01/02 |
| SANFORD, THOMAS<br>22225 MISNER ROAD<br>LAPAWI, ID  83540 | LOAN SERVICING AGREEMENT<br>THOMAS R SANFORD & ANNE SANFORD: CONTRACT DATE: 05/09/00 |

In re **USA Commercial Mortgage Company** _____
_____ Debtor _____

Case No. **06-10725-LBR** _____
(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| SANFORD, THOMAS<br>22225 MISNER ROAD<br>LAPAWI, ID 83540 | LOAN SERVICING AGREEMENT<br>THOMAS R SANFORD & ANNE SANFORD: CONTRACT DATE: 05/25/02 |
| SANFORD, THOMAS<br>22225 MISNER ROAD<br>LAPAWI, ID 83540 | LOAN SERVICING AGREEMENT<br>THOMAS R SANFORD & ANNE SANFORD: CONTRACT DATE: 08/15/01 |
| SANFORD, THOMAS<br>22225 MISNER ROAD<br>LAPAWI, ID 83540 | LOAN SERVICING AGREEMENT<br>THOMAS R SANFORD & ANNE SANFORD: CONTRACT DATE: 08/22/01 |
| SANFORD, THOMAS<br>22225 MISNER ROAD<br>LAPAWI, ID 83540 | LOAN SERVICING AGREEMENT<br>THOMAS R SANFORD & ANNE SANFORD: CONTRACT DATE: 09/11/01 |
| SANFORD, THOMAS<br>22225 MISNER ROAD<br>LAPAWI, ID 83540 | LOAN SERVICING AGREEMENT<br>THOMAS R SANFORD & ANNE SANFORD: CONTRACT DATE: 10/02/01 |
| SANFORD, THOMAS<br>22225 MISNER ROAD<br>LAPAWI, ID 83540 | LOAN SERVICING AGREEMENT<br>THOMAS R SANFORD & ANNE SANFORD: CONTRACT DATE: 10/31/02 |
| SANFORD, THOMAS<br>22225 MISNER ROAD<br>LAPAWI, ID 83540 | LOAN SERVICING AGREEMENT<br>THOMAS R SANFORD & ANNE SANFORD: CONTRACT DATE: NO DATE |
| SANTIAGO, VICTOR<br>4604 GRETEL CIRCLE<br>LAS VEGAS, NV 89102 | LOAN SERVICING AGREEMENT<br>VICTOR SANTIAGO A SINGLE MAN: CONTRACT DATE: 02/25/03 |
| SANTIAGO, VICTOR<br>4604 GRETEL CIRCLE<br>LAS VEGAS, NV 89102 | LOAN SERVICING AGREEMENT<br>VICTOR SANTIAGO A SINGLE MAN: CONTRACT DATE: 11/09/00 |
| SANTORO, NICHOLAS<br>2312 PEARL CREST ST<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>NICHOLAS J SANTORO & JUANITA SANTORO TTEES THE SANTORO FAMILY TRUST UTD 4-29-02: CONTRACT DATE: 05/02/04 |
| SAPOURN BALLAND, KATHRYN<br>2742 CARINA WAY<br>HENDERSON, NV 89052 | LOAN SERVICING AGREEMENT<br>THE KEFALAS TRUST DTD 7/3/97: CONTRACT DATE: 07/06/01 |
| SAPOURN, MICHAEL<br>100 RIALTO PLACE #721<br>MELBOURNE, FL 32901 | LOAN SERVICING AGREEMENT<br>MICHAEL SAPOURN/RUGBY ASSOCIATES LLLP: CONTRACT DATE: 1/9/2006 |
| SAPOURN, MICHAEL<br>286 LANSING ISLAND DRIVE<br>SATELLITE BEACH, FL 32937 | LOAN SERVICING AGREEMENT<br>MICHAEL P SAPOURN & CATHERINE O SAPOURN HWJTWROS: CONTRACT DATE: 05/21/04 |
| SAPOURN, MICHAEL<br>286 LANSING ISLAND DRIVE<br>SATELLITE BEACH, FL 32937 | LOAN SERVICING AGREEMENT<br>MICHAEL P SAPOURN TTEE THE PAUL J SAPAOURN GRANTOR RETAINED ANNUITY TRUST DTD 10-15-98: CONTRACT DATE: 08/08/05 |

In re **USA Commercial Mortgage Company** _____    Case No. _____ **06-10725-LBR**
                          Debtor                                                    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| SAPOURN, MICHAEL<br>286 LANSING ISLAND DRIVE<br>SATELLITE BEACH, FL 32937 | LOAN SERVICING AGREEMENT<br>MICHAEL SAPOURN SAPOURN LEGACY LLC: CONTRACT DATE: NO DATE |
| SAPOURN, STEVE<br>774 MAYS BLVD #10-295<br>INCLINE VILLAGE, NV 89451 | LOAN SERVICING AGREEMENT<br>STEVE SAPOURN, MANAGING MEMBER/UNIVERSE PARTNERS, LLC: CONTRACT DATE: NO DATE |
| SAPOURN, STEVEN<br>774 MAYS BLVD #10-295<br>INCLINE VILLAGE, NV 89451 | LOAN SERVICING AGREEMENT<br>STEVEN G SAPOURN & VALERIE K SAPOURN HWJTWROS: CONTRACT DATE: 11/19/04 |
| SAPOURN, STEVEN<br>774 MAYS BLVD #10-295<br>INCLINE VILLAGE, NV 89451 | LOAN SERVICING AGREEMENT<br>STEVEN G SAPOURN A MARRIED MAN DEALING W/SOLE & SEPARATE PROPERTY: CONTRACT DATE: NO DATE |
| SARGENT, LARRY<br>26813 OAK BRANCH CIRCLE<br>NEWHALL, CA 91321 | LOAN SERVICING AGREEMENT<br>LARRY D SARGENT & MARJEAN SARGENT JTWROS: CONTRACT DATE: NO DATE |
| SARMANIAN, PETER<br>14 CUSHING ROAD<br>WELLESLEY, MA 2481 | LOAN SERVICING AGREEMENT<br>PETER SARMANIAN & HELENA SARMANIAN HWJTWROS: CONTRACT DATE: 10/19/05 |
| SARNO, DINA<br>4054 ELLENITA AVENUE<br>TARZANA, CA 91356 | LOAN SERVICING AGREEMENT<br>DINO SARNO & DONNA SARNO HWJTWROS: CONTRACT DATE: 01/21/03 |
| SARNO, DINA<br>4054 ELLENITA AVENUE<br>TARZANA, CA 91356 | LOAN SERVICING AGREEMENT<br>DINO SARNO & DONNA SARNO HWJTWROS: CONTRACT DATE: 05/29/03 |
| SARNO, DINA<br>4054 ELLENITA AVENUE<br>TARZANA, CA 91356 | LOAN SERVICING AGREEMENT<br>DINO SARNO & DONNA SARNO HWJTWROS: CONTRACT DATE: 06/12/02 |
| SARRIS-EDSON, JUDITH | LOAN SERVICING AGREEMENT<br>JUDITH SARRIS-EDSON TRUSTEE OF THE JUDITH SARRIS-EDSON REVOCABLE LIVING TRUST DATED 8/23/96: CONTRACT DATE: 2002 |
| SARRIS-EDSON, JUDITH<br>P O BOX 8776<br>INCLINE VILLAGE, NV 89452 | LOAN SERVICING AGREEMENT<br>JUDITH SARRIS-EDSON TRUSTEE OF THE JUDITH SARRIS-EDSON REVOCABLE LIVING TRUST DATED 8/23/96: CONTRACT DATE: 3/17/2003 |
| SASNER, ELI<br>377 PLACER CREEK LANE<br>HENDERSON, NV 89014 | LOAN SERVICING AGREEMENT<br>ELI A SASNER & FLORENCE SASNER TTEE THE SASNER FAMILY TRUST DTD 12-10-90: CONTRACT DATE: 04/11/00 |
| SASS, CHARLES<br>250 RIVER FRONT DRIVE<br>RENO, NV 89523 | LOAN SERVICING AGREEMENT<br>CHARLES O SASS: CONTRACT DATE: 05/28/03 |
| SASS, CHARLES<br>250 RIVER FRONT DRIVE<br>RENO, NV 89523 | LOAN SERVICING AGREEMENT<br>CHARLES O SASS: CONTRACT DATE: 08/22/00 |

In re **USA Commercial Mortgage Company**
_____
Debtor

Case No._**06-10725-LBR**_____
(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| SASS, MILDRED | LOAN SERVICING AGREEMENT<br>MILDRED E SASS: CONTRACT DATE: 03/23/02 |
| SATTERFIELD, MICHELLE | LOAN SERVICING AGREEMENT<br>MID OHIO SECURITES CORP: CONTRACT DATE: 04/04/03 |
| SATTERFIELD, MICHELLE<br>855 LA PLAYA #266<br>SAN FRANCISCO, CA  94121 | LOAN SERVICING AGREEMENT<br>MICHELLE SATTERFIELD AN UNMARRIED WOMAN:<br>CONTRACT DATE: 03/30/06 |
| SAUCEDA, JACK<br>3825 MICHEILLINDA DRIVE<br>PASADENA, CA  91107 | LOAN SERVICING AGREEMENT<br>LISA A SAUCEDA TTEE OF THE LISA A SAUCEDA TRUST<br>DTD 10-8-90: CONTRACT DATE: NO DATE |
| SAUCEDA, JACK<br>3825 MICHELLINDA DRIVE<br>PASADENA, CA  91107 | LOAN SERVICING AGREEMENT<br>LISA A SAUCEDA CUSTODIAN UNDER CUTMA MARK A<br>SAUCEDA A MINOR: CONTRACT DATE: NO DATE |
| SAUCEDA, MARJORIE<br>P O BOX 736<br>BURBANK, CA  91510 | LOAN SERVICING AGREEMENT<br>MARK A SAUCEDA & LISA A SAUCEDA HW: CONTRACT<br>DATE: 04/15/03 |
| SAUCEDA, MARJORIE<br>P O BOX 736<br>BURBANK, CA  91510 | LOAN SERVICING AGREEMENT<br>MARK A SAUCEDA: CONTRACT DATE: NO DATE |
| SAULINO, THEODORE<br>11720 CAPRI DRIVE<br>WHITTIER, CA  90601 | LOAN SERVICING AGREEMENT<br>THEODORE S SAULINO & ALICIA SAULINO HTJRWROS:<br>CONTRACT DATE: 10/07/05 |
| SAULSBERRY, HOLIS<br>13600 MARINE PONTE DR #801<br>MARIE DEL REY, CA  90292 | LOAN SERVICING AGREEMENT<br>HOLLIS LEE SAULSBERRY TTEE THE SAULSBERRY<br>REVOCABLE INTER VIVOS TRUST DTD 9-9-82: CONTRACT<br>DATE: 03/08/06 |
| SAUNDERS, GARRETT<br>9004 PLAYERS CLUB DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>GARRY W SAUNDERS & BARBARA W SAUNDERS:<br>CONTRACT DATE: NO DATE |
| SAUNDERS, JOHN<br>3665 BRIGHTON WAY<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>JOHN H SAUNDERS & ANITA SAUNDERS HWJTWROS:<br>CONTRACT DATE: 02/27/06 |
| SAUNDERS, LEAH<br>5528 EXCELSIOR SPRING LANE<br>LAS VEGAS, NV  89130 | LOAN SERVICING AGREEMENT<br>LEE & MARGERY SANDERS: CONTRACT DATE: 09/14/99 |
| SAUNDERS, RUTH<br>7362 OFFENHAUSER DRIVE<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>RUTH SANDERS AN UNMARRIED WOMAN: CONTRACT<br>DATE: 06/22/05 |
| SAVANNAH HOMES, LLC<br>9227 HAVEN AVE STE 280<br>RANCHO CUCAMONGA, CA  91730-8553 | LOAN AGREEMENT<br>SAVANNAH HOMES, LLC |
| SAVANNAH HOMES, LLC<br>9227 HAVEN AVE STE 280<br>RANCHO CUCAMONGA, CA  91730-8553 | SECURITY AGREEMENT<br>SAVANNAH HOMES, LLC |

In re **USA Commercial Mortgage Company**                                  Case No. **06-10725-LBR**
_____                                   _____
                 Debtor                                                                                (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| SAWYER, KENNETH<br>15227 NE 6TH STREET<br>BELLEVUE, WA  98007 | LOAN SERVICING AGREEMENT<br>KENNETH D SAWYER A MARRIED MAN DEALING W/SOLE & SEPARATE PROPERTY: CONTRACT DATE: 09/17/05 |
| SAYAN, MYRON<br>101 WINTER CREEK LANE<br>WASHOE VALLEY, NV  89704 | LOAN SERVICING AGREEMENT<br>MYRON SAYAN A MARRIED MAN: CONTRACT DATE: 02/14/06 |
| SAYEGH, WALID<br>6567 KEYNOTE DRIVE<br>LAS VEGAS, NV  89118 | LOAN SERVICING AGREEMENT<br>WALID SAYEGH AN UNMARRIED MAN: CONTRACT DATE: 03/20/03 |
| SAYLER, BETTY<br>7000 MAE ANNE AVE #1012<br>RENO, NV  89523 | LOAN SERVICING AGREEMENT<br>BETTY L SAYLER AN UNMARRIED WOMAN & REBECCA L ANDERSON-ROSSI JTWROS: CONTRACT DATE: 03/04/02 |
| SAYLER, BETTY<br>7000 MAE ANNE AVE #1012<br>RENO, NV  89523 | LOAN SERVICING AGREEMENT<br>BETTY L SAYLER AN UNMARRIED WOMAN & REBECCA L ANDERSON-ROSSI JTWROS: CONTRACT DATE: NO DATE |
| SAYLOR, HOWARD<br>P O BOX 1311<br>KINGS BEACH, CA  96143 | LOAN SERVICING AGREEMENT<br>HOWARD C SAYLOR & PHYLLIS L SAYLOR TTEE THE SAYLOR FAMILY TRUST DTD 9-2-98: CONTRACT DATE: 04/28/03 |
| SBC GLOBAL SERVICES, INC.<br>PAYMENT CENTER<br>PO BOX 989045<br>WEST SACRAMENTO, CA  95798-9045 | AGREEMENT<br>EXHIBIT TO ADDENDUM NUMBER LONG DISTANCE SERVICES AGREEMENT 950 FLAT RATE |
| SCAFIDI, DARIO<br>7205 IRON MOUNTAIN BLVD<br>STAGECOACH, NV  89429 | LOAN SERVICING AGREEMENT<br>DARIO SCAFIDI & WENDY SCAFIDI HWJTWROS: CONTRACT DATE: 02/08/06 |
| SCATENA, SCATENA<br>34 WEST 9TH<br>RENO, NV  89503 | LOAN SERVICING AGREEMENT<br>SCATENA SCATENA: CONTRACT DATE: 12/27/02 |
| SCHAFF, WILBUR<br>1330 ATHENS POINT<br>LAS VEGAS, NV  89123 | LOAN SERVICING AGREEMENT<br>WILBUR A SCHAFF & JUDY K SCHAFF HWJTWROS: CONTRACT DATE: NO DATE |
| SCHALL, JEFF<br>P O BOX 28<br>TEHACHAPI, CA  93581 | LOAN SERVICING AGREEMENT<br>JEFFREY SCHALL DC & TAMI SCHALL HWJTWROS: CONTRACT DATE: 10/24/00 |
| SCHALL, JEFF<br>P O BOX 28<br>TEHACHAPI, CA  93581 | LOAN SERVICING AGREEMENT<br>JEFFREY SCHALL DC & TAMI SCHALL HWJTWROS: CONTRACT DATE: NO DATE |
| SCHALL, RICHARD<br>695100 HIGHWAY 36<br>SUSANVILLE, CA  96130 | LOAN SERVICING AGREEMENT<br>RICHARD W SCHALL & BARBARA L SCHALL HWJTWROS: CONTRACT DATE: 02/14/01 |
| SCHALL, RICHARD<br>695100 HIGHWAY 36<br>SUSANVILLE, CA  96130 | LOAN SERVICING AGREEMENT<br>RICHARD W SCHALL & BARBARA L SCHALL HWJTWROS: CONTRACT DATE: NO DATE |

In re **USA Commercial Mortgage Company** _____   Case No. _____ **06-10725-LBR**
_____ Debtor _____                    (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| SCHARF, WILMA<br>14600 BEVERLY LANE<br>SAVAGE, MN  55378 | LOAN SERVICING AGREEMENT<br>WILMER H SCHARF TTEE THE WILBER H SCHARF LIVING TRUST DTD 3-30-01: CONTRACT DATE: 01/24/02 |
| SCHEER, WILLIAM<br>206 RAINBOW CANYON BLVD<br>LAS VEGAS, NV  89124 | LOAN SERVICING AGREEMENT<br>WILLIAM L SCHEER & MARY L SCHEER TTEES THE WILLIAM L SCHEER & MARY L SCHEER REVOCABLE LIVING TRUST DTD 7-14-89: CONTRACT DATE: 12/14/04 |
| SCHEINER, MARK<br>1900 PLANTEA COURT<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>MARK SCHEINER TTEE THE MARK SCHEINER LIVING TRUST: CONTRACT DATE: 03/01/04 |
| SCHELL, ROBERT<br>855 BLUE SPRUCE ROAD<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>ROBERT A SCHELL & RUTH M SCHELL TTEES THE SCHELL FAMILY TRUST DTD 8-2-92: CONTRACT DATE: NO DATE |
| SCHELL, ROBERT<br>855 BLUE SPRUCE ROAD<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>ROBERT A SCHELL & RUTH M SCHELL TTEES THE SCHELL FAMILY TRUST DTD 8-2-92: CONTRACT DATE: NO DATE |
| SCHELL, ROBERT<br>855 BLUE SPRUCE ROAD<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>ROBERT A SCHELL & RUTH M SCHELL TTEES THE SCHELL FAMILY TRUST DTD 8-2-92: CONTRACT DATE: NO DATE |
| SCHELLING, KARL<br>4848 MCCAIN ROAD<br>JACKSON, MI  49201 | LOAN SERVICING AGREEMENT<br>KARL O SCHELLING A MARRIED MAN DEALING W/SOLE & SEPARATE PROPERTY: CONTRACT DATE: 09/11/03 |
| SCHLICHTING, JOHN<br>10653 EDGEMONT PLACE<br>HIGHLANDS RANCH, CO  80129 | LOAN SERVICING AGREEMENT<br>JOHN SCHLICHTING & ELIZABETH SCHLICHTING HWJTWROS: CONTRACT DATE: 04/14/05 |
| SCHMIDT, JULIUS<br>2759 DARBY FALLS DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>JULIUS SCHMIDT TTEE THE SCHMIDT FAMILY TRUST: CONTRACT DATE: 01/03/04 |
| SCHMIDT, ROBERT<br>46788 GLEN MARY FARM LANE<br>PARKHALL, MD  20667 | LOAN SERVICING AGREEMENT<br>ROBERT L SCHMIDT & PATRICIA G SCHMIDT HWJTWROS: CONTRACT DATE: 04/10/04 |
| SCHNADT, WILLIAM<br>1471 BEAR CREEK DRIVE<br>BISHOP, CA  93514 | LOAN SERVICING AGREEMENT<br>WILLIAM E SCHNADT & JANET E SCHNADT TTEES THE SCHNADT TRUST DTD 6-18-93: CONTRACT DATE: 08/27/03 |
| SCHNEIDER, BILL<br>135 CLEARVIEW DRIVE<br>CARSON CITY, NV  89701 | LOAN SERVICING AGREEMENT<br>WILLIAM SCHNEIDER & WALTRUUD SCHNEIDER TTEES THE SCHNEIDER FAMILY TRUST DTD 1995: CONTRACT DATE: 06/01/05 |
| SCHNEIDER, IRWIN<br>25 A EASTGATE DRIVE<br>BOYNTON BEACH, FL  33436 | LOAN SERVICING AGREEMENT<br>IRWIN SCHNEIDER & URSULA SCHNEIDER HWJTWROS: CONTRACT DATE: 02/23/05 |

In re **USA Commercial Mortgage Company**                    Case No. **06-10725-LBR**
                     Debtor                                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| SCHNEIDER, RICHARD<br>3424 HERRING GULL LANE<br>NORTH LAS VEGAS, NV  89084 | LOAN SERVICING AGREEMENT<br>RICHARD E SCHNEIDER & PHYLLIS I PRATT HWJTWROS:<br>CONTRACT DATE: 03/06/03 |
| SCHNEIDER, RICHARD<br>3424 HERRING GULL LANE<br>NORTH LAS VEGAS, NV  89084 | LOAN SERVICING AGREEMENT<br>RICHARD E SCHNEIDER & PHYLLIS I PRATT HWJTWROS:<br>CONTRACT DATE: 03/28/02 |
| SCHNEIDER, RICHARD<br>3424 HERRING GULL LANE<br>NORTH LAS VEGAS, NV  89084 | LOAN SERVICING AGREEMENT<br>RICHARD E SCHNEIDER & PHYLLIS I PRATT HWJTWROS:<br>CONTRACT DATE: 04/07/00 |
| SCHNEIDER, RICHARD<br>3424 HERRING GULL LANE<br>NORTH LAS VEGAS, NV  89084 | LOAN SERVICING AGREEMENT<br>RICHARD E SCHNEIDER & PHYLLIS I PRATT HWJTWROS:<br>CONTRACT DATE: 09/17/01 |
| SCHNEIDER, RICHARD<br>3424 HERRING GULL LANE<br>NORTH LAS VEGAS, NV  89084 | LOAN SERVICING AGREEMENT<br>RICHARD E SCHNEIDER & PHYLLIS I PRATT HWJTWROS:<br>CONTRACT DATE: 10/05/01 |
| SCHNITZER, ARTHUR<br>20155 N E 38TH COURT #1604<br>AVENTURA, FL  33180 | LOAN SERVICING AGREEMENT<br>ARTHUR P SCHNITZER & LYNN S SCHNITZER TTEES THE<br>SCHNITZER LIVING TRUST DTD 10-29-91: CONTRACT<br>DATE: 11/14/04 |
| SCHOEN, PATRICIA<br>2321 W OUEBEC<br>PAHRUMP, NV  89048 | LOAN SERVICING AGREEMENT<br>DONALD W SCHOEN & GERALDINE V SCHOEN<br>HWJTWROS: CONTRACT DATE: 09/07/99 |
| SCHOLEM, FREDERICK<br>9075 SAN DIEGO AVENUE NE<br>ALBUQUERQUE, NM  87122 | LOAN SERVICING AGREEMENT<br>FREDERICK WILLIAM SCHOLEM II TTEE THE WILLIAMS<br>TRUST: CONTRACT DATE: 02/07/03 |
| SCHOLL, EVELYN<br>P O BOX 54309<br>PHOENIX, AZ  85078 | LOAN SERVICING AGREEMENT<br>EVELYN M SCHOLL A WIDOW & VICTOR M SHAPPELL AN<br>UNMARRIED MAN JTWROS: CONTRACT DATE: NO DATE |
| SCHOLNICK, GABRIELLA<br>1440 REEVES STREET #203<br>LOS ANGELES, CA  90035 | LOAN SERVICING AGREEMENT<br>GABRIELLA SCHOLNICK AN UNMARRIED WOMAN &<br>SHARON LICH AN UNMARRIED WOMAN JTWROS:<br>CONTRACT DATE: 11/21/02 |
| SCHOLNICK, GABRIELLA<br>1440 REEVES STREET #203<br>LOS ANGELES, CA  90035 | LOAN SERVICING AGREEMENT<br>GABRIELLA SCHOLNICK AN UNMARRIED WOMAN &<br>SHARON LICH AN UNMARRIED WOMAN JTWROS:<br>CONTRACT DATE: NO DATE |
| SCHONE, DENNIS<br>9700 CAMELOT STREET<br>PICKERINGTON, OH  43147 | LOAN SERVICING AGREEMENT<br>DENNIS SCHONE & CYNTHIA SCHONE JTWROS:<br>CONTRACT DATE: 09/19/02 |
| SCHORR, MARC<br>P O BOX 15107<br>LAS VEGAS, NV  89114 | LOAN SERVICING AGREEMENT<br>MARC SCHORR & JANE SCHORR REVOCALBE LIVING<br>TRUST DTD 12-22-98: CONTRACT DATE: NO DATE |
| SCHREIBER, EDWARD<br>9713 GEIGER PEAK COURT<br>LAS VEGAS, NV  89148 | LOAN SERVICING AGREEMENT<br>EDWARD SCHREIBER & SALLY SCHREIBER TTEES THE<br>SCHREIBER FAMILYT TRUST: CONTRACT DATE: 12/21/00 |