In re **USA Commercial Mortgage Company** _____    Case No. _____**06-10725-LBR**_____
_____ Debtor _____                                (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| SCHRIBER, SELBY<br>49622 AVILA DRIVE<br>LA QUINTA, CA 92253 | LOAN SERVICING AGREEMENT<br>SELBY SCHRIBER TTEE THE SELBY SCHRIBER REVOCABLE INTER VIVOS TRUST DTD 1-26-00: CONTRACT DATE: 06/12/02 |
| SCHROCK, HOWARD<br>5571 BARCELONA COURT<br>SPARKS, NV 89436 | LOAN SERVICING AGREEMENT<br>HOWARD G SCHROCK & JUNE SCHROCK JTWROS: CONTRACT DATE: 05/13/02 |
| SCHROCK, HOWARD<br>5571 BARCELONA COURT<br>SPARKS, NV 89436 | LOAN SERVICING AGREEMENT<br>HOWARD G SCHROCK & JUNE SCHROCK JTWROS: CONTRACT DATE: 10/24/00 |
| SCHROEDER, DAVID<br>864 GRANVILLE AVE #1<br>LOS ANGELES, CA 90046 | LOAN SERVICING AGREEMENT<br>DAVID W SCHROEDER A SINGLE MAN: CONTRACT DATE: 06/04/03 |
| SCHROEDER, DAVID<br>864 GRANVILLE AVE #1<br>LOS ANGELES, CA 90046 | LOAN SERVICING AGREEMENT<br>DAVID W SCHROEDER A SINGLE MAN: CONTRACT DATE: 06/12/03 |
| SCHROEER, CAROL<br>651 ARDMORE DRIVE<br>GOLETA, CA 93117 | LOAN SERVICING AGREEMENT<br>CAROL A SCHROEER A MARRIED WOMAN DEALING W/WOLE & SEPARATE PROPERTY: CONTRACT DATE: 11/20/03 |
| SCHRYVER, MARGARET<br>41880 CREIGHTON ROAD<br>FALL RIVER MILLS, CA 96028 | LOAN SERVICING AGREEMENT<br>MARGARET E SCHRYVER TTEE THE MARGARET E SCHRYVER TRUST DTD 12-6-95: CONTRACT DATE: 03/16/01 |
| SCHRYVER, MARGARET<br>41880 CREIGHTON ROAD<br>FALL RIVER MILLS, CA 96028 | LOAN SERVICING AGREEMENT<br>MARGARET E SCHRYVER TTEE THE MARGARET E SCHRYVER TRUST DTD 12-6-95: CONTRACT DATE: 09/09/99 |
| SCHRYVER, MARGARET<br>41880 CREIGHTON ROAD<br>FALL RIVER MILLS, CA 96028 | LOAN SERVICING AGREEMENT<br>MARGARET E SCHRYVER TTEE THE MARGARET E SCHRYVER TRUST DTD 12-6-95: CONTRACT DATE: NO DATE |
| SCHUHRKE, RANDOLPH<br>20 E MT ELDEN LOOKOUT ROAD<br>FLAGSTAFF, AZ 86001 | LOAN SERVICING AGREEMENT<br>RANDY D SCHUHRKE & BARBARA A SCHUHRKE TTEES THE SCHUHRIKE FAMILY TRUST DTD 11-29-95: CONTRACT DATE: 02/25/03 |
| SCHUHRKE, RANDOLPH<br>20 E MT ELDEN LOOKOUT ROAD<br>FLAGSTAFF, AZ 86001 | LOAN SERVICING AGREEMENT<br>RANDY D SCHUHRKE & BARBARA A SCHUHRKE TTEES THE SCHUHRIKE FAMILY TRUST DTD 11-29-95: CONTRACT DATE: NO DATE |
| SCHULMAN, DAVID<br>10533 REGAL STALLION AVE<br>LAS VEGAS, NV 89135 | LOAN SERVICING AGREEMENT<br>DAVID L SCHULMAN A SINGLE MAN: CONTRACT DATE: NO DATE |
| SCHULTE, JAMES<br>1973 N NELLIS #180<br>LAS VEGAS, NV 89115 | LOAN SERVICING AGREEMENT<br>JAMES L SCHULTE & CYNTHIA L SCHULTE HWJTWROS: CONTRACT DATE: 06/02/05 |

In re **USA Commercial Mortgage Company**
Debtor

Case No. **06-10725-LBR**
(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| SCHULTZ, BEATRICE<br>1840 ARBOLEDA COURT<br>RENO, NV 89521 | LOAN SERVICING AGREEMENT<br>BEATRICE L SCHULTZ TTEE THE SCHULTZ LIVING TRUST DTD 5-2-02: CONTRACT DATE: 07/08/03 |
| SCHULTZ, ROBERT<br>P O BOX 8648<br>SOUTH LAKE TAHOE, CA 96158 | LOAN SERVICING AGREEMENT<br>ROBERT H SCHULTZ & SHARON L SCHULTZ TTEES THE ROBERT H SCHULTZ & SHARON L SCHULTZ LIVING TRUST DTD 2-25-97: CONTRACT DATE: 07/07/04 |
| SCHULZ, KENNETH<br>525 JONES DRIVE<br>LAKE HAVASU, AZ 86406 | LOAN SERVICING AGREEMENT<br>KENNETH B SCHULZ & MARY KAY BRYAN-SCHULZ JTWROS: CONTRACT DATE: 06/20/03 |
| SCHULZE, DOUG<br>P O BOX 788<br>PIPESTONE, MN 56165 | LOAN SERVICING AGREEMENT<br>DOUGLAS GREGG SCHULZE & DOREEN L SCHULZE HWJTWROS: CONTRACT DATE: 01/03/04 |
| SCHUMANN, KENNETH<br>10 TOWN PLAZA #99<br>DURANGO, CO 81301 | LOAN SERVICING AGREEMENT<br>KENNETH L SCHUMANN LIVING TRUST DTD 7-19-96: CONTRACT DATE: 11/14/03 |
| SCHUMANN, PEGGY<br>10 TOWN PLAZA #211<br>DURANGO, CO 81301 | LOAN SERVICING AGREEMENT<br>PEGGY A SCHUMANN AN UNMARRIED WOMAN AS HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 08/01/04 |
| SCHUTTE, DORA<br>116 COUNTRY CLUB DRIVE<br>JEROME, ID 83338 | LOAN SERVICING AGREEMENT<br>DORA R SCHUTTE AN UNMARRIED WOMAN: CONTRACT DATE: NO DATE |
| SCHWAB, ARDATH<br>5001 E BONANZA RD #106B<br>LAS VEGAS, NV 89110 | LOAN SERVICING AGREEMENT<br>ARDATH M SCHWAB TTEE THE SCHWAB FAMILY TRUST: CONTRACT DATE: 08/05/03 |
| SCHWAB, ARDATH<br>5001 E BONANZA RD #106B<br>LAS VEGAS, NV 89110 | LOAN SERVICING AGREEMENT<br>ARDATH M SCHWAB, DIRECTOR OF THE SCHWAB FOUNDATION: CONTRACT DATE: 04/02/02 |
| SCHWARTZ, NINA<br>2112 PLAZA DEL FUENTES<br>LAS VEGAS, NV 89102 | LOAN SERVICING AGREEMENT<br>NINA SCHWARTZ TTEE THE NMS LIVING TRUST DTD 12-27-01: CONTRACT DATE: 01/29/03 |
| SCHWARTZ, NINA<br>2112 PLAZA DEL FUENTES<br>LAS VEGAS, NV 89102 | LOAN SERVICING AGREEMENT<br>NINA SCHWARTZ TTEE THE NMS LIVING TRUST DTD 12-27-01: CONTRACT DATE: 09/24/99 |
| SCHWARTZ, NINA<br>2112 PLAZA DEL FUENTES<br>LAS VEGAS, NV 89102 | LOAN SERVICING AGREEMENT<br>NINA SCHWARTZ TTEE THE NMS LIVING TRUST DTD 12-27-01: CONTRACT DATE: 11/03/03 |
| SCHWARTZ, SHIRLEY<br>20155 NE 38TH COURT #3104<br>AVENTURA, FL 33180 | LOAN SERVICING AGREEMENT<br>SHIRLEY E SCHWARTZ TTEE THE SHIRLEY E SCHWARTZ REVOCABLE LIVING TRUST DTD 8-19-94: CONTRACT DATE: NO DATE |
| SCHWARTZ, STACY | LOAN SERVICING AGREEMENT<br>STACY SCHWARTZ: CONTRACT DATE: 03/28/02 |

In re  **USA Commercial Mortgage Company**

Debtor

Case No. **06-10725-LBR**

(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| SCHWARZER, ESTHER<br>2815 BAKER STREET<br>CARSON CITY, NV 89701 | LOAN SERVICING AGREEMENT<br>ESTHER H SCHWARZER: CONTRACT DATE: 05/02/02 |
| SCHWARZMAN, ANDREW<br>22395 RANCHO DEEP CLIFF DRIVE<br>CUPERTINO, CA 95014 | LOAN SERVICING AGREEMENT<br>ANDREW SCHWARZMAN AN UNMARRIED MAN & MARIA T<br>COTCH AN UNMARRIED WOMAN JTWROS: CONTRACT<br>DATE: 02/26/03 |
| SCHWARZMAN, ANDREW<br>22395 RANCHO DEEP CLIFF DRIVE<br>CUPERTINO, CA 95014 | LOAN SERVICING AGREEMENT<br>ANDREW SCHWARZMAN AN UNMARRIED MAN & MARIA T<br>COTCH AN UNMARRIED WOMAN JTWROS: CONTRACT<br>DATE: 04/17/03 |
| SCHWEIZER, EUGENE<br>20 OCELET WAY<br>RENO, NV 89511 | LOAN SERVICING AGREEMENT<br>EUGENE SCHWEIZER & INGEBORG SCHWEIZER:<br>CONTRACT DATE: 05/09/02 |
| SCHWEIZER, EUGENE<br>20 OCELET WAY<br>RENO, NV 89511 | LOAN SERVICING AGREEMENT<br>EUGENE SCHWEIZER & INGEBORG SCHWEIZER:<br>CONTRACT DATE: 09/18/00 |
| SCHWERIN, AJ<br>1915 MORNING GROVE COURT<br>RENO, NV 89523 | LOAN SERVICING AGREEMENT<br>A J SCHWERIN & RUBY E SCHWERIN JTWROS:<br>CONTRACT DATE: 10/16/00 |
| SCILLIAN, DAVID<br>4240 ARNOLD WAY<br>MATHER, CA 95655 | LOAN SERVICING AGREEMENT<br>DAVID D SCILLIAN A SINGLE MAN: CONTRACT DATE:<br>02/06/06 |
| SCOBLE, JAMES | LOAN SERVICING AGREEMENT<br>JAMES D SCOBLE & ANN SCOBLE: CONTRACT DATE: NO<br>DATE |
| SCOTT, ARDEN<br>12995 THOMAS CREEK RD<br>RENO, NV 89511 | LOAN SERVICING AGREEMENT<br>ARDEN P SCOTT: CONTRACT DATE: 06/07/02 |
| SCOTT, ARDEN<br>12995 THOMAS CREEK RD<br>RENO, NV 89511 | LOAN SERVICING AGREEMENT<br>ARDEN P SCOTT: CONTRACT DATE: 07/15/02 |
| SCOTT, EDWIN<br>3540 W SAHARA BOX 590<br>LAS VEGAS, NV 89102 | LOAN SERVICING AGREEMENT<br>EDWIN E SCOTT TTEE THE 1996 EDWIN E SCOTT<br>REVOCABLE TRUST: CONTRACT DATE: 07/26/01 |
| SCOTT, EDWIN<br>3540 W SAHARA BOX 590<br>LAS VEGAS, NV 89102 | LOAN SERVICING AGREEMENT<br>EDWIN E SCOTT TTEE THE 1996 EDWIN E SCOTT<br>REVOCABLE TRUST: CONTRACT DATE: NO DATE |
| SCOTT, EDWIN<br>3540 W SAHARA BOX 590<br>LAS VEGAS, NV 89102 | LOAN SERVICING AGREEMENT<br>EDWIN E SCOTT TTEE THE 1996 EDWIN E SCOTT<br>REVOCABLE TRUST: CONTRACT DATE: NO DATE |
| SCOTT, JACQUELINE<br>306 TORREY PINES<br>DAYTON, NV 89403 | LOAN SERVICING AGREEMENT<br>JACQUELINE L SCOTT A MARRIED WOMAN DEALING<br>WITH HER SOLE & SEPARATE PROPERTY: CONTRACT<br>DATE: 11/16/05 |

In re  **USA Commercial Mortgage Company**                    Case No. **06-10725-LBR**
_____                        _____
                    Debtor                                              (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| SCOTT, JOEL<br>306 TORREY PINE<br>DAYTON, NV 89403 | LOAN SERVICING AGREEMENT<br>JOESPH SCOTT & JACQUELINE SCOTT HWJTWROS:<br>CONTRACT DATE: 07/31/03 |
| SCOTT, ROBERT<br>2100 PLAZA WAY #101<br>WALLA WALLA, WA 99362 | LOAN SERVICING AGREEMENT<br>ROBERT J SCOTT & LOIS MAE SCOTT HWJTWROS:<br>CONTRACT DATE: NO DATE |
| SCOTT, W. | LOAN SERVICING AGREEMENT<br>W. LEE SCOTT: CONTRACT DATE: NO DATE |
| SCROPPO, JOSEPH<br>8040 RED COACH AVENUE<br>LAS VEGAS, NV 89129 | LOAN SERVICING AGREEMENT<br>JOSEPH SCROPPO TTEE THE JOSEPH SCROPPO FAMILY<br>TRUST: CONTRACT DATE: 01/29/99 |
| SCROPPO, JOSEPH<br>8040 RED COACH AVENUE<br>LAS VEGAS, NV 89129 | LOAN SERVICING AGREEMENT<br>JOSEPH SCROPPO TTEE THE JOSEPH SCROPPO FAMILY<br>TRUST: CONTRACT DATE: NO DATE |
| SEABERT, BRENT<br>9460 DOUBLE R BLVD #200<br>RENO, NV 89521 | LOAN SERVICING AGREEMENT<br>BRETT P SEABERT, PRES./B & L INVESTMENTS INC:<br>CONTRACT DATE: 08/16/04 |
| SEAL, GORDON<br>2532 SHOWCASE DRIVE<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>GORDON J & DOROTHY M SEAL TTEES THE SEAL JOINT<br>LIVING TRUST: CONTRACT DATE: 09/20/00 |
| SEALS, MORRIS<br>2203 CHESLEY DRIVE<br>SAN JOSE, CA 95130 | LOAN SERVICING AGREEMENT<br>ENNIS DEE SEALS & MORRIS DEE SEALS JTWROS:<br>CONTRACT DATE: 07/11/01 |
| SECREST, JACKIE<br>8320 THOM BLVD<br>LAS VEGAS, NV 89131 | LOAN SERVICING AGREEMENT<br>JACOB SECREST & SUSAN SECREST: CONTRACT DATE:<br>NO DATE |
| SECURITAS<br>4330 PARK TERRACE DR<br>WESTLAKE VILLAGE, CA 91361-4630 | AGREEMENT<br>BUILDING SECURITY AGREEMENT |
| SEDLAK, ALVINA<br>7840 E CAMELBACK RD #203<br>SCOTTSDALE, AZ 85251 | LOAN SERVICING AGREEMENT<br>ALVINA AGATHA SEDLAK TTEE THE ALVINA AGATHA<br>SEDLAK LIVING TRUST DTD 6-23-04: CONTRACT DATE:<br>11/29/04 |
| SEEBACK, WALTER<br>P O BOX 6912<br>SAN JOSE, CA 95150 | LOAN SERVICING AGREEMENT<br>WALTER E SEEBACK TTEE THE WALTER SEEBACK<br>LIVING TRUST DTD 11-1-85: CONTRACT DATE: 06/12/03 |
| SEILER, HARRY<br>1572 FIELDBROOK STREET<br>HENDERSON, NV 89052 | LOAN SERVICING AGREEMENT<br>HARRY SEILER TTEE OF THE SEILER 2000 REVOCABLE<br>TRUST: CONTRACT DATE: 07/25/01 |
| SEILER, JANICE<br>2925 S BRONCO STREET<br>LAS VEGAS, NV 89102 | LOAN SERVICING AGREEMENT<br>JANICE SEILER: CONTRACT DATE: NO DATE |
| SEINFELD, SEYMORE<br>2277 RAMGATE DRIVE<br>HENDERSON, NV 89014 | LOAN SERVICING AGREEMENT<br>SEYMORE SEINFELD A WIDOWER & HELENE SEINFELD A<br>SINGLE WOMAN JTWROS: CONTRACT DATE: 09/06/00 |

In re  **USA Commercial Mortgage Company**                          Case No._____**06-10725-LBR**_____
_____
Debtor                                                    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| SEINFELD, SEYMORE<br>2277 RAMGATE DRIVE<br>HENDERSON, NV 89014 | LOAN SERVICING AGREEMENT<br>SEYMORE SEINFELD A WIDOWER & HELENE SEINFELD A SINGLE WOMAN JTWROS: CONTRACT DATE: NO DATE |
| SELLERS, BONNIE<br>5210 ELM COURT<br>CAPE CORD, FL 33904 | LOAN SERVICING AGREEMENT<br>BONNIE R SELLERS: CONTRACT DATE: 07/12/99 |
| SELZNICK, STEVEN<br>44921 46TH STREET EAST<br>LANCASTER, CA 93535 | LOAN SERVICING AGREEMENT<br>STEVEN H SELZNICK & KETSOPIT SELZNICK JTWROS: CONTRACT DATE: 10/31/02 |
| SEMENZA, DAVID<br>9161 IVORY BEACH DRIVE<br>LAS VEGAS, NV 89147 | LOAN SERVICING AGREEMENT<br>DAVID SEMENZA TTEE THE DAVID SEMENZA LIVING TRUST: CONTRACT DATE: 04/21/03 |
| SENFELD, BRIAN<br>12422 CRYSTAL POINTE DR #201<br>BOYNTON BEACH, FL 33437 | LOAN SERVICING AGREEMENT<br>MILTON B SENFELD & BARBARA A SENFELD JTWROS: CONTRACT DATE: 01/17/03 |
| SENFELD, BRIAN<br>12422 CRYSTAL POINTE DR #201<br>BOYNTON BEACH, FL 33437 | LOAN SERVICING AGREEMENT<br>MILTON B SENFELD & BARBARA A SENFELD JTWROS: CONTRACT DATE: 04/15/03 |
| SENFELD, BRIAN<br>12422 CRYSTAL POINTE DR #201<br>BOYNTON BEACH, FL 33437 | LOAN SERVICING AGREEMENT<br>MILTON B SENFELD & BARBARA A SENFELD JTWROS: CONTRACT DATE: 12/23/02 |
| SENFELD, BRIAN<br>12422 CRYSTAL POINTE DR #201<br>BOYNTON BEACH, FL 33437 | LOAN SERVICING AGREEMENT<br>MILTON B SENFELD & BARBARA A SENFELD JTWROS: CONTRACT DATE: 12/27/00 |
| SENFELD, BRIAN<br>12422 CRYSTAL POINTE DR #201<br>BOYNTON BEACH, FL 33437 | LOAN SERVICING AGREEMENT<br>MILTON B SENFELD & BARBARA A SENFELD JTWROS: CONTRACT DATE: NO DATE |
| SENFELD, STEPHEN<br>16300 GOLF CLUB RD #807<br>WESTON, FL 33326 | LOAN SERVICING AGREEMENT<br>STEPHEN SENFELD TTEE STEPHEN S SENFELD LIVING TRUST: CONTRACT DATE: 04/28/03 |
| SERGIO DEL CANIZO, S & J ENTERPRISE INVESTMENTS, INC.<br>PO BOX 461<br>NAPA, CA 94559-0461 | NON-RESIDENTIAL REAL ESTATE LEASE |
| SERPA, JOANN<br>P O BOX 134<br>FALLON, NV 89407 | LOAN SERVICING AGREEMENT<br>JOANN L SERPA TEE THE JOE & JOANN SERPA FAMILY TRUST DTD 10-26-93: CONTRACT DATE: 07/21/03 |
| SERPA, JOANN<br>P O BOX 134<br>FALLON, NV 89407 | LOAN SERVICING AGREEMENT<br>JOANN L SERPA TEE THE JOE & JOANN SERPA FAMILY TRUST DTD 10-26-93: CONTRACT DATE: NO DATE |
| SEVERIN, RONALD<br>4820 WOODLAND PRAIRE AVE<br>LAS VEGAS, NV 89129 | LOAN SERVICING AGREEMENT<br>RONALD B SEVERIN TTEE THE RONALD BORIS SEVERIN REVOCABLE LIVING TRUST: CONTRACT DATE: 12/10/01 |

In re **USA Commercial Mortgage Company**
_____
Debtor

Case No. **06-10725-LBR**
_____
(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| SEXENIAN, MARY<br>2464 SPRINGRIDGE DRIVE<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>MARY SEXENIAN TTEE THE MARY SEXENIAN TRUST DTD 4-3-96: CONTRACT DATE: 11/21/03 |
| SEXTON, DAVID<br>21929 N 79TH PLACE<br>SCOTTSDALE, AZ 85255 | LOAN SERVICING AGREEMENT<br>DAVID W SEXTON & PAMELA K SEXTON HWJTWROS: CONTRACT DATE: NO DATE |
| SEXTON, THOMAS<br>450 WAYCLIFFE AVE N<br>WAYZATA, MN 55391 | LOAN SERVICING AGREEMENT<br>THOMAS R SEXTON AN UNMARRIED MAN: CONTRACT DATE: 01/15/04 |
| SEYB, PAUL<br>9250 BRECKENRIDGE LANE<br>EDEN PRAIRIE, MN 55347 | LOAN SERVICING AGREEMENT<br>PAUL SEYB & WENDYM SEYB HWJTWROS: CONTRACT DATE: 09/21/05 |
| SHACKELFORD, RONALD<br>23881 SAINT ANDREWS<br>MISSION VIEJO, CA 92692 | LOAN SERVICING AGREEMENT<br>RONALD C SHACKELFORD TTEE THE SHACKELFORD FAMILY TRUST DTD 9-21-04: CONTRACT DATE: 11/10/05 |
| SHACKLEY, DEAN<br>3230 E FLAMINGO 8 PMB 271<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>DEAN F SHACKLEY TTEE THE DEAN F SHACKLEY TRUST: CONTRACT DATE: 01/24/03 |
| SHACKLEY, DEAN<br>3230 E FLAMINGO 8 PMB 271<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>DEAN F SHACKLEY TTEE THE DEAN F SHACKLEY TRUST: CONTRACT DATE: 08/05/02 |
| SHACKLEY, DEAN<br>3230 E FLAMINGO 8 PMB 271<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>DEAN F SHACKLEY TTEE THE DEAN F SHACKLEY TRUST: CONTRACT DATE: 09/26/01 |
| SHACKLEY, DEAN<br>3230 E FLAMINGO 8 PMB 271<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>DEAN F SHACKLEY TTEE THE DEAN F SHACKLEY TRUST: CONTRACT DATE: 10/30/01 |
| SHADDY, ROBERT<br>7968 MARBELLA CIRCLE<br>LAS VEGAS, NV 89128 | LOAN SERVICING AGREEMENT<br>ROBERT A SHADDY AN UNMARRIED MAN: CONTRACT DATE: 01/12/06 |
| SHAFRON, MARTIN<br>2708 VISTA BUTTE DRIVE<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>MARTIN SHAFRON TTEE THE MARTIN SHAFRON & MARGARET SHAFRON REVOCABLE TRUST: CONTRACT DATE: 01/13/05 |
| SHAH, VIIVE<br>18539 DELOISE AVENUE<br>CERRITOS, CA 90703 | LOAN SERVICING AGREEMENT<br>VIJAY SHAH & BINA SHAH HWJTWROS: CONTRACT DATE: 11/21/03 |
| SHAHIN, ANDREW<br>17158 FOREST HILLS DRIVE<br>VICTORVILLE, CA 92392 | LOAN SERVICING AGREEMENT<br>ANDREW H SHAHIN TRUSTOR & TTEE THEANDREW H SHAHIN TRUST DTD 06-6-94: CONTRACT DATE: 02/20/04 |
| SHAHIN, LOUIS<br>19211 CHOLE ROAD<br>APPLE VALLEY, CA 92307 | LOAN SERVICING AGREEMENT<br>LOUIS H SHAHIN TRUSTOR & TTEE THE LOUIS H SHAHIN TRUST DTD 6-9-94: CONTRACT DATE: 02/20/04 |

In re **USA Commercial Mortgage Company**      Case No. **06-10725-LBR**

Debtor                                    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| SHAHIN, RIFQA<br>19211 CHOLE ROAD<br>APPLE VALLEY, CA  92307 | LOAN SERVICING AGREEMENT<br>RIFQU SHAHIN TRUSTOR & TTEE THE RIFQUA SHAHIN TRUST DTD 6-8-94: CONTRACT DATE: 02/20/04 |
| SHAHIN, SUHAYLA<br>19211 CHOLE ROAD<br>APPLE VALLEY, CA  92307 | LOAN SERVICING AGREEMENT<br>SUHAYLA SHAHIN TTEE THE SUHAYLA SHAHIN LIVING TRUST DTD 7-9-02: CONTRACT DATE: 04/27/05 |
| SHANE, RYAN<br>P O BOX 1078<br>DAYTON, NV  89403 | LOAN SERVICING AGREEMENT<br>RYAN SHANE A SINGLE MAN & TRACY BENSON A SINGLE WOMAN: CONTRACT DATE: 11/09/05 |
| SHANE, RYAN<br>P O BOX 1078<br>DAYTON, NV  89403 | LOAN SERVICING AGREEMENT<br>RYAN SHANE AN UNMARRIED MAN: CONTRACT DATE: 10/20/03 |
| SHANE, STEVE<br>1810 LAKELAND HILLS DRIVE<br>RENO, NV  89523 | LOAN SERVICING AGREEMENT<br>STEVEN A SHANE & THERESA M SHANE JTWROS: CONTRACT DATE: 12/12/02 |
| SHANKLE, SANDIP<br>1095 FLAMINGO ROAD<br>LAGUNA BEACH, CA  92651 | LOAN SERVICING AGREEMENT<br>SANDRA A SHANKLE AN UNMARRIED WOMAN: CONTRACT DATE: 12/17/04 |
| SHAPIRO, BERNARD<br>612 SOUTH 7TH STREET<br>LAS VEGAS, NV  89101 | LOAN SERVICING AGREEMENT<br>ESTATE OF BERNARD SHAPIRO: CONTRACT DATE: 04/19/99 |
| SHAPIRO, BERNARD<br>612 SOUTH 7TH STREET<br>LAS VEGAS, NV  89101 | LOAN SERVICING AGREEMENT<br>ESTATE OF BERNARD SHAPIRO: CONTRACT DATE: NO DATE |
| SHAPIRO, H.<br>777 S KIHEI ROAD #212<br>HIHE, HI  96753 | LOAN SERVICING AGREEMENT<br>H LEE SHAPIRO A SINGLE MAN: CONTRACT DATE: 12/16/04 |
| SHAPIRO, KATE<br>27200 CEDAR ROAD #218<br>BEACHWOOD, OH  44122 | LOAN SERVICING AGREEMENT<br>KATE SHAPIRO: CONTRACT DATE: NO DATE |
| SHAPIRO, LINDA<br>9900 WILBUR MAY PKWY #3105<br>RENO, NV  89521 | LOAN SERVICING AGREEMENT<br>LINDA C SHAPIRO TTEE OF THE SHAPIRO TRUST: CONTRACT DATE: NO DATE |
| SHAPIRO, ROBERT<br>139 WATHERSTONE DRIVE<br>HENDERSON, NV  89014 | LOAN SERVICING AGREEMENT<br>ROBERT SHAPIRO & BETTY GRANT HWJTWROS: CONTRACT DATE: 04/29/03 |
| SHAPPELL, VICTOR<br>P O BOX 54309<br>PHOENIX, AZ  85078 | LOAN SERVICING AGREEMENT<br>VICTOR M SHAPPELL AN UNMARRIED MAN & EVELYN M SCHOLL AN UNMARRIED WOMAN JTWROS: CONTRACT DATE: 01/09/03 |
| SHARIATI, AMANOLLAH<br>7409 EMERALD AVENUE<br>DUBLIN, CA  94568 | LOAN SERVICING AGREEMENT<br>AMANOLLAH SHARIATI & FARANAK SHARIATI HWJTWROS: CONTRACT DATE: 01/14/04 |

In re **USA Commercial Mortgage Company**        Case No. **06-10725-LBR**
_____        _____
Debtor        (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| SHARIATI, AMINOLLAH<br>7409 EMERALD AVENUE<br>DUBLIN, CA  94568 | LOAN SERVICING AGREEMENT<br>AMINOLLAH SHARIATI & AFSANEH ROHANI JTWROS:<br>CONTRACT DATE: 04/08/03 |
| SHARP, CHRIS<br>29276 WHITEGATE LANE<br>HIGHLAND, CA  92346 | LOAN SERVICING AGREEMENT<br>CHRIS SHARP & TERRI SHARP HWJTWROS: CONTRACT<br>DATE: 05/22/02 |
| SHARP, DOUGLAS<br>3128 E UNIVERSITY AVENUE<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>DOUGLAS C SHARP & MARGARET SHARP HWJTWROS:<br>CONTRACT DATE: 06/23/05 |
| SHARP, JENNIFER<br>100 COLD SPRING STREET<br>NEW HAVEN, CT  6511 | LOAN SERVICING AGREEMENT<br>JENNIFER D SHARP: CONTRACT DATE: 11/09/98 |
| SHARP, MARION<br>20 LEROY TERRACE<br>NEW HAVEN, CT  6512 | LOAN SERVICING AGREEMENT<br>MARION C SHARP TTEE THE MARION C SHARP TRUST<br>DTD 7-30-81: CONTRACT DATE: 02/04/99 |
| SHARP, MARION<br>20 LEROY TERRACE<br>NEW HAVEN, CT  6512 | LOAN SERVICING AGREEMENT<br>MARION C SHARP TTEE THE MARION C SHARP TRUST<br>DTD 7-30-81: CONTRACT DATE: 03/12/03 |
| SHARP, MARION<br>20 LEROY TERRACE<br>NEW HAVEN, CT  6512 | LOAN SERVICING AGREEMENT<br>MARION C SHARP TTEE THE MARION C SHARP TRUST<br>DTD 7-30-81: CONTRACT DATE: 05/13/03 |
| SHARPE, RONALD<br>3150 S ARVILLE ST #52<br>LAS VEGAS, NV  89102 | LOAN SERVICING AGREEMENT<br>RONALD SHARPE A SINGLE MAN: CONTRACT DATE:<br>04/14/03 |
| SHARPE, RONALD<br>3150 S ARVILLE ST #52<br>LAS VEGAS, NV  89102 | LOAN SERVICING AGREEMENT<br>RONALD SHARPE A SINGLE MAN: CONTRACT DATE:<br>07/16/02 |
| SHARPE, RONALD<br>3150 S ARVILLE ST #52<br>LAS VEGAS, NV  89102 | LOAN SERVICING AGREEMENT<br>RONALD SHARPE A SINGLE MAN: CONTRACT DATE: NO<br>DATE |
| SHEEHAN, JACK<br>6994 ASPEN GLEN ROAD<br>RENO, NV 89509 | LOAN SERVICING AGREEMENT<br>JACK B SHEEHAN & GLORIA L SHEEHAN TTEES THE<br>SHEEHAN FAMILY TRUST DTD 10-27-99: CONTRACT<br>DATE: 04/22/03 |
| SHEERIN, JOANN<br>177 W PROCTOR STREET<br>CARSON CITY, NV  89703 | LOAN SERVICING AGREEMENT<br>JOANN SHEERIN, PRES/SHEERINS INC: CONTRACT<br>DATE: 07/22/05 |
| SHEF, ALTHEA<br>56 CALLE CADIZ #G<br>LAGUNA WOODS, CA  92637 | LOAN SERVICING AGREEMENT<br>ALTHEA F SHEF TTEE THE ALTHEA F SHEF LIVING<br>TRUST DTD 5-1-03: CONTRACT DATE: 06/13/05 |
| SHELLEY, KENNETH<br>4334 DESERT HILLS DRIVE<br>SPARKS, NV  89436 | LOAN SERVICING AGREEMENT<br>KENNETH O SHELLEY & DAGMAR K SHELLEY TTEES THE<br>SHELLEY FAMILY TRUST DTD 3-7-03: CONTRACT DATE:<br>02/21/03 |

In re **USA Commercial Mortgage Company**      Case No. **06-10725-LBR**

                Debtor                                                               (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| SHELLEY, KENNETH<br>4334 DESERT HILLS DRIVE<br>SPARKS, NV  89436 | LOAN SERVICING AGREEMENT<br>KENNETH O SHELLEY & DAGMAR K SHELLEY TTEES THE SHELLEY FAMILY TRUST DTD 3-7-03: CONTRACT DATE: 04/17/03 |
| SHELTON, PHILLIP<br>75653 CAMINO DE PACO<br>INDIAN WELLS, CA  92210 | LOAN SERVICING AGREEMENT<br>PHILLIP EUGENE SHELTON TTEE THE RESTATED SHELTON RECOVABLE TRUST DTD 1-19-96: CONTRACT DATE: NO DATE |
| SHEPHERD, ALICE<br>14758 CALLA LILY COURT<br>CANYON COUNTRY, CA  91387 | LOAN SERVICING AGREEMENT<br>ALICE SHEPHERD A SINGLE WOMAN: CONTRACT DATE: 06/17/02 |
| SHERK, LOUISE<br>3830 OCENA BIRCH DRIVE<br>CORNOA DEL MAR, CA  92625 | LOAN SERVICING AGREEMENT<br>LOUISE G. SHERK, MD/A MEDICAL CORP EMPLOYEE BENEFIT: CONTRACT DATE: NO DATE |
| SHERMAN, KARRYN<br>3888 W SAHARA AVE #31<br>LAS VEGAS, NV  89102 | LOAN SERVICING AGREEMENT<br>KARRYN RAE SHERMAN TTEE JEANNE HEATER TRUST II: CONTRACT DATE: 08/09/02 |
| SHERMAN, KARRYN<br>3888 W SAHARA AVE #31<br>LAS VEGAS, NV  89102 | LOAN SERVICING AGREEMENT<br>KARRYN RAE SHERMAN TTEE JEANNE HEATER TRUST II: CONTRACT DATE: 11/07/01 |
| SHERMAN, KARRYN<br>6325 SOUTH VALLEY VIEW BLVD<br>LAS VEGAS, NV  89118 | LOAN SERVICING AGREEMENT<br>KARSTEN FAMILY TRUST: CONTRACT DATE: 07/20/99 |
| SHERRICK, DALE<br>9905 WHALERS LANDING COURT<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>DALE SHERRICK & JEANETTE SHERRICK: CONTRACT DATE: 02/15/01 |
| SHERRIFF, JOHN<br>774 MAYS BLVD #10 PMB 313<br>INCLINE VILLAGE, NV  89451 | LOAN SERVICING AGREEMENT<br>JOHN SHERRIFF, MGR/THE SHERRIFF FAMILY LLC: CONTRACT DATE: 03/06/03 |
| SHERRIFF, JOHN<br>774 MAYS BLVD #10 PMB 313<br>INCLINE VILLAGE, NV  89451 | LOAN SERVICING AGREEMENT<br>JOHN SHERRIFF, MGR/THE SHERRIFF FAMILY LLC: CONTRACT DATE: 03/20/03 |
| SHERRIFF, JOHN<br>774 MAYS BLVD #10 PMB 313<br>INCLINE VILLAGE, NV  89451 | LOAN SERVICING AGREEMENT<br>JOHN SHERRIFF, MGR/THE SHERRIFF FAMILY LLC: CONTRACT DATE: 06/02/03 |
| SHERRIFF, JOHN<br>774 MAYS BLVD #10 PMB 313<br>INCLINE VILLAGE, NV  89451 | LOAN SERVICING AGREEMENT<br>JOHN SHERRIFF, MGR/THE SHERRIFF FAMILY LLC: CONTRACT DATE: NO DATE |
| SHERWIN, GERALD<br>1195 81ST STREET SOUTH<br>ST. PETERSBURG, FL  33707 | LOAN SERVICING AGREEMENT<br>GERALD A SHERWIN TRANSFER ON DEATH TO PAMELA J SHERWIN: CONTRACT DATE: NO DATE |
| SHETAKIS, VITO<br>2405 PLAZA DEL GRANDE<br>LAS VEGAS, NV  89102 | LOAN SERVICING AGREEMENT<br>VIVE SHETAKIS TTEE THE JIM L SHETAKIS FAMILY TRUST DTD 12-12-02: CONTRACT DATE: 01/06/03 |

In re **USA Commercial Mortgage Company** _____ Case No. **06-10725-LBR**
_____
          Debtor                                    (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| SHETAKIS, VITO<br>2405 PLAZA DEL GRANDE<br>LAS VEGAS, NV  89102 | LOAN SERVICING AGREEMENT<br>VIVE SHETAKIS TTEE THE JIM L SHETAKIS FAMILY TRUST DTD 12-12-02: CONTRACT DATE: 10/22/99 |
| SHETAKIS, VITO<br>2405 PLAZA DEL GRANDE<br>LAS VEGAS, NV  89102 | LOAN SERVICING AGREEMENT<br>VIVE SHETAKIS TTEE THE JIM L SHETAKIS FAMILY TRUST DTD 12-12-02: CONTRACT DATE: NO DATE |
| SHI, GUIRONG<br>2104 BLG 24 ANHUAXILI 1<br>BEIJING,<br>CHINA | LOAN SERVICING AGREEMENT<br>GUIRONG SHI: CONTRACT DATE: 03/16/99 |
| SHIER, ANDREW<br>38 PROSPECT HILL ROAD<br>HANCOCK, NH  3449 | LOAN SERVICING AGREEMENT<br>ANDREW SHIER & PERI CHICKERING HWJTWROS: CONTRACT DATE: 09/28/04 |
| SHIPP, RICK<br>9243 W AVENUE F-4<br>LANCASTER, CA  93536 | LOAN SERVICING AGREEMENT<br>RICK SHIPP & CAROL SHIPP JTWROS: CONTRACT DATE: 09/04/03 |
| SHIRLEY, PERRY<br>3634 DARREN THORNTON WAY<br>LAS VEGAS, NV  89120 | LOAN SERVICING AGREEMENT<br>PERRY B SHIRLEY & SUSAN A SHIRLEY TTEES THE PERRY B SHIRLEY & SUSAN A SHIRLEY LIVING TRUST DTD 1991: CONTRACT DATE: 09/07/04 |
| SHIRLEY, PERRY<br>3634 DARREN THORNTON WAY<br>LAS VEGAS, NV  89120 | LOAN SERVICING AGREEMENT<br>PERRY BECKER SHIRLEY JR POA FOR PERRY BECKER SHIRLEY SR TTEE FOR THE PERRY & MARGARET SHIRLEY LIVING TRUST DTD 1-19-88: CONTRACT DATE: 09/06/04 |
| SHIRLEY, PERRY<br>3634 DARREN THORNTON WAY<br>LAS VEGAS, NV  89120 | LOAN SERVICING AGREEMENT<br>PERRY BECKER SHIRLEY JR POA FOR PERRY BECKER SHIRLEY SR TTEE FOR THE PERRY & MARGARET SHIRLEY LIVING TRUST DTD 1-19-88: CONTRACT DATE: NO DATE |
| SHOICHET, MOLLIE<br>21150 POINT PLACE #606<br>AVENTURA, FL  33180 | LOAN SERVICING AGREEMENT<br>MOLLIE SHOICHET A MARRIED WOMAN & HENRIETTA ARONSON A MARRIED WOMAN JTWROS: CONTRACT DATE: 03/01/06 |
| SHOOP, JOAN<br>10050 ANIANE STREET<br>RENO, NV  89521 | LOAN SERVICING AGREEMENT<br>JOAN L SHOOP & KENNETH D SHOOP HWJTWROS: CONTRACT DATE: 07/29/05 |
| SHOPE, BILLY<br>2833 MARYLAND HILLS DRIVE<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>BILLY SHOPE JR A FAMILY LP: CONTRACT DATE: 09/11/97 |
| SHOPE, BILLY<br>2833 MARYLAND HILLS DRIVE<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>BILLY SHOPE JR A FAMILY LP: CONTRACT DATE: 11/25/02 |
| SHOPE, BILLY<br>2833 MARYLAND HILLS DRIVE<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>BILLY SHOPE JR A FAMILY LP: CONTRACT DATE: NO DATE |

In re __USA Commercial Mortgage Company_____    Case No.____06-10725-LBR____
                                         Debtor                                                        (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| SHOPE, DOROTHY<br>2833 MARYLAND HILLS DRIVE<br>HENDERSON, NV 89052 | LOAN SERVICING AGREEMENT<br>DOROTHY J SHOPE A MARRIED WOMAN DEALING W/SOLE & SEPARATE PROPERTY: CONTRACT DATE: 09/12/03 |
| SHOUP, DONALD<br>417 WEST STREET<br>WELLSVILLE, MO 63384 | LOAN SERVICING AGREEMENT<br>DONALD E SHOUP & SHARON K SHOUP HWJTWROS: CONTRACT DATE: NO DATE |
| SHUBIC, MICHAEL<br>750 CHIMNEY CREEK DRIVE<br>GOLDEN, CO 80401 | LOAN SERVICING AGREEMENT<br>MICHAEL SHUBIC: CONTRACT DATE: NO DATE |
| SHUBIC, MICHAEL<br>750 CHIMNEY CREEK DRIVE<br>GOLDEN, CO 80401 | LOAN SERVICING AGREEMENT<br>MICHAEL SHUBIC: CONTRACT DATE: NO DATE |
| SHUBIC, MICHAEL<br>750 CHIMNEY CREEK DRIVE<br>GOLDEN, CO 80401 | LOAN SERVICING AGREEMENT<br>MICHAEL SHUBIC: CONTRACT DATE: NO DATE |
| SHUBIC, MICHAEL<br>750 CHIMNEY CREEK DRIVE<br>GOLDEN, CO 80401 | LOAN SERVICING AGREEMENT<br>MICHAEL SHUBIC: CONTRACT DATE: NO DATE |
| SHULER, MICHAEL<br>201 VALHALLA<br>SOLVANG, CA 93463 | LOAN SERVICING AGREEMENT<br>MICHAEL R SHULER TTEE SHULER REVOCABLE TRUST: CONTRACT DATE: 03/20/03 |
| SIBAYAN, FERNANDO<br>110 SAWBUCK ROAD<br>RENO, NV 89509 | LOAN SERVICING AGREEMENT<br>FERNANDO SIBAYAN & SHERRILL M SIBAYAN TTEES THE SIBAYAN FAMILY TRUST DTD 6-28-99: CONTRACT DATE: NO DATE |
| SIBLEY, BURTON<br>16326 W WILLOW CREEK LANE<br>SURPRISE, AZ 85374 | LOAN SERVICING AGREEMENT<br>BURTON D SIBLEY & BLENDA LAMBERT SIBLEY TTEES THE SIBLEY FAMILY TRUST DTD 3-7-01: CONTRACT DATE: 10/08/03 |
| SIBLEY, BURTON<br>16326 W WILLOW CREEK LANE<br>SURPRISE, AZ 85374 | LOAN SERVICING AGREEMENT<br>BURTON D. SIBLEY & GLENDA LAMBERT SIBLEY TRUSTEES OF THE SIBLEY FAMILY TRUST DATED 3/7/01: CONTRACT DATE: 02/07/03 |
| SIBLEY, BURTON<br>415 L'AMBIANCE DR #PH-D<br>LONGBOAT KEY, FL 34228 | LOAN SERVICING AGREEMENT<br>BURTON M SACK A MARRIED MAN DEALING W/SOLE & SEPARATE PROPERTY: CONTRACT DATE: 6/24/2003 |
| SIBLEY, GREGORY<br>4759 LAUREL CANYON STREET<br>LAS VEGAS, NV 89129 | LOAN SERVICING AGREEMENT<br>GREGORY R SIBLEY A MARRIED MAN: CONTRACT DATE: NO DATE |
| SIBRAVA, JOAN<br>1077 WASHINGTON STREET<br>RENO, NV 89503 | LOAN SERVICING AGREEMENT<br>JOAN F SIBRAVA TTEE THE SIBRAVA -RAPP TRUST DTD 1-2-97: CONTRACT DATE: 05/08/03 |
| SIBRAVA, JOAN<br>1077 WASHINGTON STREET<br>RENO, NV 89503 | LOAN SERVICING AGREEMENT<br>JOAN F SIBRAVA TTEE THE SIBRAVA -RAPP TRUST DTD 1-2-97: CONTRACT DATE: 11/08/02 |

In re  **USA Commercial Mortgage Company**                              Case No. _____**06-10725-LBR**_____
_____
       Debtor                                                                    (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| SICILIANO, SALVATORE<br>2711 BRIGGS AVENUE<br>BRONX, NY  10458 | LOAN SERVICING AGREEMENT<br>SALVATORE SICILIANO: CONTRACT DATE: 06/25/03 |
| SIEMES, SYDNEE<br>652 E VALERIO STREET<br>SANTA BARBARA, CA  93103 | LOAN SERVICING AGREEMENT<br>SYDNEY J SIEMENS TTEE THE SYDNEY J SIEMENS 1997 REVOCABLE TRUST DTD 5-23-97: CONTRACT DATE: 01/10/03 |
| SIERRA, DEBORAH<br>42866 FONTAINEBLEAU PARK LANE<br>FREMONT, CA  94538 | LOAN SERVICING AGREEMENT<br>DEBRA A SIERRA AN UNMARRIED WOMAN: CONTRACT DATE: 11/11/05 |
| SIGGS, LESLIE<br>2122 143RD PLACE SE<br>MILL CREEK, WA  98012 | LOAN SERVICING AGREEMENT<br>LESLIE P SIGGS A MARRIED WOMAN DEALING W/SOLE & SEPARATE PROPERTY: CONTRACT DATE: 01/08/06 |
| SIGMEN, CAREY<br>1528 TAVERN RD  BOX 1625<br>MAMMOTH LAKES, CA  93546 | LOAN SERVICING AGREEMENT<br>CAREY SIGMEN, PRES./SIGMEN PROPERTIES INC: CONTRACT DATE: 05/11/05 |
| SIGMEN, CAREY<br>P O BOX 1554<br>MAMMOTH LAKES, CA  93546 | LOAN SERVICING AGREEMENT<br>CAREY B SIGMEN & LISA K SIGMEN TTEES THE CAREY B SIGMEN & LISA K SIGMEN TRUST DTD 3-3-97: CONTRACT DATE: 11/11/04 |
| SIKAND, BHUPINDER<br>5849 BARGULL BAY AVENUE<br>LAS VEGAS, NV  89131 | LOAN SERVICING AGREEMENT<br>BHUPINDER JEET SIKAND & JAGPAL SINGH SIKAND JTWROS: CONTRACT DATE: 11/17/03 |
| SIKORSKI, ROBERT<br>2877 PARADISE ROAD 2702<br>LAS VEGAS, NV  89109 | LOAN SERVICING AGREEMENT<br>ROBERT G SIKORSKI: CONTRACT DATE: 09/17/04 |
| SIKORSKI, ROBERT<br>2877 PARADISE ROAD 2702<br>LAS VEGAS, NV  89109 | LOAN SERVICING AGREEMENT<br>ROBERT G SIKORSKI: CONTRACT DATE: 11/25/02 |
| SILKES, HYMAN<br>2724 TIDEWATER COURT<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>HYMAN SILKES & ROSELYN SILKES GP THE SILKES FAMILY LIMITED PARTNERSHIP: CONTRACT DATE: 05/13/03 |
| SILVA, NANETTE<br>1970 LESLIE ST  #3670<br>PAHRUMP, NV  89060 | LOAN SERVICING AGREEMENT<br>CHUCK SILVA TTEE THE NANETTE M SILVA TRUST: CONTRACT DATE: 11/17/00 |
| SILVA, NANETTE<br>1970 LESLIE ST #3670<br>PAHRUMP, NV  89060 | LOAN SERVICING AGREEMENT<br>CHUCK SILVA TTEE THE NANETTE M SILVA TRUST: CONTRACT DATE: 02/28/03 |
| SILVA, NANETTE<br>1970 LESLIE ST #3670<br>PAHRUMP, NV  89060 | LOAN SERVICING AGREEMENT<br>CHUCK SILVA TTEE THE NANETTE M SILVA TRUST: CONTRACT DATE: 08/16/02 |
| SILVA, NANETTE<br>1970 LESLIE ST #3670<br>PAHRUMP, NV  89060 | LOAN SERVICING AGREEMENT<br>CHUCK SILVA TTEE THE NANETTE M SILVA TRUST: CONTRACT DATE: 08/31/01 |

In re **USA Commercial Mortgage Company**                                   Case No. **06-10725-LBR**
_____                                   _____
                        Debtor                                                       (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| SILVAGGIO, JAMES<br>3926 RUSKIN STREET<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>JAMES ANTHONY SILVAGGIO: CONTRACT DATE: NO DATE |
| SILVER STATE BANK<br>170 S RAINBOW BLVD<br>LAS VEGAS, NV  89145-5304 | SECURITY AGREEMENT<br>60TH STREET VENTURE, LLC |
| SIMAO, GEORGE<br>8322 RAINROCK COURT<br>LAS VEGAS, NV  89123 | LOAN SERVICING AGREEMENT<br>GEORGE F SIMAO & LEONARD NEWMAN: CONTRACT DATE: 06/28/99 |
| SIMAO, GEORGE<br>8322 RAINROCK COURT<br>LAS VEGAS, NV  89123 | LOAN SERVICING AGREEMENT<br>GEORGE F SIMAO & LEONARD NEWMAN: CONTRACT DATE: 06/29/01 |
| SIMCOCK, CAROL<br>P O BOX 2932<br>SUNNYVALE, CA  94087 | LOAN SERVICING AGREEMENT<br>CAROL J. SIMCOCK A SINGLE WOMAN: CONTRACT DATE: 09/11/03 |
| SIMCOCK, MICHAEL<br>7601 KILLDEER WAY<br>ELK GROVE, CA  95758 | LOAN SERVICING AGREEMENT<br>MICHAEL S SIMCOCK & DINA M SIMCOCK HWJTWROS: CONTRACT DATE: 06/23/04 |
| SIMMONS, ALAN<br>P O BOX 13296<br>SOUTH LAKE TAHOE, CA  96151 | LOAN SERVICING AGREEMENT<br>ALAN R SIMMONS & JUDITH B SIMMONS HWJTWROS: CONTRACT DATE: 12/13/02 |
| SIMMONS, ALAN<br>P O BOX 13296<br>SOUTH LAKE TAHOE, CA  96151 | LOAN SERVICING AGREEMENT<br>ALAN R SIMMONS & JUDITH B SIMMONS HWJTWROS: CONTRACT DATE: NO DATE |
| SIMMONS, JAMES<br>1805 N CARSON ST BOX 316<br>CARSON CITY, NV  89701 | LOAN SERVICING AGREEMENT<br>JAMES R SIMMONS JR & PATSY K SIMMONS TTEES 1998 SIMMONS FAMILY REVOCABLE TRUST: CONTRACT DATE: 11/20/01 |
| SIMMONS, SHERMAN<br>3725 INDUSTRIAL ROAD<br>LAS VEGAS, NV  89109 | LOAN SERVICING AGREEMENT<br>SHERMAN SIMMONS & SUSAN SIMMONS TTEES THE SS TRUST DTD 7-25-97: CONTRACT DATE: 05/21/02 |
| SIMON, ALAN<br>1800 WALDMAN AVENUE<br>LAS VEGAS, NV  89102 | LOAN SERVICING AGREEMENT<br>ALAN SIMON & CAROL SIMON TTEES THE SIMON FAMILY TRUST 2000: CONTRACT DATE: 04/20/02 |
| SIMON, ATTILA<br>P O BOX 6579<br>INCLINE VILLAGE, NV  89450 | LOAN SERVICING AGREEMENT<br>ATTILA TED SIMON & KAREN LEE SIMON TTEES THE ATTILA TED SIMON & KAREN LEE SIMON TRUST DTD 4-25-90: CONTRACT DATE: NO DATE |
| SIMON, EVIE<br>8728 CASTLE VIEW AVE<br>LAS VEGAS, NV  89129 | LOAN SERVICING AGREEMENT<br>RUBY SIMON A SINGLE WOMAN: CONTRACT DATE: 08/11/02 |
| SIMON, EVIE<br>8728 CASTLE VIEW AVE<br>LAS VEGAS, NV  89129 | LOAN SERVICING AGREEMENT<br>RUBY SIMON A SINGLE WOMAN: CONTRACT DATE: 08/18/03 |

In re __USA Commercial Mortgage Company_____    Case No._____06-10725-LBR_____
                          Debtor                                                        (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| SIMON, EVIE<br>8728 CASTLE VIEW AVE<br>LAS VEGAS, NV 89129 | LOAN SERVICING AGREEMENT<br>RUBY SIMON A SINGLE WOMAN: CONTRACT DATE: 10/10/02 |
| SIMON, MARK<br>21311 FLEET LANE<br>HUNTINGTON BEACH, CA 92646 | LOAN SERVICING AGREEMENT<br>MARK SIMON & TRACY SIMON: CONTRACT DATE: 05/23/02 |
| SIMON, RUBY<br>8728 CASTLE VIEW AVE<br>LAS VEGAS, NV 89129 | LOAN SERVICING AGREEMENT<br>RUBY SIMON & EVIE SIMON: CONTRACT DATE: 03/22/02 |
| SIMON, RUBY<br>8728 CASTLE VIEW AVE<br>LAS VEGAS, NV 89129 | LOAN SERVICING AGREEMENT<br>RUBY SIMON & EVIE SIMON: CONTRACT DATE: 04/08/03 |
| SIMON, TRACY<br>21311 FLEET LANE<br>HUNTINGTON BEACH, CA 92646 | LOAN SERVICING AGREEMENT<br>TRACY SIMON FBO BROOKE SIMON: CONTRACT DATE: 06/04/02 |
| SIMON-BLOCK, KATHRYN<br>9900 WILBUR MAY PKWY #3202<br>RENO, NV 89521 | LOAN SERVICING AGREEMENT<br>KATHRYN SIMON-BLOCK TTEE THE KATHRYN SIMON BLOCK TRUST DTD 2-1-06: CONTRACT DATE: 02/14/06 |
| SIMPSON, JAMES<br>4090 PARTRIDGE WAY<br>CARSON CITY, NV 89704 | LOAN SERVICING AGREEMENT<br>JAMES B SIMPSON & JANET D SIMPSON JTWROS: CONTRACT DATE: NO DATE |
| SINDLER, BERNARD<br>2112 PLAZA DEL FUENTES<br>LAS VEGAS, NV 89102 | LOAN SERVICING AGREEMENT<br>BERNARD SINDLER  TTEE OF THE B S LIVING TRUST: CONTRACT DATE: 04/22/99 |
| SINDLER, BERNARD<br>2112 PLAZA DEL FUENTES<br>LAS VEGAS, NV 89102 | LOAN SERVICING AGREEMENT<br>BERNARD SINDLER  TTEE OF THE B S LIVING TRUST: CONTRACT DATE: 12/13/01 |
| SINDLER, BERNARD<br>2112 PLAZA DEL FUENTES<br>LAS VEGAS, NV 89102 | LOAN SERVICING AGREEMENT<br>BERNARD SINDLER TTEE  TS INEVOCALBE TRUST: CONTRACT DATE: 07/31/03 |
| SINDLER, JOSEPH<br>2112 PLAZA DEL FUENTES<br>LAS VEGAS, NV 89102 | LOAN SERVICING AGREEMENT<br>TARA SINDLER DEALING W/SOLE & SEPARATE PROPERTY: CONTRACT DATE: 04/07/05 |
| SINETT, SHELDON<br>239 HARBOR VIEW DRIVE<br>PORT WASHINGTON, NY 11050 | LOAN SERVICING AGREEMENT<br>SHELDON SINETT & ANNETTE SINETT HWJTWROS: CONTRACT DATE: NO DATE |
| SINETT, TODD<br>11 CEDAR LANE<br>SANDS POINT, NY 11050 | LOAN SERVICING AGREEMENT<br>TODD SINETT & WENDY SINETT HWJTWROS: CONTRACT DATE: 10/04/04 |
| SINGER, BERTA<br>2713 BYRON DRIVE<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>BERTA N SINGER, TRASNER ON DEATH TO LEON & SUZY SINGER: CONTRACT DATE: 10/11/05 |

In re USA Commercial Mortgage Company _____  Case No._____ 06-10725-LBR _____
                    Debtor                                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| SINGER, LEON<br>2601 BYRON DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>LEON E SINGER & SUZY SINGER TTEES LEON E SINGER & SUZY SINGER REVOCALBE TRUST DTD 6-30-99: CONTRACT DATE: 01/16/03 |
| SINGER, LEON<br>2601 BYRON DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>LEON E SINGER & SUZY SINGER TTEES LEON E SINGER & SUZY SINGER REVOCALBE TRUST DTD 6-30-99: CONTRACT DATE: 02/27/00 |
| SINGER, LEON<br>2601 BYRON DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>LEON E SINGER & SUZY SINGER TTEES LEON E SINGER & SUZY SINGER REVOCALBE TRUST DTD 6-30-99: CONTRACT DATE: 03/16/02 |
| SINGER, LEON<br>2601 BYRON DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>LEON E SINGER & SUZY SINGER TTEES LEON E SINGER & SUZY SINGER REVOCALBE TRUST DTD 6-30-99: CONTRACT DATE: 05/29/03 |
| SINGER, LEON<br>2601 BYRON DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>LEON E SINGER & SUZY SINGER TTEES LEON E SINGER & SUZY SINGER REVOCALBE TRUST DTD 6-30-99: CONTRACT DATE: 08/06/02 |
| SINGER, LEON<br>2601 BYRON DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>LEON E SINGER & SUZY SINGER TTEES LEON E SINGER & SUZY SINGER REVOCALBE TRUST DTD 6-30-99: CONTRACT DATE: 11/15/01 |
| SINGER, LEON<br>2601 BYRON DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>LEON E SINGER & SUZY SINGER TTEES LEON E SINGER & SUZY SINGER REVOCALBE TRUST DTD 6-30-99: CONTRACT DATE: NO DATE |
| SINGER, SUZY<br>2601 BYRON DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>SUZY SINGER IN TRUST FOR LEON SINGER: CONTRACT DATE: 01/13/03 |
| SINISCAL, ALBERT<br>93 QUAIL RUN ROAD<br>HENDERSON, NV  89014 | LOAN SERVICING AGREEMENT<br>ALBERT V SINISCAL TTEE FBO ALBERT V SINISCAL LIVING TRUST: CONTRACT DATE: 04/02/03 |
| SINISCAL, ALBERT<br>93 QUAIL RUN ROAD<br>HENDERSON, NV  89014 | LOAN SERVICING AGREEMENT<br>ALBERT V SINISCAL TTEE FBO ALBERT V SINISCAL LIVING TRUST: CONTRACT DATE: 12/06/02 |
| SIPIORSKI, DENNIS<br>1312 JACKIE LANE<br>MINDEN, NV  89423 | LOAN SERVICING AGREEMENT<br>DENNIS SIPIORSKI & DONNA SIPIORSKI JTWROS: CONTRACT DATE: 07/21/04 |
| SIRONEN, WILLIAM<br>595 MALAGA COURT<br>BOULDER CITY, NV  89005 | LOAN SERVICING AGREEMENT<br>WILLIAM A SIRONEN: CONTRACT DATE: 05/11/00 |
| SIRRINE, JON<br>P O BOX 785<br>MT JULIET, TN  37121 | LOAN SERVICING AGREEMENT<br>JON RENO SIRRINE TTEE THE SIRRINE TRUST DTD 1-28-93: CONTRACT DATE: 04/06/04 |

In re **USA Commercial Mortgage Company**         Case No. **06-10725-LBR**
_____        _____
Debtor                    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| SISK, DARYL<br>1813 E CRANBERRY WAY<br>SPRINGVILLE, UT  84663 | LOAN SERVICING AGREEMENT<br>DARYL SISK TTEE THE SISK FAMILY FOUNDATION:<br>CONTRACT DATE: 10/04/05 |
| SISK, TOMIE<br>164 EAST 4635 NORTH<br>PROVO, UT  84604 | LOAN SERVICING AGREEMENT<br>TOMMIE W SISK TTEE THE SISK FAMILY FOUNDATION:<br>CONTRACT DATE: 04/08/05 |
| SISK, TOMIE<br>164 EAST 4635 NORTH<br>PROVO, UT  84604 | LOAN SERVICING AGREEMENT<br>TOMMIE W SISK, A DIVORCED MAN: CONTRACT DATE:<br>01/31/06 |
| SIUBA, NANCI<br>10406 GLOWING COVE AVE<br>LAS VEGAS, NV  89129 | LOAN SERVICING AGREEMENT<br>NANCY & RAYMOND SIUBA: CONTRACT DATE: 08/30/02 |
| SIZEMORE, DENISE<br>1821 CORTA BELLA DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>DENNIS  SIZEMORE& GLORIA SIZEMORE: CONTRACT<br>DATE: NO DATE |
| SKAIN, PATRICK<br>300 CRESTLAKE DRIVE<br>SAN FRANCISCO, CA  94112 | LOAN SERVICING AGREEMENT<br>PATRICK M SKAIN & SAW LIM-SKAIN HWJTWROS:<br>CONTRACT DATE: 04/27/05 |
| SKARICH, CHRISTIANE<br>2448 ARIZONA AVENUE #3<br>SANTA MONICA, CA  90404 | LOAN SERVICING AGREEMENT<br>CHRISTIANE SKARICH A WIDOW: CONTRACT DATE:<br>06/27/05 |
| SKIPWORTH, SONDRA<br>3033 VIA VEREZIA<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>SONDRA SKIPWORTH TTEE THE SONDRA SKIPWORTH<br>REVOCABLE TRUST DTD 11-28-01: CONTRACT DATE: NO<br>DATE |
| SKLAR, BARBARA<br>2429 BRYAN AVENUE<br>VENICE BEACH, CA  90291 | LOAN SERVICING AGREEMENT<br>BARBARA SKLAR TTEE THE BARBARA SKLAR<br>REVOCABLE LIVING TRUST DTD 8-31-01: CONTRACT<br>DATE: 06/27/05 |
| SKLAR, BARBARA<br>261 FREDRICKSBURG<br>GARDNERVILLE, NV  89460 | LOAN SERVICING AGREEMENT<br>BARBARA STRICKLIN & ROBERT T CHYLAK JTWROS:<br>CONTRACT DATE: NO DATE |
| SKLAR, LOUIS<br>10605 SABLE OAKS COURT<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>LOUIS SKLAR & MILDRED SKLAR TTEES THE SKLAR<br>FAMILY TRUST DTD 5-30-96: CONTRACT DATE: NO DATE |
| SLADE DEVELOPMENT INC.<br>ATTN: CHAD SLADE<br>2200 PASEO VERDE PKWY STE 380<br>HENDERSON, NV  89052-2705 | LOAN AGREEMENT<br>SLADE DEVELOPMENT, INC. |
| SLADE DEVELOPMENT INC.<br>ATTN: CHAD SLADE<br>2200 PASEO VERDE PKWY STE 380<br>HENDERSON, NV  89052-2705 | SECURITY AGREEMENT<br>SLADE DEVELOPMENT, INC. |
| SLATER, SUSAN<br>1224 CAROLINA DRIVE<br>MERCED, CA  95340 | LOAN SERVICING AGREEMENT<br>SUSAN M SLATER AN UNMARRIED WOMAN: CONTRACT<br>DATE: 01/06/05 |

In re  **USA Commercial Mortgage Company**      Case No. **06-10725-LBR**

Debtor                                                   (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| SLATTERY, THERESA<br>431 DRAKE STREET<br>HENDERSON, NV 89015 | LOAN SERVICING AGREEMENT<br>THERESA M SLATTERY AN UNMARRIED WOMAN:<br>CONTRACT DATE: 07/18/01 |
| SLATTERY, THERESA<br>431 DRAKE STREET<br>HENDERSON, NV 89015 | LOAN SERVICING AGREEMENT<br>THERESA M SLATTERY AN UNMARRIED WOMAN:<br>CONTRACT DATE: 11/17/00 |
| SLATTERY, THERESA<br>431 DRAKE STREET<br>HENDERSON, NV 89015 | LOAN SERVICING AGREEMENT<br>THERESA M SLATTERY AN UNMARRIED WOMAN:<br>CONTRACT DATE: 11/27/01 |
| SLATTERY, THERESA<br>431 DRAKE STREET<br>HENDERSON, NV 89015 | LOAN SERVICING AGREEMENT<br>THERESA M SLATTERY AN UNMARRIED WOMAN:<br>CONTRACT DATE: NO DATE |
| SLEEPER, ROBERT<br>100 COTTON LANE<br>SOQUEL, CA 95073 | LOAN SERVICING AGREEMENT<br>BEVERLY FABRICS INC.: CONTRACT DATE: 07/06/05 |
| SLEEPER, ROBERT<br>4340 JOHANNA ROAD<br>APTOS, CA 95023 | LOAN SERVICING AGREEMENT<br>ROBERT D SLEEPER & MARY A SLEEPER TTEES THE<br>ROBERT & MARY SLEEPER FAMILY TRUST DTD 30-30-90:<br>CONTRACT DATE: 10/30/03 |
| SLOVIS, HERBERT<br>50 NOTTINGHAM DRIVE<br>OLD BRIDGE, NJ 8857 | LOAN SERVICING AGREEMENT<br>HERBERT SLOVIS A SINGLE MAN & JULIE SLOVIS A<br>SINGLE WOMAN JTWROS: CONTRACT DATE: 02/24/03 |
| SLOVIS, HERBERT<br>50 NOTTINGHAM DRIVE<br>OLD BRIDGE, NJ 8857 | LOAN SERVICING AGREEMENT<br>HERBERT SLOVIS A SINGLE MAN & JULIE SLOVIS A<br>SINGLE WOMAN JTWROS: CONTRACT DATE: 03/26/02 |
| SLOVIS, HERBERT<br>50 NOTTINGHAM DRIVE<br>OLD BRIDGE, NJ 8857 | LOAN SERVICING AGREEMENT<br>HERBERT SLOVIS A SINGLE MAN & JULIE SLOVIS A<br>SINGLE WOMAN JTWROS: CONTRACT DATE: 09/12/01 |
| SLOVIS, HERBERT<br>50 NOTTINGHAM DRIVE<br>OLD BRIDGE, NJ 8857 | LOAN SERVICING AGREEMENT<br>HERBERT SLOVIS A SINGLE MAN & JULIE SLOVIS A<br>SINGLE WOMAN JTWROS: CONTRACT DATE: 11/05/01 |
| SLOVIS, HERBERT<br>50 NOTTINGHAM DRIVE<br>OLD BRIDGE, NJ 8857 | LOAN SERVICING AGREEMENT<br>HERBERT SLOVIS A SINGLE MAN & JULIE SLOVIS A<br>SINGLE WOMAN JTWROS: CONTRACT DATE: 12/23/99 |
| SLOVIS, HERBERT<br>50 NOTTINGHAM DRIVE<br>OLD BRIDGE, NJ 8857 | LOAN SERVICING AGREEMENT<br>HERBERT SLOVIS A SINGLE MAN & JULIE SLOVIS A<br>SINGLE WOMAN JTWROS: CONTRACT DATE: NO DATE |
| SMAGALA, JOHN<br>12595 WATER LILY WAY<br>RENO, NV 89511 | LOAN SERVICING AGREEMENT<br>JOHN SMAGALA & JANET SMAGALA JTWROS: CONTRACT<br>DATE: NO DATE |
| SMALL, CHARLES<br>12754 JOLEANE AVENUE<br>YUMA, AZ 85367 | LOAN SERVICING AGREEMENT<br>CHARLES HENRY SMALL TTEE THE CHARLES HENRY<br>SMALL REVOCABLE LIVING TRUST CHS-ONE: CONTRACT<br>DATE: 04/21/03 |

In re **USA Commercial Mortgage Company**         Case No. **06-10725-LBR**

         Debtor                                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| SMALL, CHARLES<br>12754 JOLEANE AVENUE<br>YUMA, AZ 85367 | LOAN SERVICING AGREEMENT<br>CHARLES HENRY SMALL TTEE THE CHARLES HENRY SMALL REVOCABLE LIVING TRUST CHS-ONE: CONTRACT DATE: 07/08/03 |
| SMALL, CHARLES<br>12754 JOLEANE AVENUE<br>YUMA, AZ 85367 | LOAN SERVICING AGREEMENT<br>CHARLES HENRY SMALL TTEE THE CHARLES HENRY SMALL REVOCABLE LIVING TRUST CHS-ONE: CONTRACT DATE: 12/13/02 |
| SMALL, CHARLES<br>P O BOX 7323<br>PAYSON, AZ 85547 | LOAN SERVICING AGREEMENT<br>CHARLES HENRY SMALL & MARYLYNN D BESORE TTEE THE CHARLES HENRY SMALL & MARYLYNN BESORE TRUST CSMB-ONE DTD 6-12-98: CONTRACT DATE: 06/29/00 |
| SMALL, ELISABETH<br>825 CAUGHLIN CROSSING<br>RENO, NV 89509 | LOAN SERVICING AGREEMENT<br>THE ELISABETH C SMALL FAMILY TRUST: CONTRACT DATE: 03/26/02 |
| SMALL, RICHARD<br>4801 N CALLE SANTA CRUZ<br>PRESCOTT VALLEY, AZ 86314 | LOAN SERVICING AGREEMENT<br>RICHARD L SMALL & JACQUELINE SMALL TTEES THE SMALL FAMILY TRUST: CONTRACT DATE: 01/23/02 |
| SMALL, RICHARD<br>4801 N CALLE SANTA CRUZ<br>PRESCOTT VALLEY, AZ 86314 | LOAN SERVICING AGREEMENT<br>RICHARD L SMALL & JACQUELINE SMALL TTEES THE SMALL FAMILY TRUST: CONTRACT DATE: 07/10/03 |
| SMALL, RICHARD<br>4801 N CALLE SANTA CRUZ<br>PRESCOTT VALLEY, AZ 86314 | LOAN SERVICING AGREEMENT<br>RICHARD L SMALL & JACQUELINE SMALL TTEES THE SMALL FAMILY TRUST: CONTRACT DATE: 11/25/02 |
| SMIKA, LISA<br>117 LILAC LANE<br>RENO, NV 89512 | LOAN SERVICING AGREEMENT<br>LISELOTTE SMIKA AN UNMARRIED WOMAN: CONTRACT DATE: 08/31/04 |
| SMITH, BARBARA<br>1104 NE LITTLE HARBOR DRIVE<br>DEERFIELD BEACH, FL 33441 | LOAN SERVICING AGREEMENT<br>BARBARA C SMITH A SINGLE WOMAN: CONTRACT DATE: 04/28/05 |
| SMITH, BILLY<br>2862 SAN MARTIN COURT<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>BILLY C SMITH TTEE THE BILLY C SMITH REVOCABLE TRUST DTD 6-3-03: CONTRACT DATE: 09/29/98 |
| SMITH, BRADFORD<br>P O BOX 1455<br>FELTON, CA 95018 | LOAN SERVICING AGREEMENT<br>BRADFORD H SMITH & MAGGIE SMITH HWJTWROS: CONTRACT DATE: 05/27/04 |
| SMITH, CHARLES<br>9900 WILBUR MAY PKWY#2104<br>RENO, NV 89521 | LOAN SERVICING AGREEMENT<br>CHARLES RICHARD SMITH TTEE THE SMITH TRUST DTD 7-16-98: CONTRACT DATE: NO DATE |
| SMITH, COLE<br>P O BOX 2410<br>MINDEN, NV 89423 | LOAN SERVICING AGREEMENT<br>COLE S SMITH A MARRIED MAN DEALING W/SOLE & SEPARATE PROPERTY: CONTRACT DATE: NO DATE |
| SMITH, DANIEL<br>3531 CANTER DRIVE<br>N. LAS VEGAS, NV 89032 | LOAN SERVICING AGREEMENT<br>DANIEL R SMITH & DIANN L SMITH HWJTWROS: CONTRACT DATE: 10/27/03 |

In re  **USA Commercial Mortgage Company**                             Case No._____**06-10725-LBR**_____
_____Debtor_____                                                      (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| SMITH, DAVID<br>790 ASPEN TRAIL<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>DAVID E SMITH & JENNIFER BETH SMITH TTEES THE SMITH FAMILY TRUST DTD 6-29-00: CONTRACT DATE: 05/22/00 |
| SMITH, DAVID<br>790 ASPEN TRAIL<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>DAVID E SMITH & JENNIFER BETH SMITH TTEES THE SMITH FAMILY TRUST DTD 6-29-00: CONTRACT DATE: 10/08/02 |
| SMITH, DONALD<br>18875 LIVE OAK ROAD<br>RED BLUFF, CA  96080 | LOAN SERVICING AGREEMENT<br>DONALD M SMITH & FRANCES L SMITH REVOCABLE TRUST DTD 7-26-93: CONTRACT DATE: 02/11/03 |
| SMITH, DONALD<br>18875 LIVE OAK ROAD<br>RED BLUFF, CA  96080 | LOAN SERVICING AGREEMENT<br>DONALD M SMITH & FRANCES L SMITH REVOCABLE TRUST DTD 7-26-93: CONTRACT DATE: 05/02/02 |
| SMITH, DONALD<br>268 ROBINDALE ROAD<br>LAS VEGAS, NV  89123 | LOAN SERVICING AGREEMENT<br>DONALD J SMITH & SHIRLEY M SMITH TTEE THE SMITH FAMILY TRUST: CONTRACT DATE: 09/09/98 |
| SMITH, ELDON<br>37 N PFEIFFERHORN DRIVE<br>ALPINE, UT  84004 | LOAN SERVICING AGREEMENT<br>ELDON N SMITH A MARRIED MAN DEALING W/SOLE & SEPARATE PROPERTY: CONTRACT DATE: 06/06/05 |
| SMITH, EMERY<br>2899 HATTERAS WAY<br>NAPLES, FL  34119 | LOAN SERVICING AGREEMENT<br>EMERY T SMITH & MARY C SMITH HWJTWROS: CONTRACT DATE: NO DATE |
| SMITH, FRASER<br>2620 WESTERN AVENUE<br>LAS VEGAS, NV  89109 | LOAN SERVICING AGREEMENT<br>FRASER SMITH TTEE WINDSCAPE R E: CONTRACT DATE: 01/23/03 |
| SMITH, FRASER<br>2620 WESTERN AVENUE<br>LAS VEGAS, NV  89109 | LOAN SERVICING AGREEMENT<br>FRASER SMITH TTEE WINDSCAPE R E: CONTRACT DATE: 01/30/03 |
| SMITH, GARY<br>24427 145TH PLACE S E<br>KENT, WA  98042 | LOAN SERVICING AGREEMENT<br>GARY R SMITH & SHERRY R SMITH HWJTWROS: CONTRACT DATE: 06/21/05 |
| SMITH, GENE<br>419 SHIPLEY DRIVE<br>YERINGTON, NV  89447 | LOAN SERVICING AGREEMENT<br>GENE G SMITH & EMILY C SMITH HWJTWROS: CONTRACT DATE: 01/24/03 |
| SMITH, GENE<br>419 SHIPLEY DRIVE<br>YERINGTON, NV  89447 | LOAN SERVICING AGREEMENT<br>GENE G SMITH & EMILY C SMITH HWJTWROS: CONTRACT DATE: 04/24/02 |
| SMITH, GENE<br>419 SHIPLEY DRIVE<br>YERINGTON, NV  89447 | LOAN SERVICING AGREEMENT<br>GENE G SMITH & EMILY C SMITH HWJTWROS: CONTRACT DATE: 04/29/02 |
| SMITH, GENE<br>419 SHIPLEY DRIVE<br>YERINGTON, NV  89447 | LOAN SERVICING AGREEMENT<br>GENE G SMITH & EMILY C SMITH HWJTWROS: CONTRACT DATE: 05/09/02 |

In re **USA Commercial Mortgage Company**
_____
Debtor

Case No. **06-10725-LBR**
_____
(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| SMITH, GENE<br>419 SHIPLEY DRIVE<br>YERINGTON, NV  89447 | LOAN SERVICING AGREEMENT<br>GENE G SMITH & EMILY C SMITH HWJTWROS:<br>CONTRACT DATE: 08/08/01 |
| SMITH, GENE<br>419 SHIPLEY DRIVE<br>YERINGTON, NV  89447 | LOAN SERVICING AGREEMENT<br>GENE G SMITH & EMILY C SMITH HWJTWROS:<br>CONTRACT DATE: 10/30/00 |
| SMITH, GENE<br>419 SHIPLEY DRIVE<br>YERINGTON, NV  89447 | LOAN SERVICING AGREEMENT<br>GENE G SMITH & EMILY C SMITH HWJTWROS:<br>CONTRACT DATE: NO DATE |
| SMITH, GENE<br>419 SHIPLEY DRIVE<br>YERINGTON, NV  89447 | LOAN SERVICING AGREEMENT<br>GENE G SMITH & EMILY C SMITH HWJTWROS:<br>CONTRACT DATE: NO DATE |
| SMITH, HOWARD<br>2299 PEBBLESTONE LANE<br>LINCOLN, CA  95648 | LOAN SERVICING AGREEMENT<br>HOWARD S SMITH & LOUISE T SMITH TTEES THE SMITH<br>FAMILY LIVING TRUST: CONTRACT DATE: NO DATE |
| SMITH, J<br>9030 W SAHARA AVE # 1237<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>J LINDEN SMITH & HELEN SMITH HWJTWROS:<br>CONTRACT DATE: NO DATE |
| SMITH, JOYCE<br>2877 S PARADISE RD #1002<br>LAS VEGAS, NV  89109 | LOAN SERVICING AGREEMENT<br>JOYCE E SMITH TTEE THE JOYCE E SMITH TRUST DTD<br>11-3-99: CONTRACT DATE: 05/08/03 |
| SMITH, JULIUS<br>3159 GEMSTONE COURT<br>SIERRA VISTA, CA  85650 | LOAN SERVICING AGREEMENT<br>JUNE C SMITH: CONTRACT DATE: 04/11/03 |
| SMITH, MARK<br>3108 N MINERSVILLE HWY<br>CEDAR CITY, UT  84720 | LOAN SERVICING AGREEMENT<br>M L SMITH & PAULENE SMITH TTEES THE M L & PAULENE<br>SMITH FAMILY LIVING TRUST: CONTRACT DATE: 06/02/04 |
| SMITH, OLIVER<br>2871 JOSEPH AVE<br>SACRAMENTO, CA  95864 | LOAN SERVICING AGREEMENT<br>OLIVER F. SMITH INC. PROFIT SHARING PLAN, OLIVER F.<br>SMITH TRUSTEE: CONTRACT DATE: 2003 |
| SMITH, RAYMOND<br>P O BOX 1195<br>MINDEN, NV  89423 | LOAN SERVICING AGREEMENT<br>RAYMOND M SMITH & MARGARET M SMITH GRANTORS<br>RAYMOND M SMITH TRUSTOR OF THE REVOCALBE<br>TRUST DTD 3-12-79: CONTRACT DATE: 03/09/00 |
| SMITH, RAYMOND<br>P O BOX 1195<br>MINDEN, NV  89423 | LOAN SERVICING AGREEMENT<br>RAYMOND M SMITH & MARGARET M SMITH GRANTORS<br>RAYMOND M SMITH TRUSTOR OF THE REVOCALBE<br>TRUST DTD 3-12-79: CONTRACT DATE: 04/02/03 |
| SMITH, RAYMOND<br>P O BOX 1195<br>MINDEN, NV  89423 | LOAN SERVICING AGREEMENT<br>RAYMOND M SMITH & MARGARET M SMITH GRANTORS<br>RAYMOND M SMITH TRUSTOR OF THE REVOCALBE<br>TRUST DTD 3-12-79: CONTRACT DATE: NO DATE |
| SMITH, ROBERT<br>13909 SKIVIEW LOOP<br>TRUCKEE, CA  96161 | LOAN SERVICING AGREEMENT<br>ROBERT C SMITH & JILL HAKY-SMITH JTWROS:<br>CONTRACT DATE: 06/11/02 |

In re **USA Commercial Mortgage Company**      Case No. **06-10725-LBR**

Debtor           (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
| --- | --- |
| SMITH, ROBERT<br>P O BOX 40072<br>RENO, NV 89504 | LOAN SERVICING AGREEMENT<br>ROBERT F SMITH & TERRYLIN W SMITH TTEES ROBERT F & TERRYLIN W SMITH TRUST DTD 2-6-92: CONTRACT DATE: 05/17/05 |
| SMITH, ROBERT<br>P O BOX 5086<br>OROVILLE, CA 95966 | LOAN SERVICING AGREEMENT<br>ROBERT D SMITH AN UNMARRIED MAN & GARY L SMITH AN UNMARRIED MAN JTWROS: CONTRACT DATE: 04/28/04 |
| SMITH, ROBERT<br>P O BOX 5086<br>OROVILLE, CA 95966 | LOAN SERVICING AGREEMENT<br>ROBERT D SMITH AN UNMARRIED MAN & JANE FELD AN UNMARRIED WOMAN JTWROS: CONTRACT DATE: 11/22/04 |
| SMITH, STEVEN<br>11560 WHITE CLIFFS AVE<br>LAS VEGAS, NV 89138 | LOAN SERVICING AGREEMENT<br>STEVEN M SMITH TTEE THE STEVEN M SMITH LIVING TRUST DTD 4-7-99: CONTRACT DATE: 09/25/03 |
| SMITH, STEVEN<br>11560 WHITE CLIFFS AVE<br>LAS VEGAS, NV 89138 | LOAN SERVICING AGREEMENT<br>STEVEN M SMITH TTEE THE STEVEN M SMITH LIVING TRUST DTD 4-7-99: CONTRACT DATE: 12/08/03 |
| SMITH, SUSAN<br>9008 THORNBURY LANE<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>SUSAN SMITH: CONTRACT DATE: 12/10/97 |
| SMITH, TERRANCE<br>22 PELICAN PLACE<br>BELLE AIR, FL 33756 | LOAN SERVICING AGREEMENT<br>TERRANCE SMITH  A SINGLE MAN: CONTRACT DATE: 03/03/06 |
| SMITH, THOMAS<br>P O BOX 589<br>NEW MEADOWS, ID 83654 | LOAN SERVICING AGREEMENT<br>THOMAS N SMITH & DEBORAH L BERTOSSA HWJTWROS: CONTRACT DATE: 12/15/04 |
| SMITH, TOD<br>3159 GEMSTONE COURT<br>VISTA, AZ 85650 | LOAN SERVICING AGREEMENT<br>TODD & E JUNE SMITH TTEES THE SMITH FAMILY TRUST: CONTRACT DATE: 01/13/02 |
| SMITH, VICKY<br>2016 WILDWOOD DRIVE<br>MODESTO, CA 95350 | LOAN SERVICING AGREEMENT<br>VICTORIA L SMITH AN UNMARRIED WOMAN PAYALE ON DEATH TO GREGORY P OVALLE: CONTRACT DATE: 06/08/05 |
| SMITH, WOODROW<br>6845 W TREE HAVEN COURT<br>LAS VEGAS, NV 89146 | LOAN SERVICING AGREEMENT<br>WOODROW SMITH & MARY ALYCE SMITH JTWROS: CONTRACT DATE: 04/21/04 |
| SMITH, WORMACK<br>700 WASHINGTON STREET #910<br>DENVER, CO 80203 | LOAN SERVICING AGREEMENT<br>WORMACK E SMITH & CHRISTINA C SMITH HWJTWROS: CONTRACT DATE: 04/12/04 |
| SNELSON, EDWIN<br>2601 KONYNENBURG LANE<br>MODESTO, CA 95356 | LOAN SERVICING AGREEMENT<br>EDWIN L SNELSON & BARBARA SNELSON HWJTWROS: CONTRACT DATE: 05/19/04 |
| SNIDER, DEANNA<br>12452 CAROL PLACE<br>GRANADA HILLS, CA 91344 | LOAN SERVICING AGREEMENT<br>DEBBIE L SNIDER A MARRIED WOMAN DEALING W/SOLE & SEPARATE PROPERTY: CONTRACT DATE: 06/10/03 |

In re **USA Commercial Mortgage Company**
_____
Debtor

Case No. **06-10725-LBR**
_____
(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| SNIDER, DEANNA<br>12452 CAROL PLACE<br>GRANADA HILLS, CA  91344 | LOAN SERVICING AGREEMENT<br>DEBBIE L SNIDER A MARRIED WOMAN DEALING W/SOLE & SEPARATE PROPERTY: CONTRACT DATE: 07/26/01 |
| SNIDER, DEANNA<br>12452 CAROL PLACE<br>GRANADA HILLS, CA  91344 | LOAN SERVICING AGREEMENT<br>DEBBIE L SNIDER A MARRIED WOMAN DEALING W/SOLE & SEPARATE PROPERTY: CONTRACT DATE: 09/23/02 |
| SNIDER, ERNEST<br>9325 YUCCA BLOSSOM DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>ERNEST & MAILA SNIDER: CONTRACT DATE: NO DATE |
| SNOPKO, FRANK<br>278 SUSSEX PLACE<br>CARSON CITY, NV  89703 | LOAN SERVICING AGREEMENT<br>FRANK SNOPKO & CHARLOTTE SNOPKO TTEE THE SNOPKO 1981 TRUST DTD 10-27-81: CONTRACT DATE: 06/03/02 |
| SNOPKO, FRANK<br>278 SUSSEX PLACE<br>CARSON CITY, NV  89703 | LOAN SERVICING AGREEMENT<br>FRANK SNOPKO & CHARLOTTE SNOPKO TTEE THE SNOPKO 1981 TRUST DTD 10-27-81: CONTRACT DATE: 10/31/02 |
| SNOPKO, FRANK<br>278 SUSSEX PLACE<br>CARSON CITY, NV  89703 | LOAN SERVICING AGREEMENT<br>FRANK SNOPKO A SINGLE MAN: CONTRACT DATE: 06/03/02 |
| SNOPKO, FRANK<br>278 SUSSEX PLACE<br>CARSON CITY, NV  89703 | LOAN SERVICING AGREEMENT<br>FRANK SNOPKO A SINGLE MAN: CONTRACT DATE: 06/28/01 |
| SNOPKO, FRANK<br>278 SUSSEX PLACE<br>CARSON CITY, NV  89703 | LOAN SERVICING AGREEMENT<br>FRANK SNOPKO A SINGLE MAN: CONTRACT DATE: 09/06/01 |
| SNOPKO, FRANK<br>278 SUSSEX PLACE<br>CARSON CITY, NV  89703 | LOAN SERVICING AGREEMENT<br>FRANK SNOPKO TTEE THE CHARLOTTE SNOPKO RESIDUAL TRUST DTD 8-31-04: CONTRACT DATE: 09/19/05 |
| SNOPKO, FRANK<br>278 SUSSEX PLACE<br>CARSON CITY, NV  89703 | LOAN SERVICING AGREEMENT<br>FRANK SNOPKO TTEE THE CHARLOTTE SNOPKO RESIDUAL TRUST DTD 8-31-04: CONTRACT DATE: 12/02/04 |
| SNOPKO, FRANK<br>278 SUSSEX PLACE<br>CARSON CITY, NV  89703 | LOAN SERVICING AGREEMENT<br>FRANK SNOPKO TTEE THE CHARLOTTE SNOPKO RESIDUAL TRUST DTD 8-31-04: CONTRACT DATE: NO DATE |
| SNOPKO, FRANK<br>278 SUSSEX PLACE<br>CARSON CITY, NV  89703 | LOAN SERVICING AGREEMENT<br>FRANK SNOPKO-ROCKLIN/REDDING: CONTRACT DATE: 09/18/03 |
| SNOPKO, FRANK<br>278 SUSSEX PLACE<br>CARSON CITY, NV  89703 | LOAN SERVICING AGREEMENT<br>FRANK SNOPKO-ROCKLIN/REDDING: CONTRACT DATE: NO DATE |

In re **USA Commercial Mortgage Company**
_____
Debtor

Case No. **06-10725-LBR**
_____
(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| SNOW, JACK<br>P O BOX 67<br>ZEPHYR COVE, NV  89448 | LOAN SERVICING AGREEMENT<br>JACK & HEIDI SNOW JTWROS: CONTRACT DATE: NO DATE |
| SNYDER, ANGELA<br>2551 GRACEPOINT COURT<br>CALEDONIA, MI  49316 | LOAN SERVICING AGREEMENT<br>ANGELA S SNYDER AN UNMARRIED WOMAN: CONTRACT DATE: 02/10/06 |
| SNYDER, ROBERT<br>5127 SOMERSET DRIVE<br>LAS VEGAS, NV  89120 | LOAN SERVICING AGREEMENT<br>ROBERT A SNYDER & SUZANNE L SNYDER CO-TTEES THE R S & S L SNYDER FAMILY TRUST DTD 10-16-89: CONTRACT DATE: NO DATE |
| SNYDER, STEPHANIE<br>P O BOX 11707<br>ZEPHYR COVE, NV  89448 | LOAN SERVICING AGREEMENT<br>STEPHANIE J SNYDER: CONTRACT DATE: 12/19/03 |
| SOBESKY, STEPHEN<br>1118 OLMO<br>BOULDER CITY, NV  89005 | LOAN SERVICING AGREEMENT<br>STEPHEN F SOBESKY AN UNMARRIED MAN: CONTRACT DATE: 11/18/03 |
| SOHASKY, FRANK<br>2281 BARCLAY STREET<br>MUSKEGON, MI  49441 | LOAN SERVICING AGREEMENT<br>FRANK SOHASKY & HELEN SOHASKY HWJTWROS: CONTRACT DATE: 03/01/02 |
| SOHASKY, FRANK<br>2281 BARCLAY STREET<br>MUSKEGON, MI  49441 | LOAN SERVICING AGREEMENT<br>FRANK SOHASKY & HELEN SOHASKY HWJTWROS: CONTRACT DATE: 10/24/00 |
| SOHASKY, FRANK<br>2281 BARCLAY STREET<br>MUSKEGON, MI  49441 | LOAN SERVICING AGREEMENT<br>FRANK SOHASKY & HELEN SOHASKY HWJTWROS: CONTRACT DATE: NO DATE |
| SOLDO, MARIE<br>1905 DAVINA STREET<br>HENDERSON, NV  89074 | LOAN SERVICING AGREEMENT<br>MARIE H SOLDO TTEE MARIE H SOLDO FAMILY TRUST: CONTRACT DATE: 06/17/03 |
| SOLOMON, BENJAMIN<br>P O BOX 3303<br>INCLINE VILLAGE, NV  89450 | LOAN SERVICING AGREEMENT<br>BENJAMIN J SOLOMON & MARGARET C SOLOMON TTEES THE SOLOMON FAMILY LIVING TRUST DTD 3-12-93: CONTRACT DATE: NO DATE |
| SOLON, BENJAMIN<br>P O BOX 3303<br>INCLINE VILLAGE, NV  89450 | LOAN SERVICING AGREEMENT<br>BENJAMIN J SOLON DEFINE BENEFITS PENSION PLAN: CONTRACT DATE: NO DATE |
| SOMERS, LOUIS<br>3004 ISLAND VIEW COURT<br>HENDERSON, NV  89117 | LOAN SERVICING AGREEMENT<br>LOUIS S SOMERS & DEBRA S SOMERS TTEES LOUIS S SOMERS & DEBRA S SOMERS TRUST: CONTRACT DATE: NO DATE |
| SONNENBERG, BRUCE<br>113 ROSEWOOD LANE<br>CHICAGO HEIGHTS, IL  60411 | LOAN SERVICING AGREEMENT<br>BRUCE SONNENBERG  & ROSEMARY SONNENBERG HWJTWROS: CONTRACT DATE: 02/15/01 |
| SONNENBERG, BRUCE<br>113 ROSEWOOD LANE<br>CHICAGO HEIGHTS, IL  60411 | LOAN SERVICING AGREEMENT<br>BRUCE SONNENBERG  & ROSEMARY SONNENBERG HWJTWROS: CONTRACT DATE: 04/08/03 |

In re  **USA Commercial Mortgage Company**                                Case No. _____ **06-10725-LBR**
                    Debtor                                                                    (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| SONNENBERG, BRUCE<br>113 ROSEWOOD LANE<br>CHICAGO HEIGHTS, IL  60411 | LOAN SERVICING AGREEMENT<br>BRUCE SONNENBERG  & ROSEMARY SONNENBERG<br>HWJTWROS: CONTRACT DATE: 08/21/01 |
| SONNENBERG, BRUCE<br>113 ROSEWOOD LANE<br>CHICAGO HEIGHTS, IL  60411 | LOAN SERVICING AGREEMENT<br>BRUCE SONNENBERG  & ROSEMARY SONNENBERG<br>HWJTWROS: CONTRACT DATE: NO DATE |
| SONNENBERG, EUGENE<br>113 ROSEWOOD LANE<br>CHICAGO HEIGHTS, IL  60411 | LOAN SERVICING AGREEMENT<br>EUGENE P SONNENBERG TTEE THE SONNENBERG<br>FAMILY TRUST DTD 11-12-96: CONTRACT DATE: 09/01/99 |
| SONNENBERG, EUGENE<br>2169 N GUNSIGHT DRIVE<br>ST GEORGE, UT  84770 | LOAN SERVICING AGREEMENT<br>EUGENE W SILVA & PEGGY K SILVA TTEES THE SILVA<br>DECLARATION OF TRUST DTD 5-29-91: CONTRACT DATE:<br>03/10/05 |
| SONNENKLAR, HERBERT<br>2501 POINCIANA DRIVE<br>WESTON, FL  33327 | LOAN SERVICING AGREEMENT<br>HERBERT SONNENKLAR & NORMA R SONNENKLAR<br>JTWROS: CONTRACT DATE: 05/21/03 |
| SOOY, JO LISA<br>1925 ANAHEIM AVE A-3<br>COSTA MESA, CA  92627 | LOAN SERVICING AGREEMENT<br>JO LISA SOOY: CONTRACT DATE: 08/08/02 |
| SORENSEN, ALICE<br>1625 SUNSET DRIVE<br>PACIFIC GROVE, CA  93950 | LOAN SERVICING AGREEMENT<br>ALICE I SORENSEN: CONTRACT DATE: 08/08/05 |
| SORO, FRANCES<br>8635 W SAHARA AVE #599<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>FRANCES SGRO A MARRIED WOMAN: CONTRACT DATE:<br>07/07/05 |
| SORO, FRANCESCO<br>P O BOX 34602<br>LAS VEGAS, NV  89133 | LOAN SERVICING AGREEMENT<br>FRANCESCO SORO TTEE THE FRANCESCO SORO<br>RETIREMENT PLAN DTD 1-1-99: CONTRACT DATE: NO<br>DATE |
| SORO, FRANCESCO<br>P O BOX 34602<br>LAS VEGAS, NV  89133 | LOAN SERVICING AGREEMENT<br>FRANCESCO SORO: CONTRACT DATE: NO DATE |
| SOULE, FRED<br>311 TEAL RIDGE HILLS DRIVE<br>HENDERSON, NV  89014 | LOAN SERVICING AGREEMENT<br>FRED E SOULE & JOYCE A SOULE HWJTWROS:<br>CONTRACT DATE: 10/05/00 |
| SOUSOURES, WILLIAM<br>5378 S PEARL STREET<br>LAS VEGAS, NV  89120 | LOAN SERVICING AGREEMENT<br>WILLIAM G SOUSOURES TTEE THE WILLIAM G<br>SOUSOURES LIVING TRUST DTD 5-23-93: CONTRACT<br>DATE: 12/26/97 |
| SOUTH MEADOWS OFFICE INVESTORS, LLC<br>9460 DOUBLE R BLVD STE 200<br>RENO, NV  89521-4809 | NON-RESIDENTIAL REAL ESTATE LEASE |
| SOUTHERN CALIFORNIA LAND DEVELOPMENT, LLC<br>28475 OLD TOWN FRONT ST STE D<br>TEMECULA, CA  92590-1824 | LOAN AGREEMENT<br>SOUTHERN CALIFORNIA LAND DEVELOPMENT, LLC |

In re **USA Commercial Mortgage Company**  Case No. _____ **06-10725-LBR**
_____
Debtor                                                      (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| SOUTHERN CALIFORNIA LAND DEVELOPMENT, LLC 28475 OLD TOWN FRONT ST STE D TEMECULA, CA  92590-1824 | SECURITY AGREEMENT SOUTHERN CALIFORNIA LAND DEVELOPMENT, LLC |
| SOUTHERN CALIFORNIA LAND DEVELOPMENT, LLC 28475 OLD TOWN FRONT ST STE D TEMECULA, CA  92590-1824 | SECURITY AGREEMENT SOUTHERN CALIFORNIA LAND DEVELOPMENT, LLC |
| SOUTHWELL, VERA 31060 SUNSET AVE NUEVO, CA  92567 | LOAN SERVICING AGREEMENT VERA SOUTHWELL A MARRIED WOMAN DEALING W/SOLE & SEPARATE PROPERTY: CONTRACT DATE: 01/26/03 |
| SOUTHWELL, VERA 31060 SUNSET AVE NUEVO, CA  92567 | LOAN SERVICING AGREEMENT VERA SOUTHWELL A MARRIED WOMAN DEALING W/SOLE & SEPARATE PROPERTY: CONTRACT DATE: 10/04/02 |
| SOUTZA, DAVE 542 SOCORRO STREET RENO, NV  89511 | LOAN SERVICING AGREEMENT DAVID A SOUTZA & ELIZABETH M SOUZA HWJTWROS: CONTRACT DATE: 05/16/05 |
| SOUTZA, DAVE 542 SOCORRO STREET RENO, NV  89511 | LOAN SERVICING AGREEMENT DAVID A SOUZA A MARRIED MAN DEALING W/SOLE & SEPARATE PROPERTY: CONTRACT DATE: 05/25/04 |
| SPANGLER, WILLIAM 711 GORDON AVENUE RENO, NV  89509 | LOAN SERVICING AGREEMENT WILLIAM M SPANGLER  & JEAN A SPANGLER HWJTWROS: CONTRACT DATE: 03/15/02 |
| SPANGLER, WILLIAM 711 GORDON AVENUE RENO, NV  89509 | LOAN SERVICING AGREEMENT WILLIAM M SPANGLER  & JEAN A SPANGLER HWJTWROS: CONTRACT DATE: 05/12/04 |
| SPARKS, JOSEPH 10401 W CHARLESTON #A210 LAS VEGAS, NV  89135 | LOAN SERVICING AGREEMENT JOSEPH F SPARKS & MARCIA A SPARKS TTEES THE JOSEPH F & MARCIA A SPARKS REVOCABLE FAMILY TRUST DTD 12-11-03: CONTRACT DATE: 06/21/05 |
| SPARKS, LUCRECIA 868 VEGAS VALLEY LAS VEGAS, NV  89108 | LOAN SERVICING AGREEMENT LUCRECIA SPARKS TTEE LUCRECIA SPARKS LIVING TRUST DTD 3-29-00: CONTRACT DATE: 04/15/03 |
| SPARKS, LUCRECIA 868 VEGAS VALLEY LAS VEGAS, NV  89108 | LOAN SERVICING AGREEMENT LUCRECIA SPARKS TTEE LUCRECIA SPARKS LIVING TRUST DTD 3-29-00: CONTRACT DATE: 10/12/02 |
| SPATOLA, TONY 6205 AIRPORT ROAD B  5TH FLOOR MISSISSAUGA, ONTARIO L4V1E3, | LOAN SERVICING AGREEMENT CARALLAS HOLDINGS, INC.: CONTRACT DATE: 9/12/2003 |
| SPATOLA, TONY 6205 AIRPORT ROAD B  5TH FLOOR MISSISSAUGA, ONTARIO L4V1E3, | LOAN SERVICING AGREEMENT CARALLAS HOLDINGS, INC.: CONTRACT DATE: 9/12/2003 |
| SPATOLA, TONY 6205 AIRPORT ROAD B  5TH FLOOR MISSISSAUGA, ONTARIO L4V1E3, | LOAN SERVICING AGREEMENT CARALLAS HOLDINGS, INC.: CONTRACT DATE: 9/12/2003 |

| | |
|---|---|
| In re **USA Commercial Mortgage Company** | Case No. **06-10725-LBR** |
| Debtor | (If known) |

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| SPATOLA, TONY<br>6205 AIRPORT ROAD B  5TH FLOOR<br>MISSISSAUGA, ONTARIO L4V1E3, | LOAN SERVICING AGREEMENT<br>CARALLAS HOLDINGS, INC.: CONTRACT DATE: 9/12/2003 |
| SPATOLA, TONY<br>6205 AIRPORT ROAD B  5TH FLOOR<br>MISSISSAUGA, ONTARIO L4V1E3, | LOAN SERVICING AGREEMENT<br>CARALLAS HOLDINGS, INC.: CONTRACT DATE: 9/12/2003 |
| SPATORICO, DAVID<br>47 VINEYARD HILL<br>FAIRPORT, NY  14450 | LOAN SERVICING AGREEMENT<br>DERRICK & LAURIE SPATORICO HWJTWROS: CONTRACT DATE: 01/09/03 |
| SPECKERT, JANIE<br>3025 AUSTIN<br>HOUSTON, TX  77004 | LOAN SERVICING AGREEMENT<br>JANINE M SPECKERT AN UNMARRIED WOMAN TRANSFER ON DEATH TO JASON R SPECKERT: CONTRACT DATE: NO DATE |
| SPECKERT, JASON<br>1621 W NORTH AVENUE #1E<br>CHICAGO, IL  60622 | LOAN SERVICING AGREEMENT<br>JASON R SPECKERT AN UNMARRIED MAN TRANSFER ON DEATH TO JANINE M SPECKERT: CONTRACT DATE: NO DATE |
| SPECKERT, ROBERT<br>2128 RED SKY STREET<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>ROBERT S SPECKERT TTEE THE ROBERT S SPECKERT REVOCABLE LIVING TRUST: CONTRACT DATE: 01/28/00 |
| SPECKERT, ROBERT<br>2128 RED SKY STREET<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>ROBERT S SPECKERT TTEE THE ROBERT S SPECKERT REVOCABLE LIVING TRUST: CONTRACT DATE: NO DATE |
| SPECKERT, ROBERT<br>2128 RED SKY STREET<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>ROBERT S SPECKERT TTEE THE ROBERT S SPECKERT REVOCABLE LIVING TRUST: CONTRACT DATE: NO DATE |
| SPECKERT, ROBERT<br>2128 RED SKY STREET<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>ROBERT S SPECKERT TTEE THE ROBERT S SPECKERT REVOCABLE LIVING TRUST: CONTRACT DATE: NO DATE |
| SPECKERT, ROBERT<br>2128 RED SKY STREET<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>ROBERT S SPECKERT TTEE THE ROBERT S SPECKERT REVOCABLE LIVING TRUST: CONTRACT DATE: NO DATE |
| SPECTOR, STEVE<br>458 B 7TH STREET<br>RENO, NV  89512 | LOAN SERVICING AGREEMENT<br>STEVE SPECTOR AN UNMARRIED MAN: CONTRACT DATE: 02/26/03 |
| SPECTOR, STEVE<br>458 B 7TH STREET<br>RENO, NV  89512 | LOAN SERVICING AGREEMENT<br>STEVE SPECTOR AN UNMARRIED MAN: CONTRACT DATE: 03/25/03 |
| SPECTOR, STEVE<br>458 B 7TH STREET<br>RENO, NV  89512 | LOAN SERVICING AGREEMENT<br>STEVE SPECTOR AN UNMARRIED MAN: CONTRACT DATE: 04/17/03 |
| SPECTOR, STEVE<br>458 B 7TH STREET<br>RENO, NV  89512 | LOAN SERVICING AGREEMENT<br>STEVE SPECTOR AN UNMARRIED MAN: CONTRACT DATE: 11/26/02 |

In re **USA Commercial Mortgage Company**                          Case No. **06-10725-LBR**
_____                                      _____
                     Debtor                                                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| SPENCE, CAROL<br>39 EAST "L" STREET<br>SPARKS, NV  89431 | LOAN SERVICING AGREEMENT<br>CAROL S SPENCE: CONTRACT DATE: 05/07/03 |
| SPENCE, CAROL<br>39 EAST "L" STREET<br>SPARKS, NV  89431 | LOAN SERVICING AGREEMENT<br>CAROL S SPENCE: CONTRACT DATE: NO DATE |
| SPENCER, CHARLES<br>4850 CANYON RUN AVENUE<br>SPARKS, NV  89436 | LOAN SERVICING AGREEMENT<br>CHARLES A SPENCER A SINGLE MAN: CONTRACT DATE: 11/17/05 |
| SPER, DWIGHT<br>1005 CYPRESS RIDGE LANE<br>LAS VEGAS, NV  89144 | LOAN SERVICING AGREEMENT<br>T. DWIGHT SPER & CONNIE J SPER TTEES THE T.D.S. REVOCABLE FAMILY TRUST DTD 9-29-03: CONTRACT DATE: 08/28/03 |
| SPERRY, BRETT<br>7824 BLUEWATER DRIVE<br>LAS VEGAS, NV  89128 | LOAN SERVICING AGREEMENT<br>BRETT W SPERRY  AN UNMARRIED MAN: CONTRACT DATE: 05/15/02 |
| SPERRY, BRETT<br>7824 BLUEWATER DRIVE<br>LAS VEGAS, NV  89128 | LOAN SERVICING AGREEMENT<br>BRETT W SPERRY  AN UNMARRIED MAN: CONTRACT DATE: NO DATE |
| SPERRY, GILBERT<br>SUITE 623 PO BOX 439060<br>SAN DIEGO, CA  92143 | LOAN SERVICING AGREEMENT<br>GILBERT L SPERRY TTEE THE SPERRY FAMILY TRUST UDO 4-15-97: CONTRACT DATE: NO DATE |
| SPIGHI, LIBBY<br>1800 THOROUGHBRED ROAD<br>HENDERSON, NV  89015 | LOAN SERVICING AGREEMENT<br>LIBBY N SPIGHI THE SPIGHI FAMILY TRUST: CONTRACT DATE: 01/12/01 |
| SPIGHI, LIBBY<br>1800 THOROUGHBRED ROAD<br>HENDERSON, NV  89015 | LOAN SERVICING AGREEMENT<br>LIBBY N SPIGHI THE SPIGHI FAMILY TRUST: CONTRACT DATE: NO DATE |
| SPINA, CHARLES<br>960 WALKER AVENUE<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>CHARLES JOSEPH SPINA & NANCY HOWELL SPINA TTEES THE SPINA FAMILY TRUST DTD 3-8-01: CONTRACT DATE: 03/28/03 |
| SPINA, CHARLES<br>960 WALKER AVENUE<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>CHARLES JOSEPH SPINA & NANCY HOWELL SPINA TTEES THE SPINA FAMILY TRUST DTD 3-8-01: CONTRACT DATE: 07/03/03 |
| SPINDEL, MALDEN<br>299 W HOLLYWOOD BLVD<br>LAS VEGAS, NV  89110 | LOAN SERVICING AGREEMENT<br>MANFRED S SPINDEL & CHRISTINE L SPINDEL JTWROS: CONTRACT DATE: 04/17/03 |
| SPINELLI, CARMINE<br>6200 FORESTVIEW DRIVE<br>OAK FOREST, IL  60452 | LOAN SERVICING AGREEMENT<br>CARMINE & ANNA SPINELLI HWJTWROS: CONTRACT DATE: 02/22/00 |
| SPINELLI, MARIA<br>16636 FAIRFAX COURT<br>TINLEY PARK, IL  60477 | LOAN SERVICING AGREEMENT<br>MARIA SPINELLI A SINGLE WOMAN: CONTRACT DATE: 02/28/03 |

In re __USA Commercial Mortgage Company_____    Case No._____06-10725-LBR_____
                                    Debtor                                                                                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| SPINELLI, MARIA<br>16636 FAIRFAX COURT<br>TINLEY PARK, IL 60477 | LOAN SERVICING AGREEMENT<br>MARIA SPINELLI A SINGLE WOMAN: CONTRACT DATE:<br>NO DATE |
| SPINELLI, MICHAEL<br>16636 FAIRFAX COURT<br>TINLEY PARK, IL 60477 | LOAN SERVICING AGREEMENT<br>MICHAEL SPINELLI A SINGLE MAN: CONTRACT DATE:<br>03/22/02 |
| SPINELLI, MICHAEL<br>16636 FAIRFAX COURT<br>TINLEY PARK, IL 60477 | LOAN SERVICING AGREEMENT<br>MICHAEL SPINELLI A SINGLE MAN: CONTRACT DATE:<br>05/07/02 |
| SPINELLI, MICHAEL<br>16636 FAIRFAX COURT<br>TINLEY PARK, IL 60477 | LOAN SERVICING AGREEMENT<br>MICHAEL SPINELLI A SINGLE MAN: CONTRACT DATE:<br>11/18/02 |
| SPINELLI, MICHAEL<br>16636 FAIRFAX COURT<br>TINLEY PARK, IL 60477 | LOAN SERVICING AGREEMENT<br>MICHAEL SPINELLI A SINGLE MAN: CONTRACT DATE: NO<br>DATE |
| SPINELLI, MICHELE<br>16636 FAIRFAX COURT<br>TINLEY PARK, IL 60477 | LOAN SERVICING AGREEMENT<br>MICHELE SPINELLI TTEE THE GIOVANNI SPINELLI TRUST:<br>CONTRACT DATE: 02/28/03 |
| SPINELLI, MICHELE<br>16636 FAIRFAX COURT<br>TINLEY PARK, IL 60477 | LOAN SERVICING AGREEMENT<br>MICHELE SPINELLI TTEE THE GIOVANNI SPINELLI TRUST:<br>CONTRACT DATE: 08/08/02 |
| SPRING, DONALD<br>3153 CANYON OAKS TERRACE<br>CHICO, CA 95928 | LOAN SERVICING AGREEMENT<br>DONALD  W SPRING & EVELYN MAE SPRING<br>HWJTWROS: CONTRACT DATE: 01/04/04 |
| SPRINGER, NICK<br>GENERAL DELIVERY<br>ELWOOD, IN 46036 | LOAN SERVICING AGREEMENT<br>NICK SPRINGER AN UNMARRIED MAN: CONTRACT DATE:<br>05/31/05 |
| SPRINT PCS<br>720 WESTERN BLVD<br>TARBORO, NC 27886-4011 | AGREEMENT |
| SPRINT-CENTRAL TELEPHONE COMPANY-NEVADA<br>DIVISION<br>720 WESTERN BLVD<br>TARBORO, NC 27886-4011 | AGREEMENT |
| SPROCK, PETER<br>P O BOX 4517<br>STATELINE, NV 89449 | LOAN SERVICING AGREEMENT<br>PETER E SPROCK TTEE PETER E SPROCK 2001 TRUST:<br>CONTRACT DATE: 06/07/02 |
| SPROCK, PETER<br>P O BOX 4517<br>STATELINE, NV 89449 | LOAN SERVICING AGREEMENT<br>PETER E SPROCK TTEE PETER E SPROCK 2001 TRUST:<br>CONTRACT DATE: 07/14/03 |
| SPROCK, PETER<br>P O BOX 4517<br>STATELINE, NV 89449 | LOAN SERVICING AGREEMENT<br>PETER E SPROCK TTEE PETER E SPROCK 2001 TRUST:<br>CONTRACT DATE: 09/16/02 |

In re **USA Commercial Mortgage Company**                    Case No. **06-10725-LBR**
_____                              _____
Debtor                                                        (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| SPROCK, PETER<br>P O BOX 4517<br>STATELINE, NV  89449 | LOAN SERVICING AGREEMENT<br>PETER E SPROCK TTEE PETER E SPROCK 2001 TRUST:<br>CONTRACT DATE: 12/18/01 |
| SPROCK, PETER<br>P O BOX 4517<br>STATELINE, NV  89449 | LOAN SERVICING AGREEMENT<br>PETER E SPROCK TTEE PETER E SPROCK 2001 TRUST:<br>CONTRACT DATE: NO DATE |
| SPUICCI, CAROL<br>2067 CENTRAL AVENUE<br>ALAMEDA, CA  94501 | LOAN SERVICING AGREEMENT<br>CAROL A SQUICCI TTE THE CAROL A SQUICCI<br>REVOCABLE TRUST DTD 5-12-03: CONTRACT DATE:<br>02/26/04 |
| SPURLOCK, CHRIS<br>1540 E TRENTON #125B<br>ORANGE, CA  92867 | LOAN SERVICING AGREEMENT<br>CHRIS SPURLOCK & DAVE SPURLOCK JTWROS:<br>CONTRACT DATE: 05/13/03 |
| SQUAILIA, ALAN<br>3150 ACHILLES DRIVE<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>ALAN J SQUAILIA & DEBRA J SQUAILIA JTWROS:<br>CONTRACT DATE: 12/22/00 |
| SQUITIERI, GENE<br>1504 BREEZE CANYON DRIVE<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>GENE SQUITIERI TTEE OF HE GSO TRUST DTD 4-27-00:<br>CONTRACT DATE: NO DATE |
| ST PAUL TRAVELERS<br>CL & SPECIALTY REMITTANCE CENT<br>HARTFORD, CT  06183-0001 | INSURANCE AGREEMENT |
| STAGG, SHIRLEY<br>1409 PARKLAND AVENUE<br>CARSON CITY, NV  89701 | LOAN SERVICING AGREEMENT<br>SHIRLEY STAGG TTEE THE STAGG FAMILY TRUST DTD<br>1985: CONTRACT DATE: 04/17/03 |
| STAGG, SHIRLEY<br>1409 PARKLAND AVENUE<br>CARSON CITY, NV  89701 | LOAN SERVICING AGREEMENT<br>SHIRLEY STAGG TTEE THE STAGG FAMILY TRUST DTD<br>1985: CONTRACT DATE: NO DATE |
| STAIRMAN, ARNOLD<br>800 OCEAN DRIVE #203<br>JUNO BEACH, FL  33408 | LOAN SERVICING AGREEMENT<br>ARNOLD STAIRMAN TTEE ARNOLD STAIRMN PROFIT<br>SHARING PLAN: CONTRACT DATE: 08/08/03 |
| STALDER, JENNIFER<br>203 COLVIN RUN DRIVE<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>JENNIFER CHONG STALDER: CONTRACT DATE: 08/16/03 |
| STALDER, JENNIFER<br>2052 COLVIN RUN DRIVE<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>JENNIFER CHONG STALDER TTEE CHONG CHU STALDER<br>TRUST 4-19-90: CONTRACT DATE: 08/15/03 |
| STAMPFLI, PATRICE<br>1270 GREENWICH<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>PATRICIA  STAMPFLI TTEE THE STAMPFLI FAMILY<br>DECEDENTS TRUST TD 12-17-93: CONTRACT DATE:<br>04/14/04 |
| STANARD, PENNY<br>16004D VILLAGE GREEN DRIVE<br>MILL CREEK, WA  98012 | LOAN SERVICING AGREEMENT<br>PENNY STANARD A SINGLE WOMN: CONTRACT DATE:<br>08/07/03 |

In re  **USA Commercial Mortgage Company**                                    Case No._____**06-10725-LBR**_____
_____                                                  
                    Debtor                                                                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| STANDARD PROPERTY DEVELOPMENT, LLC<br>300 S ORANGE AVE STE 1000<br>ORLANDO, FL 32801-5403 | LOAN AGREEMENT<br>STANDARD PROPERTY DEVELOPMENT, LLC |
| STANDARD PROPERTY DEVELOPMENT, LLC<br>300 S ORANGE AVE STE 1000<br>ORLANDO, FL 32801-5403 | SECURITY AGREEMENT<br>STANDARD PROPERTY DEVELOPMENT, LLC |
| STANDING, BARRY<br>2055 HYDE STREET<br>SAN FRANCISCO, CA 94109 | LOAN SERVICING AGREEMENT<br>BARRY AND JANET STANDING: CONTRACT DATE: 07/24/01 |
| STANEK, DENNIS<br>8456 PACIFIC SPRINGS AVE<br>LAS VEGAS, NV 89117 | LOAN SERVICING AGREEMENT<br>DENNIS G STANEK & VICKI J CONNORS JTWROS: CONTRACT DATE: 05/06/03 |
| STANEK, DENNIS<br>8456 PACIFIC SPRINGS AVE<br>LAS VEGAS, NV 89117 | LOAN SERVICING AGREEMENT<br>DENNIS G STANEK A SINGLE MAN: CONTRACT DATE: 10/24/00 |
| STANELY, RONALD<br>11079 KILKERRAN COURT<br>LAS VEGAS, NV 89141 | LOAN SERVICING AGREEMENT<br>RONALD K STANELY: CONTRACT DATE: NO DATE |
| STANELY, RONALD<br>11079 KILKERRAN COURT<br>LAS VEGAS, NV 89141 | LOAN SERVICING AGREEMENT<br>RONALD K STANELY: CONTRACT DATE: NO DATE |
| STANGE, BRIAN<br>746 ROME DRIVE<br>BISHOP, CA 93514 | LOAN SERVICING AGREEMENT<br>BRIAN R STANGE & AMY M STANGE TTEES THE STANGE TRUST DTD 8-8-02: CONTRACT DATE: 10/29/04 |
| STANLEY, DON<br>479 MISSION SPRINGS ST<br>HENDERSON, NV 89012 | LOAN SERVICING AGREEMENT<br>DON STANLEY: CONTRACT DATE: NO DATE |
| STARK, ROSALIE<br>10905 CLARION LANE<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>ROSALIND L STARK TTEE ROSALINDA L STARK SEPARATE PROPERTY TRUST: CONTRACT DATE: 06/25/03 |
| STARK, ROSALIE<br>10905 CLARION LANE<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>ROSALIND L STARK TTEE THE STARK FAMILY TRUST DTD 4-2-84 DONALD B STARK: CONTRACT DATE: 05/27/03 |
| STARR, JAMES<br>251 HUNTING RIDGE ROAD<br>STAMFORD, CT 6903 | LOAN SERVICING AGREEMENT<br>JAMES L STARR & SALLY STARR TTEES FBO THE STARR FAMILY TRUST DTD 9-6-96: CONTRACT DATE: 02/06/03 |
| STARR, JAMES<br>251 HUNTING RIDGE ROAD<br>STAMFORD, CT 6903 | LOAN SERVICING AGREEMENT<br>JAMES L STARR & SALLY STARR TTEES FBO THE STARR FAMILY TRUST DTD 9-6-96: CONTRACT DATE: 02/19/03 |
| STARR, JAMES<br>251 HUNTING RIDGE ROAD<br>STAMFORD, CT 6903 | LOAN SERVICING AGREEMENT<br>JAMES L STARR & SALLY STARR TTEES FBO THE STARR FAMILY TRUST DTD 9-6-96: CONTRACT DATE: NO DATE |

In re  **USA Commercial Mortgage Company**                                   Case No. _____ **06-10725-LBR**
_____
              Debtor                                                                                    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| STARR, JAMES<br>251 HUNTING RIDGE ROAD<br>STAMFORD, CT  6903 | LOAN SERVICING AGREEMENT<br>JAMES L STARR & SALLY STARR TTEES FBO THE STARR FAMILY TRUST DTD 9-6-96: CONTRACT DATE: NO DATE |
| STARR, JAMES<br>251 HUNTING RIDGE ROAD<br>STAMFORD, CT  6903 | LOAN SERVICING AGREEMENT<br>JAMES L STARR & SALLY STARR TTEES FBO THE STARR FAMILY TRUST DTD 9-6-96: CONTRACT DATE: NO DATE |
| STARR, RONALD<br>1410 GREG ST #46<br>SPARKS, NV  89143 | LOAN SERVICING AGREEMENT<br>RONALD STARR & GLORIA J STARR TTEES THE CHARLES A STARR CO INC DEFINED BENEFIT PENSION PLAN DTD 7-1-02: CONTRACT DATE: NO DATE |
| STATER, MIKE<br>5760 TOPAZ STREET<br>LAS VEGAS, NV  89120 | LOAN SERVICING AGREEMENT<br>MIKE STATER  GP/STATER FAMILY LTD PARTNERSHIP: CONTRACT DATE: NO DATE |
| STATES, JUSTIN<br>14560 E REED AVE<br>TRUCKEE, CA  96161 | LOAN SERVICING AGREEMENT<br>JUSTIN W STATES & GIA M STATES TTEES THE STATES LIVING TRUST DTD 9-29-03: CONTRACT DATE: 05/27/05 |
| STEARNS, NANCY<br>3200 PORT ROYALE DRIVE N #412<br>FT LAUDERDALE, FL  33308 | LOAN SERVICING AGREEMENT<br>NAOMI F STEARNS TTEE THE NAOMI F STEARNS TRUST DTD 8-9-85: CONTRACT DATE: 05/15/05 |
| STEBE, ROBERT<br>1168 VIA ARGENTINA<br>VISTA, CA  92083 | LOAN SERVICING AGREEMENT<br>ROBERT STEBE & JOAN STEBE TTEES THE STEBE FAMILY REVOCABLE TRUST DTD 2-26-90: CONTRACT DATE: 09/04/01 |
| STEBE, ROBERT<br>1168 VIA ARGENTINA<br>VISTA, CA  92083 | LOAN SERVICING AGREEMENT<br>ROBERT STEBE & JOAN STEBE TTEES THE STEBE FAMILY REVOCABLE TRUST DTD 2-26-90: CONTRACT DATE: NO DATE |
| STEFANOVIC, MITCH<br>112 LAKEFIELD COURT<br>LINCOLN, CA  95648 | LOAN SERVICING AGREEMENT<br>MITCH STEFANOVIC & CECILIA MARGARET STEFANOVIC TTEES THE AVALA TRUST I: CONTRACT DATE: 12/20/06 |
| STEFANOVIC, ROBERT<br>2271 VAIL COURT<br>ROCKLIN, CA  95765 | LOAN SERVICING AGREEMENT<br>ROBERT STEFANOVIC TTEE THE CASTELLAN TRUST UNDER AGREEMENT DTD 6-1-99: CONTRACT DATE: 12/16/03 |
| STEHLY, ALIREZA<br>6586 WINDFLOWER DRIVE<br>CARLSBAD, CA  92009 | LOAN SERVICING AGREEMENT<br>NEAL J STEHLY & KAM E STEHLY TTEES THE NEAL & KAM STEHLY FAMILY TRUST UNDER TRUST DTD 1-8-00: CONTRACT DATE: 11/19/04 |
| STEIN, ASWIN<br>12626 HUNTERS CHASE<br>SAN ANTONIO, TX  78230 | LOAN SERVICING AGREEMENT<br>ATHANASIA T STEIN A DIVORCED WOMAN: CONTRACT DATE: 05/06/04 |
| STEIN, DEANE<br>1426 HOMETOWN AVENUE<br>HENDERSON, NV  89074 | LOAN SERVICING AGREEMENT<br>DEANNA STEIN & DONALD P STEIN WHJTWROS: CONTRACT DATE: 09/16/05 |

In re **USA Commercial Mortgage Company**      Case No. **06-10725-LBR**

              Debtor                                                         (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| STEIN, DEANE<br>1426 HOMETOWN AVENUE<br>HENDERSON, NV 89074 | LOAN SERVICING AGREEMENT<br>DEANNA STEIN A MARRIED WOMAN DEALING W/SOLE & SEPARATE PROPERTY: CONTRACT DATE: 07/22/03 |
| STEIN, JAY<br>P O BOX 188<br>SUMMERLAND, CA 93067 | LOAN SERVICING AGREEMENT<br>JAY S STEIN TTEE THE JAY S STEIN 2000 TRUST DTD 12-12-00: CONTRACT DATE: 09/29/05 |
| STEIN, JAY<br>P O BOX 188<br>SUMMERLAND, CA 93067 | LOAN SERVICING AGREEMENT<br>JAY S STEIN TTEE THE JAY S STEIN CHARITABLE REMAINDER UNITRUST DTD 7-15-02: CONTRACT DATE: 11/09/05 |
| STEIN, JOHN<br>4309 HALE RANCH LANE<br>FAIR OAKS, CA 95628 | LOAN SERVICING AGREEMENT<br>JOHN J STEIN TTEE THE CALBRIT RETIRMENT TRUST DTD 8-1-81: CONTRACT DATE: 04/14/04 |
| STEINMETZ, DANIEL<br>1390 WILLOW PASS RD #190<br>CONCORD, CA 94520 | LOAN SERVICING AGREEMENT<br>NICHOLAS STEINMETZ/VANGUARD FINANCIAL LTD: CONTRACT DATE: 10/03/05 |
| STEINMETZ, NICHOLAS<br>2006 MARCONI WAY<br>S. LAKE TAHOE, CA 96150 | LOAN SERVICING AGREEMENT<br>NICHOLAS A STEINMETZ & CYNTHIA M STEINMETZ TTEES THE 2001 STEINMETZ FAMILY TRUST: CONTRACT DATE: 04/21/03 |
| STEINMETZ, NICHOLAS<br>2006 MARCONI WAY<br>S. LAKE TAHOE, CA 96150 | LOAN SERVICING AGREEMENT<br>NICHOLAS A STEINMETZ & CYNTHIA M STEINMETZ TTEES THE 2001 STEINMETZ FAMILY TRUST: CONTRACT DATE: 09/06/02 |
| STEINMETZ, NICOLE<br>8735 INDEPENDENCE AVE #9<br>CANOGA PARK, CA 91304 | LOAN SERVICING AGREEMENT<br>NICOLE STEINMETZ A SINGLE WOMAN: CONTRACT DATE: 11/30/04 |
| STEPHAN, WILLIAM<br>2104 BAY TREE DRIVE<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>WILLIAM K STEPHAN M.D.: CONTRACT DATE: 02/17/00 |
| STEPHEN, ROY<br>1214 W YUCCA CIRCLE<br>ST GEORGE, UT 84790 | LOAN SERVICING AGREEMENT<br>ROY M STEPHEN & CAROL J STEPHEN TTEES THE STEPHEN FAMILY TRUST DTD 3-22-84: CONTRACT DATE: 08/12/03 |
| STEPHEN, TAD<br>120 E SOUTH AVENUE<br>REDLANDS, CA 92373 | LOAN SERVICING AGREEMENT<br>TAD STEPHEN & DIANE STEPHEN JTWROS: CONTRACT DATE: 09/16/03 |
| STEPHEN, TAD<br>120 E SOUTH AVENUE<br>REDLANDS, CA 92373 | LOAN SERVICING AGREEMENT<br>TAD STEPHEN & DIANE STEPHEN JTWROS: CONTRACT DATE: NO DATE |
| STEPHENS, WILLIAM<br>P O BOX 1415<br>FALLON, NV 89406 | LOAN SERVICING AGREEMENT<br>WILLIAM STEPHENS & LOIS STEPHENS TTEES THE STEPHENS TRUST: CONTRACT DATE: 01/31/00 |
| STEPHENS, WILLIAM<br>P O BOX 1415<br>FALLON, NV 89406 | LOAN SERVICING AGREEMENT<br>WILLIAM STEPHENS & LOIS STEPHENS TTEES THE STEPHENS TRUST: CONTRACT DATE: 07/24/01 |

In re **USA Commercial Mortgage Company**                    Case No. **06-10725-LBR**
_____                                    _____
                    Debtor                                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| STEPHENS, WILLIAM<br>P O BOX 1415<br>FALLON, NV  89406 | LOAN SERVICING AGREEMENT<br>WILLIAM STEPHENS & LOIS STEPHENS TTEES THE STEPHENS TRUST: CONTRACT DATE: NO DATE |
| STEPHENSON, DONALD<br>14400 MORNING MOUNTAIN WAY<br>ALPHARETTA, GA  30004 | LOAN SERVICING AGREEMENT<br>AMBERWAY EQUITIES, LLC: CONTRACT DATE: 03/19/03 |
| STERLING NATIONAL BANK<br>500 7TH AVE 11TH FL<br>NEW YORK, NY  10018-4502 | EQUIPMENT LEASE |
| STERLING, DAVID<br>8170 S EASTERN AVE BOX 4-44<br>LAS VEGAS, NV  89123 | LOAN SERVICING AGREEMENT<br>DAVID GRAY STERLING &MARY JANE STERLING TTEES THE STERLING LIVN TRUT DD 02-02-00R: CONTRACT DATE: 03/18/03 |
| STERLING, DAVID<br>8170 S EASTERN AVE BOX 4-44<br>LAS VEGAS, NV  89123 | LOAN SERVICING AGREEMENT<br>DAVID GRAY STERLING &MARY JANE STERLING TTEES THE STERLING LIVN TRUT DD 02-02-00R: CONTRACT DATE: 03/30/03 |
| STERLING, JOSEPH<br>25236 VIA ENTRADA<br>LAGUNA NIGUEL, CA  92677 | LOAN SERVICING AGREEMENT<br>JOSEPH STERLING & THERESA STERLING TTEES THE STERLING FAMILY TRUST DTD 6-14-02: CONTRACT DATE: 06/23/03 |
| STERLING, JOSEPH<br>25236 VIA ENTRADA<br>LAGUNA NIGUEL, CA  92677 | LOAN SERVICING AGREEMENT<br>JOSEPH STERLING & THERESA STERLING TTEES THE STERLING FAMILY TRUST DTD 6-14-02: CONTRACT DATE: 07/09/02 |
| STERLING, JOSEPH<br>25236 VIA ENTRADA<br>LAGUNA NIGUEL, CA  92677 | LOAN SERVICING AGREEMENT<br>JOSEPH STERLING & THERESA STERLING TTEES THE STERLING FAMILY TRUST DTD 6-14-02: CONTRACT DATE: 07/28/01 |
| STERLING, JOSEPH<br>25236 VIA ENTRADA<br>LAGUNA NIGUEL, CA  92677 | LOAN SERVICING AGREEMENT<br>JOSEPH STERLING & THERESA STERLING TTEES THE STERLING FAMILY TRUST DTD 6-14-02: CONTRACT DATE: 11/30/01 |
| STERLING, JOSEPH<br>25236 VIA ENTRADA<br>LAGUNA NIGUEL, CA  92677 | LOAN SERVICING AGREEMENT<br>JOSEPH STERLING & THERESA STERLING TTEES THE STERLING FAMILY TRUST DTD 6-14-02: CONTRACT DATE: NO DATE |
| STERLING, JOSEPH<br>25236 VIA ENTRADA<br>LAGUNA NIGUEL, CA  92677 | LOAN SERVICING AGREEMENT<br>JOSEPH STERLING & THERESA STERLING TTEES THE STERLING FAMILY TRUST DTD 6-14-02: CONTRACT DATE: NO DATE |
| STEUER, MIKLOS<br>P O BOX 60267<br>LAS VEGAS, NV  89160 | LOAN SERVICING AGREEMENT<br>MIKLOS STEUER TTEE OF THE MS TRUST DTD 3-2-05: CONTRACT DATE: 05/03/04 |

In re  **USA Commercial Mortgage Company**                          Case No.   **06-10725-LBR**
_____                              _____
Debtor                                                              (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| STEVENS, ANDRZEJ<br>3354 GARDEN SHOWER PLACE<br>LAS VEGAS, NV  89135 | LOAN SERVICING AGREEMENT<br>ANGELA A STEVENS A SINGLE WOMAN, CHAD A STEVENS A SINGLE MAN, AMANDA L STEVENS, A SINGLE WOMAN TIC: CONTRACT DATE: 09/05/04 |
| STEVENSON, BERT<br>500 N ESTRELLA PKWY B2-405<br>GOODYEAR, AZ  85338 | LOAN SERVICING AGREEMENT<br>BERT A STEVENSON TTEE STEVENSON PENSION TRUST DTD 1-7-94: CONTRACT DATE: 12/02/02 |
| STEVENSON, BERT<br>500 N ESTRELLA PKWY B2-405<br>GOODYEAR, AZ  85338 | LOAN SERVICING AGREEMENT<br>BERT A STEVENSON TTEE STEVENSON PENSION TRUST DTD 1-7-94: CONTRACT DATE: 12/06/01 |
| STEVENSON, JANET<br>P O BOX 8863<br>INCLINE VILLAGE, NV  89452 | LOAN SERVICING AGREEMENT<br>JOHN STEVENSON & JOANNE STEVENSON JTWROS: CONTRACT DATE: 06/10/03 |
| STEVENSON, RICHARD<br>2051 HIGH MESA DRIVE<br>HENDERSON, NV  89012 | LOAN SERVICING AGREEMENT<br>RICHARD & DORIS STEVENSON TTEES THE STEVENSON FAMILY TRUST DTD 7-12-95: CONTRACT DATE: 07/06/03 |
| STEVENSON, RICHARD<br>2051 HIGH MESA DRIVE<br>HENDERSON, NV  89012 | LOAN SERVICING AGREEMENT<br>RICHARD & DORIS STEVENSON TTEES THE STEVENSON FAMILY TRUST DTD 7-12-95: CONTRACT DATE: 09/22/99 |
| STEVENTS, FRED<br>284 MERRICK WAY<br>HENDERSON, NV  89014 | LOAN SERVICING AGREEMENT<br>FRED A STEVENS & MARLYS A STEVENS HWJTWROS: CONTRACT DATE: 09/06/04 |
| STEWARD, DUANE<br>600 MUIRFIELD COURT<br>MODESTO, CA  95356 | LOAN SERVICING AGREEMENT<br>DUANE STEWARD & DIANE J STEWARD HWJTWROS: CONTRACT DATE: 03/20/05 |
| STEWART, BRIDGET<br>7407 S CATAWEA WAY<br>AURORA, CO  80016 | LOAN SERVICING AGREEMENT<br>BRIDGET STEWART AN UNMARRIED WOMAN: CONTRACT DATE: 05/02/02 |
| STEWART, BRIDGET<br>7407 S CATAWEA WAY<br>AURORA, CO  80016 | LOAN SERVICING AGREEMENT<br>BRIDGET STEWART AN UNMARRIED WOMAN: CONTRACT DATE: 11/29/02 |
| STEWART, CHRISTOPHER<br>734 BRICK DRIVE<br>HENDERSON, NV  89015 | LOAN SERVICING AGREEMENT<br>CHRISTOPHER G STEWART & CHRISTINE STEWART HWJTWROS: CONTRACT DATE: 11/12/02 |
| STEWART, JOHN<br>4855 BOULDER HWY #N1158<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>JOHN W. STEWART A SINGLE MAN: CONTRACT DATE: 10/07/02 |
| STEWART, PATTY<br>2024 WINTER WIND<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>PAUL A STEWART TTEE FOR PULMONARY ASSOC PSP #002 FBO R.M. LAMPERT RESTATED 1-1-03: CONTRACT DATE: NO DATE |
| STEWART, THOMAS<br>330 GLISTENING CLOUD DRIVE<br>HENDERSON, NV  89012 | LOAN SERVICING AGREEMENT<br>THOMAS A STEWART & TIFFANI J STEWART HWJTWROS: CONTRACT DATE: 02/08/02 |

In re **USA Commercial Mortgage Company**                           Case No. _____**06-10725-LBR**_____
_____
             Debtor                                                                                    (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| STIBOR, DAVID<br>2205 VERSAILLES COURT<br>HENDERSON, NV  89014 | LOAN SERVICING AGREEMENT<br>DAVID STIBOR/THE DYS FAMILY LIMITED PARTNERSHIP: CONTRACT DATE: 12/26/01 |
| STICKER, BERT<br>804 CLARICE LANE<br>BOULDER CITY, NV  89005 | LOAN SERVICING AGREEMENT<br>BERT STICKER A MARRIED MAN DEALING W/SOLE & SEPARATE PROPERTY: CONTRACT DATE: NO DATE |
| STICKER, EDITH<br>804 CLARICE LANE<br>BOULDER CITY, NV  89005 | LOAN SERVICING AGREEMENT<br>EDITH E STICKER TTEE EDITH E STICKER TRUST DTD 9-14-00: CONTRACT DATE: 10/15/02 |
| STIEGMAN, WALTER<br>2048 POPPYWOOD AVENUE<br>HENDERSON, NV  89012 | LOAN SERVICING AGREEMENT<br>WALTER & ILSE STIEGMAN TTEES FOR THE STIEGMAN REVOCABLE TRUST: CONTRACT DATE: 05/08/03 |
| STILES, DON<br>1708 ARROW WOOD DRIVE<br>RENO, NV  89521 | LOAN SERVICING AGREEMENT<br>DON A STILES TTEE THE STILES TRUST DTD 4-2-96: CONTRACT DATE: 06/13/02 |
| STILL, JAMES<br>25 TOWNHOUSE LANE<br>CHORPUS CHRISTI, TX  78412 | LOAN SERVICING AGREEMENT<br>JAMES C STILL A MARRIED MAN AS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 09/30/03 |
| STIMPSON, GORDON<br>728 PINNACLE COURT<br>MESQUITE, NV  89027 | LOAN SERVICING AGREEMENT<br>GORDON N STIMPSON & MARJORIE I STIMPSON CO-TTEES FBO THE STIMPSON FAMILY TRUST: CONTRACT DATE: 08/05/03 |
| STIMPSON, GREGORY<br>2665 FIRENZE DRIVE<br>SPARKS, NV  89434 | LOAN SERVICING AGREEMENT<br>GREGORY W. STIMPSON & CARRIE M. STIMPSON JTWROS: CONTRACT DATE: 11/26/02 |
| STIMPSON, SHAWN<br>5799 CATHERDRAL PEAK DRIVE<br>SPARKS, NV  89436 | LOAN SERVICING AGREEMENT<br>SHAWN A. STIMPSON A MARRIED MAN DEALING W/SOLE & SEPARATE PROPERTY: CONTRACT DATE: 09/23/03 |
| STOEBLING, DAVID<br>3568 E RUSSELL ROAD #D<br>LAS VEGAS, NV  89120 | LOAN SERVICING AGREEMENT<br>DAVID STOEBLING TTEE THE STOEBLING FAMILY TRUST: CONTRACT DATE: NO DATE |
| STOEBLING, DAVID<br>3568 E RUSSELL ROAD #D<br>LAS VEGAS, NV  89120 | LOAN SERVICING AGREEMENT<br>E DAVID STOEBLING, ESQ LTD: CONTRACT DATE: 12/26/01 |
| STOEBLING, DAVID<br>3568 E RUSSELL ROAD #D<br>LAS VEGAS, NV  89120 | LOAN SERVICING AGREEMENT<br>E DAVID STOEBLING: CONTRACT DATE: NO DATE |
| STOLPESTAD, SARAH<br>415 CAMINO DE LAS ANIMAS<br>SANTA FE, NM  87505 | LOAN SERVICING AGREEMENT<br>SARAH J STOLPESTAD & JAY A STOLPEDSTAD JTWROS: CONTRACT DATE: NO DATE |
| STONE, GEORGE<br>4366 WENDY WAY<br>SCHWENKSVILLE, PA  19473 | LOAN SERVICING AGREEMENT<br>GEORGE F STONE & MARGARET A STONE HWJTWROS: CONTRACT DATE: 09/23/05 |

In re **USA Commercial Mortgage Company** _____ Case No. **06-10725-LBR**
                                    Debtor                                    (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| STONE, RANDI<br>P O BOX 1413<br>SANTA YNEZ, CA  93460 | LOAN SERVICING AGREEMENT<br>RANDOLF STONE & JANICE F. STONE JTWROS:<br>CONTRACT DATE: NO DATE |
| STONE, WINNIE<br>7750 ROYAL OAKS ROAD<br>LAS VEGAS, NV  89123 | LOAN SERVICING AGREEMENT<br>WINNIE STONE: CONTRACT DATE: 03/28/98 |
| STONE, WINNIE<br>7750 ROYAL OAKS ROAD<br>LAS VEGAS, NV  89123 | LOAN SERVICING AGREEMENT<br>WINNIE STONE: CONTRACT DATE: NO DATE |
| STONIER, REA<br>HC 60 BOC 52504<br>ROUND MOUNTAIN, NV  89045 | LOAN SERVICING AGREEMENT<br>REA STONIER & CAROL STONIER TTEES THE STONIER FAMILY 1994 LIVING TRUST DTD 11-21-94: CONTRACT DATE: NO DATE |
| STORAGE WEST<br>2700 E FLAMINGO RD<br>LAS VEGAS, NV  89121-5210 | AGREEMENT<br>STORAGE SPACE RENTAL |
| STRAIT SR, KENNETH<br>2320 WILLOW WREN DRIVE<br>N LAS VEGAS, NV  89084 | LOAN SERVICING AGREEMENT<br>KENNETH C STRAIT SR & KENNETH STRAIT JR JTWROS:<br>CONTRACT DATE: 11/02/03 |
| STRATTON, DONNA<br>2001 BOGART COURT<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>DONNA W STRATTON C/F ANDREA R STRATTON & GABRIELLE M STRATTON MINOR CHILDREN: CONTRACT DATE: 09/16/03 |
| STRAUSS, BERTHA<br>2099 WESTGLEN COURT<br>RENO, NV  89523 | LOAN SERVICING AGREEMENT<br>BERTHA M STRAUSS AN UNMARRIED WOMAN:<br>CONTRACT DATE: 05/03/04 |
| STRAUSS, RICHARD<br>946 JUPITER DRIVE<br>INCLINE VILLAGE, NV  89451 | LOAN SERVICING AGREEMENT<br>RICHARD H STRAUSS TTEE THE RICHARD H STRAUSS FAMILY TRUST: CONTRACT DATE: NO DATE |
| STREBY, WILLIAM<br>860 CALIFORNIA WAY<br>EMERALD HILLS, CA  94062 | LOAN SERVICING AGREEMENT<br>WILLIAM STREBY & JANE NETTESHEIM TTEES THE NETTESHEIM-STREBY FAMILY TRUST DTD 06-02-92:<br>CONTRACT DATE: 01/16/06 |
| STRETMATER, CATHERINE<br>12000 N 90TH ST #2006<br>SCOTTSDALE, AZ  85260 | LOAN SERVICING AGREEMENT<br>CATHERINE B STRETMATER TTEE THE CATHERINE B STRETMATER REVOCABLE TRUST DTD 6-5-89:<br>CONTRACT DATE: 06/28/04 |
| STRICKER, LESLEY<br>4 STANLEY STREET<br>PLEASANTVILLE, NY  10570 | LOAN SERVICING AGREEMENT<br>LESLEY STRICKER A WIDOW: CONTRACT DATE: 07/22/02 |
| STRODL, JOHN<br>3650 E FLAMINGO RD #4<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>JOHN E STRODL & DEBORAH J STRODL TTEES THE STRODL TRUST DTD 9-7-00: CONTRACT DATE: NO DATE |
| STRODL, JOHN<br>3650 E FLAMINGO RD #4<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>JOHN E STRODL & DEBORAH J STRODL TTEES THE STRODL TRUST DTD 9-7-00: CONTRACT DATE: NO DATE |

In re    **USA Commercial Mortgage Company**                                        Case No._____**06-10725-LBR**_____
                          Debtor                                                                                    (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| STRUNK, ALLEN<br>2762 DARBY FALLS DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>ALLEN D STRUNK TTEE THE ALLEN D STRUNK TRUST UDT 16 NOVEMBER 1990: CONTRACT DATE: 02/03/06 |
| STRYKS SHAW, ELIZABETH<br>1545 BROADWAY #308<br>SAN FRANCISCO, CA  94109 | LOAN SERVICING AGREEMENT<br>ELIZABETH STRYKS SHAW A SINGLE WOMAN: CONTRACT DATE: 02/04/03 |
| STRYKS SHAW, ELIZABETH<br>1545 BROADWAY #308<br>SAN FRANCISCO, CA  94109 | LOAN SERVICING AGREEMENT<br>ELIZABETH STRYKS SHAW A SINGLE WOMAN: CONTRACT DATE: 03/24/03 |
| STRYKS SHAW, ELIZABETH<br>1545 BROADWAY #308<br>SAN FRANCISCO, CA  94109 | LOAN SERVICING AGREEMENT<br>ELIZABETH STRYKS SHAW A SINGLE WOMAN: CONTRACT DATE: 09/25/02 |
| STURZA, HAROLD<br>2705 ORCHID VALLEY DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>HAROLD STRUZA OR ELYSE SMERLING JTWROS: CONTRACT DATE: 04/25/02 |
| STURZA, HAROLD<br>2705 ORCHID VALLEY DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>HAROLD STRUZA OR ELYSE SMERLING JTWROS: CONTRACT DATE: NO DATE |
| SUAREZ, TONY<br>16 BLAND STREET<br>EMERSON, NJ  7630 | LOAN SERVICING AGREEMENT<br>TONY SUAREZ AN UNMARRIED MAN: CONTRACT DATE: NO DATE |
| SUGAR, FRANK<br>2006 S LENA VIEW CIRCLE<br>BENNETT, CO  80102 | LOAN SERVICING AGREEMENT<br>FRANK SUGAR OR BRENDA SUGAR JTWROS: CONTRACT DATE: NO DATE |
| SUGAR, WILLIAM<br>4 STERN GROVE COURT<br>SAN FRANCISCO, CA  94132 | LOAN SERVICING AGREEMENT<br>WILLIAM & MARILYN R SUGAR TTEES SUGAR 1990 LIVING REVOCABLE TRUST 10-4-90: CONTRACT DATE: 05/27/03 |
| SULLIVAN, ERIN<br>30 PALM SPRINGS COURT<br>SPARKS, NV  89436 | LOAN SERVICING AGREEMENT<br>ERIN AND JEAN SULLIVAN JTWROS: CONTRACT DATE: NO DATE |
| SULLIVAN, GARY<br>2513 VAN GOGH DRIVE<br>MODESTO, CA  95356 | LOAN SERVICING AGREEMENT<br>GARY E SULLIVAN & COLETTE H. SULLIVAN HWJTWROS: CONTRACT DATE: NO DATE |
| SULLIVAN, J<br>1925 WALDMAN AVENUE<br>LAS VEGAS, NV  89102 | LOAN SERVICING AGREEMENT<br>J EMMET SULLIVAN TTEE J EMMETT SULLIVAN FAMILY TRUST DTD 9-1-93: CONTRACT DATE: 09/28/99 |
| SULLIVAN, RAND<br>215 STAGS LEAP CIRCLE<br>SPARKS, NV  89436 | LOAN SERVICING AGREEMENT<br>RAND L SULLIVAN, A SINGLE MAN: CONTRACT DATE: 01/21/03 |
| SUMPOLEC, JOHN<br>2405 HOWARD<br>LAS VEGAS, NV  89104 | LOAN SERVICING AGREEMENT<br>JOHN & PATRICIA J SUMPOLEC TTEES JOHN & PATRICIA J SUMPOLEC TRUST DTD 4-13-89: CONTRACT DATE: 05/30/03 |

In re **USA Commercial Mortgage Company**
_____
Debtor

Case No. **06-10725-LBR**
_____
(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| SUMPOLEC, JOHN<br>2405 HOWARD<br>LAS VEGAS, NV 89104 | LOAN SERVICING AGREEMENT<br>JOHN & PATRICIA J SUMPOLEC TTEES JOHN & PATRICIA J SUMPOLEC TRUST DTD 4-13-89: CONTRACT DATE: NO DATE |
| SUMPOLEC, JOHN<br>2405 HOWARD<br>LAS VEGAS, NV 89104 | LOAN SERVICING AGREEMENT<br>JOHN & PATRICIA J SUMPOLEC TTEES JOHN & PATRICIA J SUMPOLEC TRUST DTD 4-13-89: CONTRACT DATE: NO DATE |
| SUN, SHIQI<br>6649 RAINBOW DRIVE<br>SAN JOSE, CA 95129 | LOAN SERVICING AGREEMENT<br>SHIQI CHARLIE SUN & JIANZHEN JEAN SUN JTWROS: CONTRACT DATE: 08/30/04 |
| SUNRISE INTERNATIONAL, LLC<br>7220 E MARY SHARON DR UNIT 148<br>SCOTTSDALE, AZ 85262-1809 | LOAN AGREEMENT<br>SUNRISE INTERNATIONAL, LLC |
| SUNRISE INTERNATIONAL, LLC<br>7220 E MARY SHARON DR UNIT 148<br>SCOTTSDALE, AZ 85262-1809 | SECURITY AGREEMENT<br>SUNRISE INTERNATIONAL, LLC |
| SUNSERI, JACK<br>P O BOX 7080<br>SAN CARLOS, CA 94070 | LOAN SERVICING AGREEMENT<br>FIRST REGIONAL BANK: CONTRACT DATE: 11/01/05 |
| SUNSERI, JACK<br>P O BOX 88<br>CRYSTAL BAY, NV 89402 | LOAN SERVICING AGREEMENT<br>JACK SUNSERI, MP/FIRST CAPITAL TRUST LLC FIRST NATIONWIDE INVESTERS LLC: CONTRACT DATE: 04/22/03 |
| SUNSERI, JACK<br>P O BOX 88<br>CRYSTAL BAY, NV 89402 | LOAN SERVICING AGREEMENT<br>JACK SUNSERI, MP/FIRST CAPITAL TRUST LLC FIRST NATIONWIDE INVESTERS LLC: CONTRACT DATE: 05/04/03 |
| SUNSERI, JACK<br>P O BOX 88<br>CRYSTAL BAY, NV 89402 | LOAN SERVICING AGREEMENT<br>JACK SUNSERI, MP/FIRST CAPITAL TRUST LLC FIRST NATIONWIDE INVESTERS LLC: CONTRACT DATE: 10/15/02 |
| SUPPLE, JAMES<br>P O BOX 29<br>FALLON, NV 89407 | LOAN SERVICING AGREEMENT<br>JAMES SUPPLE AN UNMARRIED MAN: CONTRACT DATE: 01/20/05 |
| SURBER, HANS-UELI<br>2 SATURN WAY<br>SAN FRANCISCO, CA 94114 | LOAN SERVICING AGREEMENT<br>HANS-UELI SURBER, A MARRIED MAN DEALING W/SOLE & SEPARATE PROPERTY: CONTRACT DATE: 03/08/05 |
| SUSSKIND, EMILY<br>36 E 72ND STREET #5N<br>NEW YORK, NY 10024 | LOAN SERVICING AGREEMENT<br>EMILY H SUSSKIND AN UNMARRIED WOMAN: CONTRACT DATE: 06/06/05 |
| SUSSKIND, ROBERT<br>9900 WILBER MAY PKWY #206<br>RENO, NV 89521 | LOAN SERVICING AGREEMENT<br>ROBERT A SUSSKIND AN UNMARRIED MAN: CONTRACT DATE: 05/19/04 |

In re: **USA Commercial Mortgage Company**

Debtor

Case No. **06-10725-LBR**

(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| SUTTLE, BUNNY<br>1904 S 17TH STREET<br>LAS VEGAS, NV  89104 | LOAN SERVICING AGREEMENT<br>BUNNY SUTTLE AN UNMARRIED WOMAN: CONTRACT DATE: NO DATE |
| SUTTON, ALAN<br>7660 GRANVILLE DRIVE<br>TAMARAC, FL  33321 | LOAN SERVICING AGREEMENT<br>ALBERT A SUTTON TTEE ALBERTA SUTTON TRUST: CONTRACT DATE: 09/10/03 |
| SUTTON, SHIRLEY<br>1477 BEAR CREEK DRIVE<br>BISHOP, CA  93514 | LOAN SERVICING AGREEMENT<br>SHIRLEY J SUTTON TTEE OF THE SHIRLEY J SUTTON TRUST: CONTRACT DATE: 09/02/03 |
| SVRB INVESTMENTS, LLC<br>PO BOX 28216<br>SCOTTSDALE, AZ  85255-0153 | LOAN AGREEMENT<br>SVRB INVESTMENTS, LLC |
| SVRB INVESTMENTS, LLC<br>PO BOX 28216<br>SCOTTSDALE, AZ  85255-0153 | SECURITY AGREEMENT<br>SVRB INVESTMENTS, LLC |
| SWANSON, LELA<br>212 GREENBRIAR LANE<br>BUFFALO, MN  55313 | LOAN SERVICING AGREEMENT<br>LELAND K SWANSON TTEE THE ALVIN M SWANSON & GRACE E SWANSON LIVING TRUST DTD 6-26-01: CONTRACT DATE: NO DATE |
| SWARTZ, ALLAN<br>4290 CAMERON STREET #1<br>LAS VEGAS, NV  89103 | LOAN SERVICING AGREEMENT<br>ALLAN SWARTZ & MARION SWARTZ CO-TTEES FBO A & M SWARTZ LIVING TRUST UA DTD 10-24-89: CONTRACT DATE: NO DATE |
| SWARTZ, ALLAN<br>4290 CAMERON STREET #1<br>LAS VEGAS, NV  89103 | LOAN SERVICING AGREEMENT<br>ALLAN SWARTZ & MARION SWARTZ CO-TTEES FBO A & M SWARTZ LIVING TRUST UA DTD 10-24-89: CONTRACT DATE: NO DATE |
| SWAYZE, ROSE<br>P O BOX 946<br>CRYSTAL BAY, NV  89402 | LOAN SERVICING AGREEMENT<br>ROSE F SWAYZE AN UNMARRIED WOMAN & ELFRIEDER FUJITANI A MARRIED WOMAN JTWROS: CONTRACT DATE: 03/24/06 |
| SWEAN-VOLPE, MARCIA<br>33766 SE TERRA CIRCLE<br>CORVALIS, OR  97333 | LOAN SERVICING AGREEMENT<br>MARCIA SWEAN-VOLPE: CONTRACT DATE: NO DATE |
| SWEDELSON, ROBERT<br>2086 KING MESA DRIVE<br>HENDERSON, NV  89012 | LOAN SERVICING AGREEMENT<br>ROBERT & DONNA SWEDELSON TTEES THE SWEDELSON FAMILY TRUST DTD 12-23-92: CONTRACT DATE: 02/24/00 |
| SWEDELSON, ROBERT<br>2086 KING MESA DRIVE<br>HENDERSON, NV  89012 | LOAN SERVICING AGREEMENT<br>ROBERT & DONNA SWEDELSON TTEES THE SWEDELSON FAMILY TRUST DTD 12-23-92: CONTRACT DATE: 12/03/02 |
| SWETT, GLORIA<br>3635 JEWEL CAVE DRIVE<br>LAS VEGAS, NV  89122 | LOAN SERVICING AGREEMENT<br>GLORIA M SWETT A MARRIED WOMAN & DEBORAH H NOGAIM AN UNMARRIED WOMAN JTWROS: CONTRACT DATE: 05/24/05 |

In re **USA Commercial Mortgage Company**                    Case No. **06-10725-LBR**
_____                         _____
Debtor                                                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| SWETT, GLORIA<br>3635 JEWEL CAVE DRIVE<br>LAS VEGAS, NV 89122 | LOAN SERVICING AGREEMENT<br>GLORIA M SWETT A MARRIED WOMAN & DEBORAH H NOGAIM AN UNMARRIED WOMAN JTWROS: CONTRACT DATE: NO DATE |
| SWETT, GLORIA<br>3635 JEWEL CAVE DRIVE<br>LAS VEGAS, NV 89122 | LOAN SERVICING AGREEMENT<br>GLORIA SWETT A WIDOW: CONTRACT DATE: 03/22/06 |
| SWEZEY, DONALD<br>3666 CHEROKEE DRIVE<br>CARSON CITY, NV 89705 | LOAN SERVICING AGREEMENT<br>DONALD & BEVERLY W SWEZEY TTEES THE DONALD SWEZEK & BEVERLY TRUST: CONTRACT DATE: 12/02/04 |
| SWIFT, MELODY<br>1416 JACKSON<br>SAN FRANCISCO, CA 94109 | LOAN SERVICING AGREEMENT<br>MELVA SWIFT AN UNMARRIED WOMAN: CONTRACT DATE: 04/14/05 |
| SWILLEY, GEORGE<br>210 KAMEHA STREET<br>GALVESTON, TX 77554 | LOAN SERVICING AGREEMENT<br>LAGUNA PALOMA INC., A TEXAS CORPORATION, VIRGINIA SWILLEY PRESIDENT: CONTRACT DATE: 04/07/05 |
| SWILLEY, LOUIS<br>4314 DICKSON STREET<br>HOUSTON, TX 77007 | LOAN SERVICING AGREEMENT<br>LOUIS C SWILLEY AN UNMARRIED MAN: CONTRACT DATE: NO DATE |
| SWITCH ACG<br>PO BOX 42250<br>LAS VEGAS, NV 89116-0250 | AGREEMENT |
| SYFERT, RAY<br>5234 BLUE GUM COURT<br>LAS VEGAS, NV 89148 | LOAN SERVICING AGREEMENT<br>RAY SYFERT TTEE OF THE SYFERT TRUST 3-90: CONTRACT DATE: 01/05/06 |
| SYPHUS, SHIRLEY<br>3105 PLAZA DE ROSA<br>LAS VEGAS, NV 89102 | LOAN SERVICING AGREEMENT<br>SHIRLEY L SYPHUS TTEE THE SHIRLEY L SYPHUS TRUST DTD 10-4-96: CONTRACT DATE: 07/29/02 |
| SYPHUS, SHIRLEY<br>3105 PLAZA DE ROSA<br>LAS VEGAS, NV 89102 | LOAN SERVICING AGREEMENT<br>SHIRLEY L SYPHUS TTEE THE SHIRLEY L SYPHUS TRUST DTD 10-4-96: CONTRACT DATE: 08/11/00 |
| TABAS, DANIEL<br>915 N DELAWARE AVE<br>PHILADELPHIA, PA 19123 | LOAN SERVICING AGREEMENT<br>DANIEL TABAS: CONTRACT DATE: 03/13/03 |
| TAFOYA, STEVEN<br>709 BRIGHTWATER DRIVE<br>LAS VEGAS, NV 89123 | LOAN SERVICING AGREEMENT<br>STEVEN T TAFOYA & IRENE ANN MARKHAM-TAFOYA: CONTRACT DATE: 08/28/01 |
| TAFOYA, STEVEN<br>709 BRIGHTWATER DRIVE<br>LAS VEGAS, NV 89123 | LOAN SERVICING AGREEMENT<br>STEVEN T TAFOYA & IRENE ANN MARKHAM-TAFOYA: CONTRACT DATE: 12/09/02 |
| TAFOYA, STEVEN<br>709 BRIGHTWATER DRIVE<br>LAS VEGAS, NV 89123 | LOAN SERVICING AGREEMENT<br>STEVEN T TAFOYA & IRENE ANN MARKHAM-TAFOYA: CONTRACT DATE: NO DATE |

In re  **USA Commercial Mortgage Company**                          Case No. _____ **06-10725-LBR** _____
_____
            Debtor                                                                                (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| TAI, CHI<br>28 LANGON HOLLOW RD<br>BRIDGEWATER, NJ  8807 | LOAN SERVICING AGREEMENT<br>CHI LAP TAI & JENNY H LO JTWROS: CONTRACT DATE:<br>NO DATE |
| TALAN, CAROLE<br>1299 KINGSBURY GRADE<br>GARDNERVILLE, NV  89460 | LOAN SERVICING AGREEMENT<br>DR. CAROLE TALAN AN UNMARRIED WOMAN: CONTRACT<br>DATE: 08/09/05 |
| TAMBELLINI, MARJORIE<br>1106 VANESSA DRIVE<br>SAN JOSE, CA  95126 | LOAN SERVICING AGREEMENT<br>MARJORIE DODGE TAMBELLINI TTEE THE MARJORIE<br>DODGE TAMBELLINI TRUST DTD 12-08-93: CONTRACT<br>DATE: 04/28/05 |
| TAMMADGE, CYRIL<br>1400 COLORADO S STE C<br>BOULDER CITY, NV  89005 | LOAN SERVICING AGREEMENT<br>PRESWICK CORP., A NEVADA CORPORATION:<br>CONTRACT DATE: 1/15/2003 |
| TAMMADGE, CYRIL<br>1400 COLORADO S STE C<br>BOULDER CITY, NV  89005 | LOAN SERVICING AGREEMENT<br>PRESWICK CORP., A NEVADA CORPORATION:<br>CONTRACT DATE: 7/30/2002 |
| TAMMADGE, CYRIL<br>1400 COLORADO S STE C<br>BOULDER CITY, NV  89005 | LOAN SERVICING AGREEMENT<br>PRESWICK CORP., A NEVADA CORPORATION:<br>CONTRACT DATE: NO DATE |
| TAMMADGE, DAVID<br>7292 HORNER STREET<br>SAN DIEGO, CA  92120 | LOAN SERVICING AGREEMENT<br>DAVID J TAMMADGE AN UNMARRIED MAN: CONTRACT<br>DATE: 04/27/05 |
| TAMMADGE, JANICE<br>1400 COLORADO STREET #C<br>BOULDER CITY, NV  89005 | LOAN SERVICING AGREEMENT<br>JANIE C TAMMADGE A MARRIED WOMAN DEALING<br>W/SOLE & SEPARATE PROPERTY: CONTRACT DATE:<br>12/21/04 |
| TAMS, F.<br>2434 ARBOR DRIVE<br>ROUMO ROCK, TX  78681 | LOAN SERVICING AGREEMENT<br>F RANDALL TAMS S MARRIED MAN DEALING W/SOLE &<br>SEPARATE PROPERTY: CONTRACT DATE: 01/20/03 |
| TAMS, F.<br>2434 ARBOR DRIVE<br>ROUMO ROCK, TX  78681 | LOAN SERVICING AGREEMENT<br>F RANDALL TAMS S MARRIED MAN DEALING W/SOLE &<br>SEPARATE PROPERTY: CONTRACT DATE: 12/05/02 |
| TANAMERA APARTMENT HOMES<br>900 S MEADOWS PKWY APT 3323<br>RENO, NV  89521-2916 | NON-RESIDENTIAL REAL ESTATE LEASE |
| TANAMERA CORPORATE CENTER LLC<br>5470 RENO CORPORATE DR<br>RENO, NV  89511-2250 | NON-RESIDENTIAL REAL ESTATE LEASE |
| TANAMERA CORPORATE CENTER<br>S&J ENTERPRISE INVESTMENT INC<br>PO BOX 461<br>NAPA, CA  94559-0461 | NON-RESIDENTIAL REAL ESTATE LEASE |
| TANAMERA CORPORATE CENTER<br>S&J ENTERPRISE INVESTMENT INC<br>PO BOX 461<br>NAPA, CA  94559-0461 | REAL PROPERTY LEASE |

In re **USA Commercial Mortgage Company**        Case No. **06-10725-LBR**

Debtor                        (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| TANAMERA CORPORATE CENTER, LLC A NEVADA LIMITED LIABILITY COMPANY BY: DDH FINANCIAL CORP. AS MANAGER ADDRESS UNAVAILABLE AT TIME OF FILING | NON-RESIDENTIAL REAL ESTATE LEASE |
| TAO, WILLIAM 3135 VILLA MARBELLA CIRCLE RENO, NV 89509 | LOAN SERVICING AGREEMENT WILLIAM CHARLES TAO TTEE THE W & W TAO FAMILY TRUST 10-30-97: CONTRACT DATE: 08/25/05 |
| TARA, STANLEY 930 TAHOE BLVD #802-550 INCLINE VILLAGE, NV 89451 | LOAN SERVICING AGREEMENT STANLEY TARA, MANAGING MEMBER/SOVEREIGN CAPITAL ADVISORS, LLC: CONTRACT DATE: 03/14/04 |
| TARANTINO, JAMES P O BOX 6191 INCLINE VILLAGE, NV 89450 | LOAN SERVICING AGREEMENT JAMES P. TARANTINO, 1031 INC: CONTRACT DATE: NO DATE |
| TARANTINO, JEANNE P O BOX 2076 CARMEL, CA 93921 | LOAN SERVICING AGREEMENT JEANNETTE D TARANTINO A MARRIED WOMAN DEALING W/SOLE & SEPARATE PROPERTY: CONTRACT DATE: 02/25/04 |
| TARASI, MICHEL 542 SEVENTH STREET OAKMONT, PA 15139 | LOAN SERVICING AGREEMENT MICHELE A TARASI & DONN CHELLI JTWROS: CONTRACT DATE: 01/05/04 |
| TARPINIAN, SAGRARIO 327 JACARANDA DRIVE DANVILLE, CA 94506 | LOAN SERVICING AGREEMENT SAHARON D TARPINIAN TTEE SHARON D TARPINIAN REVOCABLE LIVING TRUST 12-17-02: CONTRACT DATE: 04/19/05 |
| TARR, MICHAEL 2812 TORONJA WAY SACRAMENTO, CA 95833 | LOAN SERVICING AGREEMENT MICHAEL TARR A SINGLE MAN: CONTRACT DATE: NO DATE |
| TARR, WAYNE 251 WESTERN DRIVE POINT RICHMOND, CA 94801 | LOAN SERVICING AGREEMENT WAYNE P. TARR OR ELIZABETH G TARR JTWROS: CONTRACT DATE: 03/27/03 |
| TARR, WAYNE 251 WESTERN DRIVE POINT RICHMOND, CA 94801 | LOAN SERVICING AGREEMENT WAYNE P. TARR OR ELIZABETH G TARR JTWROS: CONTRACT DATE: 04/16/02 |
| TARR, WAYNE 251 WESTERN DRIVE POINT RICHMOND, CA 94801 | LOAN SERVICING AGREEMENT WAYNE P. TARR OR ELIZABETH G TARR JTWROS: CONTRACT DATE: 09/25/02 |
| TARR, WAYNE 251 WESTERN DRIVE POINT RICHMOND, CA 94801 | LOAN SERVICING AGREEMENT WAYNE P. TARR OR ELIZABETH G TARR JTWROS: CONTRACT DATE: NO DATE |
| TARRANTINO, FRANK 3495 LAKESIDE DRIVE BOX 146 RENO, NV 89509 | LOAN SERVICING AGREEMENT FRANK J TARRANTINO A MARRIED MAN DEALING W/SOLE & SEPARATE PROPETY: CONTRACT DATE: 07/27/05 |
| TATE, LOISE 678 WELLS ROAD BOULDER CITY, NV 89005 | LOAN SERVICING AGREEMENT LUTHER E TATE AN UNMARRIED MAN: CONTRACT DATE: 06/23/05 |

In re **USA Commercial Mortgage Company** _____    Case No. _____ **06-10725-LBR**
_____    _____
Debtor    (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| TATE, LOISE<br>678 WELLS ROAD<br>BOULDER CITY, NV 89005 | LOAN SERVICING AGREEMENT<br>LUTHER E TATE AN UNMARRIED MAN: CONTRACT DATE:<br>08/18/99 |
| TATE, W<br>12839 TRITON AVE<br>VICTORVILLE, CA 92392 | LOAN SERVICING AGREEMENT<br>W DANIEL TATE & PATRICIA TATE HW AS COMMUNITY<br>PROPERTY: CONTRACT DATE: 12/18/04 |
| TATE, W<br>12839 TRITON AVE<br>VICTORVILLE, CA 92392 | LOAN SERVICING AGREEMENT<br>W DANIEL TATE SARA'S HOPE IT'S A WONDERFUL<br>WORLD CHARITABLE FOUNATION: CONTRACT DATE:<br>03/31/06 |
| TAWIL, CLEMENT<br>4337 CHESSMAN WAY<br>LAS VEGAS, NV 89147 | LOAN SERVICING AGREEMENT<br>CLEMENT TAWIL: CONTRACT DATE: NO DATE |
| TAYLOR, ALFRED<br>5405 INDIAN HILLS AVE<br>LAS VEGAS, NV 89130 | LOAN SERVICING AGREEMENT<br>ALFRED C & RACHEL B TAYLOR TTEES ALFRED C &<br>RACHEL B TAYLOR TRUST: CONTRACT DATE: 08/18/99 |
| TAYLOR, ALFRED<br>5405 INDIAN HILLS AVE<br>LAS VEGAS, NV 89130 | LOAN SERVICING AGREEMENT<br>ALFRED C & RACHEL B TAYLOR TTEES ALFRED C &<br>RACHEL B TAYLOR TRUST: CONTRACT DATE: 11/25/02 |
| TAYLOR, ANNABELLE<br>532 OAKBROOK LANE<br>LAS VEGAS, NV 89109 | LOAN SERVICING AGREEMENT<br>ANNABELLE TAYLOR TTEE ANNABELLE E TAYLOR<br>FAMILY TRUST DTD 5-12-95: CONTRACT DATE: 05/04/00 |
| TAYLOR, DORTHIANN<br>7801 MORGAN POINT CIRCLE<br>RENO, NV 89523 | LOAN SERVICING AGREEMENT<br>DORTHIANN TAYLOR AN UNMARRIED WOMAN:<br>CONTRACT DATE: 05/30/03 |
| TAYLOR, EVALYN<br>1908 ROLLING DUNES COURT<br>LAS VEGAS, NV 89117 | LOAN SERVICING AGREEMENT<br>EVALYN C TAYLOR TTEE EVALYN C TAYLOR SEPARATE<br>PROPERTY TRUST DTD 2-17-87: CONTRACT DATE:<br>06/13/01 |
| TAYLOR, GARY<br>532 COLLEGE DRIVE #313<br>HENDERSON, NV 89015 | LOAN SERVICING AGREEMENT<br>GARY N TAYLOR: CONTRACT DATE: 08/11/03 |
| TAYLOR, GARY<br>532 COLLEGE DRIVE #313<br>HENDERSON, NV 89015 | LOAN SERVICING AGREEMENT<br>GARY TAYLOR AN UNMARRIED MAN: CONTRACT DATE:<br>09/24/04 |
| TAYLOR, JOHN<br>13658 LA JOLLA CIRCLE #8B<br>LA MIRADA, CA 90638 | LOAN SERVICING AGREEMENT<br>JOHN COLIN TAYLOR & JOY DORINE TAYLOR TTEES<br>TAYLOR FAMILY TRUST DTD 6-18-97: CONTRACT DATE:<br>05/24/03 |
| TAYLOR, JOHN<br>13658 LA JOLLA CIRCLE #8B<br>LA MIRADA, CA 90638 | LOAN SERVICING AGREEMENT<br>JOHN COLIN TAYLOR CITRUS GROVE APARTMENTS, LLC:<br>CONTRACT DATE: 03/27/06 |
| TAYLOR, JOY<br>13658 LA JOLLA CIRCLE #8B<br>LA MIRADA, CA 90638 | LOAN SERVICING AGREEMENT<br>JOY DORINE TAYLOR A MARRIED WOMAN DEALING<br>W/SOLE & SEPARATE PROPERTY: CONTRACT DATE:<br>08/12/03 |

In re **USA Commercial Mortgage Company**        Case No. **06-10725-LBR**

        Debtor                                                          (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| TAYLOR, KERMIT<br>4275 SETTLER DRIVE<br>RENO, NV  89502 | LOAN SERVICING AGREEMENT<br>KERRY S TAYLOR & JOYCE L TAYLOR TTEES THE TAYLOR LIVING TRUST DTD 2-27-98: CONTRACT DATE: 02/18/04 |
| TAYLOR, KERMIT<br>4275 SETTLER DRIVE<br>RENO, NV  89502 | LOAN SERVICING AGREEMENT<br>KERRY S TAYLOR & JOYCE L TAYLOR TTEES THE TAYLOR LIVING TRUST DTD 2-27-98: CONTRACT DATE: 02/26/03 |
| TAYLOR, KEVIN<br>P O BOX 911209<br>ST GEORGE, UT  84791 | LOAN SERVICING AGREEMENT<br>KEVIN J TAYLOR/KTAYLORGO INVESTMENTS, LTD: CONTRACT DATE: 04/21/03 |
| TAYLOR, KEVIN<br>P O BOX 911209<br>ST GEORGE, UT  84791 | LOAN SERVICING AGREEMENT<br>KEVIN J TAYLOR/KTAYLORGO INVESTMENTS, LTD: CONTRACT DATE: 12/06/02 |
| TAYLOR, KEVIN<br>P O BOX 911209<br>ST GEORGE, UT  84791 | LOAN SERVICING AGREEMENT<br>KEVIN J TAYLOR/KTAYLORGO INVESTMENTS,LTD: CONTRACT DATE: 02/19/03 |
| TAYLOR, KEVIN<br>P O BOX 911209<br>ST GEORGE, UT  84791 | LOAN SERVICING AGREEMENT<br>KEVIN J TAYLOR/KTAYLORGO INVESTMENTS,LTD: CONTRACT DATE: 03/23/02 |
| TAYLOR, KEVIN<br>P O BOX 911209<br>ST GEORGE, UT  84791 | LOAN SERVICING AGREEMENT<br>KEVIN J TAYLOR/KTAYLORGO INVESTMENTS,LTD: CONTRACT DATE: 11/23/01 |
| TAYLOR, KEVIN<br>P O BOX 911209<br>ST GEORGE, UT  84791 | LOAN SERVICING AGREEMENT<br>KEVIN J TAYLOR/KTAYLORGO INVESTMENTS,LTD: CONTRACT DATE: NO DATE |
| TAYLOR, KEVIN<br>P O BOX 911209<br>ST GEORGE, UT  84791 | LOAN SERVICING AGREEMENT<br>KEVIN J TAYLOR: CONTRACT DATE: 11/02/00 |
| TAYLOR, RITA<br>P O BOX 81<br>MCARTHUR, CA  96056 | LOAN SERVICING AGREEMENT<br>RITA B TAYLOR TTEE THE RITA B TAYLOR REVOCABLE LIVING TRUST 10-2-96: CONTRACT DATE: 03/16/01 |
| TAYLOR, RITA<br>P O BOX 81<br>MCARTHUR, CA  96056 | LOAN SERVICING AGREEMENT<br>RITA B TAYLOR TTEE THE RITA B TAYLOR REVOCABLE LIVING TRUST 10-2-96: CONTRACT DATE: 08/26/03 |
| TAYLOR, RITA<br>P O BOX 81<br>MCARTHUR, CA  96056 | LOAN SERVICING AGREEMENT<br>RITA B TAYLOR TTEE THE RITA B TAYLOR REVOCABLE LIVING TRUST 10-2-96: CONTRACT DATE: 10/11/99 |
| TAYLOR, ROBERT<br>275 LA CUENTA CIRCLE<br>HENDERSON, NV  89014 | LOAN SERVICING AGREEMENT<br>ROBERT M TAYLOR OR LETTIE LADELLE TAYLOR HWJT: CONTRACT DATE: 03/23/02 |
| TAYLOR, ROBERT<br>275 LA CUENTA CIRCLE<br>HENDERSON, NV  89014 | LOAN SERVICING AGREEMENT<br>ROBERT M TAYLOR OR LETTIE LADELLE TAYLOR HWJT: CONTRACT DATE: 03/27/03 |

In re  **USA Commercial Mortgage Company**
_____
Debtor

Case No. _____ **06-10725-LBR**
(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| TAYLOR, ROBERT<br>275 LA CUENTA CIRCLE<br>HENDERSON, NV  89014 | LOAN SERVICING AGREEMENT<br>ROBERT M TAYLOR OR LETTIE LADELLE TAYLOR HWJT:<br>CONTRACT DATE: 05/25/02 |
| TAYLOR, ROBERT<br>275 LA CUENTA CIRCLE<br>HENDERSON, NV  89014 | LOAN SERVICING AGREEMENT<br>ROBERT M TAYLOR OR LETTIE LADELLE TAYLOR HWJT:<br>CONTRACT DATE: 10/14/02 |
| TAYLOR, ROBERT<br>275 LA CUENTA CIRCLE<br>HENDERSON, NV  89014 | LOAN SERVICING AGREEMENT<br>ROBERT M TAYLOR OR LETTIE LADELLE TAYLOR HWJT:<br>CONTRACT DATE: 11/10/01 |
| TAYLOR, ROBERT<br>275 LA CUENTA CIRCLE<br>HENDERSON, NV  89014 | LOAN SERVICING AGREEMENT<br>ROBERT M TAYLOR OR LETTIE LADELLE TAYLOR HWJT:<br>CONTRACT DATE: NO DATE |
| TAYLOR, ROBERT<br>275 LA CUENTA CIRCLE<br>HENDERSON, NV  89014 | LOAN SERVICING AGREEMENT<br>ROBERT M TAYLOR OR LETTIE LADELLE TAYLOR HWJT:<br>CONTRACT DATE: NO DATE |
| TAYLOR, ROBERT<br>7660 REDHILL WAY<br>BROWNS VALLEY, CA  95918 | LOAN SERVICING AGREEMENT<br>ROBERT G TAYLOR OR LOIS L TAYLOR: CONTRACT<br>DATE: 05/11/00 |
| TAYLOR, ROBERT<br>7660 REDHILL WAY<br>BROWNS VALLEY, CA  95918 | LOAN SERVICING AGREEMENT<br>ROBERT G TAYLOR OR LOIS L TAYLOR: CONTRACT<br>DATE: 09/19/01 |
| TAYLOR, SUHAYLA<br>4602 NEIL ROAD #94<br>RENO, NV  89502 | LOAN SERVICING AGREEMENT<br>SUKSAMARN C TAYLOR AN UNMARRIED WOMAN:<br>CONTRACT DATE: 10/05/05 |
| TAYLOR, VIRGINIA<br>5313 RANCHER AVE<br>LAS VEGAS, NV  89108 | LOAN SERVICING AGREEMENT<br>VIRGINIA J TYLER: CONTRACT DATE: 09/09/99 |
| TAYLOR, WILLIAM<br>8604 SONETO LANE<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>WILLIAM & LYLA TAYLOR TTEES TAYLOR FAMILY TRUST<br>DTD 12-23-86: CONTRACT DATE: 03/23/00 |
| TAYLOR, WILLIAM<br>8604 SONETO LANE<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>WILLIAM & LYLA TAYLOR TTEES TAYLOR FAMILY TRUST<br>DTD 12-23-86: CONTRACT DATE: 10/29/03 |
| TE GROEN, MILDRED<br>P O BOX 820<br>CARNELIAN BAY, CA  96140 | LOAN SERVICING AGREEMENT<br>MILDRED C TE GROEN TTEE F/T EMIL TE GROEN &<br>MILDRED TE GROEN TRUST DTD 7-13-87: CONTRACT<br>DATE: 05/09/03 |
| TEACHNOR, LEONARD<br>P O BOX 399<br>SPARKS, NV  89432 | LOAN SERVICING AGREEMENT<br>LEONARD & THERESE M TEACHENOR TTEES THE<br>LEONARD & THERESE TEACHENOR TRUST DTD 2-12-01:<br>CONTRACT DATE: 01/13/05 |
| TEAGUE, GAZELLA<br>1183 LANAIAS WAY<br>ROSEBURG, OR  97470 | LOAN SERVICING AGREEMENT<br>GAZELLA TEAGUE TTEE OF THEGAZELLA TEAGUE<br>LIVING TRUST: CONTRACT DATE: 03/29/02 |

In re  **USA Commercial Mortgage Company**                              Case No. _____ **06-10725-LBR**
_____
          Debtor                                                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| TEAGUE, GAZELLA<br>1183 LANAIAS WAY<br>ROSEBURG, OR  97470 | LOAN SERVICING AGREEMENT<br>GAZELLA TEAGUE TTEE OF THEGAZELLA TEAGUE LIVING TRUST: CONTRACT DATE: 07/27/00 |
| TEAGUE, GAZELLA<br>1183 LANAIAS WAY<br>ROSEBURG, OR  97470 | LOAN SERVICING AGREEMENT<br>GAZELLA TEAGUE TTEE OF THEGAZELLA TEAGUE LIVING TRUST: CONTRACT DATE: 09/01/01 |
| TEAGUE, GAZELLA<br>1183 LANAIAS WAY<br>ROSEBURG, OR  97470 | LOAN SERVICING AGREEMENT<br>GAZELLA TEAGUE TTEE OF THEGAZELLA TEAGUE LIVING TRUST: CONTRACT DATE: NO DATE |
| TEBBUTT, GARY<br>3723 VANCOUVER DRIVE<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>GARY D TEBBUTT AN UNMARRIED MN: CONTRACT DATE: 09/18/02 |
| TEBBUTT, GARY<br>3723 VANCOUVER DRIVE<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>GARY D TEBBUTT AN UNMARRIED MN: CONTRACT DATE: 11/12/02 |
| TECHNOLOGY INVESTMENT PARTNERS, LLC<br>3955 PINNACLE CT STE 200<br>AUBURN HILLS, MI  48326-1787 | EQUIPMENT LEASE |
| TED GLASRUD ASSOCIATES OF STUART, FL, INC. BY ITS MANAGING AGENT TED GLASRUD ASSOCIATES, INC.<br>431 S 7TH ST STE 2470<br>MINNEAPOLIS, MN  55415-1854 | NON-RESIDENTIAL REAL ESTATE LEASE |
| TEEGARDIN, ALAN<br>711 S CARSON ST STE #4<br>CARSON CITY, NV  89701 | LOAN SERVICING AGREEMENT<br>RESIDENT AGENTS OF NEVADA, INC.: CONTRACT DATE: NO DATE |
| TEETER, LOUISE<br>4201 VIA MARINA #300<br>MARINA DEL REY, CA  90292 | LOAN SERVICING AGREEMENT<br>LOUISE TEETER CPA RETIREMENT PLAN: CONTRACT DATE: 02/04/03 |
| TEETER, LOUISE<br>4201 VIA MARINA #300<br>MARINA DEL REY, CA  90292 | LOAN SERVICING AGREEMENT<br>LOUISE TEETER CPA RETIREMENT PLAN: CONTRACT DATE: 03/24/02 |
| TEETER, LOUISE<br>4201 VIA MARINA #300<br>MARINA DEL REY, CA  90292 | LOAN SERVICING AGREEMENT<br>LOUISE TEETER CPA RETIREMENT PLAN: CONTRACT DATE: 07/27/01 |
| TEETER, LOUISE<br>4201 VIA MARINA #300<br>MARINA DEL REY, CA  90292 | LOAN SERVICING AGREEMENT<br>LOUISE TEETER TTEE LOUISE TEETER TRUST DTD 5-21-90: CONTRACT DATE: 02/04/03 |
| TEETER, LOUISE<br>4201 VIA MARINA #300<br>MARINA DEL REY, CA  90292 | LOAN SERVICING AGREEMENT<br>LOUISE TEETER TTEE LOUISE TEETER TRUST DTD 5-21-90: CONTRACT DATE: 02/04/03 |
| TEETER, LOUISE<br>4201 VIA MARINA #300<br>MARINA DEL REY, CA  90292 | LOAN SERVICING AGREEMENT<br>LOUISE TEETER TTEE LOUISE TEETER TRUST DTD 5-21-90: CONTRACT DATE: 05/20/03 |

| In re | **USA Commercial Mortgage Company** | Case No. | **06-10725-LBR** |
|---|---|---|---|
| | Debtor | | (If known) |

**SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES**

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| TEETER, LOUISE<br>4201 VIA MARINA #300<br>MARINA DEL REY, CA  90292 | LOAN SERVICING AGREEMENT<br>LOUISE TEETERTTEE THE KAREN J  BRAMER TRUST: CONTRACT DATE: 09/11/02 |
| TEETER, NORMAN<br>4201 VIA MARINA #300<br>MARINA DEL REY, CA  90292 | LOAN SERVICING AGREEMENT<br>NORMAN TEETER A SINGLE MAN: CONTRACT DATE: 02/04/03 |
| TEETER, NORMAN<br>4201 VIA MARINA #300<br>MARINA DEL REY, CA  90292 | LOAN SERVICING AGREEMENT<br>NORMAN TEETER A SINGLE MAN: CONTRACT DATE: 03/29/02 |
| TEETER, NORMAN<br>4201 VIA MARINA #300<br>MARINA DEL REY, CA  90292 | LOAN SERVICING AGREEMENT<br>NORMAN TEETER A SINGLE MAN: CONTRACT DATE: 07/28/01 |
| TEETER, ROBERT<br>4201 VIA MARINA #300<br>MARINA DEL REY, CA  90292 | LOAN SERVICING AGREEMENT<br>ROBERT G TEETER AN UNMARRIED MAN: CONTRACT DATE: 05/15/02 |
| TELECH, RICHARD<br>217 CROWN IMPERIAL ST<br>HENDERSON, NV  89074 | LOAN SERVICING AGREEMENT<br>RICHARD TELECH & PATRICIA TELECH HWJTWROS: CONTRACT DATE: 06/01/04 |
| TELL, RITA<br>2532 OCEAN FRONT DRIVE<br>LAS VEGAS, NV  89147 | LOAN SERVICING AGREEMENT<br>RITA TELL TTEE THE DON & RITA TELL FAMILY TRUST: CONTRACT DATE: 05/23/03 |
| TELLOIAN, MALCOLM<br>7806 BROADWING DRIVE<br>N LAS VEGAS, NV  89084 | LOAN SERVICING AGREEMENT<br>MALCOLM TELLOIAN JR & JOAN B TELLOIAN HWJTWRO: CONTRACT DATE: 05/24/05 |
| TEMPLE, EDMOND<br>P O BOX 733<br>JANESVILLE, CA  96114 | LOAN SERVICING AGREEMENT<br>EDMUND T TEMPLE AN UNMARRIED MAN POD TO JILL Y TEMPLE: CONTRACT DATE: 03/22/06 |
| TENGAN, LAWRENCE<br>504 EDGEFIELD RIDGE PLACE<br>HENDERSON, NV  89012 | LOAN SERVICING AGREEMENT<br>LAWRENCE H TENGAN & LORRAINE K TENGAN TTEES THE LAWRENCE H TENGAN & LORRAINE K TENGAN REVOCABLE TRUST: CONTRACT DATE: 10/24/03 |
| TENNARIELLO, ALEXEY<br>2617 SPALDING DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>ALFONSO & JEAN TENNARIELLO CO-TTEES THE TENNARIELLO REVOCABLE TRUST DTD 7-10-97: CONTRACT DATE: 02/13/03 |
| TENNARIELLO, ALEXEY<br>2617 SPALDING DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>ALFONSO & JEAN TENNARIELLO CO-TTEES THE TENNARIELLO REVOCABLE TRUST DTD 7-10-97: CONTRACT DATE: 05/05/03 |
| TENNARIELLO, ALEXEY<br>2617 SPALDING DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>ALFONSO & JEAN TENNARIELLO CO-TTEES THE TENNARIELLO REVOCABLE TRUST DTD 7-10-97: CONTRACT DATE: 09/12/03 |

In re **USA Commercial Mortgage Company** _____ Case No._____ **06-10725-LBR**
_____
Debtor                                                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| TEN-NINETY, LTD.<br>ATTN: RICHARD ASHBY<br>470 E HARRISON ST<br>CORONA, CA  92879-1314 | LOAN AGREEMENT<br>TEN-NINTY, LTD. AND THE LUCAS FAMILY TRUST |
| TERI, PHIL<br>P O BOX 96331<br>LAS VEGAS, NV  89193 | LOAN SERVICING AGREEMENT<br>PHIL TERI: CONTRACT DATE: 02/26/04 |
| TERIANO, FRED<br>P O BOX 96331<br>LAS VEGAS, NV  89193 | LOAN SERVICING AGREEMENT<br>FRED TERIANO: CONTRACT DATE: 03/26/02 |
| TERIANO, FRED<br>P O BOX 96331<br>LAS VEGAS, NV  89193 | LOAN SERVICING AGREEMENT<br>FRED TERIANO: CONTRACT DATE: 05/28/03 |
| TERIANO, FRED<br>P O BOX 96331<br>LAS VEGAS, NV  89193 | LOAN SERVICING AGREEMENT<br>FRED TERIANO: CONTRACT DATE: 08/28/97 |
| TERRELL, THOMAS<br>40 CHURCHILL DRIVE<br>BELLA VISTA, AR  72714 | LOAN SERVICING AGREEMENT<br>THOMAS L TERRELL & JUDITH J TERRELL HWJTWROS:<br>CONTRACT DATE: 02/02/04 |
| TERRILL, CAL<br>6149 ARAGON AVENUE<br>NEW PORT RICH, FL  34653 | LOAN SERVICING AGREEMENT<br>CAL & JUDY TERRILL TTEES THE TERRILL FAMILY<br>REVOCABLE LIVING TRUST DTD 3-11-02: CONTRACT<br>DATE: 03/28/03 |
| TERRY, JOEL<br>113 WORTHEN CIRCLE<br>LAS VEGAS, NV  89145 | LOAN SERVICING AGREEMENT<br>JOESPH TERRY & LESLIE TERRY HWJTWROS:<br>CONTRACT DATE: 06/06/05 |
| TERRY, MELBA<br>2236 CLINTON LANE<br>LAS VEGAS, NV  89115 | LOAN SERVICING AGREEMENT<br>MELBA TERRY TRANSFER ON DEATH TO JEANETTE<br>STEWART: CONTRACT DATE: 04/27/05 |
| TERRY, STEVEN<br>113 WORTHEN CIRCLE<br>LAS VEGAS, NV  89115 | LOAN SERVICING AGREEMENT<br>STEVEN MELVIN TERRY & MARGARET WORTHEN TERRY<br>TTEES STEVEN M & MARGARET W TERRY TRUST:<br>CONTRACT DATE: 04/27/05 |
| TESSEL, MICHEL<br>9328 SIENNA VISTA DRIVE<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>MICHEL TESSEL AN UNMARRIED MAN JEAN-JACQUES<br>BERTHELOT WITH POA: CONTRACT DATE: 04/06/05 |
| THACKER, BASIL<br>7349 RIETZ CANYON ST<br>LAS VEGAS, NV  89131 | LOAN SERVICING AGREEMENT<br>BASIL THACKER & JILL M THACKER HWJTWROS:<br>CONTRACT DATE: 09/22/04 |
| THATCHER, DAVID<br>P O BOX 37<br>SEDALIA, CO  80135 | LOAN SERVICING AGREEMENT<br>DAVID M THATCHER A SINGLE MAN: CONTRACT DATE:<br>NO DATE |
| THATCHER, DORIS<br>508 EASTGATE COURT<br>GRAND JUNCTION, CO  81501 | LOAN SERVICING AGREEMENT<br>DORIS D THATCHER AN UNMARRIED WOMAN:<br>CONTRACT DATE: 03/04/04 |

In re **USA Commercial Mortgage Company** _____ Case No. **06-10725-LBR**

Debtor                                    (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| THE GARDENS, LLC (TIMESHARE) PARLIAMENT PARTNERS 410 NORTH ORANGE BLOSSOM TRAIL ORLANDO, FL  32801 | SECURITY AGREEMENT THE GARDENS, LLC (TIMESHARE) |
| THE GARDENS, LLC PARLIAMENT PARTNERS 410 NORTH ORANGE BLOSSOM TRAIL ORLANDO, FL  32801 | LOAN AGREEMENT THE GARDENS, LLC |
| THE GARDENS, LLC PARLIAMENT PARTNERS 410 N ORANGE BLOSSOM TRL ORLANDO, FL  32805-1706 | LOAN AGREEMENT THE GARDENS, LLC |
| THE GARDENS, LLC PARLIAMENT PARTNERS 410 N ORANGE BLOSSOM TRL ORLANDO, FL  32805-1706 | SECURITY AGREEMENT THE GARDENS, LLC |
| THERIALUT, JOHN 11209 SW 238TH ST VASHON, WA  98070 | LOAN SERVICING AGREEMENT JOHN G THERIALUT & PAMALA J THERIAULT HWJTWROS: CONTRACT DATE: 09/29/05 |
| THIBAULT, GARY 4525 DAWN PEAK ST LAS VEGAS, NV  89129 | LOAN SERVICING AGREEMENT GARY A THIBAULT & SANDRA C THIBAULT HWJTWROS: CONTRACT DATE: 10/28/04 |
| THIBAULT, JEANNE 333 S ARROYO GRANDE BLVD HENDERSON, NV  89012 | LOAN SERVICING AGREEMENT JEANNE THIBAULT: CONTRACT DATE: 07/15/02 |
| THIBAULT, JEANNE 333 S ARROYO GRANDE BLVD HENDERSON, NV  89012 | LOAN SERVICING AGREEMENT JEANNE THIBAULT: CONTRACT DATE: 08/01/01 |
| THIBAULT, JEANNE 333 S ARROYO GRANDE BLVD HENDERSON, NV  89012 | LOAN SERVICING AGREEMENT JEANNE THIBAULT: CONTRACT DATE: 10/25/01 |
| THIEL, DANIEL 1008 MALAGA COURT PLEASANTON, CA  94566 | LOAN SERVICING AGREEMENT DANIEL E THIEL & BETH MILLER THIEL JTWROS: CONTRACT DATE: 05/05/04 |
| THIELE, KENNETH 396 MONTEJO LANE BOULDER CITY, NV  89005 | LOAN SERVICING AGREEMENT KLAUS J THIELE & INGRED THIELE TTEES THE KLAUS AND INGRED THIELE FAMILY TRUST DTD 12-9-86: CONTRACT DATE: 12/15/03 |
| THOMAS, ALBERT 5597 CAMINITO CATERINA SAN DIEGO, CA  92111 | LOAN SERVICING AGREEMENT ALBERT H THOMAS & LILLY MAE THOMAS THOMAS REVOCABLE TRUST DTD 12-28-99: CONTRACT DATE: NO DATE |
| THOMAS, STEVEN 242 RIVER FRONT DRIVE RENO, NV  89523 | LOAN SERVICING AGREEMENT STEVEN M THOMAS & JOYCE A THOMAS TTEES THE STEVEN M THOMAS & JOYCE A THOMAS REVOCABLE TRUST DTD 2-26-97: CONTRACT DATE: 04/14/04 |

In re: **USA Commercial Mortgage Company**

Debtor

Case No. **06-10725-LBR**

(If known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| THOMAS, TERRY<br>648 CLEMENT STREET<br>SAN FRANCISCO, CA  94118 | LOAN SERVICING AGREEMENT<br>TERRY THOMAS YOUNG A SINGLE MAN: CONTRACT DATE: 01/16/05 |
| THOMAS, WILLIAM<br>P O BOX 323<br>GENOA, NV  89411 | LOAN SERVICING AGREEMENT<br>WILLIAM E THOMAS JR & INGEBORG THOMAS TTEES & THEIR SUCCESSORS UNDER THE THOMAS FAMILY TRUST DTD 4-13-00: CONTRACT DATE: 11/15/04 |
| THOMPSON, ALBERT<br>2505 ANTHEM VILLAGE DR #E<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>ALBERT THOMPSON & DERWEN THOMPSON TTEES THOMPSON FAMILY TRUST DTD 8-20-04: CONTRACT DATE: 03/31/05 |
| THOMPSON, DARYL<br>2204 POINT ROCK LANE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>DARYL D THOMPSON TTEE THOMPSON 1993 TRUST DTD 01-26-93: CONTRACT DATE: 12/12/02 |
| THOMPSON, DAVE<br>3145 W TORINO AVENUE<br>LAS VEGAS, NV  89139 | LOAN SERVICING AGREEMENT<br>DAVID & KATHRYN THOMPSON TTEE THOMPSON FAMILY TRUST: CONTRACT DATE: 09/11/02 |
| THOMPSON, GAIL<br>P O BOX 11039<br>TRUCKEE, CA  96162 | LOAN SERVICING AGREEMENT<br>GAIL H OR ALAN D THOMPSON HWJT: CONTRACT DATE: 10/07/02 |
| THOMPSON, GARY<br>640 N RACE TRACK RD<br>HENDERSON, NV  89015 | LOAN SERVICING AGREEMENT<br>GARY E THOMPSON AN UNMARRIED MAN: CONTRACT DATE: NO DATE |
| THOMPSON, GREGORY<br>1005 W BUFFINGTON ST<br>UPLAND, CA  91784 | LOAN SERVICING AGREEMENT<br>GREGORY R. THOMPSON AN UNMARRIED MAN: CONTRACT DATE: 11/04/05 |
| THOMPSON, HAROLD<br>973 PETES WAY<br>SPARKS, NV  89434 | LOAN SERVICING AGREEMENT<br>HAROLD A & DIANA C THOMPSON TTEES HAROLD A & DIANNA C THOMPSON REVOCABLE TRUST 7-11-90: CONTRACT DATE: 09/09/03 |
| THOMPSON, REYNOLD<br>1504 AMYRNA PLACE<br>PLANT CITY, FL  33563 | LOAN SERVICING AGREEMENT<br>REYNOLD J THOMPSON & GRACE H THOMPSON HWJT: CONTRACT DATE: 03/28/02 |
| THOMPSON, REYNOLD<br>1504 AMYRNA PLACE<br>PLANT CITY, FL  33563 | LOAN SERVICING AGREEMENT<br>REYNOLD J THOMPSON & GRACE H THOMPSON HWJT: CONTRACT DATE: 05/15/00 |
| THOMPSON, WILLIE<br>12 BREWSTER WAY<br>REDLANDS, CA  92373 | LOAN SERVICING AGREEMENT<br>WILMA JEAN THOMPSON AN UNMARRIED WOMAN: CONTRACT DATE: 02/28/05 |
| THORNBLAD, MAXINE<br>9413 EAGLE VALLEY DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>MAXINE THORNBLAD TTEE MAXINE THORNBLAD TRUST DTD 10-20-89: CONTRACT DATE: NO DATE |
| THORNTON, MABEL<br>309 S WELLINGTON<br>RICHMOND, MO  64085 | LOAN SERVICING AGREEMENT<br>MABLE THORNTON & PATRICIA ANN EDWARDS JTWROS: CONTRACT DATE: 05/21/02 |