In re __USA Commercial Mortgage Company_____    Case No.__**06-10725-LBR**____
                          Debtor                                                    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| THORNTON, RUTH<br>10604 BACK PLAINS DRIVE<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>RUTH J THORNTON TTEE THE THORNTON FAMILY TRUST: CONTRACT DATE: 06/28/99 |
| THREET, CLARA<br>1508 FLAG CIRCLE<br>LAS VEGAS, NV 89102 | LOAN SERVICING AGREEMENT<br>CLARA THREET TTEE CLARA THREET LIVING TRUST: CONTRACT DATE: NO DATE |
| THREET, JERRY<br>9665 W REGENA AVE<br>LAS VEGAS, NV 89149 | LOAN SERVICING AGREEMENT<br>JERRY THREET TTEE JERRY THREET FAMILY TRUST DTD 7-29-98: CONTRACT DATE: NO DATE |
| THRELFALL, RONALD<br>9915 SADDLEBACK DRIVE<br>LAKESIDE, CA 92040 | LOAN SERVICING AGREEMENT<br>RONDA L THRELFALL A MARRIED WOMAN DEALING W/SOLE & SEPARATE PROPERTY: CONTRACT DATE: 01/13/04 |
| THROWER, DEBRA<br>1896 RANKIN DRIVE<br>CARSON CITY, NV 89701 | LOAN SERVICING AGREEMENT<br>BOB G THROWER & DEBRA A THROWER HWJTWROS: CONTRACT DATE: 03/25/05 |
| THUET, CRAIG<br>3444 N TENAYA WAY<br>LAS VEGAS, NV 89129 | LOAN SERVICING AGREEMENT<br>CRAIG THUET AND/OR ROSEMARY THUET: CONTRACT DATE: 02/20/01 |
| THURMAN, LYNELLE<br>1635 GREYCREST WAY<br>RENO, NV 89521 | LOAN SERVICING AGREEMENT<br>LYNETTE THURMAN & JOHN H THURMAN HWJTWROS: CONTRACT DATE: 11/07/05 |
| THURMOND, JACQUELINE<br>1512 MACDONALD RANCH DR<br>HENDERSON, NV 89012 | LOAN SERVICING AGREEMENT<br>JACQUELINE PAUL (THURMOND) OR TRACI LANDIG: CONTRACT DATE: 06/27/01 |
| THURMOND, JACQUELINE<br>1512 MACDONALD RANCH DR<br>HENDERSON, NV 89012 | LOAN SERVICING AGREEMENT<br>JACQUELINE PAUL (THURMOND) OR TRACI LANDIG: CONTRACT DATE: 08/05/03 |
| THURMOND, JACQUELINE<br>349 LINCOLN AVENUE<br>WILLIAMSPORT, PA 17701 | LOAN SERVICING AGREEMENT<br>JACQUELINE S STROEHMANN AN UNMARRIED WOMAN: CONTRACT DATE: 09/14/04 |
| THURMOND, RICHARD<br>749 WILLOW AVENUE<br>HENDERSON, NV 89015 | LOAN SERVICING AGREEMENT<br>RICHARD E THURMOND A LIMITED PARTNERSHIP: CONTRACT DATE: 07/01/99 |
| THURMOND, RICHARD<br>749 WILLOW AVENUE<br>HENDERSON, NV 89015 | LOAN SERVICING AGREEMENT<br>RICHARD E THURMOND TTEE RICHARD E THURMOND TRUST DTD 5-8-78: CONTRACT DATE: 06/04/99 |
| THURMOND, RICHARD<br>749 WILLOW AVENUE<br>HENDERSON, NV 89015 | LOAN SERVICING AGREEMENT<br>RICHARD E THURMOND TTEE RICHARD E THURMOND TRUST DTD 5-8-78: CONTRACT DATE: 06/18/03 |
| THURMOND, RICHARD<br>749 WILLOW AVENUE<br>HENDERSON, NV 89015 | LOAN SERVICING AGREEMENT<br>RICHARD E THURMOND TTEE RICHARD E THURMOND TRUST DTD 5-8-78: CONTRACT DATE: 11/15/01 |

In re **USA Commercial Mortgage Company**                                  Case No. **06-10725-LBR**
_____                                  _____
Debtor                                                                          (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| TIANO, JACK<br>116 W EL PORTAL SUITE 103<br>SAN CLEMENTE, CA  92672 | LOAN SERVICING AGREEMENT<br>JACK S TIANO TTEE ACCOUNTANCY CORP PSP&T 2-28-97: CONTRACT DATE: NO DATE |
| TIANO, NORMAN<br>7070 ROCK DOVE ST<br>CARLSBAD, CA  92011 | LOAN SERVICING AGREEMENT<br>NORMAN TIANO A MARRIED MAN DEALING W/SOLE & SEPARATE PROPERTY: CONTRACT DATE: 03/08/06 |
| TICHENOR, DOUGLAS<br>6190 JENSEN STREET<br>LAS VEGAS, NV  89149 | LOAN SERVICING AGREEMENT<br>DOUGLAS TICHENOR & SUSAN TICHENOR HWJTWROS: CONTRACT DATE: 08/24/04 |
| TIDWELL, RITA<br>200 TAYMAN PARK AVENUE<br>LAS VEGAS, NV  89148 | LOAN SERVICING AGREEMENT<br>RITA TIDWELL TTEE NICHOLS TIDWELL FAMILY TRUST DTD 4-24-03: CONTRACT DATE: 05/28/03 |
| TIEDE, PATRICIA<br>5225 POOKSVILLE RD #1520N<br>BETHESDA, MD  20814 | LOAN SERVICING AGREEMENT<br>PATRICIA L TIEDE AN UNMARRIED WOMAN: CONTRACT DATE: 09/13/04 |
| TILLER, CHARLTON | LOAN SERVICING AGREEMENT<br>CHARLTON C TILLER: CONTRACT DATE: NO DATE |
| TISCHLER, HILLARI<br>7408 DOE AVENUE<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>HILLARI TISCHLER POD HOWARD TISCHLER: CONTRACT DATE: 05/24/04 |
| TISONI, YIT<br>2485 FIRENZE DRIVE<br>SPARKS, NV 89434 | LOAN SERVICING AGREEMENT<br>YIT TISONI A SINGLE MAN: CONTRACT DATE: 07/26/05 |
| TITUS, ROGER<br>840 S RANCHO DRIVE #4<br>LAS VEGAS, NV  89016 | LOAN SERVICING AGREEMENT<br>ROGER TITUS TTEE THE ROGER & YOLANDA TITUS FAMILY TRUST DTD 10-11-00: CONTRACT DATE: 08/18/00 |
| TOBERT, ROBERT<br>3020 CRIB POINT DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>ROBERT E & IRENE TOLBERT TTEES THE TOLBERT FAMILY 1989 TRUST: CONTRACT DATE: 07/25/03 |
| TOBIAS, JOSEPH<br>1140 6TH AVE #M01<br>NEW YORK, NY  10036 | LOAN SERVICING AGREEMENT<br>JOSEPH TOBIAS A MARRIED MAN: CONTRACT DATE: NO DATE |
| TOBIAS, NEIL<br>1140 6TH AVE #M01<br>NEW YORK, NY  10036 | LOAN SERVICING AGREEMENT<br>NEIL TOBIAS MANANGER, ALNEIL LIPP, LLC: CONTRACT DATE: 06/01/00 |
| TOBIAS, NEIL<br>1140 6TH AVE #M01<br>NEW YORK, NY  10036 | LOAN SERVICING AGREEMENT<br>NEIL TOBIAS, GP ALNEIL ASSOCIATES: CONTRACT DATE: 04/06/04 |
| TOBIAS, NEIL<br>1994 EAST 4TH STREET<br>BROOKLYN, NY  11223 | LOAN SERVICING AGREEMENT<br>NEIL TOBIAS A MARRIED MAN: CONTRACT DATE: 04/26/04 |
| TOBIAS, VIVIAN<br>1090 ELBERON AVENUE<br>LONG BRANCH, NJ  7740 | LOAN SERVICING AGREEMENT<br>VIVIAN TOBIAS MANAGER/DEAL INVESTMENT CLUB, LLC: CONTRACT DATE: 06/02/05 |

In re  **USA Commercial Mortgage Company**                      Case No.___**06-10725-LBR**___
_____
                    Debtor                                                      (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| TODD, RICHARD<br>5961 SADDLE TREE ROAD<br>PAHRUMP, NV 89061 | LOAN SERVICING AGREEMENT<br>RICHARD T TODD & VALERE J TODD TTEES THE TODD FAMILY LIVING TRUST AGREEMENT DTD 12-13-01: CONTRACT DATE: 01/03/04 |
| TOFT, RONALD<br>P O BOX 1474<br>CARSON CITY, NV 89702 | LOAN SERVICING AGREEMENT<br>RONALD M TOFT A SINGLE MAN: CONTRACT DATE: 04/27/05 |
| TOKUDA-LABRIE, SHANNON<br>593 PONDEROSA AVENUE<br>INCLINE VILLAGE, NV 89451 | LOAN SERVICING AGREEMENT<br>SHANNON TOKUDA-LABRIE AN UNMARRIED WOMAN & SUSAN L TOKUDA JTWROS: CONTRACT DATE: NO DATE |
| TOLIN, LEROY<br>5950 CANTERBURY DR # C210<br>CULVER CITY, CA 90230 | LOAN SERVICING AGREEMENT<br>LESLEIGH J TOLIN A SINGLE WOMAN & GARY M TOLIN AN UNMARRIED MAN JTWROS: CONTRACT DATE: NO DATE |
| TOLIN, LEROY<br>5950 CANTERBURY DR # C210<br>CULVER CITY, CA 90230 | LOAN SERVICING AGREEMENT<br>LESLEIGH J TOLIN A SINGLE WOMAN & RICHARD CHAMBERS AN UNMARRIED MAN JTWROS: CONTRACT DATE: 02/02/04 |
| TOLL, DAVID<br>P O DRAWER F<br>VIRGINIA CITY, NV 89440 | LOAN SERVICING AGREEMENT<br>DAVID W TOLL A MARRIED MAN DEALING W/SOLE & SEPARATE PROPERTY: CONTRACT DATE: 04/18/05 |
| TOM, STERLING<br>213 ROYAL ABERDEEN WAY<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>STERLING TOM TTEE THE TOM TRUST: CONTRACT DATE: 02/23/04 |
| TOMCZAK, SIGMUND<br>8507 SOUTH HARMON EXT RD<br>SPOKANE, WA 99223 | LOAN SERVICING AGREEMENT<br>SIGMUND & DIANA TOMCZAK TTEE THE TOMCZAK FAMILY TRUST DTD 4-25-83: CONTRACT DATE: 02/25/02 |
| TOMCZAK, SIGMUND<br>8507 SOUTH HARMON EXT RD<br>SPOKANE, WA 99223 | LOAN SERVICING AGREEMENT<br>SIGMUND & DIANA TOMCZAK TTEE THE TOMCZAK FAMILY TRUST DTD 4-25-83: CONTRACT DATE: 06/28/01 |
| TOMCZAK, SIGMUND<br>8507 SOUTH HARMON EXT RD<br>SPOKANE, WA 99223 | LOAN SERVICING AGREEMENT<br>SIGMUND & DIANA TOMCZAK TTEE THE TOMCZAK FAMILY TRUST DTD 4-25-83: CONTRACT DATE: 11/20/00 |
| TOMCZAK, SIGMUND<br>8507 SOUTH HARMON EXT RD<br>SPOKANE, WA 99223 | LOAN SERVICING AGREEMENT<br>SIGMUND & DIANA TOMCZAK TTEE THE TOMCZAK FAMILY TRUST DTD 4-25-83: CONTRACT DATE: 12/02/02 |
| TOMLIN, CLAIRE<br>7145 BEVERLY GLEN AVE<br>LAS VEGAS, NV 89110 | LOAN SERVICING AGREEMENT<br>DONALD S TOMLIN & DOROTHY R TOMLIN TTEES TOMLIN REVOCABLE TRUST 10-24-79: CONTRACT DATE: NO DATE |
| TON, JAMES<br>10405 TRENTON PLACE<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>JAMES GEE TON & DOROTHY TON TTEES THE TON 1998 RECOVABLE TRUST: CONTRACT DATE: 07/18/03 |
| TON, JAMES<br>10405 TRENTON PLACE<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>JAMES GEE TON & DOROTHY TON TTEES THE TON 1998 RECOVABLE TRUST: CONTRACT DATE: 08/11/03 |

In re **USA Commercial Mortgage Company**
_____
          Debtor

Case No. **06-10725-LBR**
_____
          (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| TONG, WILLIAM 600 S CARPENTER DRIVE LAS VEGAS, NV 89107 | LOAN SERVICING AGREEMENT WILLIAM T TONG: CONTRACT DATE: NO DATE |
| TOOMBES, PATSY P O BOX 11665 ZEPHYR COVE, NV 89448 | LOAN SERVICING AGREEMENT PATSY G. TOOMBES OR ROBERT C TOOMBES JTWROS: CONTRACT DATE: 07/19/05 |
| TOOMBES, PATSY P O BOX 11665 ZEPHYR COVE, NV 89448 | LOAN SERVICING AGREEMENT PATSY G. TOOMBES OR ROBERT C TOOMBES JTWROS: CONTRACT DATE: 10/31/02 |
| TOPP, GARY P O BOX 3008 GRASS VALLEY, CA 95945 | LOAN SERVICING AGREEMENT GARY TOPP A MARRIED MAN DEALING W/SOLE & SEPARATE PROPERTY: CONTRACT DATE: 08/05/04 |
| TOPP, GERRY 10745 W RIVER STREET TRUCKEE, CA 96161 | LOAN SERVICING AGREEMENT GERRY TOPP A MARRIED MAN DEALING W/SOLE & SEPARATE PROPERTY: CONTRACT DATE: 05/15/02 |
| TOPP, GERRY 10745 W RIVER STREET TRUCKEE, CA 96161 | LOAN SERVICING AGREEMENT GERRY TOPP A MARRIED MAN DEALING W/SOLE & SEPARATE PROPERTY: CONTRACT DATE: 07/23/02 |
| TOPP, GERRY 10745 W RIVER STREET TRUCKEE, CA 96161 | LOAN SERVICING AGREEMENT GERRY TOPP A MARRIED MAN DEALING W/SOLE & SEPARATE PROPERTY: CONTRACT DATE: NO DATE |
| TOPP, GERRY 10745 W RIVER STREET TRUCKEE, CA 96161 | LOAN SERVICING AGREEMENT GERRY TOPP A MARRIED MAN DEALING W/SOLE & SEPARATE PROPERTY: CONTRACT DATE: NO DATE |
| TOPP, GERRY 10745 W RIVER STREET TRUCKEE, CA 96161 | LOAN SERVICING AGREEMENT GERRY TOPP A MARRIED MAN DEALING W/SOLE & SEPARATE PROPERTY: CONTRACT DATE: NO DATE |
| TORMAN, JOHN 9116 HEAVENLY VALLEY AVE LAS VEGAS, NV 89147 | LOAN SERVICING AGREEMENT JOHN P TOMAN & SHARYN TOMAN TTEES THE JOHN P TOMAN & SHARYN TOMAN REVOCABLE FAMILY TRUST DTD 1-25-82: CONTRACT DATE: 09/22/00 |
| TOSHIBA AMERICA INFORMATION SYSTEMS, INC 201 W BIG BEAVER RD STE 800 TROY, MI 48084-4127 | EQUIPMENT LEASE |
| TOWLE, B. 11200 DONNER PASS RD #142 TRUCKEE, CA 96161 | LOAN SERVICING AGREEMENT B A TOWLE & DEBORAH R TOWLE HWJTWROS: CONTRACT DATE: 07/12/05 |
| TRACY, RICHARD P O BOX 1404 CARSON CITY, NV 89702 | LOAN SERVICING AGREEMENT RICHARD R TRACY & URSULA W TRACY HWJTWROS: CONTRACT DATE: 01/01/04 |
| TRACY, RICHARD P O BOX 1404 CARSON CITY, NV 89702 | LOAN SERVICING AGREEMENT RICHARD R. TRACY TRUSTEE OF THE RENO AERONAUTICAL CORPORATION DEFINED BENEFIT RETIREMENT PLAN: CONTRACT DATE: 1/13/2004 |

In re  **USA Commercial Mortgage Company**                                    Case No. _____**06-10725-LBR**_____
                            Debtor                                                            (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| TRAGER, STEPHANIE<br>4027 LA COLINA ROAD<br>SANTA BARBARA, CA  93110 | LOAN SERVICING AGREEMENT<br>STEPHANIE TRAGER & LAWRENCE B TRAGER<br>HWJTWROS: CONTRACT DATE: NO DATE |
| TRAPPMAN, WILLIAM<br>125 34TH AVENUE N<br>ST PETERSBURG, FL  33704 | LOAN SERVICING AGREEMENT<br>WILLIAM E TRAPPMAN & CAROL B TRAPPMAN<br>HWJTWROS: CONTRACT DATE: 01/26/06 |
| TRENBERTH, JERRY<br>3180 ROWLAND STREET<br>LAS VEGAS, NV  89108 | LOAN SERVICING AGREEMENT<br>PRIMROSE PROPERTIES, INC.: CONTRACT DATE:<br>2/7/2000 |
| TREPP, TJ<br>7218 SANDY ISLE LANE<br>SPRING, TX  77389 | LOAN SERVICING AGREEMENT<br>L RONALD TREPP OR JACQUELINE P TREPP TTEES THE<br>L RONALD TREPP OR JACQUELINE P TREPP FAMILY<br>TRUST: CONTRACT DATE: 02/28/00 |
| TRIEITTI, LOUIS<br>1306 W  SHELLFISH DRIVE<br>GILBERT, AZ  85233 | LOAN SERVICING AGREEMENT<br>LOUISA M TRIEILTTI AN UNMARRID WOMAN: CONTRACT<br>DATE: 09/03/99 |
| TRIMBLE, JOHN<br>6804 N CAPITAL OF TX HWY #814<br>AUSTIN, TX  78731 | LOAN SERVICING AGREEMENT<br>JOHN R TRIMBLE & JAN C TRIMBLE HWJTWROS:<br>CONTRACT DATE: 01/20/04 |
| TRIONE, ETHEL<br>3775 MODOC RD 51 #251<br>SANTA BARBARA, CA  91305 | LOAN SERVICING AGREEMENT<br>ETHEL TRIONE & VERDUN TRIONE TTEES TRIONE<br>FAMILY TRUST DTD 4-30-78: CONTRACT DATE: 07/15/99 |
| TRIONE, ETHEL<br>3775 MODOC RD 51 #251<br>SANTA BARBARA, CA  91305 | LOAN SERVICING AGREEMENT<br>ETHEL TRIONE & VERDUN TRIONE TTEES TRIONE<br>FAMILY TRUST DTD 4-30-78: CONTRACT DATE: 11/01/02 |
| TRIONE, ETHEL<br>3775 MODOC RD 51 #251<br>SANTA BARBARA, CA  91305 | LOAN SERVICING AGREEMENT<br>ETHEL TRIONE & VERDUN TRIONE TTEES TRIONE<br>FAMILY TRUST DTD 4-30-78: CONTRACT DATE: NO DATE |
| TRIPP, CAROL<br>2185 KINNEY LANE<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>CAROL A TRIPP A MARRIED WOMAN DEALING W/SOLE &<br>SEPARATE PROPERTY: CONTRACT DATE: 02/08/06 |
| TRIPP, WALTER<br>5590 BRIARHILL DRIVE<br>RENO, NV  89502 | LOAN SERVICING AGREEMENT<br>WALTER C TRIPP A MARRIED MAN DEALING W/SOLE &<br>SEPARATE PROPERTY: CONTRACT DATE: 03/30/05 |
| TRIPP, WALTER<br>5590 BRIARHILL DRIVE<br>RENO, NV  89502 | LOAN SERVICING AGREEMENT<br>WALTER C TRIPP TTEE OF THE TRIPP FAMILY TRUST:<br>CONTRACT DATE: 09/04/02 |
| TRIPP, WALTER<br>5590 BRIARHILL DRIVE<br>RENO, NV  89502 | LOAN SERVICING AGREEMENT<br>WALTER C TRIPP TTEE OF THE TRIPP FAMILY TRUST:<br>CONTRACT DATE: 10/27/03 |
| TROLL, RAYMOND<br>77-420 SKY MESA LANE<br>INDIAN WELL, CA  92210 | LOAN SERVICING AGREEMENT<br>RAYMOND TROLL TTEE OF THE RAYMOND TROLL<br>TRUST: CONTRACT DATE: NO DATE |

In re **USA Commercial Mortgage Company**        Case No. **06-10725-LBR**
_____
            Debtor                                                      (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| TRUJILLO, CARLOS<br>2818 HORSESHOE DRIVE<br>LAS VEGAS, NV 89120 | LOAN SERVICING AGREEMENT<br>CARLOS TRUJILLO A SINGLE MAN: CONTRACT DATE: 02/06/06 |
| TSAI, A'CHUN<br>9588 VERVAIN STREET<br>SAN DIEGO, CA 92129 | LOAN SERVICING AGREEMENT<br>A'CHUN LIN TSAI AN UNMARRIED WOMAN: CONTRACT DATE: 10/28/05 |
| TSAI, KURT<br>1716 S MONTEREY STREET<br>ALHAMBRA, CA 91801 | LOAN SERVICING AGREEMENT<br>KURT TSAI AN UNMARRIED MAN: CONTRACT DATE: 11/29/04 |
| TSAI, SHIRLEY<br>1716 S MONTEREY STREET<br>ALHAMBRA, CA 91801 | LOAN SERVICING AGREEMENT<br>SHU-CHIH TSAI A MARRIED MAN DEALING W/SOLE & SEPARATE PROPERTY: CONTRACT DATE: 08/13/03 |
| TSCHUDI, ROLAND<br>2320 15TH AVENUE<br>SAN FRANCISCO, CA 94116 | LOAN SERVICING AGREEMENT<br>ROLF TSCHUDI & LOUISE TSCHUDI TTEES THE ROLF TSCHUDI & LOUISE TSCHUDI 1989 REVOCABLE TRUST DTD 8-22-89: CONTRACT DATE: 03/01/05 |
| TUCKER, GARY<br>388 RIESLING COURT<br>FREMONT, CA 94539 | LOAN SERVICING AGREEMENT<br>GARY E TUCKER & LINDA L TUCKER HWJTWROS: CONTRACT DATE: 09/21/04 |
| TUFFANELLI, AUGUST<br>2260 MOHIGAN WAY<br>LAS VEGAS, NV 89109 | LOAN SERVICING AGREEMENT<br>AUGUSTINE TUFFANELLI: CONTRACT DATE: 05/25/01 |
| TUFFANELLI, AUGUSTINE<br>2260 MOHIGAN WAY<br>LAS VEGAS, NV 89109 | LOAN SERVICING AGREEMENT<br>AUGUSTINE TUFFANELLI TTEE THE TUFFANELLI FAMILY TRUST DTD 7-26-94: CONTRACT DATE: 06/01/02 |
| TUFFANELLI, AUGUSTINE<br>2260 MOHIGAN WAY<br>LAS VEGAS, NV 89109 | LOAN SERVICING AGREEMENT<br>AUGUSTINE TUFFANELLI TTEE THE TUFFANELLI FAMILY TRUST DTD 7-26-94: CONTRACT DATE: NO DATE |
| TUFFANELLI, SHIRLEY<br>2260 MOHIGAN WAY<br>LAS VEGAS, NV 89109 | LOAN SERVICING AGREEMENT<br>SHIRLEY JEAN TUFFANELLI TTEE SHIRLEY JEAN TUFFANELLI TRUST UAD 6-18-91: CONTRACT DATE: NO DATE |
| TUNE, BARBARA<br>6335 W NORTHWEST HWY #1914<br>DALLAS, TX 75225 | LOAN SERVICING AGREEMENT<br>BARBARA C TUNE AN UNMARRIED WOMAN: CONTRACT DATE: 05/06/04 |
| TURATI, MARIO<br>3111 BEL AIR DRIVE #6H<br>LAS VEGAS, NV 89109 | LOAN SERVICING AGREEMENT<br>MARIO V TURATI: CONTRACT DATE: 02/04/03 |
| TURATI, MARIO<br>3111 BEL AIR DRIVE #6H<br>LAS VEGAS, NV 89109 | LOAN SERVICING AGREEMENT<br>MARIO V TURATI: CONTRACT DATE: 02/10/00 |
| TURINO, ALFRED<br>1620 BOX CANYON DRIVE<br>RENO, NV 89511 | LOAN SERVICING AGREEMENT<br>ALFRED L TURINO OR PATRICIA D TURINO JTWROS: CONTRACT DATE: 05/09/02 |

In re **USA Commercial Mortgage Company**          Case No. **06-10725-LBR**

       Debtor                                                   (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
| --- | --- |
| TURNER, CHRIS<br>461 N CARLISLE PLACE<br>ORANGE, CA  92869 | LOAN SERVICING AGREEMENT<br>CHRISTIAN TURNER & TRACEY TURNER TTEES TURNER<br>LIVING RUST DTD 5-14-98: CONTRACT DATE: 02/20/01 |
| TURNER, CHRIS<br>461 N CARLISLE PLACE<br>ORANGE, CA  92869 | LOAN SERVICING AGREEMENT<br>CHRISTIAN TURNER & TRACEY TURNER TTEES TURNER<br>LIVING RUST DTD 5-14-98: CONTRACT DATE: 03/26/03 |
| TURNER, CHRISTIAN<br>461 N CARLISLE PLACE<br>ORANGE, CA  92869 | LOAN SERVICING AGREEMENT<br>CHRISTIAN F TURNER TTEE JANINE MARIE TURNER<br>TRUST DTD 3-22-97: CONTRACT DATE: NO DATE |
| TURNER, CHRISTIAN<br>461 N CARLISLE PLACE<br>ORANGE, CA  92869 | LOAN SERVICING AGREEMENT<br>CHRISTIAN F TURNER/TURNER DEVELOPMENT, LLC:<br>CONTRACT DATE: 09/10/03 |
| TURNER, CHRISTIAN<br>461 N CARLISLE PLACE<br>ORANGE, CA  95869 | LOAN SERVICING AGREEMENT<br>CHRISTIAN F TURNER TTEE JEFFREY ALAN TURNER<br>TRUST DTD 3-22-97: CONTRACT DATE: NO DATE |
| TURNER, CHRISTIANE<br>461 N CARLISLE PLACE<br>ORANGE, CA  92869 | LOAN SERVICING AGREEMENT<br>CHRISTINA F TURNER TTEE NICOLE BRIANNE TURNER<br>TRUST DTD 3-22-97: CONTRACT DATE: NO DATE |
| TURNER, DARLENE<br>2028 1/2 "I" STREET<br>SPARKS, NV  89431 | LOAN SERVICING AGREEMENT<br>DARLENE M TURNER AN UNMARRIED WOMAN:<br>CONTRACT DATE: 03/20/06 |
| TURNER, GEORGE<br>3013 W OAKEY<br>LAS VEGAS, NV  89102 | LOAN SERVICING AGREEMENT<br>GEORGE TURNER AN UNMARRIED MAN: CONTRACT<br>DATE: NO DATE |
| TURNER, LARRY<br>10017 HARPOON CIRCLE<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>LARRY L TURNER: CONTRACT DATE: 08/18/99 |
| TURNER, LESLIE<br>1611 N RAYMOND AVE<br>FULLERTON, CA  92831 | LOAN SERVICING AGREEMENT<br>LESLIE OR MAGDA W TURNER JTWROS: CONTRACT<br>DATE: 09/10/03 |
| TURNER, LESLIE<br>1611 N RAYMOND AVE<br>FULLERTON, CA  92831 | LOAN SERVICING AGREEMENT<br>LESLIE OR MAGDA W TURNER JTWROS: CONTRACT<br>DATE: NO DATE |
| TURNER, LOUIS<br>9558 MAMMOTH COURT<br>RENO, NV  89521 | LOAN SERVICING AGREEMENT<br>LOUIS H TURNER & SHIRLEY M TURNER TTEES LOUIS H<br>& SHIRLEY M TURNER FAMILY TRUST DTD 9-9-97:<br>CONTRACT DATE: 11/16/04 |
| TURNER, PAUL<br>106 CEDAR CIRCLE<br>SNOWFLAKE, AZ  85937 | LOAN SERVICING AGREEMENT<br>PAUL M TURNER & CAROL I TURNER TTEES THE<br>TURNER FAMILY TRUST DTD 12-5-00: CONTRACT DATE:<br>10/15/05 |
| TURNER, ROBERT<br>60354 WOODSIDE LOOP<br>BENO, OR  97702 | LOAN SERVICING AGREEMENT<br>ROBERT OR NANCY TURNER TTEES THE TURNER<br>FAMILY TRUST: CONTRACT DATE: 01/21/00 |

In re **USA Commercial Mortgage Company** _____    Case No. **06-10725-LBR** _____
_____Debtor_____                                                    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| TURNER, STEPHEN<br>1210 HINSON STREET<br>LAS VEGAS, NV 89102 | LOAN SERVICING AGREEMENT<br>BAUGHAM & TURNER PENSION PLAN: CONTRACT DATE: NA |
| TURNER, STEPHEN<br>1210 HINSON STREET<br>LAS VEGAS, NV 89102 | LOAN SERVICING AGREEMENT<br>STEPHEN F TURNER/BAUGHMAN & TURNER PROFIT SHARING TRUST: CONTRACT DATE: NO DATE |
| TURNER, STEPHEN<br>1210 HINSON STREET<br>LAS VEGAS, NV 89102 | LOAN SERVICING AGREEMENT<br>STEPHEN F TURNER/BAUGHMAN & TURNER PROFIT SHARING TRUST: CONTRACT DATE: NO DATE |
| TURNER, THOMAS<br>5686 CHURCH HILL GREEN DR<br>SPARKS, NV 89436 | LOAN SERVICING AGREEMENT<br>THOMAS G TURNER & DIANE M TURNER JTWROS: CONTRACT DATE: 05/20/03 |
| TUROK, SOLOMON<br>8808 RAINBOW RIDGE DR<br>LAS VEGAS, NV 89117 | LOAN SERVICING AGREEMENT<br>SOLOMON Y TUROK & NOEMI TUROK: CONTRACT DATE: 03/22/02 |
| TUROK, SOLOMON<br>8808 RAINBOW RIDGE DR<br>LAS VEGAS, NV 89117 | LOAN SERVICING AGREEMENT<br>SOLOMON Y TUROK & NOEMI TUROK: CONTRACT DATE: 05/08/03 |
| TUROK, SOLOMON<br>8808 RAINBOW RIDGE DR<br>LAS VEGAS, NV 89117 | LOAN SERVICING AGREEMENT<br>SOLOMON Y TUROK & NOEMI TUROK: CONTRACT DATE: 06/27/01 |
| TUROK, SOLOMON<br>8808 RAINBOW RIDGE DR<br>LAS VEGAS, NV 89117 | LOAN SERVICING AGREEMENT<br>SOLOMON Y TUROK & NOEMI TUROK: CONTRACT DATE: 09/12/02 |
| TUROK, SOLOMON<br>8808 RAINBOW RIDGE DR<br>LAS VEGAS, NV 89117 | LOAN SERVICING AGREEMENT<br>SOLOMON Y TUROK & NOEMI TUROK: CONTRACT DATE: 10/05/99 |
| TUROK, SOLOMON<br>8808 RAINBOW RIDGE DR<br>LAS VEGAS, NV 89117 | LOAN SERVICING AGREEMENT<br>SOLOMON Y TUROK & NOEMI TUROK: CONTRACT DATE: 11/15/01 |
| TUTTLE, DALE<br>6252 CHINOOK WAY<br>LAS VEGAS, NV 89108 | LOAN SERVICING AGREEMENT<br>DALE L TUTTLE AN UNMARRIED MAN: CONTRACT DATE: 06/09/04 |
| TWEITEM, NORMAN<br>P O BOX 8465<br>LILLIAN, AL 36549 | LOAN SERVICING AGREEMENT<br>NORMAN J TWEITEM OR TERRI ANN WILSON: CONTRACT DATE: 08/28/02 |
| TWEITEM, NORMAN<br>P O BOX 8465<br>LILLIAN, AL 36549 | LOAN SERVICING AGREEMENT<br>NORMAN J TWEITEM OR TERRI ANN WILSON: CONTRACT DATE: NO DATE |
| TWICHELL, DONALD<br>5385 CROSS CREEK LANE<br>RENO, NV 89511 | LOAN SERVICING AGREEMENT<br>DONALD TWICHELL & MICHELLE TWICHELL HWJTWROS: CONTRACT DATE: 08/26/05 |
| TYLER, GLADYS | LOAN SERVICING AGREEMENT<br>GLADYS E TYLER TTEE GLADYS E TYLER TRUST DTD 12-10-91: CONTRACT DATE: NO DATE |

In re **USA Commercial Mortgage Company**          Case No. **06-10725-LBR**

Debtor                                                    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| TYNDALL, ROBERT<br>9508 BALATTA CANYON COURT<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>ROBERT A TYNDALL & SYDNEY N TYNDALL TTEES<br>ROBERT A TYNDALL & SYDNEY N TYNDAL FAMILY TRUST<br>DTD 1-20-93: CONTRACT DATE: 03/01/03 |
| TYNDALL, ROBERT<br>9508 BALATTA CANYON COURT<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>ROBERT A TYNDALL & SYDNEY N TYNDALL TTEES<br>ROBERT A TYNDALL & SYDNEY N TYNDAL FAMILY TRUST<br>DTD 1-20-93: CONTRACT DATE: 07/21/99 |
| TYNDALL, ROBERT<br>9508 BALATTA CANYON COURT<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>ROBERT A TYNDALL & SYDNEY N TYNDALL TTEES<br>ROBERT A TYNDALL & SYDNEY N TYNDAL FAMILY TRUST<br>DTD 1-20-93: CONTRACT DATE: NO DATE |
| TYNDALL, ROBERT<br>9508 BALATTA CANYON COURT<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>ROBERT A TYNDALL & SYDNEY N TYNDALL TTEES<br>ROBERT A TYNDALL & SYDNEY N TYNDAL FAMILY TRUST<br>DTD 1-20-93: CONTRACT DATE: NO DATE |
| TYSSELING, MARK<br>210 ONEIDA STREET<br>ST PAUL, MN  55102 | LOAN SERVICING AGREEMENT<br>MARK TYSSELING & SHARON VEY-TYSSELING JTWROS:<br>CONTRACT DATE: 08/15/03 |
| ULFELDER, ANN<br>630 BLUE SPRUCE DRIVE<br>DANVILLE, CA  94506 | LOAN SERVICING AGREEMENT<br>ANN ULFELDER & LEONARD ULFELDER HWJTWROS:<br>CONTRACT DATE: 01/15/04 |
| ULM, ROBERT<br>414 MORNING GLORY ROAD<br>ST. MARYS, GA  31558 | LOAN SERVICING AGREEMENT<br>ROBERT W. ULM TRUSTEE OF THE ROBERT W ULM<br>LIVING TRUST DTD 4-11-05: CONTRACT DATE: 04/18/04 |
| ULRICH, DAVID<br>8015 208TH ST CT EAST<br>SPANAWAY, WA  95387 | LOAN SERVICING AGREEMENT<br>DAVID P ULRICH AN UNMARRIED MAN: CONTRACT DATE:<br>02/24/05 |
| ULRICH, JOHN<br>308 NE 17TH AVENUE<br>BOYNTON BEACH, FL  33435 | LOAN SERVICING AGREEMENT<br>JOHN P ULRICH, MARRIED, SOLE & SEPARATE<br>PROPERTY: CONTRACT DATE: 02/18/03 |
| ULRICH, RICHARD<br>1849 AMSTERDAM ROAD<br>SCOTIA, NY  12302 | LOAN SERVICING AGREEMENT<br>RICHARD F. ULRICH, MARRIED MAN, SOLE & SEPARATE<br>PROPERTY: CONTRACT DATE: 11/13/03 |
| UNDERWOOD, RICHARD<br>13155 SOUTH HILLS DRIVE<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>RICHARD A UNDERWOOD: CONTRACT DATE: 09/14/99 |
| UNIVERSITY ESTATES, INC.<br>ATTN: DR. RICHARD CONARD<br>1707 71ST ST NW<br>BRADENTON, FL  34209-1132 | LOAN AGREEMENT<br>UNIVERSITY ESTATES, INC. |
| UNIVERSITY ESTATES, INC.<br>ATTN: DR. RICHARD CONARD<br>1707 71ST ST NW<br>BRADENTON, FL  34209-1132 | SECURITY AGREEMENT<br>UNIVERSITY ESTATES, INC. |

In re  **USA Commercial Mortgage Company**        Case No. **06-10725-LBR**

_____        _____
Debtor                                                       (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| UNLAND, JOHN<br>2105 LILAC LANE<br>MORGAN HILL, CA  95037 | LOAN SERVICING AGREEMENT<br>JOHN A UNLAND & JANE B UNLAND HWJTWROS:<br>CONTRACT DATE: 01/23/05 |
| URBAN HOUSING ALLIANCE, LLC<br>505 N BRAND BLVD STE 810<br>GLENDALE, CA  91203-4723 | LOAN AGREEMENT<br>URBAN HOUSING ALLIANCE, LLC |
| URBAN HOUSING ALLIANCE, LLC<br>505 N BRAND BLVD STE 810<br>GLENDALE, CA  91203-4723 | SECURITY AGREEMENT<br>URBAN HOUSING ALLIANCE, LLC |
| URBAN, BENEDICT<br>2691 EVERGREEN OAKS DRIVE<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>BENEDICT E URBAN & ROSELYN N. URBAN, TTEES OF<br>THE BENEDICT E & ROSELYN N URBAN FAMILY TRUST<br>DTD 2-3-04: CONTRACT DATE: 05/06/04 |
| URDA, GEORGE<br>440 CORTE SURI  #200<br>IGNACIO, CA  94949 | LOAN SERVICING AGREEMENT<br>GEORGE W URDA, A MARRIED MAN, SOLE & SEPARATE<br>PROPERTY: CONTRACT DATE: 01/19/06 |
| URDA, GEORGE<br>440 CORTE SURI  #200<br>IGNACIO, CA  94949 | LOAN SERVICING AGREEMENT<br>GEORGE W. URDA, NEVADA TRUST COMPANY C/F CAL<br>MARK BEVERAGE CO DEFINED BENEFIT PLAN:<br>CONTRACT DATE: 03/29/03 |
| URIARTE, DANIEL<br>2049 AVELLA DRIVE<br>SPARKS, NV  89434 | LOAN SERVICING AGREEMENT<br>DANIEL URIARTE & ALICE URIARTE TTEES OF THE<br>DANIEL URIARTE FAMILY TRUST DTD 10-9-90: CONTRACT<br>DATE: 06/17/03 |
| USA CAPITAL DIVERSIFIED TRUST DEED FUND<br>4484 S PECOS RD<br>LAS VEGAS, NV  89121-5030 | LOAN AGREEMENT |
| USA CAPITAL FIRST TRUST DEED FUND<br>4484 S PECOS RD<br>LAS VEGAS, NV  89121-5030 | LOAN AGREEMENT |
| USA INVESTMENT PARTNERS, LLC<br>4484 S PECOS RD<br>LAS VEGAS, NV  89121-5030 | LOAN AGREEMENT<br>PLACER COUNTY LAND SPECULATORS, LLC |
| USA INVESTMENT PARTNERS, LLC<br>4484 S PECOS RD<br>LAS VEGAS, NV  89121-5030 | SECURITY AGREEMENT<br>PLACER COUNTY LAND SPECULATORS, LLC |
| USA INVESTORS VI, LLC<br>4484 S PECOS RD<br>LAS VEGAS, NV  89121-5030 | LOAN AGREEMENT<br>USA INVESTORS VI, LLC |
| USA INVESTORS VI, LLC<br>4484 S PECOS RD<br>LAS VEGAS, NV  89121-5030 | SECURITY AGREEMENT<br>USA INVESTORS VI, LLC |
| VACCARO, ROBERT<br>2124 SANTINA AVENUE<br>LAS VEGAS, NV  89123 | LOAN SERVICING AGREEMENT<br>ROBERT VACCARO FBO JENNIFER VIGGIANO &<br>CHRISTINE REYES: CONTRACT DATE: 06/20/03 |

In re **USA Commercial Mortgage Company**  _____  Case No. _____ **06-10725-LBR**  _____
_____  Debtor  (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| VALAIR, GLORIA<br>3524 WEBSTER ST<br>SAN FRANCISCO, CA  94123 | LOAN SERVICING AGREEMENT<br>GLORIA VALAIR, A SINGLE WOMAN: CONTRACT DATE: 02/19/03 |
| VALAIR, GLORIA<br>3524 WEBSTER ST<br>SAN FRANCISCO, CA  94123 | LOAN SERVICING AGREEMENT<br>GLORIA VALAIR, A SINGLE WOMAN: CONTRACT DATE: 04/23/03 |
| VALAIR, GLORIA<br>3524 WEBSTER ST<br>SAN FRANCISCO, CA  94123 | LOAN SERVICING AGREEMENT<br>GLORIA VALAIR, A SINGLE WOMAN: CONTRACT DATE: 04/27/00 |
| VALAIR, GLORIA<br>3524 WEBSTER ST<br>SAN FRANCISCO, CA  94123 | LOAN SERVICING AGREEMENT<br>GLORIA VALAIR, A SINGLE WOMAN: CONTRACT DATE: 05/15/02 |
| VALAIR, GLORIA<br>3524 WEBSTER ST<br>SAN FRANCISCO, CA  94123 | LOAN SERVICING AGREEMENT<br>GLORIA VALAIR, A SINGLE WOMAN: CONTRACT DATE: 09/19/01 |
| VALAIR, GLORIA<br>3524 WEBSTER ST<br>SAN FRANCISCO, CA  94123 | LOAN SERVICING AGREEMENT<br>GLORIA VALAIR, A SINGLE WOMAN: CONTRACT DATE: 12/11/02 |
| VALAIR, GLORIA<br>3524 WEBSTER ST<br>SAN FRANCISCO, CA  94123 | LOAN SERVICING AGREEMENT<br>GLORIA VALAIR, A SINGLE WOMAN: CONTRACT DATE: NO DATE |
| VALENTINO, FRANK<br>15335 DEL GADO DRIVE<br>SHERMAN OAKS, CA  91403 | LOAN SERVICING AGREEMENT<br>FRANK VALENTINO AND STELLA VALENTINO HWJTWROS: CONTRACT DATE: NO DATE |
| VALENTINO, VIVIAN<br>15445 VENTURA BLVD #364<br>SHERMAN OAKS, CA  91403 | LOAN SERVICING AGREEMENT<br>DEAN AND NORA VALENTINO HWJTWROS: CONTRACT DATE: NO DATE |
| VALERIE, ART<br>988 ROOK WAY<br>SPARKS, NV  89436 | LOAN SERVICING AGREEMENT<br>ART AND CAROLYN VALERIE TTEES OF THE VALERIE FAMILY 1993 TRUST: CONTRACT DATE: 12/02/01 |
| VALERIE, ERIC<br>5941 BRASSIE CIRCLE<br>HUNTINGTON BEACH, CA  92649 | LOAN SERVICING AGREEMENT<br>ERIC J SCHMITT & VALERIE L SCHMITT TTEES THE SCHMITT TRUST: CONTRACT DATE: 04/07/05 |
| VALLEY, PEGGY<br>1952 DOLPHIN PLACE<br>DISCOVERY BAY, CA  94514 | LOAN SERVICING AGREEMENT<br>PEGGY ANN VALLEY, SOLE & SEPARATE PROPERTY UND THE MCLAUHGLIN VALLEY TRUST DTD 2-24-97: CONTRACT DATE: NO DATE |
| VALLEY, PEGGY<br>1952 DOLPHIN PLACE<br>DISCOVERY BAY, CA  94514 | LOAN SERVICING AGREEMENT<br>PEGGY ANN VALLEY, SOLE & SEPARATE PROPERTY UNDER THE MCLAUGHLIN VALLEY TRUST DTD 2-24-97: CONTRACT DATE: 03/19/03 |
| VALLEY, PEGGY<br>1952 DOLPHIN PLACE<br>DISCOVERY BAY, CA  94514 | LOAN SERVICING AGREEMENT<br>PEGGY ANN VALLEY, SOLE & SEPARATE PROPERTY UNDER THE MCLAUGHLIN VALLEY TRUST DTD 2-24-97: CONTRACT DATE: 04/22/03 |

In re **USA Commercial Mortgage Company**      Case No. **06-10725-LBR**

Debtor         (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| VALLONE, GERALD<br>8122 W FLAMINGO RD #130<br>LAS VEGAS, NV 89147 | LOAN SERVICING AGREEMENT<br>GERALD OR ELIZABETH VALLONE: CONTRACT DATE: 10/18/99 |
| VALLONE, GERALD<br>8122 W FLAMINGO RD #130<br>LAS VEGAS, NV 89147 | LOAN SERVICING AGREEMENT<br>GERALD W VALLONE AND JUDY C BLAKE HWJTWROS: CONTRACT DATE: 05/09/03 |
| VALUTIN, LINDA<br>6152 WYLIFFE CIRLE<br>RENO, NV 89509 | LOAN SERVICING AGREEMENT<br>LINDA C VLAUTIN TTEE OF THE LINDA C VLAUTIN TRUST DTD 10-30-01: CONTRACT DATE: 05/10/04 |
| VAN BUSKIRK, TROY<br>2041 CAMERO AVENUE<br>LAS VEGAS, NV 89123 | LOAN SERVICING AGREEMENT<br>TRUDY VAN BUSKIRK FAMILY TRUST: CONTRACT DATE: 03/28/02 |
| VAN BUSKIRK, TROY<br>2041 CAMERO AVENUE<br>LAS VEGAS, NV 89123 | LOAN SERVICING AGREEMENT<br>TRUDY VAN BUSKIRK FAMILY TRUST: CONTRACT DATE: 11/20/00 |
| VAN BUSKIRK, TRUDY<br>2041 CAMERO AVENUE<br>LAS VEGAS, NV 89123 | LOAN SERVICING AGREEMENT<br>TRUDY VAN BUSKIRK TTEE WILLIAM VAN BUSKIRK TRUST RESTATE 6-23-92: CONTRACT DATE: NO DATE |
| VAN BUSKIRK, TRUDY<br>2041 CAMERO AVENUE<br>LAS VEGAS, NV 89123 | LOAN SERVICING AGREEMENT<br>TRUDY VAN BUSKIRK TTEE WILLIAM VAN BUSKIRK TRUST RESTATED 6-3-92: CONTRACT DATE: NO DATE |
| VAN BUSKIRK, TRUDY<br>P O BOX 6580<br>ENGLEWOOD, CO 80155 | LOAN SERVICING AGREEMENT<br>TRUST COMPANY OF AMERICA: CONTRACT DATE: 10/06/99 |
| VAN DER BRUG, ALICE<br>511 MOUNTAIN DELL AVE<br>HENDERSON, NV 89012 | LOAN SERVICING AGREEMENT<br>ALICE VAN DER BRUG TTEE A & O VAN DER BRUG TRUST DTD 9-28-90: CONTRACT DATE: 03/14/00 |
| VAN HOORN, JOHN<br>2950 SANDHILL ROAD<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>JOHN VAN HOORN: CONTRACT DATE: 11/21/99 |
| VAN METER, WANDA<br>625 JENNYS LANE<br>FERNLEY, NV 89408 | LOAN SERVICING AGREEMENT<br>WANDA VAN METER TRUSTEE OF THE VAN METER TRUST 2-4-00: CONTRACT DATE: NO DATE |
| VAN RADEN, REBECCA<br>13543 SW LAUREN LANE<br>TIGARD, OR 97223 | LOAN SERVICING AGREEMENT<br>REBECCA VAN RADEN OR HARVEY E. HELMBERGER OR RICHARD A HELMBERGER JTWROS: CONTRACT DATE: 01/24/03 |
| VAN RADEN, REBECCA<br>15090 SW 150TH COURT<br>BEAVERTON, OR 97007 | LOAN SERVICING AGREEMENT<br>REBECCA VAN RADEN OR WAYNE B. VAN RADEN JTWROS: CONTRACT DATE: 01/23/03 |
| VAN RADEN, REBECCA<br>15090 SW 150TH COURT<br>BEAVERTON, OR 97007 | LOAN SERVICING AGREEMENT<br>REBECCA VAN RADEN OR WAYNE B. VAN RADEN JTWROS: CONTRACT DATE: 03/28/03 |

In re **USA Commercial Mortgage Company**     Case No. **06-10725-LBR**

Debtor        (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| VAN SICKLE, DOROTHY<br>3029 VIA DELLA AMORE<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>DOROTHY VAN SICKLE TTEE OF THE FRED L VAN SICKLE EXEMPTION TRUST: CONTRACT DATE: 06/15/98 |
| VAN SICKLE, DORTHY<br>3029 VIA DELLA AMORE<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>DORTHY VAN SICKLE TTE OF THE FRED L VA SICKLE EXEMPTIONTRUST: CONTRACT DATE: NO DATE |
| VAN SICKLE, LARRY<br>3029 VIA DELLA AMORE<br>HENDERSON, NV  89052 | LOAN SERVICING AGREEMENT<br>LARRY VAN SICKLE: CONTRACT DATE: NO DATE |
| VAN SICKLE, LLOYD<br>5626 E. EDGEMONT AVENUE<br>SCOTTSDALE, AZ  85257 | LOAN SERVICING AGREEMENT<br>LLOYD F VAN SICKLE TTEE OF THE VAN SICKLE FAMILY TRUST 5-20-99: CONTRACT DATE: 03/28/02 |
| VAN SICKLE, LLOYD<br>5626 E. EDGEMONT AVENUE<br>SCOTTSDALE, AZ  85257 | LOAN SERVICING AGREEMENT<br>LLOYD F. VAN SICKLE TTEE OF THE VAN SICKLE FAMILY TRUST  5-20-99: CONTRACT DATE: 05/28/02 |
| VAN SICKLE, LLOYD<br>5626 E. EDGEMONT AVENUE<br>SCOTTSDALE, AZ  85257 | LOAN SERVICING AGREEMENT<br>LLOYD F. VAN SICKLE TTEE OF THE VAN SICKLE FAMILY TRUST 5-20-99: CONTRACT DATE: 03/06/03 |
| VAN SICKLE, LLOYD<br>5626 E. EDGEMONT AVENUE<br>SCOTTSDALE, AZ  85257 | LOAN SERVICING AGREEMENT<br>LLOYD F. VAN SICKLE TTEE OF THE VAN SICKLE FAMILY TRUST 5-2-99: CONTRACT DATE: 02/06/03 |
| VAN SICKLE, LLOYD<br>5626 E. EDGEMONT AVENUE<br>SCOTTSDALE, AZ  85257 | LOAN SERVICING AGREEMENT<br>LLOYD F. VAN SICKLE TTEE OF THE VAN SICKLE FAMILY TRUST DTD 5-20-99: CONTRACT DATE: 10/26/00 |
| VAN UMMERSEN, VAN<br>P O BOX 33<br>RENO, NV  89504 | LOAN SERVICING AGREEMENT<br>K VAN UMMERSEN, AN UNMARRIED MAN: CONTRACT DATE: NO DATE |
| VAN VELSEN, GERALD<br>441 SOCORRO COURT<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>GERALD & CATHY VAN VELSEN TTEES OF THE VAN VELZEN FAMILY TRUST: CONTRACT DATE: NO DATE |
| VAN WOERT, KENNETH<br>300 S WELLS AVENUE STE 1<br>RENO, NV  89502 | LOAN SERVICING AGREEMENT<br>KENNETH B VAN WOERT TTEE THE SHEEHAN VAN WOERT BIGOTTI ARCHITECTS 401(K) PSP & TRUST DTD 7-1-98: CONTRACT DATE: 04/23/03 |
| VANDERGAAG, LEONARD<br>7242 EVENING HILLS AVENUE<br>LAS VEGAS, NV  89113 | LOAN SERVICING AGREEMENT<br>LEONARD & HILLEGONDA VANDERGAAG TTEES OF THE LHV LIVING TRUST DTD 13-31-01: CONTRACT DATE: 05/15/03 |
| VANDERGAAG, LEONARD<br>7242 EVENING HILLS AVENUE<br>LAS VEGAS, NV  89113 | LOAN SERVICING AGREEMENT<br>LEONARD & HILLEGONDA VANDERGAAG TTEES OF THE LHV LIVING TRUST DTD 13-31-01: CONTRACT DATE: NO DATE |
| VANDERSLICE, JOHN<br>P O BOX 5354<br>MOHAVE VALLEY, AZ  86446 | LOAN SERVICING AGREEMENT<br>JOHN D VANDERSLICE & NANCY C VANDERSLICE TTEES OF THE VANDERSLICE TRUST DTD 6-1-96: CONTRACT DATE: 09/12/03 |

In re **USA Commercial Mortgage Company**

Case No. **06-10725-LBR**

Debtor

(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| VANDON, LEO<br>2412 TOTEM POLE COURT<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>LEO VANDON, AN UNMARRIED MAN: CONTRACT DATE:<br>10/07/99 |
| VANICEK, CHARLES<br>1322 COMSTOCK DR<br>LAS VEGAS, NV 89106 | LOAN SERVICING AGREEMENT<br>MARY JEAN MENDOZA AND CHARLES GEORGE<br>VANICEK, WIFE AND HUSBAND AS JOINT TENANTS WITH<br>RIGHTS OF SURVIVORSHIP: CONTRACT DATE: 11/30/2005 |
| VANICEK, CHARLES<br>1322 COMSTOCK DRIVE<br>LAS VEGAS, NV 89106 | LOAN SERVICING AGREEMENT<br>CMCM INVESTMENTS, LLC A NEVADA LIMITED LIABILITY<br>COMPANY: CONTRACT DATE: 12/13/2005 |
| VANICEK, EULALIA<br>1322 COMSTOCK DRIVE<br>LAS VEGAS, NV 89106 | LOAN SERVICING AGREEMENT<br>EULALIA M. VANICEK & RAY M VANICEK MOTHER & SONS<br>JT: CONTRACT DATE: 01/16/05 |
| VARELLI, ELEANOR<br>1212 N LAKE SHORE DRIVE<br>CHICAGO, IL 60610 | LOAN SERVICING AGREEMENT<br>ELEANOR VARELLI: CONTRACT DATE: 08/11/05 |
| VASSALOTTI, MARION<br>10266 LOMBARDY DRIVE<br>TAMARAC, FL 33321 | LOAN SERVICING AGREEMENT<br>MARION VASSALOTTI, DANIEL T. DRUBIN, CYNTHIA<br>BURDIGE JTWROS: CONTRACT DATE: 02/10/00 |
| VAUGHAN, KATHERINE<br>P O BOX 2018<br>GARDNERVILLE, NV 89410 | LOAN SERVICING AGREEMENT<br>KATHERINE VAUGHAN, AN UNMARRIED WOMAN:<br>CONTRACT DATE: 09/30/03 |
| VELKOV, SAMUEL<br>2840 AIRWAY AVE #127<br>KINGMAN, AZ 86401 | LOAN SERVICING AGREEMENT<br>SAMUEL VELKOV: CONTRACT DATE: 02/05/03 |
| VENNEMAN, BERNARD<br>12945 WELCOME WAY<br>RENO, NV 89511 | LOAN SERVICING AGREEMENT<br>BERNARD G VENNEMAN & JEAN B VENNEMAN TTEES OF<br>THE VENNEMAN LIVING TRUST DTD 8-18-04: CONTRACT<br>DATE: 01/07/05 |
| VENTO, CARMINE<br>1520 MACDONALD RANCH DR<br>HENDERSON, NV 89012 | LOAN SERVICING AGREEMENT<br>CARMINE & ANN VENTO TTEES CARMINE VENTO & ANN<br>FAMILY TRUST: CONTRACT DATE: 09/12/02 |
| VENTO, CARMINE<br>1520 MACDONALD RANCH DR<br>HENDERSON, NV 89012 | LOAN SERVICING AGREEMENT<br>CARMINE & ANN VENTO TTEES CARMINE VENTO & ANN<br>M. VENTO REVOCABLE TRUST: CONTRACT DATE:<br>06/09/66 |
| VENTO, CARMINE<br>1520 MACDONALD RANCH DR<br>HENDERSON, NV 89012 | LOAN SERVICING AGREEMENT<br>CARMINE & ANN VENTO TTEES CARMINE VENTO & ANN<br>VENTO REVOCABLE TRUST: CONTRACT DATE: 06/26/01 |
| VENTO, CARMINE<br>1520 MACDONALD RANCH DR<br>HENDERSON, NV 89012 | LOAN SERVICING AGREEMENT<br>CARMINE & ANN VENTO TTEES CARMINE VENTO & ANN<br>VENTO REVOCABLE TRUST: CONTRACT DATE: 09/28/01 |
| VENTURA, ROY<br>AMERICAN EMBASSY JAKARTA UNIT 8135 USAID<br>FPO, AP 96520<br>ARMED FORCES PACIFIC | LOAN SERVICING AGREEMENT<br>ROY R VENTURA & NANCY B VENTURA HWJTWROS:<br>CONTRACT DATE: 11/01/04 |

In re **USA Commercial Mortgage Company** _____  Case No. _____ **06-10725-LBR** _____
_____ Debtor _____                                (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| VENTURES LTD, MALDEN<br>400 DORLA CT STE #173 PMB 10162<br>ZEPHYR COVE, NV  89448 | LOAN SERVICING AGREEMENT<br>MALDEN VENTURES LTD. DEFINED BENEFIT PENSION<br>PLAN: CONTRACT DATE: 1/10/2006 |
| VENTURES LTD, MALDEN<br>400 DORLA CT STE 171 PMB 10162<br>ZEPHYR COVE, NV  89448 | LOAN SERVICING AGREEMENT<br>MALDEN VENTURES LTD.: CONTRACT DATE: 3/1/2005 |
| VERCHOTA, ROBERT<br>8365 SOUTH BONITA VISTA<br>LAS VEGAS, NV  89148 | LOAN SERVICING AGREEMENT<br>ROBERT VERCHOTA, GP R & N REAL ESTATE<br>INVESTMENTS: CONTRACT DATE: 04/14/05 |
| VERLINICH, NICKOLAS<br>3749 SOUTH 4TH #209<br>YUMA, AZ  85365 | LOAN SERVICING AGREEMENT<br>NICKOLAS & BEVERLY J VERLINICH JTWROS: CONTRACT<br>DATE: 07/03/03 |
| VESCIAL, KEITH<br>3612 E VERMONT STREET<br>LONG BEACH, CA  90814 | LOAN SERVICING AGREEMENT<br>KEITH W VESCIAL & KAREN A ROTH HWJTWROS:<br>CONTRACT DATE: 02/04/06 |
| VIEIRA, MARSHA<br>110 EGRET PLACE<br>GRASS VALLEY, CA  95945 | LOAN SERVICING AGREEMENT<br>MARSHA G. VIEIRA, AN UNMARRIED WOMAN: CONTRACT<br>DATE: 07/07/05 |
| VIGIL, YADIRA<br>298 SAN FELIPE WAY<br>NOVATO, CA  94945 | LOAN SERVICING AGREEMENT<br>YADIRA C VIGIL TTEE OF THE YADIRA C VIGIL<br>REVOCABLE TRUST DTD 5-28-02: CONTRACT DATE:<br>12/18/05 |
| VILLEGAS, BERNARD<br>220 NORTH KANSAS #482<br>EL PASO, TX  79901 | LOAN SERVICING AGREEMENT<br>BERNARD VILLEGAS OR ROBERT A VILLEGAS:<br>CONTRACT DATE: 03/26/03 |
| VIOLET, MELODY<br>P O BOX 2201<br>VISTA, CA  92085 | LOAN SERVICING AGREEMENT<br>MELODY VIOLET, UNMARRIED WOMAN: CONTRACT<br>DATE: 01/16/06 |
| VIRANI, ARIS<br>6926 ADOBE VILLA AVE<br>LAS VEGAS, NV  89142 | LOAN SERVICING AGREEMENT<br>ARIS VIRANI & SALIMA VIRANI HWJTROS: CONTRACT<br>DATE: 07/27/05 |
| VIRGA, JULIAN<br>2567 HARKNESS ST<br>SACRAMENTO, CA  95818 | LOAN SERVICING AGREEMENT<br>JULIE A VIRGA, AN UNMARRIED WOMAN: CONTRACT<br>DATE: 11/21/05 |
| VIRTS, BRENT<br>4381 W HIDDEN VALLEY<br>RENO, NV  89502 | LOAN SERVICING AGREEMENT<br>BRENT E VIRTS, AN UNMARRIED MAN: CONTRACT DATE:<br>02/14/06 |
| VIRTS, DONALD<br>4381 W HIDDEN VALLEY<br>RENO, NV  89502 | LOAN SERVICING AGREEMENT<br>DONALD E VIRTS & PATRICIA VIRTS TTEES VIRTS<br>REVOCABLE LIVING TRUSTS: CONTRACT DATE: 04/06/02 |
| VIRTS, DONALD<br>4381 W HIDDEN VALLEY<br>RENO, NV  89502 | LOAN SERVICING AGREEMENT<br>DONALD E VIRTS & PATRICIA VIRTS TTEES VIRTS<br>REVOCABLE TRUSTS: CONTRACT DATE: 12/02/02 |

In re **USA Commercial Mortgage Company** _____    Case No. _____ **06-10725-LBR**
                    Debtor                                                    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| VIRTS, DONALD<br>4381 W HIDDEN VALLEY<br>RENO, NV  89502 | LOAN SERVICING AGREEMENT<br>DONALD E VIRTS & PATRICIA VIRTS TTEES VIRTS REVOCABLE TRUSTS: CONTRACT DATE: NO DATE |
| VIRTS, DONALD<br>4381 W HIDDEN VALLEY<br>RENO, NV  89502 | LOAN SERVICING AGREEMENT<br>DONALD E VIRTS, TTEE OF THE BRENT E VIRTS TRUST DTD 9-17-96: CONTRACT DATE: 01/25/06 |
| VIRTS, KIP<br>5925 BAR HARBOR COURT<br>ELK GROVE, CA  95758 | LOAN SERVICING AGREEMENT<br>KIP E VIRTS & MELISSA VIRTS JTWROS: CONTRACT DATE: 08/24/02 |
| VISANONDH, NARONG<br>9349 WEST VIKING ROAD<br>LAS VEGAS, NV  89147 | LOAN SERVICING AGREEMENT<br>NARONG VISANONDH OR DUANGPORN VISANONDH HW: CONTRACT DATE: 03/18/03 |
| VISANONDH, NARONG<br>9349 WEST VIKING ROAD<br>LAS VEGAS, NV  89147 | LOAN SERVICING AGREEMENT<br>NARONG VISANONDH OR DUANGPORN VISANONDH HW: CONTRACT DATE: 04/07/00 |
| VISANONDH, NARONG<br>9349 WEST VIKING ROAD<br>LAS VEGAS, NV  89147 | LOAN SERVICING AGREEMENT<br>NARONG VISANONDH OR DUANGPORN VISANONDH HW: CONTRACT DATE: 04/22/03 |
| VIVERO, BARBARA<br>P O BOX 30295<br>LAS VEGAS, NV  89173 | LOAN SERVICING AGREEMENT<br>BARBARA J VIVERO TTEE OF THE BARBARA J VIVERO REVOCABLE TRUST: CONTRACT DATE: NO DATE |
| VOEPEL, GUNTER<br>90876 LIBBY LANE<br>COOS BAY, OR  97420 | LOAN SERVICING AGREEMENT<br>GUNTER VOELPEL & CHRISTIANE VOELPEL TTEES OF THE VOELPEL TRUST DTD -2-96: CONTRACT DATE: 03/29/04 |
| VOGEL, JANIS<br>1710 CEDAR STREET<br>CALISTOGA, CA  94515 | LOAN SERVICING AGREEMENT<br>FRED VOGEL & JANIS MOORE VOGEL JTWROS: CONTRACT DATE: 09/07/04 |
| VOGLIS, MARIETTA<br>201 EAST 79TH STREET<br>NEW YORK, NY  10021 | LOAN SERVICING AGREEMENT<br>MARIETTA VOGLIS, A MARRIED WOMAN DEALING W/SOLE & SEPARATE PROPERTY: CONTRACT DATE: 01/15/04 |
| VOHS, JACKIE<br>1202 JESSIE ROAD<br>HENDERSON, NV  89015 | LOAN SERVICING AGREEMENT<br>JACKIE VOHS, A MARRIED WOMAN DEALING W/SOLE & SEPARATE PROPERTY: CONTRACT DATE: NO DATE |
| VOLPE CALLAHAN, ANDREA<br>1175 CHURCH STREET<br>VENTURA, CA  93001 | LOAN SERVICING AGREEMENT<br>ANDREW & ROSANNE WELCHER, TRUSTEES OF THE WELCHER FAMILY TRUST 7-13-99: CONTRACT DATE: 01/18/04 |
| VOLPE CALLAHAN, ANDREA<br>4730 W HILLSIDE  DRIVE<br>EUGENE, OR  97405 | LOAN SERVICING AGREEMENT<br>ANDREA VOLPE CALLAHAN: CONTRACT DATE: NO DATE |
| VOLPE, LAWRENCE<br>33766 SE TERRA CIRCLE<br>CORVALIS, OR  97333 | LOAN SERVICING AGREEMENT<br>LAWRENCE M VOLPE & MARICA SWEANY-VOLPE: CONTRACT DATE: 05/12/00 |

In re **USA Commercial Mortgage Company**      Case No. **06-10725-LBR**

Debtor          (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| VOLPE, LAWRENCE<br>33766 SE TERRA CIRCLE<br>CORVALIS, OR  97333 | LOAN SERVICING AGREEMENT<br>LAWRENCE M VOLPE & MARICA SWEANY-VOLPE:<br>CONTRACT DATE: 06/11/03 |
| VON EUW, PATRICIA<br>10405 SHOALHAVEN DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>PATRICIA E VON EUW & TOBIAS VON EUW JTWROS:<br>CONTRACT DATE: NO DATE |
| VON EUW, PATRICIA<br>10405 SHOALHAVEN DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>PATRICIA E VON EUW & TOBIAS VON EUW JTWROS:<br>CONTRACT DATE: NO DATE |
| VON EUW, TOBI<br>10405 SHOALHAVEN DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>TOBIAS & PATRICIA VON EUW TTEES OF VON EUW 1996<br>TRUST: CONTRACT DATE: 03/03/03 |
| VON EUW, TOBI<br>10405 SHOALHAVEN DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>TOBIAS & PATRICIA VON EUW TTEES OF VON EUW 1996<br>TRUST: CONTRACT DATE: 06/01/02 |
| VON EUW, TOBI<br>10405 SHOALHAVEN DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>TOBIAS & PATRICIA VON EUW TTEES OF VON EUW 1996<br>TRUST: CONTRACT DATE: 06/10/02 |
| VON EUW, TOBI<br>10405 SHOALHAVEN DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>TOBIAS & PATRICIA VON EUW TTEES OF VON EUW 1996<br>TRUST: CONTRACT DATE: 11/14/02 |
| VON EUW, TOBI<br>10405 SHOALHAVEN DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>TOBIAS & PATRICIA VON EUW TTEES OF VON EUW 1996<br>TRUST: CONTRACT DATE: NO DATE |
| VON EUW, TOBI<br>10405 SHOALHAVEN DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>TOBIAS & PATRICIA VON EUW TTEES OF VON EUW 1996<br>TRUST: CONTRACT DATE: NO DATE |
| VON EUW, TOBI<br>10405 SHOALHAVEN DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>TOBIAS & PATRICIA VON EUW TTEES OF VON EUW 1996<br>TRUST: CONTRACT DATE: NO DATE |
| VON EUW, TOBI<br>10405 SHOALHAVEN DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>TOBIAS & PATRICIA VON EUW TTEES OF VON EUW 1996<br>TRUST: CONTRACT DATE: NO DATE |
| VON FRANKENBERG, GOTHO<br>2404 LA LUNA DRIVE<br>HENDERSON, NV  89014 | LOAN SERVICING AGREEMENT<br>GOTHO VON FRANKENBERG TTEE OF VON<br>FRANKENBERT 2001 TRUST UAD 10-4-01: CONTRACT<br>DATE: 07/18/01 |
| VON FRANKENBERG, GOTHO<br>2404 LA LUNA DRIVE<br>HENDERSON, NV  89014 | LOAN SERVICING AGREEMENT<br>GOTHO VON FRANKENBERG TTEE OF VON<br>FRANKENBERT 2001 TRUST UAD 10-4-01: CONTRACT<br>DATE: 11/08/00 |
| VON HOLTEN, DAVID<br>132 SAPODILLA LANE<br>LAS VEGAS, NV  89144 | LOAN SERVICING AGREEMENT<br>DAVID VON HOLTEN: CONTRACT DATE: 05/19/00 |

In re **USA Commercial Mortgage Company**        Case No. **06-10725-LBR**
<br>Debtor                             (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| VON TAGEN, JOHN<br>8557 LITTLE FOX ST<br>LAS VEGAS, NV  89123 | LOAN SERVICING AGREEMENT<br>MADELINE P VON TAGEN TTEE OF THE VON TAGEN TRUST DTD 5-6-95: CONTRACT DATE: 12/17/04 |
| VONBERG, MARIE<br>24622 RIMROCK CANYON<br>SALINAS, CA  93908 | LOAN SERVICING AGREEMENT<br>MARIETTA  S VONBERG: CONTRACT DATE: 08/28/03 |
| VONNE PRES, SHANITA<br>11271 VENTURA BLVD #326<br>STUDIO CITY, CA  91604 | LOAN SERVICING AGREEMENT<br>SHANITA VONNE PRES./MORNINGSTAR LIMITED PARTNERSHIP: CONTRACT DATE: 03/21/03 |
| VOSMIK, CARROLL<br>308 LORRAINE COURT<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>CARROLL DEVERS VOSMIK TTEE OF THE CARROLL DEVERS VOSMIK LIVING TRUST DTD 8-26-91: CONTRACT DATE: 03/24/04 |
| VOSS, WOLF<br>14 VIA AMBRA<br>NEWPORT COAST, CA  92657 | LOAN SERVICING AGREEMENT<br>WOLF DIETER VOSS & CALUDIA VOSS, TTEES OF THE VOSS FAMILY TRUST UNDER TRUST DTD 10-4-99: CONTRACT DATE: 03/18/04 |
| VOSSLER, PETER<br>1861 MEDOLLA DRIVE<br>SPARKS, NV  89434 | LOAN SERVICING AGREEMENT<br>PETER VOSSLER, PRES./VOSSLER CORP: CONTRACT DATE: 07/02/03 |
| VOSSLER, W<br>601E BRIDGER AVE<br>LAS VEGAS, NV  89101 | LOAN SERVICING AGREEMENT<br>W LESLIE SULLY JR TTEE O SULLY CHTD PROIT SARING PLAN: CONTRACT DATE: NO DATE |
| VRBANCIC, RICHARD<br>103 WILLOWBROOK DRIVE<br>WARREN, OH  44483 | LOAN SERVICING AGREEMENT<br>RICHARD G. VRBANCIC, A SINGLE MAN: CONTRACT DATE: 02/03/03 |
| VRBANCIC, RICHARD<br>103 WILLOWBROOK DRIVE<br>WARREN, OH  44483 | LOAN SERVICING AGREEMENT<br>RICHARD G. VRBANCIC, A SINGLE MAN: CONTRACT DATE: 04/29/03 |
| VRBANCIC, RICHARD<br>103 WILLOWBROOK DRIVE<br>WARREN, OH  44483 | LOAN SERVICING AGREEMENT<br>RICHARD G. VRBANCIC, A SINGLE MAN: CONTRACT DATE: 09/30/02 |
| VRBANCIC, RICHARD<br>103 WILLOWBROOK DRIVE<br>WARREN, OH  44483 | LOAN SERVICING AGREEMENT<br>RICHARD G. VRBANCIC, A SINGLE MAN: CONTRACT DATE: 11/22/02 |
| VREELAND, BUNNY<br>2334 EAGLE CREEK LANE<br>OXNARD, CA  93036 | LOAN SERVICING AGREEMENT<br>BUNNY C VREELAND, AN UNMARRIED WOMAN: CONTRACT DATE: 04/14/05 |
| WADE, JENNIFER<br>UNIVERSITY HALL LMU 1 LMU DR MSB5913<br>LOS ANGELES, CA  90045 | LOAN SERVICING AGREEMENT<br>JENNIFER A. WADE, AN UNMARRIED WOMAN: CONTRACT DATE: 01/11/06 |
| WADE, JOHN<br>881 LAKE COUNTRY DRIVE<br>INCLINE VILLAGE, NV  89451 | LOAN SERVICING AGREEMENT<br>JOHN L WADE, TTEE OF THE JOHN L WADE TRUST DTD 5-8-01: CONTRACT DATE: 03/04/05 |

In re **USA Commercial Mortgage Company**                    Case No. **06-10725-LBR**
_____                              _____
Debtor                                                              (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| WADE, MARLEE<br>2314 TALL TIMBERS LANE<br>MARIETTA, GA  30066 | LOAN SERVICING AGREEMENT<br>MARLENE C WADE, AN UNMARRIE WOMAN: CONTRACT DATE: 07/05/05 |
| WADE, ROBERT<br>P O BOX 911209<br>ST GEORGE, UT  84791 | LOAN SERVICING AGREEMENT<br>ROBERT R WADE OR SHIRLEY E WADE JTWROS: CONTRACT DATE: 03/23/02 |
| WADE, ROBERT<br>P O BOX 911209<br>ST GEORGE, UT  84791 | LOAN SERVICING AGREEMENT<br>ROBERT R WADE OR SHIRLEY E WADE JTWROS: CONTRACT DATE: NO DATE |
| WADE, ROBERT<br>P O BOX 911209<br>ST GEORGE, UT  84791 | LOAN SERVICING AGREEMENT<br>ROBERT R WADE OR SHIRLEY E WADE JTWROS: CONTRACT DATE: NO DATE |
| WADE, ROBERT<br>P O BOX 911209<br>ST GEORGE, UT  84791 | LOAN SERVICING AGREEMENT<br>ROBERT W WADE OR SHIRLEY E WADE JTWROS: CONTRACT DATE: 03/26/03 |
| WADE, ROBERT<br>P O BOX 911209<br>ST GEROGE, UT  84791 | LOAN SERVICING AGREEMENT<br>ROBERT R WADE OR SHIRLEY E WADE JTWROS: CONTRACT DATE: NO DATE |
| WAGGONER, HAROLD<br>3499 RUTH DRIVE<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>HAROLD J & ARLAYNE WAGGONER TRUSTORS AND OR TTEES OF THE WAGGONER FAMILY TRUST DTD 8-5-97: CONTRACT DATE: 02/15/99 |
| WAGMAN, JACK<br>4436 COVENTRY CIRCLE<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>JACK M. & NORMA E WAGMAN TTEES OF THE JACK M WAGMAN  NORMA E WAGMAN FAMILY TRUST DTD 8-13-93: CONTRACT DATE: 05/22/03 |
| WAGMAN, JACK<br>4436 COVENTRY CIRCLE<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>JACK M. & NORMA E WAGMAN TTEES OF THE JACK M WAGMAN  NORMA E WAGMAN FAMILY TRUST DTD 8-13-93: CONTRACT DATE: 12/16/02 |
| WAGMAN, JACK<br>4436 COVENTRY CIRCLE<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>JACK M. & NORMA E WAGMAN TTEES OF THE JACK M WAGMAN  NORMA E WAGMAN FAMILY TRUST DTD 8-13-93: CONTRACT DATE: NO DATE |
| WAGMAN, JACK<br>4436 COVENTRY CIRCLE<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>JACK M. & NORMA E WAGMAN TTEES OF THE JACK M WAGMAN  NORMA E WAGMAN FAMILY TRUST DTD 8-13-93: CONTRACT DATE: NO DATE |
| WAGMAN, JACK<br>4436 COVENTRY CIRCLE<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>JACK M. & NORMA E WAGMAN TTEES OF THE JACK M WAGMAN  NORMA E WAGMAN FAMILY TRUST DTD 8-13-93: CONTRACT DATE: NO DATE |
| WAGNER, KIRK<br>1935 ABBY ROAD<br>CUMBERLAND, WI  54829 | LOAN SERVICING AGREEMENT<br>KIRSTEN WAGNER OR SCOTT WAGNER JTWROS: CONTRACT DATE: 04/01/02 |

In re **USA Commercial Mortgage Company**      Case No. **06-10725-LBR**
Debtor      (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| WAGNER, KIRK<br>1935 ABBY ROAD<br>CUMBERLAND, WI  54829 | LOAN SERVICING AGREEMENT<br>KIRSTEN WAGNER, A MARRIED WOMAN DEALING W/SOLE & SEPARATE PROPERTY: CONTRACT DATE: 04/15/05 |
| WAGNER, SCOTT<br>1935 ABBY ROAD<br>CUMBERLAND, WI  54829 | LOAN SERVICING AGREEMENT<br>SCOTT E WAGNER, AN UNMARRIED MAN: CONTRACT DATE: 03/15/06 |
| WAHL, DAVID<br>P O BOX 8012<br>MAMMOTH LAKES, CA  93546 | LOAN SERVICING AGREEMENT<br>DAVID C WAHL & MARGARET A WAHL JTWROS: CONTRACT DATE: 11/02/05 |
| WAHL, DAVID<br>P O BOX 8012<br>MAMMOTH LAKES, CA  93546 | LOAN SERVICING AGREEMENT<br>DAVID C WAHL, A MARRIED MAN DEALING W/SOLE & SEPARATE PROPERTY: CONTRACT DATE: 04/28/04 |
| WALCH, GREGORY<br>344 DOE RUN CIRCLE<br>HENDERSON, NV  89012 | LOAN SERVICING AGREEMENT<br>GREGORY J WALCH TTEE OF THE GREGORY J WALCH & SHAUNA M WALCH FAMILY TRUST DTD 11-12-04: CONTRACT DATE: 03/07/04 |
| WALD, ROBERT<br>249 MARGO WAY<br>PISMO BEACH, CA  93449 | LOAN SERVICING AGREEMENT<br>ROBERT WALD, WALD FINANCIAL GROUP INC DEFINED BENEFIT PENSION TRUST: CONTRACT DATE: 07/06/05 |
| WALD, ROBERT<br>249 MARGO WAY<br>PISMO BEACH, CA  93449 | LOAN SERVICING AGREEMENT<br>ROBERT WALD, WALD FINANCIAL GROUP INC: CONTRACT DATE: 12/08/05 |
| WALKER, LINDA<br>3710 CLOVER WAY<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>LINDA M WALKER, A SINGLE WOMAN: CONTRACT DATE: 08/11/04 |
| WALKINSHAW, KENNETH<br>9844 BABYS BREATH COURT<br>LAS VEGAS, NV  89123 | LOAN SERVICING AGREEMENT<br>KENNETH R WALKINSHAW, A MARRIED MAN: CONTRACT DATE: 07/29/03 |
| WALLACE III, WILLIAM<br>5620 MADRAS STREET<br>CARSON CITY, NV  89704 | LOAN SERVICING AGREEMENT<br>WILLIAMS C WALLACE III OR ANNA MARIE K WALLACE: CONTRACT DATE: NO DATE |
| WALLACE, BRUCE<br>4895 GOLDEN SPRING DRIVE<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>BRUCE D WALLACE C/F SAMATHA S AVANZINO UNIF TRAN MIN ACT NV: CONTRACT DATE: 09/03/03 |
| WALLACE, BRUCE<br>4895 GOLDEN SPRING DRIVE<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>BRUCE D WALLACE, AN UNMARRIED MAN & JAMES B AVANZINO, AN UNMARRIED MAN JTWROS: CONTRACT DATE: 12/08/05 |
| WALLACE, BRUCE<br>4895 GOLDEN SPRING DRIVE<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>BRUCE D. WALLACE TTEE OF THE  D W 987 TRUST 9-29-8: CONTRACT DATE: 09/04/03 |
| WALLACE, BRUCE<br>4895 GOLDEN SPRING DRIVE<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>BRUCE DWALLACE C/F ASHLEY V AVANZINO UNIF TRAN MIN ACT NV: CONTRACT DATE: 09/03/03 |

In re **USA Commercial Mortgage Company**      Case No. **06-10725-LBR**
          Debtor                                                 (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| WALLACE, SANDRA<br>2901 LEOTAR CIRCLE<br>SANTA CRUZ, CA 95062 | LOAN SERVICING AGREEMENT<br>SANDRA H OR JONATHAN J WALLACE JTWROS:<br>CONTRACT DATE: 01/27/03 |
| WALLACE, W<br>5620 MADRAS STREET<br>CARSON CITY, NV 89704 | LOAN SERVICING AGREEMENT<br>W. C. WALLACE: CONTRACT DATE: 10/23/02 |
| WALLACE, WILL<br>3851 CANYON COVE DRIVE<br>LAKE HAVASU, AZ 86404 | LOAN SERVICING AGREEMENT<br>WILLAM C WALLACE & PATRICIA M. WALLACE TTEES OF<br>THE WILLIAM WALLACE & PATRICIA WALLACE FAMILY<br>TRUST DTD 7-20-00: CONTRACT DATE: 08/02/04 |
| WALLACE, WILLIAM<br>3851 CANYON COVE DRIVE<br>LAKE HAVASU, AZ 86404 | LOAN SERVICING AGREEMENT<br>WILLIAM C WALLACE & PATRICIA M. WALLACE<br>HWJTWROS: CONTRACT DATE: NO DATE |
| WALLACE, WILLIAM<br>5620 MADRAS STREET<br>CARSON CITY, NV 89704 | LOAN SERVICING AGREEMENT<br>DESERT COMMERCIAL SWEEPING INC., A NEVADA<br>CORPORATION: CONTRACT DATE: 1/15/2001 |
| WALLBOWMAN, MARYETTA<br>534 ENCHANTED LAKES DRIVE<br>HENDERSON, NV 89052 | LOAN SERVICING AGREEMENT<br>MARYETTA J. WALL-BOWMAN TRUSTEE OF THE<br>MARYETTA J. WALL-BOWMAN PSP DATED 11/18/89:<br>CONTRACT DATE: DTD 2002 |
| WALLBOWMAN, MARYETTA<br>534 ENCHANTED LAKES<br>HENDERSON, NV 89052 | LOAN SERVICING AGREEMENT<br>MARYETTA J. WALL-BOWMAN, TTEE FBO MARYETTA<br>WALL-BOWMAN PS KEOGH DTD 1/1/90: CONTRACT<br>DATE: DTD 12/1997 |
| WALLBOWMAN, MARYETTA<br>534 ENCHANTED LAKES<br>HENDERSON, NV 89052 | LOAN SERVICING AGREEMENT<br>MARYETTA WALL-BOWMAN TRUSTEE OF THE<br>MARYETTA WALL-BOWMAN MPPP DATED 11/18/89:<br>CONTRACT DATE: DTD 8/1999 |
| WALLS, JOSEPH<br>2778 BEDFORD WAY<br>CARSON CITY, NV 89703 | LOAN SERVICING AGREEMENT<br>JOSEPH R WALLS & ELLEN WALLS TTEES OF THE<br>WALLS FAMILY TRUST DTD 12-10-97: CONTRACT DATE:<br>06/15/04 |
| WALTER, MICHAEL<br>3 MALACHITE ROAD<br>YERINGTON, NV 89447 | LOAN SERVICING AGREEMENT<br>MICHAEL J. WALTER OR DIANE J WALTER HWJTWROS:<br>CONTRACT DATE: 03/27/03 |
| WALTER, MICHAEL<br>3 MALACHITE ROAD<br>YERINGTON, NV 89447 | LOAN SERVICING AGREEMENT<br>MICHAEL J. WALTER OR DIANE J WALTER HWJTWROS:<br>CONTRACT DATE: 11/21/02 |
| WALTER, MICHAEL<br>542 SEVENTH STREET<br>OAKMONT, PA 15139 | LOAN SERVICING AGREEMENT<br>MICHAEL J. WALTER OR DIANE J WALTER HWJTWROS:<br>CONTRACT DATE: 01/19/04 |
| WALTER, PATRICIA<br>5414 TAPPAN DRIVE<br>RENO, NV 89523 | LOAN SERVICING AGREEMENT<br>PATRICIA J WALTER OR ANDREA L. CHRISTENSEN:<br>CONTRACT DATE: 11/08/02 |

In re **USA Commercial Mortgage Company**      Case No. **06-10725-LBR**

           Debtor                                                   (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| WALTER, PATRICIA<br>P O BOX 402<br>SILVER CITY, NV  89428 | LOAN SERVICING AGREEMENT<br>PATRICIA J WALTER: CONTRACT DATE: 03/27/03 |
| WALTER, PATRICIA<br>P O BOX 402<br>SILVER CITY, NV  89428 | LOAN SERVICING AGREEMENT<br>PATRICIA J WALTER: CONTRACT DATE: 05/07/03 |
| WALTHER, STEPHEN<br>5495 CASA PALAZZO COURT<br>LAS VEGAS, NV  89141 | LOAN SERVICING AGREEMENT<br>STEPHEN & SONJA WALTHER HWJTWROS: CONTRACT DATE: 08/04/05 |
| WALTHER, STEPHEN<br>5495 CASA PALAZZO COURT<br>LAS VEGAS, NV  89141 | LOAN SERVICING AGREEMENT<br>STEPHEN & SONJA WALTHER HWJTWROS: CONTRACT DATE: NO DATE |
| WALTHER, STEPHEN<br>5495 CASA PALAZZO COURT<br>LAS VEGAS, NV  89141 | LOAN SERVICING AGREEMENT<br>STEPHEN & SONJA WALTHER HWJTWROS: CONTRACT DATE: NO DATE |
| WALTHER, STEPHEN<br>5495 CASA PALAZZO COURT<br>LAS VEGAS, NV  89141 | LOAN SERVICING AGREEMENT<br>STEPHEN WALTHER, ACS NEVADA INC: CONTRACT DATE: 01/05/99 |
| WALTHER, STEPHEN<br>5495 CASA PALAZZO COURT<br>LAS VEGAS, NV  89141 | LOAN SERVICING AGREEMENT<br>STEPHEN WALTHER, ACS NEVADA INC: CONTRACT DATE: 11/18/02 |
| WALTON, DAMON<br>20381 TIMBERED ESTATES LANE<br>CARLINVILLE, IL  62626 | LOAN SERVICING AGREEMENT<br>DAMON PAUL WALTON & REBECCA JEAN WALTON HWJTWROS: CONTRACT DATE: 12/21/04 |
| WANG, XUAN<br>8828 HORACIO PLACE NE<br>ALBUQUERQUE, NM  87111 | LOAN SERVICING AGREEMENT<br>XUAN XIAO WANG: CONTRACT DATE: NO DATE |
| WARD, FRANK<br>256 ROCKWELL SPRINGS COURT<br>HENDERSON, NV  89012 | LOAN SERVICING AGREEMENT<br>FRANK WARD & MING WARD HWJTWROS: CONTRACT DATE: 07/01/00 |
| WARD, FRANK<br>6222 W WICKIEUP<br>GLENDALE, AZ  85308 | LOAN SERVICING AGREEMENT<br>FRANK WASKO A SINGLE MAN: CONTRACT DATE: 05/14/04 |
| WARD, GERTRUDE<br>3024 DONNEGAL BAY DRIVE<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>GERTRUDE R WARD & WILLIAM B. WARD: CONTRACT DATE: 04/14/99 |
| WARD, GERTRUDE<br>3024 DONNEGAL BAY DRIVE<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>GERTRUDE R WARD & WILLIAM B. WARD: CONTRACT DATE: NO DATE |
| WARFIELD, CARL<br>2111 E 66TH AVENUE<br>ANCHORAGE, AK  99507 | LOAN SERVICING AGREEMENT<br>CARL M WARFIELD & LAURA W. WARFIELD JTWROS: CONTRACT DATE: 01/11/06 |

In re  **USA Commercial Mortgage Company**
　　　　　　　　　　　Debtor

Case No.　**06-10725-LBR**
　　　　　　　　(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| WARNER, JOHN<br>2048 N CHETTRO TRAIL<br>ST GEORGE, UT 84770 | LOAN SERVICING AGREEMENT<br>JOHN H WARNER JR & LINDA M WARNER TTES THE WARNER FAMILY TRUST DTD 3-17-02: CONTRACT DATE: 12/22/03 |
| WARNER, LARRY<br>27701 FORESTER<br>BONITA SPRINGS, FL 34134 | LOAN SERVICING AGREEMENT<br>LARRY WARNER TTEE OF THE LARRY WARNER REVOCABLE TRUST 5-20-99: CONTRACT DATE: 05/10/04 |
| WARWICK, WILLIAM<br>170 DAYTON STREET<br>DANVERS, MA 1923 | LOAN SERVICING AGREEMENT<br>WILLIAM G & VIRGINIA B WARWICK JTWROS: CONTRACT DATE: 11/03/04 |
| WASCO INVESTMENTS, LLC<br>7541 EADS AVE STE F<br>LA JOLLA, CA 92037-4850 | LOAN AGREEMENT<br>WASCO INVESTMENTS, LLC |
| WASCO INVESTMENTS, LLC<br>7541 EADS AVE STE F<br>LA JOLLA, CA 92037-4850 | SECURITY AGREEMENT<br>WASCO INVESTMENTS, LLC |
| WASKO, FRANK<br>6222 W WICKIEUP<br>GLENDALE, AZ 85308 | LOAN SERVICING AGREEMENT<br>FRANK S WASKO TTEE OF THE FRANK S WASKO REVOCABLE LIVING TRUST 5-2-02: CONTRACT DATE: 04/27/04 |
| WATANABE, RICHARD<br>4622 S DESERT BRUSH COURT<br>SPARKS, NV 89436 | LOAN SERVICING AGREEMENT<br>RICHARD S WATANABE TTEE OF THE RICHARD S WATANABE 1980 LIVING TRUST: CONTRACT DATE: 11/13/03 |
| WATERHOUSE, LINDA<br>2000 WHISKEY SPRINGS RD<br>RENO, NV 89510 | LOAN SERVICING AGREEMENT<br>LINDA D WATERHOUSE, AN UNMARRIED WOMAN: CONTRACT DATE: 06/07/05 |
| WATERS, THOMAS<br>13906 MAN O WAR<br>CORPUS CHRISTI, TX 78418 | LOAN SERVICING AGREEMENT<br>THOMAS G WATERS & ANNE M WATERS HWJTWROS: CONTRACT DATE: 10/06/04 |
| WATKINS, DELANA<br>265 E FARRIS AVE<br>LAS VEGAS, NV 89123 | LOAN SERVICING AGREEMENT<br>DELBERT & MARY ANN WATKINS TTEES WATKINS FAMILY TRUST DTD 7-24-92: CONTRACT DATE: 03/20/03 |
| WATKINS, DELANA<br>265 E FARRIS AVE<br>LAS VEGAS, NV 89123 | LOAN SERVICING AGREEMENT<br>DELBERT & MARY ANN WATKINS TTEES WATKINS FAMILY TRUST DTD 7-24-92: CONTRACT DATE: NO DATE |
| WATKINS, DELANA<br>265 E FARRIS AVE<br>LAS VEGAS, NV 89123 | LOAN SERVICING AGREEMENT<br>DELBERT & MARY ANN WATKINS TTEES WATKINS FAMILY TRUST DTD 7-24-92: CONTRACT DATE: NO DATE |
| WATSON, ANITA<br>5309 PARSONAGE COURT<br>VIRGINIA BEACH, VA 23455 | LOAN SERVICING AGREEMENT<br>ANITA WATSON TTEE OF THE ANITA WATSON LIVING TRUST 4-8-03: CONTRACT DATE: 06/10/02 |
| WATSON, ANITA<br>5309 PARSONAGE COURT<br>VIRGINIA BEACH, VA 23455 | LOAN SERVICING AGREEMENT<br>ANITA WATSON TTEE OF THE ANITA WATSON LIVING TRUST 4-8-03: CONTRACT DATE: 07/09/03 |

In re: **USA Commercial Mortgage Company**                                   Case No. **06-10725-LBR**
_____                                   _____
Debtor                                                                            (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| WATSON, ANITA<br>5309 PARSONAGE COURT<br>VIRGINIA BEACH, VA  23455 | LOAN SERVICING AGREEMENT<br>ANITA WATSON TTEE OF THE ANITA WATSON LIVING TRUST 4-8-03: CONTRACT DATE: NO DATE |
| WATSON, DARREN<br>1465 "C" STREET #3208<br>SAN DIEGO, CA  92101 | LOAN SERVICING AGREEMENT<br>DARREN E. WATSON, A SINGLE MAN TRANSFER ON DEATH TO LINDA L. WATSON: CONTRACT DATE: NO DATE |
| WATSON, DEAN<br>P O BOX 2690<br>FOR BRAGG, CA  95437 | LOAN SERVICING AGREEMENT<br>DEAN WATSON, A MARRIED MAN DEALING WITH HIS SOLE AND SPARATE PROPERTY: CONTRACT DATE: 12/03/04 |
| WATSON, ROBERT<br>2903 WIMPOLE COURT<br>LOUISVILLE, KY  40215 | LOAN SERVICING AGREEMENT<br>ROBERT S. WATSON AND JOYCE A. WATSON, HWJT: CONTRACT DATE: |
| WATTS, DONALD<br>1482 HIGHLAND PINES DRIVE<br>RENO, NV  89503 | LOAN SERVICING AGREEMENT<br>DONALD WATTS & CARMA WATTS TRUSTEES OF THE WATTS LIVING TRUST DATED 9/9-96: CONTRACT DATE: 05/31/00 |
| WEAVER, DAVID<br>30 PALM SPRINGS COURT<br>SPARKS, NV 89434, NV  89436 | LOAN SERVICING AGREEMENT<br>DAVID WEAVER, AN UNMARRIED MAN: CONTRACT DATE: 03/21/05 |
| WEAVER, JOHN<br>9225 CORDOBA BLVD<br>SPARKS, NV  89436 | LOAN SERVICING AGREEMENT<br>JOHN WEAVER OR COLLENE WEAVER JTWROS: CONTRACT DATE: NO DATE |
| WEAVER, JOHN<br>9225 CORDOBA BLVD<br>SPARKS, NV  89436 | LOAN SERVICING AGREEMENT<br>JOHN WEAVER OR COLLENE WEAVER JTWROS: CONTRACT DATE: NO DATE |
| WEBB, DONNA<br>500 N ESTRELLA PKWY B2-405<br>GOODYEAR, AZ  85338 | LOAN SERVICING AGREEMENT<br>DONNA WEBB, A SINGLE WOMAN: CONTRACT DATE: 05/05/03 |
| WEBB, DONNA<br>500 N ESTRELLA PKWY B2-405<br>GOODYEAR, AZ  85338 | LOAN SERVICING AGREEMENT<br>DONNA WEBB, A SINGLE WOMAN: CONTRACT DATE: 07/19/02 |
| WEBBER, PATRICIA<br>9157 SHADOW GLEN WAY<br>FORT MYERS, FL  33913 | LOAN SERVICING AGREEMENT<br>PATRICIA ANN WEBBER TRUSTEE OF THE WEBBER FAMILY TRUST DATED 10-31-89: CONTRACT DATE: 05/04/05 |
| WEBER, HEINRICH<br>2099 WESTGLEN COURT<br>RENO, NV  89523 | LOAN SERVICING AGREEMENT<br>HEINRICH RICHARD WEBER & BRIGITTE S. WEBER HWJT: CONTRACT DATE: 01/07/05 |
| WEBER, JASON<br>226 WEST "J" STREET<br>ENCINITAS, CA  92024 | LOAN SERVICING AGREEMENT<br>JASON C. WEBER, AN UNMARRIED MAN: CONTRACT DATE: NO DATE |
| WEBER, KURT<br>33 TREADWELL AVENUE<br>WESTPORT, CT  6880 | LOAN SERVICING AGREEMENT<br>KURT WEBER & PATRICIA WEBER HWJT: CONTRACT DATE: 01/23/06 |

In re **USA Commercial Mortgage Company** _____    Case No. _____ **06-10725-LBR**
_____
Debtor                                                                        (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| WEBSTER, NORM<br>2219 E THOUSAND OAKS #277<br>THOUSAND OAKS, CA 91362 | LOAN SERVICING AGREEMENT<br>NORM WEBSTER, A SINGLE MAN: CONTRACT DATE: 10/31/03 |
| WEEKS, DAVID<br>4400 CLYDE<br>CASPER, WY 82609 | LOAN SERVICING AGREEMENT<br>DAVID WEEKS & JANELLE WEEKS HWJT: CONTRACT DATE: 12/02/05 |
| WEIBLE, ARDIS<br>6314 W. TARA AVENUE<br>LAS VEGAS, NV 89146 | LOAN SERVICING AGREEMENT<br>ARDIS WEIBLE & DEAN WEIBLE CO-TRUSTEE OF THE WEIBLE 1981 TRUST DATED 6-30-81: CONTRACT DATE: 12/04/02 |
| WEICHERDING, GARY<br>4960 HARRISON DRIVE #107<br>LAS VEGAS, NV 89120 | LOAN SERVICING AGREEMENT<br>GARY WEICHERDING, A SINGLE MAN, YVONNE STROMMEN, A WIDOW JTWROS: CONTRACT DATE: 03/21/06 |
| WEILAND, DIANA<br>977 W. HANO CIRCLE<br>IVINS, UT 84738 | LOAN SERVICING AGREEMENT<br>DIANA F. WEILAND TTEE, WEILAND TRUST: CONTRACT DATE: 04/10/03 |
| WEILAND, DIANA<br>977 W. HANO CIRCLE<br>IVINS, UT 84738 | LOAN SERVICING AGREEMENT<br>DIANA F. WEILAND TTEE, WEILAND TRUST: CONTRACT DATE: 11/16/00 |
| WEILAND, DIANA<br>977 W. HANO CIRCLE<br>IVINS, UT 84738 | LOAN SERVICING AGREEMENT<br>DIANA F. WEILAND TTEE, WEILAND TRUST: CONTRACT DATE: 11/27/00 |
| WEINER, KAREN<br>1138 HUNTSMAN LANE<br>MEMPHIS, TN 38120 | LOAN SERVICING AGREEMENT<br>KAREN WENER & KENNETH WEINER, MOTHER AND SON, JTWROS: CONTRACT DATE: 10/04/05 |
| WEINER, MARLA<br>3864 ATLANTIS STREET<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>MARLA WEINER OR NIKKI CAPPELLATTI: CONTRACT DATE: 01/30/02 |
| WEINGART, NILI<br>1406 CAMDEN AVENUE #201<br>LOS ANGELES, CA 90025 | LOAN SERVICING AGREEMENT<br>NILI WENGART: CONTRACT DATE: 05/29/03 |
| WEINSTEIN, JERROLD<br>10524 BACK PLAINS<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>JERROLD WEINSTEIN, TRUSTEE U/A DATED 6-7-91: CONTRACT DATE: 01/25/02 |
| WEINSTEIN, JERROLD<br>10524 BACK PLAINS<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>JERROLD WEINSTEIN, TRUSTEE U/A DATED 6-7-91: CONTRACT DATE: 10/31/01 |
| WEIR, GREGORY<br>1901 VALLEJO STREET #8<br>SAN FRANCISCO, CA 94123 | LOAN SERVICING AGREEMENT<br>GREGORY E WEIR: CONTRACT DATE: 06/19/03 |
| WEIR, GREGORY<br>P O BOX 370065<br>LAS VEGAS, NV 89137 | LOAN SERVICING AGREEMENT<br>GREGORY HOVATEN/TOQUERVILLE PARTNER LLC: CONTRACT DATE: 02/02/05 |

In re ___**USA Commercial Mortgage Company**_____    Case No._____**06-10725-LBR**_____
                              Debtor                                                        (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| WEISS, HOWARD<br>2871 SAN LAGO COURT<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>HOWARD P. WEISS OR CURTIS WEISS JTWROS:<br>CONTRACT DATE: 09/01/02 |
| WELCHER, HARRIET<br>10401W CHARLESTON#8108<br>LAS VEGAS, NV 89135 | LOAN SERVICING AGREEMENT<br>HARRIET WELCHER: CONTRACT DATE: NO DATE |
| WELLER, OREN<br>1572 LIVING DESERT DR #116<br>LAS VEGAS, NV 89119 | LOAN SERVICING AGREEMENT<br>OREN H. WELLER, AN UNMARRIED MAN: CONTRACT<br>DATE: 07/11/01 |
| WELLER, OREN<br>1572 LIVING DESERT DR #116<br>LAS VEGAS, NV 89119 | LOAN SERVICING AGREEMENT<br>OREN H. WELLER, N UNMARRIED MAN: CONTRACT<br>DATE: 01/11/02 |
| WELLMAN, MARK<br>11983 SNOWPEAK WAY<br>TRUCKEE, CA 96161 | LOAN SERVICING AGREEMENT<br>MARK WELLMAN OR CAROLE PRAXMARER JTWROS:<br>CONTRACT DATE: 02/06/02 |
| WELLMAN, MARK<br>11983 SNOWPEAK WAY<br>TRUCKEE, CA 96161 | LOAN SERVICING AGREEMENT<br>MARK WELLMAN OR CAROLE PRAXMARER JTWROS:<br>CONTRACT DATE: 05/26/03 |
| WELLMAN, MARK<br>11983 SNOWPEAK WAY<br>TRUCKEE, CA 96161 | LOAN SERVICING AGREEMENT<br>MARK WELLMAN OR CAROLE PRAXMARER JTWROS:<br>CONTRACT DATE: 07/11/02 |
| WELLS, ANNETTE<br>P O BOX 6129<br>INCLINE VILLAGE, NV 89451 | LOAN SERVICING AGREEMENT<br>ANNETTE M. WELLS ACCT #1: CONTRACT DATE: NO<br>DATE |
| WELLS, JULIAN<br>P O BOX 6129<br>INCLINE VILLAGE, NV 89451 | LOAN SERVICING AGREEMENT<br>JULIAN WELLS: CONTRACT DATE: NO DATE |
| WENDT, LINDA<br>577 TRUFFLES<br>HENDERSON, NV 89015 | LOAN SERVICING AGREEMENT<br>LINDA WENDT: CONTRACT DATE: NO DATE |
| WERTHING, SR., JOHN<br>56 COUNTRY CLUB COVE<br>JACKSON, TN 38305 | LOAN SERVICING AGREEMENT<br>JOHN AUSTIN WERTING SR AND SALLIE MAE WERTHING<br>TRUSTEES OF THE WERTING SENIOR FAMILY TRUST<br>UAD 10-22-01: CONTRACT DATE: 11/01/04 |
| WEST COAST LIFE<br>P.O. BOX 2252<br>BIRMINGHAM, AL 35246-0031 | INSURANCE AGREEMENT |
| WEST HILL PARK JOINT VENTURE<br>9800 RICHMOND AVE STE 520<br>HOUSTON, TX 77042-4526 | LOAN AGREEMENT<br>WEST HILLS PARK JOINT VENTURE |
| WEST HILL PARK JOINT VENTURE<br>9800 RICHMOND AVE STE 520<br>HOUSTON, TX 77042-4526 | SECURITY AGREEMENT<br>WEST HILLS PARK JOINT VENTURE |

In re __USA Commercial Mortgage Company_____    Case No.____**06-10725-LBR**____

Debtor                                                                     (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| WESTBROOK, CONNIE<br>14320 GHOST RIDER DRIVE<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>CONNIE WESTBROOK, AN UNMARRIED WOMAN:<br>CONTRACT DATE: 05/29/03 |
| WESTERHOUT, DALE<br>1 CHARMAINE COURT<br>NOVATO, CA  94949 | LOAN SERVICING AGREEMENT<br>DALE L. WESTERHOUT, AN UNMARRIED MAN:<br>CONTRACT DATE: 09/01/04 |
| WESTLEY, WILLIAM<br>297 VALLARTE DRIVE<br>HENDERSON, NV  89014 | LOAN SERVICING AGREEMENT<br>WILLIAM S. WESTLEY TRUST DATED 06-24-96:<br>CONTRACT DATE: 10/08/98 |
| WETSELAAR, HENRI<br>3681 FORESTCREST DRIVE<br>LAS VEGAS, NV  89121 | LOAN SERVICING AGREEMENT<br>HENRI WETSELAAR AND/OR BING WETSELAAR HW:<br>CONTRACT DATE: 04/18/03 |
| WHEELER, RACHEL<br>739 W WINDSOR DRIVE<br>ST GEORGE, UT  84770 | LOAN SERVICING AGREEMENT<br>RACHEL WHEELER, TRUSTEE OF THE RACHEL<br>WHEELER TRUST: CONTRACT DATE: 11/22/05 |
| WHIGHTSIL, AUDREY<br>11881S. FORTUNA RD PMB 54<br>YUMA, AZ  85367 | LOAN SERVICING AGREEMENT<br>AUDREY M. WHIGHTSIL: CONTRACT DATE: 12/14/02 |
| WHILHITE, RONALD<br>3355 NAMBE DRIVE<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>RONALD J. WILHITE SR & JANET J. WILHITE TRUSTEES<br>FOR THE WILHITE FAMILY TRUST DTD 11-01-90:<br>CONTRACT DATE: 04/30/03 |
| WHITE, CARALEE<br>P O BOX 1565<br>MINDEN, NV  89423 | LOAN SERVICING AGREEMENT<br>CARALEE C. WHITE, A SINGLE WOMAN: CONTRACT<br>DATE: 06/08/05 |
| WHITE, RALPH<br>426 WHITEWATER DRIVE<br>BULLHEAD CITY, AZ  86442 | LOAN SERVICING AGREEMENT<br>RALPH M WHITE, AN  UNMARRIED MAN: CONTRACT<br>DATE: 01/01/05 |
| WHITE, ROBERT<br>982 E 5575 SOUTH<br>OGDEN, UT  84405 | LOAN SERVICING AGREEMENT<br>ROBERT WHITE OR MARY ETTA WHITE JTWROS:<br>CONTRACT DATE: 06/12/02 |
| WHITE, THOMAS<br>220 NICOLE<br>SPARKS, NV  89436 | LOAN SERVICING AGREEMENT<br>THOMAS & GERALDINE WHITE TRUSTEES OF THE<br>FAMILY TRUST: CONTRACT DATE: 11/21/02 |
| WHITEHEAD, W<br>P  BOX 895<br>BROOKSVILLE, FL  34605 | LOAN SERVICING AGREEMENT<br>W. H. WHITEHEAD OR LUCILLEM<br>WHITEHEAD,WHITEHEAD FAMILY TRUST: CONTRACT<br>DATE: 11/30/00 |
| WHITESIDES, LINDA<br>901 SARATOGA WAY<br>CARSON CITY, NV  89703 | LOAN SERVICING AGREEMENT<br>LINDA W WHITESIDES & BARBARA SPEARS TTEES<br>F/TBRUCE H WHITE TRUST U/A DTD 7-1-1: CONTRACT<br>DATE: 05/16/03 |
| WHITMAN, DANIEL<br>P O BOX 10200<br>ZEPHYR COVE, NV  89448 | LOAN SERVICING AGREEMENT<br>.DANIEL WHITMAN, TRUSTEE OF THE WHITMAN TRUST<br>DATED 12-1-04: CONTRACT DATE: 01/22/05 |

In re **USA Commercial Mortgage Company** _____
Debtor

Case No. ____**06-10725-LBR**____
(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| WHITMAN, H.<br>P O BOX 10200<br>ZEPHYR COVE, NV  89448 | LOAN SERVICING AGREEMENT<br>H. DANIEL WHITMAN, AN UNMARRIED MAN: CONTRACT DATE: 07/01/04 |
| WHITNEY, JERRY<br>P O BOX 9051<br>RENO, NV  89507 | LOAN SERVICING AGREEMENT<br>JERRY WHITNEY C/F AUSTIN WHITNEY UVUTMA: CONTRACT DATE: 04/10/03 |
| WHITNEY, JERRY<br>P O BOX 9051<br>RENO, NV  89507 | LOAN SERVICING AGREEMENT<br>JERRY WHITNEY C/F GIANNE J. WHITNEY UNVUTMA: CONTRACT DATE: 04/10/03 |
| WICKLAND, GERALD<br>P O BOX 8465<br>RANCHO SANTA FE, CA  92067 | LOAN SERVICING AGREEMENT<br>GERALD W WICKLAND & IRENE F. WICKLAND CO TRUSTEES OF THE WICKLAND FAMILY TRUST DATED 02-10-81: CONTRACT DATE: 12/02/04 |
| WICKLAND, WILLIAM<br>P O BOX 283<br>TAHOE VISTA, CA  96148 | LOAN SERVICING AGREEMENT<br>WILLIAM D. WICKLAND & VICTORIA R. WICKLAND HWJTWROS: CONTRACT DATE: 04/14/04 |
| WIECHERS, DICK<br>136 BERNOULLI STREET<br>RENO, NV  89506 | LOAN SERVICING AGREEMENT<br>DICK WIECHERS TRUSTEE OF THE WIECHERS FAMILY TRUST: CONTRACT DATE: 04/29/02 |
| WIECHERS, DICK<br>136 BERNOULLI STREET<br>RENO, NV  89506 | LOAN SERVICING AGREEMENT<br>DICK WIECHERS TRUSTEE OF THE WIECHERS FAMILY TRUST: CONTRACT DATE: 05/16/03 |
| WIEHE, CLIFFORD<br>P O BOX 19762<br>LAS VEGAS, NV  89132 | LOAN SERVICING AGREEMENT<br>CLIFFORD WIEHE, JR & JEANETTE WIEHE REVOCABLE TRUST: CONTRACT DATE: 05/12/03 |
| WIEHE, CLIFFORD<br>P O BOX 19762<br>LAS VEGAS, NV  89132 | LOAN SERVICING AGREEMENT<br>CLIFFORD WIEHE, JR & JEANETTE WIEHE REVOCABLE TRUST: CONTRACT DATE: 06/09/98 |
| WIEHE, CLIFFORD<br>P O BOX 19762<br>LAS VEGAS, NV  89132 | LOAN SERVICING AGREEMENT<br>CLIFFORD WIEHE, JR & JEANETTE WIEHE REVOCABLE TRUST: CONTRACT DATE: 07/02/01 |
| WIEHE, E.<br>P O BOX 19762<br>LAS VEGAS, NV  89132 | LOAN SERVICING AGREEMENT<br>E JEANETTE WIEHE, TRUSTEE OF THE E JEANETTE WIEHE TRUST: CONTRACT DATE: 10/18/01 |
| WIEHE, EUGENE<br>17031 CERISE AVENUE<br>TORRANCE, CA  90504 | LOAN SERVICING AGREEMENT<br>EUGENE C WIEHE TRUST DTD 10-31-85: CONTRACT DATE: 04/18/03 |
| WIENER, DOC<br>1 W. MAYFLOWER<br>N. LAS VEGAS, NV  89030 | LOAN SERVICING AGREEMENT<br>D W DOC WIENER REVOCABLE INHERITANCE TRUST DTD 09-10-97: CONTRACT DATE: 05/31/00 |
| WIENER, GAYLE<br>5066 ROYAL DRIVE #17<br>LAS VEGAS, NV  89103 | LOAN SERVICING AGREEMENT<br>GAYLE L. WIENER TRUSTEE OF THE GAYLE L. WIENER REVOCABLE TRUST DTD 06-12-98: CONTRACT DATE: 05/31/00 |

In re __USA Commercial Mortgage Company_____    Case No.__**06-10725-LBR**_____
　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
| --- | --- |
| WIGERT, EARL<br>3115 MERRILL DRIVE #5<br>TORRANCE, CA  90503 | LOAN SERVICING AGREEMENT<br>EARL WIGERT, TRUSTEE OF THE EARL WIGER DOROTHY WIGERT 1994 REVOCABLE TRUST: CONTRACT DATE: 02/01/04 |
| WIKE, JEAN<br>1600 S. VALLEY VIEW BLVD #2009<br>LAS VEGAS, NV  89102 | LOAN SERVICING AGREEMENT<br>JEAN R. WIKE, SHELLEY WIKE CRANLEY & CAROL WILLIAMSON JTWROS: CONTRACT DATE: 04/04/01 |
| WIKENSTEIN, WENDY<br>2778-J SWEETWATER SPR #103<br>SPRING VALLEY, CA  91977 | LOAN SERVICING AGREEMENT<br>WENDY WLKENSTEIN: CONTRACT DATE: |
| WILCOX, LOREN<br>3361 SKYLINE BLVD<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>LOREN J. WILCOX: CONTRACT DATE: NO DATE |
| WILCOX, STEPHEN<br>PO BOX 1051<br>MINDEN, NV  89423 | LOAN SERVICING AGREEMENT<br>STEPHEN L WILCOX & GAIL M. WILCOX HWJTWROS: CONTRACT DATE: 10/20/00 |
| WILKELIS, LYNN<br>P O BOX 642<br>BUELLTON, CA  93427 | LOAN SERVICING AGREEMENT<br>LYNN WILKELIS OR ANN MARSDEN JTWROS: CONTRACT DATE: 02/19/03 |
| WILKELIS, LYNN<br>P O BOX 642<br>BUELLTON, CA  93427 | LOAN SERVICING AGREEMENT<br>LYNN WILKELIS OR JEWELL NOWAK OR DR. JANA MOLVANEY JTWROS: CONTRACT DATE: 02/19/03 |
| WILKERSON, BRADLEY<br>4707 VILLAGE GREEN PKWY<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>BRADLEY N. WILKERSON: CONTRACT DATE: 10/20/03 |
| WILKINSON, BARTON<br>RR1 BOX 55E<br>KOOSKIA, ID  83539 | LOAN SERVICING AGREEMENT<br>BARTON R. WILKINSON & DIANNA J. WILKINSON JTWROS: CONTRACT DATE: 11/19/03 |
| WILKINSON, CRAIG<br>789 VORTEX AVENUE<br>HENDERSON, NV  89015 | LOAN SERVICING AGREEMENT<br>CRAIG C. WILKINSON, A MARRIED MAN DEALING WITH SOLE & SEP PROPERTY: CONTRACT DATE: 03/24/06 |
| WILKINSON, THOMAS<br>173 MANDARIN DRIVE<br>MOORESVILLE, NC  28117 | LOAN SERVICING AGREEMENT<br>THOMAS H. WILKINSON & SUSAN L. WILKINSON TRUSTESS OF THE THOMAS H. WILKINSON LIVING TRUST DTD 5-31-02: CONTRACT DATE: 11/12/03 |
| WILKINSON, THOMAS<br>P O BOX 12340<br>RENO, NV  89510 | LOAN SERVICING AGREEMENT<br>THOMAS H. WILKINSON & SUSAN L. WILKINSON TRUSTESS OF THE THOMAS H. TRIMBLE JR TTEE OF THE CHARMAINE TRIMBLE EXEMPTION TRUST: CONTRACT DATE: NO DATE |
| WILLARD, DWIGHT<br>9356 VILLA RIDGE DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>DWIGHT WILLARD, PRESIDENT WILBAR INDUSTRIES INC: CONTRACT DATE: 01/17/01 |
| WILLARD, DWIGHT<br>9356 VILLA RIDGE DRIVE<br>LAS VEGAS, NV  89134 | LOAN SERVICING AGREEMENT<br>DWIGHT WILLARD, PRESIDENT WILBAR INDUSTRIES INC: CONTRACT DATE: 03/21/01 |

In re **USA Commercial Mortgage Company** _____  Case No. _____ **06-10725-LBR**
_____ Debtor _____  (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| WILLARD, HAROLD<br>400 BAVARIAN DRIVE<br>CARSON CITY, NV  89705 | LOAN SERVICING AGREEMENT<br>HAROLD WILLARD & BEVERLY WILLARD TTEES OF THE HAROLD WILLARD & BEVERLY WILLARD 1980 TRUST DTD 12-18-80: CONTRACT DATE: 01/25/06 |
| WILLARD, SHIRLEY<br>8122 W FLAMINGO RD # 238<br>LAS VEGAS, NV  89147 | LOAN SERVICING AGREEMENT<br>SHIRLEY M WILLARD TRUSTEE OF THE WILLARD FAMILY TRUST: CONTRACT DATE: 09/13/00 |
| WILLETT, GEORGE<br>405 EL CAMINO REAL #417<br>MENLO PARK, CA  94025 | LOAN SERVICING AGREEMENT<br>GEORGE WILLETT & LAURENE WILLETT HWJTWROS: CONTRACT DATE: 11/11/05 |
| WILLIAMS, DEBRA<br>P O BOX 6123<br>INCLINE VILLAGE, NV  89450 | LOAN SERVICING AGREEMENT<br>DEBRA WILLIAMS: CONTRACT DATE: 05/08/02 |
| WILLIAMS, JOSHUA<br>6014 BLUE MIST LANE<br>DALLAS, TX  75248 | LOAN SERVICING AGREEMENT<br>JOY C WILLIAMS A MARRIED WOMAN DEALING W SOLE & SEP PROPERTY: CONTRACT DATE: 06/11/04 |
| WILLIAMS, RICHARD<br>1282 CONESTOGA DRIVE<br>MINDEN, NV  89423 | LOAN SERVICING AGREEMENT<br>RICHARD J. WILLIAMS TRUSTEE OF THE RICHARD J. WILLIAMS LIVING TRUST DTD 12-14-01: CONTRACT DATE: 12/13/05 |
| WILLIAMS, SUSAN<br>P O BOX 9270<br>TRUCKEE, CA  96162 | LOAN SERVICING AGREEMENT<br>SUSAN WILLIAMS, AN UNMARRIED WOMAN: CONTRACT DATE: 11/11/05 |
| WILLIAMS, THOMAS<br>700 ELM SPACE 27<br>BOULDER CITY, NV  89005 | LOAN SERVICING AGREEMENT<br>THOMAS E WILLIAMS TTEE OF THE WILLIAMS FAMILY TRUST: CONTRACT DATE: 01/26/03 |
| WILLINGHAM, STEVEN<br>3075 ANDREA ST<br>RENO, NV  89503 | LOAN SERVICING AGREEMENT<br>URSULA G. WILLINGHAM, AN UNMARRIED WOMAN: CONTRACT DATE: 04/27/03 |
| WILLINGHAM, STEVEN<br>3075 ANDREA ST<br>RENO, NV  89503 | LOAN SERVICING AGREEMENT<br>URSULA G. WILLINGHAM, AN UNMARRIED WOMAN: CONTRACT DATE: 08/09/01 |
| WILLIS, JOHN<br>1307 W. LAKE ST #304<br>ADDISON, IL  60101 | LOAN SERVICING AGREEMENT<br>JOHN L WILLIS JR, AN UNMARRIED MAN: CONTRACT DATE: 06/11/05 |
| WILSON, ARTHUR<br>4800 MORGAN MILL RD<br>CARSON CITY, NV  89701 | LOAN SERVICING AGREEMENT<br>ARTHUR WILSON & MARIA C WILSON HWJTWROS: CONTRACT DATE: NO DATE |
| WILSON, DAVID<br>320 SUNSET DRIVE<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>DAVID R. WILSON, AN UNMARRIED MAN: CONTRACT DATE: 02/12/03 |
| WILSON, DAVID<br>320 SUNSET DRIVE<br>RENO, NV  89509 | LOAN SERVICING AGREEMENT<br>DAVID R. WILSON, AN UNMARRIED MAN: CONTRACT DATE: 12/11/01 |

In re **USA Commercial Mortgage Company**

Debtor

Case No. **06-10725-LBR**

(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| WILSON, EDMUND<br>512 LINDEN AVENUE<br>GRASS VALLEY, CA  95945 | LOAN SERVICING AGREEMENT<br>EDNA P WILSON A MARRIED WOMAN & SLOAN D WILSON AN UNMARRIED MAN JTWROS: CONTRACT DATE: 12/01/04 |
| WILSON, KATHY<br>3581 BIRTCHER DRIVE<br>LAS VEGAS, NV  89118 | LOAN SERVICING AGREEMENT<br>KATHY A WILSON TRUSTEE OF THE KATHY A WILSON SEPARATE PROPERTY TRUST DTD 11-18-94: CONTRACT DATE: 04/27/05 |
| WILSON, LAWRENCE<br>23295 GARDENIA DRIVE<br>CORONA, CA  92883 | LOAN SERVICING AGREEMENT<br>LAWRENCE WILSON & HONOREE WILSON, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 06/04/03 |
| WILSON, MICHAEL<br>6233 MANDARIAN DRIVE<br>LAS VEGAS, CA  89108 | LOAN SERVICING AGREEMENT<br>MICHAEL WILSON IN TRUST FOR STANLEY WILSON: CONTRACT DATE: |
| WILSON, MICHAEL<br>6233 MANDARIAN DRIVE<br>LAS VEGAS, CA  89108 | LOAN SERVICING AGREEMENT<br>MICHAEL WILSON IN TRUST FOR STANLEY WILSON: CONTRACT DATE: 06/21/99 |
| WILSON, MICHAEL<br>6233 MANDARIAN DRIVE<br>LAS VEGAS, CA  89108 | LOAN SERVICING AGREEMENT<br>MICHAEL WILSON IN TRUST FOR STANLEY WILSON: CONTRACT DATE: 11/07/02 |
| WILSON, NORMA<br>P O BOX 248<br>GRIZZLY FLATS, CA  95636 | LOAN SERVICING AGREEMENT<br>NORMA J. WILSON: CONTRACT DATE: 05/27/03 |
| WILSON, NORMA<br>P O BOX 248<br>GRIZZLY FLATS, CA  95636 | LOAN SERVICING AGREEMENT<br>NORMA J. WILSON: CONTRACT DATE: 10/23/02 |
| WILSON, SAMUEL<br>6661 SILVERSTREAM #1046<br>LAS VEGAS, NV  89107 | LOAN SERVICING AGREEMENT<br>SAMUEL C. WILSON, A SINGLE MAN, WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: 07/13/05 |
| WILSON, SLOAN<br>3700 FROST LANE<br>RENO, NV  89502 | LOAN SERVICING AGREEMENT<br>SLOAN D.WLSON & EDNA P WILSON HWJTWROS: CONTRACT DATE: NO DATE |
| WILSON, STANLEY<br>5909 BARTLETT AVENUE<br>LAS VEGAS, NV  89108 | LOAN SERVICING AGREEMENT<br>STANLEY WILSON & CAMILLA WILSON TRUSTEES OF THE STANLEY R. WILSON & CAMILLA M. WILSON REVOCABLE TRUST: CONTRACT DATE: 11/07/03 |
| WILSON, STANLEY<br>5909 BARTLETT AVENUE<br>LAS VEGAS, NV  89108 | LOAN SERVICING AGREEMENT<br>STANLEY WILSON WILSON INVESTMENTS: CONTRACT DATE: 06/21/99 |
| WILSON, STANLEY<br>5909 BARTLETT AVENUE<br>LAS VEGAS, NV  89108 | LOAN SERVICING AGREEMENT<br>STANLEY WILSON WILSON INVESTMENTS: CONTRACT DATE: 10/28/02 |
| WILSON, STANLEY<br>5909 BARTLETT AVENUE<br>LAS VEGAS, NV  89108 | LOAN SERVICING AGREEMENT<br>STANLEY WILSON WILSON INVESTMENTS: CONTRACT DATE: 11/07/03 |

In re  **USA Commercial Mortgage Company**

Debtor

Case No. **06-10725-LBR**

(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| WIMSATT, LINDA<br>4920 AMADOS<br>OCEANSIDE, CA  92056 | LOAN SERVICING AGREEMENT<br>LINDA J. WIMSATT, TRUSTEE FOR THE WIMSATT TRUST DATED OCTOBER 19, 2004: CONTRACT DATE: 11/11/05 |
| WINARD, PAUL<br>4200 SPRING MOUNTAIN ROAD<br>LAS VEGAS, NV  89102 | LOAN SERVICING AGREEMENT<br>PAUL WINARD TRUSTEE OF THE PAUL WINARD REVOCABLE TRUST DATED 1/27/95: CONTRACT DATE: 09/16/03 |
| WINCHESTER, HEATHER<br>2215 STOWE DRIVE<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>HEATHER WINCHESTER & WILLIAM WINCHESTER, HUSBAND AND WIFE AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 06/02/03 |
| WINDHAM, RONALD | LOAN SERVICING AGREEMENT<br>RONALD L. WINDHAM: CONTRACT DATE: 06/23/99 |
| WINDISCH, FREDERICK<br>20 S. FEDERAL HIGHWAY<br>BOYNTON BEACH, FL  33435 | LOAN SERVICING AGREEMENT<br>FREDERICK P. WINDISCH TRUSTEE OF THE WINDISCH 1998 LIVING TRUST: CONTRACT DATE: 11/15/05 |
| WINDISCH, FREDERICK<br>P O BOX 626<br>LAKE HAVASU, AZ  86405 | LOAN SERVICING AGREEMENT<br>FREDERICK P. WINDISCH TRUSTEE OF THE WINDISCH 1998 LIVING TRUST: CONTRACT DATE: 05/16/03 |
| WINEMILLER, ALBERT<br>P O BOX 66157<br>HOUSTON, TX  77266 | LOAN SERVICING AGREEMENT<br>ALBERT WINEMILLER & DEBRA WINEMILLER HWJTWROS: CONTRACT DATE: 10/29/04 |
| WINEMILLER, ALBERT<br>P O BOX 66157<br>HOUSTON, TX  77266 | LOAN SERVICING AGREEMENT<br>ALBERT WINEMILLER A MARRIED MAN DEALING W/SOLE & SEPARATE PROPERTY: CONTRACT DATE: 10/24/03 |
| WINEMILLER, ALBERT<br>P O BOX 66157<br>HOUSTON, TX  77266 | LOAN SERVICING AGREEMENT<br>ALBERT WINEMILLER INC: CONTRACT DATE: 02/26/03 |
| WINEMILLER, ALBERT<br>P O BOX 66157<br>HOUSTON, TX  77266 | LOAN SERVICING AGREEMENT<br>ALBERT WINEMILLER LIMITED PARTNERSHIP: CONTRACT DATE: 02/28/06 |
| WINEMILLER, ALBERT<br>P O BOX 66157<br>HOUSTON, TX  77266 | LOAN SERVICING AGREEMENT<br>ALBERT WINEMILLER TTEE THE ALBERT WINEMILLER TRUST: CONTRACT DATE: 03/21/06 |
| WINEMILLER, DEBRA<br>P O BOX 66157<br>HOUSTON, TX  77266 | LOAN SERVICING AGREEMENT<br>DEBRA ANN WINEMILLER, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 10/24/03 |
| WINGO, DAVID<br>4602 N 5TH STREET<br>PHOENIX, AZ  85012 | LOAN SERVICING AGREEMENT<br>DAVID KENNEDY WINGO, AN UNMARRIED MAN DEALING WITH HIS SOLE AND SEPARATE PROPERTY TRANSFERABLE ON DEATH TO KINSEY JONES WINGO, A MARRIED MAN: CONTRACT DATE: 03/02/04 |
| WINKLE, JUDY<br>P O BOX 195<br>MIDPINES, CA  95345 | LOAN SERVICING AGREEMENT<br>JUDY VAN WINKLE TTE OF THE JUDY A VAN WINKLE 1994 TRUST DTD 3-25-94: CONTRACT DATE: 12/20/04 |

In re **USA Commercial Mortgage Company** _____  Case No. **06-10725-LBR**
_____ Debtor _____ (If known)

### SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| WINKLER, CARMEL<br>10000 ROSSBURY PLACE<br>LOS ANGELES, CA  90064 | LOAN SERVICING AGREEMENT<br>CARMEL WINKLER TRUSTEE OF THE WINKLER FAMILY TRUST UTD 3/13/86: CONTRACT DATE: NO DATE |
| WINKLER, RUDOLF<br>10000 ROSSBURY PLACE<br>LOS ANGELES, CA  90064 | LOAN SERVICING AGREEMENT<br>RUDOLF WINKLER & CARMEL WINKLER TRUSTEES FOR THE BENEFIT OF WINKLER FAMILY TRUST DATED 3/13/86: CONTRACT DATE: 02/17/03 |
| WINKLER, RUDOLF<br>10000 ROSSBURY PLACE<br>LOS ANGELES, CA  90064 | LOAN SERVICING AGREEMENT<br>RUDOLF WINKLER & CARMEL WINKLER TRUSTEES FOR THE BENEFIT OF WINKLER FAMILY TRUST DATED 3/13/86: CONTRACT DATE: 03/23/02 |
| WINKLER, RUDOLF<br>10000 ROSSBURY PLACE<br>LOS ANGELES, CA  90064 | LOAN SERVICING AGREEMENT<br>RUDOLF WINKLER & CARMEL WINKLER TRUSTEES FOR THE BENEFIT OF WINKLER FAMILY TRUST DATED 3/13/86: CONTRACT DATE: 04/07/03 |
| WINKLER, RUDOLF<br>10000 ROSSBURY PLACE<br>LOS ANGELES, CA  90064 | LOAN SERVICING AGREEMENT<br>RUDOLF WINKLER & CARMEL WINKLER TRUSTEES FOR THE BENEFIT OF WINKLER FAMILY TRUST DATED 3/13/86: CONTRACT DATE: 08/21/01 |
| WINKLER, RUDOLF<br>10000 ROSSBURY PLACE<br>LOS ANGELES, CA  90064 | LOAN SERVICING AGREEMENT<br>RUDOLF WINKLER & CARMEL WINKLER TRUSTEES FOR THE BENEFIT OF WINKLER FAMILY TRUST DATED 3/13/86: CONTRACT DATE: 09/11/01 |
| WINKLER, RUDOLF<br>10000 ROSSBURY PLACE<br>LOS ANGELES, CA  90064 | LOAN SERVICING AGREEMENT<br>RUDOLF WINKLER & CARMEL WINKLER TRUSTEES FOR THE BENEFIT OF WINKLER FAMILY TRUST DATED 3/13/86: CONTRACT DATE: 11/28/00 |
| WINKLER, RUDOLF<br>10000 ROSSBURY PLACE<br>LOS ANGELES, CA  90064 | LOAN SERVICING AGREEMENT<br>RUDOLF WINKLER & CARMEL WINKLER TRUSTEES FOR THE BENEFIT OF WINKLER FAMILY TRUST DATED 3/13/86: CONTRACT DATE: NO DATE |
| WINKLER, RUDOLF<br>10000 ROSSBURY PLACE<br>LOS ANGELES, CA  90064 | LOAN SERVICING AGREEMENT<br>RUDOLF WINKLER & CARMEL WINKLER TRUSTEES FOR THE BENEFIT OF WINKLER FAMILY TRUST DATED 3/13/86: CONTRACT DATE: NO DATE |
| WINKLER, RUDOLF<br>10000 ROSSBURY PLACE<br>LOS ANGELES, CA  90064 | LOAN SERVICING AGREEMENT<br>RUDOLF WINKLER & CARMEL WINKLER TRUSTEES FOR THE BENEFIT OF WINKLER FAMILY TRUST DATED 3/13/86: CONTRACT DATE: NO DATE |
| WINKLER, RUDOLF<br>10000 ROSSBURY PLACE<br>LOS ANGELES, CA  90064 | LOAN SERVICING AGREEMENT<br>RUDOLF WINKLER & CARMEL WINKLER TRUSTEES FOR THE BENEFIT OF WINKLER FAMILY TRUST DATED 3/13/86: CONTRACT DATE: NO DATE |
| WINTER, CYNTHIA<br>618 34TH AVENUE N<br>CLINTON, IA  52732 | LOAN SERVICING AGREEMENT<br>CYNTHIA A. WINTER, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 03/17/03 |

In re **USA Commercial Mortgage Company**

Debtor

Case No. **06-10725-LBR**

(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| WINTER, CYNTHIA<br>618 34TH AVENUE N<br>CLINTON, IA 52732 | LOAN SERVICING AGREEMENT<br>CYNTHIA A. WINTER, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 08/26/02 |
| WINTER, CYNTHIA<br>618 34TH AVENUE N<br>CLINTON, IA 52732 | LOAN SERVICING AGREEMENT<br>CYNTHIA A. WINTER, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 12/24/02 |
| WINTER, DORIS<br>2855 OLIE ANN PLACE<br>ENUNCLAW, WA 98022 | LOAN SERVICING AGREEMENT<br>DORIS E. WINTER, TRUSTEE OF THE DORIS E. WINTER TRUST: CONTRACT DATE: 07/18/05 |
| WIRTALA, RUSSELL<br>6630 BROADRIDGE COURT<br>RENO, NV 89523 | LOAN SERVICING AGREEMENT<br>RUSSELL S. WIRTALA, AN UNMARRIED MAN: CONTRACT DATE: 01/15/04 |
| WISCH, CRAIG<br>210 ANDREW AVENUE<br>NAUGATUCK, CT 6770 | LOAN SERVICING AGREEMENT<br>CRAIG WISCH, A SINGLE MAN: CONTRACT DATE: 08/02/02 |
| WISCH, CRAIG<br>210 ANDREW AVENUE<br>NAUGATUCK, CT 6770 | LOAN SERVICING AGREEMENT<br>CRAIG WISCH, A SINGLE MAN: CONTRACT DATE: 11/27/02 |
| WITHOP, ARTHUR<br>8115 WEST LA MADRE WAY<br>LAS VEGAS, NV 89149 | LOAN SERVICING AGREEMENT<br>ARTHUR WITHOP & THELMA WITHOP TRUSTEES OF THE KAMELOT TRUST DATED 3/9/99: CONTRACT DATE: 03/12/03 |
| WITT, CHARLES<br>1008 SEABURY HLL COURT<br>LAS VEGAS, NV 89116 | LOAN SERVICING AGREEMENT<br>CHARLES M. WITT: CONTRACT DATE: 02/20/01 |
| WITT, STANLEY<br>3642 BROADWATER AVE<br>BILLINGS, MT 59102 | LOAN SERVICING AGREEMENT<br>STANLEY C. WITT & LOIS J. WITT TRUSTEES OF THE STANLEY C. WITT & LOIS J. WITT REVOCABLE TRUST DATED 4/13/92: CONTRACT DATE: NO DATE |
| WOJDON, DIANE<br>7150 LILAC COURT<br>N OLMSTED, OH 44070 | LOAN SERVICING AGREEMENT<br>DIANE WOJDON TRUSTEE OF THE DIANE WOJDON TRUST: CONTRACT DATE: 07/02/98 |
| WOLDORSKY, JERRY<br>1415 LAKEVIEW AVENUE SO<br>MINNEAPOLIS, MN 55416 | LOAN SERVICING AGREEMENT<br>JERRY WOLDORSKY, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY: CONTRACT DATE: NO DATE |
| WOLDORSKY, RICHARD<br>2517 LYNN AVENUE SOUTH<br>ST. LOUIS PARK, MN 55416 | LOAN SERVICING AGREEMENT<br>RICHARD WOLDORSKY, A SINGLE MAN: CONTRACT DATE: 12/02/04 |
| WOLF, EDGAR<br>3868 CARLTON DRIVE<br>ATLANTA, GA 30341 | LOAN SERVICING AGREEMENT<br>EDGAR H. WOLF PAYABLE ON DEATH TO WILLIAM WALTER WOLF & KELLY JEAN ANTHONY: CONTRACT DATE: 11/10/03 |

In re **USA Commercial Mortgage Company**                    Case No. **06-10725-LBR**
_____                                    _____
Debtor                                                                (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| WOLFE, JUDITH<br>3314 PURDUE AVENUE<br>LOS ANGELES, CA 90066 | LOAN SERVICING AGREEMENT<br>JUDITH R. WOLFE TRUSTEE OF THE JUDITH REBECCA<br>WOLFE TRUST UA 3/30/89: CONTRACT DATE: 01/13/01 |
| WOLFE, JUDITH<br>3314 PURDUE AVENUE<br>LOS ANGELES, CA 90066 | LOAN SERVICING AGREEMENT<br>JUDITH R. WOLFE TRUSTEE OF THE JUDITH REBECCA<br>WOLFE TRUST UA 3/30/89: CONTRACT DATE: 04/17/02 |
| WOLFE, JUDITH<br>3314 PURDUE AVENUE<br>LOS ANGELES, CA 90066 | LOAN SERVICING AGREEMENT<br>JUDITH R. WOLFE TRUSTEE OF THE JUDITH REBECCA<br>WOLFE TRUST UA 3/30/89: CONTRACT DATE: 05/15/02 |
| WOLFE, LOREN<br>5035 LANDY BANK COURT<br>RENO, NV 89509 | LOAN SERVICING AGREEMENT<br>LK WOLFE FAMILY, LP, A NEVADA LIMITED<br>PARTNERSHIP: CONTRACT DATE: 07/28/04 |
| WOLKEN, STAN<br>598 LARIAT CIRCLE<br>INCLINE VILLAGE, NV 89451 | LOAN SERVICING AGREEMENT<br>STAN C. WOLKEN, AN UNMARRIED MAN: CONTRACT<br>DATE: 10/18/04 |
| WOLLARD, CHERYL<br>3060 SPOKANE DRIVE<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>CHERYL WOLLARD: CONTRACT DATE: 04/05/06 |
| WOLLARD, CHERYL<br>3060 SPOKANE DRIVE<br>LAS VEGAS, NV 89121 | LOAN SERVICING AGREEMENT<br>CHERYL WOLLARD: CONTRACT DATE: 12/07/99 |
| WOLMUTT, GLENN<br>5842 SUNMIST DRIVE<br>YORBA LINDA, CA 92886 | LOAN SERVICING AGREEMENT<br>GLENN B. WOLMUTT TRUSTEE OF THE WOLMUTT<br>FAMILY TRUST: CONTRACT DATE: NO DATE |
| WOLTZ, KENNETH A.<br>19 BOW LANE<br>BARRINGTON, IL 60010 | LOAN SERVICING AGREEMENT<br>KENNETH A. WOLTZ WOLTZ & ASSOCIATES: CONTRACT<br>DATE: 02/11/01 |
| WOMACK, DAVID<br>P O BOX 806<br>GREENVILLE, CA 95947 | LOAN SERVICING AGREEMENT<br>DAVID W. WOMACK & NELLENE WOMACK, HUSBAND &<br>WIFE, AS JOINT TENANTS WITH RIGHT OF<br>SURVIVORSHIP: CONTRACT DATE: 02/13/06 |
| WOMBLE, BRUCE<br>2734 RICEVILLE DRIVE<br>HENDERSON, NV 89052 | LOAN SERVICING AGREEMENT<br>BRUCE H. WOMBLE & R. JOANNE WOMBLE TRUSTEES<br>OF THE WOMBLE LIVING TRUST DTD 2/3/98: CONTRACT<br>DATE: 03/09/06 |
| WONDERS, MARLIN<br>P O BOX 2262<br>OVERGAARD, AZ 85933 | LOAN SERVICING AGREEMENT<br>MARLIN L. WONDERS & R. YVONNE WONDERS,<br>HUSBAND AND WIFE AS JOINT TENANTS WITH THE<br>RIGHT OF SURVIVORSHIP: CONTRACT DATE: 09/28/05 |
| WONG, JULIET<br>2223 25TH AVENUE<br>SAN FRANCISCO, CA 94116 | LOAN SERVICING AGREEMENT<br>JULIET WONG, A SINGLE WOMAN: CONTRACT DATE:<br>11/07/05 |
| WOOD, GLENN<br>7195 LIGHTHOUSE LANE<br>RENO, NV 89511 | LOAN SERVICING AGREEMENT<br>GLENN ALLEN WOOD: CONTRACT DATE: 02/14/03 |

In re __USA Commercial Mortgage Company__ _____     Case No._____ __06-10725-LBR__
_____
               Debtor                                                         (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| WOOD, GLENN<br>7195 LIGHTHOUSE LANE<br>RENO, NV 89511 | LOAN SERVICING AGREEMENT<br>GLENN ALLEN WOOD: CONTRACT DATE: 06/10/02 |
| WOOD, LINDA<br>194 BLACK TAIL ROAD<br>OROVILLE, CA 95966 | LOAN SERVICING AGREEMENT<br>LINDA WOOD: CONTRACT DATE: 09/22/03 |
| WOOD, RAUL<br>5211 N. LISA LANE<br>LAS VEGAS, NV 89516 | LOAN SERVICING AGREEMENT<br>RAUL A. WOOD, AN UNMARRIED MAN: CONTRACT DATE: NO DATE |
| WOOD, RICHARD<br>1075 LA GUARDIA LANE<br>RENO, NV 89511 | LOAN SERVICING AGREEMENT<br>RICHARD D. WOOD TRUSTEE OF THE WOOD LIVING TRUST DATED 10/1/99: CONTRACT DATE: 08/04/04 |
| WOOD, ROBERT<br>774 MAYS BLVD #10-191<br>INCLINE VILLAGE, NV 89451 | LOAN SERVICING AGREEMENT<br>ROBERT T. WOOD, A SINGLE MAN: CONTRACT DATE: 07/27/04 |
| WOODS, AMY<br>1032 PAISLEY COURT<br>SPARKS, NV 89434 | LOAN SERVICING AGREEMENT<br>AMY L. WOODS: CONTRACT DATE: 08/14/03 |
| WOODS, ROBERT<br>1032 PAISLEY COURT<br>SPARKS, NV 89434 | LOAN SERVICING AGREEMENT<br>WOODS FAMILY TRUST, ROBERT D. WOODS, TRUSTEE: CONTRACT DATE: 03/17/03 |
| WOODS, ROBERT<br>1032 PAISLEY COURT<br>SPARKS, NV 89434 | LOAN SERVICING AGREEMENT<br>WOODS FAMILY TRUST, ROBERT D. WOODS, TRUSTEE: CONTRACT DATE: 08/06/03 |
| WOODY, ROBERT<br>63210 MCKENZIE LANE<br>SUMMERVILLE, OR 97876 | LOAN SERVICING AGREEMENT<br>ROBERT T. WOODY/WOODY CONTRACTING INC: CONTRACT DATE: 02/16/06 |
| WOOL, HARVEY<br>650 COUNTRY DRIVE<br>FERNLEY, NV 89408 | LOAN SERVICING AGREEMENT<br>HARVEY D. WOOL, A SINGLE MAN: CONTRACT DATE: 02/20/03 |
| WOOLARD, MICHAEL<br>90 ADAR AVENUE<br>CLAYTON, IN 46118 | LOAN SERVICING AGREEMENT<br>MICHAEL WOOLARD, VICE PRESIDENT OF SPINAL LOGIC SYSTEMS, INC., A NEVADA CORPORATION: CONTRACT DATE: 03/04/05 |
| WOOLLEY, SHARLYN<br>P O BOX 712<br>CARSON CITY, NV 89402 | LOAN SERVICING AGREEMENT<br>SHARLYN WOOLLEY, AN UNMARRIED WOMAN: CONTRACT DATE: 08/04/03 |
| WORK, JAMES<br>317 E. WILDWOOD DRIVE<br>PHOENIX, AZ 85048 | LOAN SERVICING AGREEMENT<br>JAMES E. WORK WORK HOLDING INC: CONTRACT DATE: 06/30/04 |
| WORK, MICHAEL<br>1406 RIVER ROAD<br>SELKIRK, NY 12158 | LOAN SERVICING AGREEMENT<br>MICHAEL D. WORK AND STACY SNYDER, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHTS OF SURVIVORSHIP: CONTRACT DATE: 05/03/04 |

In re **USA Commercial Mortgage Company** _____   Case No. _____**06-10725-LBR**_____
Debtor                                                        (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| WORTHEN, RICHARD<br>117 WORTHEN CIRCLE<br>LAS VEGAS, NV 89145 | LOAN SERVICING AGREEMENT<br>RICHARD S. WORTHEN AND STEPHANY WORTHEN, TRUSTEES OF THE RICHARD S. WORTHEN FAMILY TRUST DATED 5/4/05: CONTRACT DATE: 07/07/05 |
| WORTHEN, ROBERT | LOAN SERVICING AGREEMENT<br>ROBERT G. WORTHEN: CONTRACT DATE: 09/13/99 |
| WORTHING, ROBERT<br>443 ARBOLES RR2<br>BISHOP, CA 93514 | LOAN SERVICING AGREEMENT<br>ROBERT E. WORTHING: CONTRACT DATE: 07/29/03 |
| WORTHINGTON, CARL<br>315 C AVENUE BOX 283<br>GABBS, NV 89409 | LOAN SERVICING AGREEMENT<br>CARL D. WORTHINGTON & HUI X. WORTHINGTON, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 06/12/03 |
| WRIGHT III, JOHN<br>2372 E. STATE STREET<br>EAGLE, ID 83616 | LOAN SERVICING AGREEMENT<br>JOHN E. WRIGHT III, AN UNMARRIED MAN: CONTRACT DATE: |
| WRIGHT, KAMI<br>1205 CAMBRIA TERRACE NE<br>LEESBURG, VA 20176 | LOAN SERVICING AGREEMENT<br>KAMI D. WRIGHT AND DAVID M. WRIGHT, WIFE AND HUSBAND, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP: CONTRACT DATE: 08/08/05 |
| WRIGHT, MELVIN<br>3983 S. MCCARRAN ROAD<br>RENO, NV 89502 | LOAN SERVICING AGREEMENT<br>MELVIN B. WRIGHT & SUSAN D. WRIGHT TRUSTEES OF THE S.B. WRIGHT FAMILY TRUST DATED 12/28/94: CONTRACT DATE: NO DATE |
| WRIGHT, MELVIN<br>3983 S. MCCARRAN ROAD<br>RENO, NV 89502 | LOAN SERVICING AGREEMENT<br>MELVIN B. WRIGHT & SUSAN D. WRIGHT TRUSTEES OF THE S.B. WRIGHT FAMILY TRUST DATED 12/28/94: CONTRACT DATE: NO DATE |
| WRIGHT, WANDA<br>16500 PYRAMID HWY<br>RENO, NV 89510 | LOAN SERVICING AGREEMENT<br>WANDA C. WRIGHT, TRUSTEE OF THE WANDA WRIGHT REVOCABLE LIVING TRUST: CONTRACT DATE: 08/31/04 |
| WU, JAMES<br>67 MARSH ROAD<br>ATHERTON, CA 94027 | LOAN SERVICING AGREEMENT<br>JAMES C. WU & JEANNE K. WU TRUSTEES OF THE WU FAMILY TRUST DATED 06/19/91: CONTRACT DATE: 01/10/03 |
| WU, JAMES<br>67 MARSH ROAD<br>ATHERTON, CA 94027 | LOAN SERVICING AGREEMENT<br>JAMES C. WU & JEANNE K. WU TRUSTEES OF THE WU FAMILY TRUST DATED 06/19/91: CONTRACT DATE: 02/22/03 |
| WU, JAMES<br>67 MARSH ROAD<br>ATHERTON, CA 94027 | LOAN SERVICING AGREEMENT<br>JAMES C. WU & JEANNE K. WU TRUSTEES OF THE WU FAMILY TRUST DATED 06/19/91: CONTRACT DATE: 02/27/03 |

In re **USA Commercial Mortgage Company**

Case No. **06-10725-LBR**

Debtor

(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| WU, JAMES<br>67 MARSH ROAD<br>ATHERTON, CA 94027 | LOAN SERVICING AGREEMENT<br>JAMES C. WU & JEANNE K. WU TRUSTEES OF THE WU FAMILY TRUST DATED 06/19/91: CONTRACT DATE: NO DATE |
| WURDELLA, PETER | LOAN SERVICING AGREEMENT<br>PETER WURDELLA: CONTRACT DATE: 06/23/99 |
| WYATT, KENNETH<br>P O BOX 370400<br>LAS VEGAS, NV 89137 | LOAN SERVICING AGREEMENT<br>KENNETH H. WYATT & PHYLLIS P. WYATT TRUSTEES OF THE KENNETH H. & PHYLLIS P. WYATT FAMILY TRUST: CONTRACT DATE: 07/16/04 |
| WYATT, KENNETH<br>P O BOX 370400<br>LAS VEGAS, NV 89137 | LOAN SERVICING AGREEMENT<br>KENNETH H. WYATT WYATT ENTERPRISES INC: CONTRACT DATE: 06/30/04 |
| WYATT, KENNETH<br>P O BOX 370400<br>LAS VEGAS, NV 89137 | LOAN SERVICING AGREEMENT<br>KENNETH WYATT KIWI NEVADA LP: CONTRACT DATE: 04/12/04 |
| WYNN, ANTHONY<br>2675 FRIESIAN COURT<br>RENO, NV 89521 | LOAN SERVICING AGREEMENT<br>ANTHONY P. WYNN & SHERI J. WYNN, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 07/22/05 |
| WYNN, KENNETH<br>3145 LAS VEGAS BLVD SOUTH<br>LAS VEGAS, NV 89109 | LOAN SERVICING AGREEMENT<br>KENNETH WYNN TRUSTEE OF THE KENNETH WYNN FAMILY TRUST: CONTRACT DATE: 04/01/97 |
| WYNN, KENNETH<br>3145 LAS VEGAS BLVD SOUTH<br>LAS VEGAS, NV 89109 | LOAN SERVICING AGREEMENT<br>KENNETH WYNN TRUSTEE OF THE KENNETH WYNN FAMILY TRUST: CONTRACT DATE: NO DATE |
| XAVIER, NEAL<br>2506 LIBRETTO AVE<br>HENDERSON, NV 89052 | LOAN SERVICING AGREEMENT<br>NEIL A. XAVIER & JOSEPHINE XAVIER HWJTWROS: CONTRACT DATE: 11/02/04 |
| XU, LING<br>19726 SAINT ANN CT.<br>SARATOGA, CA 95070 | LOAN SERVICING AGREEMENT<br>HONGGUO LI & LING XU, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 04/08/04 |
| YALENTA, HENRY<br>784 IDA COURT<br>INCLINE VILLAGE, NV 89451 | LOAN SERVICING AGREEMENT<br>HENRY OR SHARON A YALENTA: CONTRACT DATE: 04/11/02 |
| YALENTA, HENRY<br>784 IDA COURT<br>INCLINE VILLAGE, NV 89451 | LOAN SERVICING AGREEMENT<br>HENRY J OR SHARON A YALENTA: CONTRACT DATE: 04/11/02 |
| YALENTA, HENRY<br>784 IDA COURT<br>INCLINE VILLAGE, NV 89451 | LOAN SERVICING AGREEMENT<br>HENRY J OR SHARON A YALENTA: CONTRACT DATE: 05/12/00 |
| YALENTA, HENRY<br>784 IDA COURT<br>INCLINE VILLAGE, NV 89451 | LOAN SERVICING AGREEMENT<br>HENRY J OR SHARON A YALENTA: CONTRACT DATE: 05/14/02 |

**USA Commercial Mortgage Company**

In re _____

Debtor

Case No. _____ **06-10725-LBR**

(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| YARBROUGH, BRENDA<br>2213 PURPLE MAJESTY COURT<br>LAS VEGAS, NV 89117 | LOAN SERVICING AGREEMENT<br>BRENDA YARBROUGH TTEE THE BRENDA G WADDY TRUST DTD 8-14-01: CONTRACT DATE: 03/31/00 |
| YEE, KIM<br>21000 WILBEARN AVE #313<br>CASTRO VALLEY, CA 94546 | LOAN SERVICING AGREEMENT<br>KIM YEE AN UNMARRIED WOMAN & EMMELENE YEE AN UNMARRED WOMAN JTWROS: CONTRACT DATE: 07/13/05 |
| YEGEN, E. C.<br>P O BOX 4900<br>CASPER, WY 82604 | LOAN SERVICING AGREEMENT<br>E. C. YEGEN A MARRIED MAN DEALING W/SOLE & SEPARATE PROEPRTY: CONTRACT DATE: 06/02/04 |
| YERUSHALMI, MAZAL<br>8904 GREENSBORO LANE<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>MAZAL YERUSHALMI AN UNMARRIED MAN: CONTRACT DATE: 01/09/01 |
| YERUSHALMI, MAZAL<br>8904 GREENSBORO LANE<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>MAZAL YERUSHALMI AN UNMARRIED MAN: CONTRACT DATE: 02/01/05 |
| YERUSHALMI, MAZAL<br>8904 GREENSBORO LANE<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>MAZAL YERUSHALMI AN UNMARRIED MAN: CONTRACT DATE: 02/04/02 |
| YERUSHALMI, MAZAL<br>8904 GREENSBORO LANE<br>LAS VEGAS, NV 89134 | LOAN SERVICING AGREEMENT<br>MAZAL YERUSHALMI AN UNMARRIED MAN: CONTRACT DATE: 06/18/03 |
| YI, ANGIE<br>12532 OAK KNOLL RD #A-14<br>POWAY, CA 92064 | LOAN SERVICING AGREEMENT<br>ANGIE YI AN UNMARRIED WOMAN: CONTRACT DATE: 04/01/03 |
| YI, ANGIE<br>12532 OAK KNOLL RD #A-14<br>POWAY, CA 92064 | LOAN SERVICING AGREEMENT<br>ANGIE YI AN UNMARRIED WOMAN: CONTRACT DATE: 04/14/03 |
| YI, ANGIE<br>12532 OAK KNOLL RD #A-14<br>POWAY, CA 92064 | LOAN SERVICING AGREEMENT<br>ANGIE YI AN UNMARRIED WOMAN: CONTRACT DATE: 07/11/03 |
| YI, ANGIE<br>12532 OAK KNOLL RD #A-14<br>POWAY, CA 92064 | LOAN SERVICING AGREEMENT<br>ANGIE YI AN UNMARRIED WOMAN: CONTRACT DATE: 12/13/02 |
| YOCHUM, MERRITT<br>4837 EAST NYE LANE<br>CARSON CITY, NV 89706 | LOAN SERVICING AGREEMENT<br>MERRITT YOCHUM TTEE THE YOCHUM TRUST DTD 4-5-78: CONTRACT DATE: 01/23/01 |
| YODER, DENNIS<br>P O BOX 19219<br>RENO, NV 89411 | LOAN SERVICING AGREEMENT<br>DENNIS YODER & JANICE YODER TTEES THE YODER LIVING TRUST DTD 10-11-96: CONTRACT DATE: 07/26/04 |
| YODER, DENNIS<br>P O BOX 19219<br>RENO, NV 89411 | LOAN SERVICING AGREEMENT<br>DENNIS YODER & JANICE YODER TTEES THE YODER LIVING TRUST DTD 10-11-96: CONTRACT DATE: 08/10/04 |

In re **USA Commercial Mortgage Company**                          Case No. **06-10725-LBR**
_____                                   _____
                    Debtor                                                    (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| YODER, DWIGHT<br>24 SANTA CATALINA DRIVE<br>RANCHO PALOS VERDES, CA  90275 | LOAN SERVICING AGREEMENT<br>DWIGHT YODER & NANCY E YODER TTEES THE YODER TRUST DTD 10-25-00: CONTRACT DATE: 12/02/04 |
| YONAI, GREGORY<br>10492 HAYWOOD DRIVE<br>LAS VEGAS, NV  89135 | LOAN SERVICING AGREEMENT<br>GREGORY YONAI TTEE THE GREGORY D YONAI FAMILY TRUST: CONTRACT DATE: 02/26/03 |
| YONAI, MITOSE<br>2316 BLEAKWOOD AVE<br>MONTEREY PARK, CA  91754 | LOAN SERVICING AGREEMENT<br>MITOSE CATHERINE YONAI TTEE THE MITOSE CATHERINE YONAI FAMILY TRUST: CONTRACT DATE: 09/16/03 |
| YORK, ANITA<br>1237 GOLD RUSH LANE<br>PLACERVILLE, CA  95667 | LOAN SERVICING AGREEMENT<br>ANITA A. YORK: CONTRACT DATE: 11/22/05 |
| YORK, TONI A.<br>P O BOX 1957<br>MINDEN, NV  89423 | LOAN SERVICING AGREEMENT<br>TONI A. YORK TTEE THE TONI A YORK FAMILY TRUST DTD 10-4-05: CONTRACT DATE: 12/15/05 |
| YOUNG, ELSIE<br>10600 CEDAR CREEK AVENUE<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>ELSIE M. YOUNG AN UNMARRIED WOMAN: CONTRACT DATE: 06/16/98 |
| YOUNG, ERNIE<br>P O BOX 19035<br>JEAN, NV  89019 | LOAN SERVICING AGREEMENT<br>ERNIE C. YOUNG TRUSTEE OF THE ERNIE C. YOUNG LIVING TRUST DATED 9/23/96: CONTRACT DATE: 09/29/04 |
| YOUNG, JUDY<br>13825 VIRGINIA FOOTHILL DRIVE<br>RENO, NV  89521 | LOAN SERVICING AGREEMENT<br>JUDY S. YOUNG AN UNMARRIED WOMAN: CONTRACT DATE: 05/24/04 |
| YOUNG, MICHAEL<br>2106 RHONDA TERRACE<br>HENDERSON, NV  89074 | LOAN SERVICING AGREEMENT<br>EMMA E. YOUNG MICHAEL J YOUNG & WILLIAM D YOUNG: CONTRACT DATE: 11/10/99 |
| YOUNG, MICHAEL<br>2106 RHONDA TERRACE<br>HENDERSON, NV  89074 | LOAN SERVICING AGREEMENT<br>MICHAEL J. YOUNG: CONTRACT DATE: |
| YOUNG, PERCY<br>1814 W. OLNEY AVENUE<br>PHOENIX, AZ  85041 | LOAN SERVICING AGREEMENT<br>PERCY & RUTH YOUNG HW: CONTRACT DATE: 09/17/04 |
| YOUNG, ROGER<br>P O BOX 18797<br>RENO, NV  89511 | LOAN SERVICING AGREEMENT<br>ROGER L. YOUNG, AN UNMARRIED MAN PAYABLE ON DEATH TO CHRISTINE ELLEN AMUNDSON: CONTRACT DATE: 01/12/06 |
| YOUNGER, WILLIAM<br>1746 LAKE STREET<br>HUNTINGTON BEACH, CA  92648 | LOAN SERVICING AGREEMENT<br>WILLIAM THOMAS YOUNGER & LISA K. YOUNGER, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 11/18/02 |
| YUNG, STEVE<br>6167 JARVIS AVE#304<br>NEWARK, CA  94650 | LOAN SERVICING AGREEMENT<br>STEVE YUNG: CONTRACT DATE: 08/06/03 |

In re  **USA Commercial Mortgage Company**                                Case No. _____**06-10725-LBR**_____
_____
                    Debtor                                                                                  (If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ZADEL, WILLIAM<br>P O BOX 1817<br>PAROWAN, UT  84761 | LOAN SERVICING AGREEMENT<br>WILLIAM A. ZADEL TRUSTEE OF THE WILLIAM A. ZADEL REVOCABLE FAMILY TRUST DATED 4/11/96: CONTRACT DATE: 06/06/05 |
| ZAK, JANET<br>9720  VERLAINE COURT<br>LAS VEGAS, NV  89145 | LOAN SERVICING AGREEMENT<br>JANET E. ZAK, A MARRIED WOMAN AS HER SOLE & SEPARATE PROPERTY: CONTRACT DATE: 01/19/06 |
| ZALKIND, ALLEN<br>684 NAHANA DRIVE<br>S LAKE TAHOE, CA  96150 | LOAN SERVICING AGREEMENT<br>ALLEN ZALKIND & SANDRA ZALKIND, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 01/07/06 |
| ZAMMIT, CARMELA<br>879 EL CAPITAN<br>MILLBRAE, CA  94030 | LOAN SERVICING AGREEMENT<br>CARMELA ZAMMIT: CONTRACT DATE: 06/28/99 |
| ZAPPULLA, JOSEPH<br>2482 PROVENCE PLACE<br>BILOXI, MS  39531 | LOAN SERVICING AGREEMENT<br>JOSEPH G. ZAPPULLA & CAROL A. ZAPPULLA, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 07/13/00 |
| ZAPPULLA, JOSEPH<br>2482 PROVENCE PLACE<br>BILOXI, MS  39531 | LOAN SERVICING AGREEMENT<br>JOSEPH G. ZAPPULLA & CAROL A. ZAPPULLA, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 07/20/01 |
| ZARIKIAN, ZEPUR<br>1912 SCENIC SUNRISE DRIVE<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>ZEPUR ZARIKIAN, A SINGLE WOMAN, AND AZNIF ZARIKIAN, A WIDOW, AS JOINT TENANTS WITH RIGHTS OF SURVIVORSHIP: CONTRACT DATE: 07/12/05 |
| ZAROFF, MURRAY<br>5957 ROD AVENUE<br>WOODLAND HILLS, CA  91367 | LOAN SERVICING AGREEMENT<br>MURRAY ZAROFF AND MARLENE C. ZAROFF, TRUSTEES FBO THE MURRAY AND MARLENE ZAROFF REV TRUST DTD 11-30-95: CONTRACT DATE: |
| ZAVOSH, SHAHNAZ<br>3800 CANTABRIA CIR #1042<br>CHANDLER, AZ  85248 | LOAN SERVICING AGREEMENT<br>SHAHRIAR ZAVOSH AN UNMARRIED MAN: CONTRACT DATE: 06/03/05 |
| ZAWACKI, KENNETH<br>P O BOX 5156<br>BEAR VALLEY, CA  95223 | LOAN SERVICING AGREEMENT<br>KENNETH E. ZAWACKI ZWACKI LLC: CONTRACT DATE: 08/05/04 |
| ZEBOTT, BRUCE<br>900 S. MEADOWS PKWY #2921<br>RENO, NV  89521 | LOAN SERVICING AGREEMENT<br>BRUCE A. ZEBOTT & SALLY R. ZEBOTT TRUSTEES OF THE BRUCE & SALLY ZEBOTT LIVING TRUST DATED 9/28/04: CONTRACT DATE: 12/09/04 |
| ZELLER, TERESA<br>2920 WHALERS COVE CIRCLE<br>LAS VEGAS, NV  89117 | LOAN SERVICING AGREEMENT<br>TERESA G. ZELLER TRUSTEE OF THE TERESA G. ZELLER TRUST: CONTRACT DATE: 09/29/04 |

In re **USA Commercial Mortgage Company**
_____
Debtor

Case No. **06-10725-LBR**
_____
(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ZENOR, ERIN<br>487 W. 4TH ST BOX 189<br>WOODHULL, IL 61490 | LOAN SERVICING AGREEMENT<br>ERIN BELLE ZENOR, TRUSTEE OF THE ERIN BELLE ZENOR 1994 TRUST DATED 4/13/94: CONTRACT DATE: 07/01/05 |
| ZEPPONI, EVO<br>14385 W. MORNING STAR TRAIL<br>SURPRISE, AZ 85374 | LOAN SERVICING AGREEMENT<br>EVO ZEPPONI AND BILLIE ZEPPONI, TRUSTEES OF THE EVO E. ZEPPONI AND BILLIE D. ZEPPONI FAMILY TRUST UNDER AGREEMENT DATED 2/9/1993: CONTRACT DATE: 03/10/04 |
| ZERBO, ANTHONY<br>780 SARATOGA AVE #S107<br>SAN JOSE, CA 95129 | LOAN SERVICING AGREEMENT<br>ANTHONY J. ZERBO AN UNMARRIED MAN: CONTRACT DATE: 07/11/02 |
| ZERBO, ANTHONY<br>780 SARATOGA AVE #S107<br>SAN JOSE, CA 95129 | LOAN SERVICING AGREEMENT<br>ANTHONY J. ZERBO AN UNMARRIED MAN: CONTRACT DATE: 08/11/00 |
| ZERBO, MARSHALL<br>250 W. EL CAMINO REAL 5100<br>SUNNYVALE, CA 94087 | LOAN SERVICING AGREEMENT<br>MARSHALL ZERBO A SINGLE MAN: CONTRACT DATE: 07/05/05 |
| ZIMMER TTEE, FRANZ<br>900 SPRING LAKE COURT<br>ST. AUGUSTINE, FL 32080 | LOAN SERVICING AGREEMENT<br>FRANZ J. ZIMMER TRUSTEE OF THE FRANZ J. ZIMMER REVOCABLE TRUST DATED 02/05/97: CONTRACT DATE: 10/07/03 |
| ZIMMER TTEE, FRANZ<br>900 SPRING LAKE COURT<br>ST. AUGUSTINE, FL 32080 | LOAN SERVICING AGREEMENT<br>FRANZ J. ZIMMER TRUSTEE OF THE FRANZ J. ZIMMER REVOCABLE TRUST DATED 02/05/97: CONTRACT DATE: NO DATE |
| ZIMMERMAN, RUTH<br>15721 MILBANK STREET<br>ENCINO, CA 91436 | LOAN SERVICING AGREEMENT<br>RUTH ZIMMERMAN, AN UNMARRIED WOMAN AND MOSHE KIRSH, AN UNMARRIED MAN, AS JOINT TENANTS WITH THE RIGHTS OF SURVIVORSHIP: CONTRACT DATE: 09/06/05 |
| ZIMMERMAN, TERRY<br>2274 TRAFALGAR COURT<br>HENDERSON, NV 89014 | LOAN SERVICING AGREEMENT<br>TERRY A. ZIMMERMAN TRUSTEE OF THE TERRY AUDBREY ZIMMERMAN LIVING TRUST DATED 9/4/90: CONTRACT DATE: 06/15/99 |
| ZIMMERMAN, TERRY<br>2274 TRAFALGAR COURT<br>HENDERSON, NV 89014 | LOAN SERVICING AGREEMENT<br>TERRY A. ZIMMERMAN TRUSTEE OF THE TERRY AUDBREY ZIMMERMAN LIVING TRUST DATED 9/4/90: CONTRACT DATE: 06/30/97 |
| ZIMMERMAN, TERRY<br>2274 TRAFALGAR COURT<br>HENDERSON, NV 89014 | LOAN SERVICING AGREEMENT<br>TERRY A. ZIMMERMAN TRUSTEE OF THE TERRY AUDBREY ZIMMERMAN LIVING TRUST DATED 9/4/90: CONTRACT DATE: 12/13/01 |
| ZIMMERMAN, TERRY<br>2274 TRAFALGAR COURT<br>HENDERSON, NV 89014 | LOAN SERVICING AGREEMENT<br>TERRY A. ZIMMERMAN TRUSTEE OF THE TERRY AUDBREY ZIMMERMAN LIVING TRUST DATED 9/4/90: CONTRACT DATE: NO DATE |

In re **USA Commercial Mortgage Company**                    Case No. **06-10725-LBR**
_____                              _____
                    Debtor                                                        (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ZIMTBAUM, SAM<br>910 WEST EL CAMINITO DRIVE<br>PHOENIX, AZ  85021 | LOAN SERVICING AGREEMENT<br>SAMUEL D. ZIMTBAUM  & LORENCE M. ZIMTBAUM CO-TRUSTEES OF THE ZIMTBAUM CHARITABLE REMAINDER TRUST DATED 11/16/92: CONTRACT DATE: 06/04/03 |
| ZIMTBAUM, SAM<br>910 WEST EL CAMINITO DRIVE<br>PHOENIX, AZ  85021 | LOAN SERVICING AGREEMENT<br>SAMUEL D. ZIMTBAUM & LORENCE M. ZIMTBAUM CO-TRUSTEES OF THE ZIMTBAUM CHARITABLE REMAINDER TRUST DATED 11/16/92: CONTRACT DATE: NO DATE |
| ZINK, WILLIAM<br>P O BOX 3510<br>INCLINE VILLAGE, NV  89450 | LOAN SERVICING AGREEMENT<br>THE WILLIAM ZINK TRUST DATED 8/28/97: CONTRACT DATE: 07/31/01 |
| ZISKIN, STANLEY<br>5258 EUROPA DRIVE #F<br>BOYNTON BEACH, FL  33437 | LOAN SERVICING AGREEMENT<br>STANLEY ZISKIN & MARY C. ZISKIN, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 11/17/04 |
| ZOOK, AMANDA<br>911 S. ANDREASEN DRIVE<br>ESCONDIDO, CA  92029 | LOAN SERVICING AGREEMENT<br>AMANDA J. ZOOK: CONTRACT DATE: 11/06/02 |
| ZOOK, DAVID<br>911 S. ANDREASEN DRIVE<br>ESCONDIDO, CA  92029 | LOAN SERVICING AGREEMENT<br>DAVID A. ZOOK TRUSTEE OF THE ZOOK REVOCABLE LIVING TRUST FOR THE BENEFIT OF AMANDA J. ZOOK: CONTRACT DATE: |
| ZOOK, DAVID<br>911 S. ANDREASEN DRIVE<br>ESCONDIDO, CA  92029 | LOAN SERVICING AGREEMENT<br>DAVID A. ZOOK TRUSTEE OF THE ZOOK REVOCABLE LIVING TRUST FOR THE BENEFIT OF AMANDA J. ZOOK: CONTRACT DATE: 11/06/02 |
| ZOOK, EMILY<br>911 S. ANDREASEN DRIVE<br>ESCONDIDO, CA  92029 | LOAN SERVICING AGREEMENT<br>EMILY J. ZOOK: CONTRACT DATE: 11/06/02 |
| ZOOK, KATHRYN<br>911 S. ANDREASEN DRIVE<br>ESCONDIDO, CA  92029 | LOAN SERVICING AGREEMENT<br>KATHRYN E. ZOOK: CONTRACT DATE: 11/06/02 |
| ZORRILLA, REINALDO<br>P O BOX 11305<br>LAS VEGAS, NV  89111 | LOAN SERVICING AGREEMENT<br>REINALDO ZORRILLA: CONTRACT DATE: 10/02/00 |
| ZORRILLA, REINALDO<br>P O BOX 11305<br>LAS VEGAS, NV  89111 | LOAN SERVICING AGREEMENT<br>REINALDO ZORRILLA: CONTRACT DATE: NO DATE |
| ZRUDSKY, COLLEEN<br>106 E. VICTORIAN AVENUE #35<br>SPARKS, NV  89431 | LOAN SERVICING AGREEMENT<br>COLLEEN S. ZRUDSKY INC: CONTRACT DATE: 07/19/05 |
| ZUARDO, RUSSELL<br>1296 HIGHFOREST AVENUE<br>LAS VEGAS, NV  89123 | LOAN SERVICING AGREEMENT<br>RUSSELL J. ZUARDO & BETTY J. ZUARDO TRUSTEES OF THE RUSSELL J. ZUARDO & BETTY J.  ZUARDO COMMUNITY PROPERTY TRUST RESTATED 5/5/00: CONTRACT DATE: 04/22/03 |

In re **USA Commercial Mortgage Company**
_____
            Debtor

Case No._____**06-10725-LBR**_____
                        (If known)

**SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES**

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ZUARDO, RUSSELL<br>1296 HIGHFOREST AVENUE<br>LAS VEGAS, NV 89123 | LOAN SERVICING AGREEMENT<br>RUSSELL J. ZUARDO & BETTY J. ZUARDO TRUSTEES OF THE RUSSELL J. ZUARDO & BETTY J. ZUARDO COMMUNITY PROPERTY TRUST RESTATED 5/5/00: CONTRACT DATE: 07/25/96 |
| ZUNINO, OSVALDO<br>3575 TIOGA WAY<br>LAS VEGAS, NV 89109 | LOAN SERVICING AGREEMENT<br>OSVALDO ZUNINO TRUSTEE OF THE OSVALDO ZUNINO LIVING TRUST DATED 12/18/98: CONTRACT DATE: 09/02/04 |
| ZURICH AMERICAN INSURANCE COMPANY<br>ADDRESS UNAVAILABLE AT TIME OF FILING | INSURANCE AGREEMENT |
| ZWARG, DAVID<br>1391 NEWPORT AVENUE<br>ARROYO GRANDE, CA 93420 | LOAN SERVICING AGREEMENT<br>DAVID L. ZWARG & CARA D. ZWARG, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP: CONTRACT DATE: 05/20/04 |