Annette W. Jarvis, Utah Bar No. 1649
RAY QUINNEY & NEBEKER P.C.
36 South State Street, Suite 1400
P.O. Box 45385
Salt Lake City, Utah 84145-0385
Telephone: (801) 532-1500
Facsimile: (801) 532-7543
Email: ajarvis@rqn.com

**E-FILED ON**

and

Lenard E. Schwartzer
Nevada Bar No. 0399
Jeanette E. McPherson
Nevada Bar No. 5423
Schwartzer & McPherson Law Firm
2850 South Jones Boulevard, Suite 1
Las Vegas, Nevada  89146-5308
Telephone:  (702) 228-7590
Facsimile:  (702) 892-0122
E-Mail:  bkfilings@s-mlaw.com
Attorneys for Debtors and Debtors-in-Possession

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEVADA

| | |
|---|---|
| **In re:**<br><br>**USA COMMERCIAL MORTGAGE COMPANY,**<br>Debtor. | **Case No. BK-S-06-10725 LBR**<br>**Case No. BK-S-06-10726 LBR**<br>**Case No. BK-S-06-10727 LBR**<br>**Case No. BK-S-06-10728 LBR**<br>**Case No. BK-S-06-10729 LBR** |
| **In re:**<br><br>**USA CAPITAL REALTY ADVISORS, LLC,**<br>Debtor. | **Chapter 11**<br><br>**Jointly Administered Under** |
| **In re:**<br><br>**USA CAPITAL DIVERSIFIED TRUST DEED FUND, LLC,**<br>Debtor. | **Case No. BK-S-06-10725 LBR** |
| **In re:**<br><br>**USA CAPITAL TRUST DEED FUND, LLC,**<br>Debtor. | |
| **In re:**<br><br>**USA  SECURITIES, LLC,**<br>Debtor. | |

**Affects:**
☒ **All Debtors**
☐ **USA Commercial Mortgage Company**
☐ **USA Securities, LLC**
☐ **USA Capital Realty Advisors, LLC**
☐ **USA Capital Diversified Trust Deed Fund, LLC**
☐ **USA First Trust Deed Fund, LLC**

## <u>CERTIFICATE OF MAILING (Affects All Debtors)</u>

I, Or'Tavia Lee, state as follows:

1.      I am over eighteen years of age and I believe the statements contained herein are true based on my personal knowledge.  I am employed by BMC Group, Inc., the Claims and Noticing Agent for the Debtors and Debtors-in-Possession in the above-captioned cases, whose business address is 1330 East Franklin Avenue, El Segundo, California 90245.

2.      At the direction of the Office of the United States Trustee for the Debtors and Debtors-in-Possession in the above-captioned cases, copies of the document identified below by docket number were sent to those persons listed on the Service Lists attached hereto as Exhibit "A" at the addresses shown thereon and via the mode of service indicated thereon, on the 27th day of June, 2006.

| Docket | NOTICE OF CHANGE OF LOCATION OFCONTINUED |
|---|---|
| No. 779 | MEETING OF CREDITORS FOR ALL USA CASES |
| | [Re: Docket No. 174] |

Exhibit "A"     Service List regarding Docket No. 779

DATED: June 30, 2006
El Segundo, California

Or'Tavia Lee

State of California          )
                             ) ss
County of Los Angeles        )


Personally appeared before me on June 30 , 2006, Or'Tavia Lee, an individual, known to me to be the person who executed the foregoing instrument and acknowledged the same.

JAMES H. MYERS
Commission # 1589628
Notary Public - California
Los Angeles County
My Comm. Expires Jul 19, 2009

# EXHIBIT A

# for USA Commercial Mortgage Company fka USA Capital

**Total number of parties: 18235**

## Exhibit A - USA Commercial Mortgage Co

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | 10/28/93 FLORENCE BOLATIN TTEE, 2105 DIAMOND BROOK CT, LAS VEGAS, NV, 89117-1866 | US Mail (1st Class) |
| 20089 | 1823 CORPORATION, 128 MISSION TER, SONOMA, CA, 95476-5727 | US Mail (1st Class) |
| 20089 | 1985 HAYWARD LIVING, TRUST DATED 7/06/1985, C/O JOYCE A HAYWARD TRUSTEE, 10811 ZOELLER CT, RENO, NV, 89511-4370 | US Mail (1st Class) |
| 20089 | 1988 JOYNER FAMILY, TRUST DTD 12-29-88, C/O MICHAEL E JOYNER & STEPHANIE M JOYNER TRUSTEES, PO BOX 110, GUNLOCK, UT, 84733-0110 | US Mail (1st Class) |
| 20089 | 1989 DUESING FAMILY, TRUST DATED 1/31/89, C/O STEVEN J DUESING AND DEBORAH P DUESING TRUSTEE, 1701 GOLDEN OAK DR, LAS VEGAS, NV, 89117-1453 | US Mail (1st Class) |
| 20089 | 1989 KOHLER LIVING, TRUST DATED 6/13/89, C/O GUENTHER A KOHLER & ELFRIEDE KOHLER TRUSTEES, 842 OVERLOOK CT, SAN MATEO, CA, 94403-3865 | US Mail (1st Class) |
| 20089 | 1992 HOWARD G STRINGER TRUST, C/O HOWARD G STRINGER TRUSTEE, 3150 E TROPICANA AVE # E-301, LAS VEGAS, NV, 89121-7315 | US Mail (1st Class) |
| 20089 | 1993 MANUEL G RICE REVOCABLE, TRUST DATED 10/1/93, C/O MANUEL G RICE TRUSTEE, 2061 SEA COVE LN, COSTA MESA, CA, 92627-4033 | US Mail (1st Class) |
| 20089 | 1994 MILLER FAMILY TRUST, C/O HAROLD B MILLER TRUSTEE, 8800 KINGSMILL DR, LAS VEGAS, NV, 89134-8618 | US Mail (1st Class) |
| 20089 | 1994 ROBERT ASSELIN & MARY ASSELIN FAMILY TRUST, C/O ROBERT J ASSELIN & MARY E ASSELIN TRUSTEES, 10305 BIGHORN DR, RENO, NV, 89506-8567 | US Mail (1st Class) |
| 20089 | 1994 TURNER FAMILY, TRUST DATED 9/23/94, C/O ROBERT H TURNER & NANCY A TURNER TRUSTEES, 60354 WOODSIDE LOOP, BEND, OR, 97702-9438 | US Mail (1st Class) |
| 20089 | 1995 MARKUS FRIEDLIN AND ANTOINETTE FRIEDLIN, REVOCABLE TRUST DATED 11/8/95, C/O MARKUS FRIEDLIN AND ANTOINETTE FRIEDLIN TRUSTE, 52 MIDDLEFIELD RD, ATHERTON, CA, 94027-3020 | US Mail (1st Class) |
| 20089 | 1995 TOBE EUGENE STRICKLIN AND BARBARA STRICKLIN, REVOCABLE TRUST DATE 4/11/95, C/O BARBARA M CHYLAK TRUSTEE, 261 FREDRICKSBURG RD, GARDNERVILLE, NV, 89460-6572 | US Mail (1st Class) |
| 20089 | 1996 KNOBEL TRUST DATED 9/5/96, C/O ANNA S KNOBEL TRUSTEE, 8919 CHALLIS HILL LN, CHARLOTTE, NC, 28226-2687 | US Mail (1st Class) |
| 20089 | 1996 SCAFIDI CHILDRENS, TRUST DATED 6/27/96, C/O KATHLEEN F DELLARUSSO TRUSTEE, 2897 RIO VISTA DR, MINDEN, NV, 89423-7845 | US Mail (1st Class) |
| 20089 | 1997 MAZZA FAMILY, TRUST DATED 7/23/97, C/O TOM MAZZA & MARIE MAZZA TRUSTEES, 634 MARRACCO DR, SPARKS, NV, 89434-4032 | US Mail (1st Class) |
| 20089 | 1998 SIMMONS FAMILY REVOCABLE TRUST, DATED 10/2/1998, C/O JAMES R SIMMONS JR & PATSY K SIMMONS TRUSTEES, 1805 N CARSON ST # 316, CARSON CITY, NV, 89701-1216 | US Mail (1st Class) |
| 20089 | 1ST CENTENNIAL BANK, | US Mail (1st Class) |
| 20089 | 1ST CENTENNIAL BANK, 101 E REDLANDS BLVD STE 106, REDLANDS, CA, 92373-4723 | US Mail (1st Class) |
| 20089 | 1ST CENTENNIAL BANK, CLOSED LOAN, | US Mail (1st Class) |
| 20089 | 2/27/90 COURTNEY A FUHRIMAN & ILENE FUHRIMAN TTEES, 5141 JODI CT, LAS VEGAS, NV, 89120-1525 | US Mail (1st Class) |
| 20092 | 2001 C M HATFIELD FAMILY TRUST, CLYDE M HATFIELD TTEE, 2747 CROWN RIDGE DR, LAS VEGAS, NV, 89134-8319 | US Mail (1st Class) |
| 20089 | 2001 CAMPBELL FAMILY, TRUST DATED 10/03/01, C/O WILLIAM C CAMPBELL & LOIS M CAMPBELL TRUSTEES, 1733 WARRINGTON DR, HENDERSON, NV, 89052-6801 | US Mail (1st Class) |
| 20092 | 2001 CM HATFIELD FAMILY TRST CLYDE M HATFIELD TTEE, 2747 CROWN RIDGE DR, LAS VEGAS, NV, 89134-8319 | US Mail (1st Class) |
| 20089 | 2001 MICHAEL T MCGRATH REVOCABLE, TRUST DATED 12/11/01, C/O MICHAEL T MCGRATH TRUSTEE, 66 SCHANDA DR, NEWMARKET, NH, 03857-2151 | US Mail (1st Class) |
| 20089 | 2001 STEINMETZ FAMILY TRUST, C/O NICHOLAS A STEINMETZ, & CYNTHIA M STEINMETZ TRUSTEES, 2006 MARCONI WAY, SOUTH LAKE TAHOE, CA, 96150-6635 | US Mail (1st Class) |
| 20089 | 2003 KARYN Y FINLAYSON, TRUST DATED 12/29/03, C/O KARYN Y FINLAYSON TRUSTEE, 9768 DERBYHILL CIR, LAS VEGAS, NV, 89117-6683 | US Mail (1st Class) |
| 20089 | 201 W BIG BEAVER RD, TROY, MI, 48084-4152 | US Mail (1st Class) |
| 20089 | 24/SEVEN EXPRESS, HENDERSON, NV, | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | 243-OFFICE PLUS, 3201 BUILDERS AVE, LAS VEGAS, NV, 89101-4857 | US Mail (1st Class) |
| 20089 | 3/19/90 ROBERT V ROZARIO & ELLEN C ROZARIO TTEES, 3332 KENSBROOK ST, LAS VEGAS, NV, 89121-3726 | US Mail (1st Class) |
| 20092 | 3685 SAN FERNANDO ROAD PARTNERS, LP, C / O PARKER AND SOMMERS, 505 N BRAND BLVD STE 810, GLENDALE, CA, 91203-4723 | US Mail (1st Class) |
| 20089 | 42145 TRUST, C/O RICHARD C MACDONALD TRUSTEE, 1730 W HORIZON RIDGE PKWY, HENDERSON, NV, 89012-1001 | US Mail (1st Class) |
| 20089 | 5055 COLLWOOD, LLC, 4445 EASTGATE MALL STE 407, SAN DIEGO, CA, 92121-1979 | US Mail (1st Class) |
| 20089 | 5252 ORANGE, LLC, 4445 EASTGATE MALL STE 407, SAN DIEGO, CA, 92121-1979 | US Mail (1st Class) |
| 20089 | 6/2/93 KENJI OMOTO TTEE, 6301 CHIMNEY WOOD AVE, LAS VEGAS, NV, 89130-2351 | US Mail (1st Class) |
| 20089 | 60TH STREET VENTURE, LLC, 4445 EASTGATE MALL STE 407, SAN DIEGO, CA, 92121-1979 | US Mail (1st Class) |
| 20089 | 619 MAIN, LP, 1300 POST OAK BLVD STE 1875, HOUSTON, TX, 77056-3064 | US Mail (1st Class) |
| 20089 | 6425 GESS, LTD. A TEXAS LIMITED PARTNERSHIP, 1300 POST OAK BLVD STE 1875, HOUSTON, TX, 77056-3064 | US Mail (1st Class) |
| 20089 | 7 ELEVEN, | US Mail (1st Class) |
| 20089 | 8/12/94 LEONARD E AND JUDITH A DIPASQUA CO-TTEES, 2237 VERSAILLES CT, HENDERSON, NV, 89074-5304 | US Mail (1st Class) |
| 20089 | 8/12/98 MARY PETERSEN TTEE, 9021 GROVE CREST LN, LAS VEGAS, NV, 89134-0522 | US Mail (1st Class) |
| 20089 | 8/31/93 LOUIS SOMERS AND DEBRA SOMERS TTEES, 3004 ISLAND VIEW CT, LAS VEGAS, NV, 89117-3508 | US Mail (1st Class) |
| 20089 | 9/13/00 GAYLE L AND DARLENE M HENNENFENT TTEES, 1122 CHAPARRAL DR, MESQUITE, NV, 89027-2554 | US Mail (1st Class) |
| 20089 | 92173 FAMILY TRUST (1), C/O RICHARD C MACDONALD, AND CLAIRE MACDONALD CO TRUSTEES, 1730 W HORIZON RIDGE PKWY, HENDERSON, NV, 89012-1001 | US Mail (1st Class) |
| 20089 | A & B SECURITY GROUP INC, PO BOX 27230, LAS VEGAS, NV, 89126-1230 | US Mail (1st Class) |
| 20089 | A & D 1999 REVOCABLE TRUST, C/O ATTILA JESZENSZKY TRUSTEE, 1720 COLAVITA WAY, RENO, NV, 89521-3006 | US Mail (1st Class) |
| 20089 | A & M COFFEE SERVICE, 2187 SE HEATHWOOD CIR, PORT ST LUCIE, FL, 34952-6925 | US Mail (1st Class) |
| 20089 | A A SALAZAR MULTI SERVICES INC, C/O ANNABELLE P ARCILLA PRESIDENT, 2961 E SERENE AVE, HENDERSON, NV, 89074-6507 | US Mail (1st Class) |
| 20089 | A ANDREW SCHWARZMAN & MARIA T COTCH, 22395 RANCHO DEEP CLIFF DR, CUPERTINO, CA, 95014-3927 | US Mail (1st Class) |
| 20089 | A ANDREW SCHWARZMAN IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 22395 RANCHO DEEP CLIFF DR, CUPERTINO, CA, 95014-3927 | US Mail (1st Class) |
| 20089 | A FAISAL SIDDIQUI, | US Mail (1st Class) |
| 20089 | A FLOWER FAIR, 1325 N MAIN ST, LAS VEGAS, NV, 89101-1018 | US Mail (1st Class) |
| 20089 | A J SCHWERIN & RUBY E SCHWERIN JTWROS, 1915 MORNING GROVE CT, RENO, NV, 89523-4822 | US Mail (1st Class) |
| 20085 | A JARVIS/D MONSON/S STRONG, RAY QUINNEY & NEBEKER PC, (TRANSFEROR: DEBTOR), 36 S STATE ST STE 1400, PO BOX 45385, SALT LAKE CITY, UT, 84145-0385 | US Mail (1st Class) |
| 20089 | A PREFERRED FILING SERVICE, | US Mail (1st Class) |
| 20089 | A ROBERT DE HART TRUST C DATED 1/21/93, C/O RENA F DE HART TRUSTEE, 2737 BILLY CASPER DR, LAS VEGAS, NV, 89134-7814 | US Mail (1st Class) |
| 20089 | A TO Z EVENT SOLUTIONS, 6345 S PECOS RD STE 200, LAS VEGAS, NV, 89120-6224 | US Mail (1st Class) |
| 20089 | A WILLIAM CEGLIA, 3720 POCO LENA CT, WASHOE VALLEY, NV, 89704-9646 | US Mail (1st Class) |
| 20089 | A. J. PANKRATZ, JR. AND JANET PANKRATZ, JTWROS, 7923 AMESTOY AVE, VAN NUYS, CA, 91406-1604 | US Mail (1st Class) |
| 20089 | A`CHUN LIN TSAI AN UNMARRIED WOMAN, 9588 VERVAIN ST, SAN DIEGO, CA, 92129-3524 | US Mail (1st Class) |
| 20089 | A`CHUN LIN TSAI, 9588 VERVAIN ST, SAN DIEGO, CA, 92129-3524 | US Mail (1st Class) |
| 20089 | A-1 PROPERTIES LLC, 640 N RACETRACK RD, HENDERSON, NV, 89015-4639 | US Mail (1st Class) |
| 20089 | A-1 SECURITY LTD, 734 SPICE ISLND DR, SPARKS, NV, 89431-7101 | US Mail (1st Class) |
| 20089 | A-1 SECURITY SYSTEMS LTD, 917 S 1ST ST, LAS VEGAS, NV, 89101-6414 | US Mail (1st Class) |
| 20089 | A-1 SECURITY, 917 S 1ST ST, LAS VEGAS, NV, 89101-6414 | US Mail (1st Class) |
| 20089 | AAA OM FINANCIAL LLC DIPAK DESAI MANAGING MEMBER, 3093 RED ARROW DR, LAS VEGAS, NV, 89135-1625 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20089 | AAPI, | US Mail (1st Class) |
| 20089 | AARON HAWLEY, 4075 LOSEE RD, NORTH LAS VEGAS, NV, 89030-3301 | US Mail (1st Class) |
| 20089 | AARON MCCOY IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 7258 LOMA ALTA CIR, LAS VEGAS, NV, 89120-3618 | US Mail (1st Class) |
| 20089 | AARON NORDWIND & PAULA NORDWIND, TTEES OF THE AARON NORDWIND 2001 REVOCABLE TRUST, U/A DATED 12/13/01, 1840 VETERAN AVE APT 302, LOS ANGELES, CA, 90025-4579 | US Mail (1st Class) |
| 20089 | AARON S RAMSEY AND LARA RAMSEY, 7713 N 41ST ST, LONGMONT, CO, 80503-8842 | US Mail (1st Class) |
| 20089 | AARON TIPPETS AND JOAN TIPPETS, 1325 CRESCENT MOON DR, NORTH LAS VEGAS, NV, 89031-1478 | US Mail (1st Class) |
| 20089 | ABB BUSINESS FINANCE, 1 RESEARCH DR, WESTBOROUGH, MA, 01581-3922 | US Mail (1st Class) |
| 20089 | ABB BUSINESS FINANCE, PO BOX 4707, CAROL STREAM, IL, 60197-4707 | US Mail (1st Class) |
| 20089 | ABBOTT PLUMBING, 3172 N RAINBOW BLVD # 313, LAS VEGAS, NV, 89108-4534 | US Mail (1st Class) |
| 20092 | ABDO KENT HOLDINGS LLC, A DELAWARE LIMITED LIABILITY CO, ALTE LANDSTRASSE 39A, KUSNACHT, CH-8700SWITZERLAND | |
| 20086 | ABDO KENT HOLDINGS LLC, ALTE LANDSTRASSE 39A, ZURICH KUSNACHT, CH-8700SWITZERLAND | US Mail (1st Class) |
| 20089 | ABDO, ASHLEY, 8 CUBERO COURT, WEST LONG BRANCH, NJ, 07764 | US Mail (1st Class) |
| 20086 | ABDO, ASHLEY, ALTE LANDSTRASSE 39A, KUSNACHT, CH-8700SWITZERLAND | US Mail (1st Class) |
| 20089 | ABDO, CHARLES, 2812 ASHBY AVE, | US Mail (1st Class) |
| 20089 | ABDO, KAMRAN, 10120 W FLAMINGO RD STE 4-12, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 20089 | ABEL, WALTER, 1723 S. MOLINE CT., | US Mail (1st Class) |
| 20089 | ABLAHANI, JOHN, 3820 ALICE LANE, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 20089 | ABN AMRO, 1350 E TOUHY AVE STE 280W, DES PLAINES, IL, 60018-3369 | US Mail (1st Class) |
| 20089 | ABODEELY, JEFF, 2605 E. FLAMINGO RD., LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20089 | ABRAHAM SEROUYA A MARRIED MAN, 8 CUBERO CT, WEST LONG BRANCH, NJ, 07764-1281 | US Mail (1st Class) |
| 20089 | ABRAHAM SEROUYA, 8 CUBERO CT, WEST LONG BRANCH, NJ, 07764-1281 | US Mail (1st Class) |
| 20089 | ABRAHAM, BERNIE, 150 N. LESLIE #24, | US Mail (1st Class) |
| 20089 | ABRAMS LIVING TRUST DTD 10/23/96, C/O ANNE E ABRAMS TRUSTEE, 10490 WILSHIRE BLVD APT 703, LOS ANGELES, CA, 90024-4657 | US Mail (1st Class) |
| 20089 | ABRAMS, ANNE, 10490 WILSHIRE BLVD. #703, | US Mail (1st Class) |
| 20089 | ABRAMS, RONALD, 9665 WILSHIRE BLVD., STE. 101, | US Mail (1st Class) |
| 20089 | ABYANE FAMILY TRUST DATED 2/7/92, C/O ALI M ABYANE & SOHEILA M ABYANE TRUSTEES, 1707 GREENBRIAR RD, GLENDALE, CA, 91207-1053 | US Mail (1st Class) |
| 20089 | ABYANE, ALI, 1707 GREENBRIAR ROAD, | US Mail (1st Class) |
| 20089 | AC TELECOMMUNICATIONS INC, 3545 AIRWAY DR STE 111, RENO, NV, 89511-1847 | US Mail (1st Class) |
| 20089 | ACC CAPITAL CORPORATION, 1787 FORT UNION BLVD STE 200, SALT LAKE CITY, UT, 84121-2886 | US Mail (1st Class) |
| 20089 | ACCENT AWNING, 1210 S MAIN ST, LAS VEGAS, NV, 89104-1029 | US Mail (1st Class) |
| 20089 | ACCOUNTABLE SOFTWARE, EXTON, PA, | US Mail (1st Class) |
| 20089 | ACCOUNTANTS INC, FILE 30235, PO BOX 60000, SAN FRANCISCO, CA, 94160-0001 | US Mail (1st Class) |
| 20089 | ACCOUNTING RESOURCE SOLUTIONS, 4220 S MARYLAND PKWY STE 201, LAS VEGAS, NV, 89119-7523 | US Mail (1st Class) |
| 20089 | ACCURATE COURIER SERVICE, 4050 W SUNSET RD STE H, LAS VEGAS, NV, 89118-6801 | US Mail (1st Class) |
| 20089 | ACCUSANI, PAOLA, 2749 GLENBROOK AVE, | US Mail (1st Class) |
| 20092 | ACE OR KAREN HENRIKSEN A.F HENRIKSEN FAMILY TRUST, ATT GAYLA, PO BOX 824, COLD CREEK, NV, 89124 | |
| 20089 | ACE OR KAREN HENRIKSEN, AF HENRIKSEN FAMILY TRUST ATT GAYLA, PO BOX 824, COLD CREEK, NV, 89124 | US Mail (1st Class) |
| 20089 | ACE PEST CONTROL, PO BOX 30848, LAS VEGAS, NV, 89173-0848 | US Mail (1st Class) |
| 20089 | ACKERMAN, ELIZABETH, 2877 PARADISE ROAD, 2703, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 20089 | ACKERMAN, LINDA, 158 INVERARAY COURT, | US Mail (1st Class) |
| 20089 | A-CORE CONSULTANTS INC, 7301 TOPANGA CANYON BLVD STE 202, CANOGA PARK, CA, 91303-1270 | US Mail (1st Class) |
| 20089 | ACOSTA FAMILY TRUST DTD 02/06/1992, C/O JORGE M ACOSTA & GIORGINA ACOSTA TRUSTEES, 8916 SILK BONNET CT, LAS VEGAS, NV, 89143-5412 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | ACOSTA, CELSO, 9061 BLACK ELK AVE, | US Mail (1st Class) |
| 20089 | ACOSTA, JORGE, 8916 SILK BONNET COURT, LAS VEGAS, NV, 89143 | US Mail (1st Class) |
| 20089 | ACOSTA, RUTH, 2546 GENERAL ARMISTEAD AVE, NORRISTOWN, PA, 19403 | US Mail (1st Class) |
| 20089 | ACOSTA, RUTH, P O BOX 7069, AUDUBON, PA, 19407 | US Mail (1st Class) |
| 20089 | ACRES CORPORATION DEFINED BENEFIT PENSION PLAN, C/O ANNEMARIE REHBERGER TRUSTEE, PO BOX 3651, INCLINE VILLAGE, NV, 89450-3651 | US Mail (1st Class) |
| 20089 | ACRES CORPORATION DEFINED BENEFIT PENSION PLAN, PO BOX 3651, INCLINE VILLAGE, NV, 89450-3651 | US Mail (1st Class) |
| 20089 | ACRES PROFIT SHARING PLAN, C/O ANNEMARIE REHBERGER TRUSTEE, PO BOX 3651, INCLINE VILLAGE, NV, 89450-3651 | US Mail (1st Class) |
| 20089 | ACRI, MARK, 2022 MARCONI WAY, SOUTH LAKE TAHOE, CA, 96150 | US Mail (1st Class) |
| 20089 | ACS NEVADA INC STEPHEN WALTHER PRESIDENT, A NEVADA CORPORATION, 7990 CASTLE PINES AVE, LAS VEGAS, NV, 89113-1207 | US Mail (1st Class) |
| 20089 | ACS NEVADA INC, 7990 CASTLE PINES AVE, LAS VEGAS, NV, 89113-1207 | US Mail (1st Class) |
| 20089 | ACS NEVADA, 7990 CASTLE PINES AVE, LAS VEGAS, NV, 89113-1207 | US Mail (1st Class) |
| 20089 | ACS PROPERTIES INC, 4417 48TH AVE S, ST PETERSBURG, FL, 33711-4639 | US Mail (1st Class) |
| 20089 | ACTION SPORTS ALLIANCE USA INC, 311 W THIRD ST STE C, CARSON CITY, NV, 89703-4215 | US Mail (1st Class) |
| 20089 | ADAM GREGORY, ADDRESS UNAVAILABLE AT TIME OF FILING, | US Mail (1st Class) |
| 20089 | ADAM L FETTERLY, PO BOX 5986, INCLINE VILLAGE, NV, 89450-5986 | US Mail (1st Class) |
| 20089 | ADAM L. FETTERLY, PO BOX 5986, INCLINE VILLAGE, NV, 89450-5986 | US Mail (1st Class) |
| 20089 | ADAM WALKER & RACHEL WALKER HWJTWROS, 485 S STATE ST APT 306, PROVO, UT, 84606-7124 | US Mail (1st Class) |
| 20089 | ADAM WALKER AND RACHEL WALKER, 485 S STATE ST APT 306, PROVO, UT, 84606-7124 | US Mail (1st Class) |
| 20089 | ADAMS, ARTHUR, 9519 CARTERWOOD ROAD, RICHMOND, VA, 23229 | US Mail (1st Class) |
| 20089 | ADAMS, BRIAN, 18321 VENTURA BLVD STE 920, TARZANA, CA, 91356 | US Mail (1st Class) |
| 20089 | ADAMS, ELLEN, 2876 FOREST GROVE DR, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20089 | ADAMS, GLORIA, 9519 CARTERWOOD RD, RICHMOND, VA, 23229 | US Mail (1st Class) |
| 20089 | ADAMS, HERMAN, 1341 CASHMAN DRIVE, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 20089 | ADAMS, JOHN, 103  CARSON STREET, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 20089 | ADAMS, KAREN, 15026 STARBUCK STREET, WHITTIER, CA, 90603 | US Mail (1st Class) |
| 20089 | ADAMS, LEONARD, 9290 E THOMPSON PEAK PKWY # 491, SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |
| 20089 | ADAMS, LEONARD, 9290 E THOMPSON PEAK PKWY #491, SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |
| 20089 | ADAMS, LEONARD, 9290 E. THOMPSON PEAK PKWY., #491, SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |
| 20089 | ADAMS, MICHAEL, 1730 WINTER MOON CT, RENO, NV, 89523 | US Mail (1st Class) |
| 20089 | ADAMS, RHOELLEN, 2876 FORREST GROVE DRIVE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20089 | ADAMS, RICHARD, 6990 E THIRSTY CACTUS LANE, SCOTTSDALE, AZ, 85262 | US Mail (1st Class) |
| 20089 | ADAMS, SIDNEY, 5009 N TOMSIK ST., LAS VEGAS, NV, 89149 | US Mail (1st Class) |
| 20089 | ADATH ISRAEL SYNAGOGUE, 1882 COLVIN AVE, SAINT PAUL, MN, 55116-2712 | US Mail (1st Class) |
| 20089 | ADDES TRUST, C/O KENNETH ADDES & VICTORIA ADDES CO-TRUSTEES, 100 W BROADWAY APT 7V, LONG BEACH, NY, 11561-4019 | US Mail (1st Class) |
| 20089 | ADDES, KENNETH, 100 W BROADWAY APT # 7V, LONG BEACH, NY, 11561 | US Mail (1st Class) |
| 20089 | ADDES, KENNETH, 2605 E. FLAMINGO RD., LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20089 | ADDI, JOSEPH, 4800 BUCKHAVEN RD, RENO, NV, 89509 | US Mail (1st Class) |
| 20089 | ADDY, RONALD, | US Mail (1st Class) |
| 20089 | ADELAIDE L MOSCHOGIANIS & CHRISTINE MOSCHOGIANIS, 2916 GILLIS WAY, CARSON CITY, NV, 89701-6001 | US Mail (1st Class) |
| 20089 | ADELE HESTERLY & CHERYL L MCCLURE, 1880 SIERRA HIGHLANDS DR, RENO, NV, 89523-1852 | US Mail (1st Class) |
| 20089 | ADER FAMILY TRUST, C/O HARVEY D ADER & MARJORIE ADER TRUSTEES, 404 CROSS ST, HENDERSON, NV, 89015-7817 | US Mail (1st Class) |
| 20089 | ADER FAMILY TRUST, HARVEY & MARJORIE ADER, TTEES, 404 CROSS ST, HENDERSON, NV, 89015-7817 | US Mail (1st Class) |
| 20089 | ADER, HARVEY, 404 CROSS STREET, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 20089 | ADERHOLT, RONALD, P O BOX 578009, MODESTO, CA, 95357 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20092 | ADIB M AL-AWAR & ELLEN A AL-AWAR TTEES, OF THE AL-AWAR LIVING TRUST DATED 04 / 05 / 01, 1330 BURRO CT, GARDNERVILLE, NV, 89410-6634 | US Mail (1st Class) |
| 20089 | ADOBE SYSTEMS, | US Mail (1st Class) |
| 20089 | ADORNATO, GEORGE, 3712 LIBERATOR WAY, NORTH LAS VEGAS, NV, 89031 | US Mail (1st Class) |
| 20089 | ADP INC, DESERT MOUNTAIN REGION, PO BOX 78415, PHOENIX, AZ, 85062-8415 | US Mail (1st Class) |
| 20089 | ADRIAN JR OOSTHUIZEN, 5860 LAUSANNE DR, RENO, NV, 89511-5034 | US Mail (1st Class) |
| 20089 | ADRIAN P WALTON & AMY J WALTON HWJTWROS, 31 COTTONWOOD DR, CARLINVILLE, IL, 62626-9226 | US Mail (1st Class) |
| 20089 | ADRIAN P WALTON & AMY J WALTON, 31 COTTONWOOD DR, CARLINVILLE, IL, 62626-9226 | US Mail (1st Class) |
| 20089 | ADRIAN P WALTON IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 31 COTTONWOOD DR, CARLINVILLE, IL, 62626-9226 | US Mail (1st Class) |
| 20089 | ADT SECURITY SERVICES INC, PO BOX 371956, PITTSBURGH, PA, 15250-7956 | US Mail (1st Class) |
| 20089 | ADVANCE OFFICE & JANITORIAL SUPPLIES, 3261 S HIGHLAND DR STE 603, LAS VEGAS, NV, 89109-1026 | US Mail (1st Class) |
| 20089 | ADVANCED BUSINESS CELLULAR INC, 5310 W SAHARA AVE STE A, LAS VEGAS, NV, 89146-0320 | US Mail (1st Class) |
| 20089 | ADVANCED EDUCATION SYSTEM, MD, | US Mail (1st Class) |
| 20089 | ADVANCED HR SOLUTIONS, | US Mail (1st Class) |
| 20089 | ADVANCED INFORMATION SYSTEMS, 4270 CAMERON ST STE 1, LAS VEGAS, NV, 89103-3769 | US Mail (1st Class) |
| 20089 | ADVANCED INFORMATION SYSTEMS, KATHRYN TSCHOPIK, 4270 CAMERON ST STE 1, LAS VEGAS, NV, 89103-3769 | US Mail (1st Class) |
| 20089 | AEGIS LOCKING SYSTEMS, 809 LANGTRY DR, LAS VEGAS, NV, 89107-2020 | US Mail (1st Class) |
| 20089 | AETNA US HEALTHCARE, PO BOX 79367, CITY OF INDUSTRY, CA, 91716-9367 | US Mail (1st Class) |
| 20089 | AGAPE TELECOM, 3375 ALDEBARAN AVE, LAS VEGAS, NV, 89102-8435 | US Mail (1st Class) |
| 20089 | AGASSIAN, DANIEL, 4555 PROSPECT AVE, LOS ANGELES, CA, 90027 | US Mail (1st Class) |
| 20089 | AGLIOLO, JOSEPH, 1309 PALM DRIVE, BURLINGAME, CA, 94010 | US Mail (1st Class) |
| 20089 | AGUA BAR, 100 N INDIAN CANYON DR, PALM SPRINGS, CA, 92262-6414 | US Mail (1st Class) |
| 20089 | AHA FAMILY LIMITED PARTNERSHIP, 18321 VENTURA BLVD STE 920, TARZANA, CA, 91356-4255 | US Mail (1st Class) |
| 20089 | AHERN RENTALS, | US Mail (1st Class) |
| 20089 | AHERN, JAMES, 3065 N 158TH AVE, GOODYEAR, AZ, 85338 | US Mail (1st Class) |
| 20089 | AHERN, JAMES, 6766 RUNNYMEDE DRIVE, SPARKS, NV, 89436 | US Mail (1st Class) |
| 20089 | AICCO INC, DEPARTMENT 7615, LOS ANGELES, CA, 90084-7615 | US Mail (1st Class) |
| 20089 | AIELLO, MICHEL, 312 SKI WAY, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 20089 | AIG LIMITED A NEVADA LIMITED PARTNERSHIP, CAMA CORPORATION GP, 9904 VILLA GRANITO LN, GRANITE BAY, CA, 95746-6481 | US Mail (1st Class) |
| 20089 | AIG LIMITED, 9904 VILLA GRANITO LN, GRANITE BAY, CA, 95746-6481 | US Mail (1st Class) |
| 20089 | AIG LIMITED, A NEVADA LIMITED PARTNERSHIP, 9904 VILLA GRANITO LN, GRANITE BAY, CA, 95746-6481 | US Mail (1st Class) |
| 20089 | AIG LIMITED, A NV LP, 9904 VILLA GRANITO LN, GRANITE BAY, CA, 95746-6481 | US Mail (1st Class) |
| 20089 | AIG LIMITED, LP, CAMA CORP, GP, 9904 VILLA GRANITO LN, GRANITE BAY, CA, 95746-6481 | US Mail (1st Class) |
| 20092 | AIMEE E KEARNS, TTEE OF THE B A B S., INC TRUST, 5886 N BONITA VISTA ST, LAS VEGAS, NV, 89149-3911 | US Mail (1st Class) |
| 20089 | AIMR, 560 RAY C HUNT DR, CHARLOTTESVILLE, VA, 22903-2981 | US Mail (1st Class) |
| 20089 | AINSWORTH, CHARLES, 607 B OLD STEEDE HWY APT 741, FAIRBANKS, AK, 99701 | US Mail (1st Class) |
| 20089 | AIRBORNE EXPRESS, PO BOX 91001, SEATTLE, WA, 98111-9101 | US Mail (1st Class) |
| 20089 | AJ PANKRATZ JR AND JANET PANKRATZ JTWROS, 7923 AMESTOY AVE, VAN NUYS, CA, 91406-1604 | US Mail (1st Class) |
| 20089 | AJC REALTY & CONSULTING INC ANDREW J CASS, 271 W 47TH ST APT 44A, NEW YORK, NY, 10036-1456 | US Mail (1st Class) |
| 20089 | AJC REALTY & CONSULTING INC. ANDREW J. CASS, 271 W 47TH ST APT 44A, NEW YORK, NY, 10036-1456 | US Mail (1st Class) |
| 20089 | AKERS, GERALD, 755784 LOPEKA PLACE, KAILUA KONA, HI, 96740 | US Mail (1st Class) |
| 20089 | AKERS, MERLE, 110 SEMINARY DR #1-A, MILL VALLEY, CA, 94941 | US Mail (1st Class) |
| 20089 | AKITA BRIGHT-HOLLOWAY, 1300 PRINCETON DR NE, ALBUQUERQUE, NM, 87106-2619 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20089 | AKITA BRIGHT-HOLLOWAY, AN UNMARRIED WOMAN, 150 NEVADA AVE, PALO ALTO, CA, 94301-4119 | **US Mail (1st Class)** |
| 20089 | AL HARTLEY, PO BOX 908, ELGIN, OR, 97827-0908 | **US Mail (1st Class)** |
| 20089 | AL KRAUS & KATRINA KRAUS, 7800 CANTERBERRY RD, RAPID CITY, SD, 57702-6304 | **US Mail (1st Class)** |
| 20092 | AL KRAUS & KATRINA KRAUS, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP, 7800 CANTERBERRY RD, RAPID CITY, SD, 57702-6304 | **US Mail (1st Class)** |
| 20089 | AL MOSCHOGIANIS REVOCABLE, TRUST DATED 11/30/04, C/O ADELAIDE L MOSCHOGIANIS & CHRISTINE MOSCHOGIAN, 2916 GILLIS WAY, CARSON CITY, NV, 89701-6001 | **US Mail (1st Class)** |
| 20089 | AL OR BARBARA MAESTRI, 1624 BLACK FOX CANYON RD, HENDERSON, NV, 89052-6924 | **US Mail (1st Class)** |
| 20089 | ALABRUJ LIMITED PARTNERSHIP, 1000 N GREEN VALLEY PKWY STE 300-147, HENDERSON, NV, 89074-6170 | **US Mail (1st Class)** |
| 20089 | ALABRUJ LIMITED PARTNERSHIP, STE 300-147, 1000 N GREEN VALLEY PKWY, LAS VEGAS, NV, 89074 | **US Mail (1st Class)** |
| 20089 | ALAMO FAMILY TRUST DATED 12/30/86, C/O ANTONIO C ALAMO TRUSTEE, 85 VENTANA CANYON DR, LAS VEGAS, NV, 89113-0138 | **US Mail (1st Class)** |
| 20089 | ALAMO RENT-A-CAR, | **US Mail (1st Class)** |
| 20089 | ALAMO, ANTONIO, 85 VENTANA CANYON DR, LAS VEGAS, NV, 89113 | **US Mail (1st Class)** |
| 20089 | ALAN AND GRETCHEN NONNENBERG LIVING TRUST, DTD 3/3/05, C/O ALAN NONNENBERG AND GRETCHEN NONNENBERG TRUSTE, 19589 NORTHAMPTON DR, SARATOGA, CA, 95070-3332 | **US Mail (1st Class)** |
| 20089 | ALAN AND LANI HANAN, 3715 WINDING LAKE CIR, ORLANDO, FL, 32835-2666 | **US Mail (1st Class)** |
| 20092 | ALAN AND MAXINE SILVER TRUST, DTD 9 / 6 / 95, ALAN R SILVER TTEE, 5486 TOPAZ ST, LAS VEGAS, NV, 89120-3317 | **US Mail (1st Class)** |
| 20089 | ALAN AND MAXINE SILVER, TRUST DTD 9/6/95 ALAN R SILVER, 5486 TOPAZ ST, LAS VEGAS, NV, 89120-3317 | **US Mail (1st Class)** |
| 20092 | ALAN B BENNETT & JAN BENNETT, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 14225 S WHISPERWOOD DR, RENO, NV, 89521-5223 | **US Mail (1st Class)** |
| 20092 | ALAN B BENNETT & PAUL J BENNETT, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 14225 S WHISPERWOOD DR, RENO, NV, 89521-5223 | **US Mail (1st Class)** |
| 20089 | ALAN B BENNETT, 14225 S WHISPERWOOD DR, RENO, NV, 89521-5223 | **US Mail (1st Class)** |
| 20092 | ALAN B BENNETT, A MARRIED MAN DEALING W/HIS SOLE, & SEPARATE PROPERTY, 14225 S WHISPERWOOD DR, RENO, NV, 89521-5223 | **US Mail (1st Class)** |
| 20089 | ALAN B FRIEDMAN, PO BOX 1713, BODEGA BAY, CA, 94923-1713 | **US Mail (1st Class)** |
| 20089 | ALAN BENNET, 14225 S WHISPERWOOD DR, RENO, NV, 89521-5223 | **US Mail (1st Class)** |
| 20089 | ALAN BENNET, A MARRIED MAN, | **US Mail (1st Class)** |
| 20089 | ALAN BENNETT, 14225 S WHISPERWOOD DR, RENO, NV, 89521-5223 | **US Mail (1st Class)** |
| 20089 | ALAN C OR MICHELLE HANSEN JTWROS, | **US Mail (1st Class)** |
| 20089 | ALAN C OR MICHELLE HANSEN, 650 COUNTRY DR, FERNLEY, NV, 89408-9014 | **US Mail (1st Class)** |
| 20089 | ALAN CHAULK & MARY CHAULK, 2315 VIA CADIZ CT NW, ALBUQUERQUE, NM, 87104-3099 | **US Mail (1st Class)** |
| 20089 | ALAN COGHLAN, 3021 SKY COUNTRY DR, RENO, NV, 89503-1882 | **US Mail (1st Class)** |
| 20089 | ALAN G & PATTY J DONDERO 1992, REVOCABLE, TRUST, C/O ALAN G DONDERO & PATTY J DONDERO TRUSTEES, 2301 ALCOVA RIDGE DR, LAS VEGAS, NV, 89135-1522 | **US Mail (1st Class)** |
| 20089 | ALAN GROH IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 12613 ALCACER DEL SOL, SAN DIEGO, CA, 92128-4428 | **US Mail (1st Class)** |
| 20089 | ALAN HYMAN, 2012 TULIP GROVE CT, HENDERSON, NV, 89052-6977 | **US Mail (1st Class)** |
| 20089 | ALAN J BRODER & RUTH F BRODER, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SUR, 20 W 64TH ST APT 34E, NEW YORK, NY, 10023-7139 | **US Mail (1st Class)** |
| 20092 | ALAN J BRODER & RUTH F BRODER, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 20 W 64TH ST APT 34E, NEW YORK, NY, 10023-7139 | **US Mail (1st Class)** |
| 20089 | ALAN J SQUAILIA & DEBRA J SQUAILIA JTWROS, 3150 ACHILLES DR, RENO, NV, 89512-1334 | **US Mail (1st Class)** |
| 20089 | ALAN L PEPPER & TOBI PEPPER, 5429 OAK PARK AVE, ENCINO, CA, 91316-2629 | **US Mail (1st Class)** |
| 20089 | ALAN M MARKUS & TRENA L MARKUS, 22145 TIMBERLINE WAY, LAKE FOREST, CA, 92630-3431 | **US Mail (1st Class)** |
| 20089 | ALAN NEWMAN & JUDITH WOLFE-NEWMAN FAMILY, TRUST DATED 7/19/04, C/O ALAN B NEWMAN & JUDITH WOLFE-NEWMAN TRUSTEES, 3314 PURDUE AVE, LOS ANGELES, CA, 90066-1322 | **US Mail (1st Class)** |
| 20089 | ALAN R NONNENBERG IRA, C/O MILLENIUM TRUST COMPANY CUSTODIAN, 19589 NORTHAMPTON DR, SARATOGA, CA, 95070-3332 | **US Mail (1st Class)** |
| 20089 | ALAN R ROSEN & BARBARA J ROSEN, 10505 LONGWOOD DR, LAS VEGAS, NV, 89134-5164 | **US Mail (1st Class)** |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20089 | ALAN R SIMMONS & JUDITH B SIMMONS HWJTWROS, PO BOX 13296, SOUTH LAKE TAHOE, CA, 96151-3296 | **US Mail (1st Class)** |
| 20089 | ALAN R SIMMONS & JUDITH B SIMMONS, PO BOX 13296, SOUTH LAKE TAHOE, CA, 96151-3296 | **US Mail (1st Class)** |
| 20089 | ALAN R. SMITH, 505 RIDGE ST, RENO, NV, 89501-1719 | **US Mail (1st Class)** |
| 20089 | ALAN ROBINSON & GAIL ROBINSON, 4919 N MILDRED ST, TACOMA, WA, 98407-1329 | **US Mail (1st Class)** |
| 20089 | ALAN S & CAROLYN A DUNCAN DECLARATION OF, TRUST DTD 09-03-98, C/O ALAN S DUNCAN & CAROLYN A DUNCAN TRUSTEES, 2316 GRANDVIEW AVE, MANHATTAN BEACH, CA, 90266-2220 | **US Mail (1st Class)** |
| 20089 | ALAN SILVER & MAXINE SILVER TRUST, 5486 TOPAZ ST, LAS VEGAS, NV, 89120-3317 | **US Mail (1st Class)** |
| 20092 | ALAN SIMON & CAROL SIMON TTEES, THE SIMON FAMILY TRUST 2000, 1800 WALDMAN AVE, LAS VEGAS, NV, 89102-2437 | **US Mail (1st Class)** |
| 20089 | ALAN W REID & MERIAM A REID, 935 FESTA WAY, SPARKS, NV, 89434-9636 | **US Mail (1st Class)** |
| 20089 | ALASKA AIRLINES, | **US Mail (1st Class)** |
| 20089 | ALASKA RAINBOW LODGE, PO BOX 10459, FORT WORTH, TX, 76114-0459 | **US Mail (1st Class)** |
| 20089 | AL-AWAR LIVING TRUST DATED 04/05/01, C/O ADIB M AL-AWAR & ELLEN A AL-AWAR TRUSTEES, 1330 BURRO CT, GARDNERVILLE, NV, 89410-6634 | **US Mail (1st Class)** |
| 20089 | AL-AWAR, ADIB, 1330 BURRO CT, GARNERVILLE, NV, 89410 | **US Mail (1st Class)** |
| 20089 | ALBERT A SUTTON TRUSTEE OF THE, ALBERT A SUTTON TRUST, 7660 GRANVILLE DR, TAMARAC, FL, 33321-8754 | **US Mail (1st Class)** |
| 20089 | ALBERT A SUTTON TTEE ALBERTA SUTTON TRUST, 7660 GRANVILLE DR, TAMARAC, FL, 33321-8754 | **US Mail (1st Class)** |
| 20089 | ALBERT BLUMENTHAL IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 6 HERITAGE CT, ATHERTON, CA, 94027-2045 | **US Mail (1st Class)** |
| 20092 | ALBERT DANIEL ANDRADE A MARRIED MAN, DEALING WITH HIS SOLE AND SEPARATE PROPERTY, PO BOX 2122, OAKDALE, CA, 95361-5122 | **US Mail (1st Class)** |
| 20089 | ALBERT DANIEL ANDRADE, PO BOX 2122, OAKDALE, CA, 95361-5122 | **US Mail (1st Class)** |
| 20089 | ALBERT DOLATA, 15160 DE LA CRUZ DR, RANCHO MURIETA, CA, 95683-9004 | **US Mail (1st Class)** |
| 20089 | ALBERT H DOWNING, 1350 E FLAMINGO RD # 3212, LAS VEGAS, NV, 89119-5263 | **US Mail (1st Class)** |
| 20092 | ALBERT H THOMAS & LILLY MAE THOMAS THOMAS, REVOC TRUST, DTD 12-28-99, 5597 CAMINITO KATERINA, SAN DIEGO, CA, 92111-3007 | **US Mail (1st Class)** |
| 20089 | ALBERT H. DOWNING, 1350 E FLAMINGO RD # 3212, LAS VEGAS, NV, 89119-5263 | **US Mail (1st Class)** |
| 20092 | ALBERT J HENKEL AND BETTY A HENKEL TTEES, OF THE HENKEL REVOCABLE LIVING TRUST DTD 12 / 6 /, 1719 LAKE DR, SOUTH MILWAUKEE, WI, 53172-2216 | **US Mail (1st Class)** |
| 20089 | ALBERT J HENKEL AND BETTY A HENKEL, REVOCABLE LIVING TRUST DTD 12/6/95, 1719 LAKE DR, SOUTH MILWAUKEE, WI, 53172-2216 | **US Mail (1st Class)** |
| 20089 | ALBERT J HENKEL, 1719 LAKE DR, SOUTH MILWAUKEE, WI, 53172-2216 | **US Mail (1st Class)** |
| 20089 | ALBERT J MINECONZO LIVING, TRUST DATED 11/4/97, C/O ALBERT J MINECONZO TRUSTEE, 2184 EAGLE WATCH DR, HENDERSON, NV, 89012-2504 | **US Mail (1st Class)** |
| 20089 | ALBERT J SALAS, 2456 DESERT BUTTE DR, LAS VEGAS, NV, 89134-8865 | **US Mail (1st Class)** |
| 20089 | ALBERT M ARECHIGA, 511 E SAN YSIDRO BLVD # C-149, SAN YSIDRO, CA, 92173-3110 | **US Mail (1st Class)** |
| 20089 | ALBERT M. ARECHIGA, AN UNMARRIED MAN, 4800 MARCONI AVE APT 137, CARMICHAEL, CA, 95608-4161 | **US Mail (1st Class)** |
| 20092 | ALBERT MONTERO FAMILY TRUST U / A, DTD 11 / 3 / 94, ALBERT MONTERO TTEE, PO BOX 325, GENOA, NV, 89411-0325 | **US Mail (1st Class)** |
| 20089 | ALBERT MONTERO, FAMILY TRUST U/A DATED 11/3/94, C/O ALBERT MONTERO TRUSTEE, PO BOX 325, GENOA, NV, 89411-0325 | **US Mail (1st Class)** |
| 20089 | ALBERT MONTERO, FAMILY TRUST U/A DTD 11/3/94 ALBERT MONTERO TTEE, PO BOX 325, GENOA, NV, 89411-0325 | **US Mail (1st Class)** |
| 20089 | ALBERT R JACOB AND LINDA JACOB, PO BOX 29175, LAS VEGAS, NV, 89126-3175 | **US Mail (1st Class)** |
| 20089 | ALBERT R SCALLEAT AND MARY ANNE SCALLEAT, 9994 TWILIGHT VISTA AVE, LAS VEGAS, NV, 89148-1633 | **US Mail (1st Class)** |
| 20089 | ALBERT R. JACOB AND LINDA JACOB, PO BOX 29175, LAS VEGAS, NV, 89126-3175 | **US Mail (1st Class)** |
| 20089 | ALBERT R. SCALLEAT AND MARY ANNE SCALLEAT, 9994 TWILIGHT VISTA AVE, LAS VEGAS, NV, 89148-1633 | **US Mail (1st Class)** |
| 20089 | ALBERT SANDERS TRUSTEE OF THE ALBERT SANDERS, REVOCABLE TRUST DTD 3/10/92, 160 E 65TH ST APT 27C, NEW YORK, NY, 10021-6665 | **US Mail (1st Class)** |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20089 | ALBERT SANDERS TRUSTEE OF THE, ALBERT SANDERS REVOCABLE TRUST DATED 3/10/92, 160 E 65TH ST APT 27C, NEW YORK, NY, 10021-6665 | US Mail (1st Class) |
| 20092 | ALBERT SANDERS TTEE, OF THE ALBERT SANDERS REVOC TRUST, DTD 3 / 10 / 92, 160 E 65TH ST APT 27C, NEW YORK, NY, 10021-6665 | US Mail (1st Class) |
| 20092 | ALBERT SANDERS TTEES, THE ALBERT SANDERS REVOCABLE TRUST DTD 03-10-92, 160 E 65TH ST APT 27C, NEW YORK, NY, 10021-6665 | US Mail (1st Class) |
| 20089 | ALBERT SUAREZ, 1040 LANDER ST, RENO, NV, 89509-2032 | US Mail (1st Class) |
| 20089 | ALBERT SUAREZ, 630 MONROE ST, RENO, NV, 89509 | US Mail (1st Class) |
| 20092 | ALBERT THOMPSON & DERWEN THOMPSON TTEES, THOMPSON FAMILY TRUST DTD 8-20-04, 2505 ANTHEM VILLAGE DR STE E, HENDERSON, NV, 89052-5529 | US Mail (1st Class) |
| 20089 | ALBERT V SINISCAL LIVING TRUST, C/O ALBERT V SINISCAL TRUSTEE, 93 QUAIL RUN RD, HENDERSON, NV, 89014-2161 | US Mail (1st Class) |
| 20089 | ALBERT V SINISCAL TTEE FBO ALBERT V SINISCAL, LIVING TRUST, 93 QUAIL RUN RD, HENDERSON, NV, 89014-2161 | US Mail (1st Class) |
| 20092 | ALBERT V SINISCAL TTEE, FBO ALBERT V SINISCAL LIVING TRUST, 93 QUAIL RUN RD, HENDERSON, NV, 89014-2161 | US Mail (1st Class) |
| 20089 | ALBERT WINEMILLER & DEBRA WINEMILLER HWJTWROS, PO BOX 66157, HOUSTON, TX, 77266-6157 | US Mail (1st Class) |
| 20089 | ALBERT WINEMILLER & DEBRA WINEMILLER, PO BOX 66157, HOUSTON, TX, 77266-6157 | US Mail (1st Class) |
| 20092 | ALBERT WINEMILLER A MARRIED MAN, DEALING W/SOLE & SEPARATE PROPERTY, PO BOX 66157, HOUSTON, TX, 77266-6157 | US Mail (1st Class) |
| 20089 | ALBERT WINEMILLER INC, PO BOX 66157, HOUSTON, TX, 77266-6157 | US Mail (1st Class) |
| 20089 | ALBERT WINEMILLER LIMITED PARTNERSHIP, PO BOX 66157, HOUSTON, TX, 77266-6157 | US Mail (1st Class) |
| 20089 | ALBERT WINEMILLER TTEE THE ALBERT WINEMILLER TRUST, PO BOX 66157, HOUSTON, TX, 77266-6157 | US Mail (1st Class) |
| 20089 | ALBERTA J JETT, 2891 PRISCILLA AVE, AKRON, OH, 44312-2781 | US Mail (1st Class) |
| 20089 | ALBERTA L HUNNER, 2285 WESTFIELD AVE, RENO, NV, 89509-1823 | US Mail (1st Class) |
| 20089 | ALBERTSONS, | US Mail (1st Class) |
| 20089 | ALBIOL, DAVID, P O BOX 22007, CARMEL, CA, 93922 | US Mail (1st Class) |
| 20089 | ALBIOL, MARCIA, P O BOX 221356, CARMEL, CA, 93922 | US Mail (1st Class) |
| 20089 | ALBRIGHT PERSING & ASSOCIATES PSP, C/O DEANE ALBRIGHT & CASEY PERSING TRUSTEES, 1025 RIDGEVIEW DR, RENO, NV, 89509-6322 | US Mail (1st Class) |
| 20089 | ALBRIGHT, DEANE, 1025 RIDGEVIEW DR, RENO, NV, 89509 | US Mail (1st Class) |
| 20089 | ALBUQUERQUE AIRPORT, | US Mail (1st Class) |
| 20089 | ALDEMA RIDGE, 4011 MOUNTAIN VIEW BLVD, LAS VEGAS, NV, 89102-0510 | US Mail (1st Class) |
| 20089 | ALDERSON, HARVEY, 2605 E. FLAMINGO RD., LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20089 | ALDERSON, HARVEY, 4941 EAST HARRIS AVENUE, LAS VEGAS, NV, 89110 | US Mail (1st Class) |
| 20089 | ALDON G COOK AND DEEDRA COOK, 1435 E VENICE AVE # 261, VENICE, FL, 34292-3074 | US Mail (1st Class) |
| 20089 | ALDRED LIVING TRUST 2002, U/A DATED 10/18/02, C/O PHILIP ALDRED & HEDWIG J ALDRED TRUSTEES, 2485 W WIGWAM AVE UNIT 86, LAS VEGAS, NV, 89123-1682 | US Mail (1st Class) |
| 20089 | ALDRED, PHILIP, 2485 W. WIGWAM AVE. #86, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 20089 | ALDRICH, GEORGETTE, PO BOX 420  301 LEONARD ST, ONAGA, KS, 66521 | US Mail (1st Class) |
| 20089 | ALEKO PETRO, 6224 LONE CYPRESS CT, LAS VEGAS, NV, 89141-8517 | US Mail (1st Class) |
| 20089 | ALEX E AND JENNIFER L CROWDER, FIRST SAVINGS BANK FBO EARLENE E FITZNER IRA, 2638 COLLINGWOOD DR, ROUND ROCK, TX, 78664 | US Mail (1st Class) |
| 20089 | ALEX E. AND JENNIFER L CROWDER, 2805 BELLINI DR, HENDERSON, NV, 89052-3118 | US Mail (1st Class) |
| 20089 | ALEX GREENBERG AND ELAINE GREENBERG JTWROS, 1895 REDWOOD VALLEY ST, HENDERSON, NV, 89052-6853 | US Mail (1st Class) |
| 20092 | ALEX GREENBERG AND ELAINE GREENBERG, JTWROS (ACCT #2), 1895 REDWOOD VALLEY ST, HENDERSON, NV, 89052-6853 | US Mail (1st Class) |
| 20089 | ALEX GREENBERG AND ELAINE GREENBERG, JTWROS (ACCT #2), 1895 REDWOOD VALLEY ST, HENDERSON, NV, 89052-6853 | US Mail (1st Class) |
| 20089 | ALEX GREENBERG AND ELAINE GREENBERG, JTWROS, 1895 REDWOOD VALLEY ST, HENDERSON, NV, 89052-6853 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20089 | ALEXANDER & EDWARDS PUBLISHING INC, 111 SUTTER ST STE 975, SAN FRANCISCO, CA, 94104-4547 | US Mail (1st Class) |
| 20089 | ALEXANDER MATHES AND FRIEDA MATHES, 2232 SPRING WATER DR, LAS VEGAS, NV, 89134-5101 | US Mail (1st Class) |
| 20089 | ALEXANDER MATHES, 2232 SPRING WATER DR, LAS VEGAS, NV, 89134-5101 | US Mail (1st Class) |
| 20086 | ALEXANDER P RAYMENT & MARIA A RAYMENT, IMPASSE HAUTS DE BAYLE 9, MARMANDE 47200, MAGDELAINE, FRANCE | US Mail (1st Class) |
| 20089 | ALEXANDER W MARCHUK & DOREEN W MARCHUK, 325 MARCHE CHASE DR APT 138, EUGENE, OR, 97401-8894 | US Mail (1st Class) |
| 20089 | ALEXANDER, DR. STANLEY, 812 SWEETWATER CLUB BLVD, LONGWOOD, FL, 32779 | US Mail (1st Class) |
| 20089 | ALEXANDRA KINGZETT, 310 FOOTHILL RD, GARDNERVILLE, NV, 89460-6525 | US Mail (1st Class) |
| 20092 | ALEXANDRA KINGZETT, A MARRIED WOMAN DEALING W/HER SOLE, & SEPARATE PROPERTY, 310 FOOTHILL RD, GARDNERVILLE, NV, 89460-6525 | US Mail (1st Class) |
| 20089 | ALEXEY D. KANWETZ, 536 W TAYLOR ST, RENO, NV, 89509-1920 | US Mail (1st Class) |
| 20092 | ALFONSO & JEAN TENNARIELLO CO-TTEES, THE TENNARIELLO REVOC TRUST, DTD 7-10-97, 2617 SPALDING DR, LAS VEGAS, NV, 89134-7551 | US Mail (1st Class) |
| 20089 | ALFONSO ALCARAZ, 7055 E LAKE MEAD BLVD APT 1004, LAS VEGAS, NV, 89156-1109 | US Mail (1st Class) |
| 20089 | ALFONSO TENNARIELLO, 2617 SPALDING DR, LAS VEGAS, NV, 89134-7551 | US Mail (1st Class) |
| 20089 | ALFONSO, CONSUELO, 953 BRIDGEPORT WAY, RIO VISTA, CA, 94571 | US Mail (1st Class) |
| 20089 | ALFONZO, RAYMOND, 311 16TH AVENUE SW, ROCHESTER, MN, 55902 | US Mail (1st Class) |
| 20089 | ALFRED & MARCIA ALCARO JTWROS, 3317 W GILMORE AVE, NORTH LAS VEGAS, NV, 89032-0499 | US Mail (1st Class) |
| 20089 | ALFRED ALCARO AND MARCIA ALCARO JTWROS, 3317 W GILMORE AVE, NORTH LAS VEGAS, NV, 89032-0499 | US Mail (1st Class) |
| 20089 | ALFRED BILGRAI TRUSTEE OF THE, ALFRED & ESTELLE M BILGRAI FAMILY TRUST, DATED 4/9/97, 10545 SHOALHAVEN DR, LAS VEGAS, NV, 89134-7425 | US Mail (1st Class) |
| 20089 | ALFRED BILGRAI TRUSTEEE, 10545 SHOALHAVEN DR, LAS VEGAS, NV, 89134-7425 | US Mail (1st Class) |
| 20089 | ALFRED BILGRAI TTEE OF THE ALFRED & ESTELLE M, BILGRAI FAMILY TRUST DTD 4/9/97, 10545 SHOALHAVEN DR, LAS VEGAS, NV, 89134-7425 | US Mail (1st Class) |
| 20089 | ALFRED BILGRAI, 10545 SHOALHAVEN DR, LAS VEGAS, NV, 89134-7425 | US Mail (1st Class) |
| 20089 | ALFRED BILGRAI, A SINGLE MAN, 10545 SHOALHAVEN DR, LAS VEGAS, NV, 89134-7425 | US Mail (1st Class) |
| 20092 | ALFRED C & RACHEL B TAYLOR TTEES, ALFRED C & RACHEL B TAYLOR TRUST, 5405 INDIAN HILLS AVE, LAS VEGAS, NV, 89130-2029 | US Mail (1st Class) |
| 20089 | ALFRED C HIPP AND HELEN M FUJIWARA, PO BOX 82, CRYSTAL BAY, NV, 89402-0082 | US Mail (1st Class) |
| 20089 | ALFRED C TAYLOR & RACHEL B TAYLOR, TRUST DATED 10/5/93, C/O ALFRED C TAYLOR & RACHEL B TAYLOR TRUSTEES, 5405 INDIAN HILLS AVE, LAS VEGAS, NV, 89130-2029 | US Mail (1st Class) |
| 20089 | ALFRED C TAYLOR AND RACHEL B TAYLOR JTWROS, 5405 INDIAN HILLS AVE, LAS VEGAS, NV, 89130-2029 | US Mail (1st Class) |
| 20089 | ALFRED C TAYLOR AND RACHEL B TAYLOR, TTEES FBO THE, 5405 INDIAN HILLS AVE, LAS VEGAS, NV, 89130-2029 | US Mail (1st Class) |
| 20092 | ALFRED C TAYLOR AND RACHEL B TAYLOR, TTEES, FBO THE ALFRED C AND RACHEL C TAYLOR TRUST, 5405 INDIAN HILLS AVE, LAS VEGAS, NV, 89130-2029 | US Mail (1st Class) |
| 20089 | ALFRED C. TAYLOR AND RACHEL B. TAYLOR, JTWROS, 5405 INDIAN HILLS AVE, LAS VEGAS, NV, 89130-2029 | US Mail (1st Class) |
| 20089 | ALFRED GUZMAN OR ELEANOR GUZMAN, 9625 PORT HURON LN, LAS VEGAS, NV, 89134-0420 | US Mail (1st Class) |
| 20089 | ALFRED J ROBERTSON & SUE E ROBERTSON, 2515 109TH AVE SE, BELLEVUE, WA, 98004-7331 | US Mail (1st Class) |
| 20089 | ALFRED L TURINO & PATRICIA D TURINO JOINT TENANTS, WITH RIGHT OF SURVIVORSHIP, 1620 BOX CANYON DR, RENO, NV, 89521-5146 | US Mail (1st Class) |
| 20089 | ALFRED L TURINO OR PATRICIA D TURINO JTWROS, 1620 BOX CANYON DR, RENO, NV, 89521-5146 | US Mail (1st Class) |
| 20089 | ALFRED OLSEN JR & GAIL B OLSEN, 11911 66TH ST LOT 605, LARGO, FL, 33773-3625 | US Mail (1st Class) |
| 20089 | ALFRED OLSEN JR AND GAIL B OLSEN JTWROS, 931 PIGEON FORGE AVE, HENDERSON, NV, 89015-5817 | US Mail (1st Class) |
| 20089 | ALFRED OLSEN JR, 11911 66TH ST LOT 605, LARGO, FL, 33773-3625 | US Mail (1st Class) |
| 20089 | ALFRED OLSEN JR, 931 PIGEON FORGE AVE, HENDERSON, NV, 89015-5817 | US Mail (1st Class) |
| 20089 | ALFRED OLSEN JR, FIRST SAVINGS BANK CUSTODIAN FOR ALFRED OLSEN JR, 931 PIGEON FORGE AVE, HENDERSON, NV, 89015-5817 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
| --- | --- | --- |
| 20089 | ALFRED OLSEN JR. AND GAIL B. OLSEN, JTWROS, 931 PIGEON FORGE AVE, HENDERSON, NV, 89015-5817 | US Mail (1st Class) |
| 20089 | ALFRED OLSEN, JR., 931 PIGEON FORGE AVE, HENDERSON, NV, 89015-5817 | US Mail (1st Class) |
| 20089 | ALFREDO & JOANNE FERNANDEZ CO-TTEES OF THE, FERNANDEZ LIVING TRUST DTD 5/15/97, 4160 GANNET CIR APT 344, LAS VEGAS, NV, 89103-6337 | US Mail (1st Class) |
| 20092 | ALFREDO & JOANNE FERNANDEZ CO-TTEES, OF THE FERNANDEZ LIVING TRUST DTD 5/19/97, 4160 GANNET CIR APT 344, LAS VEGAS, NV, 89103-6337 | US Mail (1st Class) |
| 20092 | ALGIRDAS G LESKYS & ALDONA M LESKYS TTEES, OF THE LESKYS FAMILY TRUST, 3001 LA MESA DR, HENDERSON, NV, 89014-3774 | US Mail (1st Class) |
| 20089 | ALGIRDAS G LESKYS & ALDONA M LESKYS, TTEES OF THE LESKYS FAMILY TRUST, 3001 LA MESA DR, HENDERSON, NV, 89014-3774 | US Mail (1st Class) |
| 20092 | ALI M ABYANE & SOHEILA M ABYANE TTEES, OF THE ABYANE FAMILY TRUST DATED 2/7/92, 1707 GREENBRIAR ROAD, | US Mail (1st Class) |
| 20089 | ALI PIRANI AND ANISHA PIRANI, 13174 N 100TH PL, SCOTTSDALE, AZ, 85260-7203 | US Mail (1st Class) |
| 20089 | ALI PIRANI, 13174 N 100TH PL, SCOTTSDALE, AZ, 85260-7203 | US Mail (1st Class) |
| 20092 | ALICE BALZER TTEE, OF THE BALZER FAMILY TRUST UTD 9 / 7 / 94, 15 BEACH BLUFF TER, CAPE ELIZ, ME, 04107-2101 | US Mail (1st Class) |
| 20089 | ALICE CHOI, 1804 PASEO OVERLOOK CT, LAS VEGAS, NV, 89128-8275 | US Mail (1st Class) |
| 20089 | ALICE HUMPHRY & VALERIE JAEGER, 3825 CHAMPAGNE WOOD DR, NORTH LAS VEGAS, NV, 89031-2056 | US Mail (1st Class) |
| 20089 | ALICE I SORENSEN, 1625 SUNSET DR, PACIFIC GROVE, CA, 93950-2024 | US Mail (1st Class) |
| 20089 | ALICE JUNE PRICE POD MELISSA JANE MCDONALD, 675 PARLANTI LN SPC 30, SPARKS, NV, 89434-4039 | US Mail (1st Class) |
| 20089 | ALICE SHEPHERD A SINGLE WOMAN, 14758 CALLA LILY CT, CANYON COUNTRY, CA, 91387-1519 | US Mail (1st Class) |
| 20089 | ALICE SHEPHERD TTEE OF THE SHEPHERD, TRUST DTD 6/28/05, 14758 CALLA LILY CT, CANYON COUNTRY, CA, 91387-1519 | US Mail (1st Class) |
| 20089 | ALICE SHEPHERD, 14758 CALLA LILY CT, CANYON COUNTRY, CA, 91387-1519 | US Mail (1st Class) |
| 20092 | ALICE SHEPHERD, TTEE OF THE SHEPHERD TRUST, DTD 6 / 28 / 05, 14758 CALLA LILY CT, CANYON COUNTRY, CA, 91387-1519 | US Mail (1st Class) |
| 20089 | ALICE T NOXON, 2657 WINDMILL PKWY # 197, HENDERSON, NV, 89074-3384 | US Mail (1st Class) |
| 20089 | ALICE T. NOXON, 2657 WINDMILL PKWY # 197, HENDERSON, NV, 89074-3384 | US Mail (1st Class) |
| 20092 | ALICE VAN DER BRUG TTEE A & O VAN DER BRUG TRUST, DTD 9-28-90, 511 MOUNTAIN DELL AVE, HENDERSON, NV, 89012-4584 | US Mail (1st Class) |
| 20089 | ALICIA JENKINS, 211 S JEFFERSON ST, FRONTENAC, KS, 66763-2217 | US Mail (1st Class) |
| 20089 | ALICIA LBRIGHT TRUSTEE OF THE, PETER B BRIGHT FAMILY REVOCABLE TRUST DTD 11/6/97, PO BOX 60806, PALO ALTO, CA, 94306-0806 | US Mail (1st Class) |
| 20089 | ALICIA MCBRIDE & MARLON MCBRIDE, 2535 FENTON PKWY APT 110, SAN DIEGO, CA, 92108-6765 | US Mail (1st Class) |
| 20089 | ALICIA RAMIREZ & CLAUDIA MARTINEZ, 4162 JACQUELINE WAY, LAS VEGAS, NV, 89115-4105 | US Mail (1st Class) |
| 20089 | ALL AIR SYSTEMS INC, PO BOX 80538, LAS VEGAS, NV, 89180-0538 | US Mail (1st Class) |
| 20089 | ALLAN AND AUDRY EBBIN, 2477 SUN REEF RD, LAS VEGAS, NV, 89128-6882 | US Mail (1st Class) |
| 20089 | ALLAN C. OR MICHELE L. HANSEN JTWROS, 650 COUNTRY DR, FERNLEY, NV, 89408-9014 | US Mail (1st Class) |
| 20089 | ALLAN EBBIN AND AUDRY EBBIN, 2477 SUN REEF RD, LAS VEGAS, NV, 89128-6882 | US Mail (1st Class) |
| 20089 | ALLAN R AND STEPHEN WALLACE JTWROS, 18286 NW 6TH ST, PEMBROKE PINES, FL, 33029-3676 | US Mail (1st Class) |
| 20089 | ALLAN R EISENBACH & JAYNE M EISENBACH, 2418 TOPSAIL CIR, WESTLAKE VILLAGE, CA, 91361-3435 | US Mail (1st Class) |
| 20089 | ALLAN R. AND STEPHEN WALLACE, JTWROS, 18286 NW 6TH ST, PEMBROKE PINES, FL, 33029-3676 | US Mail (1st Class) |
| 20092 | ALLAN SWARTZ & MARION SWARTZ CO-TTEES, FBO A & M SWARTZ LIVING TRUST UA DTD 10-24-89, 4290 CAMERON ST STE 1, LAS VEGAS, NV, 89103-3768 | US Mail (1st Class) |
| 20089 | ALLDREDGE, MICHAEL, 3270 SOCRATES DR, RENO, NV, 89512 | US Mail (1st Class) |
| 20089 | ALLEN BENNETT SOLE & SEPARATE PROPERTY, 14225 S WHISPERWOOD DR, RENO, NV, 89521-5223 | US Mail (1st Class) |
| 20089 | ALLEN C OR MICHELLE L HANSEN JTWROS, | US Mail (1st Class) |
| 20089 | ALLEN C OR MICHELLE L HANSEN, 650 COUNTRY DR, FERNLEY, NV, 89408-9014 | US Mail (1st Class) |
| 20089 | ALLEN CHARLES FREER TTEE ALLEN C FREER, TRUST DTD 9/11/98, PO BOX 60181, LAS VEGAS, NV, 89160-0181 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20092 | ALLEN CHARLES FREER TTEE, ALLEN C FREER TRUST, DTD 9 / 11 / 98, PO BOX 60181, LAS VEGAS, NV, 89160-0181 | **US Mail (1st Class)** |
| 20089 | ALLEN COHEN, 12 STARBROOK DR, HENDERSON, NV, 89052-6628 | **US Mail (1st Class)** |
| 20089 | ALLEN D STRUNK TRUST UDT 16 NOVEMBER 1990, C/O ALLEN D STRUNK TRUSTEE, 2762 DARBY FALLS DR, LAS VEGAS, NV, 89134-7474 | **US Mail (1st Class)** |
| 20092 | ALLEN D STRUNK TTEE, THE ALLEN D STRUNK TRUST, UDT 16 NOVEMBER 1990, 2762 DARBY FALLS DR, LAS VEGAS, NV, 89134-7474 | **US Mail (1st Class)** |
| 20089 | ALLEN G AND ALICE COLTHARP, 15050 LAGO DR, RANCHO MURIETA, CA, 95683-9509 | **US Mail (1st Class)** |
| 20089 | ALLEN K FORBES, 335 BRANDE WAY, CARSON CITY, NV, 89704-8511 | **US Mail (1st Class)** |
| 20089 | ALLEN K. FORBES, 335 BRANDE WAY, CARSON CITY, NV, 89704-8511 | **US Mail (1st Class)** |
| 20089 | ALLEN M NIRENSTEIN & DOROTHY H NIRENSTEIN 1992, REVOCABLE TRUST DATED 3/4/92, C/O ALLEN M NIRENSTEIN & DOROTHY H NIRENSTEIN TRUS, 403 WOODLAND RD, KENTFIELD, CA, 94904-2635 | **US Mail (1st Class)** |
| 20089 | ALLEN W DUNN FAMILY TRUST ALLEN W DUNN TRUSTEE, 430 ANGELA PL, RENO, NV, 89509-5407 | **US Mail (1st Class)** |
| 20089 | ALLEN W DUNN FAMILY TRUST, C/O ALLEN W DUNN TRUSTEE, 430 ANGELA PL, RENO, NV, 89509-5407 | **US Mail (1st Class)** |
| 20089 | ALLEN W DUNN TRUSTEE OF THE DUNN FAMILY TRUST, 430 ANGELA PL, RENO, NV, 89509-5407 | **US Mail (1st Class)** |
| 20089 | ALLEN W. DUNN FAMILY TRUST, ALLEN W. DUNN TRUSTEE, 430 ANGELA PL, RENO, NV, 89509-5407 | **US Mail (1st Class)** |
| 20089 | ALLEN W. DUNN TRUSTEE OF THE THE DUNN FAMILY TRUST, 55150 WINTERGREEN LANE, RENO, NV, 89511 | **US Mail (1st Class)** |
| 20089 | ALLEN ZALKIND & SANDRA ZALKIND, 684 NAHANE DR, SOUTH LAKE TAHOE, CA, 96150-4108 | **US Mail (1st Class)** |
| 20092 | ALLEN ZALKIND & SANDRA ZALKIND, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 684 NAHANE DR, S LAKE TAHOE, CA, 96150-4108 | **US Mail (1st Class)** |
| 20089 | ALLEN, ALVIN, 4798 DESERT VISTA ROAD, LAS VEGAS, NV, 89121 | **US Mail (1st Class)** |
| 20089 | ALLEN, JOHN, 2 COSTA DEL SOL, HENDERSON, NV, 89011 | **US Mail (1st Class)** |
| 20089 | ALLERGY CONSULTANTS MEDICAL GROUP INC, 401K PROFIT SHARING PLAN, C/O DIONISIO FERNANDES TRUSTEE, 4001 OAK MANOR CT, HAYWARD, CA, 94542-1445 | **US Mail (1st Class)** |
| 20089 | ALLGEIER, ROBERT, 1767 SHAMROCK CIRCLE, MINDEN, NV, 89423 | **US Mail (1st Class)** |
| 20089 | ALLIANZ FBO HOWARD K. LENFESTEY IRA, 2555 BUSINESS PKWY, MINDEN, NV, 89423-8931 | **US Mail (1st Class)** |
| 20089 | ALLISON SULLIVAN IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 21005 RIOS ST, WOODLAND HILLS, CA, 91364-5544 | **US Mail (1st Class)** |
| 20089 | ALMA B MOORE, 994 LILAC CT, MINDEN, NV, 89423-5131 | **US Mail (1st Class)** |
| 20089 | ALNEIL ASSOCIATES, C/O NEIL TOBIAS GENERAL PARTNER, 1140 6TH AVE STE M01, NEW YORK, NY, 10036-5803 | **US Mail (1st Class)** |
| 20089 | ALNEIL LIPP LLC, C/O NEIL TOBIAS MANAGER, 1140 6TH AVE STE M01, NEW YORK, NY, 10036-5803 | **US Mail (1st Class)** |
| 20092 | ALOIS AND YVETTE LABERMEIER TRUST, ALOIS AND YVETTE LABERMEIER TTEES, 2520 TUMBLE BROOK DR, LAS VEGAS, NV, 89134-7867 | **US Mail (1st Class)** |
| 20089 | ALOIS AND YVETTE LABERMEIER, TRUST ALOIS AND YVETTE LABERMEIER TRUSTEES, 2520 TUMBLE BROOK DR, LAS VEGAS, NV, 89134-7867 | **US Mail (1st Class)** |
| 20089 | ALOIS LABERMEIER & YVETTE LABERMEIER TRUSTEES, OF THE ALOIS LABERMEIER & YVETTE LABERMEIER, REVOCABLE LIVING TRUST DATED 5/30/02, 2520 TUMBLE BROOK DR, LAS VEGAS, NV, 89134-7867 | **US Mail (1st Class)** |
| 20092 | ALOIS LABERMEIER & YVETTE LABERMEIER TTEES, OF THE ALOIS LABERMEIER & YVETTE LABERMEIER REVOCA, 2520 TUMBLE BROOK DR, LAS VEGAS, NV, 89134-7867 | **US Mail (1st Class)** |
| 20092 | ALOYS FISCHER AND JOYCE FISCHER TTEE, OF THE FISCHER FAMILY TRUST, DTD 6/9/95, PO BOX 579901, MODESTO, CA, 95357-5901 | **US Mail (1st Class)** |
| 20089 | ALOYS FISCHER JR & JOYCE A FISCHER TRUSTEES, PO BOX 579901, MODESTO, CA, 95357-5901 | **US Mail (1st Class)** |
| 20089 | ALOYS FISCHER JR & JOYCE A FISCHER TRUSTEES, THE FISCHER FAMILY TRUST, PO BOX 579901, MODESTO, CA, 95357-5901 | **US Mail (1st Class)** |
| 20089 | ALPA BANKER, 3093 RED ARROW DR, LAS VEGAS, NV, 89135-1625 | **US Mail (1st Class)** |
| 20089 | ALTA BATES SUMMIT FOUNDATION TTEE PAUL G, CHELEW CHARITABLE REMAINDER, 2855 TELEGRAPH AVE STE 601, BERKELEY, CA, 94705-1161 | **US Mail (1st Class)** |
| 20089 | ALTA BATES SUMMIT FOUNDATION TTEE PAUL G, CHELEW CHARITABLE REMAINDER, BERKELEY, CA, 94705 | **US Mail (1st Class)** |
| 20089 | ALTA FUNDING INC, 2324 DEL NORTE ST, SOUTH LAKE TAHOE, CA, 96150-7211 | **US Mail (1st Class)** |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | ALTA FUNDING, INC., A FLORIDA CORPORATION, 2324 DEL NORTE ST, SOUTH LAKE TAHOE, CA, 96150-7211 | **US Mail (1st Class)** |
| 20089 | ALTENBURG, FRED, 2220 SCHROEDER WAY, SPARKS, NV, 89431 | **US Mail (1st Class)** |
| 20092 | ALTERIO A G BANKS TTEE, OF THE ALTERIO A G BANKS LIVING, TRUST DTD 2/13/96, 5750 VIA REAL UNIT 308, CARPINTERIA, CA, 93013-2612 | **US Mail (1st Class)** |
| 20089 | ALTERIO AG BANKS IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 5750 VIA REAL UNIT 308, CARPINTERIA, CA, 93013-2612 | **US Mail (1st Class)** |
| 20089 | ALTERIO AG BANKS LIVING, TRUST DATED 2/13/96, C/O ALTERIO AG BANKS TRUSTEE, 5750 VIA REAL UNIT 308, CARPINTERIA, CA, 93013-2612 | **US Mail (1st Class)** |
| 20089 | ALTERNATIVE OFFICE SYSTEMS, 3930 W ALI BABA LN, LAS VEGAS, NV, 89118-1620 | **US Mail (1st Class)** |
| 20089 | ALTHEA F SHEF LIVING, TRUST DATED 5/1/03, C/O ALTHEA F SHEF TRUSTEE, 56 CALLE CADIZ UNIT G, LAGUNA WOODS, CA, 92637-3939 | **US Mail (1st Class)** |
| 20092 | ALTHEA F SHEF TTEE THE ALTHEA F SHEF LIVING TRUST, DTD 5-1-03, 56 CALLE CADIZ UNIT G, LAGUNA WOODS, CA, 92637-3939 | **US Mail (1st Class)** |
| 20089 | ALTMAN LIVING TR, DANEIL C ALTMAN TTEE, PO BOX 4134, INCLINE VILLAGE, NV, 89450-4134 | **US Mail (1st Class)** |
| 20089 | ALTMAN LIVING TRUST DATED 11/4/04, C/O BARBARA A ALTMAN TRUSTEE, PO BOX 4134, INCLINE VILLAGE, NV, 89450-4134 | **US Mail (1st Class)** |
| 20089 | ALTMAN LIVING TRUST DATED 11/4/04, C/O DANIEL C ALTMAN & BARBARA A ALTMAN TRUSTEES, PO BOX 4134, INCLINE VILLAGE, NV, 89450-4134 | **US Mail (1st Class)** |
| 20092 | ALTMAN LIVING TRUST, DTD 11/4/04 DANIEL C ALTMAN TTEE, PO BOX 4134, INCLINE VILLAGE, NV, 89450-4134 | **US Mail (1st Class)** |
| 20089 | ALTMAN, DANIEL, P O BOX 4134, INCLINE VILLAGE, NV, 89450 | **US Mail (1st Class)** |
| 20089 | ALTMAN, STEVEN, 2424 W 207TH ST, OLYMPIA FIELDS, IL, 60461 | **US Mail (1st Class)** |
| 20089 | ALVAREZ, ROSA, P O BOX 2042, LAS VEGAS, NV, 89125 | **US Mail (1st Class)** |
| 20089 | ALVARO V PEREZ & HEIDI L PEREZ, 870 NW 99TH AVE, PLANTATION, FL, 33324-6114 | **US Mail (1st Class)** |
| 20089 | ALVES FAMILY TRUST DATED 10/27/89, C/O ARNOLD ALVES & AGNES ALVES TRUSTEES, 9904 VILLA GRANITO LN, GRANITE BAY, CA, 95746-6481 | **US Mail (1st Class)** |
| 20089 | ALVES, ARNOLD, 9904 VILLA GRANITO LN, GRANITE BAY, CA, 95746 | **US Mail (1st Class)** |
| 20089 | ALVIN & SHIRLEY HOFMEISTER TTEE OF THE HOFMEISTER, FAMILY TRUST, 10401 W CHARLESTON BLVD UNIT C209, LAS VEGAS, NV, 89135-1196 | **US Mail (1st Class)** |
| 20089 | ALVIN A KARRASCH, PO BOX 6284, RENO, NV, 89513-6284 | **US Mail (1st Class)** |
| 20089 | ALVIN A. KARRASCH, PO BOX 6284, RENO, NV, 89513-6284 | **US Mail (1st Class)** |
| 20089 | ALVIN BROIDO MARITAL TRUST U/A DATED 4/24/72, C/O JUNE COOK TRUSTEE, 7228 ESTRELLA DE MAR RD, CARLSBAD, CA, 92009-6721 | **US Mail (1st Class)** |
| 20092 | ALVIN HOFMEISTER & SHIRLEY HOFMEISTER TTEES, HOFMEISTER FAMILY TRUST, 10401 W CHARLESTON BLVD UNIT C209, LAS VEGAS, NV, 89135-1196 | **US Mail (1st Class)** |
| 20089 | ALVIN HOFMEISTER, | **US Mail (1st Class)** |
| 20089 | ALVIN L ALLEN & VALERIE ALLEN, 4798 DESERT VISTA RD, LAS VEGAS, NV, 89121-5627 | **US Mail (1st Class)** |
| 20092 | ALVIN L ALLEN & VALERIE ALLEN, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 4798 DESERT VISTA RD, LAS VEGAS, NV, 89121-5627 | **US Mail (1st Class)** |
| 20089 | ALVIN M SWANSON & GRACE E SWANSON LIVING, TRUST DATED 7/26/01, C/O LELAND K SWANSON TRUSTEE, 212 GREENBRIAR LN, BUFFALO, MN, 55313-9329 | **US Mail (1st Class)** |
| 20089 | ALVIN R GARRAWAY MELVA S GARRAWAY JTWROS, 2 HIGH SIERRA DR, HENDERSON, NV, 89074-6293 | **US Mail (1st Class)** |
| 20089 | ALVIN R. GARRAWAY, MELVA S. GARRAWAY JTWROS, 2 HIGH SIERRA DR, HENDERSON, NV, 89074-6293 | **US Mail (1st Class)** |
| 20089 | ALVINA AGATHA SEDLAK LIVING, TRUST DATED 6/23/04, C/O ALVINA AGATHA SEDLAK TRUSTEE, 7840 E CAMELBACK RD UNIT 203, SCOTTSDALE, AZ, 85251-2250 | **US Mail (1st Class)** |
| 20092 | ALVINA AGATHA SEDLAK TTEE, THE ALVINA AGATHA SEDLAK LIVING TRUST, DTD 6-23-04, 7840 E CAMELBACK RD UNIT 203, SCOTTSDALE, AZ, 85251-2250 | **US Mail (1st Class)** |
| 20089 | ALYCE B CHRYSTALL TRUSTEE OF THE, ALYCE B CHRYSTALL TRUST DATED 4/8/99, 4408 BAKER LN BLDG 22A, RENO, NV, 89509-5532 | **US Mail (1st Class)** |
| 20089 | AMADOR FERNANDEZ, 701 HARVEST RUN DR APT 204, LAS VEGAS, NV, 89145-2997 | **US Mail (1st Class)** |
| 20089 | AMANDA CONNER, 808 PALMHURST DR, LAS VEGAS, NV, 89145-6152 | **US Mail (1st Class)** |
| 20089 | AMANDA J. ZOOK, 911 S ANDREASEN DR, ESCONDIDO, CA, 92029-1934 | **US Mail (1st Class)** |
| 20089 | AMANDA R CAMPBELL, 4455 GISELLE LN, STOCKTON, CA, 95206-6292 | **US Mail (1st Class)** |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20089 | AMANDA STEVENS IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 256 REDWING VILLAGE CT, HENDERSON, NV, 89012-3288 | US Mail (1st Class) |
| 20089 | AMANDA STEVENS, | US Mail (1st Class) |
| 20089 | AMANOLLAH SHARIATI & FARANAK SHARIATI HWJTWROS, 7409 EMERALD AVE, DUBLIN, CA, 94568-2026 | US Mail (1st Class) |
| 20089 | AMANOLLAH SHARIATI & SARANAK SHARIATI, 7409 EMERALD AVE, DUBLIN, CA, 94568-2026 | US Mail (1st Class) |
| 20089 | AMARAL, AUGUST, P O BOX 70097, RENO, NV, 89570 | US Mail (1st Class) |
| 20089 | AMAZONCOM, | US Mail (1st Class) |
| 20089 | AMBERWAY EQUITIES LLC, 14400 MORNING MOUNTAIN WAY, ALPHARETTA, GA, 30004-4521 | US Mail (1st Class) |
| 20089 | AMBERWAY EQUITIES, LLC, 14400 MORNING MOUNTAIN WAY, ALPHARETTA, GA, 30004-4521 | US Mail (1st Class) |
| 20089 | AMELIA MOSCIANESE, 1306 W SHELLFISH DR, GILBERT, AZ, 85233-7434 | US Mail (1st Class) |
| 20089 | AMEMBAL CAPITAL CORP, 1787 FORT UNION BLVD STE 200, SALT LAKE CITY, UT, 84121-2886 | US Mail (1st Class) |
| 20089 | AMEN WARDY HOME, | US Mail (1st Class) |
| 20089 | AMENDED AND RESTATED, TRUST DTD 10/26/84 DAVID T, 2876 FOREST GROVE DR, HENDERSON, NV, 89052-6816 | US Mail (1st Class) |
| 20089 | AMERICA WEST AIRLINES, | US Mail (1st Class) |
| 20089 | AMERICAN AIRLINES PUBLISHING, PO BOX 7247-8814, PHILADELPHIA, PA, 19170-8817 | US Mail (1st Class) |
| 20089 | AMERICAN AIRLINES, | US Mail (1st Class) |
| 20089 | AMERICAN BAR ASSOCIATION, PO BOX 4745, CAROL STREAM, IL, 60197-4745 | US Mail (1st Class) |
| 20089 | AMERICAN CAREER INSTITUTE, 2340 PASEO DEL PRADO STE D202, LAS VEGAS, NV, 89102-4341 | US Mail (1st Class) |
| 20089 | AMERICAN EXP BUS FIN-GO TO IP, PO BOX 660631, DALLAS, TX, 75266-0631 | US Mail (1st Class) |
| 20089 | AMERICAN EXPRESS BANK FSB, C/O BECKET & LEE LLP, PO BOX 3001, MALVERN, PA, 19355-0701 | US Mail (1st Class) |
| 20089 | AMERICAN EXPRESS BUS-CREDIT LINE, PO BOX 360002, FORT LAUDERDALE, FL, 33336-0002 | US Mail (1st Class) |
| 20089 | AMERICAN EXPRESS BUSINESS FINANCE CORPORATION, 600 TRAVIS ST STE 1300, HOUSTON, TX, 77002-3005 | US Mail (1st Class) |
| 20089 | AMERICAN EXPRESS BUSINESS FINANCE CORPORATION, 800 TRAVIS ST STE 1300, HOUSTON, TX, 77002-5714 | US Mail (1st Class) |
| 20089 | AMERICAN EXPRESS, PO BOX 360002, FORT LAUDERDALE, FL, 33336-0002 | US Mail (1st Class) |
| 20089 | AMERICAN EXPRESS-CREDIT CARD, BOX 0001, LOS ANGELES, CA, 90096-0001 | US Mail (1st Class) |
| 20089 | AMERICAN FIDELITY CAPITAL INC MARY JEAN KILGORE, SARA KATZ, 11580 DRUMMOND DR, DALLAS, TX, 75228-1918 | US Mail (1st Class) |
| 20092 | AMERICAN FIDELITY CAPITAL INC., MARY JEAN KILGORE PRESIDENT, 11580 DRUMMOND DR, DALLAS, TX, 75228-1918 | US Mail (1st Class) |
| 20089 | AMERICAN MARKETING ASSOCIATION, | US Mail (1st Class) |
| 20089 | AMERICAN PROFESSIONAL VALUATION LLC, PO BOX 947, ZEPHYR COVE, NV, 89448-0947 | US Mail (1st Class) |
| 20092 | AMERICAN PROFESSIONAL VALUATION, LLC., A NEVADA LIMITED LIABILITY CO, PO BOX 947, ZEPHYR COVE, NV, 89448-0947 | US Mail (1st Class) |
| 20089 | AMERICAN PROPERTY OF NEVADA, 2461 W HORIZON RIDGE PKWY STE 120, HENDERSON, NV, 89052-5944 | US Mail (1st Class) |
| 20089 | AMERICAN TELEPHONE EXCHANGE INC, 6945 PROCYON ST, LAS VEGAS, NV, 89118-5255 | US Mail (1st Class) |
| 20089 | AMERICAN TELEPHONE EXCHANGE INC, GARY GUGINO PRESIDENT, 6945 PROCYON ST, LAS VEGAS, NV, 89118-5255 | US Mail (1st Class) |
| 20089 | AMERICAN TELESIS, PO BOX 6659, HILTON HEAD ISLAND, SC, 29938-6659 | US Mail (1st Class) |
| 20089 | AMERIPOINT TITLE HOUSTON, 617 CAROLINE ST, HOUSTON, TX, 77002-3501 | US Mail (1st Class) |
| 20089 | AMESBURY / HATTERS POINTE, 9 POND LN, CONCORD, MA, 01742-2858 | US Mail (1st Class) |
| 20089 | AMESBURYPORT CORPORATION, 9 POND LN, DAMONMILL SQUARE, CONCORD, MA, 01742-2858 | US Mail (1st Class) |
| 20089 | AMINOLLAH SHARIATI & AFSANEH ROHANI JTWROS, 7409 EMERALD AVE, DUBLIN, CA, 94568-2026 | US Mail (1st Class) |
| 20089 | AMINOLLAH SHARIATI & AFSANEH ROHANI, 436 OAKSHIRE PL, ALAMO, CA, 94507-2331 | US Mail (1st Class) |
| 20089 | AMIR HOSSEIN JAFARPOUR AND LECIA RENEE PRANG, 3951 BLACOW CT, PLEASANTON, CA, 94566-4771 | US Mail (1st Class) |
| 20089 | AMISHI DESAI, 3093 RED ARROW DR, LAS VEGAS, NV, 89135-1625 | US Mail (1st Class) |
| 20089 | AMM INVESTMENTS LLC A NEVADA LIMITED, LIABILITY COMPANY, 9025 GREENSBORO LN, LAS VEGAS, NV, 89134-0501 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20089 | AMM INVESTMENTS LLC, 9025 GREENSBORO LN, LAS VEGAS, NV, 89134-0501 | US Mail (1st Class) |
| 20089 | AMN SALES, | US Mail (1st Class) |
| 20089 | AMNET INC, PO BOX 28249, LAS VEGAS, NV, 89126-2249 | US Mail (1st Class) |
| 20089 | AMPELIO O & GLORIA T PASQUALOTTO LIVING, TRUST DATED 8/7/97, C/O GLORIA T PASQUALOTTO TRUSTEE, 5755 DUNEVILLE ST, LAS VEGAS, NV, 89118-2726 | US Mail (1st Class) |
| 20089 | AMTEL COMMUNICATIONS, | US Mail (1st Class) |
| 20089 | AMUNDSON, CHRISTINE, P O BOX 18797, RENO, NV, 89511 | US Mail (1st Class) |
| 20089 | AMY E REED AS THE SUCCESSOR TRUSTEE OF THE ELIAS, FAMILY TRUST DTD 05/19/2004, 3457 FRANKIE DR, NEWBURY PARK, CA, 91320-2106 | US Mail (1st Class) |
| 20089 | AMY L WOODS, 1032 PAISLEY CT, SPARKS, NV, 89434-3946 | US Mail (1st Class) |
| 20089 | AMY L. WOODS, 1032 PAISLEY CT, SPARKS, NV, 89434-3946 | US Mail (1st Class) |
| 20089 | AMY N. TIRRE, C/O KUMMER, KAEMPFER, BONNER, RENSHAW & FERRARIO, 5250 S VIRGINIA ST STE 220, RENO, NV, 89502-6055 | US Mail (1st Class) |
| 20089 | AN ACCOUNTANCY CORPORATION PROFIT SHARING PLAN &, TRUST DATED 02/28/1997, C/O JACK S TIANO TRUSTEE, 116 W EL PORTAL STE 103, SAN CLEMENTE, CA, 92672-4634 | US Mail (1st Class) |
| 20089 | ANCHOR B, LP, 1300 POST OAK BLVD STE 1875, HOUSTON, TX, 77056-3064 | US Mail (1st Class) |
| 20089 | ANCHORAGE DAILY NEWS, 1001 NORTHWAY DR, ANCHORAGE, AK, 99508-2025 | US Mail (1st Class) |
| 20089 | ANDERSEN, KES, 924 CAYO GRANDE CT, NEWBURY PARK, CA, 91320 | US Mail (1st Class) |
| 20089 | ANDERSON FAMILY TR, GARY B ANDERSON TTEE, PO BOX 699, CARNELIAN BAY, CA, 96140-0699 | US Mail (1st Class) |
| 20089 | ANDERSON FAMILY, TRUST DATED 7/21/92, C/O GARY B ANDERSON & BARBARA L ANDERSON TRUSTEES, PO BOX 699, CARNELIAN BAY, CA, 96140-0699 | US Mail (1st Class) |
| 20089 | ANDERSON, BENJAMIN, 1015 FIRST STREET, MANHATTAN BEACH, CA, 90266 | US Mail (1st Class) |
| 20089 | ANDERSON, CHARLES, 211 COPPER RIDGE COURT, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 20089 | ANDERSON, DAVID, 530 S MAGNOLIA LN, DENVER, CO, 80224 | US Mail (1st Class) |
| 20089 | ANDERSON, GARY, P O BOX 699, CARNELIAN BAY, CA, 96140 | US Mail (1st Class) |
| 20089 | ANDERSON, LARRY, 13250 MAHGONY DR, RENO, NV, 89511 | US Mail (1st Class) |
| 20089 | ANDERSON, LARRY, 13250 MAHOGANY DR, RENO, NV, 89511 | US Mail (1st Class) |
| 20089 | ANDERSON, LYNDA, 802 SAN REMO WAY, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 20089 | ANDERSON, PATRICIA, 9974 VIA SOLANO, RENO, NV, 89511 | US Mail (1st Class) |
| 20089 | ANDERSON, RICHARD, 7417 OAK GROVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20089 | ANDERSON, RITA, 211 COPPER RIDGE COURT, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 20089 | ANDERSON, ROBERT, 3363 ROLAN COURT, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20089 | ANDERSON, ROBERT, 530 E. BONANZA DR, CARSON CITY, NV, 89706 | US Mail (1st Class) |
| 20089 | ANDERSON, ROGER, 116 NEWCASTLE DRIVE, JACKSONVILLE, NC, 28540 | US Mail (1st Class) |
| 20089 | ANDERSON, STEVEN, 1024 NAWKEE DRIVE, NORTH LAS VEGAS, NV, 89031 | US Mail (1st Class) |
| 20089 | ANDRADE, ALBERT, P. O. BOX 2122, OAKDALE, CA, 95361 | US Mail (1st Class) |
| 20089 | ANDRE BOUDREAU, 1346 IDAHO ST PMB 196, ELKO, NV, 89801-4019 | US Mail (1st Class) |
| 20089 | ANDRE BOUDREAU, PO BOX 1169, RATHDRUM, ID, 83858-1169 | US Mail (1st Class) |
| 20089 | ANDRE, APOLLO, 2904 GOLFSIDE DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20089 | ANDREA B COHEN, PO BOX 4315, INCLINE VILLAGE, NV, 89450-4315 | US Mail (1st Class) |
| 20089 | ANDREA C FINN, 2122 BATH ST, SANTA BARBARA, CA, 93105-4329 | US Mail (1st Class) |
| 20089 | ANDREA C RUSNAK OR JAMES E RUSNAK JTWROS, PO BOX 667, WINSTON, OR, 97496-0667 | US Mail (1st Class) |
| 20089 | ANDREA C. RUSNAK OR JAMES E. RUSNAK JTWROS, PO BOX 667, WINSTON, OR, 97496-0667 | US Mail (1st Class) |
| 20089 | ANDREA T MANCUSO LIVING, TRUST DATED 5/3/95, C/O ANDREA T MANCUSO TRUSTEE, PO BOX 981840, PARK CITY, UT, 84098-1840 | US Mail (1st Class) |
| 20089 | ANDREA T MANCUSO, FAMILY LIMITED PARTNERSHIP, C/O ANDREA MANCUSO GENERAL PARTNER, PO BOX 981840, PARK CITY, UT, 84098-1840 | US Mail (1st Class) |
| 20089 | ANDREA VOLPE CALLAHAN, 4730 W HILLSIDE DR, EUGENE, OR, 97405-4604 | US Mail (1st Class) |
| 20089 | ANDREASEN, MARY, 1767 WEST BIGGS GRIDLEY ROAD, GRIDLEY, CA, 95948 | US Mail (1st Class) |
| 20089 | ANDRESKI, JOSEPH, 3329 SPYGLASS COURT, FAIRFIELD, CA, 94534 | US Mail (1st Class) |
| 20092 | ANDREW & ROSANNE WELCHER, TTEES, OF THE WELCHER FAMILY TRUST 7-13-99, 1175 CHURCH ST, VENTURA, CA, 93001-2148 | US Mail (1st Class) |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20089 | ANDREW AND ELLEN DAUSCHER, PO BOX 10031, ZEPHYR COVE, NV, 89448-2031 | US Mail (1st Class) |
| 20089 | ANDREW AND SHARON PETERSON, 798 SAN REMO WAY, BOULDER CITY, NV, 89005-3528 | US Mail (1st Class) |
| 20092 | ANDREW AND SHARON PETERSON, TTEES, FBO THE PETERSON FAMILY TRUST, 798 SAN REMO WAY, BOULDER CITY, NV, 89005-3528 | US Mail (1st Class) |
| 20089 | ANDREW DAUSCHER & ELLEN DAUSCHER, PO BOX 10031, ZEPHYR COVE, NV, 89448-2031 | US Mail (1st Class) |
| 20089 | ANDREW DAUSCHER AND ELLEN DAUSCHER, PO BOX 10031, ZEPHYR COVE, NV, 89448-2031 | US Mail (1st Class) |
| 20089 | ANDREW E PEEK & TINA M PEEK, PO BOX 897, TRUCKEE, CA, 96160-0897 | US Mail (1st Class) |
| 20092 | ANDREW E PEEK AND TINA M PEEK HUSBAND AND WIFE, AS JOINT TENANTS WITH RIGHTS OF SURVIVORSHIP, PO BOX 897, TRUCKEE, CA, 96160-0897 | US Mail (1st Class) |
| 20089 | ANDREW E PEEK AND TINA M PEEK, PO BOX 897, TRUCKEE, CA, 96160-0897 | US Mail (1st Class) |
| 20089 | ANDREW FLAHERTY, 3445 CLIFF SHADOWS PKWY STE 220, LAS VEGAS, NV, 89129-5074 | US Mail (1st Class) |
| 20092 | ANDREW H SHAHIN TRUSTOR & TTEE, THEANDREW H SHAHIN TRUST, DTD 06-6-94, 17158 FOREST HILLS DR, VICTORVILLE, CA, 92395-4614 | US Mail (1st Class) |
| 20089 | ANDREW HANTGES, | US Mail (1st Class) |
| 20089 | ANDREW J CASS, | US Mail (1st Class) |
| 20089 | ANDREW J HANTGES, | US Mail (1st Class) |
| 20089 | ANDREW J LEMBERSKY, 3928 PLACITA DEL LAZO, LAS VEGAS, NV, 89120-2625 | US Mail (1st Class) |
| 20089 | ANDREW J PERLA AND ELLA K PERLA JTWROS, 10469 ABBOTSBURY DR, LAS VEGAS, NV, 89135-2818 | US Mail (1st Class) |
| 20089 | ANDREW J. LEMBERSKY, AN UNMARRIED MAN, 3928 PLACITA DEL LAZO, LAS VEGAS, NV, 89120-2625 | US Mail (1st Class) |
| 20089 | ANDREW J. PERLA AND ELLA K. PERLA, JTWROS, 10469 ABBOTSBURY DR, LAS VEGAS, NV, 89135-2818 | US Mail (1st Class) |
| 20089 | ANDREW MILSTEAD & SUZANNE MILSTEAD, 2923 WOODWARDIA DR, LOS ANGELES, CA, 90077-2124 | US Mail (1st Class) |
| 20089 | ANDREW R KEHL UNVUTMA, C/O KEVIN KEHL CUSTODIAN, 1770 DOVER CT, DUBUQUE, IA, 52003-7892 | US Mail (1st Class) |
| 20089 | ANDREW R PETERSON & SHARON PETERSON 1991, LIVING TRUST DATED 11/22/91, C/O ANDREW PETERSON & SHARON PETERSON TRUSTEES, 798 SAN REMO WAY, BOULDER CITY, NV, 89005-3528 | US Mail (1st Class) |
| 20092 | ANDREW SCHWARZMAN AN UNMARRIED MAN, & MARIA T COTCH AN UNMARRIED WOMAN JTWROS, 22395 RANCHO DEEP CLIFF DR, CUPERTINO, CA, 95014-3927 | US Mail (1st Class) |
| 20089 | ANDREW SHIER & PERI CHICKERING HWJTWROS, 38 PROSPECT HILL RD, HANCOCK, NH, 03449-5206 | US Mail (1st Class) |
| 20089 | ANDREW SHIER & PERI CHICKERING, 38 PROSPECT HILL RD, HANCOCK, NH, 03449-5206 | US Mail (1st Class) |
| 20089 | ANDREW W AND BETH MITCHELL JTWROS, 1170 WISTERIA DR, MINDEN, NV, 89423-5124 | US Mail (1st Class) |
| 20089 | ANDREW W MITCHELL OR BETH MITCHELL JTWROS, 1170 WISTERIA DR, MINDEN, NV, 89423-5124 | US Mail (1st Class) |
| 20089 | ANDREW W. AND BETH MITCHELL, JTWROS, 1170 WISTERIA DR, MINDEN, NV, 89423-5124 | US Mail (1st Class) |
| 20089 | ANDREW W. MITCHELL OR BETH MITCHELL JTWROS, 1170 WISTERIA DR, MINDEN, NV, 89423-5124 | US Mail (1st Class) |
| 20089 | ANDREW, ROBERT, P O BOX 93685, LAS VEGAS, NV, 89193 | US Mail (1st Class) |
| 20089 | ANDREWS, GERALD, 2505 MOUNTAIN RAIL DR, NORTH LAS VEGAS, NV, 89084 | US Mail (1st Class) |
| 20089 | ANDREWS, LOWELL, 9850 GARFIELD AVE SP #60, HUNTINGTON BEACH, CA, 92646 | US Mail (1st Class) |
| 20092 | ANDRZEJ BELSKI AND KRYSTYNA T BELSKI, TTEES, OF THE BELSKI 2003 REVOCABLE TRUST, 11413 VALLEY OAK DR, OAKDALE, CA, 95361-9548 | US Mail (1st Class) |
| 20089 | ANGEL, LEON, | US Mail (1st Class) |
| 20089 | ANGEL, ROBERT, P O BOX 26903, SAN FRANCISCO, CA, 94126 | US Mail (1st Class) |
| 20092 | ANGELA A STEVENS A SINGLE WOMAN & CHAD A STEVENS, A SINGLE MAN, AMANDA L STEVENS, A SINGLE WOMAN TIC, 3354 GARDEN SHOWER PL, LAS VEGAS, NV, 89135-2807 | US Mail (1st Class) |
| 20089 | ANGELA A STEVENS, CHAD A STEVENS AND AMANDA L STEVENS, 284 MERRICK WAY, HENDERSON, NV, 89014-6052 | US Mail (1st Class) |
| 20089 | ANGELA BAUER & TIMOTHY JAMES BAUER, 9008 TEETERING ROCK AVE, LAS VEGAS, NV, 89143-5410 | US Mail (1st Class) |
| 20092 | ANGELA BAUER & TIMOTHY JAMES BAUER, HUSBAND & WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP, 9008 TEETERING ROCK AVE, LAS VEGAS, NV, 89143-5410 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20089 | ANGELA G MOSINSKIS FAMILY, TRUST DATED 11/18/02, C/O ANGELA MOSINSKIS TRUSTEE, 7563 MCCONNELL AVE, LOS ANGELES, CA, 90045-1037 | US Mail (1st Class) |
| 20089 | ANGELA JANE DEGLANDON, 2442 NW MARKET ST # 703, SEATTLE, WA, 98107-4137 | US Mail (1st Class) |
| 20089 | ANGELA M ROSSI AN UNMARRIED WOMAN, PO BOX 1524, GUALALA, CA, 95445-1524 | US Mail (1st Class) |
| 20089 | ANGELA M ROSSI, 1430 TANGLEWOOD DR, PLACERVILLE, CA, 95667-8931 | US Mail (1st Class) |
| 20089 | ANGELA MCCONNELL TRANSFERABLE, ON DEATH TO EILEEN MCCONNELL, 14307 SHUMARD OAK WOODS ST, SAN ANTONIO, TX, 78249-1413 | US Mail (1st Class) |
| 20089 | ANGELA PORRELLO, 10969 PENTLAND DOWNS ST, LAS VEGAS, NV, 89141-3997 | US Mail (1st Class) |
| 20089 | ANGELA S SNYDER AN UNMARRIED WOMAN, 2551 GRACEPOINT CT SE, CALEDONIA, MI, 49316-7979 | US Mail (1st Class) |
| 20089 | ANGELA S SNYDER, 2551 GRACEPOINT CT SE, CALEDONIA, MI, 49316-7979 | US Mail (1st Class) |
| 20089 | ANGELA SIMPSON, 295 ROYAL LEGACY LN, LAS VEGAS, NV, 89110-5260 | US Mail (1st Class) |
| 20092 | ANGELA SIMPSON, A MARRIED WOMAN DEALING W/SOLE, & SEPARATE PROPERTY, 295 ROYAL LEGACY LN, LAS VEGAS, NV, 89110-5260 | US Mail (1st Class) |
| 20089 | ANGELA STEVENS OR MARLYS STEVENS, 284 MERRICK WAY, HENDERSON, NV, 89014-6052 | US Mail (1st Class) |
| 20089 | ANGELI, EMILIO, 9675 IRVINE BAY CT, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 20089 | ANGELO CICCOTTI AND YOLANDA CICCOTTI, TTEES OF THE CICCOTTI PROPERTY TRUST, 1350 W HORIZON RIDGE PKWY APT 3112, HENDERSON, NV, 89012-4438 | US Mail (1st Class) |
| 20092 | ANGELO CICCOTTI AND YOLANDA CICCOTTI, TTEES, OF THE CICCOTTI PROPERTY TRUST, 1350 W HORIZON RIDGE PKWY APT 3112, HENDERSON, NV, 89012-4438 | US Mail (1st Class) |
| 20092 | ANGELO MARIO & LOUISE ANTIGNANI TTEES, JOINT LIVING TRUST, 4616 HARVEST NIGHT ST, LAS VEGAS, NV, 89129-3229 | US Mail (1st Class) |
| 20089 | ANGELO MARIO AND LOUISE ANN ANTIGNANI, 4616 HARVEST NIGHT ST, LAS VEGAS, NV, 89129-3229 | US Mail (1st Class) |
| 20092 | ANGELO MARIO ANTIGNANI & LOUSIE ANTIGNANI TTEES, OF THE ANTIGNANI 1996 JOINT LIVING TRUST, 4616 HARVEST NIGHT ST, LAS VEGAS, NV, 89129-3229 | US Mail (1st Class) |
| 20089 | ANGELO PERNICANO OR BARBARA PERNICANO, TTEES OF THE PERNICANO FAMILY LIVING TRUST, 6212 NAHA PORT AVE, LAS VEGAS, NV, 89110-2763 | US Mail (1st Class) |
| 20092 | ANGELO PERNICANO OR BARBARA PERNICANO, TTEES, OF THE PERNICANO FAMILY LIVING TRUST, 6212 NAHA PORT AVE, LAS VEGAS, NV, 89110-2763 | US Mail (1st Class) |
| 20092 | ANGELO TODARO TTEE TODARO LIVING TRUST DTD 6/17/97, 2257 SEASCAPE DRIVE, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 20089 | ANGELO TODARO TTEE TODARO LIVING, TRUST DTD 6/17/97, 2257 SEASCAPE DR, LAS VEGAS, NV, 89128-6817 | US Mail (1st Class) |
| 20089 | ANGELO, ROBERT, 2112 BRAVO STREET, LAS VEGAS, NV, 89108 | US Mail (1st Class) |
| 20089 | ANGIE KIMBROUGH, | US Mail (1st Class) |
| 20089 | ANGIE YI AN UNMARRIED WOMAN, 12532 OAK KNOLL RD APT A14, POWAY, CA, 92064-8403 | US Mail (1st Class) |
| 20089 | ANGIE YI, 12532 OAK KNOLL RD APT A14, POWAY, CA, 92064-8403 | US Mail (1st Class) |
| 20089 | ANGLIN, PATRICK, 5130 DUNN ROAD, EAST DUBUQUE, IL, 61025 | US Mail (1st Class) |
| 20089 | ANIKETOS CORP., 1500 TIROL DR, INCLINE VILLAGE, NV, 89451-7911 | US Mail (1st Class) |
| 20089 | ANIMAL INN, | US Mail (1st Class) |
| 20089 | ANITA A LILLY ACCOUNT, 13155 S HILLS DR, RENO, NV, 89511-9232 | US Mail (1st Class) |
| 20089 | ANITA A YORK, 1237 GOLD RUSH LN, PLACERVILLE, CA, 95667-9640 | US Mail (1st Class) |
| 20089 | ANITA A. YORK, 1237 GOLD RUSH LN, PLACERVILLE, CA, 95667-9640 | US Mail (1st Class) |
| 20089 | ANITA GAY ENGLISH AND LISA GAY PRESTON, PO BOX 713, CRYSTAL BAY, NV, 89402-0713 | US Mail (1st Class) |
| 20089 | ANITA J CALHOUN, 2026 BEL AIR AVE, SAN JOSE, CA, 95128-1409 | US Mail (1st Class) |
| 20089 | ANITA SABALA, 1832 S SIERRA VISTA AVE, ALHAMBRA, CA, 91801-5536 | US Mail (1st Class) |
| 20089 | ANITA WATSON LIVING, TRUST DATED 4/8/03, C/O ANITA WATSON TRUSTEE, 5309 PARSONAGE CT, VIRGINIA BEACH, VA, 23455-7101 | US Mail (1st Class) |
| 20092 | ANITA WATSON TTEE, OF THE ANITA WATSON LIVING TRUST 4-8-03, 5309 PARSONAGE CT, VIRGINIA BEACH, VA, 23455-7101 | US Mail (1st Class) |
| 20089 | ANJALI DESAI, 3093 RED ARROW DR, LAS VEGAS, NV, 89135-1625 | US Mail (1st Class) |
| 20089 | ANN BERG OR ROGER BERG, HC 60 BOX 56502, ROUND MOUNTAIN, NV, 89045-9628 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20089 | ANN CAMPBELL & STACEY RIGGS CO-TTEES FBO CAMPBELL, FAMILY TRUST DTD 1/27/72, 4605 LATIGO ST, LAS VEGAS, NV, 89119-6107 | US Mail (1st Class) |
| 20092 | ANN CAMPBELL & STACEY RIGGS CO-TTEES, FBO CAMPBELL FAMILY TRUST, DTD 1/27/72, 4605 LATIGO ST, LAS VEGAS, NV, 89119-6107 | US Mail (1st Class) |
| 20089 | ANN CAMPBELL & STACEY RIGGS, 4605 LATIGO ST, LAS VEGAS, NV, 89119-6107 | US Mail (1st Class) |
| 20089 | ANN CAMPBELL & STACEY RIGGS, COTTEES, | US Mail (1st Class) |
| 20089 | ANN GORDON IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 119 THORNBERRY DR, MCKNIGHT, PA, 15237-3347 | US Mail (1st Class) |
| 20089 | ANN LENTZ, 39 ESCANYO DR, SOUTH SAN FRANCISCO, CA, 94080-4133 | US Mail (1st Class) |
| 20089 | ANN M LORENZO, 3361 SKYLINE BLVD, RENO, NV, 89509-5671 | US Mail (1st Class) |
| 20089 | ANN M. LORENZO, AN UNMARRIED WOMAN, 3361 SKYLINE BLVD, RENO, NV, 89509-5671 | US Mail (1st Class) |
| 20089 | ANN MARIE BERGLUND IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 10400 LEAFGOLD DR, LAS VEGAS, NV, 89134-7304 | US Mail (1st Class) |
| 20089 | ANN OR ROGER BERG, HC 60 BOX 56502, ROUND MOUNTAIN, NV, 89045-9628 | US Mail (1st Class) |
| 20089 | ANN P CUSACK, 838 SHERIDAN RD, EVANSTON, IL, 60202-2513 | US Mail (1st Class) |
| 20089 | ANN R DERY AND JAMES D DERY, PO BOX 775107, STEAMBOAT SPRINGS, CO, 80477-5107 | US Mail (1st Class) |
| 20089 | ANN ULFELDER & LEONARD ULFELDER HWJTWROS, 630 BLUE SPRUCE DR, DANVILLE, CA, 94506-4523 | US Mail (1st Class) |
| 20089 | ANN ULFELDER & LEONARD ULFELDER, 630 BLUE SPRUCE DR, DANVILLE, CA, 94506-4523 | US Mail (1st Class) |
| 20089 | ANNA L KACHELE, 840 E FOOTHILL BLVD SPC 50, AZUSA, CA, 91702-2605 | US Mail (1st Class) |
| 20089 | ANNA L. KACHELE, 840 E FOOTHILL BLVD SPC 50, AZUSA, CA, 91702-2605 | US Mail (1st Class) |
| 20089 | ANNA LACERTOSA & MARIE LACERTOSA, 49 ELM ST, VALLEY STREAM, NY, 11580-5007 | US Mail (1st Class) |
| 20089 | ANNA LACERTOSA, A WIDOW & MARIE LACERTOSA, 49 ELM ST, VALLEY STREAM, NY, 11580-5007 | US Mail (1st Class) |
| 20089 | ANNA LIEBLEIN & JOHN DRAKOULES, 1122 DOUGLAS DR, LAS VEGAS, NV, 89102-1814 | US Mail (1st Class) |
| 20092 | ANNA LIEBLEIN AN UNMARRIED, WOMAN & JOHN DRAKOULES, AN UNMARRIED MAN, 1122 DOUGLAS DR, LAS VEGAS, NV, 89102-1814 | US Mail (1st Class) |
| 20089 | ANNA S KNOBEL TRUSTEE THE 1996 KNOBEL, TRUST DATED 09/05/96, 8919 CHALLIS HILL LN, CHARLOTTE, NC, 28226-2687 | US Mail (1st Class) |
| 20092 | ANNA S KNOBEL TTEE, THE 1996 KNOBEL TRUST DATED 09 / 05 / 96, 8919 CHALLIS HILL LN, CHARLOTTE, NC, 28226-2687 | US Mail (1st Class) |
| 20089 | ANNABELLE E TAYLOR FAMILY TRUST 5/12/95, | US Mail (1st Class) |
| 20089 | ANNABELLE E TAYLOR FAMILY TRUST, 532 OAKBROOK LN, LAS VEGAS, NV, 89109-3772 | US Mail (1st Class) |
| 20089 | ANNABELLE E TAYLOR FAMILY, TRUST DATED 5/12/95, C/O ANNABELLE E TAYLOR TTEE, 532 OAKBROOK LN, LAS VEGAS, NV, 89109-3772 | US Mail (1st Class) |
| 20089 | ANNABELLE E. TAYLOR FAMILY TRUST 5 / 12 / 95, 532 OAKBROOK LN, LAS VEGAS, NV, 89109-3772 | US Mail (1st Class) |
| 20089 | ANNABELLE ETAYLOR FAMILY TRUST 5/12/95, 532 OAKBROOK LN, LAS VEGAS, NV, 89109-3772 | US Mail (1st Class) |
| 20092 | ANNABELLE TAYLOR TTEE, ANNABELLE E TAYLOR FAMILY TRUST, DTD 5-12-95, 532 OAKBROOK LN, LAS VEGAS, NV, 89109-3772 | US Mail (1st Class) |
| 20092 | ANNE E ABRAMS TTEE OF THE ABRAMS LIVING TRUST, DTD 10/23/96, 10490 WILSHIRE BLVD. #703, | US Mail (1st Class) |
| 20089 | ANNE E BRANT SURVIVOR, TRUST DATED 5/22/87, C/O RAYMOND F BRANT TRUSTEE, PO BOX 728, DIABLO, CA, 94528-0728 | US Mail (1st Class) |
| 20089 | ANNE F DI SALVO, 15520 FAWN LN, RENO, NV, 89511-8018 | US Mail (1st Class) |
| 20089 | ANNE FLANNERY IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 723 HILLVIEW DR, ARLINGTON, TX, 76011-2371 | US Mail (1st Class) |
| 20089 | ANNE FLANNERY, 723 HILLVIEW DR, ARLINGTON, TX, 76011-2371 | US Mail (1st Class) |
| 20089 | ANNE MARIE MUELLER & CHARLES POLLARD JR, 31302 MULHOLLAND HWY, MALIBU, CA, 90265-2701 | US Mail (1st Class) |
| 20089 | ANNE MARIE MUELLER TRUST, C/O ANNE MARIE MUELLER TRUSTEE, 31302 MULHOLLAND HWY, MALIBU, CA, 90265-2701 | US Mail (1st Class) |
| 20089 | ANNE NOUNNA, 8057 LANDS END AVE, LAS VEGAS, NV, 89117-7635 | US Mail (1st Class) |
| 20089 | ANNE NOUNNA, TTEE FBO ANNE NOUNNA FAMILY TRUST, 8057 LANDS END AVE, LAS VEGAS, NV, 89117-7635 | US Mail (1st Class) |
| 20089 | ANNEE NOUNNA FAMILY TRUST, C/O ANNEE NOUNNA TRUSTEE, 8057 LANDS END AVE, LAS VEGAS, NV, 89117-7635 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20085 | ANNEE NOUNNA, COMMITTEE OF UNSECURED CREDITORS, (TRANSFEROR: ANNEE NOUNNA), USA COMMERCIAL MORTGAGE CO, 8057 LANDS END CT, LAS VEGAS, NV, 89117-7635 | **US Mail (1st Class)** |
| 20089 | ANNEE OF PARIS COIFFURES INC, 8049 PINNACLE PEAK AVE, LAS VEGAS, NV, 89113-1215 | **US Mail (1st Class)** |
| 20089 | ANNEE OF PARIS COIFFURES, INC, 8057 LANDS END AVE, LAS VEGAS, NV, 89117-7635 | **US Mail (1st Class)** |
| 20089 | ANNETTE M WELLS #2, PO BOX 6129, INCLINE VILLAGE, NV, 89450-6129 | **US Mail (1st Class)** |
| 20089 | ANNETTE M WELLS ACCT # 1, PO BOX 6129, INCLINE VILLAGE, NV, 89450-6129 | **US Mail (1st Class)** |
| 20089 | ANNETTE M WELLS, PO BOX 6129, INCLINE VILLAGE, NV, 89450-6129 | **US Mail (1st Class)** |
| 20089 | ANNETTE M. WELLS #2, PO BOX 6129, INCLINE VILLAGE, NV, 89450-6129 | **US Mail (1st Class)** |
| 20089 | ANNETTE M. WELLS ACCT #1, PO BOX 6129, INCLINE VILLAGE, NV, 89450-6129 | **US Mail (1st Class)** |
| 20089 | ANNETTE M. WELLS, PO BOX 6129, INCLINE VILLAGE, NV, 89450-6129 | **US Mail (1st Class)** |
| 20089 | ANNICKE E COLLINS TRUSTEE OF THE, ANNICKE E COLLINS 1998 TRUST DATED 11/19/98, 6986 NEWBURY AVE, SAN BERNARDINO, CA, 92404-6452 | **US Mail (1st Class)** |
| 20089 | ANNIE KIMMEL, 6939 TRADEWINDS DR, CARLSBAD, CA, 92011-3226 | **US Mail (1st Class)** |
| 20089 | ANNIE KIMMEL, AN UNMARRIED WOMAN, 6939 TRADEWINDS DR, CARLSBAD, CA, 92011-3226 | **US Mail (1st Class)** |
| 20089 | ANNIE OMAYE & STANLEY OMAYE, TTEES OF THE OMAYE 1990 TRUST, 1846 THREE MILE DR, RENO, NV, 89509-3993 | **US Mail (1st Class)** |
| 20089 | ANNIN FAMILY TRUST, C/O ELIZABETH J ANNIN TRUSTEE, 17430 PARTHENIA ST, NORTHRIDGE, CA, 91325-3241 | **US Mail (1st Class)** |
| 20089 | ANNIN, ELIZABETH, 17430 PARTHENIA ST, NORTHRIDGE, CA, 91325 | **US Mail (1st Class)** |
| 20089 | ANN-MARI LAPPALAINEN, 4931 BLACK BEAR RD UNIT 204, LAS VEGAS, NV, 89149-7719 | **US Mail (1st Class)** |
| 20089 | ANSPACH, VAN, 44930 TORTOLA CIRCLE, LA QUINTA, CA, 92253 | **US Mail (1st Class)** |
| 20089 | ANSUINI, PHILIP, 10716 CLEAR MEADOWS DR, LAS VEGAS, NV, 89134 | **US Mail (1st Class)** |
| 20089 | ANTHEM CATERERS, 2450 HAMPTON RD, HENDERSON, NV, 89052-6963 | **US Mail (1st Class)** |
| 20092 | ANTHONY AND NANCY PRESCIA TTEES, PRESCIA FAMILY TRUST, 5475 W TECO AVE, LAS VEGAS, NV, 89118-2814 | **US Mail (1st Class)** |
| 20089 | ANTHONY AND NANCY PRESCIA, TRUSTEES PRESCIA FAMILY TRUST, 5475 W TECO AVE, LAS VEGAS, NV, 89118-2814 | **US Mail (1st Class)** |
| 20092 | ANTHONY BILOTTO TTEE, OF THE ANTHONY BILOTTO TRUST, DTD 01/16/03, 2956 CRIB POINT DR, LAS VEGAS, NV, 89134-7626 | **US Mail (1st Class)** |
| 20089 | ANTHONY CHRISTIAN IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 3369 SHALLOW POND DR, LAS VEGAS, NV, 89117-6719 | **US Mail (1st Class)** |
| 20089 | ANTHONY CHRISTIAN, FIRST SAVINGS BANK CUSTODIAN FOR, ANTHONY CHRISTIAN IRA, 9030 W SAHARA AVE, PO BOX 233, LAS VEGAS, NV, 89125-0233 | **US Mail (1st Class)** |
| 20092 | ANTHONY DI MEO & SHANNON SMITH DI MEO, TTEES, OF THE DI MEO FAMILY TRUST DATED 8 / 15 / 00, 4924 SAN SEBASTIAN AVE, LAS VEGAS, NV, 89121-6822 | **US Mail (1st Class)** |
| 20089 | ANTHONY E GILBERT, PO BOX 991854, REDDING, CA, 96099-1854 | **US Mail (1st Class)** |
| 20089 | ANTHONY GEORGE KASSEBAUM, 1022 NEVADA HWY # 155, BOULDER CITY, NV, 89005-1825 | **US Mail (1st Class)** |
| 20089 | ANTHONY J AND ELODIA M D`ONOFRIO, GABRIEL G BARRAS PROFIT SHARING TRUST, 18732 OLNEY MILL RD, OLNEY, MD, 20832-1868 | **US Mail (1st Class)** |
| 20089 | ANTHONY J OLIVERIO, PO BOX 5027, RENO, NV, 89513-5027 | **US Mail (1st Class)** |
| 20089 | ANTHONY J ZERBO, 780 SARATOGA AVE APT S107, SAN JOSE, CA, 95129-2404 | **US Mail (1st Class)** |
| 20089 | ANTHONY J. AND ELODIA M DONOFRIO, 18732 OLNEY MILL RD, OLNEY, MD, 20832-1868 | **US Mail (1st Class)** |
| 20089 | ANTHONY J. ZERBO AN UNMARRIED MAN, 780 SARATOGA AVE APT S107, SAN JOSE, CA, 95129-2404 | **US Mail (1st Class)** |
| 20092 | ANTHONY M BARBELLA AND ROSE M BARBELLA, TTEES, OF THE BARBELLA FAMILY TRUST DATED 6 / 20 / 80, 7075 ROYAL RIDGE DR, SAN JOSE, CA, 95120-4714 | **US Mail (1st Class)** |
| 20089 | ANTHONY M PAPPAS & BARBARA J PAPPAS, TTEES OF THE ANTHONY M & BARBARA J PAPPAS, REVOCABLE FAMILY TRUST DATED 10/10/97, PO BOX 531488, HENDERSON, NV, 89053-1488 | **US Mail (1st Class)** |
| 20089 | ANTHONY P WYNN & SHERI J WYNN, 2675 FRIESIAN CT, RENO, NV, 89521-6228 | **US Mail (1st Class)** |
| 20092 | ANTHONY P WYNN & SHERI J WYNN, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 2675 FRIESIAN CT, RENO, NV, 89521-6228 | **US Mail (1st Class)** |
| 20089 | ANTHONY PASQUALOTTO AND ALICIA PASQUALOTTO, 5775 DUNEVILLE ST, LAS VEGAS, NV, 89118-2726 | **US Mail (1st Class)** |
| 20092 | ANTHONY PASQUALOTTO AND ALICIA PASQUALOTTO, TTEES, FBO THE PASQUALOTTO 1997 FAMILY TRUST, 5775 DUNEVILLE ST, LAS VEGAS, NV, 89118-2726 | **US Mail (1st Class)** |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | ANTHONY PASQUALOTTO, & ALICIA PASQUALOTTO 1997 TRUST, C/O ANTHONY PASQUALOTTO & ALICIA PASQUALOTTO TRUST, 5775 DUNEVILLE ST, LAS VEGAS, NV, 89118-2726 | US Mail (1st Class) |
| 20089 | ANTHONY W DESIO AND DELORES J DESIO FOUNDATION, 5880 CHAMBERY CIR, RENO, NV, 89511-5024 | US Mail (1st Class) |
| 20089 | ANTHONY W DESIO OR DELORES J DESIO FOUNDATION, 5880 CHAMBERY CIR, RENO, NV, 89511-5024 | US Mail (1st Class) |
| 20089 | ANTHONY W. OR DELORES J. DESIO FOUNDATION, 5870 CHAMBERY CIR, RENO, NV, 89511-5024 | US Mail (1st Class) |
| 20089 | ANTHONY, RONALD, 1717  PEPPER STREET, BURBANK, CA, 91505 | US Mail (1st Class) |
| 20089 | ANTIGNANI, ANGELO, 4616 HARVEST NIGHT, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 20089 | ANTON AIRFOODS PALM SPRING, | US Mail (1st Class) |
| 20089 | ANTON TRAPMAN IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 8630 ST JAMES AVE APT E21, ELMHURST, NY, 11373-3830 | US Mail (1st Class) |
| 20089 | ANTON TRAPMAN ROTH IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 8630 ST JAMES AVE APT E21, ELMHURST, NY, 11373-3830 | US Mail (1st Class) |
| 20089 | ANTON TRAPMAN, 8630 ST JAMES AVE APT E21, ELMHURST, NY, 11373-3830 | US Mail (1st Class) |
| 20089 | ANTONACCI FAM TR, BERNICE ANTONACCI TTEE, 3680 GREENCREST DR, LAS VEGAS, NV, 89121-4912 | US Mail (1st Class) |
| 20089 | ANTONACCI, TONIA, 631 N. STEPHANIE #210, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 20089 | ANTONE SANCHEZ & FRANCES SANCHEZ JTWROS, 1014 6TH ST, LINCOLN, CA, 95648-1611 | US Mail (1st Class) |
| 20089 | ANTONE SANCHEZ & FRANCES SANCHEZ, 1014 6TH ST, LINCOLN, CA, 95648-1611 | US Mail (1st Class) |
| 20092 | ANTONIO C ALAMO TTEE, OF THE ALAMO FAMILY TRUST DTD 12/30/86, 85 VENTANA CANYON DR, LAS VEGAS, NV, 89113-0138 | US Mail (1st Class) |
| 20089 | ANTONIOS HADJIGEORGALIS, 1500 BAY RD APT 372, MIAMI BEACH, FL, 33139-3216 | US Mail (1st Class) |
| 20089 | ANTONIOS, | US Mail (1st Class) |
| 20089 | APARTMENT ASSOCIATION OF GREATER DALLAS, 4230 LBJ FWY STE 140, DALLAS, TX, 75244-5896 | US Mail (1st Class) |
| 20089 | APG TRUST DATED 7/5/00, C/O ALEX G GASSIOT TRUSTEE, 3710 CLOVER WAY, RENO, NV, 89509-8216 | US Mail (1st Class) |
| 20089 | APIGIAN, LARRY, 172 WOODLAND ROAD, GOLDENDALE, WA, 98620 | US Mail (1st Class) |
| 20089 | APIGIAN, LEONA, 172 WOODLAND ROAD, GOLDENDALE, WA, 98620 | US Mail (1st Class) |
| 20089 | APOLLO ANDRE, 2904 GOLFSIDE DR, LAS VEGAS, NV, 89134-8565 | US Mail (1st Class) |
| 20089 | APONTE MIGUEL, 1700 ALTA DR APT 2118, LAS VEGAS, NV, 89106-4174 | US Mail (1st Class) |
| 20089 | APPELT, CLINTON, 11830 PEPPER WAY, RENO, NV, 89506 | US Mail (1st Class) |
| 20089 | APPLE EXTERMINATING INC, 2756 N GREEN VALLEY PKWY STE 418, HENDERSON, NV, 89014-2120 | US Mail (1st Class) |
| 20089 | APPLE VALLEY, | US Mail (1st Class) |
| 20089 | APPRAISERS WEST, 4120 BIRCH ST STE 203, NEWPORT BEACH, CA, 92660-2229 | US Mail (1st Class) |
| 20089 | APRIL CORLEY TRUST DATED 4/25/05, C/O APRIL MCORLEY TRUSTEE, 1362 W 17TH ST, SAN PEDRO, CA, 90732-4006 | US Mail (1st Class) |
| 20089 | APRIL CORLEY, 1362 W 17TH ST, SAN PEDRO, CA, 90732-4006 | US Mail (1st Class) |
| 20089 | APRIL L PLACE, 496 BROCKWAY RD, HOPKINTON, NH, 03229-2012 | US Mail (1st Class) |
| 20089 | APRIL M CORLEY, 1362 W 17TH ST, SAN PEDRO, CA, 90732-4006 | US Mail (1st Class) |
| 20089 | APRILLE J PIHL, 1942 SUTTER ST APT B, SAN FRANCISCO, CA, 94115-3114 | US Mail (1st Class) |
| 20089 | APRILLE J. PIHL, 1942 SUTTER ST APT B, SAN FRANCISCO, CA, 94115-3114 | US Mail (1st Class) |
| 20089 | APT ASSOOF GREATER ORLANDO, 340 N MAITLAND AVE, MAITLAND, FL, 32751-4784 | US Mail (1st Class) |
| 20089 | AQUAKNOX, | US Mail (1st Class) |
| 20089 | AQUINO, JOHN, 2950 CABRILLO ST, SAN FRANCISCO, CA, 94121 | US Mail (1st Class) |
| 20089 | ARACELI CAMARENA, | US Mail (1st Class) |
| 20089 | ARADA INVESTMENTS LLC, 7121 N PLACITA SIN CODICIA, TUCSON, AZ, 85718-1252 | US Mail (1st Class) |
| 20092 | ARADA INVESTMENTS LLC, AN ARIZONA LIMITED LIABILITY CO, 7121 N PLACITA SIN CODICIA, TUCSON, AZ, 85718-1252 | US Mail (1st Class) |
| 20089 | ARANSON, DIANE, 5041 SUFFOLK DRIVE, BOCA RATTON, FL, 33496 | US Mail (1st Class) |
| 20089 | ARAPAHOE LAND INVESTMENTS, LP, 4 INVERNESS CT E STE 250, ENGLEWOOD, CO, 80112-5310 | US Mail (1st Class) |
| 20089 | ARBOGAST FAMILY TRUST, C/O RODNEY J ARBOGAST & DONNA ARBOGAST TRUSTEES, 4771 LAURENTIA AVE, LAS VEGAS, NV, 89141 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | ARBOGAST, RODNEY, C/O OUTDOOR RESORTS 8175 ARVILLE ST # 166, LAS VEGAS, NV, 89139 | US Mail (1st Class) |
| 20089 | ARBOGAST, SUZANNE, 1005 W BUFFINGTON ST, UPLAND, CA, 91784 | US Mail (1st Class) |
| 20089 | ARBOGAST, SUZANNE, 2605 E. FLAMINGO RD., LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20089 | ARCHER, GUY, 1725 FAIRFIELD AVE, RENO, NV, 89509 | US Mail (1st Class) |
| 20089 | ARCHER, SHERRY, 17401 SECO COURT, ROWLAND HEIGHTS, CA, 91748 | US Mail (1st Class) |
| 20089 | ARCO, | US Mail (1st Class) |
| 20089 | ARCTANDER TRUST 1981 MARIA G ARCTANDER TTEE, 2712 CROWN RIDGE DR, LAS VEGAS, NV, 89134-8318 | US Mail (1st Class) |
| 20089 | ARDATH M SCHWAB SCHWAB FOUNDATION, 5001 E BONANZA RD, LAS VEGAS, NV, 89110-3557 | US Mail (1st Class) |
| 20089 | ARDATH M SCHWAB TRUSTEE OF THE SCHWAB FAMILY TRUST, 5001 E BONANZA RD STE 106B, LAS VEGAS, NV, 89110-3572 | US Mail (1st Class) |
| 20089 | ARDATH M SCHWAB TTEE SCHWAB FAMILY TRUST, 5001 E BONANZA RD STE 106B, LAS VEGAS, NV, 89110-3572 | US Mail (1st Class) |
| 20089 | ARDATH M SCHWAB TTEE THE SCHWAB FAMILY TRUST, 5001 E BONANZA RD STE 106B, LAS VEGAS, NV, 89110-3572 | US Mail (1st Class) |
| 20089 | ARDATH M SCHWAB, DIRECTOR OF THE SCHWAB FOUNDATION, 5001 E BONANZA RD STE 106B, LAS VEGAS, NV, 89110-3572 | US Mail (1st Class) |
| 20089 | ARDATH M. SCHWAB TTEE, SCHWAB FAMILY TRUST, 5001 E BONANZA RD STE 106B, LAS VEGAS, NV, 89110-3572 | US Mail (1st Class) |
| 20089 | ARDATH M. SCHWAB, SCHWAB FOUNDATION, 5001 E BONANZA RD, LAS VEGAS, NV, 89110-3557 | US Mail (1st Class) |
| 20089 | ARDEN D ROGERS JR AND MARJORY T ROGERS JTWROS, 401 LAKE SHORE DR APT 303, LAKE PARK, FL, 33403-3508 | US Mail (1st Class) |
| 20089 | ARDEN D. ROGERS, JR. AND MARJORY T. ROGERS, JTWROS, 401 LAKE SHORE DR APT 303, LAKE PARK, FL, 33403-3508 | US Mail (1st Class) |
| 20089 | ARDEN P SCOTT, 12995 THOMAS CREEK RD, RENO, NV, 89511-8662 | US Mail (1st Class) |
| 20092 | ARDIS WEIBLE & DEAN F WEIBLE CO-TTEES, OF THE WEIBLE 1981 TRUST, DTD 6/30/81, 6314 TARA AVE, LAS VEGAS, NV, 89146-5241 | US Mail (1st Class) |
| 20089 | ARDIS WEIBLE & DEAN F WEIBLE, CO-TTEE`S OF THE WEIBLE 1981, TRUST DTD 6/30/81, 6314 TARA AVE, LAS VEGAS, NV, 89146-5241 | US Mail (1st Class) |
| 20092 | ARDIS WEIBLE & DEAN WEIBLE, CO-TTEE OF THE WEIBLE 1981, TRUST DTD 6-30-81, 6314 TARA AVE, LAS VEGAS, NV, 89146-5241 | US Mail (1st Class) |
| 20089 | ARDIS WEIBLE AND DEAN F WEIBLE CO-TRUSTEES OF THE, 6314 TARA AVE, LAS VEGAS, NV, 89146-5241 | US Mail (1st Class) |
| 20092 | ARDIS WEIBLE AND DEAN F WEIBLE CO-TTEES, OF THE WEIBLE 1981 TRUST 6/30/81, 6314 TARA AVE, LAS VEGAS, NV, 89146-5241 | US Mail (1st Class) |
| 20089 | AREA 2 LLC D A LOMAX MANAGING PARTNER, 2715 EVERGREEN OAKS DR, HENDERSON, NV, 89052-6905 | US Mail (1st Class) |
| 20089 | AREA 2 LLC, 2715 EVERGREEN OAKS DR, HENDERSON, NV, 89052-6905 | US Mail (1st Class) |
| 20089 | AREA 2 LLC, A NEVADA LIMITED LIABILITY COMPANY, 2715 EVERGREEN OAKS DR, HENDERSON, NV, 89052-6905 | US Mail (1st Class) |
| 20089 | AREA 2, LLC DUBOSE A. LOMAX, MGR PARTNER, 2715 EVERGREEN OAKS DR, HENDERSON, NV, 89052-6905 | US Mail (1st Class) |
| 20089 | ARECHIGA, ALBERT, 4800 MARCONI AVE # 137, CARMICHAEL, CA, 95608 | US Mail (1st Class) |
| 20089 | ARENDS FAMILY TRUST, C/O JOAN M ARENDS TRUSTEE, 2310 AQUA HILL RD, FALLBROOK, CA, 92028-9539 | US Mail (1st Class) |
| 20089 | ARENDS, JOAN, 2310 AQUA HILL ROAD, FALLBROOK, CA, 92028 | US Mail (1st Class) |
| 20089 | ARGIER, JOSEPH, 2166 MONTANA PINE DRIVE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20089 | ARGIER, NANCY, 5260 LADYHAWK WAY, LAS VEGAS, NV, 89118 | US Mail (1st Class) |
| 20089 | ARIF VIRANI AND SALIMA VIRANI, 6926 ADOBE VILLA AVE, LAS VEGAS, NV, 89142-3710 | US Mail (1st Class) |
| 20089 | ARIS VIRANI & SALIMA VIRANI HWJTROS, 6926 ADOBE VILLA AVE, LAS VEGAS, NV, 89142-3710 | US Mail (1st Class) |
| 20092 | ARISTOTLE MELONAS ITF SIMON MELONAS, & CELESTE MELONAS, 7240 NIGHT HERON WAY, NORTH LAS VEGAS, NV, 89084-2496 | US Mail (1st Class) |
| 20089 | ARISTOTLE MELONAS ITF, SIMON MELONAS & CELESTE MELONAS, 7240 NIGHT HERON WAY, NORTH LAS VEGAS, NV, 89084-2496 | US Mail (1st Class) |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | ARISTOTLE MELONAS TRUSTEE IN, TRUST FOR SIMON MELONAS AND, LEONORA VOGEL TRUSTEE LEONORA VOGEL REVOCABLE TRUS, 7240 NIGHT HERON WAY, NORTH LAS VEGAS, NV, 89084-2496 | **US Mail (1st Class)** |
| 20089 | ARISTOTLE MELONAS TRUSTEE, FOR THE MAGIC TRUST, 7240 NIGHT HERON WAY, NORTH LAS VEGAS, NV, 89084-2496 | **US Mail (1st Class)** |
| 20089 | ARISTOTLE MELONAS TTEE, FOR THE MAGIC TRUST, 7240 NIGHT HERON WAY, NORTH LAS VEGAS, NV, 89084-2496 | **US Mail (1st Class)** |
| 20092 | ARISTOTLE MELONAS TTEE, IN TRUST FOR SIMON MELONAS, AND CELESTE MELONAS, 7240 NIGHT HERON WAY, NORTH LAS VEGAS, NV, 89084-2496 | **US Mail (1st Class)** |
| 20092 | ARISTOTLE MELONAS TTEE, OF AMERICAN SAND & GRAVEL 401(K) PSP, FBO ARISTOTLE MELONAS, 7240 NIGHT HERON WAY, NORTH LAS VEGAS, NV, 89084-2496 | **US Mail (1st Class)** |
| 20089 | ARISTOTLE MELONAS, 7240 NIGHT HERON WAY, NORTH LAS VEGAS, NV, 89084-2496 | **US Mail (1st Class)** |
| 20089 | ARISTOTLE MELONAS, TRUSTEE OF AMERICAN SAND & GRAVEL, 401(K) PROFIT SHARING PLAN FBO ARISTOTLE MELONAS, 7240 NIGHT HERON WAY, NORTH LAS VEGAS, NV, 89084-2496 | **US Mail (1st Class)** |
| 20089 | ARISTOTLE S MELONAS, 7240 NIGHT HERON WAY, NORTH LAS VEGAS, NV, 89084-2496 | **US Mail (1st Class)** |
| 20089 | ARISTOTLE S. MELONAS, 7240 NIGHT HERON WAY, NORTH LAS VEGAS, NV, 89084-2496 | **US Mail (1st Class)** |
| 20089 | ARIZONA BUSINESS MAGAZINE, 3101 N CENTRAL AVE STE 1070, PHOENIX, AZ, 85012-2654 | **US Mail (1st Class)** |
| 20089 | ARIZONA CARDINALS, AZ, | **US Mail (1st Class)** |
| 20089 | ARIZONA DEPARTMENT OF ECONOMIC SECURITY, PO BOX 6028, PHOENIX, AZ, 85005-6028 | **US Mail (1st Class)** |
| 20089 | ARIZONA MULTIHOUSING ASSOCIATION, 5110 N 44TH ST STE 160L, PHOENIX, AZ, 85018-1679 | **US Mail (1st Class)** |
| 20089 | ARLEDGE, WILLARD, 2605 E. FLAMINGO RD., LAS VEGAS, NV, 89121 | **US Mail (1st Class)** |
| 20089 | ARLENE BEADLE, 5990 SKYLINE BLVD, OAKLAND, CA, 94611-1044 | **US Mail (1st Class)** |
| 20089 | ARLENE BEADLE, AN UNMARRIED WOMAN, 5990 SKYLINE BLVD, OAKLAND, CA, 94611-1044 | **US Mail (1st Class)** |
| 20089 | ARLENE J FINE IRA, C/O FIRST TRUST CO OF ONAGA CUSTODIAN, PO BOX 487, OAKLEY, UT, 84055-0487 | **US Mail (1st Class)** |
| 20089 | ARLINE L CRONK & EDWARD H DAVIES LIVING, TRUST DATED 6/27/03, C/O ARLINE L CRONK & EDWARD H DAVIES TRUSTEES, 1631 PICETTI WAY, FERNLEY, NV, 89408-9264 | **US Mail (1st Class)** |
| 20092 | ARLINE L CRONK & EDWARD H DAVIES TTEES, ARLINE L CRONK & EDWARD H DAVIES TRUST DTD 6/27/03, 1631 PICETTI WAY, FERNLEY, NV, 89408-9264 | **US Mail (1st Class)** |
| 20092 | ARLINE L CRONK & EDWARD H DAVIES TTEES, OF THE ARLINE L CRONK & EDWARD H DAVIES LIVING TR, 1631 PICETTI WAY, FERNLEY, NV, 89408-9264 | **US Mail (1st Class)** |
| 20089 | ARLINE L CRONK & EDWARD H DAVIES, TTEES ARLINE L CRONK & EDWARD H DAVIES TRUST DTD 6, 1631 PICETTI WAY, FERNLEY, NV, 89408-9264 | **US Mail (1st Class)** |
| 20089 | ARLINE L CRONK AND EDWARD H DAVIES, TTEE`S OF THE ARLINE, GERALDINE M PRICE, 1631 PICETTI WAY, FERNLEY, NV, 89408-9264 | **US Mail (1st Class)** |
| 20089 | ARLINE L CRONK AND EDWARD H DAVIES, TTEE`S OF THE ARLINE, L CRONK AND EDWARD H DAVIES LIVING TRUST 6/27/03, 1631 PICETTI WAY, FERNLEY, NV, 89408-9264 | **US Mail (1st Class)** |
| 20089 | ARLINE M PRATT TRUSTEE OF THE, PRATT FAMILY TRUST DATED 11/6/95, 402 FAIRWAY DR, BAKERSFIELD, CA, 93309-2481 | **US Mail (1st Class)** |
| 20089 | ARMANDO HERNANDEZ CUSTOM CABINET MAKER, 3601 S HIGHLAND DR STE 1, LAS VEGAS, NV, 89103-5713 | **US Mail (1st Class)** |
| 20089 | ARMIJO FAMILY TRUST DATED 8/19/1999, C/O RICHARD ARMIJO & SANAYHA ARMIJO TRUSTEES, 24665 EL MANZANO, LAGUNA NIGUEL, CA, 92677-7636 | **US Mail (1st Class)** |
| 20089 | ARMIJO, RICHARD, 24665 EL MANZANO, LAGUNA NIGUEL, CA, 92677 | **US Mail (1st Class)** |
| 20089 | ARMSTRONG MILLER LLP, 427 W PLUMB LN, RENO, NV, 89509-3766 | **US Mail (1st Class)** |
| 20089 | ARMSTRONG, JOHN, 1795 ALEXANDER HAMILTON DR, RENO, NV, 89509 | **US Mail (1st Class)** |
| 20089 | ARNLUND, BERT, 82 INNISBROOK AVE, LAS VEGAS, NV, 89113 | **US Mail (1st Class)** |
| 20092 | ARNOLD ALVES & AGNES ALVES TTEES, OF THE ALVES FAMILY TRUST DATED 10 / 27 / 89, 9904 VILLA GRANITO LN, GRANITE BAY, CA, 95746-6481 | **US Mail (1st Class)** |
| 20089 | ARNOLD FAMILY TRUST DATED 12/27/95, C/O HANS ARNOLD AND HENDRIKA P ARNOLD TRUSTEES, 7844 TIBURON CT, SPARKS, NV, 89436-7494 | **US Mail (1st Class)** |
| 20089 | ARNOLD J AND MARTELL R STRINGHAM, LIVING TRUST, 11342 CARRIE RIM CIR, SOUTH JORDAN, UT, 84095-2216 | **US Mail (1st Class)** |
| 20089 | ARNOLD J. AND MARTELL R. STRINGHAM LIVING TRUST, 11342 CARRIE RIM CIR, SOUTH JORDAN, UT, 84095-2216 | **US Mail (1st Class)** |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | ARNOLD L CHRISTIANSON & ANGELINE M CHRISTIANSON, 2828 N HOUGHTON RD, TUCSON, AZ, 85749-9007 | US Mail (1st Class) |
| 20089 | ARNOLD ROSENTHAL A SINGLE MAN, 6059 WOODMAN AVE, VAN NUYS, CA, 91401-2925 | US Mail (1st Class) |
| 20089 | ARNOLD ROSENTHAL, 6059 WOODMAN AVE, VAN NUYS, CA, 91401-2925 | US Mail (1st Class) |
| 20089 | ARNOLD STAIRMAN PROFIT SHARING PLAN, C/O ARNOLD STAIRMAN TRUSTEE, 800 OCEAN DR APT 203, JUNO BEACH, FL, 33408-1717 | US Mail (1st Class) |
| 20092 | ARNOLD STAIRMAN TTEE, ARNOLD STAIRMN PROFIT SHARING PLAN, 800 OCEAN DR APT 203, JUNO BEACH, FL, 33408-1717 | US Mail (1st Class) |
| 20089 | ARNOLD STAIRMAN, 800 OCEAN DR APT 203, JUNO BEACH, FL, 33408-1717 | US Mail (1st Class) |
| 20086 | ARNOLD, DELANA, GENERAL DELIVERY, UTILA, BAY ISLANDS, HONDURAS | US Mail (1st Class) |
| 20089 | ARNOLD, EDWIN, 2605 E. FLAMINGO RD., LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20089 | ARNOLD, GAIL, P O BOX 8772, INCLINE VILLAGE, NV, 89452 | US Mail (1st Class) |
| 20089 | ARNOLD, GARY, 1074 PUMPKIN RIDGE DR, EAGLE POINT, OR, 97524 | US Mail (1st Class) |
| 20089 | ARNOLD, HANS, 7844 TIBURON COURT, SPARKS, NV, 89436 | US Mail (1st Class) |
| 20089 | ARNOLD, ROBERT, 3045 NATALIE, RENO, NV, 89509 | US Mail (1st Class) |
| 20089 | ARNOTT, THOMAS, 3839 MARIPOSA DRIVE, HONOLULU, HI, 96816 | US Mail (1st Class) |
| 20089 | ARONOVICE, CLARA, 3156 YOST BLVD, PEARLAND, TX, 77581 | US Mail (1st Class) |
| 20089 | ARONSON, LAWRENCE, 21150 POINT PLACE APT 606, AVENTURA, FL, 33180 | US Mail (1st Class) |
| 20089 | ARRAIZ, DOROTHY, 3261 CONTE DRIVE, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 20089 | ARRAIZ, MARK, 3261 CONTE DRIVE, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 20089 | ARROYO, PAOLO, 847 5TH ST APT 201, SANTA MONICA, CA, 90403 | US Mail (1st Class) |
| 20092 | ART AND CAROLYN VALERIE TTEES, OF THE VALERIE FAMILY 1993 TRUST, 988 ROOK WAY, SPARKS, NV, 89436-8898 | US Mail (1st Class) |
| 20089 | ART VALERIE & CAROLYN VALERIE, TTEES OF THE VALERIE FAMILY 1993 TRUST, 988 ROOK WAY, SPARKS, NV, 89436-8898 | US Mail (1st Class) |
| 20089 | ARTESANI, EDGAR, 3024 HAUSER WAY, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 20089 | ARTHUR A SNEDEKER, 2425 W 11TH ST, CLEVELAND, OH, 44113-4401 | US Mail (1st Class) |
| 20089 | ARTHUR AND JOAN NOXON, TRUSTEES THE NOXON FAMILY TRUST, 2657 WINDMILL PKWY # 197, HENDERSON, NV, 89074-3384 | US Mail (1st Class) |
| 20092 | ARTHUR AND JOAN NOXON, TTEES, THE NOXON FAMILY TRUST, 2657 WINDMILL PKWY # 197, HENDERSON, NV, 89074-3384 | US Mail (1st Class) |
| 20089 | ARTHUR B MOORE, 994 LILAC CT, MINDEN, NV, 89423-5131 | US Mail (1st Class) |
| 20089 | ARTHUR B MOOREAND ALMA B MOORE, 994 LILAC CT, MINDEN, NV, 89423-5131 | US Mail (1st Class) |
| 20092 | ARTHUR C FRANKLIN FAMILY TRUST, C / O ROBERT A FRANKLIN, TTEE, 904 HIBISCUS CT, HENDERSON, NV, 89015-3017 | US Mail (1st Class) |
| 20089 | ARTHUR C FRANKLIN, FAMILY TRUST C/O ROBERT A FRANKLIN TTEE, 904 HIBISCUS CT, HENDERSON, NV, 89015-3017 | US Mail (1st Class) |
| 20089 | ARTHUR D BELLUSCI & JOAN SAUNDERS BELLUSCI, 3 CANDLEWOOD LAKE DR, SHERMAN, CT, 06784-2120 | US Mail (1st Class) |
| 20089 | ARTHUR D BELLUSCI & JOAN SAUNDERS, 83 VIA DE CASAS NORTE, BOYNTON BEACH, FL, 33426-8807 | US Mail (1st Class) |
| 20089 | ARTHUR D BELLUSCI AND JOAN SAUNDERS BELLUSCI, 83 VIA DE CASAS NORTE, | US Mail (1st Class) |
| 20089 | ARTHUR D BELLUSCI AND JOAN SAUNDERS JTWROS, 83 VIA DE CASAS NORTE, BOYNTON BEACH, FL, 33426-8807 | US Mail (1st Class) |
| 20092 | ARTHUR DENNY RUSSELL TTEE OF THE ARTHUR DENNY, RUSSELL REVOC LIVING TRUST DTD 12/14/04, 3711 E BLUEBIRD LN, KINGMAN, AZ, 86409-2833 | US Mail (1st Class) |
| 20089 | ARTHUR DENNY RUSSELL TTEE OF THE ARTHUR DENNY, RUSSELL REVOCABLE LIVING TRUST DTD 12/14/04, 3711 E BLUEBIRD LN, KINGMAN, AZ, 86409-2833 | US Mail (1st Class) |
| 20089 | ARTHUR E KEBBLE & THELMA M KEBBLE FAMILY, TRUST DATED 5/19/95, C/O ARTHUR E KEBBLE & THELMA M KEBBLE TRUSTEES, 9512 SALEM HILLS CT, LAS VEGAS, NV, 89134-7883 | US Mail (1st Class) |
| 20092 | ARTHUR E KEBBLE & THELMA M KEBBLE TTEES, OF THE ARTHUR E KEBBLE & THELMA M KEBBLE FAMILY TR, 9512 SALEM HILLS CT # C, LAS VEGAS, NV, 89134-7883 | US Mail (1st Class) |
| 20089 | ARTHUR G GRANT & JEAN M GRANT, 1136 RALSTON DR, LAS VEGAS, NV, 89106-2008 | US Mail (1st Class) |
| 20089 | ARTHUR I KRISS IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 2398 W 1050 N, HURRICANE, UT, 84737-3110 | US Mail (1st Class) |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | ARTHUR I KRISS IRA, C/O TRUST COMPANY PACIFIC CUSTODIAN, 2398 W 1050 N, HURRICANE, UT, 84737-3110 | US Mail (1st Class) |
| 20092 | ARTHUR I KRISS TTEE, OF THE KRISS FAMILY TRUST, DTD 5/29/92, 2398 W 1050 N, HURRICANE, UT, 84737-3110 | US Mail (1st Class) |
| 20089 | ARTHUR J GOODWIN & PHYLLIS C GOODWIN TTEES OF THE, ARTHUR J GOODWIN & PHYLLIS C GOODWIN, 2001 FAMILY TRUST DATED 4/26/01, 400 13TH DR, NEKOOSA, WI, 54457-7950 | US Mail (1st Class) |
| 20089 | ARTHUR J NOEL TRUST DATED 2/10/97, C/O ARTHUR NOEL TRUSTEE, 3400 CABANA DR UNIT 1068, LAS VEGAS, NV, 89122-4235 | US Mail (1st Class) |
| 20089 | ARTHUR NOEL, | US Mail (1st Class) |
| 20092 | ARTHUR NOXON AND JOAN NOXON TTEES, THE NOXON FAMILY TRUST, 2657 WINDMILL PKWY # 197, HENDERSON, NV, 89074-3384 | US Mail (1st Class) |
| 20089 | ARTHUR NOXON AND JOAN NOXON, TTEES THE NOXON FAMILY, 2657 WINDMILL PKWY # 197, HENDERSON, NV, 89074-3384 | US Mail (1st Class) |
| 20089 | ARTHUR P LAIRD & EULALIA LAIRD, TTEES OF THE LAIRD FAMILY TRUST DATED 2/15/97, PO BOX 51651, SPARKS, NV, 89435-1651 | US Mail (1st Class) |
| 20092 | ARTHUR P SCHNITZER & LYNN S SCHNITZER TTEES, THE SCHNITZER LIVING TRUST DTD 10-29-91, 20155 NE 38TH CT APT 1604, AVENTURA, FL, 33180-3256 | US Mail (1st Class) |
| 20089 | ARTHUR POLACHECK AND GLORIANNE POLACHECK, 2056 WOODLAKE CIR, DEERFIELD BEACH, FL, 33442-3726 | US Mail (1st Class) |
| 20085 | ARTHUR POLACHECK, COMM OF EXEC CONTRACT HOLDERS, (TRANSFEROR: A POLACHECK & G POLCHECK), USA COMMERCIAL MORTGAGE CO, 2056 WOODLAKE CIR, DEERFIELD BEACH, FL, 33442 | US Mail (1st Class) |
| 20089 | ARTHUR T DONALDSON, PO BOX 307, JANESVILLE, WI, 53547-0307 | US Mail (1st Class) |
| 20089 | ARTHUR V ADAMS TRUST DATED 9/12/97, C/O ARTHUR V ADAMS TRUSTEE, 9519 CARTERWOOD RD, RICHMOND, VA, 23229-7656 | US Mail (1st Class) |
| 20092 | ARTHUR V ADAMS TTEE, OF THE ARTHUR V ADAMS TRUST, DTD 9/12/97, 9519 CARTERWOOD RD, RICHMOND, VA, 23229-7656 | US Mail (1st Class) |
| 20089 | ARTHUR WILSON & MARIA C WILSON HWJTWROS, 4800 MORGAN MILL RD, CARSON CITY, NV, 89701-2969 | US Mail (1st Class) |
| 20089 | ARTHUR WILSON & MARIA WILSON, 4800 MORGAN MILL RD, CARSON CITY, NV, 89701-2969 | US Mail (1st Class) |
| 20092 | ARTHUR WITHOP & THELMA WITHOP TTEES, OF THE KAMELOT TRUST DATED 3 / 9 / 99, 8115 W LA MADRE WAY, LAS VEGAS, NV, 89149-4714 | US Mail (1st Class) |
| 20089 | ARTHUR, ALLAN, 4012 S RAINBOW STE D92, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 20089 | ARTHURS DOCKSIDE, | US Mail (1st Class) |
| 20089 | ART-KAY FAMILY TRUST, C/O HAROLD L MILLER TRUSTEE, 55 S VALLE VERDE DR STE 235, HENDERSON, NV, 89012-3434 | US Mail (1st Class) |
| 20089 | ARTS COUNCIL OF HENDERSON, 246 WATER BRIDGE CT, HENDERSON, NV, 89012-2283 | US Mail (1st Class) |
| 20089 | ASCOM HASLER / GE CAPITAL CORPORATION, 1010 THOMAS EDISON BLVD SW, CEDAR RAPIDS, IA, 52404-8247 | US Mail (1st Class) |
| 20089 | ASCOM HASLER LEASING / GE CAPITAL PROGRAM, PO BOX 802585, CHICAGO, IL, 60680-2585 | US Mail (1st Class) |
| 20089 | ASCOM HASLER/GE CAP PROG, PO BOX 802585, CHICAGO, IL, 60680-2585 | US Mail (1st Class) |
| 20092 | ASHBY FINANCIAL COMPANY, INC &, R & D LAND INVESTORS LLC, 470 E HARRISON ST, CORONA, CA, 92879-1314 | US Mail (1st Class) |
| 20089 | ASHDOWN, DARLENE, P O BOX 1144, SONORA, CA, 95370 | US Mail (1st Class) |
| 20089 | ASHLEY BROOKS, 25161 VIA AZUL, LAGUNA NIGUEL, CA, 92677-7361 | US Mail (1st Class) |
| 20089 | ASHLEY BROOKS, A SINGLE WOMAN, 25161 VIA AZUL, LAGUNA NIGUEL, CA, 92677-7361 | US Mail (1st Class) |
| 20089 | ASHRAE OF SOUTHERN NEVADA C/O STEVE WALTHER, | US Mail (1st Class) |
| 20089 | ASHRAE OF SOUTHERN NEVADA, 3645 W OQUENDO RD, LAS VEGAS, NV, 89118-3144 | US Mail (1st Class) |
| 20089 | ASHWORTH, GARY, 3232 SHORELINE DRIVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20089 | ASINDRAZA, CHADIA, 2974 ARUBA COURT, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20089 | ASMAR, WILLIAM, 3301 CORY DRIVE, RENO, NV, 89509 | US Mail (1st Class) |
| 20089 | ASMAR, ZALFA, 3301 CORY DRIVE, RENO, NV, 89509 | US Mail (1st Class) |
| 20089 | ASPEN PUBLISHERS INC, PO BOX 64054, BALTIMORE, MD, 21264-4054 | US Mail (1st Class) |
| 20089 | ASSAR, RAY, 7 FECAM, NEWPORT COAST, CA, 92657 | US Mail (1st Class) |
| 20089 | ASSELIN, ROBERT, 10305 BIG HORN DRIVE, RENO, NV, 89506 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20089 | ASSURANCE LTD, 5740 ARVILLE ST STE 204, LAS VEGAS, NV, 89118-3071 | US Mail (1st Class) |
| 20089 | ASSURANT HEALTH, ATTN LORETTA CONWAY, 501 W MICHIGAN ST, MILWAUKEE, WI, 53203-2706 | US Mail (1st Class) |
| 20089 | ASSURED DOCUMENT DESTRUCTION INC, 8050 ARVILLE ST STE 105, LAS VEGAS, NV, 89139-7149 | US Mail (1st Class) |
| 20089 | ASWIN WELIKALA, 4108 W WOOD DR, PHOENIX, AZ, 85029 | US Mail (1st Class) |
| 20089 | AT & T WIRELESS-CORPORATE ACCT, PO BOX 79075, PHOENIX, AZ, 85062-9075 | US Mail (1st Class) |
| 20089 | AT & T WIRELESS-THOMAS HANTGES, PO BOX 8229, AURORA, IL, 60572-8229 | US Mail (1st Class) |
| 20089 | AT&T, PO BOX 78225, PHOENIX, AZ, 85062-8225 | US Mail (1st Class) |
| 20089 | ATHANASIA T STEIN A DIVORCED WOMAN, 12626 HUNTERS CHASE, SAN ANTONIO, TX, 78230-1928 | US Mail (1st Class) |
| 20089 | ATHANASIA T STEIN, 12626 HUNTERS CHASE, SAN ANTONIO, TX, 78230-1928 | US Mail (1st Class) |
| 20089 | ATHANASIOS N IORDANOU & REBECCA IORDANOU, 15 VAN BUREN AVE, PORTSMOUTH, NH, 03801-5832 | US Mail (1st Class) |
| 20089 | ATLANTA APARTMENT ASSOCIATION, 8601 DUNWOODY PL STE 318, ATLANTA, GA, 30350-2509 | US Mail (1st Class) |
| 20089 | ATRENET, 2222 E CLIFF DR STE 110, SANTA CRUZ, CA, 95062-4730 | US Mail (1st Class) |
| 20085 | ATTILA JEFZENSZKY, 1720 COLAVITA WAY, RENO, NV, 89521 | US Mail (1st Class) |
| 20089 | ATTILA TED SIMON & KAREN LEA SIMON, TTEES OF THE ATTILA TED SIMON & KAREN LEA SIMON, TRUST DATED 4/25/90, PO BOX 6579, INCLINE VILLAGE, NV, 89450-6579 | US Mail (1st Class) |
| 20092 | ATTILA TED SIMON & KAREN LEE SIMON TTEES, THE ATTILA TED SIMON & KAREN LEE SIMON TRUST DTD 4, PO BOX 6579, INCLINE VILLAGE, NV, 89450-6579 | US Mail (1st Class) |
| 20085 | ATTN SARA M KATZ MNG TTEE, OFFICIAL COMM OF EQUITY SEC HOLDERS, (TRANSFEROR: KATZ 2000 SEPARATE PRPTY TRUST), USA CAPITAL DIVERSIFIED TRUST DEED, 4250 EXECUTIVE SQ #670, SAN DIEGO, CA, 92037 | US Mail (1st Class) |
| 20089 | ATTN: TERRY HELMS, 809 UPLAND BLVD, LAS VEGAS, NV, 89107-3719 | US Mail (1st Class) |
| 20089 | AU, MICHAEL, 850 E DESERT INN RD # PH3, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 20089 | AUDREY M AND FLORENCE O`SULLIVAN, 20614 LONGVIEW ST, GROVELAND, CA, 95321-9562 | US Mail (1st Class) |
| 20092 | AUDREY M AND FLORENCE O`SULLIVAN, TTEES, OF THE O`SULLIVAN TRUST, 20614 LONGVIEW ST, GROVELAND, CA, 95321-9562 | US Mail (1st Class) |
| 20089 | AUDREY M WHIGHTSIL, REVOCABLE LIVING TRUST, C/O AUDREY M WHIGHTSIL TRUSTEE, 12754 S JOLEANE AVE, YUMA, AZ, 85367-6490 | US Mail (1st Class) |
| 20089 | AUDREY M. WHIGHTSIL, 11881 S FORTUNA RD PMB 54, YUMA, AZ, 85367-7686 | US Mail (1st Class) |
| 20089 | AUGUST J AMARAL INC, PO BOX 70097, RENO, NV, 89570-0097 | US Mail (1st Class) |
| 20089 | AUGUST J. AMARAL, AN UNMARRIED MAN, PO BOX 70097, RENO, NV, 89570-0097 | US Mail (1st Class) |
| 20089 | AUGUST J. AMARAL, INC., A NEVADA CORPORATION, PO BOX 70097, RENO, NV, 89570-0097 | US Mail (1st Class) |
| 20092 | AUGUSTINE TUFFANELLI TRUST, DTD 7/26/94, AUGUSTINE TUFFANELLI, TTEE, 2260 MOHIGAN WAY, LAS VEGAS, NV, 89109-3374 | US Mail (1st Class) |
| 20089 | AUGUSTINE TUFFANELLI FAMILY, TRUST DATED 7/26/94, C/O AUGUSTINE TUFFANELLI TRUSTEE, 2260 MOHIGAN WAY, LAS VEGAS, NV, 89109-3374 | US Mail (1st Class) |
| 20092 | AUGUSTINE TUFFANELLI TTEE, THE TUFFANELLI FAMILY TRUST, DTD 7-26-94, 2260 MOHIGAN WAY, LAS VEGAS, NV, 89109-3374 | US Mail (1st Class) |
| 20089 | AUGUSTINE TUFFANELLI, 2260 MOHIGAN WAY, LAS VEGAS, NV, 89109-3374 | US Mail (1st Class) |
| 20089 | AUGUSTINE TUFFANELLI, FAMILY TR DTD 7/26/94, AUGUSTINE TUFFANELLI TTEE, 2260 MOHIGAN WAY, LAS VEGAS, NV, 89109-3374 | US Mail (1st Class) |
| 20089 | AURORA INN, | |
| 20089 | AURORA INVESTMENTS LIMITED PARTNERSHIP, 2710 HARBOR HILLS LN, LAS VEGAS, NV, 89117-7629 | US Mail (1st Class) |
| 20089 | AUSTIN CATHEY, | |
| 20089 | AUSTIN JOHN BORKOSKI, TRUST DATED 12/10/92, C/O KATHLEEN K BORKOSKI TRUSTEE, 1110 ELO RD, MCCALL, ID, 83638-5125 | US Mail (1st Class) |
| 20089 | AUSTIN LEROY CATHEY & JEREMIE S CATHEY, TTEES OF THE CATHEY FAMILY TRUST DATED 3/09/00, 924 SPRINGFIELD DR, GARDNERVILLE, NV, 89460-9619 | US Mail (1st Class) |
| 20086 | AUSTIN, WILLIAM, 453 HEAD STREET, VICTORIA, BC, V9A5S1CANADA | US Mail (1st Class) |
| 20089 | AUSTINS RESTAURANT, | US Mail (1st Class) |
| 20089 | AUTO ZONE, | |
| 20089 | AUTOMATIC DOOR & GLASS CO, 4035 NEVSO DR STE 103, LAS VEGAS, NV, 89103-4019 | US Mail (1st Class) |
| 20089 | AVANI DESAI, 3093 RED ARROW DR, LAS VEGAS, NV, 89135-1625 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | AVANZINO, CYNTHIA, 14519 SE 13TH PLACE, BELLEVUE, WA, 98007 | US Mail (1st Class) |
| 20089 | AVANZINO, DIANE, 1116 CATHEDRAL RIDGE ST, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20089 | AVANZINO, JAMES, 2050 LOST PINES CIRCLE, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 20089 | AVANZINO, JAMES, 4895 GOLDEN SPRINGS DRIVE, RENO, NV, 89509 | US Mail (1st Class) |
| 20089 | AVANZINO, LOUIS, 14519 SE 13TH PLACE, BELLEVUE, WA, 98007 | US Mail (1st Class) |
| 20089 | AVANZINO, LUI, 744 JACKPINE COURT, SUNNYVALE, CA, 94086 | US Mail (1st Class) |
| 20089 | AVENA LIVING TRUST DATED 3/28/84, C/O LOIS J AVENA TRUSTEE, 742 DIAMOND GLEN CIR, FOLSOM, CA, 95630-3165 | US Mail (1st Class) |
| 20089 | AVENA, LOIS, 742 DIAMOND GLEN CIRCLE, FOLSOM, CA, 95630 | US Mail (1st Class) |
| 20089 | AVENA, TOM, 235 MOUNTAIN VIEW DR, BISHOP, CA, 93514 | US Mail (1st Class) |
| 20089 | AVERETT, GEORGE, 760 LITTLE SWEDEN RD, HERBER CITY, UT, 84032 | US Mail (1st Class) |
| 20089 | AVI BARASHI, TRUSTEE OF THE EMERALD 18 TRUST, PO BOX 81191, LAS VEGAS, NV, 89180-1191 | US Mail (1st Class) |
| 20089 | AVIS RENT A CAR, TUCSON, AZ, | US Mail (1st Class) |
| 20089 | AX, RUTH, 4005 RADBOURNE AVENUE, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20089 | AYERS, C., P O BOX 605, ISLAMORADA, FL, 33036 | US Mail (1st Class) |
| 20089 | AYLENE GERINGER AND MARK ZIPKIN, 4321 CHERRY HILLS LN, TARZANA, CA, 91356-5406 | US Mail (1st Class) |
| 20089 | AYOUB, DR. HENRY, 1537 TONADA WAY, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20089 | AZEVEDO, NORMAN, 4850 OLD 395, CARSON CITY, NV, 89704 | US Mail (1st Class) |
| 20089 | AZIZ, LAILA, 9785 ICE BOX CANYON CT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20089 | AZUSA O`BRIEN OR FRANK O`BRIEN JTWROS, 4895 W LONE MOUNTAIN RD PMB # 188, LAS VEGAS, NV, 89130-2240 | US Mail (1st Class) |
| 20089 | AZUSA O`BRIEN OR FRANK O`BRIEN, JTWROS, 4895 W LONE MOUNTAIN RD PMB # 188, LAS VEGAS, NV, 89130-2240 | US Mail (1st Class) |
| 20089 | AZZINARO, KATHY, 1372 PUENTE ST, SAN DIMAS, CA, 91773 | US Mail (1st Class) |
| 20089 | B & J INVESTMENTS, LLC, 6454 E UNIVERSITY DR APT 31, MESA, AZ, 85205-7642 | US Mail (1st Class) |
| 20089 | B & L INVESTMENTS INC, 5470 RENO CORPORATE DR, RENO, NV, 89511-2250 | US Mail (1st Class) |
| 20089 | B & W PRECAST CONSTRUCTION INC, 2511 HARMONY GROVE RD, ESCONDIDO, CA, 92029-2804 | US Mail (1st Class) |
| 20092 | B & W PRECAST CONSTRUCTION INC., A CALIFORNIA CORPORATION, 2511 HARMONY GROVE RD, ESCONDIDO, CA, 92029-2804 | US Mail (1st Class) |
| 20089 | B A TOWLE & DEBORAH R TOWLE HWJTWROS, 11200 DONNER PASS RD # 142, TRUCKEE, CA, 96161-4847 | US Mail (1st Class) |
| 20089 | B A TOWLE & DEBORAH R TOWLE, 1120 DONNER PASS RD #142, TRUCKEE, CA, 96161 | US Mail (1st Class) |
| 20089 | B S LIVING TRUST BERNARD SINDLER, 2112 PLAZA DEL FUENTES, LAS VEGAS, NV, 89102-3912 | US Mail (1st Class) |
| 20089 | B S LIVING TRUST, BERNARD SINDLER, 2112 PLAZA DEL FUENTES, LAS VEGAS, NV, 89102-3912 | US Mail (1st Class) |
| 20089 | B S LIVING TRUST, C/O BERNARD SINDLER TRUSTEE, 2112 PLAZA DEL FUENTES, LAS VEGAS, NV, 89102-3912 | US Mail (1st Class) |
| 20089 | B. E. A. FAMILY, INC., A NEVADA CORPORATION, 82 INNISBROOK AVE, LAS VEGAS, NV, 89113-1242 | US Mail (1st Class) |
| 20089 | B2PW, 1050 WILLAGILLESPIE RD STE 4, EUGENE, OR, 97401-6718 | US Mail (1st Class) |
| 20089 | B2PW, OREGON PARTNERSHIP, 1050 WILLAGILLESPIE RD STE 4, EUGENE, OR, 97401-6718 | US Mail (1st Class) |
| 20089 | BACA TRUST UAD 7/21/93, J BRUCE ASHWORTH AND CHARLO, 2418 TOUR EDITION DR, HENDERSON, NV, 89074-8300 | US Mail (1st Class) |
| 20089 | BACKES FAMILY TRUST DATED 8/8/88, C/O PAUL P BACKES & LORETTA D BACKES CO-TRUSTEES, 1570 E LEVEL ST, COVINA, CA, 91724-3566 | US Mail (1st Class) |
| 20089 | BACKES, PAUL, 1570 EAST LEVEL STREET, COVINA, CA, 91724 | US Mail (1st Class) |
| 20089 | BACKES, PETER, 9448 QUAIL RIDGE DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20089 | BACON, JOHN, 2001 FALLSBURG WAY, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 20089 | BACON, RANDALL, 2325 WINDMILL PKWY  713, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 20089 | BADGER, DARRIN, 3455 CLIFF SHADOWS PKWY #220, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 20089 | BADGER, DARRIN, 3455 CLIFF SHADOWS PKWY STE 220, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 20089 | BADY, NORMAN, 1245 W CIENEGA 127, SAN DIMAS, CA, 91773 | US Mail (1st Class) |
| 20089 | BAGELS N MORE, | US Mail (1st Class) |
| 20089 | BAHAMA BREEZE, | US Mail (1st Class) |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | BAHIA HOTEL - SAN DIEGO CA, SAN DIEGO, CA, | US Mail (1st Class) |
| 20089 | BAHNEMAN, HELEN, 930 TAHOE BLVD 802, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 20089 | BAILEY, CARL, 2562 E CASEY, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 20089 | BAIR, KARLA, 5680 N TORREY PINES, LAS VEGAS, NV, 89130 | US Mail (1st Class) |
| 20089 | BAKAS-HALLIDAY, IONA, P O BOX 39147, FT. LAUDERDALE, FL, 33339 | US Mail (1st Class) |
| 20089 | BAKER, FRED, 8057 LANDS END, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20089 | BAKER, GEORGE, 1620 SOUTH 14TH STREET, LAS VEGAS, NV, 89104 | US Mail (1st Class) |
| 20089 | BAKER, LEONARD, 8520 BAYLAND DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20089 | BAKER, LUANNE, 2700 PRISM CAVERN CT, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20089 | BAKER, MIRIAM, 3951 S JEFFREYS ST, LAS VEGAS, NV, 89119 | US Mail (1st Class) |
| 20089 | BAKER, ROBERT, 3951 S JEFFREYS ST, LAS VEGAS, NV, 89119 | US Mail (1st Class) |
| 20089 | BAKER, SIGFRID, 8057 LANDS END, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20089 | BAKER, SIGFRIED, 8057 LANDS END, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20089 | BAKMAN, JOYVONNE, 2055 OPPIO ST, SPARKS, NV, 89431 | US Mail (1st Class) |
| 20089 | BALBOA CAPITAL CORP, 2010 MAIN ST 11TH FL, IRVINE, CA, 92614-7273 | US Mail (1st Class) |
| 20089 | BALBOA CAPITAL, 2010 MAIN ST 11TH FL, IRVINE, CA, 92614-7273 | US Mail (1st Class) |
| 20089 | BALDWIN, STANLEY, 44 INNISBROOK AVENUE, LAS VEGAS, NV, 89113 | US Mail (1st Class) |
| 20089 | BALDWIN, WEN, 365 DOOLEY DRIVE, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 20089 | BALES, LESLIE, 6157 FOXCROFT AVENUE, LAS VEGAS, NV, 89108 | US Mail (1st Class) |
| 20089 | BALL, WALTER, PO BOX 726, FERNLEY, NV, 89408 | US Mail (1st Class) |
| 20092 | BALZER FAMILY TRUST UTD 9/7/94, PAUL J BALZER, SR, & ALICE O BALZER, TTEES, 15 BEACH BLUFF TER, CAPE ELIZ, ME, 04107-2101 | US Mail (1st Class) |
| 20089 | BALZER, ALICE, 15 BEACH BLUFF TERRACE, CAPE ELIZ, ME, 04107 | US Mail (1st Class) |
| 20089 | BALZER, PAUL, 15 BEACH BLUFF TERRACE, CAPE ELIZ, ME, 04107 | US Mail (1st Class) |
| 20089 | BANK OF AMERICA HERBERT HANSEN IRA, P. O. BOX 841217, DALLAS, TX, 75284-1217 | US Mail (1st Class) |
| 20089 | BANK OF AMERICA, BANK OF AMERICA, N.A. GREENSBORO, NC 27420-1983, PO BOX 21983, GREENSBORO, NC, 27420-1983 | US Mail (1st Class) |
| 20089 | BANK OF AMERICA, PO BOX 30750, LOS ANGELES, CA, 90030-0750 | US Mail (1st Class) |
| 20089 | BANK OF AMERICA, PO BOX 60073, CITY OF INDUSTRY, CA, 91716-0073 | US Mail (1st Class) |
| 20089 | BANK OF COMMERCE, 4343 E SUNSET RD, HENDERSON, NV, 89014-2238 | US Mail (1st Class) |
| 20089 | BANK OF THE MIDWEST, | US Mail (1st Class) |
| 20089 | BANK OF THE MIDWEST, ADDRESS UNAVAILABLE AT TIME OF FILING, | US Mail (1st Class) |
| 20089 | BANKERS LEASING COMPANY AS SECURED PARTY, 10052 JUSTIN DR STE A, URBANDALE, IA, 50322-3876 | US Mail (1st Class) |
| 20089 | BANKERS LIFE, CASH RECEIPTS, PO BOX 7740, URBANDALE, IA, 50323-7740 | US Mail (1st Class) |
| 20085 | BANKRUPTCY CLERK, CLARK COUNTY TREASURER, (TRANSFEROR: CLARK COUNTY), PO BOX 551220, LAS VEGAS, NV, 89155-1220 | US Mail (1st Class) |
| 20085 | BANKRUPTCY DEPT, INTERNAL REVENUE SERVICE, (TRANSFEROR: IRS), STOP 5028, 110 CITY PKWY, LAS VEGAS, NV, 89106 | US Mail (1st Class) |
| 20085 | BANKRUPTCY DESK, EMPLOYERS INSURANCE CO OF NV, (TRANSFEROR: EMPLOYERS INSURANCE CO OF NV), 9790 GATEWAY DR, RENO, NV, 89521-5906 | US Mail (1st Class) |
| 20085 | BANKRUPTCY DIVISION, NY DEPARTMENT OF TAXATION, (TRANSFEROR: NY DEPARTMENT OF TAXATION), 555 E WASHINGTON, #1300, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 20089 | BANKS, ALTERIO, 5750 VIA REAL UNIT 308, CARPINTERIA, CA, 93013 | US Mail (1st Class) |
| 20089 | BANKS, JO ANNE, 4692 CARPINTERIA AVE #16, CARPINTERIA, CA, 93013 | US Mail (1st Class) |
| 20089 | BANNER ADVERTISING SPECIALTIES, 2217 S KANNER HWY # 76, STUART, FL, 34994-4619 | US Mail (1st Class) |
| 20089 | BANOS, MIRTHA, 7431 DORIE DRIVE, WEST HILLS, CA, 91307 | US Mail (1st Class) |
| 20089 | BANOS, WILLIAM, 7431 DORIE DRIVE, WEST HILLS, CA, 91307 | US Mail (1st Class) |
| 20089 | BARASHI, AVI, P O BOX 81191, LAS VEGAS, NV, 89180 | US Mail (1st Class) |
| 20089 | BARASHY, NIMROD, 2868 REDWOOD STREET, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 20089 | BARASHY, SAM, 7447 TAMARIND AVE, LAS VEGAS, NV, 89147 | US Mail (1st Class) |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20089 | BARAZ, RINA, 28955 BARDELL DRIVE, AGOURA HILLS, CA, 91301 | **US Mail (1st Class)** |
| 20089 | BARBACH, HARRY, 10736 GRAND CYPRESS, LAS VEGAS, NV, 89134 | **US Mail (1st Class)** |
| 20092 | BARBARA A ALTMAN TTEE, OF THE ALTMAN LIVING TRUST DTD 11/4/04, PO BOX 4134, INCLINE VILLAGE, NV, 89450-4134 | **US Mail (1st Class)** |
| 20089 | BARBARA A CECIL IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 899 TIMBERLAKE DR, ASHLAND, OR, 97520-9090 | **US Mail (1st Class)** |
| 20089 | BARBARA A CECIL TTEE WALK THE LAND LLC, 899 TIMBERLAKE DR, ASHLAND, OR, 97520-9090 | **US Mail (1st Class)** |
| 20089 | BARBARA A CECIL, 899 TIMBERLAKE DR, ASHLAND, OR, 97520-9090 | **US Mail (1st Class)** |
| 20089 | BARBARA C BURRER CPA INC, 8086 WISHING WELL RD, LAS VEGAS, NV, 89123-2054 | **US Mail (1st Class)** |
| 20089 | BARBARA C SMITH A SINGLE WOMAN, 1104 LITTLE HARBOR DR, DEERFIELD BEACH, FL, 33441-3601 | **US Mail (1st Class)** |
| 20089 | BARBARA C SMITH, 1104 LITTLE HARBOR DR, DEERFIELD BEACH, FL, 33441-3601 | **US Mail (1st Class)** |
| 20089 | BARBARA C TUNE AN UNMARRIED WOMAN, 6335 W NORTHWEST HWY APT 1914, DALLAS, TX, 75225-3555 | **US Mail (1st Class)** |
| 20089 | BARBARA C TUNE, 6335 W NORTHWEST HWY APT 1914, DALLAS, TX, 75225-3555 | **US Mail (1st Class)** |
| 20092 | BARBARA D BRAND AN UNMARRIED, WOMAN PAYABLE ON DEATH, TO GLORIA J LUONGO, 7570 LIGHTHOUSE LN, RENO, NV, 89511-1087 | **US Mail (1st Class)** |
| 20089 | BARBARA D BRAND, 7570 LIGHTHOUSE LN, RENO, NV, 89511-1087 | **US Mail (1st Class)** |
| 20089 | BARBARA FAY MCCLAFLIN REVOCABLE LIVING TRUST, 1472 THURSTON AVE APT 201, HONOLULU, HI, 96822-3600 | **US Mail (1st Class)** |
| 20089 | BARBARA FAY MCCLAFLIN, REVOCABLE LIVING TRUST AGREEMENT OF, C/O BARBARA MCCLAFLIN TRUSTEE, 1472 THURSTON AVE APT 201, HONOLULU, HI, 96822-3600 | **US Mail (1st Class)** |
| 20089 | BARBARA FAY MCCLAFLIN, REVOCABLE LIVING TRUST, 1472 THURSTON AVE APT 201, HONOLULU, HI, 96822-3600 | **US Mail (1st Class)** |
| 20089 | BARBARA FORGUS, 843 SE ROULETTE LN, PORT ST LUCIE, FL, 34983-4632 | **US Mail (1st Class)** |
| 20089 | BARBARA J KEWELL, TRUST DATED 7/18/89, C/O FREDERICK W KEWELL II TRUSTEE, 5426 HIDDEN VALLEY CT, RENO, NV, 89502-9571 | **US Mail (1st Class)** |
| 20089 | BARBARA J LEA, 5251 MAVERICK ST, LAS VEGAS, NV, 89130-2161 | **US Mail (1st Class)** |
| 20089 | BARBARA J RICHEY OR CONNIE J KIMBELL, 907 MESQUITE SPRINGS DR UNIT 202, MESQUITE, NV, 89027-2325 | **US Mail (1st Class)** |
| 20089 | BARBARA J SANSOM, 998 HELLAM ST, MONTEREY, CA, 93940-2124 | **US Mail (1st Class)** |
| 20089 | BARBARA J SPECKERT REVOCABLE LIVING, TRUST DATED 6/9/05, C/O BARBARA J SPECKERT TRUSTEE, 2128 RED DAWN SKY ST, LAS VEGAS, NV, 89134-5538 | **US Mail (1st Class)** |
| 20089 | BARBARA J SPECKERT, 2128 RED DAWN SKY ST, LAS VEGAS, NV, 89134-5538 | **US Mail (1st Class)** |
| 20092 | BARBARA J VIVERO REVOC TRUST, BARBARA J VIVERO TTEE, PO BOX 30295, LAS VEGAS, NV, 89173-0295 | **US Mail (1st Class)** |
| 20089 | BARBARA J VIVERO REVOCABLE TRUST, C/O BARBARA J VIVERO TRUSTEE, PO BOX 30295, LAS VEGAS, NV, 89173-0295 | **US Mail (1st Class)** |
| 20092 | BARBARA J VIVERO TTEE, OF THE BARBARA J VIVERO REVOC TRUST, PO BOX 30295, LAS VEGAS, NV, 89173-0295 | **US Mail (1st Class)** |
| 20089 | BARBARA J VIVERO, REVOCABLE TRUST BARBARA J VIVERO TTEE, PO BOX 30295, LAS VEGAS, NV, 89173-0295 | **US Mail (1st Class)** |
| 20089 | BARBARA J. SANSOM, 998 HELLAM ST, MONTEREY, CA, 93940-2124 | **US Mail (1st Class)** |
| 20089 | BARBARA L DENNIS, 621 SE MANCHESTER PL, PORTLAND, OR, 97202-9013 | **US Mail (1st Class)** |
| 20089 | BARBARA L GUNTHER, PO BOX 614, VERDI, NV, 89439-0614 | **US Mail (1st Class)** |
| 20089 | BARBARA L JACOBS, 300 JOHN THOMAS LN, RENO, NV, 89506-3509 | **US Mail (1st Class)** |
| 20092 | BARBARA M SANCHEZ OR SUCCESSOR AS TTEE, THE BARBARA M SANCHEZ 2002, REVOC LIVING TRUST DTD 4-4-02, PO BOX 90528, SANTA BARBARA, CA, 93190-0528 | **US Mail (1st Class)** |
| 20089 | BARBARA MACFARLANE TTEE OF THE BARBARA MACFARLANE, LIVING TRUST AGREEMENT DTD 6/4/95, PO BOX 3930, SPARKS, NV, 89432-3930 | **US Mail (1st Class)** |
| 20092 | BARBARA MACFARLANE TTEE, OF THE BARBARA MACFARLANE LIVING, TRUST AGREEMENT DTD 6/4/95, PO BOX 3930, SPARKS, NV, 89432-3930 | **US Mail (1st Class)** |
| 20089 | BARBARA MACFARLANE, LIVING TRUST AGREEMENT DATED 6/4/95, C/O BARBARA MACFARLANE TRUSTEE, PO BOX 3930, SPARKS, NV, 89432-3930 | **US Mail (1st Class)** |
| 20089 | BARBARA PISCANTOR AND LILLIAN PISCANTOR JTWROS, 2622A U ST, SACRAMENTO, CA, 95818-1823 | **US Mail (1st Class)** |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20089 | BARBARA PISCANTOR AND LILLIAN PISCANTOR, JTWROS, 2622A U ST, SACRAMENTO, CA, 95818-1823 | US Mail (1st Class) |
| 20089 | BARBARA RAM & ILANA YAKUEL, 8063 ALPINE FIR AVE, LAS VEGAS, NV, 89117-2561 | US Mail (1st Class) |
| 20089 | BARBARA REISS MILLER REVOCABLE LIVING, TRUST DATED 2/4/03, C/O BARBARA REISS MILLER TRUSTEE, 2652 CROWN RIDGE DR, LAS VEGAS, NV, 89134-8329 | US Mail (1st Class) |
| 20089 | BARBARA SKLAR REVOCABLE LIVING, TRUST DATED 8/31/01, C/O BARBARA SKLAR TRUSTEE, 2429 BRYAN AVE, VENICE, CA, 90291-4713 | US Mail (1st Class) |
| 20092 | BARBARA SKLAR TTEE, THE BARBARA SKLAR REVOC LIVING TRUST, DTD 8-31-01, 2429 BRYAN AVE, VENICE, CA, 90291-4713 | US Mail (1st Class) |
| 20089 | BARBARA SPECKERT, 2128 RED DAWN SKY ST, LAS VEGAS, NV, 89134-5538 | US Mail (1st Class) |
| 20089 | BARBARA STRICKLIN & ROBERT T CHYLAK JTWROS, 261 FREDRICKSBURG RD, GARDNERVILLE, NV, 89460-6572 | US Mail (1st Class) |
| 20089 | BARBARA STRICKLIN & ROBERT T CHYLAK, 261 FREDRICKSBURG RD, GARDNERVILLE, NV, 89460-6572 | US Mail (1st Class) |
| 20089 | BARBARA STRICKLIN & ROBERT T CHYLAK, PAYABLE ON DEATH TO BARBARA M CHYLAK, 261 FREDRICKSBURG RD, GARDNERVILLE, NV, 89460-6572 | US Mail (1st Class) |
| 20089 | BARBARA STRICKLIN AND ROBERT T CHYLAK, JTWROS POD BARBARA M CHYLAK, 261 FREDRICKSBURG RD, GARDNERVILLE, NV, 89460-6572 | US Mail (1st Class) |
| 20092 | BARBARA STRICKLIN AND ROBERT T CHYLAK, JTWROS, POD BARBARA M CHYLAK, 261 FREDRICKSBURG RD, GARDNERVILLE, NV, 89460-6572 | US Mail (1st Class) |
| 20089 | BARBARA SUE LUTHI IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 4908 WOMACK CIR, THE COLONY, TX, 75056-2214 | US Mail (1st Class) |
| 20092 | BARBARA SUE LUTHI TTEE, OF THE BARBARA SUE LUTHI TRUST, DTD 7/9/97, 4908 WOMACK CIR, THE COLONY, TX, 75056-2214 | US Mail (1st Class) |
| 20089 | BARBARA SUE LUTHI, TRUST DATED 7/9/97, C/O BARBARA SUE LUTHI TRUSTEE, 4908 WOMACK CIR, THE COLONY, TX, 75056-2214 | US Mail (1st Class) |
| 20089 | BARBARA SUSAN MALKOFF, 16 REDWOOD DR, PLAINVIEW, NY, 11803-5215 | US Mail (1st Class) |
| 20089 | BARBARA VIVERO, 5232 SUNNY BEACH LN, LAS VEGAS, NV, 89118-1388 | US Mail (1st Class) |
| 20089 | BARBARIGOS, MARIAN, 2675 DEL NORTE COURT, MINDEN, NV, 89423 | US Mail (1st Class) |
| 20089 | BARBELLA FAMILY, TRUST DATED 6/20/80, C/O ANTHONY M BARBELLA AND ROSE M BARBELLA TRUSTEE, 7075 ROYAL RIDGE DR, SAN JOSE, CA, 95120-4714 | US Mail (1st Class) |
| 20089 | BARBELLA, ANTHONY, 7075 ROYAL RIDGE DR., SAN JOSE, CA, 95120 | US Mail (1st Class) |
| 20089 | BARBER FAMILY TRUST DATED 4/24/98, C/O JEFFREY E BARBER & SUZANNE M BARBER TRUSTEES, 9104 BLAZING FIRE CT, LAS VEGAS, NV, 89117-7037 | US Mail (1st Class) |
| 20089 | BARBER, JEFFREY, 9104 BLAZING FIRE CT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20089 | BARBIERI, GILBERT, 5 VENTANA CANYON DRIVE, LAS VEGAS, NV, 89113 | US Mail (1st Class) |
| 20089 | BARCIA, DANIEL, 1600 PICKET COURT, RENO, NV, 89521 | US Mail (1st Class) |
| 20089 | BARCIA, MICHAEL, 2248 LONGWOOD DRIVE, RENO, NV, 89509 | US Mail (1st Class) |
| 20089 | BARCIA, NIKKI, 2248 LONGWOOD DRIVE, RENO, NV, 89509 | US Mail (1st Class) |
| 20089 | BARCIA, THOMAS, 2248 LONGWOOD DRIVE, RENO, NV, 89509 | US Mail (1st Class) |
| 20089 | BARCLAY, ROBERT, 19667 AMERICAN AVE  UNIT 85, HILMAR, CA, 95324 | US Mail (1st Class) |
| 20089 | BARCLAY, WILLIAM, P O BOX 304, KEYPORT, WA, 98345 | US Mail (1st Class) |
| 20089 | BARDO, CHET, P O BOX 371105, MONTARA, CA, 94037 | US Mail (1st Class) |
| 20089 | BARHYDT FAMILY 1998, TRUST DTD 7/23/98 HAMILTON & ELIZABETH BARHYDT, 2141 SAVANNAH RIVER ST, HENDERSON, NV, 89044-0146 | US Mail (1st Class) |
| 20089 | BARHYDT, HAMILTON, 2141 SAVANNAH RIVERS ST, HENDERSON, NV, 89044 | US Mail (1st Class) |
| 20089 | BARISH, JED, 2011 OAK STREET, SAN FRANCISCO, CA, 94117 | US Mail (1st Class) |
| 20089 | BARISH, JED, 2605 E. FLAMINGO RD., LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20089 | BARJIANA INC, 5232 SUNNY BEACH LN, LAS VEGAS, NV, 89118-1388 | US Mail (1st Class) |
| 20089 | BARKAN, DANIEL, 717 RISING STAR DR, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 20089 | BARKER, DANA, 4 HUNTER DRIVE, BOW, NH, 03304 | US Mail (1st Class) |
| 20089 | BARKER, DAVID, 9 SULLIVAN DRIVE, BOW, NH, 03304 | US Mail (1st Class) |
| 20089 | BARKER, LOUISE, 17 BIRCHDALE RD, BOW, NH, 03304 | US Mail (1st Class) |
| 20089 | BARKER, STEVEN, 496 BROCKWAY ROAD, HOPKINTON, NH, 03229 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20089 | BARNARD, GREGG, 5226 CANYON RIM COURT, SPARKS, NV, 89436 | US Mail (1st Class) |
| 20089 | BARNES & NOBLE, | US Mail (1st Class) |
| 20089 | BARNES, DON, 13725 CAYO CANTILES CT, CORPUS CHRISTIE, TX, 78418 | US Mail (1st Class) |
| 20089 | BARNES, JAMES, 2100 FREEDOM PLACE, FAYETTEVILLE, AR, 72704 | US Mail (1st Class) |
| 20089 | BARNES, JOHN, 130 GARLAND BROOM RD., PRENTISS, MS, 39474 | US Mail (1st Class) |
| 20089 | BARNES, MERLIN, 2737 SUNGOLD DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20089 | BARNES, ROBERT, 105 DEVERE WAY, SPARKS, NV, 89431 | US Mail (1st Class) |
| 20089 | BARNEY, RICHARD, ATTN:  KIM BRYANT 999 THIRD AVE STE 4500, SEATTLE, WA, 98104 | US Mail (1st Class) |
| 20089 | BARNHART & ASSOCIATES, 10311 SWEET FENNEL DR, LAS VEGAS, NV, 89135-2823 | US Mail (1st Class) |
| 20089 | BARNHART FAMILY, TRUST DATED 10/2/92, C/O JAMES G BARNHART & MARY ANN BARNHART TRUSTEES, 10311 SWEET FENNEL DR, LAS VEGAS, NV, 89135-2823 | US Mail (1st Class) |
| 20089 | BARNHART, JAMES, 10311 SWEET FENNEL DRIVE, LAS VEGAS, NV, 89135 | US Mail (1st Class) |
| 20089 | BARNICA, BENJAMIN, 2592 POLK STREET, RENO, NV, 89503 | US Mail (1st Class) |
| 20089 | BARNICA, BENJAMIN, 2595 POLK STREET, RENO, NV, 89503 | US Mail (1st Class) |
| 20089 | BARON A HARRIS, PO BOX 670, LAS VEGAS, NV, 89125-0670 | US Mail (1st Class) |
| 20089 | BARON FAMILY TRUST DATED 2-9-05, C/O CLARK REX BARON AND JOYCE PAYNE BARON TRUSTEES, 1183 W 1380 N, PROVO, UT, 84604-2367 | US Mail (1st Class) |
| 20089 | BARON, CLARK, 1183 W 1380 N, PROVO, UT, 84604 | US Mail (1st Class) |
| 20089 | BARRETT, RAMONA, 4710 W DEWEY DR STE 130, LAS VEGAS, NV, 89118 | US Mail (1st Class) |
| 20089 | BARRON, CLIFFORD, 2648 LA COSTA AVE, CARLSBAD, CA, 92009 | US Mail (1st Class) |
| 20089 | BARRON, LINDSAY, 78 PURCHASE ST. #4, RYE, NY, 10580 | US Mail (1st Class) |
| 20089 | BARRONS, DOW JONES & COMPANY INC, 200 BURNETT RD, CHICOPEE, MA, 01020-4615 | US Mail (1st Class) |
| 20089 | BARROSO, PEDRO, 3231 CAMBRIDGESHIRE ST, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 20089 | BARROW, LEN, 7845 RANCHO DESTINO ROAD, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 20089 | BARRY AND JANET STANDING, 2055 HYDE ST, SAN FRANCISCO, CA, 94109-1754 | US Mail (1st Class) |
| 20089 | BARRY B BRANNAN, PO BOX 21449, CARSON CITY, NV, 89721-1449 | US Mail (1st Class) |
| 20089 | BARRY B. BRANNAN, AN UNMARRIED MAN, PO BOX 21449, CARSON CITY, NV, 89721-1449 | US Mail (1st Class) |
| 20089 | BARRY D MCWATERS, PO BOX 1807, ZEPHYR COVE, NV, 89448-1807 | US Mail (1st Class) |
| 20089 | BARRY EISENBERG & HANNA EISENBERG, 12434 CRYSTAL POINTE DR UNIT 102, BOYNTON BEACH, FL, 33437-7226 | US Mail (1st Class) |
| 20089 | BARRY GAMBARANA, 2761 CARNATION LN, HENDERSON, NV, 89074-2402 | US Mail (1st Class) |
| 20089 | BARRY J GOLDSTEIN & PATRICIA B GOLDSTEIN, 19955 NE 38TH CT APT 2604, AVENTURA, FL, 33180-3432 | US Mail (1st Class) |
| 20089 | BARRY, THOMAS C, 5962 BELCASTRO ST, LAS VEGAS, NV, 89113-0242 | US Mail (1st Class) |
| 20089 | BARRY, THOMAS, 5962 BELCASTRO, LAS VEGAS, NV, 89113 | US Mail (1st Class) |
| 20089 | BARTELS, RICHARD, 3848 STONERIDGE RD, CARLSBAD, CA, 92010 | US Mail (1st Class) |
| 20089 | BARTELT, LEO, 7530 MARYLAND AVENUE BOX 11, HUDSON, FL, 34667 | US Mail (1st Class) |
| 20092 | BARTHOLOMEW FAM TR, LARRY B & KAREN S BARTHOLOMEW TTEES, PO BOX 521, AMERICAN FORK, UT, 84003-0521 | US Mail (1st Class) |
| 20089 | BARTHOLOMEW FAMILY TRUST, LARRY B AND KAREN S, BARTHOLOMEW TRUSTEES, PO BOX 521, AMERICAN FORK, UT, 84003-0521 | US Mail (1st Class) |
| 20089 | BARTHOLOMEW, FAMILY TRUST UNDER AGREEMENT DATED 7/1/99, C/O LARRY B BARTHOLOMEW & KAREN S BARTHOLOMEW TRUS, PO BOX 521, AMERICAN FORK, UT, 84003-0521 | US Mail (1st Class) |
| 20089 | BARTHOLOMEW, LARRY, P O BOX 521, AMERICAN FORK, UT, 84043 | US Mail (1st Class) |
| 20089 | BARTKOWSKI FAMILY, TRUST DATED 8/25/1994, C/O CLARK R BARTKOWSKI AND JEAN P BARTKOWSKI TRUST, PO BOX 1180, DARBY, MT, 59829-1180 | US Mail (1st Class) |
| 20089 | BARTKOWSKI, CLARK, P O BOX 1180, DARBY, MT, 59829 | US Mail (1st Class) |
| 20089 | BARTLETT, BRUCE, 1350 CENTERVILLE LN #29, GARDNERVILLE, NV, 89410 | US Mail (1st Class) |
| 20089 | BARTLETT, KATHLEEN, 1725 HUNTER CREEK, RENO, NV, 89509 | US Mail (1st Class) |
| 20089 | BARTLETT, KATHLEEN, 2605 E. FLAMINGO RD., LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20089 | BARTON R WILKINSON & DIANNA J WILKINSON + F3502, RR 1 BOX 55E, KOOSKIA, ID, 83539-9707 | US Mail (1st Class) |
| 20089 | BARTON R. WILKINSON & DIANNA J. WILKINSON JTWROS, RR 1 BOX 55E, KOOSKIA, ID, 83539-9707 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20089 | BARTON REVOCABLE TRUST, C/O BRUCE N BARTON TRUSTEE, 350 KACHINA CIR, LAS VEGAS, NV, 89123-2200 | US Mail (1st Class) |
| 20089 | BARTON, GARY, 4645 RIO ENCANTADO LN, RENO, NV, 89502 | US Mail (1st Class) |
| 20089 | BARTUSEK, JEFFREY, 4311 CHERRYSTONE CT, LAS VEGAS, NV, 89121-5127 | US Mail (1st Class) |
| 20089 | BARUSA, LLC, 7541 EADS AVE STE F, LA JOLLA, CA, 92037-4850 | US Mail (1st Class) |
| 20089 | BARWIG, CLEVELAND, 155 ROUGHING NORTH ROAD, DAYTON, NV, 89403 | US Mail (1st Class) |
| 20089 | BARZAN FAMILY TRUST DATED 5/23/90, C/O JOHN C BARZAN AND ROSEMARIE A BARZAN TRUSTEES, 1409 MORADA DR, MODESTO, CA, 95350-0655 | US Mail (1st Class) |
| 20089 | BARZAN, DENISE, 2508 VAN HOEKS CIRCLE, MODESTO, CA, 95356 | US Mail (1st Class) |
| 20089 | BARZAN, JOHN, 1409 MORADA DR, MODESTO, CA, 95350 | US Mail (1st Class) |
| 20089 | BARZAN, RICHARD, 7231 LANGWORTH RD, OAKDALE, CA, 95361 | US Mail (1st Class) |
| 20089 | BASIL HONIKMAN & LINDA HONIKMAN, 638 CHARLESTON PL, VENTURA, CA, 93004-3784 | US Mail (1st Class) |
| 20089 | BASIL THACKER & JILL M THACKER HWJTWROS, 7349 RIETZ CANYON ST, LAS VEGAS, NV, 89131-2605 | US Mail (1st Class) |
| 20089 | BASIL THACKER & JILL M THACKER, 7349 RIETZ CANYON ST, LAS VEGAS, NV, 89131-2605 | US Mail (1st Class) |
| 20089 | BASKIN, BEATRICE, 2784 S OCEAN BLVD # 308 N, PALM BEACH, FL, 33480 | US Mail (1st Class) |
| 20089 | BASKIN, STEW, 2501 N GREEN VALLEY PKWY STE 126, HENDERSON, NV, 89014-2157 | US Mail (1st Class) |
| 20089 | BASKO REVOCABLE TRUST UTD 7/21/93, C/O JOSEPH BASKO TRUSTEE, 1827 BATON ROUGE ST, HENDERSON, NV, 89052-6834 | US Mail (1st Class) |
| 20089 | BASKO, JOSEPH, 1827 BATON ROUGE ST., HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20089 | BASTIAN, LISA, 2004 SPRUCE BROOK DR, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 20089 | BATDORF, SAM, 1014 SUNDOWN CT, GARDNERVILLE, NV, 89410 | US Mail (1st Class) |
| 20089 | BATHISH, JOSEPH, 800 OCEAN DRIVE 1102, JUNO BEACH, FL, 33408 | US Mail (1st Class) |
| 20089 | BATTLE, DIANA, 214 WAYLAND ST, SAN FRANCISCO, CA, 94134 | US Mail (1st Class) |
| 20089 | BAUER, ANGELA, 9008 TEETERING ROCK AVE, LAS VEGAS, NV, 89143 | US Mail (1st Class) |
| 20089 | BAUER, JOHN, 2605 E. FLAMINGO RD., LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20089 | BAUGHAM & TURNER PENSION PLAN, 1210 HINSON ST, LAS VEGAS, NV, 89102-1604 | US Mail (1st Class) |
| 20089 | BAUMANN, CHRISTA, 9900 WILBUR MAY PKWY 203, RENO, NV, 89521 | US Mail (1st Class) |
| 20089 | BAUTISTA, LORETO, 2479 CITRUS GARDEN CIRCLE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20089 | BAY AREA CAPITAL LLC, 1050 WILLAGILLESPIE RD STE 4, EUGENE, OR, 97401-6718 | US Mail (1st Class) |
| 20092 | BAY AREA CAPITAL LLC, AN OREGON LIMITED LIABILITY CO, 1050 WILLAGILLESPIE RD STE 4, EUGENE, OR, 97401-6718 | US Mail (1st Class) |
| 20089 | BAY POMPANO BEACH, LLC, 4800 N FEDERAL HWY STE 205A HQY, BOCA RATON, FL, 33431-5176 | US Mail (1st Class) |
| 20089 | BAZZOLI, LIDIA, PMB 293 774 MAYS BLVD 10, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 20089 | BBG HOLDINGS INC, 703 EASTLAWN DR, CELEBRATION, FL, 34747-4215 | US Mail (1st Class) |
| 20089 | BBG HOLDINGS INC., BEN LERNER, PRESIDENT, 703 EASTLAWN DR, CELEBRATION, FL, 34747-4215 | US Mail (1st Class) |
| 20089 | BDW 1987 TRUST DATED 9/29/87, C/O BRUCE D WALLACE TRUSTEE, 4895 GOLDEN SPRINGS DR, RENO, NV, 89509-5940 | US Mail (1st Class) |
| 20089 | BEA FAMILY INC, 82 INNISBROOK AVE, LAS VEGAS, NV, 89113-1242 | US Mail (1st Class) |
| 20089 | BEA MORRISON, 721 LACY LN, LAS VEGAS, NV, 89107-4441 | US Mail (1st Class) |
| 20089 | BEADLE MCBRIDE & REEVES LLP, 2285 RENAISSANCE DR STE E, LAS VEGAS, NV, 89119-6170 | US Mail (1st Class) |
| 20089 | BEADLE MCBRIDE, GARTH MCBRIDE - PARTNER, 2285 RENAISSANCE DR STE E, LAS VEGAS, NV, 89119-6170 | US Mail (1st Class) |
| 20089 | BEADLE, ARLENE, 5990 SKYLINE BLVD, OAKLAND, CA, 94611 | US Mail (1st Class) |
| 20089 | BEADLE, WENDY, 1440 YOSEMITE AVE, SAN JOSE, CA, 95126 | US Mail (1st Class) |
| 20089 | BEAJOW, MAHFOUD, 1909 GINORI COURT, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 20089 | BEALL, ROBERT, 1802 EAST PARK AVENUE, GILBERT, AZ, 85234 | US Mail (1st Class) |
| 20089 | BEALS, FUMIKO, 33 TIDWELL LANE, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 20089 | BEAMISH, DAVID, 1840 WEST FAWSETT ROAD, WINTER PARK, FL, 32789 | US Mail (1st Class) |
| 20089 | BEARS BEST, | US Mail (1st Class) |
| 20089 | BEATRICE BASKIN FAMILY, TRUST DTD 6/1/91, C/O BEATRICE BASKIN TRUSTEE, 2784 S OCEAN BLVD APT 308N, PALM BEACH, FL, 33480-5502 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20092 | BEATRICE BASKIN TTEE, OF THE BEATRICE BASKIN FAMILY TRUST, DTD 6 / 1 / 91, 2784 S OCEAN BLVD APT 308N, PALM BEACH, FL, 33480-5502 | **US Mail (1st Class)** |
| 20089 | BEATRICE E CLAPPER OR CHARLES M GILMORE JTWROS, 3772 LONGRIDGE DR, SPARKS, NV, 89434-1792 | **US Mail (1st Class)** |
| 20089 | BEATRICE E. CLAPPER OR CHARLES M. GILMORE JTWROS, 3772 LONGRIDGE DR, SPARKS, NV, 89434-1792 | **US Mail (1st Class)** |
| 20089 | BEATRICE ETTERMAN, 15496 LAKES OF DELRAY BLVD APT 105, DELRAY BEACH, FL, 33484-4153 | **US Mail (1st Class)** |
| 20089 | BEATRICE J LINK REVOCABLE LIVING TRUST, 6591 VIA VICENZA, DELRAY BEACH, FL, 33446-3741 | **US Mail (1st Class)** |
| 20092 | BEATRICE J LINK REVOCABLE LIVING TRUST, DTD 8/9/89, BEATRICE J LINK TTEE, 6591 VIA VICENZA, DELRAY BEACH, FL, 33446-3741 | **US Mail (1st Class)** |
| 20089 | BEATRICE L SCHULTZ TRUSTEE SCHULTZ LVING, TRUST DTD 5/2/02, 1840 ARBOLEDA CT, RENO, NV, 89521-3067 | **US Mail (1st Class)** |
| 20092 | BEATRICE L SCHULTZ TTEE THE SCHULTZ LIVING TRUST, DTD 5-2-02, 1840 ARBOLEDA CT, RENO, NV, 89521-3067 | **US Mail (1st Class)** |
| 20092 | BEATRICE L SCHULTZ, TTEE SCHULTZ LVING TRUST, DTD 5 / 2 / 02, 1840 ARBOLEDA CT, RENO, NV, 89521-3067 | **US Mail (1st Class)** |
| 20089 | BEAU RIVAGE HOMES FOR AMERICA, LLC, 1 ODELL PLZ, YONKERS, NY, 10701-1402 | **US Mail (1st Class)** |
| 20089 | BEAULIEU, JACK, 2502 PALMA VISTA AVE, LAS VEGAS, NV, 89121 | **US Mail (1st Class)** |
| 20089 | BEAUX PONTAK AND DENISE PONTAK, 249 N BRAND BLVD # 494, GLENDALE, CA, 91203-2609 | **US Mail (1st Class)** |
| 20089 | BEAZER HOMES, | **US Mail (1st Class)** |
| 20089 | BECHT BORGGREBE, TRUST DATED 11/2/04, C/O RANDEE B BORGGREBE TRUSTEE, 7126 KILTY AVE, WEST HILLS, CA, 91307-1420 | **US Mail (1st Class)** |
| 20089 | BECKER REALTY CORP, 50 S JONES BLVD STE 101, LAS VEGAS, NV, 89107-2676 | **US Mail (1st Class)** |
| 20089 | BECKER, DON, 2605 E. FLAMINGO RD., LAS VEGAS, NV, 89121 | **US Mail (1st Class)** |
| 20089 | BECKER, DONALD, 1395 ARGONAUGHT WAY, RENO, NV, 89506 | **US Mail (1st Class)** |
| 20089 | BECKER, KEM, 920 SOUTH ELIZABETH STREET, DENVER, CO, 80209 | **US Mail (1st Class)** |
| 20089 | BECKER, KENNETH, 920 SOUTH ELIZABETH STREET, DENVER, CO, 80209 | **US Mail (1st Class)** |
| 20089 | BECKER, SUE, 10107 JUSTAMERE LN, ELK GROVE, CA, 95624 | **US Mail (1st Class)** |
| 20089 | BECKETT, FRANCES, 1536 WILDRYE DR, RENO, NV, 89509 | **US Mail (1st Class)** |
| 20089 | BECKMAN, GARY, 5808 DELABARRE PLACE, LAS VEGAS, NV, 89108 | **US Mail (1st Class)** |
| 20086 | BECKY D SAKELLARIOU, 1 MENANDROU STREET, KIFISSIA, GREECE | **US Mail (1st Class)** |
| 20089 | BECKY L LAMPH, 2980 S MONTE CRISTO WAY, LAS VEGAS, NV, 89117-3223 | **US Mail (1st Class)** |
| 20092 | BECKY L LAMPH, A MARRIED WOMAN DEALING W/SOLE, & SEPARATE PROPERTY, 2980 S MONTE CRISTO WAY, LAS VEGAS, NV, 89117-3223 | **US Mail (1st Class)** |
| 20089 | BECKY SAKELLARIOU, | **US Mail (1st Class)** |
| 20092 | BEDFORD D BLEVINS & RENNA L BLEVINS HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, PO BOX 1206, ZEPHYR COVE, NV, 89448-1206 | **US Mail (1st Class)** |
| 20089 | BEDFORD D BLEVINS OR RENNA BLEVINS, PO BOX 1206, ZEPHYR COVE, NV, 89448-1206 | **US Mail (1st Class)** |
| 20089 | BEDFORD OR RENNA BLEVINS JTWROS, PO BOX 1206, ZEPHYR COVE, NV, 89448-1206 | **US Mail (1st Class)** |
| 20089 | BEGNOCHE, CHRISTOPHER, 685 MOONLIGHT MESA DR, HENDERSON, NV, 89015 | **US Mail (1st Class)** |
| 20089 | BEGNOCHE, FRANCIS, 685 MOONLIGHT MESA DR, HENDERSON, NV, 89015 | **US Mail (1st Class)** |
| 20089 | BEHRENS, WILLIAM, 970 MIRROR LAKE DRIVE, RENO, NV, 89511 | **US Mail (1st Class)** |
| 20089 | BEHRINGER, DON, 4425 VINCENTE LANE, LAS VEGAS, NV, 89130 | **US Mail (1st Class)** |
| 20089 | BEILBY, DIONE, 726 LYNDSEY LN, YUBA CITY, CA, 95993 | **US Mail (1st Class)** |
| 20089 | BELA AFFAIR PROFIT SHARING, PLAN JANET E BELLAS TTEE, PO BOX 1247, CRYSTAL BAY, NV, 89402-1247 | **US Mail (1st Class)** |
| 20089 | BELA AFFAIR PSP JANET E. BELLAS TRUSTEE, PO BOX 1247, CRYSTAL BAY, NV, 89402-1247 | **US Mail (1st Class)** |
| 20089 | BELACIO, RAYMOND, 1533 SHADY REST DR, HENDERSON, NV, 89013 | **US Mail (1st Class)** |
| 20089 | BELL, BRYCE, 2570 S. DAYTON WAY #106, DENVER, CO, 80231 | **US Mail (1st Class)** |
| 20089 | BELL, C., 1050 WILLAGILLESPIE RD STE 4, EUGENE, OR, 97401 | **US Mail (1st Class)** |
| 20089 | BELL, LARRY, 2850 OLD PINTO CT, SPARKS, NV, 89436 | **US Mail (1st Class)** |
| 20089 | BELL, MARY, 3196 LILLY AVENUE, LONG BEACH, CA, 90808 | **US Mail (1st Class)** |
| 20089 | BELL, NORMAN, 2511 PALMERA DR, LAS VEGAS, NV, 89121 | **US Mail (1st Class)** |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | BELL, RUBY, 9101 KINGS TOWN AVE, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 20089 | BELL, TERESA, 1944 GREY EAGLE ST, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 20089 | BELLA LUNA, | US Mail (1st Class) |
| 20089 | BELLAGIO, | US Mail (1st Class) |
| 20089 | BELLAN, JOSEPH, 2466 23RD AVE., SAN FRANCISCO, CA, 94116 | US Mail (1st Class) |
| 20089 | BELLAS 1996 FAMILY TRUST, C/O PETER BELLAS & JOYCE BELLAS TRUSTEES, 3201 PLUMAS ST APT 293, RENO, NV, 89509-4782 | US Mail (1st Class) |
| 20089 | BELLAS, JOYCE, 3201 PLUMAS STREET 293, RENO, NV, 89509 | US Mail (1st Class) |
| 20092 | BELLE C JAMES TTEE, FBO BELLE C JAMES, 1990 LIVING TRUST UAD 6/22/90, 5520 DEL REY AVE, LAS VEGAS, NV, 89146-1321 | US Mail (1st Class) |
| 20089 | BELLE C JAMES, 5520 DEL REY AVE, LAS VEGAS, NV, 89146-1321 | US Mail (1st Class) |
| 20089 | BELLER, NEIL, 7406 WEST SAHRA AVENUE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20089 | BELLESORTE, JOSEPH, 9953 N 101 STREET, SCOTTSDALE, AZ, 85258 | US Mail (1st Class) |
| 20089 | BELLSOUTH, PO BOX 33009, CHARLOTTE, NC, 28243-0001 | US Mail (1st Class) |
| 20089 | BELMONTE FAMILY TRUST, C/O FRANK J BELMONTE TRUSTEE, 3 DEERWOOD E, IRVINE, CA, 92604-3093 | US Mail (1st Class) |
| 20089 | BELMONTE, EVELYN, 3 DEERWOOD EAST, IRVINE, CA, 92604 | US Mail (1st Class) |
| 20089 | BELMONTE, FRANK, 3 DEERWOOD EAST, IRVINE, CA, 92604 | US Mail (1st Class) |
| 20089 | BELNAP, STANLEY, 9900 FOX SPRINGS DRIVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20089 | BELNAP, TRACY, 4268 EAST CASSIA WAY, PHOENIX, AZ, 85044 | US Mail (1st Class) |
| 20089 | BELNICK FAM TR, MICHAEL BELNICK TTEE, 9600 CORAL WAY, LAS VEGAS, NV, 89117-3605 | US Mail (1st Class) |
| 20089 | BELNICK FAMILY TRUST, MICHAEL BELNICK TRUSTEE, 9600 CORAL WAY, LAS VEGAS, NV, 89117-3605 | US Mail (1st Class) |
| 20089 | BELSKI 2003 REVOCABLE TRUST, C/O ANDRZEJ BELSKI AND KRYSTYNA T BELSKI TRUSTEES, 11413 VALLEY OAK DR, OAKDALE, CA, 95361-9548 | US Mail (1st Class) |
| 20089 | BELSKI, ANDRZEJ, 11413 VALLEY OAK DR, OAKDALE, CA, 95361 | US Mail (1st Class) |
| 20089 | BEN AND PAULA MENOLD JTWROS, 2585 CLUBHOUSE DR W, ROCKLIN, CA, 95765-5703 | US Mail (1st Class) |
| 20089 | BEN AND PAULA MENOLD, JTWROS, 2585 CLUBHOUSE DR W, ROCKLIN, CA, 95765-5703 | US Mail (1st Class) |
| 20089 | BEN LEIBOWITZ, 2200 MERION POND, WOODSTOCK, MD, 21163-1358 | US Mail (1st Class) |
| 20089 | BEN LEIBOWITZ, FIRST SAVINGS BANK C/F A ANDREW SCHWARZMAN IRA, 2200 MERION POND, WOODSTOCK, MD, 21163-1358 | US Mail (1st Class) |
| 20089 | BEN LOFGREN & DANA LOFGREN, 28292 PINEBROOK, MISSION VIEJO, CA, 92692-3008 | US Mail (1st Class) |
| 20092 | BEN LOFGREN & DANA LOFGREN, HUSBAND AND WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 28292 PINEBROOK, MISSION VIEJO, CA, 92692-3008 | US Mail (1st Class) |
| 20089 | BENADUM, SHARON, 2300 TRAFFIC WAY, ATASCADERO, CA, 93422 | US Mail (1st Class) |
| 20089 | BENDER FAMILY TRUST BY-PASS, TRUST DATED 7/30/92, C/O HARRIET BENDER TRUSTEE, 5461A PASEO DEL LAGO E, LAGUNA WOODS, CA, 92637-7320 | US Mail (1st Class) |
| 20089 | BENDER FAMILY TRUST DTD 7/30/92 SURVIVORS TRUST, C/O HARRIET BENDER TRUSTEE, 5461A PASEO DEL LAGO E, LAGUNA WOODS, CA, 92637-7320 | US Mail (1st Class) |
| 20089 | BENDER, HARRIET, 5461A PASEO DEL LAGO EAST, LAGUNA WOODS, CA, 92637 | US Mail (1st Class) |
| 20089 | BENDER, PAULA, 2605 E. FLAMINGO RD., LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20089 | BENDER, ROBERT, 733 CHAMPAGNE, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 20092 | BENEDICT E URBAN & ROSELYN N URBAN, FAMILY TRUST DTD 2/3/04, BENEDICT E URBAN & ROSELYN NU, 2691 EVERGREEN OAKS DR, HENDERSON, NV, 89052-7060 | US Mail (1st Class) |
| 20092 | BENEDICT E URBAN & ROSELYN N URBAN, TTEES, OF THE BENEDICT E & ROSELYN N URBAN FAMILY TRUST D, 2691 EVERGREEN OAKS DR, HENDERSON, NV, 89052-7060 | US Mail (1st Class) |
| 20089 | BENEDICT E URBAN AND ROSELYN N URBAN, FAMILY TRUST DTD, 2/3/04 BENEDICT E URBAN & ROSELYN N URBAN TRUSTEES, 2691 EVERGREEN OAKS DR, HENDERSON, NV, 89052-7060 | US Mail (1st Class) |
| 20089 | BENEDICT E URBAN AND ROSELYN N URBAN, TRUSTEES OF THE BENEDICT E & ROSELYN N URBAN FAM T, 2691 EVERGREEN OAKS DR, HENDERSON, NV, 89052-7060 | US Mail (1st Class) |
| 20092 | BENEDICT E URBAN AND ROSELYN N URBAN, TTEES, OF THE BENEDICT E & ROSELYN N URBAN FAM TRUST 2 /, 2691 EVERGREEN OAKS DR, HENDERSON, NV, 89052-7060 | US Mail (1st Class) |
| 20089 | BENINCASA JR., JASPER, 9359 ROPING COWBOY AVE, LAS VEGAS, NV, 89178 | US Mail (1st Class) |
| 20089 | BENITA M RASHALL, 216 EDGEHILL DR, SAN CARLOS, CA, 94070-4509 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | BENITEZ, MARIA, 17544 UNDERHILL AVE, FRESH MEADOWS, NY, 11365 | US Mail (1st Class) |
| 20089 | BENJAMIN & ALEATH NICOSIA FAMILY, TRUST DATED 5/10/02, C/O BENJAMIN NICOSIA & ALEATH NICOSIA TRUSTEES, 15775 W VERDE LN, GOODYEAR, AZ, 85338-8124 | US Mail (1st Class) |
| 20089 | BENJAMIN F ELIAS & SOPHIE ELIAS LIVING, TRUST DATED 4/24/00, C/O BENJAMIN F ELIAS & SOPHIE ELIAS TRUSTEES, 520 N MARTEL AVE, LOS ANGELES, CA, 90036-1933 | US Mail (1st Class) |
| 20089 | BENJAMIN F ELIAS & SOPHIE ELIAS, TRUSTEES OF THE BENJAMIN F ELIAS & SOPHIE, ELIAS LIVING TRUST DATED 4/24/00, 2259 GREEN MOUNTAIN CT, LAS VEGAS, NV, 89135-1534 | US Mail (1st Class) |
| 20092 | BENJAMIN H BARNICA TTEE, OF THE BENJAMIN H BARNICA FAMILY TRUST, 2592 POLK ST, RENO, NV, 89503-1328 | US Mail (1st Class) |
| 20092 | BENJAMIN H BARNICA TTEE, OF THE BENJAMIN H BARNICA FAMILY TRUST, 2595 POLK ST, RENO, NV, 89503-1329 | US Mail (1st Class) |
| 20089 | BENJAMIN H BARNICA, 2595 POLK ST, RENO, NV, 89503-1329 | US Mail (1st Class) |
| 20089 | BENJAMIN H. BARNICA, 2595 POLK ST, RENO, NV, 89503-1329 | US Mail (1st Class) |
| 20092 | BENJAMIN J SOLOMON & MARGARET C SOLOMON TTEES, THE SOLOMON FAMILY LIVING TRUST DTD 3-12-93, PO BOX 3303, INCLINE VILLAGE, NV, 89450-3303 | US Mail (1st Class) |
| 20089 | BENJAMIN J SOLON DEFINE BENEFITS PENSION PLAN, PO BOX 3303, INCLINE VILLAGE, NV, 89450-3303 | US Mail (1st Class) |
| 20089 | BENJAMIN, PHILIP, P.O. BOX 376, INDIAN SPRINGS, NV, 89018 | US Mail (1st Class) |
| 20089 | BENNETT CHARLES SANDERS FBO MARGERY SANDERS, 5528 EXCELSIOR SPRINGS LN, LAS VEGAS, NV, 89130-2082 | US Mail (1st Class) |
| 20089 | BENNETT, ALAN, 14225 S WISPERWOOD DR, RENO, NV, 89511 | US Mail (1st Class) |
| 20089 | BENNETT, DIANE, 1019 CROOKED CREEK DR, LOS ALTOS, CA, 94024 | US Mail (1st Class) |
| 20089 | BENNETT, HOWARD, 8510 BELLA OAKS DRIVE, SPARKS, NV, 89436 | US Mail (1st Class) |
| 20089 | BENNETT, ROBERT, 426 W ENGLEWOOD AVE, CHICAGO, IL, 60621 | US Mail (1st Class) |
| 20089 | BENNIE N REVELLO IRA, 9728 TERRACE GREEN AVE, LAS VEGAS, NV, 89117-0690 | US Mail (1st Class) |
| 20089 | BENOUALID, JOSEPH, 1852 BOGEY WAY, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 20089 | BENS STEAK HOUSE & LOUNGE, | US Mail (1st Class) |
| 20089 | BENSON, JOHN, 2700 S DANDELION, PAHRUMP, NV, 89041 | US Mail (1st Class) |
| 20089 | BENSON, KAREN, 10 TOWN PLAZA, DURANGO, CO, 81301 | US Mail (1st Class) |
| 20089 | BENSON, ROBERT, 605 CENTENNIAL DRIVE, WHITEFISH, MT, 59937 | US Mail (1st Class) |
| 20089 | BENTON-FRANKLIN RENTAL OWNERS ASSOC, 8121 W QUINAULT AVE, STE A102, KENNEWICK, WA, 99336-8210 | US Mail (1st Class) |
| 20089 | BERELOWITZ, BRIAN, 653 N TOWN CENTER DR BLDG 2 STE 70, LAS VEGAS, NV, 89144 | US Mail (1st Class) |
| 20089 | BERG, ROGER, HC 60, ROUND MOUNTAIN, NV, 89045 | US Mail (1st Class) |
| 20089 | BERGLUND, ANN, 2605 E. FLAMINGO RD., LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20089 | BERGLUND, DOUGLAS, 2605 E. FLAMINGO RD., LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20089 | BERGLUND, TODD, 6544 GRESSORIAL LN, NORTH LAS VEGAS, NV, 89084-2841 | US Mail (1st Class) |
| 20089 | BERGMAN, HARRY, 133 N POMPANO BEACH BLVD; 907, POMPANO BEACH, FL, 33062 | US Mail (1st Class) |
| 20089 | BERGMANS, CJ, 1900 E MINARET CIRCLE, RENO, NV, 89523 | US Mail (1st Class) |
| 20089 | BERK, HENRY, 4150 MIRA LOMA DRIVE, RENO, NV, 89502 | US Mail (1st Class) |
| 20089 | BERKOWITZ, DAVID, 2013 OTTAWA DR, LAS VEGAS, NV, 89109-3311 | US Mail (1st Class) |
| 20089 | BERKOWITZ, DAVID, 2013 OTTAWA DRIVE, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 20089 | BERLIN, MARJORIE, 3422 HOMESTEAD AVE, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 20089 | BERLIN, STEVEN, 2510 BAYVIEW AVE, WANTAGH, NY, 11793 | US Mail (1st Class) |
| 20089 | BERMAN, DONALD, 3775 CLOVER WAY, RENO, NV, 89509 | US Mail (1st Class) |
| 20089 | BERNADETTE M GRESHER, 5705 CAMINO DE BRYANT, YORBA LINDA, CA, 92887-4228 | US Mail (1st Class) |
| 20089 | BERNARD & MARGARET BENZ TRUSTEES, 1265 OLD FOOTHILL RD S, GARDNERVILLE, NV, 89460-6218 | US Mail (1st Class) |
| 20092 | BERNARD A KLOENNE TTEE, OF THE BERNARD KLOENNE LIVING TRUST, DTD 10/10/86, 1646 AVENIDA VERDE VIS, SAN DIMAS, CA, 91773-4238 | US Mail (1st Class) |
| 20092 | BERNARD A KLOENNE, A MARRIED MAN DEALING W/HIS SOLE, & SEPARATE PROPERTY, 1646 AVENIDA VERDE VIS, SAN DIMAS, CA, 91773-4238 | US Mail (1st Class) |
| 20089 | BERNARD BORG & ARLENE BORG, 5889 VINTAGE GARDEN CT, LAS VEGAS, NV, 89148-5536 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20092 | BERNARD BORG & ARLENE BORG, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 5889 VINTAGE GARDEN CT, LAS VEGAS, NV, 89148-5536 | US Mail (1st Class) |
| 20089 | BERNARD BORG, | US Mail (1st Class) |
| 20089 | BERNARD COHEN TRUST DATED 3/24/88, C/O BERNARD COHEN AND ELAINE COHEN TRUSTEES, 4533 WHITE CEDAR LN, DELRAY BEACH, FL, 33445-7036 | US Mail (1st Class) |
| 20092 | BERNARD G VENNEMAN & JEAN B VENNEMAN TTEES, OF THE VENNEMAN LIVING TRUST DTD 8-18-04, 12945 WELCOME WAY, RENO, NV, 89511-8687 | US Mail (1st Class) |
| 20089 | BERNARD G VENNEMAN & JEAN B VENNEMAN, TTEES OF THE VENNEMAN LIVING TRUST DATED 8/18/04, 12945 WELCOME WAY, RENO, NV, 89511-8687 | US Mail (1st Class) |
| 20089 | BERNARD GREENBLATT TRUSTEE OF THE, BERNARD GREENBLATT LIVING, TRUST DTD 7/15/96, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 20089 | BERNARD GREENBLATT TTEE OF THE BERNARD GREENBLATT, LIVING TRUST UA DTD 7/15/96, 880 BUFFWOOD AVE, LAS VEGAS, NV, 89123-0562 | US Mail (1st Class) |
| 20092 | BERNARD GREENBLATT TTEE, OF THE BERNARD GREENBLATT LIVING, TRUST UA DTD 7/15/96, 880 BUFFWOOD AVE, LAS VEGAS, NV, 89123-0562 | US Mail (1st Class) |
| 20089 | BERNARD GREENBLATT, LIVING TRUST UA DATED 7/15/96, C/O BERNARD GREENBLATT TRUSTEE, 880 BUFFWOOD AVE, LAS VEGAS, NV, 89123-0562 | US Mail (1st Class) |
| 20089 | BERNARD KAPLAN TRUST UTD 4/11/91, C/O BERNARD KAPLAN TRUSTEE, 7648 GRANVILLE DR, TAMARAC, FL, 33321-8753 | US Mail (1st Class) |
| 20089 | BERNARD KAPLAN TRUST, 7648 GRANVILLE DR, TAMARAC, FL, 33321-8753 | US Mail (1st Class) |
| 20089 | BERNARD KLOENNE LIVING, TRUST DATED 10/10/86, C/O BERNARD A KLOENNE TRUSTEE, 1646 AVENIDA VERDE VIS, SAN DIMAS, CA, 91773-4238 | US Mail (1st Class) |
| 20092 | BERNARD KRAUS AND ARLENE KRAUS TTEES, OF THE 1991 KRAUS REVOCABLE TRUST, 9829 KERNVILLE DR, LAS VEGAS, NV, 89134-7876 | US Mail (1st Class) |
| 20089 | BERNARD KRAUS AND ARLENE KRAUS, TRUSTEES OF THE 1991 KRAUS REVOCABLE TRUST, 9829 KERNVILLE DR, LAS VEGAS, NV, 89134-7876 | US Mail (1st Class) |
| 20089 | BERNARD KRUGER, 115 CENTRAL PARK W APT 12G, NEW YORK, NY, 10023-4198 | US Mail (1st Class) |
| 20092 | BERNARD KRUGER, A MARRIED MAN DEALING W/HIS SOLE, & SEPARATE PROPERTY, 115 CENTRAL PARK W APT 12G, NEW YORK, NY, 10023-4198 | US Mail (1st Class) |
| 20089 | BERNARD L FINLEY AND JACKLYN FINLEY, 3850 RIO RD APT 42, CARMEL, CA, 93923-8627 | US Mail (1st Class) |
| 20089 | BERNARD LEHRER FAMILY TRUST, 350 PASEO DE PLAYA UNIT 319, VENTURA, CA, 93001-2754 | US Mail (1st Class) |
| 20089 | BERNARD S BRENNAN OR BERNARD BRENNAN III, 8741 RED BROOK DR UNIT 204, LAS VEGAS, NV, 89128-8453 | US Mail (1st Class) |
| 20089 | BERNARD S. BRENNAN OR BERNAD BRENNAN III, 8741 RED BROOK DR UNIT 204, LAS VEGAS, NV, 89128-8453 | US Mail (1st Class) |
| 20092 | BERNARD SANDLER & LINDA MARIE SANDLER TTEES, THE BERNARD SANDLER & LINDA MARIE SANDLER REVOCALB, 735 STATE ST STE 250, SANTA BARBARA, CA, 93101-5509 | US Mail (1st Class) |
| 20089 | BERNARD SINDLER IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 2112 PLAZA DEL FUENTES, LAS VEGAS, NV, 89102-3912 | US Mail (1st Class) |
| 20089 | BERNARD SINDLER TTEE OF THE B S LIVING TRUST, 2112 PLAZA DEL FUENTES, LAS VEGAS, NV, 89102-3912 | US Mail (1st Class) |
| 20089 | BERNARD SINDLER TTEE TS INEVOCALBE TRUST, 2112 PLAZA DEL FUENTES, LAS VEGAS, NV, 89102-3912 | US Mail (1st Class) |
| 20089 | BERNARD T O`SULLIVAN AND JAHNA S O`SULLIVAN, 8208 TAOS PASEO AVE, LAS VEGAS, NV, 89128-8202 | US Mail (1st Class) |
| 20089 | BERNARD T. O`SULLIVAN AND JAHNA S. O`SULLIVAN, 8208 TAOS PASEO AVE, LAS VEGAS, NV, 89128-8202 | US Mail (1st Class) |
| 20089 | BERNARD VILLEGAS & ROBERT A VILLEGAS, 220 N KANSAS ST # 482, EL PASO, TX, 79901-1410 | US Mail (1st Class) |
| 20089 | BERNARD VILLEGAS OR ROBERT A VILLEGAS, 220 N KANSAS ST # 482, EL PASO, TX, 79901-1410 | US Mail (1st Class) |
| 20089 | BERNARD, BERNARD, 2112 PLAZA DEL FUENTES, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 20089 | BERNARDO G GREGORIO & CORAZON S M GREGORIO, 7195 IRON OAK AVE, LAS VEGAS, NV, 89113-3058 | US Mail (1st Class) |
| 20089 | BERNICE ANTONACCI TRUSTEE ANTONACCI FAMILY, TRUST DTD, 3680 GREENCREST DR # 1/23/01, LAS VEGAS, NV, 89121-4912 | US Mail (1st Class) |
| 20089 | BERNICE H ISSENBERG TRUSTEE OF THE, BERNICE H ISSENBERG REVOCABLE TRUST AG, DATED 5/11/90, 20491 NE 34TH CT, AVENTURA, FL, 33180-1655 | US Mail (1st Class) |
| 20089 | BERNICE L WUYTS, 1299 BRENALEE AVE, HENDERSON, NV, 89015-8665 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | BERNICE MARCONI AND JUDITH A DI PASQUA, TTEES OF THE DI PASQUA FAMILY TRUST DTD 8/14/94, 2319 BROCKTON WAY, HENDERSON, NV, 89074-5396 | US Mail (1st Class) |
| 20092 | BERNICE MARCONI AND JUDITH A DI PASQUA, TTEES, OF THE DI PASQUA FAMILY TRUST DTD 8 / 14 / 94, 2319 BROCKTON WAY, HENDERSON, NV, 89074-5396 | US Mail (1st Class) |
| 20089 | BERNIE ABRAHAM, 150 N LESLIE ST UNIT 24, PAHRUMP, NV, 89060-3885 | US Mail (1st Class) |
| 20089 | BERNIE ABRAHAM, AN UNMARRIED MAN, 150 N. LESLIE #24, | US Mail (1st Class) |
| 20089 | BERRY, DONALD, 408 WASATCH CIRCLE, FERNLEY, NV, 89408 | US Mail (1st Class) |
| 20089 | BERRY, JOAN, 3562 DRIVING RANGE STREET, LAS VEGAS, NV, 89122 | US Mail (1st Class) |
| 20089 | BERRY, WILLIAM, 11136 ACAMA ST # 312, STUDIO CITY, CA, 91602 | US Mail (1st Class) |
| 20089 | BERT A SMITH TRUSTEE OF THE BERT A SMITH 1988, TRUST DTD 9/29/88, 8215 WILLOW RANCH TRL, RENO, NV, 89523-4829 | US Mail (1st Class) |
| 20092 | BERT A SMITH TTEE OF THE BERT A SMITH 1988 TRUST, DTD 9 / 29 / 88, 8215 WILLOW RANCH TRL, RENO, NV, 89523-4829 | US Mail (1st Class) |
| 20092 | BERT A STEVENSON TTEE STEVENSON PENSION TRUST, DTD 1-7-94, 500 N ESTRELLA PKWY # B2-405, GOODYEAR, AZ, 85338-4135 | US Mail (1st Class) |
| 20092 | BERT E ARNLUND FAMILY LP, A NEVADA PARTNERSHIP, BERT E ARNLUND GENERAL PARTN, 82 INNISBROOK AVE, LAS VEGAS, NV, 89113-1242 | US Mail (1st Class) |
| 20092 | BERT E ARNLUND TTEE, OF THE BERT E ARNLUND CHARITABLE, REMAINDER UNITRUST DTD 12/31/01, 82 INNISBROOK AVE, LAS VEGAS, NV, 89113-1242 | US Mail (1st Class) |
| 20089 | BERT E ARNLUND, CHARITABLE REMAINDER UNITRUST DATED 12/31/01, C/O BERT E ARNLUND TRUSTEE, 82 INNISBROOK AVE, LAS VEGAS, NV, 89113-1242 | US Mail (1st Class) |
| 20089 | BERT E STICKER, 804 CLARICE LN, BOULDER CITY, NV, 89005-2317 | US Mail (1st Class) |
| 20089 | BERT E. STICKER, 804 CLARICE LN, BOULDER CITY, NV, 89005-2317 | US Mail (1st Class) |
| 20092 | BERT STICKER A MARRIED MAN, DEALING W/SOLE & SEPARATE PROPERTY, 804 CLARICE LN, BOULDER CITY, NV, 89005-2317 | US Mail (1st Class) |
| 20089 | BERT STICKER AND EDITH E STICKER, 804 CLARICE LN, BOULDER CITY, NV, 89005-2317 | US Mail (1st Class) |
| 20089 | BERT STICKER AND EDITH E. STICKER, 804 CLARICE LN, BOULDER CITY, NV, 89005-2317 | US Mail (1st Class) |
| 20089 | BERTA N SINGER, 2613 BYRON DR, LAS VEGAS, NV, 89134-7581 | US Mail (1st Class) |
| 20092 | BERTA N SINGER, TRASNER ON DEATH TO LEON & SUZY SINGER, 2713 BYRON DR, LAS VEGAS, NV, 89134-7583 | US Mail (1st Class) |
| 20089 | BERTAGNOLLI FAMILY TRUST, OF 1998 GREG BERTAGNOLLI TTEE, PO BOX 3343, INCLINE VILLAGE, NV, 89450-3343 | US Mail (1st Class) |
| 20089 | BERTHA M STRAUSS AN UNMARRIED WOMAN, 2099 WESTGLEN CT, RENO, NV, 89523-3222 | US Mail (1st Class) |
| 20089 | BERTHA M STRAUSS, 2099 WESTGLEN CT, RENO, NV, 89523-3222 | US Mail (1st Class) |
| 20089 | BERTHELOT LIVING, TRUST DATED 4/9/03, C/O JEAN JACQUES BERTHELOT TRUSTEE, 9328 SIENNA VISTA DR, LAS VEGAS, NV, 89117-7034 | US Mail (1st Class) |
| 20089 | BERTHELOT, JEAN, 9328 SIENNA VISTA DRIVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20089 | BERYL WINER FAMILY TRUST, C/O BERYL G WINER TRUSTEE, 776 BIRD BAY WAY, VENICE, FL, 34285-6142 | US Mail (1st Class) |
| 20089 | BESEMER, DONALD, 11417 RED DOG ROAD, NEVADA CITY, CA, 95989 | US Mail (1st Class) |
| 20089 | BESSLER, MARY, 9756 AUTUMN LEAF WAY, RENO, NV, 89506 | US Mail (1st Class) |
| 20089 | BEST BUY, | US Mail (1st Class) |
| 20089 | BEST CARE INC BRENDA YARBOROUGH PRESIDENT, 2213 PURPLE MAJESTY CT, LAS VEGAS, NV, 89117-2747 | US Mail (1st Class) |
| 20089 | BEST FOR LAST LLC, 106 GOLDEN GLEN DR, SIMI VALLEY, CA, 93065-7034 | US Mail (1st Class) |
| 20089 | BEST FOR LAST LLC, 5705 CAMINO DE BRYANT, YORBA LINDA, CA, 92887-4228 | US Mail (1st Class) |
| 20089 | BEST SOFTWARE SB INC, | US Mail (1st Class) |
| 20089 | BESUDEN, HENRY, 3372 WESTWIND RD, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 20089 | BETANCOURT, JACK, 3339 S PARK STREET, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20089 | BETSY A JOHNSON OR DONALD R HERTZ JTWROS, 835 WHITAKER DR, RENO, NV, 89503-3603 | US Mail (1st Class) |
| 20089 | BETSY A. JOHNSON OR DONALD R. HERTZ, JTWROS, 835 WHITAKER DR, RENO, NV, 89503-3603 | US Mail (1st Class) |
| 20089 | BETTENCOURT FAMILY LIVING, TRUST DATED 9/3/97, C/O WILLIAM M BETTENCOURT JR AND JOAN E BETTENCOUR, 52 WILLIAMS DR, MORAGA, CA, 94556-2364 | US Mail (1st Class) |
| 20089 | BETTENCOURT, CALVIN, 1325 CINDER ROCK DR 201, LAS VEGAS, NV, 89128 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | BETTENCOURT, CALVIN, 301 LEONARD ST STE 200, ONAGA, KS, 66521 | US Mail (1st Class) |
| 20089 | BETTENCOURT, WILLIAM, 52 WILLIAMS DR., MORAGA, CA, 94556 | US Mail (1st Class) |
| 20089 | BETTER BUSINESS BUREAU OF S NV, 2301 PALOMINO LN, LAS VEGAS, NV, 89107-4503 | US Mail (1st Class) |
| 20089 | BETTERIDGE, DAVID, 977 W HANO CIRCLE, IVINS, UT, 84738 | US Mail (1st Class) |
| 20089 | BETTY A FRALEY, 3175 SOLAR BLVD UNIT 18, BILLINGS, MT, 59102-6803 | US Mail (1st Class) |
| 20089 | BETTY BISHOFBERGER, 2176 TIGER WILLOW DR, HENDERSON, NV, 89012-6125 | US Mail (1st Class) |
| 20089 | BETTY H CURRAN AND ERNEST WILLIAM CURRAN, 1676 HERMOSA CT, MONTROSE, CO, 81401-6417 | US Mail (1st Class) |
| 20089 | BETTY J COMBS TTEE OF THE COMBS, FAMILY TRUST UAD, LIVING TRUST, 972 HILLCREST CIR, BAKER CITY, OR, 97814-4115 | US Mail (1st Class) |
| 20089 | BETTY J PHENIX, PO BOX 982, MINDEN, NV, 89423-0982 | US Mail (1st Class) |
| 20089 | BETTY KOLSTRUP, 1830 BALBOA DR, RENO, NV, 89503-1802 | US Mail (1st Class) |
| 20092 | BETTY KOLSTRUP, A SINGLE WOMAN DEALING W/SOLE, & SEPARTATE PROPERTY, 1830 BALBOA DR, RENO, NV, 89503-1802 | US Mail (1st Class) |
| 20089 | BETTY KOSTRUP, 1830 BALBOA DR, RENO, NV, 89503-1802 | US Mail (1st Class) |
| 20092 | BETTY L SAYLER AN UNMARRIED WOMAN, & REBECCA L ANDERSON-ROSSI JTWROS, 7000 MAE ANNE AVE APT 1012, RENO, NV, 89523-7126 | US Mail (1st Class) |
| 20089 | BETTY L SAYLER, 7000 MAE ANNE AVE APT 1012, RENO, NV, 89523-7126 | US Mail (1st Class) |
| 20089 | BETTY L. SAYLER, 7000 MAE ANNE AVE APT 1012, RENO, NV, 89523-7126 | US Mail (1st Class) |
| 20089 | BETTY R MORRIS IRA, C/O STERLING TRUST COMPANY CUSTODIAN, 18532 SPICER LAKE CT, RENO, NV, 89506-6007 | US Mail (1st Class) |
| 20089 | BETTY R PARDO IRA, C/O FIRST TRUST CO OF ONAGA CUSTODIAN, 10932 MILL COVE AVE, LAS VEGAS, NV, 89134-7213 | US Mail (1st Class) |
| 20089 | BETTY ROBBINS IN TRUST FOR JUDD ROBBINS, 960 GOLDEN ASPEN PL, ASHLAND, OR, 97520-9128 | US Mail (1st Class) |
| 20089 | BETZ FAMILY TRUST, C/O JAY BETZ & JOY BETZ TRUSTEES, 16716 OTTER RD, GRASS VALLEY, CA, 95949-9776 | US Mail (1st Class) |
| 20089 | BETZ, JAY, 16716 OTTER ROAD, GRASS VALLEY, CA, 95949 | US Mail (1st Class) |
| 20089 | BEVAN, DONALD, 1553 W SPRINGWATER DR, OREM, UT, 84058 | US Mail (1st Class) |
| 20089 | BEVERLEY SILVER, 3012 HAWKSDALE DR, LAS VEGAS, NV, 89134-8966 | US Mail (1st Class) |
| 20089 | BEVERLY FABRICS INC, 100 COTTON LN, SOQUEL, CA, 95073-2177 | US Mail (1st Class) |
| 20089 | BEVERLY FABRICS INC., 100 COTTON LN, SOQUEL, CA, 95073-2177 | US Mail (1st Class) |
| 20089 | BEVERLY HANDELMAN, 13691 VIA AURORA APT A, DELRAY BEACH, FL, 33484-1919 | US Mail (1st Class) |
| 20089 | BEVERLY J HAYES & CHARLES HAYES, 6760 KILLDEER LN, CRESTON, CA, 93432-9723 | US Mail (1st Class) |
| 20089 | BEVERLY J LODGE TRUST BEVERLY J LODGE TTEE, 6120 W TROPICANA AVE STE A16 PMB 359, LAS VEGAS, NV, 89103-4697 | US Mail (1st Class) |
| 20092 | BEVERLY J PYATT LIVING TRUST, BEVERLY J PYATT TTEE, 3816 ATLANTIS ST, LAS VEGAS, NV, 89121-4402 | US Mail (1st Class) |
| 20089 | BEVERLY J PYATT, 3816 ATLANTIS ST, LAS VEGAS, NV, 89121-4402 | US Mail (1st Class) |
| 20089 | BEVERLY J STILES TRUST, PO BOX 1507, ALBANY, OR, 97321-0454 | US Mail (1st Class) |
| 20089 | BEVERLY J STILES TRUSTEE OF THE, BEVERLY STILES REVOCABLE TRUST DATED 8/10/05, PO BOX 1507, ALBANY, OR, 97321-0454 | US Mail (1st Class) |
| 20089 | BEVERLY J STILES, | US Mail (1st Class) |
| 20089 | BEVERLY J STILES, PO BOX 1507, ALBANY, OR, 97321-0454 | US Mail (1st Class) |
| 20089 | BEVERLY J. LODGE TRUST, BEVERLY J. LODGE TTEE, 6120 W TROPICANA AVE STE A16 PMB 359, LAS VEGAS, NV, 89103-4697 | US Mail (1st Class) |
| 20089 | BEVERLY J. STILES, PO BOX 1507, ALBANY, OR, 97321-0454 | US Mail (1st Class) |
| 20089 | BFW GROUP HOWARD STRINGER PRESIDENT, 3150 E TROPICANA AVE # E-301, LAS VEGAS, NV, 89121-7315 | US Mail (1st Class) |
| 20089 | BHAVESH PATEL, 44105 BOITANO DR, FREMONT, CA, 94539-6331 | US Mail (1st Class) |
| 20092 | BHUPINDER J SIKAND & JAGPAL S SIKAND, HUSBAND & WIFE AS JOINT TENANTS, WITH THE RIGHT OF SURVIVO, 5849 BARGULL BAY AVE, LAS VEGAS, NV, 89131-2170 | US Mail (1st Class) |
| 20089 | BHUPINDER J SIKAND AND JAGPAL S SIKAND, 5849 BARGULL BAY AVE, LAS VEGAS, NV, 89131-2170 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20089 | BHUPINDER JEET SIKAND & JAGPAL SINGH SIKAND JTWROS, 5849 BARGULL BAY AVE, LAS VEGAS, NV, 89131-2170 | US Mail (1st Class) |
| 20089 | BHUPINDER JEET SIKAND & JAGPAL SINGH SIKAND, 5849 BARGULL BAY AVE, LAS VEGAS, NV, 89131-2170 | US Mail (1st Class) |
| 20089 | BIANCHINI, JAMIE, 5111 GARDENA AVE, SAN DIEGO, CA, 92110 | US Mail (1st Class) |
| 20089 | BIBLE, INA, PO BOX 765, SEARCHLIGHT, NV, 89046 | US Mail (1st Class) |
| 20089 | BILGRAI, ALFRED, 10545 SHOALHAVEN DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20089 | BILL BROWN & KITTY BROWN, 2474 MERRILL RD, CARSON CITY, NV, 89706-2436 | US Mail (1st Class) |
| 20092 | BILL BROWN & KITTY BROWN, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 2474 MERRILL RD, CARSON CITY, NV, 89706-2436 | US Mail (1st Class) |
| 20089 | BILL BROWN OR KITTY BROWN JTWROS, 2474 MERRILL RD, CARSON CITY, NV, 89706-2436 | US Mail (1st Class) |
| 20089 | BILL HARTMAN AND JILL BENADO, 1412 VONPHISTER ST, KEY WEST, FL, 33040-4937 | US Mail (1st Class) |
| 20089 | BILL HARTMAN AND JILL BENADO, C/F FINANCIAL WEST GROUP, | US Mail (1st Class) |
| 20089 | BILL JOE TOMHAFE, 8099 SE 169TH TWEEDSIDE LOOP, LADY LAKE, FL, 32162-8309 | US Mail (1st Class) |
| 20089 | BILL MCHUGH POA FOR HARRY MCHUGH REVOCABLE TRUST, 525 COURT ST, RENO, NV, 89501-1731 | US Mail (1st Class) |
| 20089 | BILL MCHUGH POA FOR HARRY MCHUGH, REVOCABLE TRUST, 525 COURT ST, RENO, NV, 89501-1731 | US Mail (1st Class) |
| 20089 | BILL OR KITTY BROWN JTWROS, 2474 MERRILL RD, CARSON CITY, NV, 89706-2436 | US Mail (1st Class) |
| 20089 | BILL TANNER NORMA JEAN TANNER TTEE`S TANNER, TRUST DTD # 10/19/2000, MAGALIA, CA, 95954-9576 | US Mail (1st Class) |
| 20092 | BILL TANNER, NORMA JEAN TANNER, TTEE`S TANNER TRUST, DTD 10 / 19 / 00,, 6494 RIDGESIDE CT, MAGALIA, CA, 95954-9576 | US Mail (1st Class) |
| 20089 | BILLIE R CISLAGHI TRUST, C/O BILLIE R CISLAGHI TRUSTEE, 14924 E MAYAN DR, FOUNTAIN HILLS, AZ, 85268-1617 | US Mail (1st Class) |
| 20089 | BILLS BUY & SAVE, | US Mail (1st Class) |
| 20089 | BILLY C AND LINDA J HENRY JTWROS, 2005 SMITH FLAT RD # 4, PLACERVILLE, CA, 95667-5035 | US Mail (1st Class) |
| 20089 | BILLY C SMITH TTEE OF THE BILLY C SMITH, REVOCABLE TRUST DTD 6/3/03, 2862 SAN MARTIN CT, LAS VEGAS, NV, 89121-3958 | US Mail (1st Class) |
| 20092 | BILLY C SMITH TTEE THE BILLY C SMITH REVOC TRUST, DTD 6-3-03, 2862 SAN MARTIN CT, LAS VEGAS, NV, 89121-3958 | US Mail (1st Class) |
| 20092 | BILLY C SMITH TTEE, OF THE BILLY C SMITH REVOC TRUST, DTD 6 / 3 / 03, 2862 SAN MARTIN CT, LAS VEGAS, NV, 89121-3958 | US Mail (1st Class) |
| 20089 | BILLY D DENNY AND DONNA R DENNY 2000, REVOCABLE TRUST DATED 1/26/00, C/O BILLY D DENNY AND DONNA R DENNY TRUSTEES, 8209 SUNBONNET DR, FAIR OAKS, CA, 95628-2731 | US Mail (1st Class) |
| 20089 | BILLY J CORLEY, 508 DRIFT STONE AVE, LAS VEGAS, NV, 89123-1200 | US Mail (1st Class) |
| 20089 | BILLY JAMES CORLEY REVOCABLE LIVING, TRUST DATED 9/13/04, C/O BILLY JAMES CORLEY TRUSTEE, 508 DRIFT STONE AVE, LAS VEGAS, NV, 89123-1200 | US Mail (1st Class) |
| 20089 | BILLY JAMES CORLEY, 508 DRIFT STONE AVE, LAS VEGAS, NV, 89123-1200 | US Mail (1st Class) |
| 20089 | BILLY SHOPE JR A FAMILY LP, 2833 MARYLAND HILLS DR, HENDERSON, NV, 89052-7700 | US Mail (1st Class) |
| 20089 | BILLY SHOPE JR FAMILY LP, 2833 MARYLAND HILLS DR, HENDERSON, NV, 89052-7700 | US Mail (1st Class) |
| 20089 | BILOTTO, ANTHONY, 2956 CRIB POINT DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20089 | BILYEU, CLIFFORD, 20 EL CABALLO TRAIL, SPARKS, NV, 89436 | US Mail (1st Class) |
| 20089 | BINFORD MEDICAL DEVELOPERS, LLC, 5200 E 64TH ST, INDIANAPOLIS, IN, 46220-4708 | US Mail (1st Class) |
| 20089 | BINGHAM MCCUTCHEN LLP, 355 S GRAND AVE, LOS ANGELES, CA, 90071-1560 | US Mail (1st Class) |
| 20089 | BINGO BUGLE NEWSPAPER, 4304 W VICTORY BLVD, BURBANK, CA, 91505-1334 | US Mail (1st Class) |
| 20089 | BION J MURPHY JR AND BARBARA L MURPHY, TTEES OF THE BION J MURPHY JR AND BARBARA L MURPHY, FAMILY TRUST DATED 6/28/89, PO BOX 4985, INCLINE VILLAGE, NV, 89450-4985 | US Mail (1st Class) |
| 20089 | BION J MURPHY, | US Mail (1st Class) |
| 20089 | BIP BEST CARE, INC. BRENDA YARBOROUGH PRESIDENT, 2213 PURPLE MAJESTY CT, LAS VEGAS, NV, 89117-2747 | US Mail (1st Class) |
| 20089 | BIRGEN CHARITABLE, TRUST DATED 8/1/90, C/O VIRGIL L BIRGEN & LA DONNA F BIRGEN TRUSTEES, 2837 BLUFF POINT DR, LAS VEGAS, NV, 89134-8935 | US Mail (1st Class) |
| 20089 | BIRGEN FAMILY TRUST, C/O VIRGIL LEO BIRGEN, & LA DONNA FRANCES BIRGEN TRUSTEES, 2837 BLUFF POINT DR, LAS VEGAS, NV, 89134-8935 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20089 | BIRGEN FAMILY TRUST, VIRGIL LBIRGEN OR LA DONNA F BIRGEN TRUSTEES, 2837 BLUFF POINT DR, LAS VEGAS, NV, 89134-8935 | **US Mail (1st Class)** |
| 20089 | BIRGEN, VIRGIL, 2837 BLUFFPOINT DRIVE, LAS VEGAS, NV, 89134 | **US Mail (1st Class)** |
| 20089 | BIRGETTA PERRY, 10204 ORKINEY DR, LAS VEGAS, NV, 89144-4314 | **US Mail (1st Class)** |
| 20089 | BISBEE, WAYNE, 3020 ROSANNA STREET, LAS VEGAS, NV, 89117 | **US Mail (1st Class)** |
| 20089 | BISHOFBERGER CHAR REM TRUST UAD 11/3/94, C/O THOMAS E BISHOFBERGER, & BETTY BISHOFBERGER TRUSTEES, 2176 TIGER WILLOW DR, HENDERSON, NV, 89012-6125 | **US Mail (1st Class)** |
| 20092 | BISHOFBERGER CHARITABLE REMAINDER TR, BETTY & THOMAS BISHOFBERGER TTEES, 2176 TIGER WILLOW DR, HENDERSON, NV, 89012-6125 | **US Mail (1st Class)** |
| 20089 | BISHOFBERGER CHARITABLE REMAINDER, TRUST BETTY T AND, THOMAS E BISHOFBERGER TRUSTEES, 2176 TIGER WILLOW DR, HENDERSON, NV, 89012-6125 | **US Mail (1st Class)** |
| 20089 | BISHOFBERGER RESTATED, FAMILY TRUST U/A 9/8/95, C/O THOMAS E BISHOFBERGER & BETTY T BISHOFBERGER T, 2176 TIGER WILLOW DR, HENDERSON, NV, 89012-6125 | **US Mail (1st Class)** |
| 20089 | BISHOFBERGER, BROOKS, 1727 GOLDEN HORIZON DRIVE, LAS VEGAS, NV, 89012 | **US Mail (1st Class)** |
| 20089 | BISHOFBERGER, THOMAS, 2176 TIGER WILLOW, HENDERSON, NV, 89012 | **US Mail (1st Class)** |
| 20089 | BISHOP, VALON, P.O. BOX 50041, RENO, NV, 89513 | **US Mail (1st Class)** |
| 20089 | BISYS REGULATORY SERVICES, PO BOX 19468 A, NEWARK, NJ, 07195-0001 | **US Mail (1st Class)** |
| 20089 | BISYS, EDUCATION SERVICES, PO BOX 1164, INDIANAPOLIS, IN, 46206-1164 | **US Mail (1st Class)** |
| 20089 | BITTNER SR., GERALD, 14067 APRICOT HILL, SARATOGA, CA, 95070 | **US Mail (1st Class)** |
| 20089 | BIVER TR, ROGER BIVER TTEE, 10805 DATE CREEK AVE, LAS VEGAS, NV, 89134-5244 | **US Mail (1st Class)** |
| 20089 | BIVER TRUST DTD 6/25/96, ROGER BIVER AND DAYEL BIVER, 10805 DATE CREEK AVE, LAS VEGAS, NV, 89134-5244 | **US Mail (1st Class)** |
| 20089 | BIVER TRUST ROGER BIVER TRUSTEE, 10805 DATE CREEK AVE, LAS VEGAS, NV, 89134-5244 | **US Mail (1st Class)** |
| 20089 | BIVER, ROGER, 10805 DATE CREEK AVE, LAS VEGAS, NV, 89134 | **US Mail (1st Class)** |
| 20089 | BJOSTAD, JOHN, 5001 W ALBUQUERQUE RD, RENO, NV, 89511 | **US Mail (1st Class)** |
| 20089 | BLACHLY, KAREN, 1003 E CALAVERAS ST, ALTADENA, CA, 91001 | **US Mail (1st Class)** |
| 20089 | BLACK MOUNTAIN GRILL, HENDERSON, NV, | |
| 20089 | BLACK, HAZEL, 1809 TANGLEWOOD DRIVE, AKRON, OH, 44313 | **US Mail (1st Class)** |
| 20089 | BLACKMAN SR., JERRY, P O BOX 228, LINCOLN CITY, OR, 97367 | **US Mail (1st Class)** |
| 20089 | BLAIR E ROACH & BARBARA K ROACH, PO BOX 1238, ZEPHYR COVE, NV, 89448-1238 | **US Mail (1st Class)** |
| 20089 | BLAIR, LLOYD, 1931 QUAIL CREE COURT, RENO, NV, 89509-0671 | **US Mail (1st Class)** |
| 20092 | BLAKE TEARNAN & OLIVIA TEARNAN FAMILY TRST 2/28/04, 3558 ARCHES CT, RENO, NV, 89509-7421 | **US Mail (1st Class)** |
| 20092 | BLAKE TEARNAN AND OLIVIA TEARNAN FAMILY TRUST, 2 / 28 / 04, 3558 ARCHES CT, RENO, NV, 89509-7421 | **US Mail (1st Class)** |
| 20089 | BLAKE, PATRICK, 20933 PLUMMER STREET, CHATSWORTH, CA, 91311 | **US Mail (1st Class)** |
| 20089 | BLAKES HOUSE FLORAL & BALLOON CO, 1204 CAMBALLERIA DR, CARSON CITY, NV, 89701-8655 | **US Mail (1st Class)** |
| 20092 | BLAKES HOUSE FLORAL & BALLOON CO, A NEVADA COMPANY, 1204 CAMBALLERIA DR, CARSON CITY, NV, 89701-8655 | **US Mail (1st Class)** |
| 20089 | BLAKES HOUSE FLORAL & BALLOON COMPANY, GAYLE ANN HARKINS PRESIDENT, 1204 CAMBALLERIA DR, CARSON CITY, NV, 89701-8655 | **US Mail (1st Class)** |
| 20092 | BLAKES HOUSE FLORAL & BALLOON COMPANY, GAYLE ANN HARKINS, PRESIDENT, 1204 CAMBALLERIA DR, CARSON CITY, NV, 89701-8655 | **US Mail (1st Class)** |
| 20089 | BLANCHARD, RENE, 3131 WEST MEAD AVE A1, LAS VEGAS, NV, 89102 | **US Mail (1st Class)** |
| 20089 | BLANCK, DARYL, 1243 COUNTRY CLUB DR, LAUGHLIN, NV, 89029 | **US Mail (1st Class)** |
| 20089 | BLANCO, CALIXTO, 4508 PASEO DEL RAY, LAS VEGAS, NV, 89121 | **US Mail (1st Class)** |
| 20089 | BLATT, CHERIE, 2712 PEPPERWOOD PL, HAYWARD, CA, 94541 | **US Mail (1st Class)** |
| 20089 | BLAU, MICHAEL, 1204 PALOMAR DRIVE, TRACY, CA, 95377 | **US Mail (1st Class)** |
| 20089 | BLEVANS, BRANDON, 411 COUNTRYSIDE CIRCLE, SANTA ROSA, CA, 95401 | **US Mail (1st Class)** |
| 20089 | BLEVINS, BEDFORD, P O BOX 1206, ZEPHYR COVE, NV, 89448 | **US Mail (1st Class)** |
| 20089 | BLEVINS, JOHN, 704 FIFE STREET, HENDERSON, NV, 89015 | **US Mail (1st Class)** |
| 20089 | BLINT, LESLIE, 10637 SKY MEADOWS AVE, LAS VEGAS, NV, 89134 | **US Mail (1st Class)** |
| 20089 | BLOCH, PAUL, 2111 STRADA MIA, LAS VEGAS, NV, 89117 | **US Mail (1st Class)** |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | BLOCK, CHARMA, 201 S 18TH ST APT 2119, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 20089 | BLOOD FAMILY TRUST DATED 5/18/99, C/O RUSSELL M BLOOD & JUDY A BLOOD TRUSTEES, 140 BROWNSTONE DR, MOORESVILLE, NC, 28117-3717 | US Mail (1st Class) |
| 20089 | BLOOD, DAVID, 140 BROWNSTONE DRIVE, MOORESVILLE, NC, 28117 | US Mail (1st Class) |
| 20089 | BLOOD, RUSSELL, 140 BROWNSTONE DRIVE, MOORESVILLE, NC, 28117 | US Mail (1st Class) |
| 20089 | BLS LIMOUSINE SERVICE, 1820 STEINWAY ST, ASTORIA, NY, 11105-1011 | US Mail (1st Class) |
| 20089 | BLUE MARTINI, | US Mail (1st Class) |
| 20089 | BLUE OX EAST, 4130 S SANDHILL RD, LAS VEGAS, NV, 89121-6259 | US Mail (1st Class) |
| 20089 | BLUE, MONTE, 2605 E. FLAMINGO RD., LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20089 | BLUEBERRY HILL, | US Mail (1st Class) |
| 20089 | BLUM, JEROME, 2738 FAISS DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20089 | BLUMENTHAL, ALBERT, 2605 E. FLAMINGO RD., LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20089 | BOAK, HARKLEY, 2336 SUN CLIFF STREET, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20089 | BOARD OF CONT LEGAL EDUCATION, 295 HOLCOMB AVE STE A, RENO, NV, 89502-1085 | US Mail (1st Class) |
| 20089 | BOARD OF REGENTS, 4505 MARYLAND PKWY, PO BOX 456025, LAS VEGAS, NV, 89154-6025 | US Mail (1st Class) |
| 20089 | BOB G THROWER & DEBRA A THROWER HWJTWROS, 1896 RANKIN DR, CARSON CITY, NV, 89701-6855 | US Mail (1st Class) |
| 20089 | BOB G THROWER AND DEBRA A THROWER, 1896 RANKIN DR, CARSON CITY, NV, 89701-6855 | US Mail (1st Class) |
| 20089 | BOB LEHR JTWROS ACCOUNT, 3129 NE 31ST AVE, LIGHTHOUSE POINT, FL, 33064-8535 | US Mail (1st Class) |
| 20089 | BOB MAIN AND ASSOCIATES NANCY MAIN, 2870 SKOWHEGAN DR, HENDERSON, NV, 89074-5706 | US Mail (1st Class) |
| 20089 | BOB MAIN AND ASSOCIATES, NANCY MAIN, 2870 SKOWHEGAN DR, HENDERSON, NV, 89074-5706 | US Mail (1st Class) |
| 20089 | BOB O'CONNOR SELF EMPLOYED RETIREMENT ACCOUNT, C/O ROBERT O'CONNOR SR ADMINISTRATOR, PO BOX 1567, ELIZABETH CITY, NC, 27906 | US Mail (1st Class) |
| 20089 | BOB STUPAK (KWA-311057), 1301 S 6TH ST, LAS VEGAS, NV, 89104-1640 | US Mail (1st Class) |
| 20089 | BOB STUPAK, | US Mail (1st Class) |
| 20089 | BOB STUPAK, 1301 S 6TH ST, LAS VEGAS, NV, 89104-1640 | US Mail (1st Class) |
| 20089 | BOBBIE MARRS IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 5753 BEDROCK SPRINGS AVE, LAS VEGAS, NV, 89131-3933 | US Mail (1st Class) |
| 20089 | BOCHENSKI, DENNIS, 939 UNIVERSITY RIDGE DR, RENO, NV, 89512 | US Mail (1st Class) |
| 20089 | BOCK, MARTIN, 6300 PARK AVENUE, WEST NEW YORK, NJ, 07093 | US Mail (1st Class) |
| 20089 | BOEGEL, DENNIS, 113 SILVER ASPEN CRT, GALT, CA, 95632 | US Mail (1st Class) |
| 20089 | BOEHM, STEVEN, 665 COYOTE ROAD, SANTA BARBARA, CA, 93108 | US Mail (1st Class) |
| 20089 | BOERIO, CHARLES, 1717 DAMON ROAD, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 20089 | BOGART, PETER, 1500 TIROL DRIVE, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 20089 | BOGART, PETER, P O BOX 3663, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 20089 | BOGDANOVICH, MARK, 2775 S RAINBOW BLVD #150, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 20089 | BOGEES SPORT & BAR GRILL, | US Mail (1st Class) |
| 20089 | BOGGS-KRAMER INVESTIGATIONS, 513 S MAIN ST, LAS VEGAS, NV, 89101-6319 | US Mail (1st Class) |
| 20089 | BOHALL, DOUG, 1250 LA GUARDIA LANE, RENO, NV, 89511 | US Mail (1st Class) |
| 20089 | BOHN, RICHARD, 125 RAINBOW DR PMB 2518, LIVINGSTON, TX, 77399 | US Mail (1st Class) |
| 20089 | BOISE / GOWAN 93 LLC, 8585 E HARTFORD DR STE 500, SCOTTSDALE, AZ, 85255-5474 | US Mail (1st Class) |
| 20089 | BOLATIN, FLORENCE, 2105 DIAMOND BROOK CT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20089 | BOLDING, WILLIAM, 3961 ARIZONA AVE, LAS VEGAS, NV, 89104 | US Mail (1st Class) |
| 20089 | BOLINO FAMILY REVOCABLE, TRUST DATED 3/6/95, C/O PETER A BOLINO & FABIOLA A BOLINO TRUSTEES, 17412 SERENE DR, MORGAN HILL, CA, 95037-3761 | US Mail (1st Class) |
| 20089 | BOLINO, PETER, 17412 SERENE DRIVE, MORGAN HILL, CA, 95037 | US Mail (1st Class) |
| 20089 | BOMBARD, CHARLES, 1076 MULLEN AVE, LAS VEGAS, NV, 89124 | US Mail (1st Class) |
| 20089 | BOMBARD, JOYCE, 8122 DARK HOLLOW PLACE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20089 | BOMBARD, TERRY, 3570 W POST ROAD, LAS VEGAS, NV, 89118 | US Mail (1st Class) |
| 20089 | BONALDI-RAUSCH, ETHEL, 10708 BRINKWOOD AVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | BONES MCCOY LLC, C/O AARON MCCOY MANAGER, 7258 LOMA ALTA CIR, LAS VEGAS, NV, 89120-3618 | US Mail (1st Class) |
| 20089 | BONFIGLIO & ASSOCIATES LTD PENSION PLAN, 8635 W SAHARA AVE PMB 220, LAS VEGAS, NV, 89117-5858 | US Mail (1st Class) |
| 20089 | BONFIGLIO & ASSOCIATES, LTD. PENSION PLAN, 8635 W SAHARA AVE PMB 220, LAS VEGAS, NV, 89117-5858 | US Mail (1st Class) |
| 20089 | BONFIGLIO FAMILY LIMITED PARTNERSHIP, C/O JAMES R BONFIGLIO & DONNA M BONFIGLIO TRUSTEES, 8635 W SAHARA AVE PMB 220, LAS VEGAS, NV, 89117-5858 | US Mail (1st Class) |
| 20089 | BONFIGLIO, JAMES, 8635 W. SAHARA AVE PMB 220, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20089 | BONFIGLIO, JAMES, 8635 W. SAHARA AVE. PMB 220, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20089 | BONJORNO, RICHARD, 1469 MARSHALL ROAD, ALPINE, CA, 91901 | US Mail (1st Class) |
| 20089 | BONNEMA, CHRIS, P O BOX 877, TEMPLETON, CA, 93465 | US Mail (1st Class) |
| 20089 | BONNEMA, GARY, P. O. BOX 8649, HORSESHOE BAY, TX, 78657 | US Mail (1st Class) |
| 20089 | BONNET, JUDY, 11 ROSE LANE, FULTON, IL, 61252 | US Mail (1st Class) |
| 20089 | BONNIE L POBST TTEE OF THE JACK B AND BONNIE L POBST REVOCABLE TRUST, 3375 E TOMPKINS AVE UNIT 154, LAS VEGAS, NV, 89121-5780 | US Mail (1st Class) |
| 20092 | BONNIE L POBST TTEE, OF THE JACK B, AND BONNIE L POBST REVOC TRUST, 3375 E TOMPKINS AVE UNIT 154, LAS VEGAS, NV, 89121-5780 | US Mail (1st Class) |
| 20089 | BONNIE R SELLERS, 5210 ELM CT, CAPE CORAL, FL, 33904-5830 | US Mail (1st Class) |
| 20089 | BONZO, VIVIEN, 20760 E COVINA HILLS RD, COVINA, CA, 91724 | US Mail (1st Class) |
| 20089 | BOOKPOOL, | US Mail (1st Class) |
| 20089 | BOONE, WILLIAM, 3908 BELLINGHAM DR, RENO, NV, 89511 | US Mail (1st Class) |
| 20089 | BOOTHBY, LLOYD, 1510 MONTESSOURI STREET, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20089 | BOOTLEGGER BISTRO, | US Mail (1st Class) |
| 20089 | BOREN LIVING TRUST DATED 6/21/04, C/O RICHARD D BOREN & CONNIE L BOREN TRUSTEES, 7491 SW 86TH WAY, GAINESVILLE, FL, 32608-8431 | US Mail (1st Class) |
| 20089 | BORG, BERNARD, 5889 VINTAGE GARDEN COURT, LAS VEGAS, NV, 89148 | US Mail (1st Class) |
| 20089 | BORGEL, GREGORY, 3747 HERITAGE AVE., LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20089 | BORGGREBE, RANDEE, 7126 KILTY AVE, WEST HILLS, CA, 91307 | US Mail (1st Class) |
| 20092 | BORIS M LOKSHIN & MINDY F LOKSHIN TTEES, OF THE LOKSHIN FAMILY TRUST DATED 6 / 3 / 96, 4208 PINTO DR, RENO, NV, 89509-2950 | US Mail (1st Class) |
| 20089 | BORIS M LOKSHIN IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 4208 PINTO DR, RENO, NV, 89509-2950 | US Mail (1st Class) |
| 20089 | BORKOSKI, JOHN, 1110 ELO ROAD, MCCALL, ID, 83638 | US Mail (1st Class) |
| 20089 | BORKOSKI, KATHLEEN, 1110 ELO ROAD, MCCALL, ID, 83638 | US Mail (1st Class) |
| 20089 | BOROM, CHARLES, 6106 SISTER ELSIE DR, TUJUNGA, CA, 91042 | US Mail (1st Class) |
| 20089 | BORSUM, JACK, PO BOX 4214, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 20092 | BOSCHETTO TTEE, OF PATRICIA BOSCHETTO TRUST DATED 4/29/04, PATRICIA A, 1294 W BLOOMINGTON DR, SAINT GEORGE, UT, 84790 | US Mail (1st Class) |
| 20089 | BOSCHETTO, PATRICIA, 1294 WEST BLOOMINGTON DR. SOUTH, ST. GEORGE, UT, 84790 | US Mail (1st Class) |
| 20089 | BOSSART, THEODORE, 4200 BOSSART COURT, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 20089 | BOSSERT, MICHAEL, PO BOX 750174, LAS VEGAS, NV, 89136 | US Mail (1st Class) |
| 20089 | BOSWORTH 1988, FAMILY TRUST FOR THE BENEFIT OF ERIC RONNING DATED, C/O GRABLE B RONNING TRUSTEE, PO BOX 7804, INCLINE VILLAGE, NV, 89452-7804 | US Mail (1st Class) |
| 20089 | BOTTON LIVING TRUST DATED 11/17/00, C/O WILLIAM D BOTTON TRUSTEE, 9815 SAM FURR RD # J115, HUNTERSVILLE, NC, 28078-4901 | US Mail (1st Class) |
| 20089 | BOTTON, WILLIAM, 9815 SAM FURR RD # J115, HUNTERSVILLE, NC, 28078 | US Mail (1st Class) |
| 20089 | BOULDER STATION, | US Mail (1st Class) |
| 20089 | BOULDIN, SYLVIA, 2220 PINETOP LANE, LAS VEGAS, NV, 89119 | US Mail (1st Class) |
| 20089 | BOURQUE, JANET, 957 LA SENDA, SANTA BARBARA, CA, 93105 | US Mail (1st Class) |
| 20089 | BOVA, HELENA, 8137 REGIS WAY, LOS ANGELES, CA, 90045 | US Mail (1st Class) |
| 20089 | BOWMAN, CHARLES, 10881 VALLEY DRIVE, PLYMOUTH, CA, 95669 | US Mail (1st Class) |
| 20089 | BOWMAN, CLINTON, 534 ENCHANTED LAKES DRIVE, HENDERSON, NV, 89052 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | BOWMAN, RICHARD, 10500 VALLEY DRIVE, PLYMOUTH, CA, 95669 | US Mail (1st Class) |
| 20089 | BOX SEATS SPORTS BAR, 2601 DIAMOND PLAYERS CLUB BLVD, CLERMONT, FL, 34711-5934 | US Mail (1st Class) |
| 20089 | BOYAJIAN, BRAD, 9518 HUNTS CLUB LANE, CHATSWORTH, CA, 91311 | US Mail (1st Class) |
| 20089 | BOYCE 1989 TRUST DATED 6/12/89, C/O KATHLEEN A BOYCE TRUSTEE, 16865 RUE DU PARC, RENO, NV, 89511-4575 | US Mail (1st Class) |
| 20089 | BOYCE II, WILLIAM, 3448 MONTE CARLO DRIVE, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20089 | BOYCE, KATHLEEN, 16865 RUE DU PARC, RENO, NV, 89511 | US Mail (1st Class) |
| 20089 | BOYD DANGTONGDEE, PO BOX 11212, ZEPHYR COVE, NV, 89448-3212 | US Mail (1st Class) |
| 20089 | BOYD E HOLT, 3536 FALCON AVE, LONG BEACH, CA, 90807-4816 | US Mail (1st Class) |
| 20089 | BOYER, HAROLD, 3633 LAGUNA DEL SOL DRIVE, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20089 | BRAD BOYAJIAN TRUSTEE OF THE BOYAJIAN FAMILY TRUST, 9518 HUNT CLUB LN, CHATSWORTH, CA, 91311-2683 | US Mail (1st Class) |
| 20089 | BRAD HERING, 62929 GOLDEN ST, JOSHUA TREE, CA, 92252-3813 | US Mail (1st Class) |
| 20089 | BRAD L LARSON, 1852 INVERNESS DR, YARDLEY, PA, 19067-3908 | US Mail (1st Class) |
| 20092 | BRAD L LARSON, A MARRIED MAN DEALING W/HIS SOLE, & SEPARATE PROPERTY, 1852 INVERNESS DR, YARDLEY, PA, 19067-3908 | US Mail (1st Class) |
| 20089 | BRAD M BRIGHTON, 2697 RODNEY DR, RENO, NV, 89509-3847 | US Mail (1st Class) |
| 20089 | BRAD M. BRIGHTON, 2697 RODNEY DR, RENO, NV, 89509-3847 | US Mail (1st Class) |
| 20089 | BRADBURY FAMILY, TRUST DATED 12/20/88, C/O JANICE W BRADBURY TRUSTEE, PO BOX 1052, RANCHO SANTA FE, CA, 92067-1052 | US Mail (1st Class) |
| 20089 | BRADBURY RETIREMENT PLAN AND TRUST, DATED 5/26/99, C/O RICHARD A BRADBURY AND SARAH S BRADBURY TRUSTE, 1059 MARTIS LNDG, TRUCKEE, CA, 96161-4011 | US Mail (1st Class) |
| 20089 | BRADBURY, JANICE, P O BOX 1052, RANCHO SANTA FE, CA, 92067 | US Mail (1st Class) |
| 20089 | BRADBURY, RICHARD, 1059 MARTIS LANDING, TRUCKEE, CA, 96161 | US Mail (1st Class) |
| 20089 | BRADEN G DEAN, 71 E SILVERADO RANCH BLVD, LAS VEGAS, NV, 89123-3418 | US Mail (1st Class) |
| 20089 | BRADFORD A HEALD, 44219 CORFU CT, PALM DESERT, CA, 92260-8536 | US Mail (1st Class) |
| 20089 | BRADFORD A MCMULLIN, 1965 GENEVA ST, SAN JOSE, CA, 95124-2114 | US Mail (1st Class) |
| 20089 | BRADFORD A. HEALD, 44219 CORFU CT, PALM DESERT, CA, 92260-8536 | US Mail (1st Class) |
| 20089 | BRADFORD H SMITH & MAGGIE SMITH HWJTWROS, PO BOX 1455, FELTON, CA, 95018-1455 | US Mail (1st Class) |
| 20089 | BRADFORD H SMITH & MAGGIE SMITH, PO BOX 1455, FELTON, CA, 95018-1455 | US Mail (1st Class) |
| 20092 | BRADISH FAM TR, DTD 12 / 13 / 89, GERALD W & HELEN E BRADISH TTEES, PO BOX 667, WINSTON, OR, 97496-0667 | US Mail (1st Class) |
| 20089 | BRADISH FAMILY TRUST DATED 12/13/89, C/O GERALD W BRADISH TRUSTEE, PO BOX 667, WINSTON, OR, 97496-0667 | US Mail (1st Class) |
| 20089 | BRADISH FAMILY TRUST DTD 12 / 13 / 89, PO BOX 667, WINSTON, OR, 97496-0667 | US Mail (1st Class) |
| 20089 | BRADISH, GERALD, P O BOX 667, WINSTON, OR, 97496 | US Mail (1st Class) |
| 20085 | BRADLEY J STEVENS, JENNINGS STROUSS & SALMON PLC, (TRANSFEROR: LOU O MOLDONADO, TRUSTEE), THE COLLIER CENTER, 201 E WASHINGTON ST, PHOENIX, AZ, 85004-2385 | US Mail (1st Class) |
| 20089 | BRADLEY N WILKERSON, 4707 VILLAGE GREEN PKWY, RENO, NV, 89509-0920 | US Mail (1st Class) |
| 20089 | BRADLEY N. WILKERSON, 4707 VILLAGE GREEN PKWY, RENO, NV, 89509-0920 | US Mail (1st Class) |
| 20089 | BRADSHAW FAMILY, TRUST DATED 8/18/99, C/O PAUL D BRADSHAW TRUSTEE, 1015 SUNDOWN CT, GARDNERVILLE, NV, 89460-8698 | US Mail (1st Class) |
| 20089 | BRADSHAW SMITH & CO LLP, 5851 W CHARLESTON BLVD, LAS VEGAS, NV, 89146-1290 | US Mail (1st Class) |
| 20089 | BRADSHAW, DANIEL, 1015 SUNDOWN CT, GARDNERVILLE, NV, 89460 | US Mail (1st Class) |
| 20089 | BRADSHAW, MARIE, 1015 SUNDOWN CT, GARDNERVILLE, NV, 89460 | US Mail (1st Class) |
| 20089 | BRADSHAW, PAUL, 1015 SUNDOWN CT, GARDNERVILLE, NV, 89460 | US Mail (1st Class) |
| 20089 | BRADSHAW, SUZANE, 301 LEONARD ST STE 200, ONAGA, KS, 66521 | US Mail (1st Class) |
| 20089 | BRADY, JAMES, 10701 S E EVERGREEN HWY, VANCOUVER, WA, 98664 | US Mail (1st Class) |
| 20089 | BRAHY, RAYMOND, 323 S ACADEMY, NEW BRAUNFELS, TX, 78130 | US Mail (1st Class) |
| 20089 | BRAIDA, MICHAEL, 2605 E FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20089 | BRAND, BARBARA, 7570 LIGHTHOUSE LANE, RENO, NV, 89511 | US Mail (1st Class) |
| 20089 | BRANDENBURG, DONALD, 7328 E PALA BREA DR, GOLD CANYON, AZ, 85219 | US Mail (1st Class) |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20089 | BRANDIN, ROBERT, 2 LA LOMITA STREET, NEWBURY PARK, CA, 91320 | US Mail (1st Class) |
| 20089 | BRANDIN, ROBERT, NEWBURY PARK, CA, 91320 | US Mail (1st Class) |
| 20092 | BRANDON A CANGELOSI AN UNMARRIED MAN, & DONNA M CANGELOSI, A MARRIED WOMAN, 5860 LAUSANNE DR, RENO, NV, 89511-5034 | US Mail (1st Class) |
| 20089 | BRANDON A CANGELOSI, AN UNMARRIED MAN AND DONNA M CANGELOSI, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE P, 5860 LAUSANNE DR, RENO, NV, 89511-5034 | US Mail (1st Class) |
| 20089 | BRANDON ARNER CANGELOSI & DONNA M CANGELOSI, 5860 LAUSANNE DR, RENO, NV, 89511-5034 | US Mail (1st Class) |
| 20092 | BRANDON L MCBRAYER & JENNIFER J MCBRAYER, PSC 3 BOX 967, APO, AP, 96266-0009 | US Mail (1st Class) |
| 20092 | BRANDON L MCBRAYER AND JENNIFER J MCBRAYER, PSC 3 BOX 967, APO, AP, 96266-0009 | US Mail (1st Class) |
| 20092 | BRANDON L. MCBRAYER AND JENNIFER J. MCBRAYER, PSC 3 BOX 967, APO, AP, 96266-0009 | US Mail (1st Class) |
| 20089 | BRANDON R BLEVANS, 411 COUNTRYSIDE CIR, SANTA ROSA, CA, 95401-0811 | US Mail (1st Class) |
| 20089 | BRANDON R. BLEVANS, AN UNMARRIED MAN, 411 COUNTRYSIDE CIR, SANTA ROSA, CA, 95401-0811 | US Mail (1st Class) |
| 20089 | BRANNAN, BARRY, P. O. BOX 21449, CARSON CITY, NV, 89721 | US Mail (1st Class) |
| 20089 | BRANT C LYALL AND KATHY J LYALL, 1956 TWIN SUN CIR, WALLED LAKE, MI, 48390-4404 | US Mail (1st Class) |
| 20092 | BRANT C LYALL AND KATHY J LYALL, HUSBAND AND WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 1956 TWIN SUN CIR, WALLED LAKE, MI, 48390-4404 | US Mail (1st Class) |
| 20089 | BRANT, RAYMOND, P.O. BOX 728, DIABLO, CA, 94528 | US Mail (1st Class) |
| 20089 | BRASUELL, LARRY, P. O. BOX 6585, GARDNERVILLE, NV, 89460 | US Mail (1st Class) |
| 20089 | BRAUER, NANCY, 2222 ALBION STREET, DENVER, CO, 80207 | US Mail (1st Class) |
| 20089 | BRAUER, NANCY, 2605 E. FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20089 | BRAUNSTEIN, MICHAEL, 1705 CALLE DE ESPANA, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 20089 | BRAZIL-WALTON, MELANIE, 712 DESCARTES AVENUE, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 20089 | BRECHT, GLEN, 630 WEST HERMOSA DRIVE, FULLERTON, CA, 92835 | US Mail (1st Class) |
| 20089 | BRECHT, MARSHAL, 640 COLONIAL CIRCLE, FULLERTON, CA, 92835 | US Mail (1st Class) |
| 20089 | BRECK E. MILDE, C/O TERRA LAW LLP, 60 S MARKET ST STE 200, SAN JOSE, CA, 95113-2333 | US Mail (1st Class) |
| 20089 | BREDESEN, MARK, PO BOX 3937, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 20092 | BREEDLOVE FAMILY TR, DTD 8 / 21 / 03, EARL & MARJORIE BREEDLOVE TTEES, 9051 GOLDEN GATE AVE, ORANGEVALE, CA, 95662-2217 | US Mail (1st Class) |
| 20089 | BREEDLOVE FAMILY, TRUST DTD 8/21/03 EARL AND MARJORIE, 9051 GOLDEN GATE AVE, ORANGEVALE, CA, 95662-2217 | US Mail (1st Class) |
| 20089 | BREHM, JUNE, 103 MONTESOL DRIVE, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 20089 | BREHMER, HANNAH, 188 BEACON HILL, ASHLAND, OR, 97520 | US Mail (1st Class) |
| 20089 | BREHMER, SUZANNE, 1235 WHITE AVENUE, GRAND JUNCTION, CO, 81501 | US Mail (1st Class) |
| 20089 | BREMNER, DAVID, 2870 NW KLINE STREET, ROSEBURG, OR, 97470 | US Mail (1st Class) |
| 20089 | BRENDA FALVAI, 252 N PASEO DE JUAN, ANAHEIM, CA, 92807-2319 | US Mail (1st Class) |
| 20092 | BRENDA GAIL WADDY TRUST, DTD 8 / 4 / 01, BRENDA GAIL YARBROUGH, TTEE, 2213 PURPLE MAJESTY CT, LAS VEGAS, NV, 89117-2747 | US Mail (1st Class) |
| 20089 | BRENDA GAIL YARBROUGH, 2213 PURPLE MAJESTY CT, LAS VEGAS, NV, 89117-2747 | US Mail (1st Class) |
| 20089 | BRENDA J HIGH IRA, C/O FIRST TRUST CO OF ONAGA CUSTODIAN, 2884 E POINT DR, CHESAPEAKE, VA, 23321-4125 | US Mail (1st Class) |
| 20089 | BRENDA L HITCHINS, TRUST DATED 8/22/05, C/O BRENDA L HITCHINS TRUSTEE, 1970 PAPAGO LN, LAS VEGAS, NV, 89109-3351 | US Mail (1st Class) |
| 20089 | BRENDA WOLFE OR SHEILA JANNEY JTWROS | US Mail (1st Class) |
| 20089 | BRENDA WOLFE OR SHEILA JANNEY JTWROS, 7894 SPINDRIFT COVE ST, LAS VEGAS, NV, 89139-6109 | US Mail (1st Class) |
| 20089 | BRENDA WOLFE OR SHEILA JANNEY, 7894 SPINDRIFT COVE ST, LAS VEGAS, NV, 89139-6109 | US Mail (1st Class) |
| 20092 | BRENDA YARBROUGH TTEE THE BRENDA G WADDY TRUST, DTD 8-14-01, 2213 PURPLE MAJESTY CT, LAS VEGAS, NV, 89117-2747 | US Mail (1st Class) |
| 20089 | BRENING, SR., RICHARD, 656 GOLDSTRIKE COURT, LINCOLN CITY, CA, 95648 | US Mail (1st Class) |
| 20089 | BRENNAN, GARY, 3496 PUEBLO WAY, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 20089 | BRENNER, MICHAEL, 10317 SWEET FENNEL DRIVE, LAS VEGAS, NV, 89135 | US Mail (1st Class) |
| 20089 | BRENT E VIRTS, 4381 W HIDDEN VALLEY DR, RENO, NV, 89502-9537 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | BRENT E VIRTS, AN UNMARRIED MAN, 4381 W HIDDEN VALLEY DR, RENO, NV, 89502-9537 | US Mail (1st Class) |
| 20089 | BRENT LARSON & TRACY LARSON, 5777 S 3550 W, ROY, UT, 84067-8131 | US Mail (1st Class) |
| 20089 | BRENT LARSON AND TRACY LARSON, 5777 S 3550 W, ROY, UT, 84067-8131 | US Mail (1st Class) |
| 20089 | BRENT LARSON AND TRACY LARSON, JTWROS, 5777 S 3550 W, ROY, UT, 84067-8131 | US Mail (1st Class) |
| 20089 | BRESSON, JEROME, P O BOX 186, NARBETH, PA, 19072 | US Mail (1st Class) |
| 20089 | BRETT C LEWIS, 9974 SOLID LIME ST, LAS VEGAS, NV, 89123-7205 | US Mail (1st Class) |
| 20089 | BRETT P SEABERT, PRES. / B & L INVESTMENTS INC, 9460 DOUBLE R BLVD STE 200, RENO, NV, 89521-4809 | US Mail (1st Class) |
| 20089 | BRETT W SPERRY AN UNMARRIED MAN, 7824 BLUEWATER DR, LAS VEGAS, NV, 89128-6872 | US Mail (1st Class) |
| 20089 | BRETT W SPERRY, 7824 BLUEWATER DR, LAS VEGAS, NV, 89128-6872 | US Mail (1st Class) |
| 20089 | BREW HOUSE PUB & GRILL, 6395 S MCCARRAN BLVD, RENO, NV, 89509-6101 | US Mail (1st Class) |
| 20089 | BREWER, PEGGY, 1201 WESTLUND DRIVE, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 20089 | BRIAN & LORETTA JILLSON, TRUSTEES BRIAN L AND LORETTA R, PO BOX 12223, ZEPHYR COVE, NV, 89448-4223 | US Mail (1st Class) |
| 20089 | BRIAN A BERELOWITZ, A SINGLE MAN, 653 N TOWN CENTER DR BLDG 2, SUITE 70, LAS VEGAS, NV, 89144-0514 | US Mail (1st Class) |
| 20089 | BRIAN A. BERELOWITZ, A SINGLE MAN, 653 N TOWN CENTER DR STE 70 BLDG 2, LAS VEGAS, NV, 89144-0503 | US Mail (1st Class) |
| 20089 | BRIAN BURKE, | US Mail (1st Class) |
| 20089 | BRIAN DELANEY, 7389 TOPEKA DR, LAS VEGAS, NV, 89147-4804 | US Mail (1st Class) |
| 20089 | BRIAN H BUSSE & DAWN BUSSE, 37 WILLOW WISP TER, HENDERSON, NV, 89074-1724 | US Mail (1st Class) |
| 20089 | BRIAN J MILLER AND PENNY MILLER, PO BOX 495, ZEPHYR COVE, NV, 89448-0495 | US Mail (1st Class) |
| 20089 | BRIAN K GALLAGHER & MARIATERESA GALLAGHER, 2761 W SHAUNA DR, GOLDEN VALLEY, AZ, 86413-8833 | US Mail (1st Class) |
| 20092 | BRIAN L AND LORETTA R JILLSON TRUST, BRIAN & LORETTA JILLSON TTEES, PO BOX 12223, ZEPHYR COVE, NV, 89448-4223 | US Mail (1st Class) |
| 20092 | BRIAN L AND LORETTA R JILLSON TTEES, OF THE BRIAN L AND LORETTA R JILLSON TRUST DTD 12, PO BOX 12223, ZEPHYR COVE, NV, 89448-4223 | US Mail (1st Class) |
| 20089 | BRIAN L AND LORETTA R JILLSON, TRUSTEES OF THE BRIAN L AND LORETTA R JILLSON TRUS, PO BOX 12223, ZEPHYR COVE, NV, 89448-4223 | US Mail (1st Class) |
| 20089 | BRIAN L RILEY IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 2710 CRESTWOOD LN, HIGHLAND VILLAGE, TX, 75077-6436 | US Mail (1st Class) |
| 20089 | BRIAN L SANSOM OR VALARIE A SANSOM, 998 HELLAM ST, MONTEREY, CA, 93940-2124 | US Mail (1st Class) |
| 20089 | BRIAN M ADAMS, 525 S 6TH ST, LAS VEGAS, NV, 89101-6917 | US Mail (1st Class) |
| 20089 | BRIAN M BULMER TTEE OF THE BRIAN MURRAY BULMER, 5229 PACIFIC OPAL AVE, LAS VEGAS, NV, 89131-2769 | US Mail (1st Class) |
| 20092 | BRIAN M BULMER TTEE, OF THE BRIAN MURRAY BULMER REVOC TRUST, DTD 11/3/93, 5229 PACIFIC OPAL AVE, LAS VEGAS, NV, 89131-2769 | US Mail (1st Class) |
| 20092 | BRIAN M BULMER TTEE, OF THE BRIAN MURRAY BULMER, REVOC TRUST DTD 11/3/93, 8005 JO MARCY DR, LAS VEGAS, NV, 89131-4662 | US Mail (1st Class) |
| 20092 | BRIAN M SACK A MARRIED MAN, DEALING W/SOLE, & SEPARATE PROPERTY, 201 W 17TH ST APT 3B, NEW YORK, NY, 10011-5375 | US Mail (1st Class) |
| 20089 | BRIAN M SACK, 201 W 17TH ST APT 3B, NEW YORK, NY, 10011-5375 | US Mail (1st Class) |
| 20089 | BRIAN M. ADAMS, 525 S 6TH ST, LAS VEGAS, NV, 89101-6917 | US Mail (1st Class) |
| 20089 | BRIAN R DUPIN & CINDY DUPIN, 1348 MONTCLAIRE WAY, LOS ALTOS, CA, 94024-6730 | US Mail (1st Class) |
| 20092 | BRIAN R STANGE & AMY M STANGE TTEES, THE STANGE TRUST DTD 8-8-02, 746 ROME DR, BISHOP, CA, 93514-2323 | US Mail (1st Class) |
| 20089 | BRIAN SPINDEL C / O SPINDEL FAMILY TRUST, 1819 WAZEE ST, DENVER, CO, 80202-1781 | US Mail (1st Class) |
| 20089 | BRIAN SPINDEL C/O SPINDEL FAMILY TRUST, 1819 WAZEE ST, DENVER, CO, 80202-1781 | US Mail (1st Class) |
| 20089 | BRICE, CHARLES, 785 WINCHESTER DR., RENO, NV, 89506 | US Mail (1st Class) |
| 20089 | BRICK, JEFFREY, 278 ROUTE 308, RHINEBECK, NY, 12572 | US Mail (1st Class) |
| 20089 | BRICKMAN, MARIA, 5641 HARBOUR PRESERVE CIRCLE, CAPE CORAL, FL, 33914 | US Mail (1st Class) |
| 20089 | BRIDGEPOINT/FIBERMASTER, PO BOX 28305, LAS VEGAS, NV, 89126-2305 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | BRIDGES FAMILY TRUST, C/O MICHAEL T BRIDGES TRUSTEE, 4235 CITRUS CIR, YORBA LINDA, CA, 92886-2201 | US Mail (1st Class) |
| 20089 | BRIDGES, MICHAEL, 4235 CITRUS CIRCLE, YORBA LINDA, CA, 92886 | US Mail (1st Class) |
| 20089 | BRIDGET STEWART AN UNMARRIED WOMAN, 7407 S CATAWBA WAY, AURORA, CO, 80016-5213 | US Mail (1st Class) |
| 20089 | BRIDGET STEWART, 7407 S CATAWBA WAY, AURORA, CO, 80016-5213 | US Mail (1st Class) |
| 20089 | BRIDGETT A MILANO, 1040 COUNTY HIGHWAY 126, AMSTERDAM, NY, 12010-6288 | US Mail (1st Class) |
| 20089 | BRIGGS, PETER, P.O. BOX 71000, RENO, NV, 89570 | US Mail (1st Class) |
| 20089 | BRIGGS, RICHARD, 23301 ARMINTA ST, WEST HILLS, CA, 91304 | US Mail (1st Class) |
| 20089 | BRIGGS, WALTER, 11079 KILKERRAN COURT, LAS VEGAS, NV, 89118 | US Mail (1st Class) |
| 20089 | BRIGHT, MICHAEL, P. O. BOX 883, SANDWICH, MA, 02563 | US Mail (1st Class) |
| 20089 | BRIGHT, PETER, 150 NEVADA AVENUE, PALO ALTO, CA, 94301 | US Mail (1st Class) |
| 20089 | BRIGHTHOLLOWAY, AKITA, 150 NEVADA AVENUE, PALO ALTO, CA, 94301 | US Mail (1st Class) |
| 20089 | BRIGITTE AREND-KANEDA & KINJI KEN KANEDA, PO BOX 485, TRUCKEE, CA, 96160-0485 | US Mail (1st Class) |
| 20089 | BRIGITTE AREND-KANEDA AND KINJI KEN KANEDA JTWROS, PO BOX 485, TRUCKEE, CA, 96160-0485 | US Mail (1st Class) |
| 20089 | BRILL, GARY, 150 NEVADA AVENUE, PALO ALTO, CA, 94301 | US Mail (1st Class) |
| 20089 | BRINES, MICHAEL, 687 W ELLA DRIVE, CORALLES, NM, 87048 | US Mail (1st Class) |
| 20089 | BRINEY FAMILY EXEMPTION, TRUST DATED 11/5/82, C/O DONALD E BRINEY TRUSTEE, 16757 HILLSIDE DR, CHINO HILLS, CA, 91709-2244 | US Mail (1st Class) |
| 20089 | BRINEY FAMILY TRUST, C/O DONALD BRINEY TRUSTEE, 16757 HILLSIDE DR, CHINO HILLS, CA, 91709-2244 | US Mail (1st Class) |
| 20089 | BRINEY, DONALD, 16757 HILLSIDE DRIVE, CHINO HILL, CA, 91709 | US Mail (1st Class) |
| 20089 | BRISCOE, KEN, 2051 DESERT PEACH DRIVE, CARSON CITY, NV, 89703 | US Mail (1st Class) |
| 20089 | BRISTLECONE SIGNS INC, 5060 JEAN AVE, LAS VEGAS, NV, 89108-3515 | US Mail (1st Class) |
| 20089 | BRITOS, LELAND, 2331 METEOR SHOWER STREET, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20092 | BRITT FAMILY TR, DTD 5 / 8 / 03, KENNETH W BRITT & MARIE V BRITT TT, 3009 BRIDGEFIELD CT, THE VILLAGES, FL, 32162-7423 | US Mail (1st Class) |
| 20089 | BRITT K CUEVAS OR BIRGETTA PERRY, 2609 ORCHID VALLEY DR, LAS VEGAS, NV, 89134-7325 | US Mail (1st Class) |
| 20089 | BRITT K. CUEVAS OR BIRGETTA PERRY, 2609 ORCHID VALLEY DR, LAS VEGAS, NV, 89134-7325 | US Mail (1st Class) |
| 20089 | BROADBENT & ASSOCIATES INC, 8 W PACIFIC AVE, HENDERSON, NV, 89015-7383 | US Mail (1st Class) |
| 20089 | BROADCAST ASSOCIATES, INC., A NEVADA CORPORATION, 2316 PLAZA DEL PRADO, LAS VEGAS, NV, 89102-3975 | US Mail (1st Class) |
| 20089 | BROADWALK INVESTMENTS LIMITED PARTNERSHIP, C/O JAMES R BONFIGLIO, & DONNA M BONFIGLIO GENERAL PARTNERS, 8635 W SAHARA AVE PMB 220, LAS VEGAS, NV, 89117-5858 | US Mail (1st Class) |
| 20089 | BROCK FAMILY TRUST DATED 5/25/95, C/O PENNY L BROCK TRUSTEE, 355 MUGO PINE CIR, RENO, NV, 89511-8799 | US Mail (1st Class) |
| 20089 | BROCK, LORRAINE, 316 KIEL ST, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 20089 | BROCK, PENNY, 355 MUGO PINE CIRCLE, RENO, NV, 89511 | US Mail (1st Class) |
| 20089 | BRODER, ALAN, 20 W 64TH ST  APT 34E, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 20089 | BRODERS, JOHN, 1372 PUENTE ST, SAN DIMAS, CA, 91773 | US Mail (1st Class) |
| 20089 | BRODERS, LINDA, 86 CORSICA DRIVE, NEWPORT BEACH, CA, 92660 | US Mail (1st Class) |
| 20089 | BRODIE JR, THOMAS, 11041 CLEAR MEADOWS DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20089 | BROGAN, WILLIAM, 2892 EVERGOLD DRIVE, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 20089 | BROKOP, CHARLES, 13835 N TATUM BLVD STE 9419, PHOENIX, AZ, 85032 | US Mail (1st Class) |
| 20089 | BRONKEN, JUDITH, 3633 LAGUNA DEL SOL DRIVE, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20089 | BRONZIE, DOUG, 1325 SANTA CRUZ DR, MINDEN, NV, 89423 | US Mail (1st Class) |
| 20089 | BROOK, DENA, 7949 TERRACE ROCK WAY # 201, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 20089 | BROOKE ANN HAWLEY & STEPHEN HAWLEY, 4075 LOSEE RD, NORTH LAS VEGAS, NV, 89030-3301 | US Mail (1st Class) |
| 20089 | BROOKE, MARLO, 9171 WARFIELD DR, HUNTINGTON BEACH, CA, 92646 | US Mail (1st Class) |
| 20089 | BROOKS BISHOFBERGER, 1727 GOLDEN HORIZON DR, LAS VEGAS, NV, 89123-2433 | US Mail (1st Class) |
| 20089 | BROOKS BISHOFBERGER, AN UNMARRIED MAN, 1727 GOLDEN HORIZON DR, LAS VEGAS, NV, 89123-2433 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20089 | BROOKS H & DEE DEE ROBINSON, PO BOX 445, GLENBROOK, NV, 89413-0445 | US Mail (1st Class) |
| 20089 | BROOKS LIVING TRUST DATED 6/30/97, C/O HOWARD D BROOKS & DOREEN C BROOKS TRUSTEES, 1894 US HIGHWAY 50 E STE 4 # 344, CARSON CITY, NV, 89701-3202 | US Mail (1st Class) |
| 20089 | BROOKS RESTAURANT, 500 S FEDERAL HWY, DEERFIELD BEACH, FL, 33441-4112 | US Mail (1st Class) |
| 20089 | BROOKS, ASHLEY, 25161 VIA AZUL, LAGUNA NIGUEL, CA, 92677 | US Mail (1st Class) |
| 20089 | BROOKS, CHARLES, 1115 KENTFIELD DR., SALINAS, CA, 93901 | US Mail (1st Class) |
| 20089 | BROOKS, DONNA, 5555 N OCEAN BLVD  # 12, FT. LAUDERDALE, FL, 33308 | US Mail (1st Class) |
| 20089 | BROOKS, HOWARD, 1894 HWY 50 STE 4 # 344, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 20089 | BROOKS, JEWEL, 8920 WILDCREEK COURT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20089 | BROOKS, ROBERT, 1405 14TH AVE SW, MINOT, ND, 58701 | US Mail (1st Class) |
| 20089 | BROUWERS FAMILY, TRUST DATED 1/11/1995, C/O JOHN P BROUWERS TRUSTEE, 8040 VISTA TWILIGHT DR, LAS VEGAS, NV, 89123-0726 | US Mail (1st Class) |
| 20089 | BROUWERS, JOHN, 2333 DOLPHIN COURT, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 20089 | BROUWERS, JOHN, 8040 VISTA TWILIGHT DR., LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 20089 | BROUWERS, SHANA, 2333 DOLPHIN COURT, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 20089 | BROUWERS, VINCENT, 2333 DOLPHIN COURT, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 20089 | BROWER, GLEN, 17200 WEST BELL ROAD 353, SURPRISE, AZ, 85374 | US Mail (1st Class) |
| 20089 | BROWN RUDNICK BERLACK ISRAELS LLP, 1 FINANCIAL CTR, BOSTON, MA, 02111-2621 | US Mail (1st Class) |
| 20089 | BROWN, BILL, 2474 MERRILL ROAD, CARSON CITY, NV, 89706 | US Mail (1st Class) |
| 20089 | BROWN, DOROTHY, 578 GREEN AVENUE, SAN BRUNO, CA, 94066 | US Mail (1st Class) |
| 20089 | BROWN, ELIZABETH, 1400 COLORADO STREET STE. C, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 20089 | BROWN, JACECK, 2020 8TH AVE #176, WEST LINN, OR, 97068 | US Mail (1st Class) |
| 20089 | BROWN, KENNETH, 423 BIRD KEY DRIVE, SARASOTA, FL, 34236 | US Mail (1st Class) |
| 20089 | BROWN, KITTY, 2474 MERRILL ROAD, CARSON CITY, NV, 89706 | US Mail (1st Class) |
| 20089 | BROWN, LARRY, 7020 EARLDOM AVENUE, PLAYA DEL REY, CA, 90293 | US Mail (1st Class) |
| 20089 | BROWN, LOU, 2929 FAISS DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20089 | BROWN, MARTIN, 2315 WESTERN OAK DR, REDDING, CA, 96002 | US Mail (1st Class) |
| 20089 | BROWN, RAYMOND, 24 DANBURY LANE, IRVINE, CA, 92618 | US Mail (1st Class) |
| 20089 | BROWN, RAYMOND, P O BOX 173859, DENVER, CO, 80217 | US Mail (1st Class) |
| 20089 | BROWN, RONALD, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20089 | BROWN, RONALD, P O BOX 7006, MENLO PARK, CA, 94026 | US Mail (1st Class) |
| 20089 | BROWN, ZOE, 2877 PARADISE RD # 803, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 20089 | BROWNE 1990 FAMILY, TRUST DATED 6/11/90, C/O ROBERT W BROWNE & MURIEL L BROWNE TRUSTEES, 700 KEELE DR, RENO, NV, 89509-1156 | US Mail (1st Class) |
| 20089 | BROWNE, MURIEL, 700 KEELE DRIVE, RENO, NV, 89509 | US Mail (1st Class) |
| 20089 | BROWNING FAMILY, TRUST DTD 1/14/92, ROBERT BROWNIGN AND CAROLYN BROWNING TTEES, 320 E GAMEBIRD RD, PAHRUMP, NV, 89048-6638 | US Mail (1st Class) |
| 20089 | BROWNING, ROBERT, 320 GAMBIRD ROAD, PAHRUMP, NV, 89042 | US Mail (1st Class) |
| 20089 | BRUCE A SMITH & ANNINA M SMITH, 7736 VILLA ANDRADE AVE, LAS VEGAS, NV, 89131-1686 | US Mail (1st Class) |
| 20089 | BRUCE A SMITH AND ANNINA M SMITH JTWROS, 7736 VILLA ANDRADE AVE, LAS VEGAS, NV, 89131-1686 | US Mail (1st Class) |
| 20092 | BRUCE A ZEBOTT & SALLY R ZEBOTT TTEES, OF THE BRUCE & SALLY ZEBOTT LIVING TRUST DATED 9 /, 900 S MEADOWS PKWY APT 2921, RENO, NV, 89521-5985 | US Mail (1st Class) |
| 20089 | BRUCE A ZEBOTT & SALLY R ZEBOTT, TTEES OF THE BRUCE & SALLY ZEBOTT LIVING TRUST, DATED 9/28/04, 900 S MEADOWS PKWY APT 2921, RENO, NV, 89521-5985 | US Mail (1st Class) |
| 20089 | BRUCE A. SMITH AND ANNINA M. SMITH JTWROS, 7736 VILLA ANDRADE AVE, LAS VEGAS, NV, 89131-1686 | US Mail (1st Class) |
| 20089 | BRUCE BRYEN IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 777 S FEDERAL HWY APT N409, POMPANO BEACH, FL, 33062-5914 | US Mail (1st Class) |
| 20089 | BRUCE BRYEN OR ERICA BRYEN, 777 S FEDERAL HWY APT N409, POMPANO BEACH, FL, 33062-5914 | US Mail (1st Class) |
| 20089 | BRUCE D BRYEN, 777 S FEDERAL HWY APT N409, POMPANO BEACH, FL, 33062-5914 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | BRUCE D WALLACE & JAMES B AVANZINO, 4895 GOLDEN SPRINGS DR, RENO, NV, 89509-5940 | US Mail (1st Class) |
| 20092 | BRUCE D WALLACE AN UNMARRIED, MAN & JAMES B AVANZINO, AN UNMARRIED, MAN JTWROS, 4895 GOLDEN SPRINGS DR, RENO, NV, 89509-5940 | US Mail (1st Class) |
| 20089 | BRUCE D WALLACE C/F SAMANTHA S AVANZINO, 4895 GOLDEN SPRINGS DR, RENO, NV, 89509-5940 | US Mail (1st Class) |
| 20089 | BRUCE D WALLACE CUSTODIAN FOR, ASHLEY V AVANZINO A MINOR UNDER THE UATM, 4895 GOLDEN SPRINGS DR, RENO, NV, 89509-5940 | US Mail (1st Class) |
| 20089 | BRUCE D WALLACE CUSTODIAN FOR, SAMANTHA S AVANZINO A MINOR UNDER THE UATM, 4895 GOLDEN SPRINGS DR, RENO, NV, 89509-5940 | US Mail (1st Class) |
| 20089 | BRUCE D WALLACE, C/F ASHLEY V AVANZINO A MINOR UNDE, THE UATM, 4895 GOLDEN SPRINGS DR, RENO, NV, 89509-5940 | US Mail (1st Class) |
| 20092 | BRUCE D WALLACE, C/F ASHLEY V AVANZINO A MINOR UNDER THE UATM, 4895 GOLDEN SPRINGS DR, RENO, NV, 89509-5940 | US Mail (1st Class) |
| 20092 | BRUCE D WALLACE, C/F SAMATHA S AVANZINO UNIF TRAN MIN ACT NV, 4895 GOLDEN SPRINGS DR, RENO, NV, 89509-5940 | US Mail (1st Class) |
| 20089 | BRUCE D. WALLACE C / F SAMANTHA S. AVANZINO, 4895 GOLDEN SPRINGS DR, RENO, NV, 89509-5940 | US Mail (1st Class) |
| 20089 | BRUCE D. WALLACE TTEE OF THE D W 987 TRUST 9-29-8, 4895 GOLDEN SPRINGS DR, RENO, NV, 89509-5940 | US Mail (1st Class) |
| 20092 | BRUCE DWALLACE, C/F ASHLEY V AVANZINO UNIF TRAN MIN ACT NV, 4895 GOLDEN SPRINGS DR, RENO, NV, 89509-5940 | US Mail (1st Class) |
| 20089 | BRUCE E SLIPOCK, 624 MAIN TRL, ORMOND BEACH, FL, 32174-8509 | US Mail (1st Class) |
| 20089 | BRUCE E SONNENBERG ROSEMARY D SONNENBERG, 113 ROSEWOOD LN, CHICAGO HEIGHTS, IL, 60411-1151 | US Mail (1st Class) |
| 20089 | BRUCE E SONNENBERG TTEE FBO, 113 ROSEWOOD LN, CHICAGO HEIGHTS, IL, 60411-1151 | US Mail (1st Class) |
| 20092 | BRUCE E SONNENBERG TTEE, FBO THE SONNENBERG FAMILY TRUST, DTD 11 / 12 / 96, 113 ROSEWOOD LN, CHICAGO HEIGHTS, IL, 60411-1151 | US Mail (1st Class) |
| 20089 | BRUCE E. SLIPOCK, 624 MAIN TRL, ORMOND BEACH, FL, 32174-8509 | US Mail (1st Class) |
| 20089 | BRUCE E. SONNENBERG, ROSEMARY D. SONNENBERG, 113 ROSEWOOD LN, CHICAGO HEIGHTS, IL, 60411-1151 | US Mail (1st Class) |
| 20089 | BRUCE FALKENBORG PRESIDENT SIERRA WEST INC, PO BOX 8346, INCLINE VILLAGE, NV, 89452-8346 | US Mail (1st Class) |
| 20089 | BRUCE FALKENBORG, PRESIDENT OF SIERRA WEST, INC., PO BOX 8346, INCLINE VILLAGE, NV, 89452-8346 | US Mail (1st Class) |
| 20089 | BRUCE H AND VIRGINIA FAY BARTLETT, 1350 CENTERVILLE LN SPC 29, GARDNERVILLE, NV, 89410-9750 | US Mail (1st Class) |
| 20089 | BRUCE H BARTLETT & FAY BARTLETT, 1350 CENTERVILLE LN SPC 29, GARDNERVILLE, NV, 89410-9750 | US Mail (1st Class) |
| 20092 | BRUCE H BARTLETT & FAY BARTLETT, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 1350 CENTERVILLE LN SPC 29, GARDNERVILLE, NV, 89410-9750 | US Mail (1st Class) |
| 20089 | BRUCE H BARTLETT & VIRGINIA FAY BARTLETT, 1350 CENTERVILLE LN, GARDNERVILLE, NV, 89410-9748 | US Mail (1st Class) |
| 20092 | BRUCE H WOMBLE & R JOANNE WOMBLE TTEES, OF THE WOMBLE LIVING TRUST DTD 2 / 3 / 98, 2734 RICEVILLE DR, HENDERSON, NV, 89052-6854 | US Mail (1st Class) |
| 20089 | BRUCE HURST PRESIDENT, JZH FUNDING CORP A NEVADA CORP, PO BOX 572, CORNING, CA, 96021-0572 | US Mail (1st Class) |
| 20092 | BRUCE LAYNE AND SHERRY LANE, TTEES, OF THE LAYNE FAMILY TRUST, 26 CLUB VISTA DR, HENDERSON, NV, 89052-6603 | US Mail (1st Class) |
| 20089 | BRUCE LIVING TRUST DATED 9/27/01, C/O DON BRUCE & KIM BRUCE TRUSTEES, 1761 MONTELENA CT, CARSON CITY, NV, 89703-8375 | US Mail (1st Class) |
| 20089 | BRUCE MCGIMSEY, 3141 CALAMUS POINTE AVE, NORTH LAS VEGAS, NV, 89081-6523 | US Mail (1st Class) |
| 20089 | BRUCE R LEMAR, 4009 GRAND AVE, WESTERN SPRINGS, IL, 60558-1136 | US Mail (1st Class) |
| 20089 | BRUCE R. LEMAR, AN UNMARRIED MAN, 4009 GRAND AVE, WESTERN SPRINGS, IL, 60558-1136 | US Mail (1st Class) |
| 20089 | BRUCE SONNENBERG & ROSEMARY SONNENBERG HWJTWROS, 113 ROSEWOOD LN, CHICAGO HEIGHTS, IL, 60411-1151 | US Mail (1st Class) |
| 20089 | BRUCE SONNENBERG & ROSEMARY SONNENBERG, 113 ROSEWOOD LN, CHICAGO HEIGHTS, IL, 60411-1151 | US Mail (1st Class) |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | BRUCE SONNENBERG IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 113 ROSEWOOD LN, CHICAGO HEIGHTS, IL, 60411-1151 | US Mail (1st Class) |
| 20089 | BRUCE, DON, 1761 MONTELENA COURT, CARSON CITY, NV, 89703 | US Mail (1st Class) |
| 20089 | BRUCE, HELEN, 7337 EAST MAIN STREET, WEBSTER, WI, 54893 | US Mail (1st Class) |
| 20089 | BRUCE, ROGER, 7825 GEYSER HILL LANE, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 20089 | BRUGGEMANS, PAUL, 385 WEST TAHQUITZ CANYON WAY, PALM SPRINGS, CA, 92262 | US Mail (1st Class) |
| 20089 | BRUNI CUMMINS TRUSTOR OF CUMMINS FAMILY TRUST, 1648 BLACK FOX CANYON RD, HENDERSON, NV, 89052-6938 | US Mail (1st Class) |
| 20089 | BRUNO, VINCENT, 4961 E PATTERSON AVE, LAS VEGAS, NV, 89104 | US Mail (1st Class) |
| 20089 | BRUNTON, THOMAS, P. O. BOX 11949, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 20089 | BRUSH, EDWIN, P O BOX 178, FERNLEY, NV, 89408 | US Mail (1st Class) |
| 20089 | BRYAN CAVE LLP, PO BOX 503089, SAINT LOUIS, MO, 63150-0001 | US Mail (1st Class) |
| 20089 | BRYAN F BURLEY, 8345 CRETAN BLUE LN, LAS VEGAS, NV, 89128-7470 | US Mail (1st Class) |
| 20089 | BRYAN F. BURLEY, A SINGLE MAN, 8345 CRETAN BLUE LN, LAS VEGAS, NV, 89128-7470 | US Mail (1st Class) |
| 20089 | BRYAN K HALL, 300 W BEECH ST UNIT 1506, SAN DIEGO, CA, 92101-8450 | US Mail (1st Class) |
| 20089 | BRYAN L FIDLER AND DAWN E LUCAS, 100 S BUFFALO DR #120, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20089 | BRYAN L. FIDLER AND DAWN E. LUCAS AS JTWROS, 1100 S BUFFALO DR APT 120, LAS VEGAS, NV, 89117-1317 | US Mail (1st Class) |
| 20089 | BRYAN M THOMAS AND LORI M THOMAS, 2201 DUPONT DR STE 820, IRVINE, CA, 92612-7508 | US Mail (1st Class) |
| 20089 | BRYAN, ROGER, 1644 N PALO VERDE DRIVE, ST. GEORGE, UT, 84770 | US Mail (1st Class) |
| 20089 | BRYANT SR, ROBERT, 16247 W COTTONWOOD ST, SURPRISE, AZ, 85374 | US Mail (1st Class) |
| 20089 | BRYANT, LEE, 521 W PAINTED TRAILS RD, PAHRUMP, NV, 89060 | US Mail (1st Class) |
| 20089 | BRYANT, REBECCA, 301 LEONARD STREET, ONAGA, KS, 66521 | US Mail (1st Class) |
| 20089 | BRYCE F BELL, 2570 S DAYTON WAY # 106, DENVER, CO, 80231-3944 | US Mail (1st Class) |
| 20089 | BRYCE F. BELL, AN UNMARRIED MAN, 2570 S DAYTON WAY # 106, DENVER, CO, 80231-3944 | US Mail (1st Class) |
| 20089 | BRYMAN FAMILY TRUST, C/O MICHAEL BRYMAN & DOROTHEE BRYMAN TRUSTEES, 19 WESLEY XING, SAVANNAH, GA, 31411-1724 | US Mail (1st Class) |
| 20089 | BRYMAN, MICHAEL, 19 WESLEY CROSSING, SAVANNAH, GA, 31411 | US Mail (1st Class) |
| 20089 | BRYNA A MCMAHON, 9900 WILBUR MAY PKWY APT 803, RENO, NV, 89521-4008 | US Mail (1st Class) |
| 20089 | BUCK TRUST DATED 7/13/95, C/O FORREST WEST BUCK JR, & MARY JEAN NELSON BUCK TRUSTEES, PO BOX 5265, SUN CITY WEST, AZ, 85376-5265 | US Mail (1st Class) |
| 20089 | BUCK, JR., FORREST, 3216 BRYANT, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 20089 | BUCK, JR., FORREST, P O BOX 5265, SUN CITY WEST, AZ, 85376 | US Mail (1st Class) |
| 20089 | BUCK, MARY, P O BOX 5265, SUN CITY WEST, AZ, 85376 | US Mail (1st Class) |
| 20089 | BUCK, WILLIAM, P O BOX 5127, RENO, NV, 89513 | US Mail (1st Class) |
| 20089 | BUCK, WILLIAM, P. O. BOX 5127, RENO, NV, 89513 | US Mail (1st Class) |
| 20089 | BUCKALEW TRUST JANET BUCKALEW TRUSTEE, 5101 DESERT LILY LN, LAS VEGAS, NV, 89130-3607 | US Mail (1st Class) |
| 20089 | BUCKALEW TRUST, C/O JANET BUCKALEW TRUSTEE, 5101 DESERT LILY LN, LAS VEGAS, NV, 89130-3607 | US Mail (1st Class) |
| 20089 | BUCKALEW TRUST, JANET BUCKALEW TRUSTEE, 5101 DESERT LILY LN, LAS VEGAS, NV, 89130-3607 | US Mail (1st Class) |
| 20089 | BUCKALEW, JANET, 5101 DESERT LILLY LANE, LAS VEGAS, NV, 89130 | US Mail (1st Class) |
| 20089 | BUCKWALD REVOCABLE, TRUST DATED 2/11/92, C/O NEIL G BUCKWALD TRUSTEE, 5000 N VALADEZ ST, LAS VEGAS, NV, 89149-5247 | US Mail (1st Class) |
| 20089 | BUCKWALD, NEIL, 5000 NORTH VALDEZ STREET, LAS VEGAS, NV, 89149 | US Mail (1st Class) |
| 20089 | BUDAVICH, ROBERT, 2675 WINDMILL PKWY, HENDERSON, NV, 89074-3394 | US Mail (1st Class) |
| 20089 | BUDDY GARFINKLE & BETSY GARFINKLE, PO BOX 9022, INCLINE VILLAGE, NV, 89452-9022 | US Mail (1st Class) |
| 20089 | BUDGET RENT-A-CAR, | |
| 20089 | BUDNICK, PATRICK, P O BOX 460570, LEEDS, UT, 84746 | US Mail (1st Class) |
| 20089 | BUECHNER FAMILY, TRUST DATED 3/30/99, C/O WILLIAM R BUECHNER & NANCY A BUECHNER TRUSTEES, 131 BASQUE DR, TRUCKEE, CA, 96161-3906 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20089 | BUECHNER, WILLIAM, 131 BASQUE DR, TRUCKEE, CA, 96161 | US Mail (1st Class) |
| 20089 | BUEL AND MAXINE DODSON, 2204 BONNIE BRAE AVE, LAS VEGAS, NV, 89102-4434 | US Mail (1st Class) |
| 20089 | BUEL DODSON AND / OR MAXINE DODSON, JTWROS, 2204 BONNIE BRAE AVE, LAS VEGAS, NV, 89102-4434 | US Mail (1st Class) |
| 20089 | BUEL DODSON AND MAXINE DODSON, 2204 BONNIE BRAE AVE, LAS VEGAS, NV, 89102-4434 | US Mail (1st Class) |
| 20089 | BUEL DODSON AND/OR MAXINE DODSON JTWROS, 2204 BONNIE BRAE AVE, LAS VEGAS, NV, 89102-4434 | US Mail (1st Class) |
| 20089 | BUEL DODSON ITF MEGAN DODSON, 2204 BONNIE BRAE AVE, LAS VEGAS, NV, 89102-4434 | US Mail (1st Class) |
| 20089 | BUEL DODSON OR STEVEN DODSON JTWROS, 2204 BONNIE BRAE AVE, LAS VEGAS, NV, 89102-4434 | US Mail (1st Class) |
| 20089 | BUEL DODSON OR STEVEN DODSON, JTWROS, 2204 BONNIE BRAE AVE, LAS VEGAS, NV, 89102-4434 | US Mail (1st Class) |
| 20089 | BUEL DODSON POD JASON DODSON, 2204 BONNIE BRAE AVE, LAS VEGAS, NV, 89102-4434 | US Mail (1st Class) |
| 20089 | BUFFALO WILD WINGS HENDERSON, | US Mail (1st Class) |
| 20089 | BUFFET ORIENT, | US Mail (1st Class) |
| 20089 | BUILDERS CONTROL SERVICE, 1490 COLORADO BLVD, LOS ANGELES, CA, 90041-2340 | US Mail (1st Class) |
| 20089 | BULBMAN INC, 4230 CAMERON ST, LAS VEGAS, NV, 89103-3718 | US Mail (1st Class) |
| 20089 | BULLARD, BILL, 2960 W SAHARA AVE STE 200, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 20089 | BULLOCK FAMILY TRUST DATED 8/7/97 (KWA310956), C/O GLENN BULLOCK & SHERRY BULLOCK TRUSTEES, 9811 W CHARLESTON BLVD STE 2429, LAS VEGAS, NV, 89117-7528 | US Mail (1st Class) |
| 20092 | BULLOCK INSULATION PROFIT, SHARING DTD 12/27/94 (UA-31094), 9811 W CHARLESTON BLVD STE 2429, LAS VEGAS, NV, 89117-7528 | US Mail (1st Class) |
| 20092 | BULLOCK INSULATION PSP, DTD 12 / 27 / 94, GLENN BULLOCK TTEE, 9811 W CHARLESTON BLVD STE 2429, LAS VEGAS, NV, 89117-7528 | US Mail (1st Class) |
| 20089 | BULLOCK INSULATION PSP, DTD 12/27/94 GLENN BULLOCK TTEE, 9811 W CHARLESTON BLVD STE 2429, LAS VEGAS, NV, 89117-7528 | US Mail (1st Class) |
| 20089 | BULLOCK, GARY, 5990 PEMBROKE DRIVE, RENO, NV, 89502 | US Mail (1st Class) |
| 20089 | BULLOCK, GLENN, 9811 W CHARLESTON BLVD STE 2429, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20089 | BULLOCK, GLENN, 9811 W CHARLESTON BLVD STE 2429, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20089 | BULMER, BRIAN, 8005 JO MARCY DRIVE, LAS VEGAS, NV, 89131 | US Mail (1st Class) |
| 20089 | BUNCH, ROY, 4956 VISTA FLORA WAY, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20089 | BUNDY CANYON LAND DEVELOPMENT LLC, | US Mail (1st Class) |
| 20089 | BUNDY CANYON LAND DEVELOPMENT, LLC, 28475 OLD TOWN FRONT ST STE D, TEMECULA, CA, 92590-1824 | US Mail (1st Class) |
| 20089 | BUNN, FRANK, 8279 PALMADA, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 20089 | BUNNY C VREELAND, 2334 EAGLE CREEK LN, OXNARD, CA, 93036-7771 | US Mail (1st Class) |
| 20089 | BUNNY C VREELAND, AN UNMARRIED WOMAN, 2334 EAGLE CREEK LN, OXNARD, CA, 93036-7771 | US Mail (1st Class) |
| 20089 | BUNNY SUTTLE AN UNMARRIED WOMAN, 1904 S 17TH ST, LAS VEGAS, NV, 89104-3550 | US Mail (1st Class) |
| 20089 | BUNNY SUTTLE, 1904 S 17TH ST, LAS VEGAS, NV, 89104-3550 | US Mail (1st Class) |
| 20089 | BUNNY VREELAND AND SCOTT A JUSICH, 2334 EAGLE CREEK LN, OXNARD, CA, 93036-7771 | US Mail (1st Class) |
| 20089 | BURDIGE, CYNTHIA, 100 NW 82 AVE STE #305, PLANTATION, FL, 33324 | US Mail (1st Class) |
| 20089 | BURDIGE, CYNTHIA, 100 NW 82 AVE STE 305, PLANTATION, FL, 33324 | US Mail (1st Class) |
| 20089 | BURGARELLO ALARM INC, PO BOX 2883, SPARKS, NV, 89432-2883 | US Mail (1st Class) |
| 20089 | BURGARELLO INC PROFIT SHARING PLAN, C/O RONALD A JOHNSON TRUSTEE, 50 SNIDER WAY, SPARKS, NV, 89431-6308 | US Mail (1st Class) |
| 20089 | BURGER 1981 TRUST, C/O DONALD DEAN BURGER & PEGGY T BURGER TRUSTEES, 2790 S TORREY PINES DR, LAS VEGAS, NV, 89146-5141 | US Mail (1st Class) |
| 20089 | BURGER, DONALD, 2790 S TORREY PINES DR, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 20089 | BURGESS, EDWARD, 2605  E. FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20089 | BURGOS JR., DR. JOSELITO, 30080 OAK AVE, AITKIN, MN, 56431 | US Mail (1st Class) |
| 20089 | BURKE J TOLLSTRUP & MARIE C TOLLSTRUP, 2280 BLOOMINGTON HILLS DR UNIT 6, ST GEORGE, UT, 84790-6803 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | BURKE J TOLLSTRUP & MARIE C TOLLSTRUP, HUSBAND & WIFE JTWROS, 2280 BLOOMINGTON HILLS DR UNIT 6, ST GEORGE, UT, 84790-6803 | **US Mail (1st Class)** |
| 20092 | BURKE J TOLLSTRUP & MARIE C TOLLSTRUP, HUSBAND & WIFE, JTWROS, 2280 BLOOMINGTON HILLS DR UNIT 6, ST GEORGE, UT, 84790-6803 | **US Mail (1st Class)** |
| 20089 | BURKE, MARK, P O BOX 785, BEAVER DAM, AZ, 86432 | **US Mail (1st Class)** |
| 20089 | BURKETT, GREGORY, P O BOX 67, GONZALES, LA, 70707 | **US Mail (1st Class)** |
| 20089 | BURKETT, KATHY, 1008 SEABURY HILL COURT, LAS VEGAS, NV, 89128 | **US Mail (1st Class)** |
| 20089 | BURKONS, HOWARD, 6425 PEACH AVENUE, VAN NUYS, CA, 91406 | **US Mail (1st Class)** |
| 20089 | BURLEY, BRYAN, 8345 CRETAN BLUE LANE, LAS VEGAS, NV, 89128 | **US Mail (1st Class)** |
| 20089 | BURLINGAME, JUNE, 4465 BOCA WAY SP 215, RENO, NV, 89502 | **US Mail (1st Class)** |
| 20089 | BURNS, JOHN, 551 MARIE STREET, PAHRUMP, NV, 89060 | **US Mail (1st Class)** |
| 20089 | BURR, KEVIN, 9900 WILBUR MAY PKWY #2405, RENO, NV, 89521 | **US Mail (1st Class)** |
| 20089 | BURRELLE`S LUCE, 75 E NORTHFIELD RD, LIVINGSTON, NJ, 07039-4532 | **US Mail (1st Class)** |
| 20089 | BURRELLES LUCE, 75 E NORTHFIELD RD, LIVINGSTON, NJ, 07039-4532 | **US Mail (1st Class)** |
| 20089 | BURRUS, TIMOTHY & JOANN, DEL HARDY ESQ, HARDY LAW GROUP, 96 & 98 WINTER ST, RENO, NV, 89503 | **US Mail (1st Class)** |
| 20089 | BURRUS, TIMOTHY, 3880 W HIDDEN VALLEY DR, RENO, NV, 89502 | **US Mail (1st Class)** |
| 20089 | BURT FAMILY TRUST #2, C/O DONALD E BURT & CONNIE L CEJMER TRUSTEES, PO BOX 158, CAMPTONVILLE, CA, 95922-0158 | **US Mail (1st Class)** |
| 20089 | BURT FAMILY TRUST, C/O DONALD E BURT & CONNIE L CEJMER TRUSTEES, PO BOX 158, CAMPTONVILLE, CA, 95922-0158 | **US Mail (1st Class)** |
| 20089 | BURT, SHARON, 7150 DOE AVENUE, LAS VEGAS, NV, 89117 | **US Mail (1st Class)** |
| 20092 | BURTON D SIBLEY & BLENDA LAMBERT SIBLEY TTEES, THE SIBLEY FAMILY TRUST DTD 3-7-01, 16326 W WILLOW CREEK LN, SURPRISE, AZ, 85374-6432 | **US Mail (1st Class)** |
| 20092 | BURTON D SIBLEY & GLENDA LAMBERT SIBLEY TTEES, OF THE SIBLEY FAMILY TRUST DATED 3 / 7 / 01, 16326 W WILLOW CREEK LN, SURPRISE, AZ, 85374-6432 | **US Mail (1st Class)** |
| 20092 | BURTON M SACK A MARRIED MAN, DEALING W/SOLE, & SEPARATE PROPERTY, 415 L AMBIANCE DR # PH-D, LONGBOAT KEY, FL, 34228-3908 | **US Mail (1st Class)** |
| 20092 | BURTON M SACK TTEE THE SCOTT A SACK IRREVOC TRUST, DTD 3-18-94, 415 L AMBIANCE DR # PH-D, LONGBOAT KEY, FL, 34228-3908 | **US Mail (1st Class)** |
| 20092 | BURTON M SACK TTEE, THE DAVID H SACK IRREVOC TRUST, DTDT 3-28-94, 415 L AMBIANCE DR # PH-D, LONGBOAT KEY, FL, 34228-3908 | **US Mail (1st Class)** |
| 20089 | BURTON M SACK, 415 L AMBIANCE DR PH-D, LONGBOAT KEY, FL, 34228-3908 | **US Mail (1st Class)** |
| 20089 | BURTON SACK, GP / SACK FAMILY PARTNERS, LP, 415 L AMBIANCE DR # PH-D, LONGBOAT KEY, FL, 34228-3908 | **US Mail (1st Class)** |
| 20089 | BUSBY, DONALD, 5541 YUKON DR, SUN VALLEY, NV, 89433 | **US Mail (1st Class)** |
| 20089 | BUSH, LAWRENCE, HCR 79 BOX 64, CROWLEY LAKE, CA, 93546 | **US Mail (1st Class)** |
| 20089 | BUSHMAN, J, PO BOX 576, OVERTON, NV, 89040 | **US Mail (1st Class)** |
| 20089 | BUSINESS OBJECTS CRYSTAL, | **US Mail (1st Class)** |
| 20089 | BUSINESS PARTNERS, 9301 WINNETKA AVE, CHATSWORTH, CA, 91311-6033 | **US Mail (1st Class)** |
| 20089 | BUSINESS REAL ESTATE WEEKLY, PO BOX 15216, SCOTTSDALE, AZ, 85267-5216 | **US Mail (1st Class)** |
| 20089 | BUSINESS REAL ESTATE, 8910 E RAINTREE DR STE 200, SCOTTSDALE, AZ, 85260-7027 | **US Mail (1st Class)** |
| 20089 | BUSINESS WEEK, PO BOX 53235, CUSTOMER SERVICE DEPT, BOULDER, CO, 80322-3235 | **US Mail (1st Class)** |
| 20089 | BUSK, RONALD, 10624 S EASTERN AVENUE A161, HENDERSON, NV, 89052 | **US Mail (1st Class)** |
| 20089 | BUTCH MCGUIRES INC, CHICAGO, IL, | **US Mail (1st Class)** |
| 20089 | BUTCHER, QUEEN, 5555 MOUNT DIABLO DRIVE, LAS VEGAS, NV, 89118 | **US Mail (1st Class)** |
| 20089 | BUTLER, HERBERT, 8532 STONE HARBOR AVENUE, LAS VEGAS, NV, 89128 | **US Mail (1st Class)** |
| 20089 | BUTTINO, PAUL, P  O BOX 67405, PHOENIX, AZ, 85082 | **US Mail (1st Class)** |
| 20089 | BUTTRAM, WARREN, P. O. BOX 27, RENO, NV, 89504 | **US Mail (1st Class)** |
| 20089 | BUTTRAM, WILLIAM, 1929 DAVINA STREET, HENDERSON, NV, 89074 | **US Mail (1st Class)** |
| 20089 | BUYDOMAINSCOM, | **US Mail (1st Class)** |
| 20089 | BUYS, CORNELIUS, 22 N LAKE CIRCLE, ANTIOCH, CA, 94509 | **US Mail (1st Class)** |
| 20089 | BUYS, MICHELLE, P O BOX 3715, OLYMPIC VALLEY, CA, 96146 | **US Mail (1st Class)** |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20089 | BYRAN J MCWATERS & LISA J MCWATERS, PO BOX 148, FERNDALE, CA, 95536-0148 | US Mail (1st Class) |
| 20089 | BYRNE E FALKE JR, PO BOX 5676, INCLINE VILLAGE, NV, 89450-5676 | US Mail (1st Class) |
| 20089 | BYRNE E FALKE LIVING, TRUST DATED 6/3/03, C/O BYRNE E FALKE JR TRUSTEE, PO BOX 5676, INCLINE VILLAGE, NV, 89450-5676 | US Mail (1st Class) |
| 20089 | BYRNE E FALKE SR TRUSTEE OF THE BYRNE FALKE, LIVING TRUST, PO BOX 3774, INCLINE VILLAGE, NV, 89450-3774 | US Mail (1st Class) |
| 20089 | BYRNE E. FALKE, JR., PO BOX 5676, INCLINE VILLAGE, NV, 89450-5676 | US Mail (1st Class) |
| 20089 | BYRNE FALKE LIVING TRUST, C/O BYRNE E FALKE SR TRUSTEE, PO BOX 3774, INCLINE VILLAGE, NV, 89450-3774 | US Mail (1st Class) |
| 20092 | BYRNE FALKE TRSTEE OF THE BYRNE FALKE LIVING TRST, PO BOX 3774, INCLINE VILLAGE, NV, 89450-3774 | US Mail (1st Class) |
| 20089 | BYSYNERGY, 1785 W HIGHWAY 89A STE 3D, SEDONA, AZ, 86336-5577 | US Mail (1st Class) |
| 20089 | BYSYNERGY, LLC, 47 BRINS MESA RD, SEDONA, AZ, 86336-5911 | US Mail (1st Class) |
| 20092 | C & B CATTLE CO, LLC, A UTAH LIMITED LIABILITY CO, PO BOX 460570, LEEDS, UT, 84746-0570 | US Mail (1st Class) |
| 20089 | C & B CATTLE COMPANY LLC, PO BOX 460570, LEEDS, UT, 84746-0570 | US Mail (1st Class) |
| 20085 | C CUNNINGHAM/J KOHL/C ROBERTS, RAWLINGS OLSON CANNON ETAL, (TRANSFEROR: PROSPECT HIGH INCOME FUND, ETAL), 9950 W CHEYENNE AVE, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 20089 | C D R ENTERPRISES, 2574 S CHERRY AVE, FRESNO, CA, 93706-5008 | US Mail (1st Class) |
| 20089 | C DEANN DUTT TRUST, C/O CYNTHIA DEANN DUTT & WAYNE A DUTT TRUSTEES, 2929 HARBOR COVE DR, LAS VEGAS, NV, 89128-7083 | US Mail (1st Class) |
| 20089 | C DONALD AYERS, PO BOX 605, ISLAMORADA, FL, 33036-0605 | US Mail (1st Class) |
| 20089 | C H ESTES III, 311 LA PLAYA PL, BIRMINGHAM, AL, 35209-4121 | US Mail (1st Class) |
| 20089 | C I B B INC PENSION PLAN, C/O RONALD A JOHNSON TRUSTEE, 50 SNIDER WAY, SPARKS, NV, 89431-6308 | US Mail (1st Class) |
| 20089 | C J BERGMANS, 2313 N SEQUOIA DR, PRESCOTT, AZ, 86301-4302 | US Mail (1st Class) |
| 20089 | C K KHURY AND IRENE K BASS FAMILY, TRUST DATED 5/10/05, C/O C K KHURY AND IRENE K BASS TRUSTEES, 1930 VILLAGE CENTER CIR PMB 3-387, LAS VEGAS, NV, 89134-6238 | US Mail (1st Class) |
| 20092 | C K KHURY AND IRENE K BASS, TTEES, OF THE C K KHURY AND IRENE K BASS FAMILY TRUST DAT, 1930 VILLAGE CENTER CIR PMB 3-387, LAS VEGAS, NV, 89134-6238 | US Mail (1st Class) |
| 20089 | C NICHOLAS PEREOS IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 1610 MEADOW WOOD LN, RENO, NV, 89502-6510 | US Mail (1st Class) |
| 20089 | C RICHARD SMITH TRUSTEE OF THE SMITH, FAMILY TRUST DTD 7/16/98, 9900 WILBUR MAY PKWY APT 2104, RENO, NV, 89521-4021 | US Mail (1st Class) |
| 20092 | C RICHARD SMITH TTEE OF THE SMITH FAMILY TRUST, DTD 7 / 16 / 98, 9900 WILBUR MAY PKWY APT 2104, RENO, NV, 89521-4021 | US Mail (1st Class) |
| 20089 | C T CORPORATION, PO BOX 4349, CAROL STREAM, IL, 60197-4349 | US Mail (1st Class) |
| 20089 | C THOMAS FALKENBORG & JANE FALKENBORG, PO BOX 52804, BELLEVUE, WA, 98015-2804 | US Mail (1st Class) |
| 20089 | C W HINE, 13814 CEDAR CREEK AVE, BAKERSFIELD, CA, 93314-8319 | US Mail (1st Class) |
| 20089 | C ZRUDSKY INC, 106 E VICTORIAN AVE SPC 35, SPARKS, NV, 89431-5408 | US Mail (1st Class) |
| 20089 | C. DONALD AYERS, A SINGLE MAN, PO BOX 605, ISLAMORADA, FL, 33036-0605 | US Mail (1st Class) |
| 20089 | C. J. ABDO, 2812 ASHBY AVE, LAS VEGAS, NV, 89102-1902 | US Mail (1st Class) |
| 20089 | C. J. BERGMANS, 1900 E MINARET CIR, RENO, NV, 89523-1213 | US Mail (1st Class) |
| 20089 | C.E. LANGFORD TRUST, UNAVAILABLE, | US Mail (1st Class) |
| 20089 | C/F ARTHUR J NOEL IRA, 301 LEONARD ST, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20089 | C/F KENNETH THOMPSON IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20085 | C/O BANKRUPTCY CLERK, CLARK COUNTY, (TRANSFEROR: CLARK COUNTY ASSESSOR), PO BOX 551401, LAS VEGAS, NV, 89155-1401 | US Mail (1st Class) |
| 20089 | C/O MARY HARDIN MORRISSEY, 9641 STONEY CREEK DR, LAS VEGAS, NV, 89117-6715 | US Mail (1st Class) |
| 20089 | CABANTING, H., 2442 MELODY LANE, RENO, NV, 89512 | US Mail (1st Class) |
| 20089 | CABELAS RETAIL, | US Mail (1st Class) |
| 20089 | CABERNET HIGHLANDS, LLC, 9460 DOUBLE R BLVD STE 200, RENO, NV, 89521-4809 | US Mail (1st Class) |
| 20089 | CADD FAMILY LIVING, TRUST DATED 8/20/1996, C/O SUSAN M JONES TRUSTEE, 2116 SAND POINT RD, DISCOVERY BAY, CA, 94514-9102 | US Mail (1st Class) |
| 20089 | CADDY TRANSPORTATION TUCSON AZ, 7493 N ORACLE RD STE 133, TUCSON, AZ, 85704-6355 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | CADIEUX, CLARA, 1730 TERRACE HEIGHTS LN, RENO, NV, 89523 | US Mail (1st Class) |
| 20089 | CADIEUX, RICHARD, 1730 TERRACE HEIGHTS LANE, RENO, NV, 89523 | US Mail (1st Class) |
| 20089 | CADIEUX, RICHARD, 2605 E. FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20089 | CADWALLADER 2001 TRUST, C/O DAVID S CADWALLADER, & ALYCE E CADWALLADER TRUSTEES, 14305 WINTU WAY, REDDING, CA, 96003-9462 | US Mail (1st Class) |
| 20089 | CADWALLADER, DAVID, 14305 WINTU WAY, REDDING, CA, 96003 | US Mail (1st Class) |
| 20089 | CADY, EUGENE, 20 SKYLINE CIRCLE, RENO, NV, 89509 | US Mail (1st Class) |
| 20089 | CADY, LEONARD, | US Mail (1st Class) |
| 20089 | CADY, MARY, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20089 | CAFE DELICIAS, | US Mail (1st Class) |
| 20089 | CAFE TERRA COTTA, | US Mail (1st Class) |
| 20089 | CAFERRO LIVING TRUST DATED 12/22/03, C/O JAY J CAFERRO & JACQUELINE L CAFERRO TRUSTEES, 3524 W EUCLID AVE, SPOKANE, WA, 99205-3952 | US Mail (1st Class) |
| 20089 | CAFERRO, JAY, 3524 WEST EUCLID AVE., SPOKANE, WA, 99205 | US Mail (1st Class) |
| 20089 | CAIFORNIA NATIONAL BANK, PO BOX 5339, SANTA BARBARA, CA, 93150-5339 | US Mail (1st Class) |
| 20092 | CAL & JUDY TERRILL TTEES, THE TERRILL FAMILY REVOCABLE LIVING TRUST DTD 3-11, 6149 ARAGON AVE, NEW PORT RICHEY, FL, 34653-4058 | US Mail (1st Class) |
| 20089 | CALBRIT RETIREMENT, TRUST DATED 8/1/81, C/O JOHN J STEIN TRUSTEE, 4309 HALE RANCH LN, FAIR OAKS, CA, 95628-6400 | US Mail (1st Class) |
| 20089 | CALE FAMILY TRUST DATED 11/16/88, C/O KEITH J CALE TRUSTEE, 6070 INGLESTON DR UNIT 1111, SPARKS, NV, 89436-7082 | US Mail (1st Class) |
| 20089 | CALHOUN, EVELYN, 369 FM 2848, VALLEY VIEW, TX, 76272 | US Mail (1st Class) |
| 20089 | CALHOUN, ORVIN, 2026 BEL AIR AVE, SAN JOSE, CA, 95128 | US Mail (1st Class) |
| 20089 | CALIFORNIA LAND TITLE ASSOCIATION, PO BOX 13968, SACRAMENTO, CA, 95853-3968 | US Mail (1st Class) |
| 20089 | CALIFORNIA MORTGAGE BANKERS ASSOCIATION, 980 9TH ST STE 2120, SACRAMENTO, CA, 95814-2741 | US Mail (1st Class) |
| 20089 | CALIFORNIA OVERNIGHT, DEPARTMENT # 1664, LOS ANGELES, CA, 90084-1664 | US Mail (1st Class) |
| 20089 | CALIFORNIA PIZZA, | US Mail (1st Class) |
| 20089 | CALIFORNIA SECRETARY OF STATE, | US Mail (1st Class) |
| 20089 | CALIXTO F & MARIA R BLANCO JTWROS, 4508 PASEO DEL RAY DR, LAS VEGAS, NV, 89121-5424 | US Mail (1st Class) |
| 20089 | CALIXTO F BLANCO AND MARIA R BLANCO, 4508 PASEO DEL RAY DR, LAS VEGAS, NV, 89121-5424 | US Mail (1st Class) |
| 20089 | CALIXTO F. BLANCO & MARIA R. BLANCO, JTWROS, 4508 PASEO DEL RAY DR, LAS VEGAS, NV, 89121-5424 | US Mail (1st Class) |
| 20089 | CALL, NOEL, | US Mail (1st Class) |
| 20089 | CALLIE TURPIN, | US Mail (1st Class) |
| 20089 | CAL-MARK BEVERAGE COMPANY DEFINED BENEFIT PLAN, C/O NEVADA TRUST COMPANY CUSTODIAN FOR, 440 CORTE SUR STE 200, NOVATO, CA, 94949-5926 | US Mail (1st Class) |
| 20089 | CALVIN BETTENCOURT IRA, C/O FIRST TRUST CO OF ONAGA CUSTODIAN, 1325 CINDER ROCK DR APT 201, LAS VEGAS, NV, 89128-3837 | US Mail (1st Class) |
| 20092 | CALVIN G BETTENCOURT & MABEL M BETTENCOURT, HUSBAND & WIFE AS JOINT TENANTS, 1325 CINDER ROCK DR APT 201, LAS VEGAS, NV, 89128-3837 | US Mail (1st Class) |
| 20089 | CALVIN RODERICK SPEAR TTEE CALVIN SPEAR SEPARATE, 4151 W PINECREST CIR, LAS VEGAS, NV, 89121-4923 | US Mail (1st Class) |
| 20089 | CALVIN RODERICK SPEAR TTEE, 4151 W PINECREST CIR, LAS VEGAS, NV, 89121-4923 | US Mail (1st Class) |
| 20092 | CALVIN RODERICK SPEAR TTEE, CALVIN SPEAR SEPARATE PROPERTY TRUST DTD 5/13/05, 4151 W PINECREST CIR, LAS VEGAS, NV, 89121-4923 | US Mail (1st Class) |
| 20092 | CALVIN RODERICK SPEAR TTEE, OF THE CALVIN SPEAR SEPARATE PROPERTY TRUST DTD 5/, 4151 W PINECREST CIR, LAS VEGAS, NV, 89121-4923 | US Mail (1st Class) |
| 20089 | CAMERON SURVIVORS TRUST DTD 12/22/97, FOR THE BENEFIT OF HIS CHILDREN, JOHN CAMERON & KATHERINE CAMERON-HOFFMAN, C/O RALPH F CAMERON TRUSTEE, 25482 CADILLAC DR, LAGUNA HILLS, CA, 92653-5209 | US Mail (1st Class) |
| 20089 | CAMERON, JAMES, 774 MAYS BLVD 10 PMB 313, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 20089 | CAMERON, RALPH, 25482 CADILLAC DR., LAGUNA HILLS, CA, 92653 | US Mail (1st Class) |
| 20089 | CAMPBELL, AMANDA, 4455 GISELLE LN., STOCKTON, CA, 95206 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | CAMPBELL, ANN, 4605 LATIGO STREET, LAS VEGAS, NV, 89119 | US Mail (1st Class) |
| 20089 | CAMPBELL, DORIS, 34 BEAVER LAKE CIRCLE, ORMOND BEACH, FL, 32174 | US Mail (1st Class) |
| 20089 | CAMPBELL, JILLIAN, 2024 DOUGLAS ROAD, STOCKTON, CA, 95207 | US Mail (1st Class) |
| 20089 | CAMPBELL, LOIS, 1733 WARRINGTON DRIVE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20089 | CAMPBELL, NOEL, 2640 N. AVE, CHICO, CA, 95973 | US Mail (1st Class) |
| 20089 | CAMPTON MD, DR. DENNIS, 5741 KEN`S PLACE, PAHRUMP, NV, 89060 | US Mail (1st Class) |
| 20089 | CANARY, ROGER, 2605 E. FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20089 | CANARY, ROGER, 3175 GOLDY WY, SPARKS, NV, 89434 | US Mail (1st Class) |
| 20089 | CANDAU, PIERRE, 1550 APT A 20TH AVE, SAN FRANCISCO, CA, 94122 | US Mail (1st Class) |
| 20089 | CANDELARIO, JUDITH, 2575 KELLOGG LOOP, LIVERMORE, CA, 94550 | US Mail (1st Class) |
| 20089 | CANDLELIGHTERS FOR CHILDHOOD CANCER, 3201 S MARYLAND PKWY STE 600, LAS VEGAS, NV, 89109-2428 | US Mail (1st Class) |
| 20089 | CANECLARK, JOAN, 2520 SNOW PARTRIDGE RD., RENO, NV, 89523 | US Mail (1st Class) |
| 20089 | CANEPA, EVELYN, 4330 MT GATE DR, RENO, NV, 89509 | US Mail (1st Class) |
| 20089 | CANEPA, GARY, 14170 POWDER RIVER DR., RENO, NV, 89511 | US Mail (1st Class) |
| 20089 | CANEPA, LOUIS, 1395 HILLTOP RD, RENO, NV, 89509 | US Mail (1st Class) |
| 20089 | CANEPA, LOUIS, 1395 HILLTOP ROAD, RENO, NV, 89509 | US Mail (1st Class) |
| 20089 | CANEPA, LOUIS, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20089 | CANEPA, SCOTT, 9704 HIGHRIDGE DR, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20089 | CANEPA, SHAWNTELLE, 9704 HIGHRIDGE DR., LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20089 | CANFORA, JOSEPH, 105 E FIRST ST STE 101, HINSDALE, IL, 60521 | US Mail (1st Class) |
| 20089 | CANFORA, JOSEPH, 7020 COUNTY LINE ROAD, BURR RIDGE, IL, 60527 | US Mail (1st Class) |
| 20089 | CANGELOSI, DONNA, 5860 LAU SANNE DRIVE, RENO, NV, 89511 | US Mail (1st Class) |
| 20089 | CANGELOSI, DONNA, 5860 LAUSANNE DRIVE, RENO, NV, 89511 | US Mail (1st Class) |
| 20089 | CANGELOSI, JOHN, 346 GRIGGS AVE, TEANECK, NJ, 07666 | US Mail (1st Class) |
| 20089 | CANGELOSI, JOHN, 346 GRIGGS AVE., TEANECK, NJ, 07666 | US Mail (1st Class) |
| 20089 | CANGIANO, LOUIS, 32085 VIA FLORES, SAN JUAN CAPISTRANO, CA, 92675 | US Mail (1st Class) |
| 20089 | CANNELL, KATSUMI, 47 OCELET PL, RENO, NV, 89511-4749 | US Mail (1st Class) |
| 20089 | CANTERA DOORS INC, 6380 S VALLEY VIEW BLVD STE 300, LAS VEGAS, NV, 89118-3912 | US Mail (1st Class) |
| 20089 | CANTINA LOS TRES HOMBR, | US Mail (1st Class) |
| 20089 | CANTOR, CARLTON, 1960 ROSEMERE COURT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20089 | CAP`T LITTLE TRIP LLC, 1112 N CARSON ST, CARSON CITY, NV, 89701-1200 | US Mail (1st Class) |
| 20089 | CAPITAL CITY FLORISTS, | US Mail (1st Class) |
| 20089 | CAPITAL LAND INVESTORS LLC, ATTN JEANNE DERINGER, 470 E HARRISON ST, CORONA, CA, 92879-1314 | US Mail (1st Class) |
| 20089 | CAPITAL LAND INVESTORS, LLC, 100 CORSON ST STE 200, PASADENA, CA, 91103-3841 | US Mail (1st Class) |
| 20089 | CAPITAL MORTGAGE INVESTORS INC, 2999 NE 191ST ST STE 905, AVENTURA, FL, 33180-3115 | US Mail (1st Class) |
| 20089 | CAPITAL ONE, PO BOX 34631, SEATTLE, WA, 98124-1631 | US Mail (1st Class) |
| 20089 | CAPITALWERKS, LLC, 2151 MICHELSON DR STE 255, IRVINE, CA, 92612-1370 | US Mail (1st Class) |
| 20089 | CAPODICI, FRANK, 9025 ROCKVILLE AVE, LAS VEGAS, NV, 89143 | US Mail (1st Class) |
| 20089 | CAPODICI, MICHAEL, 7817 FALCON WING AVE, LAS VEGAS, NV, 89131 | US Mail (1st Class) |
| 20089 | CAPODICI, ROBERT, 229 LINCOLN ST, FOLSOM, PA, 19033 | US Mail (1st Class) |
| 20089 | CAPODICI, SAL, 792 MANCILL ROAD, WAYNE, PA, 19087 | US Mail (1st Class) |
| 20089 | CAPONE, PETER, P O BOX 1470, GARDNERVILLE, NV, 89410 | US Mail (1st Class) |
| 20089 | CAPRA 1998 TRUST MERLE CAPRA & MARLYS CAPRA TTEE`S, 2538 MALABAR AVE, LAS VEGAS, NV, 89121-5451 | US Mail (1st Class) |
| 20089 | CAPRA 1998 TRUST, C/O MERLE L CAPRA & MARLYS J CAPRA TRUSTEES, 2538 MALABAR AVE, LAS VEGAS, NV, 89121-5451 | US Mail (1st Class) |
| 20092 | CAPRA 1998 TRUST, MERLE CAPRA & MARLYS CAPRA TTEES, 2538 MALABAR AVE, LAS VEGAS, NV, 89121-5451 | US Mail (1st Class) |
| 20089 | CAPRA, KIRK, HC02 BOX 14404, VIEQUES, PR, 00765 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | CAPRA, MERLE, 2538 MALABAR AVENUE, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20089 | CAPRIOTTIS, | US Mail (1st Class) |
| 20089 | CAPSTONE ASSET MANAGEMENT, 1390 FRANK HILL RD, ASHLAND, OR, 97520-9615 | US Mail (1st Class) |
| 20089 | CARALEE C WHITE, PO BOX 1565, MINDEN, NV, 89423-1565 | US Mail (1st Class) |
| 20089 | CARALEE C. WHITE, A SINGLE WOMAN, PO BOX 1565, MINDEN, NV, 89423-1565 | US Mail (1st Class) |
| 20086 | CARALLAS HOLDINGS INC, 6205 AIRPORT ROAD B  5TH FLOOR, MISSISSAUGA, ON, L4V 1E3CANADA | US Mail (1st Class) |
| 20089 | CARALLAS HOLDINGS INC, ATTN TONY SPATOLA, | US Mail (1st Class) |
| 20089 | CARANO, MARIE, 2780 LAKESIDE DRIVE, RENO, NV, 89509 | US Mail (1st Class) |
| 20089 | CARBERY, EDWIN, 3825 MICHILLINDA DRIVE, PASADENA, CA, 91107 | US Mail (1st Class) |
| 20089 | CARBONE, MATTHEW, 1012 ORCHARD LANE, BROADVIEW HEIGHTS, OH, 44147 | US Mail (1st Class) |
| 20089 | CARDQUERYCOM SOFTWARE, | US Mail (1st Class) |
| 20089 | CARDWELL CHARITABLE TRUST, C/O JAMES B CARDWELL TRUSTEE, 505 E WINDMILL LN # 1-B-158, LAS VEGAS, NV, 89123-1869 | US Mail (1st Class) |
| 20089 | CARDWELL FAMILY TRUST, C/O JAMES B CARDWELL & REBA JO CARDWELL TRUSTEES, 505 E WINDMILL LN # 1-B-158, LAS VEGAS, NV, 89123-1869 | US Mail (1st Class) |
| 20089 | CARDWELL, JAMES, 505 E WINDMILL LN 1-B-158, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 20089 | CARDWELL, REBA, 505 E WINDMILL LANE 1-B-158, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 20089 | CAREDIS, JON, 6275 EL DORA, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 20089 | CAREERTRACK, PO BOX 410498, KANSAS CITY, MO, 64141-0498 | US Mail (1st Class) |
| 20092 | CAREY B SIGMEN & LISA K SIGMEN TTEES, THE CAREY B SIGMEN & LISA K SIGMEN TRUST DTD 3-3-9, PO BOX 1554, MAMMOTH LAKES, CA, 93546-1554 | US Mail (1st Class) |
| 20089 | CAREY SIGMEN, PRES./SIGMEN PROPERTIES INC, PO BOX 1625, 1528 TAVERN RD, MAMMOTH LAKES, CA, 93546-1625 | US Mail (1st Class) |
| 20089 | CARGILE& COMPANY REALTORS, | US Mail (1st Class) |
| 20089 | CARIAGA, MARY, 1015 FAIRBURY, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20089 | CARIDAD RETIN, 1755 ROCK HAVEN DR, RENO, NV, 89511-8665 | US Mail (1st Class) |
| 20092 | CARL A KOLBERT & CLAUDIA C KOLBERT TTEES, OF THE KOLBERT FAMILY TRUST DATED 4 / 3 / 03, 11200 BONDSHIRE DR, RENO, NV, 89511-6233 | US Mail (1st Class) |
| 20089 | CARL C ASHBY TRUST DTD 12/8/03, TERRY L WHITE AND TRUDY, W ALLEN TRUSTEES, 6006 PLUMAS ST APT H, RENO, NV, 89509-6003 | US Mail (1st Class) |
| 20092 | CARL C ASHBY TRUST, DTD 12 / 8 / 03, TERRY L WHITE AND TRUDY W ALLEN,, 6006 PLUMAS ST APT H, RENO, NV, 89509-6003 | US Mail (1st Class) |
| 20089 | CARL C HAGEN, PO BOX 1267, FALLON, NV, 89407-1267 | US Mail (1st Class) |
| 20089 | CARL D WORTHINGTON & HUI X WORTHINGTON, 315 C AVE, PO BOX 283, GABBS, NV, 89409-0283 | US Mail (1st Class) |
| 20092 | CARL D WORTHINGTON & HUI X WORTHINGTON, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, PO BOX 283, 315 C AVENUE, GABBS, NV, 89409-0283 | US Mail (1st Class) |
| 20089 | CARL D WORTHINGTON AND HUI X WORTHINGTON JTWROS, PO BOX 283, GABBS, NV, 89409-0283 | US Mail (1st Class) |
| 20089 | CARL D WORTHINGTON AND HUI X WORTHINGTON, 315 C AVE, PO BOX 283, GABBS, NV, 89409-0283 | US Mail (1st Class) |
| 20089 | CARL D. WORTHINGTON AND HUI X. WORTHINGTON JTWROS, PO BOX 283, GABBS, NV, 89409-0283 | US Mail (1st Class) |
| 20089 | CARL D. WORTHINGTON AND HUI X. WORTHINGTON, 315 C AVE, PO BOX 283, GABBS, NV, 89409-0283 | US Mail (1st Class) |
| 20089 | CARL JOSIAH, 4451 WELTER AVE, LAS VEGAS, NV, 89104-5649 | US Mail (1st Class) |
| 20092 | CARL L & AUDREY G BAILEY FAMILY TRUST, UA 4/11/89, CARL L BAILEY, TTEE, 2562 CASEY DR, LAS VEGAS, NV, 89120-1819 | US Mail (1st Class) |
| 20092 | CARL L BAILEY TTEE, OF THE CARL L BAILEY & AUDREY G, BAILEY FAMILY TRUST UA 4/11/89, 2562 CASEY DR, LAS VEGAS, NV, 89120-1819 | US Mail (1st Class) |
| 20089 | CARL L ROBINSON & KATHRYN S ROBINSON, 5951 SADDLE HORSE AVE, LAS VEGAS, NV, 89122-3412 | US Mail (1st Class) |
| 20089 | CARL L. BAILEY, 2562 CASEY DR, LAS VEGAS, NV, 89120-1819 | US Mail (1st Class) |
| 20089 | CARL M WARFIELD & LAURA W WARFIELD, 2111 E 66TH AVE, ANCHORAGE, AK, 99507-2105 | US Mail (1st Class) |
| 20089 | CARL M WARFIELD & LAURA W. WARFIELD JTWROS, 2111 E 66TH AVE, ANCHORAGE, AK, 99507-2105 | US Mail (1st Class) |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | CARL O BENGTSON REV LIVING, TRUST DTD 8/6/96 KATHLEEN DENISE LOOMIS TTEE, 829 DAWN DR, LAS VEGAS, NV, 89110-2434 | US Mail (1st Class) |
| 20089 | CARL O. BENGTSON TRUSTEE REVOCABLE TRUST, 829 DAWN DR, LAS VEGAS, NV, 89110-2434 | US Mail (1st Class) |
| 20089 | CARL PENNELLA, 445 N LAMB BLVD APT D, LAS VEGAS, NV, 89110-3374 | US Mail (1st Class) |
| 20089 | CARLO J PARADISO, 10005 VILLA RIDGE DR, LAS VEGAS, NV, 89134-7637 | US Mail (1st Class) |
| 20089 | CARLO J. PARADISO, AN UNMARRIED MAN, 10005 VILLA RIDGE DR, LAS VEGAS, NV, 89134-7637 | US Mail (1st Class) |
| 20089 | CARLOS A TRUJILLO, 2818 HORSESHOE DR, LAS VEGAS, NV, 89120-3338 | US Mail (1st Class) |
| 20089 | CARLOS A VASQUEZ CEO, ART ASSOCIATES INC, 5450 LOUIE LN, RENO, NV, 89511-1832 | US Mail (1st Class) |
| 20089 | CARLOS TRUJILLO A SINGLE MAN, 2818 HORSESHOE DR, LAS VEGAS, NV, 89120-3338 | US Mail (1st Class) |
| 20089 | CARLSBAD GAS, | US Mail (1st Class) |
| 20089 | CARLSON, ELLEN, 8213 WINDRUSH AVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20089 | CARLSON, GAYLE, 745 CORDONE AVE, RENO, NV, 89502 | US Mail (1st Class) |
| 20089 | CARLSON, LYNDA, 624 CALIFORNIA STREET, BOULDER CITY, NV, 89005-3125 | US Mail (1st Class) |
| 20089 | CARLTON III, EDWIN, 1405 TUMBERRY STREET, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20089 | CARLTON, DANIEL, 390 CORVAIR DRIVE, LAKE HAVASU CITY, AZ, 86406 | US Mail (1st Class) |
| 20089 | CARLTON, DANIEL, 4697 HOOKTREE ROAD, TWENTYNINE PALMS, CA, 92277 | US Mail (1st Class) |
| 20089 | CARLTON, MICHAEL, 416 NORTH 10TH, BLYTHE, CA, 92225 | US Mail (1st Class) |
| 20092 | CARMEL WINKLER TTEE, OF THE WINKLER FAMILY TRUST, UTD 3/13/86, 10000 ROSSBURY PL, LOS ANGELES, CA, 90064-4826 | US Mail (1st Class) |
| 20089 | CARMELA ZAMMIT, 879 EL CAPITAN DR, MILLBRAE, CA, 94030-1516 | US Mail (1st Class) |
| 20089 | CARMEN G MCCOLLY IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 1009 DOMNUS LN APT 102, LAS VEGAS, NV, 89144-0861 | US Mail (1st Class) |
| 20092 | CARMEN KOZLOWSKI TTEE, OF THE CARMEN KOZLOWSKI TRUST DTD 5/12/94, 5566 HWY 116, FORESTVILLE, CA, 95436-9697 | US Mail (1st Class) |
| 20089 | CARMEN KOZLOWSKI, TRUST DATED 5/12/94, C/O CARMEN KOZLOWSKI TRUSTEE, 5566 HWY 116, FORESTVILLE, CA, 95436-9697 | US Mail (1st Class) |
| 20089 | CARMEN NEIDIG A WIDOW, 3003 LODGEPOLE TRL, SOUTH LAKE TAHOE, CA, 96150-4529 | US Mail (1st Class) |
| 20089 | CARMEN NEIDIG, 3003 LODGEPOLE TRL, SOUTH LAKE TAHOE, CA, 96150-4529 | US Mail (1st Class) |
| 20089 | CARMEN NEIDIG, A WIDOW, 3003 LODGEPOLE TRL, SOUTH LAKE TAHOE, CA, 96150-4529 | US Mail (1st Class) |
| 20092 | CARMINE & ANN VENTO TTEES, CARMINE VENTO & ANN FAMILY TRUST, 1520 MACDONALD RANCH DR, HENDERSON, NV, 89012-7249 | US Mail (1st Class) |
| 20092 | CARMINE & ANN VENTO TTEES, CARMINE VENTO & ANN M VENTO REVOCABLE TRUST, 1520 MACDONALD RANCH DR, HENDERSON, NV, 89012-7249 | US Mail (1st Class) |
| 20092 | CARMINE & ANN VENTO TTEES, CARMINE VENTO & ANN VENTO REVOCABLE TRUST, 1520 MACDONALD RANCH DR, HENDERSON, NV, 89012-7249 | US Mail (1st Class) |
| 20089 | CARMINE & ANNA SPINELLI HWJTWROS, 6200 FORESTVIEW DR, OAK FOREST, IL, 60452-1710 | US Mail (1st Class) |
| 20089 | CARMINE SPINELLI & ANNA SPINELLI, 6200 FORESTVIEW DR, OAK FOREST, IL, 60452-1710 | US Mail (1st Class) |
| 20089 | CARMINE VENTO AND ANN VENTO REVOCABLE TRUST, 1520 MACDONALD RANCH DR, HENDERSON, NV, 89012-7249 | US Mail (1st Class) |
| 20089 | CARMINE VENTO AND ANN VENTO, REVOCABLE TRUST, 1520 MACDONALD RANCH DR, HENDERSON, NV, 89012-7249 | US Mail (1st Class) |
| 20089 | CARMINES LITTLE ITALY, | US Mail (1st Class) |
| 20089 | CARMINES OCEAN GRILL, PALM BEACH, FL, | US Mail (1st Class) |
| 20089 | CARNEY, DAVID, P O BOX 588, ROGUE RIVER, OR, 97537 | US Mail (1st Class) |
| 20089 | CARNEY, KATHERINE, 251 EL SERENO DRIVE, SCOTTS VALLEY, CA, 95066 | US Mail (1st Class) |
| 20089 | CARNICELLI, CONCETTA, 9606 BASKET RING RD, COLUMBIA, MD, 21045 | US Mail (1st Class) |
| 20089 | CAROL A FISCHER TTEE OF THE FISCHER, TRUST DTD 8/5/05, CAROL J MARINI, 6070 EAGLE MEADOWS CT, RENO, NV, 89509-8327 | US Mail (1st Class) |
| 20089 | CAROL A FISCHER, TRUST DATED 8/5/05, C/O CAROL A FISCHER TRUSTEE, 6070 EAGLE MEADOWS CT, RENO, NV, 89509-8327 | US Mail (1st Class) |
| 20089 | CAROL A KELLY, 6323 STATE HWY 84 NE, LONGVILLE, MN, 56655-3085 | US Mail (1st Class) |
| 20089 | CAROL A MARCONI, 3731 SARASOTA SQ BLVD APT 307, SARASOTA, FL, 34238-5462 | US Mail (1st Class) |
| 20089 | CAROL A PARNELL & DAVID S PARNELL, 8480 PACIFIC SPRING AVE, LAS VEGAS, NV, 89117-1862 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20092 | CAROL A SCHROEER A MARRIED WOMAN, DEALING W/SOLE & SEPARATE PROPERTY, 651 ARDMORE DR, GOLETA, CA, 93117-1762 | US Mail (1st Class) |
| 20089 | CAROL A SCHROOER, 370 N WESTLAKE BLVD STE 230, WESTLAKE VILLAGE, CA, 91362-7053 | US Mail (1st Class) |
| 20089 | CAROL A SCHROOER, 651 ARDMORE DR, GOLETA, CA, 93117-1762 | US Mail (1st Class) |
| 20089 | CAROL A SQUICCI REVOCABLE, TRUST DATED 5/12/03, C/O CAROL A SQUICCI TRUSTEE, 2067 CENTRAL AVE, ALAMEDA, CA, 94501-4210 | US Mail (1st Class) |
| 20092 | CAROL A SQUICCI TTE THE CAROL A SQUICCI REVOC TRST, DTD 5-12-03, 2067 CENTRAL AVE, ALAMEDA, CA, 94501-4210 | US Mail (1st Class) |
| 20092 | CAROL A TRIPP A MARRIED WOMAN, DEALING W/SOLE & SEPARATE PROPERTY, 2185 KINNEY LN, RENO, NV, 89511-6553 | US Mail (1st Class) |
| 20089 | CAROL A. KELLY, A SINGLE WOMAN, 202 N CURRY ST STE 100, CARSON CITY, NV, 89703-4121 | US Mail (1st Class) |
| 20092 | CAROL ANN TURNER TTEE, THE CAROL ANN TURNER REVOC TRUST, DTD 9/2/03, 10538 SOPRA CT, LAS VEGAS, NV, 89135-2452 | US Mail (1st Class) |
| 20089 | CAROL ANN TURNER, 10538 SOPRA CT, LAS VEGAS, NV, 89135-2452 | US Mail (1st Class) |
| 20089 | CAROL ATRIPP, 2185 KINNEY LN, RENO, NV, 89511-6553 | US Mail (1st Class) |
| 20089 | CAROL EDWARD ASSOCIATES, PO BOX 8543, INCLINE VILLAGE, NV, 89452-8543 | US Mail (1st Class) |
| 20089 | CAROL FLIER, 20155 PORTO VITA WAY APT 1803, AVENTURA, FL, 33180-3259 | US Mail (1st Class) |
| 20089 | CAROL FOLDVARY ANDERSON, 600 SUTCLIFFE DR SPC 14, RENO, NV, 89510-8901 | US Mail (1st Class) |
| 20089 | CAROL FOLDVARY-ANDERSON, 600 SUTCLIFFE DR SPC 14, RENO, NV, 89510-8901 | US Mail (1st Class) |
| 20089 | CAROL HEDIN, 1605 SUN RIDGE DR, LAS VEGAS, NV, 89117-5436 | US Mail (1st Class) |
| 20092 | CAROL HEDIN, A MARRIED WOMAN DEALING W/SOLE, & SEPARATE PROPERTY, 1605 SUN RIDGE DR, LAS VEGAS, NV, 89117-5436 | US Mail (1st Class) |
| 20089 | CAROL HEDIN, ROSALIE PATTERSON, 1605 SUN RIDGE DR, LAS VEGAS, NV, 89117-5436 | US Mail (1st Class) |
| 20089 | CAROL J MARINI, 346 CORDELIA RD, FAIRFIELD, CA, 94534-1693 | US Mail (1st Class) |
| 20089 | CAROL J MARINI, KENNETH M PERRY AND LINDA D PERRY TRUSTEES OF THE, 346 CORDELIA RD, FAIRFIELD, CA, 94534-1693 | US Mail (1st Class) |
| 20089 | CAROL J PRUNER TRUST, 7350 SILVER LAKE RD APT 11A, RENO, NV, 89506-3169 | US Mail (1st Class) |
| 20089 | CAROL J PRUNER TRUST, C/O CAROL J PRUNER TRUSTEE, 7350 SILVER LAKE RD APT 11A, RENO, NV, 89506-3169 | US Mail (1st Class) |
| 20089 | CAROL J PRUNER TRUSTEE CAROL J PRUNER, TRUST DTD 11/24/99, 7350 SILVER LAKE RD APT 11A, RENO, NV, 89506-3169 | US Mail (1st Class) |
| 20092 | CAROL J PRUNER, TTEE, CAROL J PRUNER TRUST, DTD 11 / 24 / 99, 7350 SILVER LAKE RD APT 11A, RENO, NV, 89506-3169 | US Mail (1st Class) |
| 20089 | CAROL J SIMCOCK IRA, C/O FIRST SAVINGS BANK CUSTODIAN, PO BOX 2932, SUNNYVALE, CA, 94087-0932 | US Mail (1st Class) |
| 20089 | CAROL J SIMCOCK, PO BOX 2932, SUNNYVALE, CA, 94087-0932 | US Mail (1st Class) |
| 20089 | CAROL J. MARINI, 346 CORDELIA RD, FAIRFIELD, CA, 94534-1693 | US Mail (1st Class) |
| 20089 | CAROL J. PRUNER TRUST, 7350 SILVER LAKE RD APT 11A, RENO, NV, 89506-3169 | US Mail (1st Class) |
| 20089 | CAROL J. SIMCOCK A SINGLE WOMAN, PO BOX 2932, SUNNYVALE, CA, 94087-0932 | US Mail (1st Class) |
| 20089 | CAROL KILAND IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 20 VIA POTENZA CT, HENDERSON, NV, 89011-2213 | US Mail (1st Class) |
| 20092 | CAROL LEFCOURT, A MARRIED WOMAN DEALING W/SOLE, & SEPARATE PROPERTY, PO BOX 8543, INCLINE VILLAGE, NV, 89452-8543 | US Mail (1st Class) |
| 20089 | CAROL LEFCOURT, PO BOX 8543, INCLINE VILLAGE, NV, 89452-8543 | US Mail (1st Class) |
| 20089 | CAROL M FOUNTAINE & MICHAEL B FOUNTAINE, TTEES OF THE FOUNTAINE FAMILY TRUST DATED 8/14/96, 5725 RAINFLOWER DR, LIVERMORE, CA, 94551-6925 | US Mail (1st Class) |
| 20089 | CAROL M LOVKO & RICHARD J LOVKO, 257 CHISM ST, RENO, NV, 89503-5110 | US Mail (1st Class) |
| 20089 | CAROL M LOVKO & RICHARD J LOVKO, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 257 CHISM ST, RENO, NV, 89503-5110 | US Mail (1st Class) |
| 20089 | CAROL MORTENSEN FAMILY, TRUST DATED 9/9/90, C/O CAROL MORTENSEN TRUSTEE, 4847 DAMON CIR, SALT LAKE CITY, UT, 84117-5854 | US Mail (1st Class) |
| 20092 | CAROL S FISCHER TTEE OF THE FISCHER TRUST, DTD 11 / 6 / 92, 6070 EAGLE MEADOWS CT, RENO, NV, 89509-8327 | US Mail (1st Class) |
| 20089 | CAROL S SPENCE #2, 39 E L ST, SPARKS, NV, 89431-3802 | US Mail (1st Class) |
| 20089 | CAROL S SPENCE, 39 E L ST, SPARKS, NV, 89431-3802 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20089 | CAROL S. SPENCE #2, 39 E L ST, SPARKS, NV, 89431-3802 | US Mail (1st Class) |
| 20089 | CAROL S. SPENCE, 39 E L ST, SPARKS, NV, 89431-3802 | US Mail (1st Class) |
| 20089 | CAROL SUE DUNTON, 75414 RIVIERA DR, INDIAN WELLS, CA, 92210-7609 | US Mail (1st Class) |
| 20092 | CAROLINE GERWIN FAMILY TRUST, CAROLINE M GERWIN TTEE, 1502 SKY VALLEY DR # 204, RENO, NV, 89523-7900 | US Mail (1st Class) |
| 20089 | CAROLINE GERWIN FAMILY, TRUST DATED 11/2/95, C/O CAROLINE M GERWIN TRUSTEE, 1520 SKY VALLEY DR APT 207, RENO, NV, 89523-7985 | US Mail (1st Class) |
| 20089 | CAROLINE GERWIN FAMILY, TRUST DATED 11/2/95, C/O CAROLINE M GERWIN TRUSTEE, 4775 RIDGE DR APT 1101, RENO, NV, 89523-7921 | US Mail (1st Class) |
| 20089 | CAROLLO, JAMES, 13405 EL CAMINO REAL, ATASCADERO, CA, 93422 | US Mail (1st Class) |
| 20089 | CAROLLO, ROBERT, 5607 GATEWAY ROAD, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 20089 | CAROLYN B HARDY C / O WILLIAM G ULMER, 94 KINDERHOOK ST, CHATHAM, NY, 12037-1212 | US Mail (1st Class) |
| 20089 | CAROLYN B HARDY C/O WILLARD G ULMER, 94 KINDERHOOK ST, CHATHAM, NY, 12037-1212 | US Mail (1st Class) |
| 20089 | CAROLYN J QUADRIO TRUSTEE OF THE, QUADRIO 1980 FAMILY TRUST DATED 1/21/80, 2255 LINDLEY WAY, RENO, NV, 89509-3724 | US Mail (1st Class) |
| 20089 | CAROLYN RAND SAMUELSON IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 3933 OCEAN DR, OXNARD, CA, 93035-3937 | US Mail (1st Class) |
| 20089 | CAROLYN RAND SAMUELSON REVOCABLE, TRUST DATED 11/2/95, C/O CAROLYN RAND SAMUELSON TRUSTEE, 3933 OCEAN DR, OXNARD, CA, 93035-3937 | US Mail (1st Class) |
| 20089 | CAROLYN RAND SAMUELSON, 62 TETON PINES DR, HENDERSON, NV, 89074-0696 | US Mail (1st Class) |
| 20092 | CAROLYN SUE GRISET TTEE, OF THE CAROLYN SUE GRISET FAMILY TRUST, DTD 11/8/00, PO BOX 820, CARNELIAN BAY, CA, 96140-0820 | US Mail (1st Class) |
| 20089 | CAROLYN SUE GRISET, CAROLYN SUE GRISET TRUSTTEE OF THE, CAROLYN SUE GRISET FAMILY TRUST DTD 11/8/00, PO BOX 820, CARNELIAN BAY, CA, 96140-0820 | US Mail (1st Class) |
| 20089 | CARONE, WILLIAM, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20089 | CARONE, WILLIAM, 2605 E. FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20089 | CAROZZA JR, FRANK, 6570 BOXWOOD LANE, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 20089 | CAROZZA, ANTOINETTE, P O BOX 29337, LAS VEGAS, NV, 89126 | US Mail (1st Class) |
| 20089 | CARPENTER, RICHARD, | US Mail (1st Class) |
| 20089 | CARPET SHARKS, BOX 137, 9711 S EASTERN AVE STE H5, LAS VEGAS, NV, 89123-6926 | US Mail (1st Class) |
| 20089 | CARRIER CORPORATION, PO BOX 93844, CHICAGO, IL, 60673-3844 | US Mail (1st Class) |
| 20089 | CARRIER FAMILY TRUST DATED 8/9/91, C/O DON F CARRIER & SARA L CARRIER TRUSTEES, 3175 GREENSBURG CIR, RENO, NV, 89509-6889 | US Mail (1st Class) |
| 20089 | CARRIER MOVING & DELIVERY, BILL CARRIER, 720 HILLCREST DR, RENO, NV, 89509-3643 | US Mail (1st Class) |
| 20089 | CARRIER, DONALD, 3175 GREENSBURG CIRCLE, RENO, NV, 89509 | US Mail (1st Class) |
| 20089 | CARRIERE, RUTH, 13147 PARKWAY RD, POUND, WI, 54161 | US Mail (1st Class) |
| 20089 | CARRIERE, RUTH, 2436 CLIFFWOOD DRIVE, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 20089 | CARROLL DEVERS VOSMIK TRUSTEE OF THE, CARROLL DEVERS VOSMIK LIVING TRUST DATED 8/26/91, 308 LORRAINE CT, RENO, NV, 89509-5418 | US Mail (1st Class) |
| 20092 | CARROLL DEVERS VOSMIK TTEE, OF THE CARROLL DEVERS VOSMIK, LIVING TRUST DTD 8-26-91, 308 LORRAINE CT, RENO, NV, 89509-5418 | US Mail (1st Class) |
| 20089 | CARSON FAMILY TRUST DATED 11-19-04, C/O DOYNE J CARSON & ELSIE L CARSON TRUSTEES, 7820 SETTLERS RIDGE LN, LAS VEGAS, NV, 89145-2924 | US Mail (1st Class) |
| 20089 | CARSON, DOUGLAS, HC 34 BOX 34153, ELY, NV, 89301 | US Mail (1st Class) |
| 20089 | CARSON, DOYNE, 7820 SETTLERS RIDGE LANE, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 20089 | CARSON, LINDA, P O BOX 8927, ASPEN, CO, 81612 | US Mail (1st Class) |
| 20089 | CARSON, NANCY, 7601 W CHARLESTON BLVD 62, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20089 | CARSTEN, LINDA, 2330 OVERLOOK CT, RENO, NV, 89509-5070 | US Mail (1st Class) |
| 20089 | CARSTEN, LINDA, 2330 OVERLOOK CT., RENO, NV, 89509 | US Mail (1st Class) |
| 20089 | CARTAGENA, ERIC, P O BOX 60742, SAN DIEGO, CA, 92166 | US Mail (1st Class) |
| 20089 | CARTER FAMILY TRUST DATED 6/17/96, C/O JERRY W CARTER & NANCY L CARTER TRUSTEES, 4543 NORTHWIND CT, SPARKS, NV, 89436-4657 | US Mail (1st Class) |
| 20089 | CARTER L GRENZ, 925 MARION COUNTY 7002, FLIPPIN, AR, 72634-9559 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | CARTER, DAVID, 3535 W TROPICANA, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 20089 | CARTER, DEETTE, 9232 SAILING WATER AVE, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 20089 | CARTER, JERRY, 4543 NORTHWIND COURT, SPARKS, NV, 89436 | US Mail (1st Class) |
| 20089 | CARTER, JUANITA, C/O BRUCE H. CORUM, 4442 VALMONTE DR, SACRAMENTO, CA, 95864 | US Mail (1st Class) |
| 20089 | CARTER, LARRY, 22 INNISBROOK, LAS VEGAS, NV, 89113 | US Mail (1st Class) |
| 20089 | CARTER, MARILYN, | US Mail (1st Class) |
| 20089 | CARTER, RONALD, 6508 ANASAZI NE, ALBUQUERQUE, NM, 87111 | US Mail (1st Class) |
| 20089 | CARTER, WILLIAM, 8170 54TH AVE EAST, BRADENTON, FL, 34211 | US Mail (1st Class) |
| 20089 | CARTERET MORTGAGE INC, 25 MAYFLOWER AVE, STAMFORD, CT, 06906-1918 | US Mail (1st Class) |
| 20089 | CARY MASSARO, 1270 BURNHAM AVE APT 2051, LAS VEGAS, NV, 89104-1967 | US Mail (1st Class) |
| 20089 | CARY MASSARO, UNMARRIED, SOLE & SEPARATE, 1270 BURNHAM AVE APT 2051, LAS VEGAS, NV, 89104-1967 | US Mail (1st Class) |
| 20089 | CARY TUCH & CAROL TUCH, 11445 GERALD AVE, GRANADA HILLS, CA, 91344-3623 | US Mail (1st Class) |
| 20092 | CARYN GREIMAN-KIVEN, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE P, 100 E BELLEVUE PL APT 29B, CHICAGO, IL, 60611-6155 | US Mail (1st Class) |
| 20089 | CARYN GREIMAN-KIVEN, A MARRIED WOMAN DEALING WITH HER SOLE, & SEPARATE PROPERTY, 100 E BELLEVUE PL APT 29B, CHICAGO, IL, 60611-6155 | US Mail (1st Class) |
| 20085 | CARYN S TIJSSELING, BEESLEY PECK & MATTEONI LTD, (TRANSFEROR: S&J ENTERPRISE INVESTMENTS INC), 5011 MEADOWOOD MALL WAY, STE 300, RENO, NV, 89502 | US Mail (1st Class) |
| 20089 | CASA DE BANDINI, | US Mail (1st Class) |
| 20089 | CASA MIA, INC., 5 VENTANA CANYON DR, LAS VEGAS, NV, 89113-0138 | US Mail (1st Class) |
| 20089 | CASCADES LOUNGE, PALM SPRINGS, CA, | US Mail (1st Class) |
| 20089 | CASE, DELBERT, P O BOX 4639, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 20089 | CASE, RICHARD, 3333 228TH ST SOUTHEAST 46, BOTHEL, WA, 98021 | US Mail (1st Class) |
| 20089 | CASEBOLT REVOCABLE, TRUST DATED 2/30/94, C/O JOSEPHINE CASEBOLT TRUSTEE, 201 ADA AVE APT 46, MOUNTAIN VIEW, CA, 94043-4943 | US Mail (1st Class) |
| 20089 | CASEBOLT, JOSEPHINE, 201 ADA AVENUE 46, MOUNTAIN VIEW, CA, 94043 | US Mail (1st Class) |
| 20089 | CASEY FAMILY TRUST, C/O RICHARD F CASEY III & KATHRYN A CASEY TRUSTEES, PO BOX 1578, LOS GATOS, CA, 95031-1578 | US Mail (1st Class) |
| 20089 | CASEY, III, RICHARD, 7901 FISH POND RD, WACO, TX, 76710 | US Mail (1st Class) |
| 20089 | CASEY, III, RICHARD, P O BOX 1578, LOS GATOS, CA, 95031 | US Mail (1st Class) |
| 20089 | CASEY, ROBERT, 152 STANFORD LANE, SEAL BEACH, CA, 90740 | US Mail (1st Class) |
| 20089 | CASPAR H ESCHER JR, 1800 WHITEHALL LN, SAINT HELENA, CA, 94574-9786 | US Mail (1st Class) |
| 20089 | CASPER, CHARLES, 2520 SETTLERS BAY LANE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20089 | CASS, ANDREW, 271 W 47TH ST #44A, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 20089 | CASSANDRA J ROBBINS, 57 TOPPLER DR, CASTLE ROCK, CO, 80108-8208 | US Mail (1st Class) |
| 20089 | CASTAIC PARTNERS, LLC, 7541 EADS AVE STE F, LA JOLLA, CA, 92037-4850 | US Mail (1st Class) |
| 20089 | CASTIAC PARTNERS II, LLC ATTN: WILLIAM J. BARKETT, 7541 EADS AVE STE F, LA JOLLA, CA, 92037-4850 | US Mail (1st Class) |
| 20089 | CASTIAC PARTNERS III, LLC, 7541 EADS AVE STE F, LA JOLLA, CA, 92037-4850 | US Mail (1st Class) |
| 20089 | CASTIGLIA FAMILY, TRUST DATED 11-10-04, C/O PHILIP CASTIGLIA AND ALIS KURTLIYAN-CASTIGLIA, 10115 LA TUNA CANYON RD, SUN VALLEY, CA, 91352-2102 | US Mail (1st Class) |
| 20089 | CASTIGLIA, PHILIP, 10115 LA TUNA CANYON ROAD, SUN VALLEY, CA, 91352 | US Mail (1st Class) |
| 20089 | CASTILLO, TITO, 13390 PARKSIDE TERRACE, COOPER CITY, FL, 33330 | US Mail (1st Class) |
| 20089 | CASTRO, SANDRA, 2324 DEL NORTE, SOUTH LAKE TAHOE, CA, 96150 | US Mail (1st Class) |
| 20089 | CASTULO MARTINEZ, 2208 HOT OAK RIDGE ST, LAS VEGAS, NV, 89134-5520 | US Mail (1st Class) |
| 20089 | CASTULO O MARTINEZ, 2208 HOT OAK RIDGE ST, LAS VEGAS, NV, 89134-5520 | US Mail (1st Class) |
| 20089 | CATALANELLO TRUST DATED 2/1/99, C/O RALPH F CATALANELLO, & MARY ANN CATALANELLO TRUSTEES, 10421 BUTTON WILLOW DR, LAS VEGAS, NV, 89134-7345 | US Mail (1st Class) |
| 20089 | CATALANELLO, RALPH, 10421 BUTTON WILLOW DR, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20089 | CATAMOUNT MANAGEMENT, LLC, 4772 FRONTIER WAY STE 400, STOCKTON, CA, 95215-9672 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20089 | CATHERINE A LAWLESS TRUSTEE FOR THE, CATHERINE A LAWLESS REVOCABLE TRUST DATED 2/3/98, 9900 WILBUR MAY PKWY APT 4604, RENO, NV, 89521-3088 | US Mail (1st Class) |
| 20092 | CATHERINE A LAWLESS TTEE, FOR THE CATHERINE A LAWLESS, REVOC TRUST DATED 2/3/98, 9900 WILBUR MAY PKWY APT 4604, RENO, NV, 89521-3088 | US Mail (1st Class) |
| 20089 | CATHERINE B STRETMATER REVOCABLE TRUST, DATED 6/5/89, C/O CATHERINE B STRETMATER TRUSTEE, 12000 N 90TH ST UNIT 2006, SCOTTSDALE, AZ, 85260-8631 | US Mail (1st Class) |
| 20092 | CATHERINE B STRETMATER TTEE, THE CATHERINE B STRETMATER REVOC TRUST, DTD 6-5-89, 12000 N 90TH ST UNIT 2006, SCOTTSDALE, AZ, 85260-8631 | US Mail (1st Class) |
| 20089 | CATHERINE D OPPIO, TRUST DATED 2/11/04, C/O CATHERINE D OPPIO TRUSTEE, PO BOX 15, CRYSTAL BAY, NV, 89402-0015 | US Mail (1st Class) |
| 20089 | CATHERINE E ALLEN TRUSTEE, THE CATHERINE ALLEN FAMILY, 9900 WILBUR MAY PKWY APT 4604, RENO, NV, 89521-3088 | US Mail (1st Class) |
| 20089 | CATHERINE E. ALLEN, TRUSTEE, 9900 WILBUR MAY PKWY APT 4604, RENO, NV, 89521-3088 | US Mail (1st Class) |
| 20089 | CATHERINE GARLAND, 318 MCSKIMMING RD, ASPEN, CO, 81611-2217 | US Mail (1st Class) |
| 20089 | CATHERINE J NUUANU, 7675 MAGIC COVE CT, LAS VEGAS, NV, 89139-5618 | US Mail (1st Class) |
| 20089 | CATHERINE LAWLESS, 1689 ASPEN CREEK RD, RENO, NV, 89509-0685 | US Mail (1st Class) |
| 20089 | CATHERINE M GLENN, 5310 KELLER SPRINGS RD APT 811, DALLAS, TX, 75248-2730 | US Mail (1st Class) |
| 20089 | CATHERINE PERRONE, 923 CROTON RD, CELEBRATION, FL, 34747-4843 | US Mail (1st Class) |
| 20089 | CATHEY, AUSTIN, 924 SPRINGFIELD DR, GARDNERVILLE, NV, 89460 | US Mail (1st Class) |
| 20089 | CATHY POCOCK, 1062 S MAIN ST, LAS VEGAS, NV, 89101-6405 | US Mail (1st Class) |
| 20089 | CATHY POCOCK, 1101 W BROADWAY ST, NEEDLES, CA, 92363-2704 | US Mail (1st Class) |
| 20089 | CATYLIST, | US Mail (1st Class) |
| 20089 | CAUCHOIS, MAURICE, 697 BLUE LAKE DRIVE, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 20089 | CAVIN, STEFAN, P O BOX 250, EAGLE, ID, 83616 | US Mail (1st Class) |
| 20089 | CAVIN, TRACY, 1424 W HEREFORD DR, EAGLE, ID, 83616 | US Mail (1st Class) |
| 20089 | CAZIER, RONALD, 3053 S SWEETGUM WAY, ST GEORGE, UT, 84790 | US Mail (1st Class) |
| 20089 | CCIM INSTITUTE, 430 N MICHIGAN AVE STE 800, CHICAGO, IL, 60611-4011 | US Mail (1st Class) |
| 20089 | CCN INTERNATIONAL, 200 LEHIGH AVE, GENEVA, NY, 14456-1038 | US Mail (1st Class) |
| 20089 | CDW COMPUTER CENTERS INC, RECEIVABLE MANAGEMENT SERVICES, PO BOX 5126, TIMONIUM, MD, 21094-5126 | US Mail (1st Class) |
| 20089 | CDW DIRECT LLC, PO BOX 75723, CHICAGO, IL, 60675-5723 | US Mail (1st Class) |
| 20089 | CE NEWBY AND CAROLE J NEWBY TRUSTEES, OF THE NEWBY 1984 TRUST, UAD 3/19/84, | US Mail (1st Class) |
| 20092 | CECIL & TERESITA F STAMPER, TTEES, THE STAMPER REVOCABLE LIVING TRUST,, 1816 GREY OWL CIR, ROSEVILLE, CA, 95661-4007 | US Mail (1st Class) |
| 20089 | CECIL &TERESITA F STAMPER, TRUSTEES THE STAMPER, REVOCABLE LIVING TRUST, 1816 GREY OWL CIR, ROSEVILLE, CA, 95661-4007 | US Mail (1st Class) |
| 20089 | CECIL E RIORDAN & BARBARA RIORDAN, 2370 OVERLOOK CT, RENO, NV, 89509-5070 | US Mail (1st Class) |
| 20089 | CECIL, BARBARA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20089 | CECIL, MICHAEL, 899 TIMBERLAKE DRIVE, ASHLAND, OR, 97520 | US Mail (1st Class) |
| 20089 | CECILE LENEMAN, 100 BAY PL APT 620, OAKLAND, CA, 94610-4407 | US Mail (1st Class) |
| 20089 | CECILE LENEMAN, PAM/FWG ACCT #K75 302139, | US Mail (1st Class) |
| 20089 | CEGLIA, A WILLIAM, 3720 POCO LENA COURT, WASHOE VALLEY, NV, 89704 | US Mail (1st Class) |
| 20089 | CEGLIA, LAUREN, P.O. BOX 3049, STATELINE, NV, 89449 | US Mail (1st Class) |
| 20089 | CEGLIA, RANEE, 3720 POCO LENA COURT, WASHOE VALLEY, NV, 89704 | US Mail (1st Class) |
| 20089 | CEILI @ BALI HAI, 5160 LAS VEGAS BLVD S, LAS VEGAS, NV, 89119-3232 | US Mail (1st Class) |
| 20089 | CELSO ACOSTA, 9061 BLACK ELK AVE, LAS VEGAS, NV, 89143-1180 | US Mail (1st Class) |
| 20089 | CELSO ACOSTA, AN UNMARRIED MAN, 9061 BLACK ELK AVE, | US Mail (1st Class) |
| 20089 | CEMBURA, JILL, P. O. BOX 3062, GRASS VALLEY, CA, 95945 | US Mail (1st Class) |
| 20089 | CENTANNI, BOB, P O BOX 458, GENOA, NV, 89411 | US Mail (1st Class) |
| 20089 | CENTER STATE BEVERAGE INC, PO BOX 877, TEMPLETON, CA, 93465-0877 | US Mail (1st Class) |
| 20089 | CENTEX SHEA, CLOSED LOAN, | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20089 | CENTURY 21 CLARK PROPERTIES, PATRICIA D CLARK SHELE PANDL ROB WIGTON TRUSTEES, PO BOX 960, MINDEN, NV, 89423-0960 | US Mail (1st Class) |
| 20092 | CENTURY 21 CLARK PROPERTIES, PATRICIA D CLARK, SHELE PANDL & ROB WIGTON OWNERS, PO BOX 960, MINDEN, NV, 89423-0960 | US Mail (1st Class) |
| 20089 | CERIOS OF LAS VEGAS, ANTHONY J CERIO DBA, 5330 CAMERON ST STE 32, LAS VEGAS, NV, 89118-2235 | US Mail (1st Class) |
| 20089 | CERRONE, FRANK, 1502 BIG VALLEY DRIVE, RENO, NV, 89521 | US Mail (1st Class) |
| 20089 | CESARI PIAZZA IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 1401 MONTEREY DR, BOULDER CITY, NV, 89005-2224 | US Mail (1st Class) |
| 20089 | CETOVICK, RONALD, 2410 SUNBURST VIEW ST, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20089 | CFR INC MONICA D FULLER PRESIDENT, 955 MULLEN AVE, LAS VEGAS, NV, 89044-9542 | US Mail (1st Class) |
| 20089 | CFR INC. MONICA D. FULLER, PRESIDENT, 955 MULLEN CIRCLE, LAS VEGAS, NV, 89124 | US Mail (1st Class) |
| 20089 | CHAD R SANDHAS AN UNMARRIED MAN, 10121 TABOR ST APT 14, LOS ANGELES, CA, 90034-4937 | US Mail (1st Class) |
| 20089 | CHAD R SANDHAS, 10121 TABOR ST APT 14, LOS ANGELES, CA, 90034-4937 | US Mail (1st Class) |
| 20089 | CHAFFIN, DAVID, 1855 MANZANITA CIRCLE, RENO, NV, 89509 | US Mail (1st Class) |
| 20089 | CHAI MILLER LLC, PO BOX 81191, LAS VEGAS, NV, 89180-1191 | US Mail (1st Class) |
| 20089 | CHALITSIOS, CONSTANTYN, 2450 LOUISIANA #400-110, HOUSTON, TX, 77006 | US Mail (1st Class) |
| 20089 | CHAMOUN, TONY, 1935 PARKSIDE CIRCLE SOUTH, BOCA RATON, FL, 33486 | US Mail (1st Class) |
| 20089 | CHAMPION EXPOSITION TRADE SHOW, MIDDLEBOROUGH, MA, | US Mail (1st Class) |
| 20089 | CHANCE, DAVID, 1134 BLITZEN DRIVE, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 20089 | CHANDAN MISHRA, | US Mail (1st Class) |
| 20089 | CHANDAN MISHRA, 1235 WILDWOOD AVE APT 241, SUNNYVALE, CA, 94089-2717 | US Mail (1st Class) |
| 20089 | CHANDLER, EDWARD, 3553 DAY DAWN ST, LAS VEGAS, NV, 89117-6398 | US Mail (1st Class) |
| 20089 | CHAPALAS MEXICAN RESTARUANT, | US Mail (1st Class) |
| 20089 | CHAPIN, DON, 265 JOY DRIVE, TALENT, OR, 97540 | US Mail (1st Class) |
| 20089 | CHAPMAN TRUST #1015932, C/O LEONA M CHAPMAN TRUSTEE, 5362 WINDING CREEK DR, ROCKFORD, IL, 61114-5482 | US Mail (1st Class) |
| 20089 | CHAPMAN, EUNICE, 3201 PLUMAS ST APT 260, RENO, NV, 89509 | US Mail (1st Class) |
| 20089 | CHAPMAN, JOHN, 2605 E. FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20089 | CHAPMAN, LEONA, 5362 WINDING CREEK DRIVE, ROCKFORD, IL, 61114 | US Mail (1st Class) |
| 20089 | CHAPMAN, ROCHELLE, 1575 WARM SPRINGS ROAD SUITE 2022, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 20089 | CHARDOUL, NELSON, 7013 HERSHBERGER COURT, CITRUS HEIGHTS, CA, 95610 | US Mail (1st Class) |
| 20089 | CHARLENE STARMAN, 2260 WILDFLOWER DR, WASHOE VALLEY, NV, 89704-9019 | US Mail (1st Class) |
| 20089 | CHARLES & ENID FOX LIVING, TRUST DATED 8/7/96, C/O CHARLES FOX & ENID FOX TRUSTEES, 2163 THREE WOOD LN, RENO, NV, 89523-2083 | US Mail (1st Class) |
| 20089 | CHARLES & JEAN MARADEN FAMILY, TRUST DATED 12/16/03, C/O CHARLES R MARADEN & JEAN MARADEN TRUSTEES, 10170 ROBILEE CT, RENO, NV, 89521-3060 | US Mail (1st Class) |
| 20089 | CHARLES A JENSEN & FRANCES JENSEN, 2277 BUCKINGHAM CT, HENDERSON, NV, 89074-5315 | US Mail (1st Class) |
| 20089 | CHARLES A SPENCER A SINGLE MAN, 4850 CANYON RUN DR, SPARKS, NV, 89436-4627 | US Mail (1st Class) |
| 20089 | CHARLES A SPENCER, 4850 CANYON RUN DR, SPARKS, NV, 89436-4627 | US Mail (1st Class) |
| 20089 | CHARLES A STARR CO, DEFINED BENEFIT PENSION PLAN DATED 7/1/02, C/O RONALD STARR & GLORIA J STARR TRUSTEES, 5401 LONGLEY LN STE 45, RENO, NV, 89511-1817 | US Mail (1st Class) |
| 20089 | CHARLES B ANDERSON TRUST, C/O CHARLES B ANDERSON TRUSTEE, 211 COPPER RIDGE CT, BOULDER CITY, NV, 89005-1211 | US Mail (1st Class) |
| 20092 | CHARLES B ANDERSON TTEE, OF THE CHARLES B ANDERSON TRUST, 211 COPPER RIDGE CT, BOULDER CITY, NV, 89005-1211 | US Mail (1st Class) |
| 20089 | CHARLES B DUNN IV TTEE OF THE, CHARLES B DUNN IV TRUST, DTD 8/12/05, 17042 NORLENE WAY, GRASS VALLEY, CA, 95949-7161 | US Mail (1st Class) |
| 20092 | CHARLES B DUNN IV TTEE, OF THE CHARLES B DUNN IV TRUST, DTD 8 / 12 / 05, 17042 NORLENE WAY, GRASS VALLEY, CA, 95949-7161 | US Mail (1st Class) |
| 20089 | CHARLES B DUNN IV, TRUST DATED 8/12/05, C/O CHARLES B DUNN IV TRUSTEE, 17042 NORLENE WAY, GRASS VALLEY, CA, 95949-7161 | US Mail (1st Class) |
| 20089 | CHARLES B PLUNKETT, 142 CODYERIN DR, HENDERSON, NV, 89074-0148 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20089 | CHARLES B. PLUNKETT, 142 CODYERIN DR, HENDERSON, NV, 89074-0148 | US Mail (1st Class) |
| 20089 | CHARLES BOMBARD 1999, TRUST DATED 12/3/99, C/O CHARLES BOMBARD TRUSTEE, 1076 MULLEN AVE, LAS VEGAS, NV, 89044-9544 | US Mail (1st Class) |
| 20092 | CHARLES BOMBARD TTEE, OF THE CHARLES BOMBARD, 1999 TRUST DTD 12/3/99, 1076 MULLEN AVE, LAS VEGAS, NV, 89044-9544 | US Mail (1st Class) |
| 20089 | CHARLES BOMBARD, 1076 MULLEN AVE, LAS VEGAS, NV, 89044-9544 | US Mail (1st Class) |
| 20089 | CHARLES BOROM & LANNA BOROM, 6106 SISTER ELSIE DR, TUJUNGA, CA, 91042-2543 | US Mail (1st Class) |
| 20089 | CHARLES BOROM AND LANNA BOROM JTWROS, 6106 SISTER ELSIE DR, TUJUNGA, CA, 91042-2543 | US Mail (1st Class) |
| 20089 | CHARLES COOPER AND CHARLOTTE COOPER JTWROS, 5685 RUE ST TROPEZ, RENO, NV, 89511-4340 | US Mail (1st Class) |
| 20089 | CHARLES D CLIFTON TTEE OF THE CHARLES D &, ALYCE A CLIFTON FAMILY TRUST (EXEMPT) 2/5/91, 6472 KELL LN, LAS VEGAS, NV, 89156-7047 | US Mail (1st Class) |
| 20092 | CHARLES D CLIFTON TTEE OF THE CHARLES, D & ALYCE A CLIFTON FAMILY TRUST (EXEMPT) 2/5/91, 6472 KELL LN, LAS VEGAS, NV, 89156-7047 | US Mail (1st Class) |
| 20089 | CHARLES D CUNNINGHAM & SUSAN M CUNNINGHAM, 1964 OLIVER SPRINGS ST, HENDERSON, NV, 89052-8502 | US Mail (1st Class) |
| 20089 | CHARLES D CUNNINGHAM IRA, C/O FIRST TRUST CO OF ONAGA CUSTODIAN, 1964 OLIVER SPRINGS ST, HENDERSON, NV, 89052-8502 | US Mail (1st Class) |
| 20092 | CHARLES D HOPSON LIVING TRUST, DTD 2 / 20 / 96, CHARLES D HOPSON TTEE, 3009 CRADLE MOUNTAIN DR, LAS VEGAS, NV, 89134-7518 | US Mail (1st Class) |
| 20092 | CHARLES D HOPSON LIVING TRUST, DTD 2 / 20 / 96, MJR CHARLES HOPSON TTE, 3009 CRADLE MOUNTAIN DR, LAS VEGAS, NV, 89134-7518 | US Mail (1st Class) |
| 20089 | CHARLES D HOPSON LIVING, TRUST DATED 2/20/96, C/O CHARLES D HOPSON TRUSTEE, 3009 CRADLE MOUNTAIN DR, LAS VEGAS, NV, 89134-7518 | US Mail (1st Class) |
| 20089 | CHARLES D HOPSON, LIVING TRUST 2/20/96 CHARLES D, HOPSON, TRUSTEE, 3009 CRADLE MOUNTAIN DR, LAS VEGAS, NV, 89134-7518 | US Mail (1st Class) |
| 20089 | CHARLES DUKE CUMMINS & APRIL M CUMMINS, 483 MARINA CV, BOULDER CITY, NV, 89005-1047 | US Mail (1st Class) |
| 20089 | CHARLES E BOROM & LANNA G BOROM, 6106 SISTER ELSIE DR, TUJUNGA, CA, 91042-2543 | US Mail (1st Class) |
| 20092 | CHARLES E BOROM & LANNA G BOROM, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 6106 SISTER ELSIE DR, TUJUNGA, CA, 91042-2543 | US Mail (1st Class) |
| 20089 | CHARLES E BROKOP, 13835 N TATUM BLVD STE 9419, PHOENIX, AZ, 85032-5581 | US Mail (1st Class) |
| 20089 | CHARLES E HUFF & VANA J HUFF, 3426 PINO CIR, LAS VEGAS, NV, 89121-4027 | US Mail (1st Class) |
| 20089 | CHARLES E HUFF OR VANA J HUFF JTWROS, 3426 PINO CIR, LAS VEGAS, NV, 89121-4027 | US Mail (1st Class) |
| 20089 | CHARLES E HUFF, 3426 PINO CIR, LAS VEGAS, NV, 89121-4027 | US Mail (1st Class) |
| 20089 | CHARLES E JOHNSON & JANET P JOHNSON, 17 FRONT ST, PALM COAST, FL, 32137-1453 | US Mail (1st Class) |
| 20089 | CHARLES E O`NEILL AND LOIS O`NEILL, 2340 ARMSTRONG LN, RENO, NV, 89509-3861 | US Mail (1st Class) |
| 20089 | CHARLES E. BROKOP, AN UNMARRIED MAN, 13835 N TATUM BLVD STE 9419, PHOENIX, AZ, 85032-5581 | US Mail (1st Class) |
| 20089 | CHARLES E. HUFF OR VANA J. HUFF JTWROS, 3426 PINO CIR, LAS VEGAS, NV, 89121-4027 | US Mail (1st Class) |
| 20092 | CHARLES F AND MERRILYN M KOHLER REVOC TRUST, CHARLES F AND MERRILYN M KOHLER, TTEE`S, 809 CLARICE LN, BOULDER CITY, NV, 89005-2316 | US Mail (1st Class) |
| 20089 | CHARLES F AND MERRILYN M KOHLER, REVOCABLE TRUST CHARLES F AND MERRILYN M KOHLER TT, 1901 VILLA SERENA CIR, ROCKLIN, CA, 95765-5526 | US Mail (1st Class) |
| 20089 | CHARLES F NILES III & MARCELLA A WILSON, 8421 BRIDGEPORT DR, HUNTINGTON BEACH, CA, 92646-2126 | US Mail (1st Class) |
| 20089 | CHARLES HARPER & EVANGELINE HARPER, 360 BRET HARTE AVE, RENO, NV, 89509-2612 | US Mail (1st Class) |
| 20092 | CHARLES HENRY SMALL & MARYLYNN D BESORE TTEE, THE CHARLES HENRY SMALL & MARYLYNN BESORE, TRUST CSMB ONE DTD 6-12-98, PO BOX 7323, PAYSON, AZ, 85547 | US Mail (1st Class) |
| 20092 | CHARLES HENRY SMALL TTEE, THE CHARLES HENRY SMALL, REVOC LIVING TRUST CHS-ONE, 12754 S JOLEANE AVE, YUMA, AZ, 85367-6490 | US Mail (1st Class) |
| 20089 | CHARLES HENRY SMALL, REVOCABLE LIVING TRUST, C/O CHARLES H SMALL TRUSTEE, 12754 S JOLEANE AVE, YUMA, AZ, 85367-6490 | US Mail (1st Class) |
| 20089 | CHARLES J ABDO MD CHARTERED PST, C/O CHARLES J ABDO MD TRUSTEE, 2812 ASHBY AVE, LAS VEGAS, NV, 89102-1902 | US Mail (1st Class) |
| 20092 | CHARLES J ABDO MD TTEE, OF THE CHARLES J ABDO, MD CHARTERED PST, 2812 ASHBY AVE, LAS VEGAS, NV, 89102-1902 | US Mail (1st Class) |
| 20089 | CHARLES J ABDO, 2812 ASHBY AVE, LAS VEGAS, NV, 89102-1902 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20092 | CHARLES J ABDO, A MARRIED MAN DEALING W/HIS SOLE, & SEPARATE PROPERTY, 2812 ASHBY AVE, | US Mail (1st Class) |
| 20089 | CHARLES J AND PATRICIA N BOERIO, 1717 DAMON RD, CARSON CITY, NV, 89701-4875 | US Mail (1st Class) |
| 20089 | CHARLES J BENNINGER AS TRUSTEE, OF THE CHARLES J BENNINGER- 2000, TRUST AMENDED AND RESTATED DATED, PO BOX 531490, HENDERSON, NV, 89053-1490 | US Mail (1st Class) |
| 20089 | CHARLES J BOERIO & PATRICIA N BOERIO, 1717 DAMON RD, CARSON CITY, NV, 89701-4875 | US Mail (1st Class) |
| 20092 | CHARLES J BOERIO & PATRICIA N BOERIO, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 1717 DAMON RD, CARSON CITY, NV, 89701-4875 | US Mail (1st Class) |
| 20089 | CHARLES J. BENNINGER, PO BOX 531490, HENDERSON, NV, 89053-1490 | US Mail (1st Class) |
| 20089 | CHARLES J. BOERIO AND PATRICIA N. BOERIO, 1717 DAMON RD, CARSON CITY, NV, 89701-4875 | US Mail (1st Class) |
| 20089 | CHARLES JEREMY AINSWORTH, 607B OLD STEESE HWY APT 741, FAIRBANKS, AK, 99701-3131 | US Mail (1st Class) |
| 20089 | CHARLES JEREMY AINSWORTH, AN UNMARRIED MAN, 607B OLD STEESE HWY APT 741, FAIRBANKS, AK, 99701-3131 | US Mail (1st Class) |
| 20089 | CHARLES JOSEPH AND NANCY HOWELL SPINA TRUSTEES, 960 WALKER AVE, RENO, NV, 89509-1926 | US Mail (1st Class) |
| 20089 | CHARLES JOSEPH AND NANCY HOWELL SPINA TRUSTEES, THE SPINA FAMILY TRUST DTD 3/8/01, 960 WALKER AVE, RENO, NV, 89509-1926 | US Mail (1st Class) |
| 20092 | CHARLES JOSEPH AND NANCY HOWELL SPINA TTEES, THE SPINA FAMILY TRUST DTD 3 / 8 / 01, 960 WALKER AVE, RENO, NV, 89509-1926 | US Mail (1st Class) |
| 20092 | CHARLES JOSEPH SPINA & NANCY HOWELL SPINA TTEES, THE SPINA FAMILY TRUST DTD 3-8-01, 960 WALKER AVE, RENO, NV, 89509-1926 | US Mail (1st Class) |
| 20092 | CHARLES KASTLER III & MARGARET L KASTLER TTEES, OF THE CHARLES KASTLER III & MARGARET L KASTLER, 9170 HERITAGE RIDGE CT, RENO, NV, 89523-6857 | US Mail (1st Class) |
| 20089 | CHARLES KASTLER III & MARGARET L KASTLER, FAMILY TRUST DATED 8/17/89, C/O CHARLES KASTLER III & MARGARET L KASTLER TRUST, 9170 HERITAGE RIDGE CT, RENO, NV, 89523-6857 | US Mail (1st Class) |
| 20089 | CHARLES KASTLER III IRA, C/O FIRST SAVINGS BANK CUSTODIAN FOR, 9170 HERITAGE RIDGE CT, RENO, NV, 89523-6857 | US Mail (1st Class) |
| 20089 | CHARLES L AND NANCY K HEINRICHS, 198 EL PAJARO, NEWBURY PARK, CA, 91320-1006 | US Mail (1st Class) |
| 20089 | CHARLES L MACQUARIE, 700 WAGNER DR, CARSON CITY, NV, 89703-1535 | US Mail (1st Class) |
| 20089 | CHARLES L. MACQUARIE, 700 WAGNER DR, CARSON CITY, NV, 89703-1535 | US Mail (1st Class) |
| 20089 | CHARLES LEBRON PARKER & MARY JANE PARKER, 14470 EMERALD PATH, APPLE VALLEY, MN, 55124-6640 | US Mail (1st Class) |
| 20089 | CHARLES M GILMORE OR KAREN M GILMORE JTWROS, 3772 LONGRIDGE DR, SPARKS, NV, 89434-1792 | US Mail (1st Class) |
| 20092 | CHARLES M KIVEN TTEE, OF THE CHARLES M KIVEN REVOC TRUST U/A/D 04/09/98, 300 KEYSTONE CT, GLENCOE, IL, 60022-1957 | US Mail (1st Class) |
| 20089 | CHARLES M KIVEN, REVOCABLE TRUST U/A/D 04/09/98, C/O CHARLES M KIVEN TRUSTEE, 300 KEYSTONE CT, GLENCOE, IL, 60022-1957 | US Mail (1st Class) |
| 20089 | CHARLES M. WITT, 1008 SEABURY HILL CT, LAS VEGAS, NV, 89128-2051 | US Mail (1st Class) |
| 20089 | CHARLES MARK MORRISON, 721 LACY LN, LAS VEGAS, NV, 89107-4441 | US Mail (1st Class) |
| 20089 | CHARLES O NICHOLS AND FLORA A NICHOLS, 2561 SEASCAPE DR, LAS VEGAS, NV, 89128-6834 | US Mail (1st Class) |
| 20085 | CHARLES O NICHOLS, OFFICIAL COMM OF EQUITY SEC HOLDERS, (TRANSFEROR: CHARLES O NICHOLS & FLORA A NICHOLS), USA CAPITAL DIVERSIFIED TRUST DEED, 2561 SEASCAPE DR, LAS VEGAS, NV, 89128 | |
| 20089 | CHARLES O SASS, 250 RIVER FRONT DR, RENO, NV, 89523-8945 | US Mail (1st Class) |
| 20089 | CHARLES O. NICHOLS AND FLORA A. NICHOLS, 2561 SEASCAPE DR, LAS VEGAS, NV, 89128-6834 | US Mail (1st Class) |
| 20089 | CHARLES OR JAYNETA BRICE JTWROS, 785 WINCHESTER DR, RENO, NV, 89506-6740 | US Mail (1st Class) |
| 20089 | CHARLES OR VIRGINIA ADAMS, 3280 E TROPICANA AVE STE C, LAS VEGAS, NV, 89121-7344 | US Mail (1st Class) |
| 20089 | CHARLES P RASHALL LIVING, TRUST DTD 4/14/99, C/O CHARLES P RASHALL TRUSTEE, 1918 CHATWIN AVE, LONG BEACH, CA, 90815-3103 | US Mail (1st Class) |
| 20089 | CHARLES POLLARD JR, 31302 MULHOLLAND HWY, MALIBU, CA, 90265-2701 | US Mail (1st Class) |
| 20089 | CHARLES R AND JAYNETA L BRICE, 785 WINCHESTER DR, RENO, NV, 89506-6740 | US Mail (1st Class) |
| 20092 | CHARLES R AND T JEAN MARADEN TTEES, OF THE CHARLES R AND JEAN MARADEN FAMILY TRUST DTD, 10170 ROBILEE CT, RENO, NV, 89521-3060 | US Mail (1st Class) |
| 20089 | CHARLES R AND T JEAN MARADEN, TTEES OF THE CHARLES R, AND JEAN MARADEN FAMILY TRUST DTD 12/16/03, 10170 ROBILEE CT, RENO, NV, 89521-3060 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | CHARLES R BRICE & JAYNETA L BRICE, 785 WINCHESTER DR, RENO, NV, 89506-6740 | US Mail (1st Class) |
| 20089 | CHARLES R BRICE AND JAYNETA L BRICE, 785 WINCHESTER DR, RENO, NV, 89506-6740 | US Mail (1st Class) |
| 20092 | CHARLES R BRICE AND JAYNETA L BRICE, HUSBAND & WIFE, AS JT TENANTS WITH THE RIGHT OF SU, 785 WINCHESTER DR, RENO, NV, 89506-6740 | US Mail (1st Class) |
| 20089 | CHARLES R BROOKS AND WENDY S BROOKS, 1115 KENTFIELD DR, SALINAS, CA, 93901-1085 | US Mail (1st Class) |
| 20092 | CHARLES R BROOKS AND WENDY S BROOKS, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 1115 KENTFIELD DR, SALINAS, CA, 93901-1085 | US Mail (1st Class) |
| 20092 | CHARLES R JONES REVOCABLE LIVING TRUST, DTD 1/3/01; CHARLES R JONES, TTEE, 2657 WINDMILL PKWY # 273, HENDERSON, NV, 89074-3384 | US Mail (1st Class) |
| 20089 | CHARLES R JONES REVOCABLE LIVING, TRUST DTD 1/3/01; CHARLES R JONES TTEE, 2657 WINDMILL PKWY # 273, HENDERSON, NV, 89074-3384 | US Mail (1st Class) |
| 20092 | CHARLES R MARADEN & T JEAN MARADEN TTEES, OF THE CHARTLES AND JEAN MARADEN FAMILY TRUST DTD, 10170 ROBILEE CT, RENO, NV, 89521-3060 | US Mail (1st Class) |
| 20089 | CHARLES R MARADEN & T JEAN MARADEN, TTEES OF THE CHARTLES AND JEAN MARADEN FAMILY TRUS, 10170 ROBILEE CT, RENO, NV, 89521-3060 | US Mail (1st Class) |
| 20089 | CHARLES R OR JAYNETA L BRICE JTWROS, 785 WINCHESTER DR, RENO, NV, 89506-6740 | US Mail (1st Class) |
| 20089 | CHARLES R. BRICE & JAYNETA L BRICE, 785 WINCHESTER DR, RENO, NV, 89506-6740 | US Mail (1st Class) |
| 20089 | CHARLES RICHARD SMITH TRUSTEE OF THE, SMITH TRUST DATED 9/6/89, 900 S MEADOWS PKWY APT 4124, RENO, NV, 89521-2925 | US Mail (1st Class) |
| 20089 | CHARLES RICHARD SMITH TRUSTEE OF THE, SMITH TRUST DATED 9/6/89, 9900 WILBUR MAY PKWY, APT 2104, RENO, NV, 89521-4021 | US Mail (1st Class) |
| 20089 | CHARLES RICHARD SMITH TRUSTEE OF THE, SMITH TRUST DATED 9/6/89, NORTHERN NEVADA BANK, PO BOX 20607, RENO, NV, 89515-0607 | US Mail (1st Class) |
| 20092 | CHARLES RICHARD SMITH TTEE THE SMITH TRUST, DTD 7-16-98, 9900 WILBUR MAY PKWY APT 2104, RENO, NV, 89521-4021 | US Mail (1st Class) |
| 20089 | CHARLES ROBERT COWMAN & GENEVA COWMAN JOINT, REVOCABLE INTER VIVOS TRUST, C/O ROBERT ALAN COWMAN & TERRY LEE COWMAN CO-TRUST, 1525 WINTERWOOD AVE, SPARKS, NV, 89434-6730 | US Mail (1st Class) |
| 20089 | CHARLES ROGERS, 4585 N CAMPBELL RD, LAS VEGAS, NV, 89129-3612 | US Mail (1st Class) |
| 20089 | CHARLES ROGERS, TRUSTEE, 4585 N CAMPBELL RD, LAS VEGAS, NV, 89129-3612 | US Mail (1st Class) |
| 20092 | CHARLES S BOGGS LIVING TR, DTD 8 / 27 / 98, CHARLES S BOGGS, TTEE, 406 PEARL ST, BOULDER, CO, 80302-4931 | US Mail (1st Class) |
| 20089 | CHARLES S BOGGS LIVING, TRUST DATED 8/27/98, C/O CHARLES S BOGGS TRUSTEE, 406 PEARL ST, BOULDER, CO, 80302-4931 | US Mail (1st Class) |
| 20089 | CHARLES S BOGGS TTEE, 406 PEARL ST, BOULDER, CO, 80302-4931 | US Mail (1st Class) |
| 20089 | CHARLES S CROPLEY & CHRISTINE WRZENSKI, 21286 BERTRAM RD, SAN JOSE, CA, 95120-4318 | US Mail (1st Class) |
| 20089 | CHARLES SCHWAB & CO INC C / F GLORIA L COHN IRA, 211 MAIN ST, SAN FRANCISCO, CA, 94105-1905 | US Mail (1st Class) |
| 20089 | CHARLES SCHWAB & CO INC C / F RODNEY L VEACH, IRA, 211 MAIN ST, SAN FRANCISCO, CA, 94105-1905 | US Mail (1st Class) |
| 20089 | CHARLES SCHWAB & CO INC, C/F RODNEY L VEACH IRA, 211 MAIN ST, SAN FRANCISCO, CA, 94105-1905 | US Mail (1st Class) |
| 20089 | CHARLES SCHWAB AND COMPANY INC, C/F GLORIA L COHN, IRA-SEP, 211 MAIN ST, SAN FRANCISCO, CA, 94105-1905 | US Mail (1st Class) |
| 20092 | CHARLES SCHWAB AND COMPANY INC, CUSTODIAN FOR ROBERT J ROSSETTER, IRA, 211 MAIN ST, SAN FRANCISCO, CA, 94105-1905 | US Mail (1st Class) |
| 20089 | CHARLES SCHWAB AND COMPANY INC, CUSTODIAN FOR ROBERT J, 211 MAIN ST, SAN FRANCISCO, CA, 94105-1905 | US Mail (1st Class) |
| 20089 | CHARLES SCHWAB AND COMPANY INC, CUSTODIAN FOR ROBERT J, ROSSETTER IRA, 211 MAIN ST, SAN FRANCISCO, CA, 94105-1905 | US Mail (1st Class) |
| 20089 | CHARLES SCHWAB CUSTODIAN FBO PAUL D SCHMIDT IRA, 211 MAIN ST # 7872-3985, SAN FRANCISCO, CA, 94105-1905 | US Mail (1st Class) |
| 20089 | CHARLES SCHWAB CUSTODIAN FBO PAUL D. SCHMIDT IRA, 211 MAIN ST, SAN FRANCISCO, CA, 94105-1905 | US Mail (1st Class) |
| 20089 | CHARLES SCHWAB, ACCT# 8999 4259, 1120 N TOWN CENTER DR STE 170, LAS VEGAS, NV, 89144-6303 | US Mail (1st Class) |
| 20089 | CHARLES T HAMM & SANDRA L HAMM, PO BOX 14098, SOUTH LAKE TAHOE, CA, 96151-4098 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20089 | CHARLES T MASTERS & SANDRA O MASTERS, FAMILY TRUST DATED 10/9/92, C/O SANDRA O MASTERS TRUSTEE, 18124 WEDGE PKWY # 550, RENO, NV, 89511-8134 | **US Mail (1st Class)** |
| 20089 | CHARLES T MAZZA, 634 MARRACCO DR, SPARKS, NV, 89434-4032 | **US Mail (1st Class)** |
| 20089 | CHARLES W & KRISTEN J REMSEN REVOCABLE, TRUST DATED 4/17/00, C/O CHARLES W REMSEN & KRISTEN J REMSEN TRUSTEES, 9750 BROOKS RD S, WINDSOR, CA, 95492-7955 | **US Mail (1st Class)** |
| 20092 | CHARLES W AND KRISTEN REMSEN REVOCABLE TRUST, DTD 4 / 17 / 00, 9750 BROOKS RD S, WINDSOR, CA, 95492-7955 | **US Mail (1st Class)** |
| 20089 | CHARLES W AND KRISTEN REMSEN REVOCABLE, TRUST DTD, 9750 BROOKS RD S # 4/17/00, WINDSOR, CA, 95492-7955 | **US Mail (1st Class)** |
| 20089 | CHARLES W BOWMAN, 10881 VALLEY DR, PLYMOUTH, CA, 95669-9523 | **US Mail (1st Class)** |
| 20089 | CHARLES W. BOWMAN, A SINGLE MAN, 10881 VALLEY DR, PLYMOUTH, CA, 95669-9523 | **US Mail (1st Class)** |
| 20089 | CHARLES, JOSE, 2262 BUCKINGHAM CT, HENDERSON, NV, 89074 | **US Mail (1st Class)** |
| 20089 | CHARLETTE A PAYNE, 8515 COSTA VERDE BLVD UNIT 610, SAN DIEGO, CA, 92122-1140 | **US Mail (1st Class)** |
| 20089 | CHARLEY, HARRY, 16105 US HIGHWAY 95 N, RENO, NV, 89506 | **US Mail (1st Class)** |
| 20089 | CHARLIELS NEIGHBORHOOD BAR, STUART, FL, | **US Mail (1st Class)** |
| 20089 | CHARLOTTE APARTMENT ASSOCIATION, 2101 REXFORD RD STE 330E, CHARLOTTE, NC, 28211-3499 | **US Mail (1st Class)** |
| 20089 | CHARLOTTE MEEK ADAIR, TTEE, 21425 NE FULQUARTZ LNDG, DUNDEE, OR, 97115-9206 | **US Mail (1st Class)** |
| 20089 | CHARLOTTE SNOPKO MARITAL, TRUST DATED 8/31/04, C/O FRANK SNOPKO TRUSTEE, 278 SUSSEX PL, CARSON CITY, NV, 89703-5360 | **US Mail (1st Class)** |
| 20089 | CHARLOTTE SNOPKO RESIDUAL, TRUST DATED 8/31/04, C/O FRANK SNOPKO TRUSTEE, 278 SUSSEX PL, CARSON CITY, NV, 89703-5360 | **US Mail (1st Class)** |
| 20089 | CHARLTON C TILLER, NOT AVAILABLE, | **US Mail (1st Class)** |
| 20089 | CHARMAINE TRIMBLE EXEMPTION TRUST, C/O THOMAS H TRIMBLE JR TRUSTEE, PO BOX 12340, RENO, NV, 89510-2340 | **US Mail (1st Class)** |
| 20089 | CHARTER COMMUNICATIONS, PO BOX 78023, PHOENIX, AZ, 85062-8023 | **US Mail (1st Class)** |
| 20089 | CHASE, LINDA, FUND ACCOUNT, FUND, NV, 89121 | **US Mail (1st Class)** |
| 20089 | CHAUDHRY, BERNARD, 14375 WHITE STAR LANE, VALLEY CENTER, CA, 92082 | **US Mail (1st Class)** |
| 20089 | CHAUDHRY, TARIQ, 14375 WHITE STAR LANE, VALLEY CENTER, CA, 92082 | **US Mail (1st Class)** |
| 20089 | CHAVES GROUP LTD LLC, 20155 NE 38TH CT APT 2401, AVENTURA, FL, 33180-3265 | **US Mail (1st Class)** |
| 20089 | CHAVES, JEROME, 20155 NE 38TH COURT #2401, AVENTURA, FL, 33180 | **US Mail (1st Class)** |
| 20089 | CHAVEZ, ROLAND, 5 FALKNER DRIVE, LADERA RANCH, CA, 92694 | **US Mail (1st Class)** |
| 20089 | CHEATHAM, GEORGE, 2452 CAPISTRANO, LAS VEGAS, NV, 89121 | **US Mail (1st Class)** |
| 20089 | CHECKER OF LAS VEGAS, | **US Mail (1st Class)** |
| 20089 | CHEESECAKE CHANDLER, CHANDLER, AZ, | **US Mail (1st Class)** |
| 20089 | CHEGWIN 1989 REVOCABLE, TRUST DATED 4/13/89, C/O DENNIS M CHEGWIN AND VICKI L CHEGWIN TRUSTEES, 78530 ARAPAHOE, INDIAN WELLS, CA, 92210-9151 | **US Mail (1st Class)** |
| 20089 | CHEGWIN, DENNIS, 78530 ARAPAHOE DR., INDIAN WELLS, CA, 92210 | **US Mail (1st Class)** |
| 20089 | CHELEW, PAUL, 2855 TELEGRAPH AVE STE 601, BERKELEY, CA, 94705 | **US Mail (1st Class)** |
| 20089 | CHELEW, PAUL, P. O. BOX 370, DAYTON, NV, 89403 | **US Mail (1st Class)** |
| 20089 | CHEN, ZHIMIN, 14840 REDMOND DRIVE, RENO, NV, 89511 | **US Mail (1st Class)** |
| 20089 | CHERYL LYN WOLLARD, 3060 SPOKANE DR, LAS VEGAS, NV, 89121-2364 | **US Mail (1st Class)** |
| 20089 | CHERYL LYN. WOLLARD, 3060 SPOKANE DR, LAS VEGAS, NV, 89121-2364 | **US Mail (1st Class)** |
| 20089 | CHERYL TEMPLETON TRUSTEE OF THE, SUNRISE TRUST DATED 7/18/98, 8619 RESEDA BLVD STE 106, NORTHRIDGE, CA, 91324-4062 | **US Mail (1st Class)** |
| 20089 | CHERYL WOLLARD, 3060 SPOKANE DR, LAS VEGAS, NV, 89121-2364 | **US Mail (1st Class)** |
| 20089 | CHESLEY R DAVIES & MARY E DAVIES, 1086 STONE ARCHES DR, HENDERSON, NV, 89052-5781 | **US Mail (1st Class)** |
| 20089 | CHESLEY R DAVIES MD CHRTD, PSP CHESLEY R DAVIES TTEE, 1086 STONE ARCHES DR, HENDERSON, NV, 89052-5781 | **US Mail (1st Class)** |
| 20089 | CHESLEY R DAVIES MD CHTD PSP, C/O CHESLEY R DAVIES TRUSTEE, 1086 STONE ARCHES DR, HENDERSON, NV, 89052-5781 | **US Mail (1st Class)** |
| 20092 | CHESLEY R DAVIES, MD CHRTD PSP, CHESLEY R DAVIES, TTEE, 1086 STONE ARCHES DR, HENDERSON, NV, 89052-5781 | **US Mail (1st Class)** |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20089 | CHESTER POLSTON CO-TTEE, 221 N WHITE CLOUD CIR, HENDERSON, NV, 89074-4213 | US Mail (1st Class) |
| 20089 | CHESTER POLSTON, CO-TTEE FBO THE POLSTON TRUST, 221 N WHITE CLOUD CIR, HENDERSON, NV, 89074-4213 | US Mail (1st Class) |
| 20089 | CHESTER R MCDOWELL, 2715 E AVENUE Q # 6, PALMDALE, CA, 93550-4147 | US Mail (1st Class) |
| 20092 | CHET M BARDO AND VALERIE MACIEJOWSKA, HUSBAND & WIFE, AS JT TENANTS WITH THE RIGHT OF SU, PO BOX 371105, MONTARA, CA, 94037-1105 | US Mail (1st Class) |
| 20089 | CHET M BARDO AND VALERIE MACIEJOWSKA, PO BOX 371105, MONTARA, CA, 94037-1105 | US Mail (1st Class) |
| 20089 | CHEUNG, KAR, 3200 W ALTA DRIVE, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 20089 | CHEVAL ENTERPRISES LLC, 2775 RAVAZZA RD, RENO, NV, 89521-8859 | US Mail (1st Class) |
| 20089 | CHEVRON, | US Mail (1st Class) |
| 20089 | CHEVYS FRESH MEX, 4090 S EASTERN AVE, LAS VEGAS, NV, 89119-5103 | US Mail (1st Class) |
| 20089 | CHI LAP TAI & JENNY H LO JTWROS, 28 LANGON HOLLOW RD, BRIDGEWATER, NJ, 08807-5561 | US Mail (1st Class) |
| 20089 | CHI LAP TAI & JENNY H LO, 28 LANGON HOLLOW RD, BRIDGEWATER, NJ, 08807-5561 | US Mail (1st Class) |
| 20089 | CHIAPPE, ELIO, P O BOX 7288, CARMEL, CA, 93921 | US Mail (1st Class) |
| 20089 | CHIAPPETTA, JOANN, 7043 CINNAMON DRIVE, SPARKS, NV, 89436 | US Mail (1st Class) |
| 20089 | CHIAPPETTA, JOANN, P.O. BOX 420, ONAGA, KS, 66521 | US Mail (1st Class) |
| 20089 | CHIAPPETTA, PAT, 2605 E FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20089 | CHICAGO CHOP HOUSE, | US Mail (1st Class) |
| 20089 | CHICAGO HILTON, | US Mail (1st Class) |
| 20089 | CHICAGO TITLE AGENCY OF NEVADA INC, 1700 W HORIZON RIDGE PKWY STE 203, HENDERSON, NV, 89012-4840 | US Mail (1st Class) |
| 20089 | CHICAGO TITLE AND TRUST COMPANY, 1725 S NAPERVILLE RD, WHEATON, IL, 60187-8155 | US Mail (1st Class) |
| 20089 | CHICAGO TITLE COMPANY, 110 W TAYLOR ST, SAN JOSE, CA, 95110-2131 | US Mail (1st Class) |
| 20089 | CHICAGO TITLE COMPANY, 2365 NORTHSIDE DR STE 600, SAN DIEGO, CA, 92108-2711 | US Mail (1st Class) |
| 20089 | CHICAGO TITLE COMPANY, 700 S FLOWER ST STE 800, LOS ANGELES, CA, 90017-4105 | US Mail (1st Class) |
| 20089 | CHICAGO TITLE COMPANY, ADDRESS UNAVAILABLE AT TIME OF FILING, | US Mail (1st Class) |
| 20089 | CHICAGO TITLE COMPANY-VISALIA CA, ACCOUNTING DEPARTMENT, 2510 S EAST AVE STE 600, FRESNO, CA, 93706-5116 | US Mail (1st Class) |
| 20089 | CHICAGO TITLE INSURANCE COMPANY-AZ, 2415 E CAMELBACK RD STE 356, PHOENIX, AZ, 85016-4288 | US Mail (1st Class) |
| 20089 | CHICAGO TITLE, 2370 CORPORATE CIR STE 120, HENDERSON, NV, 89074-7765 | US Mail (1st Class) |
| 20089 | CHICAGO TITLE, 3455 CLIFF SHADOWS PKWY STE 110, LAS VEGAS, NV, 89129-1076 | US Mail (1st Class) |
| 20089 | CHICAGO TITLE, 3980 HOWARD HUGHES PKWY STE 100, LAS VEGAS, NV, 89109-0993 | US Mail (1st Class) |
| 20089 | CHICAGO TITLE-LAS VEGS, 3980 HOWARD HUGHES PKWY STE 100, LAS VEGAS, NV, 89109-0993 | US Mail (1st Class) |
| 20089 | CHILDRENS CABINET BENEFIT GOLF TOURAMENT, INCLINE VILLAGE, | US Mail (1st Class) |
| 20089 | CHILDRENS DENTAL GROUP INC DEFINED BENEFIT, PENSION PLAN ANDRE MICHAELIAN DDS TTEE, 413 CANYON GREENS DR, LAS VEGAS, NV, 89144-0829 | US Mail (1st Class) |
| 20092 | CHILDRENS DENTAL GROUP INC, DEFINED BENEFIT PENSION PLAN, ANDRE MICHAELIAN, DDS TTEE, 413 CANYON GREENS DR, LAS VEGAS, NV, 89144-0829 | US Mail (1st Class) |
| 20089 | CHILIS GRILL, | US Mail (1st Class) |
| 20089 | CHIOINO, JILL, 901 HARBOR VIEW DR, MARTINEZ, CA, 94553 | US Mail (1st Class) |
| 20089 | CHIPS & BYTES, 465 S MEADOWS PKWY, STE 9, RENO, NV, 89521-5946 | US Mail (1st Class) |
| 20089 | CHIRGWIN, JOHN, P O BOX 488, EDGARTOWN, MA, 02539 | US Mail (1st Class) |
| 20089 | CHIRPICK, LOREN, 924 CHAPS CIR 4, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 20089 | CHIRPICK, ROBERT, 924 CHAPS CIR 4, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 20089 | CHOI, ALICE, 1804 PASEO OVERLOOK COURT, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 20089 | CHOIK, STANLEY, 4513 TOADSTOOL LANE, LAS VEGAS, NV, 89110 | US Mail (1st Class) |
| 20089 | CHONG CHU STALDER, TRUST DATED 4/19/90, C/O JENNIFER CHONG STALDER TRUSTEE, 2052 COLVIN RUN DR, HENDERSON, NV, 89052-6971 | US Mail (1st Class) |
| 20089 | CHOQUETTE, JEFF, 3958 WILSON AVE, CASTRO VALLEY, CA, 94546 | US Mail (1st Class) |
| 20089 | CHRIS AND EVELYN SHEERIN 1990 TRUST, C/O EVELYN ASHER SHEERIN TRUSTEE, 549 RUBY LN, CARSON CITY, NV, 89706-0211 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20089 | CHRIS AND TERRI SHARP JTWROS, 29276 WHITEGATE LN, HIGHLAND, CA, 92346-5805 | US Mail (1st Class) |
| 20089 | CHRIS AND TERRI SHARP, JTWROS, 29276 WHITEGATE LN, HIGHLAND, CA, 92346-5805 | US Mail (1st Class) |
| 20086 | CHRIS DAGIANTIS REVOCABLE INTER VIVOS TRUST, C/O CHRIS DAGIANTIS TRUSTEE, LEVIDI ARCADIAS, TK, 22002GREECE | US Mail (1st Class) |
| 20089 | CHRIS F LAPACIK AND ROSEMARY D LAPACIK, 562 LOS ALTOS DR, CHULA VISTA, CA, 91914-4132 | US Mail (1st Class) |
| 20089 | CHRIS F LAPACIK, 562 LOS ALTOS DR, CHULA VISTA, CA, 91914-4132 | US Mail (1st Class) |
| 20092 | CHRIS F LAPACIK, A MARRIED MAN DEALING W/SOLE, & SEPARATE PROPERTY, 562 LOS ALTOS DR, CHULA VISTA, CA, 91914-4132 | US Mail (1st Class) |
| 20089 | CHRIS HENDRICKSON, PO BOX 6802, INCLINE VILLAGE, NV, 89450-6802 | US Mail (1st Class) |
| 20089 | CHRIS J HAMMOND & TARA M HAMMOND, 619 SE DIVISION PL, PORTLAND, OR, 97202-1022 | US Mail (1st Class) |
| 20089 | CHRIS KEFALAS & KATHY KEFALAS, 2050 S ROBB WAY, LAKEWOOD, CO, 80227-1963 | US Mail (1st Class) |
| 20089 | CHRIS L DAVIDSON, 1840 E SAHARA AVE STE 205, LAS VEGAS, NV, 89104-3742 | US Mail (1st Class) |
| 20089 | CHRIS L. DAVIDSON, 1840 E SAHARA AVE STE 205, LAS VEGAS, NV, 89104-3742 | US Mail (1st Class) |
| 20092 | CHRIS LEEDHAM AND SUSAN LEEDHAM, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHTS OF SURVIVORSHIP, 114 EAGLEVIEW CT, HENDERSON, NV, 89074-0657 | US Mail (1st Class) |
| 20085 | CHRIS MCKINNEY, BAY COMMUNITIES, 4800 N FEDERAL HIGHWAY, STE A205, BOCA RATON, FL, 33431 | US Mail (1st Class) |
| 20092 | CHRIS OR KATHY KEFALAS, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 2050 S ROBB WAY, LAKEWOOD, CO, 80227-1963 | US Mail (1st Class) |
| 20089 | CHRIS PEDERSEN, 31052 WELLINGTON CIR, TEMECULA, CA, 92591-6930 | US Mail (1st Class) |
| 20089 | CHRIS SHARP & TERRI SHARP HWJTWROS, 29276 WHITEGATE LN, HIGHLAND, CA, 92346-5805 | US Mail (1st Class) |
| 20089 | CHRIS SHARP & TERRI SHARP, 29276 WHITEGATE LN, HIGHLAND, CA, 92346-5805 | US Mail (1st Class) |
| 20089 | CHRIS SPURLOCK & DAVE SPURLOCK JTWROS, 1540 E TRENTON AVE SPC 125B, ORANGE, CA, 92867-3931 | US Mail (1st Class) |
| 20089 | CHRIS SPURLOCK & DAVE SPURLOCK, 1540 E TRENTON AVE SPC 125B, ORANGE, CA, 92867-3931 | US Mail (1st Class) |
| 20089 | CHRIST, MARY, 75-6060 KUAKINI HWY, B-3 KONA SEA VILLAS, KAILUA-KONA, HI, 96740 | US Mail (1st Class) |
| 20089 | CHRISTA BAUMANN TRUSTEE OF THE, BAUMANN LIVING TRUST DATED 8/23/00, 9900 WILBUR MAY PKWY APT 203, RENO, NV, 89521-4002 | US Mail (1st Class) |
| 20092 | CHRISTA BAUMANN TTEE, OF THE BAUMANN LIVING TRUST, DTD 8/23/00, 9900 WILBUR MAY PKWY APT 203, RENO, NV, 89521-4002 | US Mail (1st Class) |
| 20089 | CHRISTENSEN, LISA, 33252 ASTORIA ST, DANA POINT, CA, 92629 | US Mail (1st Class) |
| 20089 | CHRISTIA SHANE, 10610 PELICAN DR, WELLINGTON, FL, 33414-6152 | US Mail (1st Class) |
| 20089 | CHRISTIAN BRISEPIERRE, 4125 MARDON AVE, LAS VEGAS, NV, 89139-5819 | US Mail (1st Class) |
| 20089 | CHRISTIAN F TURNER / TURNER DEVELOPMENT, LLC, 461 N CARLISLE PL, ORANGE, CA, 92869-6020 | US Mail (1st Class) |
| 20092 | CHRISTIAN F TURNER TTEE JANINE MARIE TURNER TRUST, DTD 3-22-97, 461 N CARLISLE PL, ORANGE, CA, 92869-6020 | US Mail (1st Class) |
| 20092 | CHRISTIAN F TURNER TTEE JEFFREY ALAN TURNER TRUST, DTD 3-22-97, 461 N CARLISLE PL, ORANGE, CA, 92869-6020 | US Mail (1st Class) |
| 20089 | CHRISTIAN GEISSER & HILDEGARD GEISSER, 6307 RHEA AVE, TARZANA, CA, 91335-6834 | US Mail (1st Class) |
| 20089 | CHRISTIAN HANSEN IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 1466 WESTWIND RD, LAS VEGAS, NV, 89146-1332 | US Mail (1st Class) |
| 20089 | CHRISTIAN HANSEN, 1466 WESTWIND RD, LAS VEGAS, NV, 89146-1332 | US Mail (1st Class) |
| 20089 | CHRISTIAN K HARTMANN & KATHARINA HARTMANN, TRUSTEES OF THE HARTMANN 1997 TRUST, 2400 OCEAN EDGE CT, LAS VEGAS, NV, 89134-5114 | US Mail (1st Class) |
| 20092 | CHRISTIAN K HARTMANN & KATHARINA HARTMANN, TTEES, OF THE HARTMANN 1997 TRUST, 2400 OCEAN EDGE CT, LAS VEGAS, NV, 89134-5114 | US Mail (1st Class) |
| 20089 | CHRISTIAN PAPAS, 2060 DIAMOND BAR DR, LAS VEGAS, NV, 89117-1929 | US Mail (1st Class) |
| 20092 | CHRISTIAN TURNER & TRACEY TURNER TTEES, TURNER LIVING RUST DTD 5-14-98, 461 N CARLISLE PL, ORANGE, CA, 92869-6020 | US Mail (1st Class) |
| 20089 | CHRISTIAN, ANTHONY, 2605 E FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20089 | CHRISTIAN, EARLY, 313 TORREY PINES DRIVE, DAYTON, NV, 89403 | US Mail (1st Class) |
| 20089 | CHRISTIANE MENCINI-BAKER REVOCABLE TRUST, C/O CHRISTIANE MENCINI-BAKER TRUSTEE, PO BOX 492546, LOS ANGELES, CA, 90049-8546 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | CHRISTIANE SKARICH A WIDOW, 2448 ARIZONA AVE APT 3, SANTA MONICA, CA, 90404-1434 | US Mail (1st Class) |
| 20089 | CHRISTIANE SKARICH, 2448 ARIZONA AVE APT 3, SANTA MONICA, CA, 90404-1434 | US Mail (1st Class) |
| 20089 | CHRISTIANSEN, JAN, 14305 TAHOE CT, GRASSS VALLEY, CA, 95945 | US Mail (1st Class) |
| 20089 | CHRISTIANSON REVOCABLE FAMILY, TRUST DATED 10/1/92, C/O ANGELINE M CHRISTIANSON TRUSTEE, 2828 N HOUGHTON RD, TUCSON, AZ, 85749-9007 | US Mail (1st Class) |
| 20089 | CHRISTIANSON, ANGELINE, 2828 N HOUGHTON RD, TUCSON, AZ, 85749 | US Mail (1st Class) |
| 20089 | CHRISTIANSON, ARNOLD, 2828 N HOUGHTON ROAD, TUCSON, AZ, 85749 | US Mail (1st Class) |
| 20089 | CHRISTIANSON, DEAN, 11975 N LABYRINTH DRIVE, ORO VALLEY, AZ, 85737 | US Mail (1st Class) |
| 20089 | CHRISTIE, ROBERT, 4425 LIVE OAK DRIVE, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20092 | CHRISTINA F TURNER TTEE, NICOLE BRIANNE TURNER TRUST, DTD 3-22-97, 461 N CARLISLE PL, ORANGE, CA, 92869-6020 | US Mail (1st Class) |
| 20089 | CHRISTINA JENSEN, | US Mail (1st Class) |
| 20092 | CHRISTINA KOKKINOS AS HER SOLE & SEPARATE PROPERTY, 2059 32ND ST, ASTORIA, NY, 11105-2054 | US Mail (1st Class) |
| 20089 | CHRISTINA KOKKINOS, 2059 32ND ST, ASTORIA, NY, 11105-2054 | US Mail (1st Class) |
| 20089 | CHRISTINA L HESS AND DONALD L HESS, 914 SHORE CREST RD, CARLSBAD, CA, 92011-1131 | US Mail (1st Class) |
| 20089 | CHRISTINA M KEHL, 5130 DUNN RD, EAST DUBUQUE, IL, 61025-9711 | US Mail (1st Class) |
| 20089 | CHRISTINA M. KEHL, 5130 DUNN RD, EAST DUBUQUE, IL, 61025-9711 | US Mail (1st Class) |
| 20089 | CHRISTINA REALE, 604 BIANCA LN, HEALDSBURG, CA, 95448-3707 | US Mail (1st Class) |
| 20089 | CHRISTINE A PETERSEN TRUST, C/O CHRISTINE A PETERSEN TRUSTEE, 1829 GLENVIEW DR, LAS VEGAS, NV, 89134-6101 | US Mail (1st Class) |
| 20092 | CHRISTINE A PETERSEN TRUST, CHRISTINE A PETERSEN TTEE, 1829 GLENVIEW DR, LAS VEGAS, NV, 89134-6101 | US Mail (1st Class) |
| 20089 | CHRISTINE A PETERSEN, TRUST CHRISTINE A PETERSEN TTEE, 1829 GLENVIEW DR, LAS VEGAS, NV, 89134-6101 | US Mail (1st Class) |
| 20089 | CHRISTINE E AMUNDSON PAYABLE ON DEATH TO, MICHAEL, STEPHANIE & JAIME AMUNDSON, PO BOX 18797, RENO, NV, 89511-0797 | US Mail (1st Class) |
| 20089 | CHRISTINE E AMUNDSON POD MICHAEL J AMUNDSON, STEPHANIE L AMUNDSON JAIME E AMUNDSON, PO BOX 18797, RENO, NV, 89511-0797 | US Mail (1st Class) |
| 20092 | CHRISTINE E AMUNDSON POD MICHAEL, STEPHANIE & JAIME AMUNDSON, PO BOX 18797, RENO, NV, 89511-0797 | US Mail (1st Class) |
| 20089 | CHRISTINE E AMUNDSON POD PHILLIP CONRAD SCHULTZ, PO BOX 18797, RENO, NV, 89511-0797 | US Mail (1st Class) |
| 20092 | CHRISTINE E AMUNDSON, PAYABLE ON DEATH TO MICHAEL AMUNDSON, STEPHANIE AMUNDSON & JAIME AMUNDSON, PO BOX 18797, RENO, NV, 89511-0797 | US Mail (1st Class) |
| 20089 | CHRISTINE E MILLER REVOCABLE, TRUST DATED 03/05/04, C/O CHRISTINE E MILLER TRUSTEE, 2 CROWN CT, ORINDA, CA, 94563-4206 | US Mail (1st Class) |
| 20089 | CHRISTINE E. AMUNDSON POD PHILLIP CONRAD SCHULTZ, PO BOX 18797, RENO, NV, 89511-0797 | US Mail (1st Class) |
| 20089 | CHRISTINE GRAHAM, 275 DEER CT, INCLINE VILLAGE, NV, 89451-9518 | US Mail (1st Class) |
| 20089 | CHRISTINE HUGHES RAMBERG IRA, C/O PENSCO TRUST COMPANY CUSTODIAN, 15 CARRERA CT, RANCHO MIRAGE, CA, 92270-3254 | US Mail (1st Class) |
| 20089 | CHRISTINE JENKINS THE CUSTODIAN OF, GENEVIEVE JENKINSA MINOR UNDER UTMA, PO BOX 4721, ANTIOCH, CA, 94531-4721 | US Mail (1st Class) |
| 20089 | CHRISTINE M QUINN TRUSTEE OF THE QUINN, LIVING TRUST DATED 8/26/04, 13435 MAHOGANY DR, RENO, NV, 89511-6262 | US Mail (1st Class) |
| 20092 | CHRISTINE M QUINN TTEE, OF THE QUINN LIVING TRUST, DTD 8/26/04, 13435 MAHOGANY DR, RENO, NV, 89511-6262 | US Mail (1st Class) |
| 20089 | CHRISTINE REIERSON, 2675 WINDMILL PKWY APT 921, HENDERSON, NV, 89074-3396 | US Mail (1st Class) |
| 20089 | CHRISTINE ROBERTS, C/O LISOWSKI LAW FIRM CHTD., ATTN: JAMES LISOWSKI, 1771 E FLAMINGO RD STE 115B, LAS VEGAS, NV, 89119-0852 | US Mail (1st Class) |
| 20089 | CHRISTINIS RISTORANTE, | US Mail (1st Class) |
| 20089 | CHRISTOPHER A MARANDO AND NOREEN E MARANDO, 385 MAPLE ST, GLEN ELLYN, IL, 60137-3811 | US Mail (1st Class) |
| 20092 | CHRISTOPHER AND KIMBERLY PHILLIPS FAMILY, LIMITED PARTNERSHIP, 2240 JAMAICA CT, LAS VEGAS, NV, 89117-2825 | US Mail (1st Class) |
| 20089 | CHRISTOPHER AND KIMBERLY PHILLIPS, FAMILY LIMITED, PARTNERSHIP, 2240 JAMAICA CT, LAS VEGAS, NV, 89117-2825 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20085 | CHRISTOPHER D JAIME, WALTHER KEY MAUPIN ETAL, (TRANSFEROR: GANNAWAY CHARITABLE REMAINDER TRUST), 4785 CAUGHLIN PARKWAY, PO BOX 30000, RENO, NV, 89520 | US Mail (1st Class) |
| 20089 | CHRISTOPHER DICKINSON & PATRICIA DICKINSON, 2845 KLINGER CIR APT 1, LAS VEGAS, NV, 89121-1020 | US Mail (1st Class) |
| 20089 | CHRISTOPHER DICKINSON OR PATRICIA M DICKINSON, 2845 KLINGER CIR APT 1, LAS VEGAS, NV, 89121-1020 | US Mail (1st Class) |
| 20089 | CHRISTOPHER DICKINSON OR PATRICIA M. DICKINSON, 2845 KLINGER CIR APT 1, LAS VEGAS, NV, 89121-1020 | US Mail (1st Class) |
| 20089 | CHRISTOPHER G STEWART & CHRISTINE STEWART HWJTWROS, 734 BRICK DR, HENDERSON, NV, 89015-8417 | US Mail (1st Class) |
| 20089 | CHRISTOPHER G STEWART & CHRISTINE STEWART, 734 BRICK DR, HENDERSON, NV, 89015-8417 | US Mail (1st Class) |
| 20089 | CHRISTOPHER G STEWART, 734 BRICK DR, HENDERSON, NV, 89015-8417 | US Mail (1st Class) |
| 20089 | CHRISTOPHER G. STEWART, 734 BRICK DR, HENDERSON, NV, 89015-8417 | US Mail (1st Class) |
| 20089 | CHRISTOPHER J FERNANDES, AND DIONISIO A FERNANDES MD, 4001 OAK MANOR CT, HAYWARD, CA, 94542-1445 | US Mail (1st Class) |
| 20089 | CHRISTOPHER KIRKHAM, 545 PIERCE ST APT 2413, ALBANY, CA, 94706-1070 | US Mail (1st Class) |
| 20092 | CHRISTOPHER L MULKEY 1998 IRREVOC TRUST, DAVID MULKEY TTEE, 2860 AUGUSTA DR, LAS VEGAS, NV, 89109-1549 | US Mail (1st Class) |
| 20089 | CHRISTOPHER L MULKEY 1998 IRREVOCABLE TRUST, C/O DAVID A MULKEY TRUSTEE, 2860 AUGUSTA DR, LAS VEGAS, NV, 89109-1549 | US Mail (1st Class) |
| 20089 | CHRISTOPHER L MULKEY 1998 IRREVOCABLE, TRUST DAVID MULKEY TRUSTEE, 2860 AUGUSTA DR, LAS VEGAS, NV, 89109-1549 | US Mail (1st Class) |
| 20089 | CHRISTOPHER M BEGNOCHE & FRANCIS R BEGNOCHE, 685 MOONLIGHT MESA DR, HENDERSON, NV, 89015-1882 | US Mail (1st Class) |
| 20092 | CHRISTOPHER M BEGNOCHE AN UNMARRIED MAN, & FRANCIS R BEGNOCHE, AS UNMARRIED MAN, AS JT TENA, 685 MOONLIGHT MESA DR, HENDERSON, NV, 89015-1882 | US Mail (1st Class) |
| 20089 | CHRISTOPHER R ISAAK, 27468 BRIARS PL, VALENCIA, CA, 91354-1909 | US Mail (1st Class) |
| 20089 | CHRISTOPHER ROBERT CORP, TUCSON, AZ, | US Mail (1st Class) |
| 20089 | CHRISTOPHERS DINING & B PORT, | US Mail (1st Class) |
| 20089 | CHRYSTALL, ALYCE, 4408 BAKER LANE BLDG 22A, RENO, NV, 89509 | US Mail (1st Class) |
| 20089 | CHUCK E CHEESE, | US Mail (1st Class) |
| 20089 | CHUCK GOVE AND ALY GOVE AB LIVING, TRUST DTD 2/14/03 CHUCK & ALY GOVE TTEE`S, 2565 SIMONS CT, CARSON CITY, NV, 89703-8370 | US Mail (1st Class) |
| 20092 | CHUCK GOVE AND ALY GOVE, AB LIVING TRUST DTD 2/14/03, CHUCK & ALY GOVE TTEE, 2565 SIMONS CT, CARSON CITY, NV, 89703-8370 | US Mail (1st Class) |
| 20089 | CHUCK SILVA TTEE THE NANETTE M SILVA TRUST, 1970 N LESLIE ST # 3670, PAHRUMP, NV, 89060-3678 | US Mail (1st Class) |
| 20089 | CHUN LIVING TRUST DATED 2/17/98, C/O VERNON K CHUN & KERRI J CHUN TRUSTEES, 9 AUBURN CREST CT, CHICO, CA, 95973-8231 | US Mail (1st Class) |
| 20089 | CHUN, JENNIFER, 9 AUBURN CREST COURT, CHICO, CA, 95973 | US Mail (1st Class) |
| 20089 | CHUN, JENNIFER, 9 AUBURN CREST CT, CHICO, CA, 95973 | US Mail (1st Class) |
| 20089 | CHUN, VERNON, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20089 | CHUN, VERNON, 9 AUBURN CREST COURT, CHICO, CA, 95973 | US Mail (1st Class) |
| 20089 | CHURCH OF JESUS CHRIST SPIRIT FILLED, ATTN: ROGER CANARY, 3175 GOLDY WAY, SPARKS, NV, 89434-1574 | US Mail (1st Class) |
| 20092 | CHURCH OF JESUS CHRIST SPIRIT FILLED, ATTN: ROGER CANARY, 3175 GOLDY WAY, SPARKS, NV, 89434-1574 | US Mail (1st Class) |
| 20092 | CHURCH OF THE MOVEMENT OF SPIRITUAL, INNER AWARENESS, 3500 W ADAMS BLVD, LOS ANGELES, CA, 90018-1822 | US Mail (1st Class) |
| 20089 | CHURCH OF THE MOVEMENT, OF SPIRITUAL INNER AWARENESS, 3500 W ADAMS BLVD, LOS ANGELES, CA, 90018-1822 | US Mail (1st Class) |
| 20089 | CHYLAK, BARBARA, 3100 WINDSOR DRIVE, ALAMEDA, CA, 94501 | US Mail (1st Class) |
| 20089 | CHYLAK, TRUSTEE, BARBARA M, OF THE 1995 TOBE EUGENE STRICKLIN AND BARBARA STRI, 3100 WINDSOR DR, ALAMEDA, CA, 94501-1665 | US Mail (1st Class) |
| 20089 | CHYLAK, TRUSTEES, ROBERT T & BARBARA M, OF THE ROBERT T CHYLAK & BARBARA M CHYLAK FAMILY T, 3100 WINDSOR DR, ALAMEDA, CA, 94501-1665 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | CIADELLA LIVING TRUST DATED 2/8/99, C/O STELLA P CIADELLA TRUSTEE, APT # 1114, 650 S TOWN CTR DR BLDG 29, LAS VEGAS, NV, 89144-4419 | US Mail (1st Class) |
| 20089 | CIADELLA, STELLA, 650 S TOWN CTR DR, BLDG 29 APT #1114, LAS VEGAS, NV, 89144 | US Mail (1st Class) |
| 20089 | CIARAMITARO, SHER, 10 ROBINSDALE RD., MARTINEZ, CA, 94553 | US Mail (1st Class) |
| 20089 | CIELEN, JAMES, 9775 S MARYLAND PKWY # F102, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 20089 | CIMORELLI, VINCENT, 2300 SILVERADO RANCH #1085, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 20089 | CIRCLE K - UNION 76, | US Mail (1st Class) |
| 20089 | CIRCUIT CITY, | US Mail (1st Class) |
| 20089 | CIRULNICK, IRA, 1281 NW 106 TERRACE, PLANTATION, FL, 33322 | US Mail (1st Class) |
| 20089 | CISLAGHI, BILLIE, 14924 E MAYAN DR, FOUNTAIN HILLS, AZ, 85268 | US Mail (1st Class) |
| 20089 | CIT FINANCIAL USA INC, PO BOX 91448, CHICAGO, IL, 60693-1448 | US Mail (1st Class) |
| 20089 | CIT TECHNOLOGY FIN SERV INC, PO BOX 100706, PASADENA, CA, 91189-0001 | US Mail (1st Class) |
| 20089 | CITIBANK NEVADA AS SECURED PARTY, 3900 PARADISE RD, LAS VEGAS, NV, 89109-0931 | US Mail (1st Class) |
| 20089 | CITIBANK NV-CREDIT LINE, PO BOX 26901, SAN FRANCISCO, CA, 94126-0901 | US Mail (1st Class) |
| 20089 | CITIBANK USA NA, ASSOC/TEXACO PAYMENT CENTER, 4740 121ST ST, URBANDALE, IA, 50323-2402 | US Mail (1st Class) |
| 20089 | CITIBANK, PO BOX 26901, SAN FRANCISCO, CA, 94126-0901 | US Mail (1st Class) |
| 20089 | CITICORP DATA SYSTEMS INC, 100 CITIBANK DR, SAN ANTONIO, TX, 78245-3202 | US Mail (1st Class) |
| 20089 | CITICORP VENDOR FINANCE AS SECURED PARTY, PO BOX 728, PARK RIDGE, NJ, 07656-0728 | US Mail (1st Class) |
| 20089 | CITICORP VENDOR FINANCE INC, PO BOX 7247-0322, PHILADELPHIA, PA, 19170-0322 | US Mail (1st Class) |
| 20089 | CITICORP VENDOR FINANCE, | US Mail (1st Class) |
| 20089 | CITICOURT LLC, 50 S MAIN ST STE 830, SALT LAKE CITY, UT, 84144-0103 | US Mail (1st Class) |
| 20089 | CITIZEN PRINTING COMPANY INC, CITIZEN INVESTMENT ACCOUNT, 1309 WEBSTER AVE, FORT COLLINS, CO, 80524-2756 | US Mail (1st Class) |
| 20089 | CITIZENS BUSINESS BANK, CONSTRUCTION LOAN DEPT, 2ND FL, 701 N HAVEN AVE, ONTARIO, CA, 91764-4925 | US Mail (1st Class) |
| 20089 | CITRUS GROVE APARTMENTS LLC, 13658 LA JOLLA CIR UNIT 8-B, LA MIRADA, CA, 90638-3337 | US Mail (1st Class) |
| 20089 | CITY OF HENDERSON, | US Mail (1st Class) |
| 20089 | CITY OF LAS VEGAS, SUMMERLIN SID #404, PO BOX 52781, PHOENIX, AZ, 85072-2781 | US Mail (1st Class) |
| 20089 | CITY OF LAS VEGAS-SEWER, DEPT OF FINANCE & BUSINESS SE, PO BOX 52794, PHOENIX, AZ, 85072-2794 | US Mail (1st Class) |
| 20089 | CITY OF RENO, ATTN CENTRAL CASHIERING, PO BOX 1900, RENO, NV, 89505-1900 | US Mail (1st Class) |
| 20089 | CITYWIDE ELECTRIC, 5710 KEARNY VILLA RD STE 204, SAN DIEGO, CA, 92123-1100 | US Mail (1st Class) |
| 20089 | CITYWIDE, 701 N GREEN VALLEY PKWY STE 200, HENDERSON, NV, 89074-6178 | US Mail (1st Class) |
| 20089 | CJ BERGMANS, 2313 N SEQUOIA DR, PRESCOTT, AZ, 86301-4302 | US Mail (1st Class) |
| 20089 | CLAIM JUMPER RESTAURANT, 601 N GREEN VALLEY PKWY, HENDERSON, NV, 89074-7761 | US Mail (1st Class) |
| 20089 | CLAIR W POTTER TRUST, C/O CLAIR W POTTER TRUSTEE, 2643 RICHMAR DR, BEAVERCREEK, OH, 45434-6446 | US Mail (1st Class) |
| 20089 | CLAIRE H PALS, REVOCABLE LIVING TRUST U/A DATED 12/11/02, C/O HAROLD PALS TRUSTEE, 226 MORGYN LN UNIT 2, BOULDER CITY, NV, 89005-1470 | US Mail (1st Class) |
| 20092 | CLAIRE M FERNANDEZ TRUST, DTD 3 / 26 / 97, CLAIRE M FERNANDEZ TTEE, 2618 OAK RIDGE DR, CARSON CITY, NV, 89703-8338 | US Mail (1st Class) |
| 20089 | CLAIRE M FERNANDEZ, TRUST DTD 3/26/97 CLAIRE M FERNANDEZ TTEE, 3300 DOG LEG DR, MINDEN, NV, 89423-7720 | US Mail (1st Class) |
| 20089 | CLAPPER, BEATRICE, 3772 LONGRIDGE DR, SPARKS, NV, 89434 | US Mail (1st Class) |
| 20089 | CLARA M CADIEUX & RICHARD L CADIEUX, 1730 TERRACE HEIGHTS LN, RENO, NV, 89523-1832 | US Mail (1st Class) |
| 20089 | CLARA M CADIEUX, 1730 TERRACE HEIGHTS LN, RENO, NV, 89523-1832 | US Mail (1st Class) |
| 20092 | CLARA M CADIEUX, A MARRIED WOMAN DEALING W/HER SOLE, & SEPARATE PROPERTY, 1730 TERRACE HEIGHTS LN, RENO, NV, 89523-1832 | US Mail (1st Class) |
| 20092 | CLARA M CADIEUX, A MARRIED WOMAN DEALING W/SOLE, & SEPARATE PROPERTY, 1730 TERRACE HEIGHTS LN, RENO, NV, 89523-1832 | US Mail (1st Class) |
| 20089 | CLARA THREET LIVING TRUST, C/O CLARA THREET TRUSTEE, 1508 FLAG CIR, LAS VEGAS, NV, 89102-1529 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20092 | CLARA THREET LIVING TRUST, DTD 9 / 19 / 97, CLARA THREET TTEE, 1508 FLAG CIR, LAS VEGAS, NV, 89102-1529 | US Mail (1st Class) |
| 20089 | CLARA THREET LIVING, TRUST DTD 9/19/97 CLARA THREET TTEE, 1508 FLAG CIR, LAS VEGAS, NV, 89102-1529 | US Mail (1st Class) |
| 20089 | CLARA THREET TTEE CLARA THREET LIVING TRUST, 1508 FLAG CIR, LAS VEGAS, NV, 89102-1529 | US Mail (1st Class) |
| 20089 | CLARENCE F RINNE TRUSTEE LIVING, TRUST DTD 8/22/01, 401 ZOLEZZI LN SPC 34, RENO, NV, 89511-4740 | US Mail (1st Class) |
| 20092 | CLARENCE F RINNE, TTEE, LIVING TRUST, DTD 8 / 22 / 01, 401 ZOLEZZI LN SPC 34, RENO, NV, 89511-4740 | US Mail (1st Class) |
| 20089 | CLARENCE J GREENWALD IRA #69003263337, C/O FIRST REGIONAL BANK CUSTODIAN, 1608 CAMINITO ASTERISCO, LA JOLLA, CA, 92037-7136 | US Mail (1st Class) |
| 20089 | CLARK 1998 TRUST, C/O TERRENCE R CLARK & PHYLLIS L CLARK TRUSTEES, 217 VIA LIDO NORD, NEWPORT BEACH, CA, 92663-4607 | US Mail (1st Class) |
| 20089 | CLARK COUNTY ASSESSOR, 500 S GRAND CENTRAL PARKWAY, PO BOX 551401, LAS VEGAS, NV, 89155-1401 | US Mail (1st Class) |
| 20089 | CLARK COUNTY BAR ASSOCIATION, PO BOX 657, LAS VEGAS, NV, 89125-0657 | US Mail (1st Class) |
| 20089 | CLARK COUNTY CLERK, 200 S 3RD ST, LAS VEGAS, NV, 89155-0001 | US Mail (1st Class) |
| 20089 | CLARK COUNTY DEPARTMENT OF BUSINESS LICENSE, 500 S GRAND CENTRAL PKWY, PO BOX 551810 3RD FLR, LAS VEGAS, NV, 89155-1810 | US Mail (1st Class) |
| 20089 | CLARK COUNTY PARK & RECREATION, | US Mail (1st Class) |
| 20089 | CLARK COUNTY PARKS & COMMUNITY SERVICES, 2601 E SUNSET RD, LAS VEGAS, NV, 89120-3515 | US Mail (1st Class) |
| 20089 | CLARK COUNTY PUBLIC EDUCATION, FOUNDATION, 3360 W SAHARA AVE STE 160, LAS VEGAS, NV, 89102-6071 | US Mail (1st Class) |
| 20089 | CLARK COUNTY RECORDER, LAS VEGAS, NV, | US Mail (1st Class) |
| 20089 | CLARK COUNTY TREASURER, 500 S GRAND CENTRAL PKY, 1ST FLOOR, LAS VEGAS, NV, 89155-1220 | US Mail (1st Class) |
| 20089 | CLARK COUNTY WATER RECLAMATION DISTRICT, PO BOX 98526, LAS VEGAS, NV, 89193-8526 | US Mail (1st Class) |
| 20092 | CLARK R BARTKOWSKI AND JEAN P BARTKOWSKI TTEES, OF THE BARTKOWSKI FAMILY TRUST DATED 8 / 25 / 19, PO BOX 1180, DARBY, MT, 59829-1180 | US Mail (1st Class) |
| 20092 | CLARK REX BARON AND JOYCE BARON, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP, 1183 W 1380 N, PROVO, UT, 84604-2367 | US Mail (1st Class) |
| 20089 | CLARK, CURTIS, P O BOX 420, (ACCT 4100767800), ONAGA, KS, 66521 | US Mail (1st Class) |
| 20089 | CLARK, DONALD, 305 W MOANA LANE, RENO, NV, 89509 | US Mail (1st Class) |
| 20089 | CLARK, HAROLD, 555 TWINING FLATS RD, ASPEN, CO, 81611 | US Mail (1st Class) |
| 20089 | CLARK, JACK, 9900 WILBUR MAY PKWY #4701, RENO, NV, 89521 | US Mail (1st Class) |
| 20089 | CLARK, ROSANNE, 2350 HIGH TERRACE DR, RENO, NV, 89509 | US Mail (1st Class) |
| 20089 | CLARK, TERRENCE, 217 VIA LIDO NORD, NEWPORT BEACH, CA, 92663 | US Mail (1st Class) |
| 20089 | CLARK, TIM, 1161 W. SUNRISE PLACE, CHANDLER, AZ, 85248 | US Mail (1st Class) |
| 20089 | CLARK, VICTORIA, 5409 FRANK FENLON DRIVE, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 20089 | CLARKE, THOMAS, 11316 EAST PERSIMMON AVENUE, MESA, AZ, 85212 | US Mail (1st Class) |
| 20089 | CLAS G KARLBERG & ULLA G KARLBERG JTWROS, PO BOX 7388, INCLINE VILLAGE, NV, 89452-7388 | US Mail (1st Class) |
| 20092 | CLAS G KARLBERG & ULLA G KARLBERG, HUSBAND & WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP, PO BOX 7388, INCLINE VILLAGE, NV, 89452-7388 | US Mail (1st Class) |
| 20089 | CLAS G KARLBERG & ULLA G KARLBERG, PO BOX 7388, INCLINE VILLAGE, NV, 89452-7388 | US Mail (1st Class) |
| 20089 | CLAS G. & ULLA G. KARLBERG, JTWROS, PO BOX 7388, INCLINE VILLAGE, NV, 89452-7388 | US Mail (1st Class) |
| 20089 | CLASSIC LAND LLC, C/O STEPHEN HAWLEY MANAGER, 4075 LOSEE RD, NORTH LAS VEGAS, NV, 89030-3301 | US Mail (1st Class) |
| 20089 | CLASSIC PLUMBING INC, 3823 LOSEE RD, N LAS VEGAS, NV, 89030-3326 | US Mail (1st Class) |
| 20089 | CLASSIC PLUMBING, 4075 LOSEE RD, N LAS VEGAS, NV, 89030-3301 | US Mail (1st Class) |
| 20089 | CLAUDETTE ROBINSON TRUSTEE OF THE, ROBINSON 1996 TRUST, DATED 08/28/96, 9216 YUCCA BLOSSOM DR, LAS VEGAS, NV, 89134-8918 | US Mail (1st Class) |
| 20092 | CLAUDETTE ROBINSON TTEE, OF THE ROBINSON, 1996 TRUST DTD 08/28/96, 9216 YUCCA BLOSSOM DR, LAS VEGAS, NV, 89134-8918 | US Mail (1st Class) |
| 20089 | CLAUDIA STANLEY, 9405 S EASTERN AVE APT 2053, LAS VEGAS, NV, 89123-3996 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | CLAUDIA THOMAS, PO BOX 125, CRYSTAL BAY, NV, 89402-0125 | US Mail (1st Class) |
| 20089 | CLAWITER ASSOCIATES, 2013 CAMINO RAMON, DANVILLE, CA, 94526-3070 | US Mail (1st Class) |
| 20089 | CLAYTON ECKSTEIN, 377 PREWETT DR, FOLSOM, CA, 95630-6520 | US Mail (1st Class) |
| 20089 | CLAYTON, SHANE, 2816 AUTUMN HAZE LANE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20089 | CLEAR LAKE INVESTMENT, | US Mail (1st Class) |
| 20089 | CLEARVISION CONSULTING, 4790 CAUGHLIN PKWY # 323, RENO, NV, 89509-0907 | US Mail (1st Class) |
| 20092 | CLEARY FAMILY REVOC TRUST, PHILLIP AND KATHERIN CLEARY TTEES, 9705 SHADOWSTONE CT, RENO, NV, 89521-6125 | US Mail (1st Class) |
| 20089 | CLEARY FAMILY REVOCABLE LIVING TRUST, C/O PHILIP T CLEARY AND KATHERINE CLEARY TRUSTEES, 9705 SHADOWSTONE CT, RENO, NV, 89521-6125 | US Mail (1st Class) |
| 20089 | CLEARY, PHILIP, 9705 SHADOWSTONE CT., RENO, NV, 89521 | US Mail (1st Class) |
| 20092 | CLEMENT MUNEY AND SYLVIE MUNEY HUSBAND AND WIFE, JTWROS, 1960 GREY EAGLE ST, HENDERSON, NV, 89074-0670 | US Mail (1st Class) |
| 20089 | CLEMENT MUNEY AND SYLVIE MUNEY JTWROS, 1960 GREY EAGLE ST, HENDERSON, NV, 89074-0670 | US Mail (1st Class) |
| 20089 | CLEMENT TAWIL, 4337 CHESSMAN WAY, LAS VEGAS, NV, 89147-4636 | US Mail (1st Class) |
| 20089 | CLENDENING FAMILY TRUST, DATED 10/08/2004, C/O JOHN P CLENDENING AND DOREEN CLENDENING TRUSTE, 1250 DAVIDSON WAY, RENO, NV, 89509-3141 | US Mail (1st Class) |
| 20089 | CLENDENING, JOHN, 1250 DAVIDSON WAY, RENO, NV, 89509 | US Mail (1st Class) |
| 20089 | CLEORA M DAILY TRUSTEE OF THE, CLEORA M DAILY DECLARATION OF TRUST, 4655 VIA HUERTO, SANTA BARBARA, CA, 93110-2325 | US Mail (1st Class) |
| 20089 | CLERK OF CIRCUIT COURT, PO BOX 2469, FORT MYERS, FL, 33902-2469 | US Mail (1st Class) |
| 20089 | CLERK OF THE COURT, | US Mail (1st Class) |
| 20089 | CLERK OF THE SUPREME COURT, 201 S CARSON ST STE 201, CARSON CITY, NV, 89701-4780 | US Mail (1st Class) |
| 20092 | CLEVELAND W & AMANDA J BARWIG, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 155 ROUGHING NORTH ROAD, DAYTON, NV, 89403 | US Mail (1st Class) |
| 20089 | CLEVELAND W AND AMANDA J BARWIG JTWROS, 155 ROUGHING IT RD N, DAYTON, NV, 89403-9745 | US Mail (1st Class) |
| 20089 | CLEVELAND W BARWIG & AMANDA J BARWIG, 155 ROUGHING IT RD, DAYTON, NV, 89403-9745 | US Mail (1st Class) |
| 20089 | CLEVELAND W. & AMANDA J. BARWIG JTWROS, 155 ROUGHING NORTH RD, DAYTON, NV, 89403 | US Mail (1st Class) |
| 20089 | CLEVELAND W. BARWIG, 155 ROUGHING NORTH ROAD, DAYTON, NV, 89403 | US Mail (1st Class) |
| 20089 | CLIFFORD BILYEU, 20 EL CABALLO TRL, SPARKS, NV, 89436-9203 | US Mail (1st Class) |
| 20089 | CLIFFORD D HAGBERG & CLAIRE F HAGBERG, 9601 LAZY RIVER DR, LAS VEGAS, NV, 89117-0663 | US Mail (1st Class) |
| 20089 | CLIFFORD E BILYEU, 20 EL CABALLO TRL, SPARKS, NV, 89436-9203 | US Mail (1st Class) |
| 20089 | CLIFFORD E. BILYEU, 20 EL CABALLO TRL, SPARKS, NV, 89436-9203 | US Mail (1st Class) |
| 20089 | CLIFFORD EVAN MARKS, PO BOX 94414, LAS VEGAS, NV, 89193-4414 | US Mail (1st Class) |
| 20089 | CLIFFORD F QUON TRUSTEE OF THE, CLIFFORD F QUON LIVING TRUST, 324 CORSICANA ST, LAS VEGAS, NV, 89138-1596 | US Mail (1st Class) |
| 20089 | CLIFFORD HAGBERG OR CLAIRE P HAGBERG, 9601 LAZY RIVER DR, LAS VEGAS, NV, 89117-0663 | US Mail (1st Class) |
| 20089 | CLIFFORD HAGBERG OR CLAIRE P. HAGBERG, 9601 LAZY RIVER DR, LAS VEGAS, NV, 89117-0663 | US Mail (1st Class) |
| 20089 | CLIFFORD J MEHLING II, TRUST DATED 7/22/97, C/O CLIFFORD J MEHLING II TRUSTEE, 2469 RAM CROSSING WAY, HENDERSON, NV, 89074-8311 | US Mail (1st Class) |
| 20092 | CLIFFORD L BARRON & INEZ L BARRON TTEES, OF THE BARRON 1991 FAMILY REVOCABLE TRUST, 2648 LA COSTA AVE, CARLSBAD, CA, 92009-7324 | US Mail (1st Class) |
| 20089 | CLIFFORD L BARRON & INEZ L BARRON, TTEES OF THE BARRON 1991 FAMILY REVOCABLE TRUST, 2648 LA COSTA AVE, CARLSBAD, CA, 92009-7324 | US Mail (1st Class) |
| 20092 | CLIFTON R LAMB AND CLINT F LAMB TTEES, OF THE FORTUNE N LAMB TRUST DTD 5 / 16 / 2003, 4799 LAUREL CANYON ST, LAS VEGAS, NV, 89129-5305 | US Mail (1st Class) |
| 20089 | CLIFFORD R LAMB AND CLINT F LAMB, TRUSTEES OF THE FORTUNE N LAMB TRUST DTD 5/16/2003, 8092 SPRINGBUCK CT, LAS VEGAS, NV, 89129-1838 | US Mail (1st Class) |
| 20092 | CLIFFORD WIEHE JR & JEANETTE WIEHE REVOCABLE TRUST, PO BOX 19762, LAS VEGAS, NV, 89132-0762 | US Mail (1st Class) |
| 20092 | CLIFFORD WIEHE JR AND JEANETTE WIEHE TTEES, OF THE CLIFFORD WIEHE, JR & JEANETTE WIEHE REVOCAB, PO BOX 19762, LAS VEGAS, NV, 89132-0762 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | CLIFFORD WIEHE JR AND JEANETTE WIEHE, TRUSTEES OF THE, PO BOX 19762, LAS VEGAS, NV, 89132-0762 | **US Mail (1st Class)** |
| 20089 | CLIFFORD, GARTH, 1648 WARRINGTON DR, HENDERSON, NV, 89052 | **US Mail (1st Class)** |
| 20089 | CLIFTON FAMILY TRUST, C/O HELEN CLIFTON TRUSTEE, 10812 WINDROSE POINT AVE, LAS VEGAS, NV, 89144-5424 | **US Mail (1st Class)** |
| 20089 | CLIFTON FAMILY TRUST, HELEN CLIFTON OR JOHN CLIFTON TTEES, 10812 WINDROSE POINT AVE, LAS VEGAS, NV, 89144-5424 | **US Mail (1st Class)** |
| 20092 | CLIFTON FAMILY TRUST, HELEN CLIFTON OR JOHN CLIFTON TTEES, 10812 WINDROSE POINT AVE, LAS VEGAS, NV, 89144-5424 | **US Mail (1st Class)** |
| 20089 | CLIFTON H SPINDLE & VERNA R SPINDLE, 1332 E LONE OAK RD, VALLEY VIEW, TX, 76272-7339 | **US Mail (1st Class)** |
| 20089 | CLIFTON, CHARLES, 6472 KELL LANE, LAS VEGAS, NV, 89156 | **US Mail (1st Class)** |
| 20089 | CLIFTON, HELEN, 10812 WINDROSE POINT, LAS VEGAS, NV, 89144 | **US Mail (1st Class)** |
| 20089 | CLIMO FAMILY TRUST DATED 2/6/92, C/O JAMES D CLIMO AND DOLORES J CLIMO TRUSTEES, 985 BERNICE CT, SPARKS, NV, 89436-0647 | **US Mail (1st Class)** |
| 20092 | CLIMO FAMILY TRUST, JAMES D AND DOLORES J CLIMO TTEES, 985 BERNICE CT, SPARKS, NV, 89436-0647 | **US Mail (1st Class)** |
| 20089 | CLIMO FAMILY TRUST, JAMES D AND DOLORES J CLIMO, TRUSTEES, 985 BERNICE CT, SPARKS, NV, 89436-0647 | **US Mail (1st Class)** |
| 20089 | CLIMO, JAMES, 985 BERNICE COURT, SPARKS, NV, 89436 | **US Mail (1st Class)** |
| 20089 | CLINE, DE VERA, 1860 PAPAGO LANE, LAS VEGAS, NV, 89109 | **US Mail (1st Class)** |
| 20089 | CLINE, DEVERA, 301 LEONARD ST, ONAGA, KS, 66521 | **US Mail (1st Class)** |
| 20089 | CLINE, MARGO, 956 AVALON DRIVE, STOCKTON, CA, 95215 | **US Mail (1st Class)** |
| 20089 | CLINT APPELT AND JOSH APPELT, 11830 PEPPER WAY, RENO, NV, 89506-7902 | **US Mail (1st Class)** |
| 20089 | CLINTON & MARYETTA BOWMAN TRUSTEES REV FAM TRUST, 534 ENCHANTED LAKES DR, HENDERSON, NV, 89052-5626 | **US Mail (1st Class)** |
| 20092 | CLINTON APPELT & ANITA APPELT TTEES, OF THE APPELT FAMILY TRUST, 11830 PEPPER WAY, RENO, NV, 89506-7902 | **US Mail (1st Class)** |
| 20092 | CLINTON APPELT AN UNMARRIED MAN & JOSH APPELT, A SINGLE MAN, AS JT TENANTS WITH RIGHT OF SURVIV, 11830 PEPPER WAY, RENO, NV, 89506-7902 | **US Mail (1st Class)** |
| 20089 | CLINTON APPELT, 11830 PEPPER WAY, RENO, NV, 89506-7902 | **US Mail (1st Class)** |
| 20089 | CLINTON APPELT, AN UNMARRIED MAN, 11830 PEPPER WAY, RENO, NV, 89506-7902 | **US Mail (1st Class)** |
| 20089 | CLINTON D & MARYETTA J BOWMAN TTEES REV, FAMILY TRUST DTD 8/2/96, 534 ENCHANTED LAKES DR, HENDERSON, NV, 89052-5626 | **US Mail (1st Class)** |
| 20092 | CLINTON DAN BOWMAN & MARYETTA J BOWMAN TTEES, OF THE BOWMAN REVOCABLE FAMILY TRUST (UA-31085), 534 ENCHANTED LAKES DR, HENDERSON, NV, 89052-5626 | **US Mail (1st Class)** |
| 20092 | CLINTON DAN BOWMAN & MARYETTA JULIA BOWMAN, REV FAM TR, CLINTON D & MARYETTA J BOWMAN TTEES, 534 ENCHANTED LAKES DR, HENDERSON, NV, 89052-5626 | **US Mail (1st Class)** |
| 20089 | CLKBANKCOM, | **US Mail (1st Class)** |
| 20089 | CLYDE HEDIN, 1605 SUN RIDGE DR, LAS VEGAS, NV, 89117-5436 | **US Mail (1st Class)** |
| 20089 | CLYDE M HEDIN, 1605 SUN RIDGE DR, LAS VEGAS, NV, 89117-5436 | **US Mail (1st Class)** |
| 20089 | CMCM INVESTMENTS LLC A NEVADA LIMITED LIABILITY, COMPANY, 1322 COMSTOCK DR, LAS VEGAS, NV, 89106-2039 | **US Mail (1st Class)** |
| 20089 | CMCM INVESTMENTS LLC, 1322 COMSTOCK DR, LAS VEGAS, NV, 89106-2039 | **US Mail (1st Class)** |
| 20092 | CMCM INVESTMENTS LLC, A NEVADA LIMITED LIABILITY CO, 1322 COMSTOCK DR, LAS VEGAS, NV, 89106-2039 | **US Mail (1st Class)** |
| 20089 | CMP, | **US Mail (1st Class)** |
| 20089 | CMX CENTURY PRODUCTIONS, 5320 PROCYON ST, LAS VEGAS, NV, 89118-2444 | **US Mail (1st Class)** |
| 20089 | CNA INSURANCE, DEPARTMENT LA 21245, PASADENA, CA, 91185-1245 | **US Mail (1st Class)** |
| 20089 | COATES, SUE, P. O. BOX 34600, RENO, NV, 89533 | **US Mail (1st Class)** |
| 20089 | COATES, SUE, P.O. BOX 34600, RENO, NV, 89533 | **US Mail (1st Class)** |
| 20089 | COBANTING, H. GEORGE, 2442 MELODY LANE, RENO, NV, 89512 | **US Mail (1st Class)** |
| 20089 | COBERLY, BRENDA, 4699 EL CAJON BLVD, SAN DIEGO, CA, 92115 | **US Mail (1st Class)** |
| 20089 | COCKAYNE, ROBERT, 6501 RED HOOK PLAZA STE 201 PMB 7, ST. THOMAS, VI, 00802 | **US Mail (1st Class)** |
| 20089 | COCKAYNE, ROBERT, 6501 RED HOOK PLAZA STE 201, ST. THOMAS, VI, 00802 | **US Mail (1st Class)** |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20089 | COCOS, | US Mail (1st Class) |
| 20089 | CODY MOTOR LODGE, | US Mail (1st Class) |
| 20089 | COFFEE BEAN & TEA LEAF, | US Mail (1st Class) |
| 20089 | COFFEE CAT COFFEE SERVICE, 600 MCCORMICK ST, SAN LEANDRO, CA, 94577-1110 | US Mail (1st Class) |
| 20089 | COFFEE PUB, | US Mail (1st Class) |
| 20089 | COFFIN, RAY, 4179 MENTONE AVENUE, CULVER CITY, CA, 90232 | US Mail (1st Class) |
| 20089 | COHAN, GEORGE, 2048 FOXFIRE COURT, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 20089 | COHEN LIVING TRUST DATED 3/6/90, C/O IRWIN COHEN & MARILYN T COHEN TRUSTEES, 9004 ROCKVILLE AVE, LAS VEGAS, NV, 89143-2304 | US Mail (1st Class) |
| 20089 | COHEN, ALLEN, 12 STARBROOK DR, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20089 | COHEN, ALLEN, 3965 E PATRICK LANE, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 20089 | COHEN, ALLEN, 3965 EAST PATRICK, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 20089 | COHEN, ANDREA, P. O. BOX 4315, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 20089 | COHEN, BERNARD, 4533 WHITE CEDAR LN, DEL RAY BEACH, FL, 33445 | US Mail (1st Class) |
| 20089 | COHEN, CORYN, 248 N MAIN ST, L`ANSE, MI, 49946 | US Mail (1st Class) |
| 20089 | COHEN, FREEDA, 10905 CLARION LANE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20089 | COHEN, ILA, C/O RANDIALLEN, 3965 EAST PATRICK, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 20089 | COHEN, IRWIN, 9004 ROCKVILLE AVE, LAS VEGAS, NV, 89143 | US Mail (1st Class) |
| 20089 | COHEN, LAURA, 3676 MILITARY AVE, LOS ANGELES, CA, 90034 | US Mail (1st Class) |
| 20089 | COHEN, NELSON, 301 LEONARD ST, ONAGA, KS, 66521 | US Mail (1st Class) |
| 20089 | COHEN, NELSON, 9004 ROCKVILLE AVE, LAS VEGAS, NV, 89143 | US Mail (1st Class) |
| 20089 | COHEN, STEPHEN, 1011 VICTORIA AVENUE, CORONA, CA, 92879 | US Mail (1st Class) |
| 20089 | COHN FAMILY LIVING, TRUST DATED 1/15/96, C/O JERRY COHN & GLORIA L COHN TRUSTEES, 6365 WETZEL CT, RENO, NV, 89511-5057 | US Mail (1st Class) |
| 20089 | COHN, JERRY, 6365 WETZEL COURT, RENO, NV, 89511 | US Mail (1st Class) |
| 20089 | COHN, PETER, 260 MONARCH DR, CARSON CITY, NV, 89704 | US Mail (1st Class) |
| 20089 | COHUNE, L, 3530 HACKBERRY STREET, SILVER SPRINGS, NV, 89429 | US Mail (1st Class) |
| 20089 | COIT, JULIE, P. O. BOX 86, GENOA, NV, 89411 | US Mail (1st Class) |
| 20089 | COIT, NORRIS, P O BOX 86, GENOA, NV, 89411 | US Mail (1st Class) |
| 20089 | COLAGROSS, CURTIS, 16227 PASQUALE RD, NEVADA CITY, CA, 95959 | US Mail (1st Class) |
| 20089 | COLAMONICO, STEVE, 339 CINDY STREET, OLD BRIDGE, NJ, 08857 | US Mail (1st Class) |
| 20092 | COLBORN REVOC LIVING TRUYST DTD 8/6/90, LARRY E AND LORETTA A COLBORN TTEES, 38831 PARKER RIDGE WAY, PALM DESERT, CA, 92260-1053 | US Mail (1st Class) |
| 20089 | COLBORN REVOCABLE LIVING, TRUST DATED 8/6/90, C/O LARRY E COLBORN & LORETTA A COLBORN TRUSTEES, 38831 PARKER RIDGE WAY, PALM DESERT, CA, 92260-1053 | US Mail (1st Class) |
| 20092 | COLE S SMITH A MARRIED MAN, DEALING W/SOLE & SEPARATE PROPERTY, PO BOX 2410, MINDEN, NV, 89423-2410 | US Mail (1st Class) |
| 20089 | COLE S SMITH, PO BOX 2410, MINDEN, NV, 89423-2410 | US Mail (1st Class) |
| 20089 | COLE, CYNTHIA, 8905 SQUARE KNOT AVE, LAS VEGAS, NV, 89143 | US Mail (1st Class) |
| 20089 | COLEMAN, MARY, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89052 | US Mail (1st Class) |
| 20089 | COLITA KWIATKOWSKI & PAUL KWIATKOWSKI, 15380 HAMILTON ST, OMAHA, NE, 68154-3714 | US Mail (1st Class) |
| 20092 | COLITA KWIATKOWSKI & PAUL KWIATKOWSKI, HUSBAND & WIFE, 15380 HAMILTON ST, OMAHA, NE, 68154-3714 | US Mail (1st Class) |
| 20089 | COLLEEN CHILTON, 155 S PLEASANT GROVE BLVD UNIT 31, PLEASANT GROVE, UT, 84062-2290 | US Mail (1st Class) |
| 20089 | COLLEEN POINDEXTER, 60 JOANN CT, WALNUT CREEK, CA, 94597-3205 | US Mail (1st Class) |
| 20089 | COLLEEN S. ZRUDSKY INC, 106 E VICTORIAN AVE SPC 35, SPARKS, NV, 89431-5408 | US Mail (1st Class) |
| 20089 | COLLETTI SR, GUY, PO BOX 3364, LONG BEACH, CA, 90803 | US Mail (1st Class) |
| 20089 | COLLIERS NEVADA, | US Mail (1st Class) |
| 20089 | COLLIGAN, CHRISTINA, | US Mail (1st Class) |
| 20089 | COLLIGAN, JERRY, P O BOX 5781, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20089 | COLLINS FAMILY TRUST DATED 1/29/93, C/O SHIRLEY M COLLINS TRUSTEE, 1975 SNOWBERRY CT, CARLSBAD, CA, 92009-8408 | US Mail (1st Class) |
| 20089 | COLLINS, ANNICKE, 6986 NEWBURY AVE, SAN BERNADINO, CA, 92404 | US Mail (1st Class) |
| 20089 | COLLINS, FRANK, 2641 BARBARADALE CIRCLE, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 20089 | COLLINS, JOHN, 157 NW 94TH WAY, CORAL SPRINGS, FL, 33071 | US Mail (1st Class) |
| 20089 | COLLINS, SHIRLEY, 1975 SNOWBERRY COURT, CARLSBAD, CA, 92009 | US Mail (1st Class) |
| 20089 | COLLINS, WILLIAM, 310 LEONARD SUITE 200, ONAGA, KS, 66521 | US Mail (1st Class) |
| 20089 | COLT GATEWAY, LLC C / O HOMES FOR AMERICA HOLDINGS, 1 ODELL PLZ, YONKERS, NY, 10701-1402 | US Mail (1st Class) |
| 20089 | COLUMBIA MANAGING PARTNERS, 2601 AIRPORT DR STE 370, TORRANCE, CA, 90505-6143 | US Mail (1st Class) |
| 20089 | COMBS FAMILY TRUST, BETTY J COMBS TTEE, 972 HILLCREST CIR, BAKER CITY, OR, 97814-4115 | US Mail (1st Class) |
| 20089 | COMBS, HOLLY, INTERNATIONAL BUSINESS MANAGEMENT, 9696 CULVER BLVD  SUITE 203, CULVER CITY, CA, 90232 | US Mail (1st Class) |
| 20089 | COMBS, JR, ELI, NATIONAL INVESTOR SERVICES CORP., CUSTODIAN FOR E LESLIE COMBS JR IRA, 8412 WILLOWLEAF CT, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 20089 | COMBS, MARK, 4790 CAUGHLIN PARKWAY, RENO, NV, 89509 | US Mail (1st Class) |
| 20089 | COMBS, MARK, 4790 CAUGHLIN PKWY 519, RENO, NV, 89509 | US Mail (1st Class) |
| 20089 | COMBS, RACHEL, 2035 SUNBURST WAY, RENO, NV, 89509 | US Mail (1st Class) |
| 20089 | COMBS, TTEE OF THE COMBS FAMILY TRUST, BETTY J, DATED 10/19/1999, 930 PETRY LANE, BAKER CITY, OR, 97814 | US Mail (1st Class) |
| 20089 | COMMERCE BANK OF WASHINGTON C/F LYNN FETTERLY IRA, TWO UNION SQUARE, SUITE 3600, SEATTLE, WA, 98101 | US Mail (1st Class) |
| 20089 | COMMERCE BANK OF WASHINGTON, C/F LYNN FETTERLY IRA, TWO UNION SQUARE, 601 UNION ST STE 3600, SEATTLE, WA, 98101-1342 | US Mail (1st Class) |
| 20089 | COMMERCIAL CONSULTING SERVICES, 3137 WESTWOOD DR, LAS VEGAS, NV, 89109-1024 | US Mail (1st Class) |
| 20089 | COMMERCIAL MARKETING GROUP, 6130 W FLAMINGO RD, LAS VEGAS, NV, 89103-2280 | US Mail (1st Class) |
| 20089 | COMMERCIAL MORTGAGE INSIGHT, PO BOX 2180, WATERBURY, CT, 06722-2180 | US Mail (1st Class) |
| 20089 | COMMERCIAL MORTGAGE, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 20089 | COMMONWEALTH LAND TITLE COMPANY, 5949 SHERRY LN STE 111, DALLAS, TX, 75225-6532 | US Mail (1st Class) |
| 20089 | COMMUNICATION ELECTRONIC SYSTEMS, 4080 E LAKE MEAD BLVD STE A, LAS VEGAS, NV, 89115-6466 | US Mail (1st Class) |
| 20089 | COMMUNITY BANK OF NEVADA, COMMERCIAL LENDING, 400 S 4TH ST, LAS VEGAS, NV, 89101-6201 | US Mail (1st Class) |
| 20089 | COMMUNITY BANK OF NEVADA, SUMMERLIN OFFICES, 7676 W LAKE MEAD BLVD, LAS VEGAS, NV, 89128-6642 | US Mail (1st Class) |
| 20089 | COMMUNITY NATIONAL BAND C / F JANICE JANIS IRA, 305 MAIN ST, SENECA, KS, 66538-1923 | US Mail (1st Class) |
| 20089 | COMMUNITY NATIONAL BANK C / F ALFRED BILGRAI IRA, 305 MAIN ST, PO BOX 210, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 20089 | COMMUNITY NATIONAL BANK C / F EDWARD WYNN IRA, 210 MAIN ST, PO BOX 210, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 20089 | COMMUNITY NATIONAL BANK C / F GLEN J BRECHT IRA, 305 MAIN ST, SENECA, KS, 66538-1923 | US Mail (1st Class) |
| 20089 | COMMUNITY NATIONAL BANK C / F JANET L. BRECHT IRA, 305 MAIN ST, SENECA, KS, 66538-1923 | US Mail (1st Class) |
| 20089 | COMMUNITY NATIONAL BANK C / F JANINE K. BRECHT IRA, 305 MAIN ST, SENECA, KS, 66538-1923 | US Mail (1st Class) |
| 20089 | COMMUNITY NATIONAL BANK C / F JOYCE LAGRANGE IRA, 305 MAIN ST, SENECA, KS, 66538-1923 | US Mail (1st Class) |
| 20089 | COMMUNITY NATIONAL BANK C / F JUDITH L. BAXTER IRA, 305 MAIN ST, PO BOX 210, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 20089 | COMMUNITY NATIONAL BANK C / F LINDA KETTERMAN IRA, 305 MAIN ST, SENECA, KS, 66538-1923 | US Mail (1st Class) |
| 20089 | COMMUNITY NATIONAL BANK C / F MARGARET COY, IRA, 305 MAIN ST, SENECA, KS, 66538-1923 | US Mail (1st Class) |
| 20089 | COMMUNITY NATIONAL BANK C / F RAY KETTERMAN IRA, 305 MAIN ST, SENECA, KS, 66538-1923 | US Mail (1st Class) |
| 20089 | COMMUNITY NATIONAL BANK C / F ROSEMARIE WYNN IRA, 210 MAIN ST, PO BOX 210, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 20089 | COMMUNITY NATIONAL BANK C / F TERRENCE R CLARK IRA, PO BOX 210, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 20089 | COMMUNITY NATIONAL BANK C / F WILHELM RAUCH IRA, 305 MAIN ST, SENECA, KS, 66538-1923 | US Mail (1st Class) |
| 20092 | COMMUNITY NATIONAL BANK C/F CLIFFORD EVAN MARKS, IRA, 305 MAIN ST, PO BOX 210, SENECA, KS, 66538-0210 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20092 | COMMUNITY NATIONAL BANK C/F DANIEL R SPILSBURY IRA, 305 MAIN ST, SENECA, KS, 66538-1923 | US Mail (1st Class) |
| 20092 | COMMUNITY NATIONAL BANK C/F DOUGLAS G HO, IRA #928100, 305 MAIN ST, SENECA, KS, 66538-1923 | US Mail (1st Class) |
| 20092 | COMMUNITY NATIONAL BANK C/F LOIS LANDI IRA #926671, 305 MAIN ST, PO BOX 210, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 20092 | COMMUNITY NATIONAL BANK CUST FBO BARON A HARRIS, IRA #893382, 305 MAIN ST, PO BOX 210, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 20092 | COMMUNITY NATIONAL BANK CUST FBO ROBERT M TAYLOR, IRA #924113, 305 MAIN ST, PO BOX 210, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 20092 | COMMUNITY NATIONAL BANK CUST FBO: WILHELM RAUCH, IRA #949329, 305 MAIN ST, SENECA, KS, 66538-1923 | US Mail (1st Class) |
| 20092 | COMMUNITY NATIONAL BANK CUST, FBO BARBARA VIVERO IRA, 305 MAIN STREET, | US Mail (1st Class) |
| 20092 | COMMUNITY NATIONAL BANK CUST, FBO ROBERT M TAYLOR IRA, 305 MAIN STREET, | US Mail (1st Class) |
| 20089 | COMMUNITY NATIONAL BANK DANIEL R SPILSBURY IRA, 305 MAIN ST, SENECA, KS, 66538-1923 | US Mail (1st Class) |
| 20092 | COMMUNITY NATIONAL BANK FBO-CLARENE C HO, IRA #930105, 305 MAIN ST, SENECA, KS, 66538-1923 | US Mail (1st Class) |
| 20092 | COMMUNITY NATIONAL BANK, C / O KAREN KIYOKO UCHIDA, IRA, 305 MAIN ST, PO BOX 210, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 20089 | COMMUNITY NATIONAL BANK, C/F ALFRED BILGRAI IRA, 305 MAIN ST, PO BOX 210, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 20092 | COMMUNITY NATIONAL BANK, C/F ARLINE L CRONK IRA #926507, 305 MAIN ST, PO BOX 210, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 20089 | COMMUNITY NATIONAL BANK, C/F ARLINE L CRONK IRA, 305 MAIN ST, PO BOX 210, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 20092 | COMMUNITY NATIONAL BANK, C/F CHARLES R MARADEN IRA #957585, 305 MAIN ST, PO BOX 210, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 20089 | COMMUNITY NATIONAL BANK, C/F CHARLES R MARADEN IRA, 305 MAIN ST #957585, PO BOX 210, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 20089 | COMMUNITY NATIONAL BANK, C/F CLIFFORD EVAN MARKS IR, 305 MAIN ST, PO BOX 210, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 20089 | COMMUNITY NATIONAL BANK, C/F DANIEL R SPILSBURY IRA, 305 MAIN ST, SENECA, KS, 66538-1923 | US Mail (1st Class) |
| 20092 | COMMUNITY NATIONAL BANK, C/F DAWN A ROL ROTH IRA #341606, 305 MAIN ST, SENECA, KS, 66538-1923 | US Mail (1st Class) |
| 20089 | COMMUNITY NATIONAL BANK, C/F DAWN A ROL ROTH IRA, 305 MAIN ST, SENECA, KS, 66538-1923 | US Mail (1st Class) |
| 20089 | COMMUNITY NATIONAL BANK, C/F DOUGLAS G HO IRA, 305 MAIN ST, SENECA, KS, 66538-1923 | US Mail (1st Class) |
| 20092 | COMMUNITY NATIONAL BANK, C/F EDWARD H DAVIES IRA #926493, 305 MAIN ST, PO BOX 210, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 20089 | COMMUNITY NATIONAL BANK, C/F EDWARD H DAVIES IRA, 305 MAIN ST, PO BOX 210, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 20089 | COMMUNITY NATIONAL BANK, C/F EDWARD WYNN IRA, 210 MAIN ST, PO BOX 210, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 20089 | COMMUNITY NATIONAL BANK, C/F JANINE K BRECHT IRA, 305 MAIN ST #952222, PO BOX 210, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 20089 | COMMUNITY NATIONAL BANK, C/F JOYCE LAGRANGE IRA, 305 MAIN ST, PO BOX 210, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 20092 | COMMUNITY NATIONAL BANK, C/F KATHRYN B MANNEY IRA #941565, PO BOX 210, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 20089 | COMMUNITY NATIONAL BANK, C/F KATHRYN B MANNEY IRA, PO BOX 210, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 20092 | COMMUNITY NATIONAL BANK, C/F LEONARD N KAUP IRA #917036, 305 MAIN ST, PO BOX 210, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 20089 | COMMUNITY NATIONAL BANK, C/F LEONARD N KAUP IRA, 305 MAIN ST, PO BOX 210, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 20089 | COMMUNITY NATIONAL BANK, C/F LINDA KETTERMAN IRA, 305 MAIN ST, SENECA, KS, 66538-1923 | US Mail (1st Class) |
| 20089 | COMMUNITY NATIONAL BANK, C/F LOIS LANDI IRA, 305 MAIN ST, PO BOX 210, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 20089 | COMMUNITY NATIONAL BANK, C/F MARGARET COY IRA, 305 MAIN ST, SENECA, KS, 66538-1923 | US Mail (1st Class) |
| 20089 | COMMUNITY NATIONAL BANK, C/F RAY KETTERMAN IRA, 305 MAIN ST, SENECA, KS, 66538-1923 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20092 | COMMUNITY NATIONAL BANK, C/F RONALD F ROL ROTH IRA #341614, 305 MAIN ST, PO BOX 210, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 20089 | COMMUNITY NATIONAL BANK, C/F RONALD F ROL ROTH IRA, 305 MAIN ST, PO BOX 210, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 20092 | COMMUNITY NATIONAL BANK, C/F RONALD FRANCIS ROL TRADITIONAL IRA #931268, 305 MAIN ST, PO BOX 210, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 20089 | COMMUNITY NATIONAL BANK, C/F RONALD FRANCIS ROL, 305 MAIN ST, PO BOX 210, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 20089 | COMMUNITY NATIONAL BANK, C/F ROSEMARIE WYNN IRA, 210 MAIN ST, PO BOX 210, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 20089 | COMMUNITY NATIONAL BANK, C/F TERRENCE R CLARK IRA, 305 MAIN ST #957232, PO BOX 210, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 20089 | COMMUNITY NATIONAL BANK, C/F WILHELM RAUCH IRA, 305 MAIN ST, SENECA, KS, 66538-1923 | US Mail (1st Class) |
| 20092 | COMMUNITY NATIONAL BANK, C/F WILLIAM ROBISON IRA #927228, 305 MAIN ST, SENECA, KS, 66538-1923 | US Mail (1st Class) |
| 20089 | COMMUNITY NATIONAL BANK, C/F WILLIAM ROBISON IRA, 305 MAIN ST, SENECA, KS, 66538-1923 | US Mail (1st Class) |
| 20089 | COMMUNITY NATIONAL BANK, C/O JANICE JANIS IRA #935557, 305 MAIN ST, SENECA, KS, 66538-1923 | US Mail (1st Class) |
| 20089 | COMMUNITY NATIONAL BANK, C/O KAREN KIYOKO UCHIDA IRA, 305 MAIN ST, PO BOX 210, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 20089 | COMMUNITY NATIONAL BANK, CUST FBO - CLARENE C HO IRA, 305 MAIN ST, PO BOX 210, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 20089 | COMMUNITY NATIONAL BANK, CUST FBO BARON A HARRIS IRA, 305 MAIN ST, PO BOX 210, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 20089 | COMMUNITY NATIONAL BANK, CUST FBO CAROL L SCHULMAN IRA, 305 MAIN ST, SENECA, KS, 66538-1923 | US Mail (1st Class) |
| 20092 | COMMUNITY NATIONAL BANK, CUST FBO CAROL L SCHULMAN, IRA #945021, 305 MAIN ST, SENECA, KS, 66538-1923 | US Mail (1st Class) |
| 20092 | COMMUNITY NATIONAL BANK, CUST FBO DAVID L SCHULMAN, IRA #931438, 305 MAIN ST, SENECA, KS, 66538-1923 | US Mail (1st Class) |
| 20092 | COMMUNITY NATIONAL BANK, CUST FBO: BRAD J ROBISON IRA #924997, 305 MAIN ST, PO BOX 210, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 20089 | COMMUNITY NATIONAL BANK, CUST FBO: BRAD J ROBISON, 305 MAIN ST, PO BOX 210, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 20089 | COMMUNITY NATIONAL BANK, CUST FBO: JANET L BRECHT IRA #949574, PO BOX 210, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 20092 | COMMUNITY NATIONAL BANK, CUST FBO: JOYCE LAGRANGE, IRA #942065, PO BOX 210, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 20089 | COMMUNITY NATIONAL BANK, CUST FBO: WILHELM RAUCH IRA, 305 MAIN ST, SENECA, KS, 66538-1923 | US Mail (1st Class) |
| 20089 | COMMUNITY NATIONAL BANK, CUST/ FBO LETTIE LADELLE TAYLOR IRA, 305 MAIN ST, PO BOX 210, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 20092 | COMMUNITY NATIONAL BANK, CUST/FBO LETTIE LADELLE TAYLOR IRA #941379, 305 MAIN ST, PO BOX 210, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 20089 | COMMUNITY NATIONAL BANK, CUSTODIAN FBO  JUDITH L BAXTER IRA, 305 MAIN ST, SENECA, KS, 66538-1923 | US Mail (1st Class) |
| 20089 | COMMUNITY NATIONAL BANK, CUSTODIAN FBO DAVID L SCHULMAN IRA, 305 MAIN ST, SENECA, KS, 66538-1923 | US Mail (1st Class) |
| 20092 | COMMUNITY NATIONAL BANK, CUSTODIAN FBO GERALD J CARON IRA #898953, 305 MAIN ST, SENECA, KS, 66538-1923 | US Mail (1st Class) |
| 20089 | COMMUNITY NATIONAL BANK, CUSTODIAN FBO GERALD J CARON IRA, 305 MAIN ST, SENECA, KS, 66538-1923 | US Mail (1st Class) |
| 20089 | COMMUNITY NATIONAL BANK, CUSTODIAN FOR GLEN J BRECHT IRA, 305 MAIN ST #951757, PO BOX 210, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 20092 | COMMUNITY NATIONAL BANK, CUSTODIAN FOR JACK SILAS IRA #930245, 305 MAIN ST, PO BOX 210, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 20089 | COMMUNITY NATIONAL BANK, CUSTODIAN FOR JACK SILAS IRA, 305 MAIN ST, PO BOX 210, SENECA, KS, 66538-0210 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | COMMUNITY NATIONAL BANK, CUSTODIAN FOR JOYCE LAGRANGE IRA, PO BOX 210, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 20089 | COMMUNITY NATIONAL BANK, CUSTODIAN FOR STANLEY EISCHEN IRA, 305 MAIN ST, PO BOX 210, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 20092 | COMMUNITY NATIONAL BANK, DANIEL R SPILSBURY, IRA #947806, 305 MAIN ST, SENECA, KS, 66538-1923 | US Mail (1st Class) |
| 20092 | COMMUNITY NATIONAL CUSTODIAN FOR, STANLEY EISCHEN IRA ACCT #900575, 305 MAIN ST, PO BOX 210, SENECA, KS, 66538-0210 | US Mail (1st Class) |
| 20089 | COMMUTEL MARKETING, 2014 N SAGINAW RD # 159, MIDLAND, MI, 48640-6614 | US Mail (1st Class) |
| 20089 | COMP USA, | US Mail (1st Class) |
| 20089 | COMPLINK, PO BOX 226101, DALLAS, TX, 75222-6101 | US Mail (1st Class) |
| 20089 | COMPUTERS PLUS INC, 1046 NE JENSEN BEACH BLVD, JENSEN BEACH, FL, 34957-4706 | US Mail (1st Class) |
| 20089 | COMSIA, PENNY, 53 ENCANTADO CANYON, RANCHO SANTA MARGARITA, CA, 92688 | US Mail (1st Class) |
| 20089 | COMSTOCK CARLSON NEVADA INC, 1105 TERMINAL WAY STE 202, RENO, NV, 89502-2162 | US Mail (1st Class) |
| 20089 | COMTECH21, PO BOX 9658, MANCHESTER, NH, 03108-9658 | US Mail (1st Class) |
| 20089 | COMVEST CAPITAL SATELLITE ARMS, INC., 789 S FEDERAL HWY STE 102, STUART, FL, 34994-2962 | US Mail (1st Class) |
| 20089 | COMVEST CAPITAL, 321 SE OSCEOLA ST, STUART, FL, 34994-2227 | US Mail (1st Class) |
| 20089 | CONBOY, PAMELA, 2310 OAK PARK RD, GLENDORA, CA, 91741 | US Mail (1st Class) |
| 20089 | CONCEPCION, ELIZABETH, | US Mail (1st Class) |
| 20089 | CONCEPCION, ELIZABETH, 220 HALLET COVE COURT, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 20089 | CONCETTA CARNICELLI OR MARGARET VALI JTWROS, 9606 BASKET RING RD, COLUMBIA, MD, 21045-3418 | US Mail (1st Class) |
| 20089 | CONCETTA CARNICELLI OR MARGARET VALLI JTWROS, 9606 BASKET RING RD, COLUMBIA, MD, 21045-3418 | US Mail (1st Class) |
| 20089 | CONCETTA CARNICELLI OR MARGARET VALLI, 9606 BASKET RING RD, COLUMBIA, MD, 21045-3418 | US Mail (1st Class) |
| 20089 | CONGER, TERESA, 13108 WOODSTOCK DRIVE, NEVADA CITY, CA, 95959 | US Mail (1st Class) |
| 20089 | CONGRESS, JOSEPH, 9900 WILBUR MAY PARKWAY 802, RENO, NV, 89521 | US Mail (1st Class) |
| 20089 | CONKLIN, DAVID, 8883 RIO GRANDE FALLS AVE, LAS VEGAS, NV, 89178 | US Mail (1st Class) |
| 20089 | CONNELL, DACIAN, 13967 W 22ND AVE, GOLDEN, CO, 80401 | US Mail (1st Class) |
| 20089 | CONNER, DANIEL, 2605 E. FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20089 | CONNER, HORTENSIA F, 808 PALMHURST DR, LAS VEGAS, NV, 89145-6152 | US Mail (1st Class) |
| 20089 | CONNICK, JAMES, 2725 SOUTH NELLIS BOULEVARD 2120, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20089 | CONNIE J HEWITT TTEE HEWITT FAMILY TRUST, DTD 5/1/96, 4017 VISTA DR, ERIE, PA, 16506-4065 | US Mail (1st Class) |
| 20092 | CONNIE J HEWITT TTEE, HEWITT FAMILY TRUST, DTD 5 / 1 / 96, 4017 VISTA DR, ERIE, PA, 16506-4065 | US Mail (1st Class) |
| 20089 | CONNIE MIHOS & IVAN LOEBS, 236 GARRETT AVE, CHULA VISTA, CA, 91910-2605 | US Mail (1st Class) |
| 20092 | CONNIE MIHOS & IVAN LOEBS, WIFE & HUSBAND, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 236 GARRETT AVE, CHULA VISTA, CA, 91910-2605 | US Mail (1st Class) |
| 20089 | CONNIE WESTBROOK, 14320 GHOST RIDER DR, RENO, NV, 89511-8101 | US Mail (1st Class) |
| 20089 | CONNIE WESTBROOK, AN UNMARRIED WOMAN, 14320 GHOST RIDER DR, RENO, NV, 89511-8101 | US Mail (1st Class) |
| 20089 | CONRAD, TERRENCE, 8035 NORTH CASAS CARMEN, TUCSON, AZ, 85742 | US Mail (1st Class) |
| 20089 | CONSTANCE VOGEL JONES TTEE OF THE, 136 DOVER LN, BOISE, ID, 83705-5955 | US Mail (1st Class) |
| 20089 | CONSTANTINE PATARIASTRUST DTD 9/04/2004, C/O CONSTANTINE PATARIAS TRUSTEE, 4545 DUNDEE DR, LOS ANGELES, CA, 90027-1213 | US Mail (1st Class) |
| 20089 | CONSTANTINO GALAXIDAS MONEY PURCHASE PENSION PLAN, 1205 LA SIERRA DR, SACRAMENTO, CA, 95864-3049 | US Mail (1st Class) |
| 20089 | CONSTANTINO GALAXIDAS, 1205 LA SIERRA DR, SACRAMENTO, CA, 95864-3049 | US Mail (1st Class) |
| 20089 | CONSTANTYN CHALITSIOS, 2450 LOUISIANA ST # 400-110, HOUSTON, TX, 77006-2380 | US Mail (1st Class) |
| 20089 | CONSTRUCTION CONTROL GROUP, | US Mail (1st Class) |
| 20089 | CONSTRUCTION PROTECTIVE SERVICES INC, ATTN AR, 436 W WALNUT ST, GARDENA, CA, 90248-3137 | US Mail (1st Class) |
| 20092 | CONSUELO B ALFONSO AN UNMARRIED WOMAN, & JOANI A ALFONSO-LITTRELL, A MARRIED WOMAN DEALIN, 953 BRIDGEPORT WAY, RIO VISTA, CA, 94571-2102 | US Mail (1st Class) |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | CONSUELO B ALFONSO, 953 BRIDGEPORT WAY, RIO VISTA, CA, 94571-2102 | US Mail (1st Class) |
| 20089 | CONSUELO MESIAS, | US Mail (1st Class) |
| 20086 | CONSUELO MESIAS, 12 LILAC STREET EL RIO VISTA IV-A, BACACA DAVAO CITY, 8000PHILIPPINES | US Mail (1st Class) |
| 20089 | CONTINENTAL AIRLINES, | US Mail (1st Class) |
| 20089 | CONVEY COMPLIANCE SYSTEMS INC, 3650 ANNAPOLIS LN N STE 190, PLYMOUTH, MN, 55447-5481 | US Mail (1st Class) |
| 20089 | CONWAY, THOMAS, 12835 RIDGE ROAD, GRASS VALLEY, CA, 95945 | US Mail (1st Class) |
| 20089 | COOK, ALDON, 1435 E VENICE AVE #261, VENICE, FL, 34292 | US Mail (1st Class) |
| 20089 | COOK, DARRELL, 2605 E. FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20089 | COOK, DONALD, 2505 ANTHEM VILLAGE DR STE E-463, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20089 | COOK, FRANCES, 10400 SW COWAN RD, VASHON, WA, 98070 | US Mail (1st Class) |
| 20089 | COOK, JUNE, 7228 ESTRELLA DE MAR ROAD, CARLSBAD, CA, 92009-6721 | US Mail (1st Class) |
| 20089 | COOKE, JOHN, 2605 E. FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20089 | COOL PLACE CUBAN CAFE, | US Mail (1st Class) |
| 20089 | COOPERMAN, OLIVER, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20089 | COPPER SAGE COMMERCE CENTER, LLC, 8585 E HARTFORD DR STE 500, SCOTTSDALE, AZ, 85255-5474 | US Mail (1st Class) |
| 20089 | COPPLE, LOIS, 3660 GRAND AVE, DES MOINES, IA, 50312 | US Mail (1st Class) |
| 20089 | CORAZON WEHRLIN, 161 ORCHID WAY, RENO, NV, 89512-2613 | US Mail (1st Class) |
| 20089 | CORCORAN, HAROLD & JOYCE, HAROLD CORCORAN & JOYCE CORCORAN,, HUSBAND & WIFE, AS JOINT TENANTS, WITH RIGHT OF SURVIVORSHIP, 28342 ALAVA, MISSION VIEJO, CA, 92692 | US Mail (1st Class) |
| 20089 | CORCORAN, HAROLD, 2501 LOGGIA, NEWPORT BEACH, CA, 92660 | US Mail (1st Class) |
| 20089 | CORDONE, JOE, 260 N FRENCH, AMHERST, NY, 14228 | US Mail (1st Class) |
| 20089 | COREL CORPORATION, | US Mail (1st Class) |
| 20089 | COREY J REED SUCCESSOR TRUSTEE BUSHMAN, ELIAS FAMILY TRUST, 25 FRANCESCA AVE, SOMERVILLE, MA, 02144-2001 | US Mail (1st Class) |
| 20092 | COREY J REED SUCCESSOR TTEE, BUSHMAN-ELIAS FAMILY TRUST, 25 FRANCESCA AVE, SOMERVILLE, MA, 02144-2001 | US Mail (1st Class) |
| 20089 | CORISON, JAMES, P O BOX 21214, RIVERSIDE, CA, 92516 | US Mail (1st Class) |
| 20089 | CORKILL, JACQUELINE, 7057 LEXINGTON AVENUE 106, LOS ANGELES, CA, 90038 | US Mail (1st Class) |
| 20089 | CORLEY, IRIS, 1289 IRONWOOD ST, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 20089 | CORNELIUS BUYS & HELEN BUYS, 22 N LAKE CIR, ANTIOCH, CA, 94509-1932 | US Mail (1st Class) |
| 20092 | CORNELIUS BUYS & HELEN BUYS, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 22 N LAKE CIR, ANTIOCH, CA, 94509-1932 | US Mail (1st Class) |
| 20089 | CORNERSTONE CAPITAL INVESTMENTS, INC., 6050 GLOWING COTTAGE CT, LAS VEGAS, NV, 89139-6427 | US Mail (1st Class) |
| 20089 | CORNMAN TOLTEC 160, LLC C / O UNLIMITED HOLDINGS, 2865 S JONES BLVD, LAS VEGAS, NV, 89146-5307 | US Mail (1st Class) |
| 20089 | CORP FULFILLMENT, | US Mail (1st Class) |
| 20089 | CORPORATE EXPRESS, PO BOX 71217, CHICAGO, IL, 60694-1217 | US Mail (1st Class) |
| 20089 | CORRINE L  TOPALANCHIK, NATIONAL FINANCIAL SERVICE LLC, FBO NFS A/C # KWA-004219, 200 LIBERTY ST, 5TH FLOOR-CASHIER, ONE WORLD FINANCIAL CTR, NEW YORK, NY, 10281-1003 | US Mail (1st Class) |
| 20089 | CORRINE L TOPALANCHIK, NATIONAL FINANCIAL SERVICE LLC, CASHIER FBO NFS A/C # KWA-004219, LIBERTY STREET, 1 WORLD FINANCIAL CTR 5TH FL, NEW YORK, NY, 10281-1003 | US Mail (1st Class) |
| 20089 | CORUM, BRUCE, 4442 VALMONTE DRIVE, SACRAMENTO, CA, 95864 | US Mail (1st Class) |
| 20089 | CORYN J COHEN, 248 N MAIN ST, LANSE, MI, 49946-1118 | US Mail (1st Class) |
| 20089 | COSTA, DARRELL, 1502 N BENTON WAY, LOS ANGELES, CA, 90026 | US Mail (1st Class) |
| 20089 | COSTA, ROSE, 5310 KIETZKE LN #205, RENO, NV, 89511 | US Mail (1st Class) |
| 20089 | COSTANZA 1987 SURVIVOR`S, TRUST DATED 3/12/87, C/O SAM COSTANZA TRUSTEE, 9809 CANTEBURY ROSE LN, LAS VEGAS, NV, 89134-5913 | US Mail (1st Class) |
| 20089 | COSTANZA, SAM, 9809 CANTEBURY ROSE LANE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20089 | COSTELLO, JOSEPH, 128 MISSION TERRACE, SONOMA, CA, 95476 | US Mail (1st Class) |
| 20089 | COTTONWOOD HILLS, LLC, 8846 E DIAMOND RIM DR, SCOTTSDALE, AZ, 85255-9129 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20089 | COTTRELL, KEVON, P O BOX 716, EL GRANADA, CA, 94018 | US Mail (1st Class) |
| 20089 | COUCH, ELEANOR, 805 CLINE STREET, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 20089 | COULSON, DAVID, 2050 BLUE SPRUCE RD, RENO, NV, 89511 | US Mail (1st Class) |
| 20089 | COULSON, DAVID, 301 LEONARD ST, ONAGA, KS, 66521 | US Mail (1st Class) |
| 20089 | COULTER, TIM, P O BOX 14189, LAS VEGAS, NV, 89114 | US Mail (1st Class) |
| 20089 | COUNCIL, HAZEL, 1134 LA MESA DRIVE, RICHARDSON, TX, 75080 | US Mail (1st Class) |
| 20089 | COUNTY CLERK, | US Mail (1st Class) |
| 20089 | COURI, KEVIN, | US Mail (1st Class) |
| 20089 | COURTLAND CHELMO, 704 PARK AVE, WHITEFISH, MT, 59937-2832 | US Mail (1st Class) |
| 20089 | COURTNAY, RALPH, 3333 BUCKCREEK CT, RENO, NV, 89509 | US Mail (1st Class) |
| 20089 | COURTNEY FUHRIMAN, 5141 JODI CT, LAS VEGAS, NV, 89120-1525 | US Mail (1st Class) |
| 20089 | COURTYARD AT MARRIOTT VILLAGE, | US Mail (1st Class) |
| 20089 | COURTYARD BY MARRIOTT, JENSEN BEACH, FL, | US Mail (1st Class) |
| 20089 | COURTYARD MARRIOTT HEATHROW, | US Mail (1st Class) |
| 20089 | COWAN, MELANIE, 10794 GRAND PALADIUM WAY, BOYNTON BEACH, FL, 33436 | US Mail (1st Class) |
| 20089 | COWAN, WILLIAM, 6130 PLUMAS STREET, RENO, NV, 89509 | US Mail (1st Class) |
| 20089 | COWEN, ROBERT, 10403 SAWMILL AVENUE, LAS VEGAS, NV, 89134-5226 | US Mail (1st Class) |
| 20089 | COWMAN, ROBERT, 1525 WINTERWOOD AVE, SPARKS, NV, 89434 | US Mail (1st Class) |
| 20089 | COX COMMUNICATIONS LAS VEGAS, INC., PO BOX 6059, CYPRESS, CA, 90630-0059 | US Mail (1st Class) |
| 20089 | COX COMMUNICATIONS, PO BOX 6059, CYPRESS, CA, 90630-0059 | US Mail (1st Class) |
| 20089 | COX FAMILY TRUST 8/24/92, KENNETH HAROLD AND MARTHA, TOWNSEND COX, 45 ARABIAN WAY, RENO, NV, 89506-9541 | US Mail (1st Class) |
| 20092 | COX FAMILY TRUST DTD 8/24/92, KENNETH HAROLD COX & MARTHA TOWNSEND COX TTEES, 45 ARABIAN WAY, RENO, NV, 89506-9541 | US Mail (1st Class) |
| 20089 | COX, TROY, 6483 ROSEMOUNT AVE, LAS VEGAS, NV, 89156 | US Mail (1st Class) |
| 20089 | COX, WILLIAM, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20089 | COXEY LIVING TRUST DATED 12/03/98, C/O KENNETH D COXEY & VALERIE COXEY TRUSTEES, 1945 HIDDEN MEADOWS DR, RENO, NV, 89502-8762 | US Mail (1st Class) |
| 20092 | COXEY LIVING TRUST, KENNETH D AND VALERIE COXEY TTEES, 1945 HIDDEN MEADOWS DR, RENO, NV, 89502-8762 | US Mail (1st Class) |
| 20089 | COXEY LIVING TRUST, KENNETH D AND VALERIE COXEY, TRUST DATED OCT 13 2004, 1945 HIDDEN MEADOWS DR, RENO, NV, 89502-8762 | US Mail (1st Class) |
| 20089 | COY, JAMES, 3333 ROYAL GLEN COURT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20089 | COYLEBRINKMEYER, RENEE, 3953 E STANFORD AVE, GILBERT, AZ, 85234 | US Mail (1st Class) |
| 20089 | CPA INSTITUTE, | US Mail (1st Class) |
| 20089 | CRAIG C WILKINSON, 789 VORTEX AVE, HENDERSON, NV, 89015-6547 | US Mail (1st Class) |
| 20092 | CRAIG C WILKINSON, A MARRIED MAN DEALING WITH SOLE, & SEP PROPERTY, 789 VORTEX AVE, HENDERSON, NV, 89015-6547 | US Mail (1st Class) |
| 20089 | CRAIG E WALDRON AND LYNETTE G WALDRON AS, TRUSTEES OF, THE WALDRON FAMILY TRUST DTD 7/1/04, PO BOX 2468, SANDY, UT, 84091-2468 | US Mail (1st Class) |
| 20092 | CRAIG E WALDRON AND LYNETTE G WALDRON, AS TTEES, OF THE WALDRON FAMILY TRUST DTD 7 / 1 / 04, PO BOX 2468, SANDY, UT, 84091-2468 | US Mail (1st Class) |
| 20089 | CRAIG L ROMMEL & ANN MARIE ROMMEL, 8 FRESIAN, COTO DE CAZA, CA, 92679-4838 | US Mail (1st Class) |
| 20089 | CRAIG LIVING TRUST DATED 08/10/00, C/O FRANKYE D CRAIG TRUSTEE, 1735 CAUGHLIN CREEK RD, RENO, NV, 89509-0687 | US Mail (1st Class) |
| 20089 | CRAIG LIVING TRUST DATED 08/10/00, C/O HOWARD L CRAIG & FRANKYE D CRAIG TRUSTEES, 1735 CAUGHLIN CREEK RD, RENO, NV, 89509-0687 | US Mail (1st Class) |
| 20089 | CRAIG LIVING TRUST UA DATED 8/10/00, C/O HOWARD L CRAIG TRUSTEE, 1735 CAUGHLIN CREEK RD, RENO, NV, 89509-0687 | US Mail (1st Class) |
| 20089 | CRAIG OR LYNDA LUCAS, UNAVAILABLE, | US Mail (1st Class) |
| 20089 | CRAIG R WISCH, | US Mail (1st Class) |
| 20089 | CRAIG SHUMAN, 4629 LOMAS SANTA FE ST, LAS VEGAS, NV, 89147-6027 | US Mail (1st Class) |
| 20089 | CRAIG THUET AND / OR ROSEMARY THUET, 3444 N TENAYA WAY, LAS VEGAS, NV, 89129-6243 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20089 | CRAIG WISCH, 210 ANDREW AVE, NAUGATUCK, CT, 06770-4305 | US Mail (1st Class) |
| 20089 | CRAIG WISCH, A SINGLE MAN, 210 ANDREW AVE, NAUGATUCK, CT, 06770-4305 | US Mail (1st Class) |
| 20089 | CRAIG ZAGER SEP IRA, C/O FIRST SAVINGS BANK CUSTODIAN, PO BOX 10051, ZEPHYR COVE, NV, 89448-2051 | US Mail (1st Class) |
| 20089 | CRAIG, FRANKYE, 1735 CAUGHLIN CREEK RD, RENO, NV, 89509 | US Mail (1st Class) |
| 20089 | CRAIG, HOWARD, 1735 CAUGHLIN CREEK ROAD, RENO, NV, 89509 | US Mail (1st Class) |
| 20089 | CRANE, ROBERT, 2155 W 700 S UNIT 9, CEDAR CITY, UT, 84720 | US Mail (1st Class) |
| 20089 | CRANER FAMILY TRUST, UNDER AGREEMENT DATED 2/23/99, C/O GARETH A R CRANER TRUSTEE, PO BOX 1284, MINDEN, NV, 89423-1284 | US Mail (1st Class) |
| 20089 | CRANLEY, SHELLEY, 174 MONT BLANC WAY, LAS VEGAS, NV, 89124 | US Mail (1st Class) |
| 20089 | CRANNEY, WILLIAM, P.O. BOX 1957, MINDEN, NV, 89423 | US Mail (1st Class) |
| 20089 | CRANSTON, HAROLD, 1615 MONTEREY BLVD, SAN FRANCISCO, CA, 94127 | US Mail (1st Class) |
| 20089 | CRAVEN, LEE, 4427 BLUE CREEK DRIVE, REDDING, CA, 96002 | US Mail (1st Class) |
| 20089 | CRAWFORD, CATHERINE, 2274 TRAFALGER COURT, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 20089 | CRAWFORD, RONALD, 590 SANTA LUCIA DRIVE, HEMET, CA, 92543 | US Mail (1st Class) |
| 20089 | CREATING MOVING EXPERIENCES, 503 KIEL ST, HENDERSON, NV, 89015-4729 | US Mail (1st Class) |
| 20089 | CREDENTRUST SOFTWARE, | US Mail (1st Class) |
| 20089 | CREDIT BUREAU CENTRAL, RE PACKET 1453363, PO BOX 29299, LAS VEGAS, NV, 89126-3299 | US Mail (1st Class) |
| 20089 | CREDIT SHELTER TRUST, C/O BRUCE H CORUM TRUSTEE, 4442 VALMONTE DR, SACRAMENTO, CA, 95864-3148 | US Mail (1st Class) |
| 20089 | CREEL PRINTING COMPANY, PO BOX 29029, LAS VEGAS, NV, 89126-3029 | US Mail (1st Class) |
| 20089 | CREPAC, PO BOX 96694, LAS VEGAS, NV, 89193-6694 | US Mail (1st Class) |
| 20089 | CRESSNER & ASSOCIATES INC, 236 N ARDEN BLVD, LOS ANGELES, CA, 90004-3715 | US Mail (1st Class) |
| 20089 | CRISTE, SUSAN, 1406 PALM AVE., SAN MATEO, CA, 94412 | US Mail (1st Class) |
| 20089 | CRISTELLI, JOSEPH, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20089 | CRITTENDEN NATIONAL CONFERENCES INC, 3990 OLD TOWN AVE STE C300, SAN DIEGO, CA, 92110-2930 | US Mail (1st Class) |
| 20089 | CRITTENDEN, JOAN, P O BOX 2577, OLYMPIC VALLEY, CA, 96146 | US Mail (1st Class) |
| 20089 | CRONK, ARLENE, C/O MICHAEL LEHNERS ESQ, 429 MARSH AVE, RENO, NV, 89509 | US Mail (1st Class) |
| 20089 | CRONK, ARLINE, 1631 PICETTI WAY, FERNLEY, NV, 89408 | US Mail (1st Class) |
| 20089 | CRONK, ARLINE, 210 MAIN STREET, SENECA, KS, 66538-1922 | US Mail (1st Class) |
| 20089 | CRONK, ARLINE, P O BOX 173785, DENVER, CO, 80217 | US Mail (1st Class) |
| 20089 | CROPLEY, CHARLES, 21286 BERTRAM RD, SAN JOSE, CA, 95120 | US Mail (1st Class) |
| 20089 | CROSBIE B RONNING, PO BOX 7804, INCLINE VILLAGE, NV, 89452-7804 | US Mail (1st Class) |
| 20089 | CROSS, GORDON, 2605 E. FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20089 | CROSS, MARY, 1474 WESSEX CIRCLE, RENO, NV, 89503 | US Mail (1st Class) |
| 20089 | CROSS, VIRGINIA, C/O THE MADISON, 18626 SPANISH GARDEN DRIVE 130, SUN CITY WEST, AZ, 85375 | US Mail (1st Class) |
| 20089 | CROSSLAND, BARBARA, P O BOX 52114, PHOENIX, AZ, 85072 | US Mail (1st Class) |
| 20092 | CROSSROADS COMMUNICATIONS INC SARA M KATZ PRES, 4505 SADDLE MOUNTAIN CT, SAN DIEGO, CA, 92130-2452 | US Mail (1st Class) |
| 20089 | CROSSROADS COMMUNICATIONS INC SARAH MM KATZ, DTD 1/1/87 SARA M KATZ TTEE, 4505 SADDLE MOUNTAIN CT, SAN DIEGO, CA, 92130-2452 | US Mail (1st Class) |
| 20089 | CROSSROADS COMMUNICATIONS INC, SARA M KATZ PRESIDENT, 4505 SADDLE MOUNTAIN CT, SAN DIEGO, CA, 92130 | US Mail (1st Class) |
| 20089 | CROSSTOWN LIVING TRUST, DATED 11/12/98 (#3496-4193), C/O JACK A KRIETZBURG & SHARON M KRIETZBURG TRUSTE, 214 CALLE GALISTEO, SANTA FE, NM, 87508-1521 | US Mail (1st Class) |
| 20089 | CROTTY, MICHAEL, 595 N NOVA ROAD #113, ORMOND BEACH, FL, 32174 | US Mail (1st Class) |
| 20089 | CROWE 1989 FAMILY REVOCABLE, TRUST DATED 6/29/89, C/O GARY W CROWE & SUSAN R CROWE TRUSTEES, 9132 GOLDEN EAGLE DR, LAS VEGAS, NV, 89134-6134 | US Mail (1st Class) |
| 20089 | CROWLEY, JEAN, 5724 S. E. HAZEL ROAD, BARTLESVILLE, OK, 74006 | US Mail (1st Class) |
| 20089 | CROWLEY, MARY, 1236 EAST 24TH STREET, DES MOINES, IA, 50317 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | CROWNOVER, LOYAL, 2213 PLAZA DEL PUERTO, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 20089 | CRUISE, RICHARD, 8021 DIVERNON AVENUE, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 20089 | CRUZ MORAVIA JEBINGER, 3461 PERSICO CIR, LAS VEGAS, NV, 89121-4025 | US Mail (1st Class) |
| 20089 | CRYSTAL A MARTIN TRUSTEE OF THE, CRYSTAL A MARTIN LIVING TRUST DATED 11/14/94, 209 SUMMER PALACE WAY, LAS VEGAS, NV, 89144-4116 | US Mail (1st Class) |
| 20089 | CRYSTAL SPRINGS, PO BOX 933, RENO, NV, 89504-0933 | US Mail (1st Class) |
| 20089 | CUEVAS, BRITT, 2609 ORCHID VALLEY DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20089 | CUMMINS, CHARLES, 483 MARINA COVE, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 20089 | CUMMINS-ALLISON CORP, PO BOX 339, MT PROSPECT, IL, 60056-0339 | US Mail (1st Class) |
| 20089 | CUNNINGHAM, CHARLES, 1964 OLIVER SPRINGS RD, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20089 | CUNNINGHAM, CHARLES, P O BOX 420, (ACCT 4100996100), ONAGA, KS, 66521 | US Mail (1st Class) |
| 20089 | CUNNINGHAM, GWEN, 701 N GREEN VALLEY PKWY 100, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 20089 | CUNNINGHAM, JOHN, 1899 REDWOOD VALLEY ST, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20089 | CUNNINGHAM, SEAN, 4616 PROVIDENCE LANE, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 20089 | CUPP-DOE, SHIRLEY, 2345 VILLANDRY COURT, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 20089 | CURTIS CLARK IRA, C/O FIRST TRUST CO OF ONAGA CUSTODIAN, 1403 PUEBLO DR, BOULDER CITY, NV, 89005-3203 | US Mail (1st Class) |
| 20089 | CURTIS F CLARK TRUST DTD 4/98; CURTIS F CLARK TTEE, 1403 PUEBLO DR, BOULDER CITY, NV, 89005-3203 | US Mail (1st Class) |
| 20092 | CURTIS F CLARK TRUST, DTD 4 / 98; CURTIS F CLARK, TTEE, 1403 PUEBLO DR, BOULDER CITY, NV, 89005-3203 | US Mail (1st Class) |
| 20089 | CURTIS G KASTLER, 1082 HACIENDA DR, SIMI VALLEY, CA, 93065-4124 | US Mail (1st Class) |
| 20089 | CURTIS G. KASTLER, A MARRIED MAN, 1082 HACIENDA DR, SIMI VALLEY, CA, 93065-4124 | US Mail (1st Class) |
| 20089 | CURTIS HATTSROM IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 14222 W VIA MONTOYA, SUN CITY WEST, AZ, 85375-2202 | US Mail (1st Class) |
| 20089 | CURTIS HATTSTROM & VIRGINIA HATTSTROM, 14222 W VIA MONTOYA, SUN CITY WEST, AZ, 85375-2202 | US Mail (1st Class) |
| 20089 | CURTIS HATTSTROM OR VIRGINIA HATTSTROM, 14222 W VIA MONTOYA, SUN CITY WEST, AZ, 85375-2202 | US Mail (1st Class) |
| 20089 | CURTIS R COLAGROSS AND TERRI L COLAGROSS, 16227 PASQUALE RD, NEVADA CITY, CA, 95959-8842 | US Mail (1st Class) |
| 20089 | CURTIS R. TINGLEY, C/O ROPERS, MAJESKI, KOHN & BENTLY, 80 N 1ST ST, SAN JOSE, CA, 95113-1201 | US Mail (1st Class) |
| 20089 | CURTIS, PAMELA, 1101 CAMBRIDGE MANOR DRIVE, SCOTIA, NY, 12302 | US Mail (1st Class) |
| 20089 | CURTIS, PATRICIA, 404 CLUB COURT, LAS VEGAS, NV, 89144 | US Mail (1st Class) |
| 20089 | CUSHMAN & WAKEFIELD OF CA INC, 1920 MAIN ST STE 600, IRVINE, CA, 92614-7226 | US Mail (1st Class) |
| 20089 | CUZA, FERNANDO, 426 E MACEWEN DR, OSPREY, FL, 34229 | US Mail (1st Class) |
| 20089 | CYNTHIA A WINTER, 618 34TH AVE N, CLINTON, IA, 52732-1582 | US Mail (1st Class) |
| 20092 | CYNTHIA A WINTER, A MARRIED WOMAN DEALING W/HER SOLE, & SEPARATE PROPERTY, 618 34TH AVE N, CLINTON, IA, 52732-1582 | US Mail (1st Class) |
| 20089 | CYNTHIA ANN PARDEE, TRUST DATED 6/20/03, C/O CYNTHIA ANN PARDEE TRUSTEE, 3395 DOVE CANYON DR, OXNARD, CA, 93036-6325 | US Mail (1st Class) |
| 20089 | CYNTHIA BERRY, 1068 JULIET AVE, SAINT PAUL, MN, 55105-2961 | US Mail (1st Class) |
| 20089 | CYNTHIA BRODIE-BERRY, 1068 JULIET AVE, SAINT PAUL, MN, 55105-2961 | US Mail (1st Class) |
| 20089 | CYNTHIA COLE, 8905 SQUARE KNOT AVE, LAS VEGAS, NV, 89143-4416 | US Mail (1st Class) |
| 20092 | CYNTHIA D BURDIGE A SINGLE WOMAN & DANIEL T DRUBIN, A MARRIED MAN DEALING WITH HIS SOLE & SEPARATE, 100 NW 82ND AVE STE 305, PLANTATION, FL, 33324-1835 | US Mail (1st Class) |
| 20089 | CYNTHIA D BURDIGE TRUST U/A DATED 4/13/00, C/O CYNTHIA D BURDIGE TRUSTEE, 100 NW 82ND AVE STE 305, PLANTATION, FL, 33324-1835 | US Mail (1st Class) |
| 20092 | CYNTHIA D BURDIGE TTEE, OF THE CYNTHIA D BURDIGE TRUST, U/A DTD 4/13/00, 100 NW 82ND AVE STE 305, PLANTATION, FL, 33324-1835 | US Mail (1st Class) |
| 20092 | CYNTHIA D BURDIGE, AS HER SOLE & SEPARATE PROPERTY, 100 NW 82ND AVE STE 305, PLANTATION, FL, 33324-1835 | US Mail (1st Class) |
| 20089 | CYNTHIA DEITZ, 1973 N NELLIS BLVD # 180, LAS VEGAS, NV, 89115-3647 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20089 | CYNTHIA DEVITO, 1040 N LAKE SHORE DR APT 17B, CHICAGO, IL, 60611-6162 | US Mail (1st Class) |
| 20089 | CYNTHIA G DAVIS LIVING TRUST, C/O CYNTHIA G DAVIS TRUSTEE, 2465 TELLURIDE DR, RENO, NV, 89511-9155 | US Mail (1st Class) |
| 20089 | CYNTHIA HERNANDEZ, 1460 HARMONY HILL DR, HENDERSON, NV, 89014-2524 | US Mail (1st Class) |
| 20089 | CYNTHIA J AVANZINO, 14519 SE 13TH PL, BELLEVUE, WA, 98007-5658 | US Mail (1st Class) |
| 20092 | CYNTHIA J AVANZINO, A MARRIED WOMAN DEALING W/HER SOLE, & SEPARATE PROPERTY, 14519 SE 13TH PL, BELLEVUE, WA, 98007-5658 | US Mail (1st Class) |
| 20089 | CYNTHIA L DIETZ, 1973 N NELLIS BLVD # 180, LAS VEGAS, NV, 89115-3647 | US Mail (1st Class) |
| 20089 | CYNTHIA L. DIETZ, 1973 N NELLIS BLVD # 180, LAS VEGAS, NV, 89115-3647 | US Mail (1st Class) |
| 20089 | CYNTHIA MILANOWSKI TRUST, TRUSTEE OF THE CYNTHIA MILANOWSKI TRUST, 8520 CHIQUITA DR, LAS VEGAS, NV, 89128-7913 | US Mail (1st Class) |
| 20089 | D & I SERVICES INC IRWIN KLAR, PO BOX 94534, LAS VEGAS, NV, 89193-4534 | US Mail (1st Class) |
| 20089 | D & I SERVICES INC., IRWIN KLAR, PO BOX 94534, LAS VEGAS, NV, 89193-4534 | US Mail (1st Class) |
| 20089 | D & K PARTNERS INC, 7293 W MARIPOSA GRANDE LN, PEORIA, AZ, 85383-3246 | US Mail (1st Class) |
| 20089 | D & P CURTIS TRUST DATED 07/27/01, C/O PATRICIA M CURTIS AND DAN L CURTIS TRUSTEES, 404 CLUB CT, LAS VEGAS, NV, 89144-0838 | US Mail (1st Class) |
| 20092 | D EDWIN BRUSH & REGINA K BRUSH, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, PO BOX 178, FERNLEY, NV, 89408-0178 | US Mail (1st Class) |
| 20089 | D EDWIN BRUSH & REGINA K BRUSH, PO BOX 178, FERNLEY, NV, 89408-0178 | US Mail (1st Class) |
| 20089 | D G MENCHETTI LTD PENSION PLAN, C/O D G MENCHETTI TRUSTEE, PO BOX 7100, INCLINE VILLAGE, NV, 89452-7100 | US Mail (1st Class) |
| 20092 | D G MENCHETTI LTD PENSION PLAN, D G MENCHETTI TTEE, PO BOX 7100, INCLINE VILLAGE, NV, 89452-7100 | US Mail (1st Class) |
| 20089 | D G MENCHETTI TTEE, PO BOX 7100, INCLINE VILLAGE, NV, 89452-7100 | US Mail (1st Class) |
| 20089 | D G MENCHETTI, PO BOX 7100, INCLINE VILLAGE, NV, 89452-7100 | US Mail (1st Class) |
| 20089 | D JOSEPH & LOUISE M DOUCET 1989 TRUST, DATED 3/30/8, C/O D JOSEPH DOUCET & LOUISE M DOUCET TRUSTEES, 3301 SKYLINE BLVD, RENO, NV, 89509-6604 | US Mail (1st Class) |
| 20089 | D NATHAN MEEHAN, 450 GEARS RD STE 860, HOUSTON, TX, 77067-4512 | US Mail (1st Class) |
| 20092 | D W DOC WIENER REVOCABLE INHERTIANCE TRUST, DTD 09-10-97, 1 W MAYFLOWER AVE, N LAS VEGAS, NV, 89030-3951 | US Mail (1st Class) |
| 20089 | D'ALESSIO, RONALD, 2596 OLD CORRAL ROAD, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20089 | D'AMBROSIO, ROBERT, 14 MADRONO COURT, CORTE MADERA, CA, 94925 | US Mail (1st Class) |
| 20089 | D'AMBROSIO, ROBERT, 2605 E FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20089 | D'AQUINO, VINCENT, 9865 RIVERSIDE DRIVE, CORAL SPRINGS, FL, 33071 | US Mail (1st Class) |
| 20089 | DA COSTA, LAURENCE A., LA DA COSTA AND SYLVIA J. DA COSTA JTWROS, 1172 DEL MESA CT, MINDEN, NV, 89423-7816 | US Mail (1st Class) |
| 20089 | DA COSTA, LAURENCE A., LAURENCE A DA COSTA, JR & SYLVIA J., DA COSTA, HUSBAND & WIFE, AS JOINT, TENANTS WITH RIGHT OF SURVIVORSHIP, 1172 DEL MESA CT, MINDEN, NV, 89423-7816 | US Mail (1st Class) |
| 20089 | DA COSTA, LAURENCE A., TONY DA COSTA'S SAFARI HEADQUARTERS LTD, 1172 DEL MESA CT, MINDEN, NV, 89423-7816 | US Mail (1st Class) |
| 20089 | DA COSTA, LAURENCE, 1172 DEL MESA CT, MINDEN, NV, 89423 | US Mail (1st Class) |
| 20089 | DACIAN CONNELL, 13967 W 22ND AVE, GOLDEN, CO, 80401-6820 | US Mail (1st Class) |
| 20089 | DACOSTA, MAUREEN, PO BOX I (EYE), ASPEN, CO, 81612 | US Mail (1st Class) |
| 20086 | DAGIANTIS, CHRIS, LEVIDI ARCADIAS, TK, 22002GREECE | US Mail (1st Class) |
| 20089 | DAHAN, PHILLIP, 4842 RAM CREEK TRAIL, RENO, NV, 89509 | US Mail (1st Class) |
| 20089 | DAHLKE, RICHARD, 25 HARMONY LANE, WALNUT CREEK, CA, 94596 | US Mail (1st Class) |
| 20089 | DAI, WEN, 14840 REDMOND DRIVE, RENO, NV, 89511 | US Mail (1st Class) |
| 20089 | DAILY, CLEORA, 4655 VIA HUERTO, SANTA BARBARA, CA, 93110 | US Mail (1st Class) |
| 20089 | DAKOTA TRUST DATED 9/16/96, C/O JERRY L GAGE & DARLENE C GAGE TRUSTEES, 185 GYMKHANA LN, RENO, NV, 89506-9514 | US Mail (1st Class) |
| 20089 | DALE J MCMULLAN, 2605 YOUNGDALE DR, LAS VEGAS, NV, 89134-7874 | US Mail (1st Class) |
| 20089 | DALE L TUTTLE AN UNMARRIED MAN, 6252 CHINOOK WAY, LAS VEGAS, NV, 89108-1733 | US Mail (1st Class) |
| 20089 | DALE L TUTTLE, 6252 CHINOOK WAY, LAS VEGAS, NV, 89108-1733 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20089 | DALE L WESTERHOUT DDS LIVING TRUST, C/O DR DALE L WESTERHOUT DDS TRUSTEE, 1 CHARMAINE CT, NOVATO, CA, 94949-6608 | US Mail (1st Class) |
| 20089 | DALE L. WESTERHOUT, AN UNMARRIED MAN, 1 CHARMAINE CT, NOVATO, CA, 94949-6608 | US Mail (1st Class) |
| 20089 | DALE MOOSBERG, | US Mail (1st Class) |
| 20089 | DALE MOOSBERG, 465 S MEADOWS PKWY # 20-21, RENO, NV, 89521-5945 | US Mail (1st Class) |
| 20089 | DALE MOOSBERG, 465 S MEADOWS PKWY STE 2021, RENO, NV, 89521-5945 | US Mail (1st Class) |
| 20089 | DALE OR JEANETTE SHERRICK, 9905 WHALERS LANDING CT, LAS VEGAS, NV, 89117-0918 | US Mail (1st Class) |
| 20089 | DALE SHERRICK & JEANETTE SHERRICK, 9905 WHALERS LANDING CT, LAS VEGAS, NV, 89117-0918 | US Mail (1st Class) |
| 20089 | DALE WESTERHOUT IRA, C/O IRA SERVICES/FIRST REGIONAL BANK, 1 CHARMAINE CT, NOVATO, CA, 94949-6608 | US Mail (1st Class) |
| 20089 | DALEY, WILLIAM, 162 OBED POINT, CROSSVILLE, TN, 38571 | US Mail (1st Class) |
| 20089 | DALMANN, GRANT, 35 MOON BEAM COURT, SPARKS, NV, 89436 | US Mail (1st Class) |
| 20089 | DALTON TRUST DATED 1/7/94, C/O BERT A STEVENSON TRUSTEE, 500 N ESTRELLA PKWY STE B2-405, GOODYEAR, AZ, 85338-4135 | US Mail (1st Class) |
| 20089 | DALTON, DENNIS, 2605 E. FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20089 | DALTON, DENNIS, P O BOX 402, HATCH, UT, 84735 | US Mail (1st Class) |
| 20089 | DALTON, JANET, 6448 DAVID JAMES BLVD, SPARKS, NV, 89436 | US Mail (1st Class) |
| 20089 | DAMON PAUL WALTON & REBECCA JEAN WALTON HWJTWROS, 20381 TIMBERED ESTATES LN, CARLINVILLE, IL, 62626-3944 | US Mail (1st Class) |
| 20089 | DAN MURPHY OR DOLORES MURPHY, 5620 RUSTIC VIEW CT, LAS VEGAS, NV, 89131-2511 | US Mail (1st Class) |
| 20089 | DAN NELSON & TERI NELSON, 172 W 1720 N, OREM, UT, 84057-8552 | US Mail (1st Class) |
| 20089 | DAN R MURPHY & DENISE MECI, 5620 RUSTIC VIEW CT, LAS VEGAS, NV, 89131-2511 | US Mail (1st Class) |
| 20089 | DAN SHOCHAT AND EDNA SHOCHAT, 1590 WALNUT DR, PALO ALTO, CA, 94303-2917 | US Mail (1st Class) |
| 20089 | DANA D KEITH DDS PC RERTIREMENT TRUST, FAMILY TRUST DTD 4/18/00, 15434 NEW HAMPSHIRE AVE, SILVER SPRING, MD, 20905-4163 | US Mail (1st Class) |
| 20092 | DANA D KEITH PC RETIREMENT TRST, DANA D KEITH TTEE, 15434 NEW HAMPSHIRE AVE, SILVER SPRING, MD, 20905-4163 | US Mail (1st Class) |
| 20092 | DANA D KEITH, A MARRIED MAN DEALING W/SOLE, & SEPARATE PROPERTY, 6603 RANNOCH RD, BETHESDA, MD, 20817-5425 | US Mail (1st Class) |
| 20089 | DANA MCDANIEL INC ATTN: DANA MCDANIEL, 1704 WINCANTON DR, LAS VEGAS, NV, 89134-6183 | US Mail (1st Class) |
| 20089 | DANA MCDANIEL INC, 1704 WINCANTON DR, LAS VEGAS, NV, 89134-6183 | US Mail (1st Class) |
| 20089 | DANA MCDANIEL KANNE SEPARATE PROPERTY, TRUST DATED 4/27/99, C/O DANA MCDANIEL KANNE TRUSTEE, 1704 WINCANTON DR, LAS VEGAS, NV, 89134-6183 | US Mail (1st Class) |
| 20092 | DANA MCDANIEL KANNE TTEE, OF THE DANA MCDANIEL KANNE, SEPARATE PROPERTY TRUST DTD 4/27/99, 1704 WINCANTON DR, LAS VEGAS, NV, 89134-6183 | US Mail (1st Class) |
| 20089 | DANA MCDANIEL KANNE, 1704 WINCANTON DR, LAS VEGAS, NV, 89134-6183 | US Mail (1st Class) |
| 20089 | DANA MCDANIEL, INC. ATTN: DANA MCDANIEL, 1704 WINCANTON DR, LAS VEGAS, NV, 89134-6183 | US Mail (1st Class) |
| 20089 | DANA N BARKER & SONJA J BARKER, 4 HUNTER DR, BOW, NH, 03304-5303 | US Mail (1st Class) |
| 20089 | DANA N BARKER & SONJA J BARKER, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 4 HUNTER DR, BOW, NH, 03304-5303 | US Mail (1st Class) |
| 20089 | DANA RENEE LENHART, 1810 DISCUS DR, LAS VEGAS, NV, 89108-2740 | US Mail (1st Class) |
| 20089 | DANELIAN, VINCE, P O BOX 97782, LAS VEGAS, NV, 89193 | US Mail (1st Class) |
| 20089 | DANGERFIELD, PAUL, 4320 ZINNIA LANE, LAS VEGAS, NV, 89108 | US Mail (1st Class) |
| 20089 | DANGTONGDEE, BOYD, P O BOX 11212, ZEPHER COVE, NV, 89448 | US Mail (1st Class) |
| 20089 | DANIEL & BRENDA BLASKO, 3511 W MOBERLY AVE, LAS VEGAS, NV, 89139-6629 | US Mail (1st Class) |
| 20092 | DANIEL & DONNA M PACIOCCO TTEES, FOR THE PACIOCCO FAMILY, TRUST DTD 3/26/97, 995 NE C ST, COLLEGE PLACE, WA, 99324-9717 | US Mail (1st Class) |
| 20089 | DANIEL & LAURA DRUBIN, 1363 W STONY RUN PL, ORO VALLEY, AZ, 85755-8581 | US Mail (1st Class) |
| 20089 | DANIEL & VIRGINIA SALERNO FAMILY TRUST, DATED 8/9/89, C/O DANIEL N SALERNO & VIRGINIA P SALERNO TRUSTEES, PO BOX 7869, INCLINE VILLAGE, NV, 89452-7869 | US Mail (1st Class) |
| 20089 | DANIEL AGASSIAN, 4555 PROSPECT AVE, LOS ANGELES, CA, 90027-5303 | US Mail (1st Class) |
| 20089 | DANIEL AGASSIAN, AN UNMARRIED MAN, 4555 PROSPECT AVE, LOS ANGELES, CA, 90027-5303 | US Mail (1st Class) |
| 20089 | DANIEL AND DELAINE SPILSBURY JTWROS, PO BOX 1055, MC GILL, NV, 89318-1055 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | DANIEL AND DELAINE SPILSBURY, JTWROS, PO BOX 1055, MC GILL, NV, 89318-1055 | US Mail (1st Class) |
| 20089 | DANIEL AND DONNA M PACIOCCO TTEES FOR THE PACIOCCO, FAMILY TRUST DTD 3/26/97, 995 NE C ST, COLLEGE PLACE, WA, 99324-9717 | US Mail (1st Class) |
| 20089 | DANIEL AND DONNA PACIOCCO, 995 NE C ST, COLLEGE PLACE, WA, 99324-9717 | US Mail (1st Class) |
| 20092 | DANIEL B LISEK, CLAIRE LISEK & GAYLE HARKINS TTEES, OF THE LISEK FAMILY TRUST DATED 1 / 29 / 92, 729 GARYS WAY, CARSON CITY, NV, 89701-8611 | US Mail (1st Class) |
| 20089 | DANIEL BARKAN, 717 RISING STAR DR, HENDERSON, NV, 89014-0308 | US Mail (1st Class) |
| 20089 | DANIEL BRADSHAW, | US Mail (1st Class) |
| 20089 | DANIEL BROWN PRESIDENT WIN-WIN PROPERTIES INC, PO BOX 27740, LAS VEGAS, NV, 89126-7740 | US Mail (1st Class) |
| 20092 | DANIEL C ALTMAN & BARBARA A ALTMAN TTEES, OF THE ALTMAN LIVING TRUST DATED 11 / 4 / 04, PO BOX 4134, INCLINE VILLAGE, NV, 89450-4134 | US Mail (1st Class) |
| 20089 | DANIEL C BARCIA, 1600 PICKET CT, RENO, NV, 89521-5018 | US Mail (1st Class) |
| 20092 | DANIEL C BARCIA, A MARRIED MAN DEALING W/HIS SOLE, & SEPARATE PROPERTY, 1600 PICKET CT, RENO, NV, 89521-5018 | US Mail (1st Class) |
| 20089 | DANIEL CARLTON & ZORA N CARLTON, 390 CORVAIR DR, LAKE HAVASU CITY, AZ, 86406-7074 | US Mail (1st Class) |
| 20089 | DANIEL D NEWMAN, TRUST DATED 11/1/92, C/O DANIEL D NEWMAN TRUSTEE, 125 ELYSIAN DR, SEDONA, AZ, 86336-6836 | US Mail (1st Class) |
| 20089 | DANIEL E BLASKO AND BRENDA BLASKO, 3511 W MOBERLY AVE, LAS VEGAS, NV, 89139-6629 | US Mail (1st Class) |
| 20089 | DANIEL E THIEL & BETH MILLER THIEL JTWROS, 1008 MALAGA CT, PLEASANTON, CA, 94566-6987 | US Mail (1st Class) |
| 20092 | DANIEL FAMILY REVOC TRUST, WOLFGANG DANIEL, & KATHLEEN DANIEL TTEES, PO BOX 3929, INCLINE VILLAGE, NV, 89450-3929 | US Mail (1st Class) |
| 20089 | DANIEL FAMILY REVOCABLE LIVING, TRUST DATED 5/30/90, C/O WOLFGANG D DANIEL & KATHLEEN K DANIEL TRUSTEES, PO BOX 3929, INCLINE VILLAGE, NV, 89450-3929 | US Mail (1st Class) |
| 20089 | DANIEL G HAYES-ATTORNEY AT LAW, 9200 CHURCH ST STE 400, MANASSAS, VA, 20110-5561 | US Mail (1st Class) |
| 20089 | DANIEL J KEHL, 421 S LUMINA AVE, WRIGHTSVILLE BEACH, NC, 28480-6007 | US Mail (1st Class) |
| 20089 | DANIEL J. KEHL, 421 S LUMINA AVE, WRIGHTSVILLE BEACH, NC, 28480-6007 | US Mail (1st Class) |
| 20089 | DANIEL JENKINS AND LORI J JENKINS, 1071 S CARSON ST, CARSON CITY, NV, 89701-5209 | US Mail (1st Class) |
| 20089 | DANIEL K FIX & BARBARA J FIX FAMILY TRUST, C/O DANIEL K FIX & BARBARA J FIX TRUSTEES, 113 PEBBLE BEACH DR, TROPHY CLUB, TX, 76262-9784 | US Mail (1st Class) |
| 20089 | DANIEL L EVERETT & SANDRA M EVERETT, 921 CRYSTAL CT, FOSTER CITY, CA, 94404-3517 | US Mail (1st Class) |
| 20089 | DANIEL L PERESLETE, TRUST DATED 8/4/04, C/O DANIEL L PERESLETE TRUSTEE, 805 CLINE ST, LAS VEGAS, NV, 89145-6235 | US Mail (1st Class) |
| 20089 | DANIEL LISEK CLAIRE LISEK AND GAYLE HARKINS, TTEES OF THE LISEK FAMILY TRUST DTD 1/29/92, 729 GARYS WAY, CARSON CITY, NV, 89701-8611 | US Mail (1st Class) |
| 20092 | DANIEL LISEK, CLAIRE LISEK AND GAYLE HARKINS TTEES, OF THE LISEK FAMILY TRUST DTD 1 / 29 / 92, 729 GARYS WAY, CARSON CITY, NV, 89701-8611 | US Mail (1st Class) |
| 20089 | DANIEL LIVING TRUST, AS AMENDED DATED 1/9/98, C/O MARK A DANIEL AND CATHY A DANIEL TRUSTEES, 20 REDONDA, IRVINE, CA, 92620-1954 | US Mail (1st Class) |
| 20089 | DANIEL MEYERS, 3800 S DECATUR BLVD SPC 71, LAS VEGAS, NV, 89103-5817 | US Mail (1st Class) |
| 20092 | DANIEL N SALERNO & VIRGINIA P SALERNO TTEES, THE DANIEL & VIRGINIA SALERNO FAMILY TRUST DTD 8-9, PO BOX 7869, INCLINE VILLAGE, NV, 89452-7869 | US Mail (1st Class) |
| 20089 | DANIEL O CARLTON & TAKEKO CARLTON, REVOCABLE TRUST DATED 4/30/97, C/O DANIEL CARLTON & TAKEKO CARLTON TRUSTEES, 4697 HOOKTREE RD, TWENTYNINE PALMS, CA, 92277-6723 | US Mail (1st Class) |
| 20089 | DANIEL O CONNER IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 5231 SUZY SALY PL, LAS VEGAS, NV, 89122-7632 | US Mail (1st Class) |
| 20089 | DANIEL OBERLANDER, 5532 SPEARFISH LAKE CT, LAS VEGAS, NV, 89148-7645 | US Mail (1st Class) |
| 20089 | DANIEL P BRADSHAW, 1015 SUNDOWN CT, GARDNERVILLE, NV, 89460-8698 | US Mail (1st Class) |
| 20089 | DANIEL P KAGE & CHRISTINE L PAYNE, 12725 ROSEVIEW LN, RENO, NV, 89511-8674 | US Mail (1st Class) |
| 20092 | DANIEL P KAGE AN UNMARRIED MAN & CHRISTINE L PAYNE, A MARRIED WOMAN DEALING WITH HER SOLE & SEPAR, 12725 ROSEVIEW LN, RENO, NV, 89511-8674 | US Mail (1st Class) |
| 20089 | DANIEL P O`SULLIVAN, 730 E PROBERT RD, SHELTON, WA, 98584-6910 | US Mail (1st Class) |
| 20089 | DANIEL P. BRADSHAW, AN UNMARRIED MAN, 1015 SUNDOWN CT, GARDNERVILLE, NV, 89460-8698 | US Mail (1st Class) |
| 20089 | DANIEL P. O`SULLIVAN, 730 E PROBERT RD, SHELTON, WA, 98584-6910 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20089 | DANIEL R SMITH & DIANN L SMITH HWJTWROS, 3531 CANTER DR, N LAS VEGAS, NV, 89032-2408 | US Mail (1st Class) |
| 20089 | DANIEL R SMITH & DIANN L SMITH, 3531 CANTER DR, N LAS VEGAS, NV, 89032-2408 | US Mail (1st Class) |
| 20089 | DANIEL R SPILSBURY, PO BOX 1055, MC GILL, NV, 89318-1055 | US Mail (1st Class) |
| 20089 | DANIEL R. SPILSBURY, PO BOX 1055, MC GILL, NV, 89318-1055 | US Mail (1st Class) |
| 20092 | DANIEL RAKICH AND FRANKIE RAKICH TTEES, THE RAKICH TRUST, DTD 1 / 24 / 03, 2613 SILVERTON DR, LAS VEGAS, NV, 89134-8835 | US Mail (1st Class) |
| 20089 | DANIEL RAKICH AND FRANKIE RAKICH, TTEES THE RAKICH TRUST DTD 1/24/03, 2613 SILVERTON DR, LAS VEGAS, NV, 89134-8835 | US Mail (1st Class) |
| 20089 | DANIEL RAKICH IRA, C/O FIRST TRUST CO OF ONAGA CUSTODIAN, 2613 SILVERTON DR, LAS VEGAS, NV, 89134-8835 | US Mail (1st Class) |
| 20089 | DANIEL RAKICH, PO BOX 420, ONAGA, KS, 66521-0420 | US Mail (1st Class) |
| 20089 | DANIEL T DRUBIN & LAURA DRUBIN, 1363 W STONY RUN PL, ORO VALLEY, AZ, 85755-8581 | US Mail (1st Class) |
| 20089 | DANIEL T DRUBIN IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 1363 W STONY RUN PL, ORO VALLEY, AZ, 85755-8581 | US Mail (1st Class) |
| 20089 | DANIEL T DRUBIN SEP IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 1363 W STONY RUN PL, ORO VALLEY, AZ, 85755-8581 | US Mail (1st Class) |
| 20089 | DANIEL TABAS, 915 N DELAWARE AVE, PHILADELPHIA, PA, 19123-3110 | US Mail (1st Class) |
| 20092 | DANIEL URIARTE & ALICE URIARTE TTEES, OF THE DANIEL URIARTE FAMILY TRUST DTD 10-9-90, 2049 AVELLA DR, SPARKS, NV, 89434-2092 | US Mail (1st Class) |
| 20092 | DANIEL URIARTE AND ALICE URIARTE TTEES, OF THE DANIEL URIARTE FAMILY TRUST DTD 10 / 9 / 90, 2049 AVELLA DR, SPARKS, NV, 89434-2092 | US Mail (1st Class) |
| 20089 | DANIEL URIARTE AND ALICE URIARTE, TRUSTEES OF  THE DANIEL URIARTE FAMILY TRUST DTD 1, 2049 AVELLA DR, SPARKS, NV, 89434-2092 | US Mail (1st Class) |
| 20089 | DANIEL URIARTE FAMILY, TRUST DATED 10/9/90, C/O DANIEL URIARTE & ALICE URIARTE TRUSTEES, 2049 AVELLA DR, SPARKS, NV, 89434-2092 | US Mail (1st Class) |
| 20092 | DANIEL WHITMAN TTEE, OF THE WHITMAN TRUST DATED 12-1-04, PO BOX 10200, ZEPHYR COVE, NV, 89448-2200 | US Mail (1st Class) |
| 20089 | DANIEL, DEBORAH, 248 S VISTA DEL MONTE, ANAHEIM HILLS, CA, 92807 | US Mail (1st Class) |
| 20089 | DANIEL, GREGORY, 20 REDONDA, IRVINE, CA, 92620 | US Mail (1st Class) |
| 20089 | DANIEL, LESLIE, P O BOX 4, GENOA, NV, 89411 | US Mail (1st Class) |
| 20089 | DANIEL, MARK, 20 REDONDA, IRVINE, CA, 92620 | US Mail (1st Class) |
| 20089 | DANIEL, WOLFGANG, P O BOX 3929, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 20089 | DANIELS, RICHARD, 3340 ROSALINDA DRIVE, RENO, NV, 89503-1814 | US Mail (1st Class) |
| 20089 | DANIELSON, RANDALL, 5 DEAUVILLE, NEWPORT COAST, CA, 92657 | US Mail (1st Class) |
| 20089 | DANNA TRUST AGREEMENT OF 1990, C/O KLINT THOMAS DANNA, & PATRICIA ANNE DANNA TRUSTEES, 4230 WAYMAR CT, CARMICHAEL, CA, 95608-1659 | US Mail (1st Class) |
| 20089 | DANNA, KLINT, 4230 WAYMAR COURT, CARMICHAEL, CA, 95608 | US Mail (1st Class) |
| 20089 | DANNER, KAREN, 3214 LA MANCHA WAY, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 20092 | DANNY R DUNCAN AND FUMIKO J DUNCAN TTEES, FBO THE DUNCAN FAMILY TRUST DTD 4 / 21 / 99, 2716 WOODFLOWER AVE, HENDERSON, NV, 89052-3927 | US Mail (1st Class) |
| 20089 | DANNY R DUNCAN AND FUMIKO J DUNCAN, 2716 WOODFLOWER AVE, HENDERSON, NV, 89052-3927 | US Mail (1st Class) |
| 20092 | DANTE J DICENZO & EVE DICENZO TTEES, OF THE DICENZO FAMILY, TRUST DTD 5/23/94, 11025 GLACIER VIEW AVE, LAS VEGAS, NV, 89134-7244 | US Mail (1st Class) |
| 20089 | DANTE J DICENZO AND EVE DICENZO TTEE`S OF THE, DICENZO FAMILY TRUST DTD 5/23/94, 11025 GLACIER VIEW AVE, LAS VEGAS, NV, 89134-7244 | US Mail (1st Class) |
| 20089 | DANUBE CAFE & MARKET, | US Mail (1st Class) |
| 20089 | DANZIG, KENNETH, 10 CONGRESSIONAL COURT, LAS VEGAS, NV, 89113 | US Mail (1st Class) |
| 20092 | DAR LIVING TRST DATED 2/12/03 DARLENE HAMMOND TTEE, 308 LA RUE CT, LAS VEGAS, NV, 89145-4170 | US Mail (1st Class) |
| 20092 | DAR LIVING TRUST DATED 2 / 12 / 03, DARLENE HAMMOND TTEE, 308 LA RUE CT, LAS VEGAS, NV, 89145-4170 | US Mail (1st Class) |
| 20089 | DAR LIVING TRUST DATED 2/12/03, C/O DARLENE HAMMOND TRUSTEE, 308 LA RUE CT, LAS VEGAS, NV, 89145-4170 | US Mail (1st Class) |
| 20089 | DARASKEVIUS, JOSEPH, 635 MEADOWS DR, LAKE HAVASU CITY, AZ, 86404 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20089 | DARIO R SCAFIDI & WENDY SCAFIDI, 7205 IRON MOUNTAIN BLVD, STAGECOACH, NV, 89429-8464 | US Mail (1st Class) |
| 20089 | DARIO SCAFIDI & WENDY SCAFIDI HWJTWROS, 7205 IRON MOUNTAIN BLVD, STAGECOACH, NV, 89429-8464 | US Mail (1st Class) |
| 20092 | DARLENE ASHDOWN & VINCENT N GREENE, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, PO BOX 1144, SONORA, CA, 95370-1144 | US Mail (1st Class) |
| 20089 | DARLENE ASHDOWN & VINCENT N GREENE, PO BOX 1144, SONORA, CA, 95370-1144 | US Mail (1st Class) |
| 20089 | DARLENE J EVANS, 2370 WATT ST, RENO, NV, 89509-4248 | US Mail (1st Class) |
| 20089 | DARLENE K MEREDITH, 10805 BIGHORN DR, RENO, NV, 89506-8154 | US Mail (1st Class) |
| 20089 | DARLENE M TURNER AN UNMARRIED WOMAN, 2028 1/2 I ST, SPARKS, NV, 89431-4349 | US Mail (1st Class) |
| 20089 | DARLENE M TURNER, 2028 1/2 I ST, SPARKS, NV, 89431-4349 | US Mail (1st Class) |
| 20089 | DARLENE M. TURNER, AN UNMARRIED WOMAN, 795 PRATER WAY APT 305, SPARKS, NV, 89431-3413 | US Mail (1st Class) |
| 20089 | DARNOLD, EARL, 3101 SEA VIEW COURT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20089 | DARNOLD, PATRICIA, P O BOX 420, (ACCT 4100996100), ONAGA, KS, 66521 | US Mail (1st Class) |
| 20089 | DARNOLD, RICHARD, 2061 SAPPHIRE VALLEY AVENUE, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 20089 | DARNOLD, SUZANNE, 301 LEONARD ST, ONAGA, KS, 66521 | US Mail (1st Class) |
| 20089 | DARREL & OLIVERS, 1800 BELL TOWER LN, WESTON, FL, 33326-3645 | US Mail (1st Class) |
| 20089 | DARRELL COSTA AND BEVERLY BAZ COSTA, 1502 N BENTON WAY, LOS ANGELES, CA, 90026-2219 | US Mail (1st Class) |
| 20092 | DARRELL ROGERS AND PATRICIA ROGERS TTEES, OF THE ROGERS REVOCABLE LIVING TRUST 4 / 10 / 00, 2869 DEL MAR DR, MINDEN, NV, 89423-7841 | US Mail (1st Class) |
| 20089 | DARRELL ROGERS AND PATRICIA ROGERS, TRUSTEES OF THE ROGERS REVOCABLE LIVING TRUST 4/10, 2869 DEL MAR DR, MINDEN, NV, 89423-7841 | US Mail (1st Class) |
| 20089 | DARRELL ROGERS IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 2869 DEL MAR DR, MINDEN, NV, 89423-7841 | US Mail (1st Class) |
| 20089 | DARREN E WATSON, 1465 C ST UNIT 3208, SAN DIEGO, CA, 92101-5739 | US Mail (1st Class) |
| 20092 | DARREN E WATSON, A SINGLE MAN TRANSFER, ON DEATH TO LINDA L WATSON, 1465 C ST UNIT 3208, SAN DIEGO, CA, 92101-5739 | US Mail (1st Class) |
| 20089 | DARREN E WATSON, PO BOX 2690, FORT BRAGG, CA, 95437-2690 | US Mail (1st Class) |
| 20089 | DARRIN BADGER, 3455 CLIFF SHADOWS PKWY STE 200, LAS VEGAS, NV, 89129-1062 | US Mail (1st Class) |
| 20089 | DARRIN BADGER, 3455 CLIFF SHADOWS PKWY STE 220, LAS VEGAS, NV, 89129-1077 | US Mail (1st Class) |
| 20089 | DARRIN D BADGER, | US Mail (1st Class) |
| 20089 | DARRIN D BADGER, 3455 CLIFF SHADOWS PKWY STE 220, LAS VEGAS, NV, 89129-1077 | US Mail (1st Class) |
| 20089 | DARRIN D. BADGER, 3455 CLIFF SHADOWS PKWY STE 220, LAS VEGAS, NV, 89129-1077 | US Mail (1st Class) |
| 20089 | DART COMMUNICATIONS, | US Mail (1st Class) |
| 20089 | DARYL BLANCK & YVONNE BLANCK, TRUST DATED 3/23/94, C/O DARYL L BLANCK & YVONNE M BLANCK TRUSTEES, 1243 COUNTRY CLUB DR, LAUGHLIN, NV, 89029-1547 | US Mail (1st Class) |
| 20092 | DARYL D THOMPSON TTEE THOMPSON 1993 TRUST, DTD 01-26-93, 2204 POINT ROCK LN, LAS VEGAS, NV, 89134-6742 | US Mail (1st Class) |
| 20092 | DARYL L BLANCK & YVONNE M BLANCK TTEES, OF THE DARYL BLANCK & YVONNE BLANCK TRUST DATED 3, 1243 COUNTRY CLUB DR, LAUGHLIN, NV, 89029-1547 | US Mail (1st Class) |
| 20089 | DARYL M MCKNIGHT, 768 N 1800 E, ST GEORGE, UT, 84770-8684 | US Mail (1st Class) |
| 20089 | DARYL M. MCKNIGHT, 768 N 1800 E, ST GEORGE, UT, 84770-8684 | US Mail (1st Class) |
| 20089 | DARYL SISK TTEE THE SISK FAMILY FOUNDATION, 1813 CRANBERRY WAY, SPRINGVILLE, UT, 84663-3931 | US Mail (1st Class) |
| 20089 | DASHOSH FAMILY TRUST, C/O SAM DASHOSH & RUTH DASHOSH TRUSTEES, 3113 SEA VIEW CT, LAS VEGAS, NV, 89117-2273 | US Mail (1st Class) |
| 20089 | DASHOSH, LAURA, 11333 MOORPARK #85, TOLUCA LAKE, CA, 91602 | US Mail (1st Class) |
| 20089 | DASHOSH, MICHAEL, 8019 160TH AVENUE, HOWARD BEACH, NY, 11414 | US Mail (1st Class) |
| 20089 | DASHOSH, RUTH, 3113 SEA VIEW COURT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20089 | DASKAS, LISA, 3464 CARAWAY LANE, YORBA LINDA, CA, 92886 | US Mail (1st Class) |
| 20089 | DATA LOGIC, | US Mail (1st Class) |
| 20089 | DAULAT, HIRA, 10508 FROSTBURG LANE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20089 | DAUSCHER, ELLEN, P. O. BOX 10031, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | DAVE S MONTGOMERY & ELLEN D MONTGOMERY, 916 LONGSHANKS WAY, HENDERSON, NV, 89015-5968 | US Mail (1st Class) |
| 20089 | DAVENPORT REVOCABLE, TRUST DATED 9/16/87, C/O OH DAVENPORT TRUSTEE, 105 RED OAK CIR, GEORGETOWN, TX, 78628-4732 | US Mail (1st Class) |
| 20089 | DAVENPORT, FRANK, 3372 NAROD STREET, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20089 | DAVENPORT, O., 105 RED OAK CIRCLE, GEORGETOWN, TX, 78628 | US Mail (1st Class) |
| 20089 | DAVES PLUMBING INC, 8826 DIAMOND WOOD CT, LAS VEGAS, NV, 89139-7640 | US Mail (1st Class) |
| 20092 | DAVID & ELLEN ADAMS TTEES AMENDED & RESTATED TRUST, 2876 FOREST GROVE DR, HENDERSON, NV, 89052-6816 | US Mail (1st Class) |
| 20092 | DAVID & KATHRYN THOMPSON TTEE THOMPSON FAMILY TRST, 3145 W TORINO AVE, LAS VEGAS, NV, 89139-7856 | US Mail (1st Class) |
| 20089 | DAVID A CARNEY & TERESA CARNEY, PO BOX 588, ROGUE RIVER, OR, 97537-0588 | US Mail (1st Class) |
| 20089 | DAVID A GEAN REVOCABLE, TRUST DATED 4/3/92, C/O MARSHA KENDALL TRUSTEE, 6615 E PACIFIC COAST HWY STE 260, LONG BEACH, CA, 90803-4228 | US Mail (1st Class) |
| 20089 | DAVID A GUSTAFSON & DANA E GUSTAFSON, PO BOX 11271, ZEPHYR COVE, NV, 89448-3271 | US Mail (1st Class) |
| 20089 | DAVID A JAMES, 1107 N COMMONS VIEW DR, HUFFMAN, TX, 77336-4094 | US Mail (1st Class) |
| 20089 | DAVID A KINGMAN ACCT # 1, PO BOX 209, GLENBROOK, NV, 89413-0209 | US Mail (1st Class) |
| 20089 | DAVID A KINGMAN ACCT # 2, PO BOX 209, GLENBROOK, NV, 89413-0209 | US Mail (1st Class) |
| 20089 | DAVID A KINGMAN ACCT # 3, PO BOX 209, GLENBROOK, NV, 89413-0209 | US Mail (1st Class) |
| 20092 | DAVID A KINGMAN, A MARRIED MAN DEALING W/SOLE, & SEPARATE PROPERTY, PO BOX 209, GLENBROOK, NV, 89413-0209 | US Mail (1st Class) |
| 20092 | DAVID A MULKEY LIVING TRUST, DTD 4 / 22 / 87, DAVID MULKEY TTEE, 2860 AUGUSTA DR, LAS VEGAS, NV, 89109-1549 | US Mail (1st Class) |
| 20092 | DAVID A MULKEY LIVING, TRUST DATED 4/22/87, C/O DAVID A MULKEY TRUSTEE, 2860 AUGUSTA DR, LAS VEGAS, NV, 89109-1549 | US Mail (1st Class) |
| 20089 | DAVID A MULKEY LIVING, TRUST DTD 4/22/87 DAVID MULKEY TTEE, 2860 AUGUSTA DR, LAS VEGAS, NV, 89109-1549 | US Mail (1st Class) |
| 20089 | DAVID A PALMER TRUSTEE UDT DATED, 1601 BENCHLEY CT, HENDERSON, NV, 89052-6918 | US Mail (1st Class) |
| 20092 | DAVID A PALMER TTEE, UDT DATED 1990 FBO THE PALMER FAMILY, 1601 BENCHLEY CT, HENDERSON, NV, 89052-6918 | US Mail (1st Class) |
| 20089 | DAVID A PERLMAN TRUSTEE OF, THE 1993 PERLMAN REVOCABLE TRUST, 41ST 5TH AVENUE, SAN FRANCISCO, CA, 94118 | US Mail (1st Class) |
| 20089 | DAVID A SACK IRREVOCABLE, TRUST DATED 3/28/94, C/O BURTON M SACK TRUSTEE, 415 L AMBIANCE DR PH-D, LONGBOAT KEY, FL, 34228-3908 | US Mail (1st Class) |
| 20089 | DAVID A SALO, 3613 AUSTRALIAN CLOUD DR, LAS VEGAS, NV, 89135-7802 | US Mail (1st Class) |
| 20089 | DAVID A SOUTZA & ELIZABETH M SOUZA HWJTWROS, 542 SOCORRO CT, RENO, NV, 89511-5389 | US Mail (1st Class) |
| 20089 | DAVID A SOUZA & ELIZABETH M SOUZA, 542 SOCORRO CT, RENO, NV, 89511-5389 | US Mail (1st Class) |
| 20092 | DAVID A SOUZA A MARRIED MAN, DEALING W/SOLE & SEPARATE PROPERTY, 542 SOCORRO CT, RENO, NV, 89511-5389 | US Mail (1st Class) |
| 20089 | DAVID A WEAVER, 30 PALM SPRINGS CT, SPARKS, NV, 89436-0522 | US Mail (1st Class) |
| 20092 | DAVID A ZOOK TTEE, OF THE ZOOK REVOC LIVING TRUST, FOR THE BENEFIT OF AMANDA J ZOOK, 911 S ANDREASEN DR, ESCONDIDO, CA, 92029-1934 | US Mail (1st Class) |
| 20089 | DAVID A. JAMES, 1107 N COMMONS VIEW DR, HUFFMAN, TX, 77336-4094 | US Mail (1st Class) |
| 20089 | DAVID A. SALO, 3613 AUSTRALIAN CLOUD DR, LAS VEGAS, NV, 89135-7802 | US Mail (1st Class) |
| 20092 | DAVID AND BERNADINE MICHALEK TRUST, DAVID & BERNADINE MICHALEK TTEES, 667 PALOMA CIR, MESQUITE, NV, 89027-2599 | US Mail (1st Class) |
| 20089 | DAVID AND BERNADINE MICHALEK, TRUST DAVID & BERNADINE MICHALEK TTEES, 667 PALOMA CIR, MESQUITE, NV, 89027-2599 | US Mail (1st Class) |
| 20092 | DAVID AND BETTA N RODRIGUEZ REVOCABLE TRUST, DTD 7 / 13 / 96, 7300 EDNA AVE, LAS VEGAS, NV, 89117-2902 | US Mail (1st Class) |
| 20089 | DAVID AND BETTA N RODRIGUEZ REVOCABLE, TRUST DTD 7/13/96, 7300 EDNA AVE, LAS VEGAS, NV, 89117-2902 | US Mail (1st Class) |
| 20089 | DAVID B & RENEE A CHAFFIN FAMILY, TRUST DATED 2/27/02, C/O DAVID B CHAFFIN MD AND RENEE A CHAFFIN TRUSTEE, 1855 MANZANITA CIR, RENO, NV, 89509-5260 | US Mail (1st Class) |
| 20092 | DAVID B AND SARA C K FEIN TTEES, OF THE FEIN FAMILY TRUST DTD 1 / 25 / 01, 3235 CASHILL BLVD, RENO, NV, 89509-5018 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20089 | DAVID B AND SARA CK FEIN, TRUSTEES OF THE FEIN FAMILY TRUST DTD 1/25/01, 3235 CASHILL BLVD, RENO, NV, 89509-5018 | US Mail (1st Class) |
| 20089 | DAVID B DOUTT SR AND JOHNINE M DOUTT, 1121 COLUMBIA ST, HOUSTON, TX, 77008-7009 | US Mail (1st Class) |
| 20089 | DAVID B FEIN, 3235 CASHILL BLVD, RENO, NV, 89509-5018 | US Mail (1st Class) |
| 20089 | DAVID B MCDOUGALL & BARBARA K MCDOUGALL, 13095 HILLSIDE DR, TRUCKEE, CA, 96161-6333 | US Mail (1st Class) |
| 20089 | DAVID B SCHORR, PO BOX 428, LA HONDA, CA, 94020-0428 | US Mail (1st Class) |
| 20089 | DAVID B. SCHORR, PO BOX 428, LA HONDA, CA, 94020-0428 | US Mail (1st Class) |
| 20089 | DAVID BARKER & LISA BARKER, 9 SULLIVAN DR, BOW, NH, 03304-4623 | US Mail (1st Class) |
| 20092 | DAVID BARKER & LISA BARKER, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 9 SULLIVAN DR, BOW, NH, 03304-4623 | US Mail (1st Class) |
| 20089 | DAVID BERKOWITZ, 2013 OTTAWA DR, LAS VEGAS, NV, 89109-3311 | US Mail (1st Class) |
| 20089 | DAVID C COULSON & MARIA V ARDILA-COULSON, 2050 BLUE SPRUCE RD, RENO, NV, 89511-8784 | US Mail (1st Class) |
| 20089 | DAVID C COULSON IRA, C/O FIRST TRUST CO OF ONAGA CUSTODIAN, 2050 BLUE SPRUCE RD, RENO, NV, 89511-8784 | US Mail (1st Class) |
| 20089 | DAVID C GOETSCH AND BARBARA L GOETSCH, 1616 JONES ST, MINDEN, NV, 89423-8029 | US Mail (1st Class) |
| 20089 | DAVID C JESSE, 113 PLYMOUTH AVE, SAN CARLOS, CA, 94070-1622 | US Mail (1st Class) |
| 20089 | DAVID C WAHL & MARGARET A WAHL JTWROS, PO BOX 8012, MAMMOTH LAKES, CA, 93546-8012 | US Mail (1st Class) |
| 20089 | DAVID C WAHL AND MARGARET A WAHL, PO BOX 8012, MAMMOTH LAKES, CA, 93546-8012 | US Mail (1st Class) |
| 20092 | DAVID C WAHL, A MARRIED MAN DEALING W/SOLE, & SEPARATE PROPERTY, PO BOX 8012, MAMMOTH LAKES, CA, 93546-8012 | US Mail (1st Class) |
| 20089 | DAVID C WAHL, PO BOX 8012, MAMMOTH LAKES, CA, 93546-8012 | US Mail (1st Class) |
| 20089 | DAVID CARTER, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | DAVID CARTER, 3535 W TROPICANA AVE, LAS VEGAS, NV, 89103-5627 | US Mail (1st Class) |
| 20089 | DAVID CHANCE, PRES. / UNIQUE CONCEPT DESIGN INC, 1134 BLITZEN DR, HENDERSON, NV, 89012-4472 | US Mail (1st Class) |
| 20089 | DAVID D SCILLIAN A SINGLE MAN, 4240 ARNOLD WAY, MATHER, CA, 95655-3076 | US Mail (1st Class) |
| 20089 | DAVID D SCILLIAN ROTH IRA, C/O FIRST SAVINGS BANK CUSTODIAN FOR, 4240 ARNOLD WAY, MATHER, CA, 95655-3076 | US Mail (1st Class) |
| 20089 | DAVID D SCILLIAN, 4240 ARNOLD WAY, MATHER, CA, 95655-3076 | US Mail (1st Class) |
| 20089 | DAVID DIAMOND & SUZANNE DIAMOND JTWROS, 157 ANTIGUA CT, RENO, NV, 89511-2717 | US Mail (1st Class) |
| 20089 | DAVID DIAMOND AND SUZANNE DIAMOND JTWROS, 157 ANTIGUA CT, RENO, NV, 89511-2717 | US Mail (1st Class) |
| 20089 | DAVID E DERBY & PATRICIA J DERBY, 6223 BUFFALO RUN, LITTLETON, CO, 80125-9047 | US Mail (1st Class) |
| 20089 | DAVID E DERBY / TGBA PROPERTIES, 6223 BUFFALO RUN, LITTLETON, CO, 80125-9047 | US Mail (1st Class) |
| 20089 | DAVID E FISCHER, 2857 PARADISE RD UNIT 1004, LAS VEGAS, NV, 89109-5294 | US Mail (1st Class) |
| 20089 | DAVID E GACKENBACH IRA, C/O CALIFORNIA NATIONAL BANK CUSTODIAN, 12240 N 128TH PL, SCOTTSDALE, AZ, 85259-3502 | US Mail (1st Class) |
| 20089 | DAVID E GACKENBACH REVOCABLE, TRUST DATED 11/10/99, C/O DAVID E GACKENBACH TRUSTEE, 12240 N 128TH PL, SCOTTSDALE, AZ, 85259-3502 | US Mail (1st Class) |
| 20089 | DAVID E OR JONI R ROBISON, 9100 EAGLE HILLS DR, LAS VEGAS, NV, 89134-6116 | US Mail (1st Class) |
| 20089 | DAVID E ROBISON & JONI R ROBISON, 9100 EAGLE HILLS DR, LAS VEGAS, NV, 89134-6116 | US Mail (1st Class) |
| 20089 | DAVID E ROBISON TRUSTEE OF THE, DAVID E ROBISON MD PROFIT SHARING PLAN, 9100 EAGLE HILLS DR, LAS VEGAS, NV, 89134-6116 | US Mail (1st Class) |
| 20092 | DAVID E SMITH & JENNIFER BETH SMITH TTEES, THE SMITH FAMILY TRUST DTD 6-29-00, 790 ASPEN TRL, RENO, NV, 89509-7947 | US Mail (1st Class) |
| 20089 | DAVID E. OR JONI R. ROBISON, 9100 EAGLE HILLS DR, LAS VEGAS, NV, 89134-6116 | US Mail (1st Class) |
| 20089 | DAVID F ELDRIDGE AND ELFRIEDE R FUJITANI, PO BOX 946, CRYSTAL BAY, NV, 89402-0946 | US Mail (1st Class) |
| 20089 | DAVID FOGG, 28475 FRONT ST STE D, TEMECULA, CA, 92590-1824 | US Mail (1st Class) |
| 20089 | DAVID FOSSATI, PO BOX 1435, LONGVIEW, WA, 98632-7853 | US Mail (1st Class) |
| 20089 | DAVID FOXCROFT IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 25 KILLINGTON CT, RENO, NV, 89511-9146 | US Mail (1st Class) |
| 20089 | DAVID G BREMNER IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 2870 NW KLINE ST, ROSEBURG, OR, 97470-5501 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20089 | DAVID G BREMNER LIVING, TRUST DATED 8/18/94, C/O DAVID G BREMNER TRUSTEE, 2870 NW KLINE ST, ROSEBURG, OR, 97470-5501 | **US Mail (1st Class)** |
| 20089 | DAVID G BREMNER LIVING, TRUST DTD 8/18/94DAVID G BREMNER TTEE, 2870 NW KLINE ST, ROSEBURG, OR, 97470-5501 | **US Mail (1st Class)** |
| 20092 | DAVID G BREMNER TTEE, OF THE DAVID G BREMNER LIVING TRUST, DTD 8/18/94, 2870 NW KLINE ST, ROSEBURG, OR, 97470-5501 | **US Mail (1st Class)** |
| 20089 | DAVID G BREMNER, 2870 NW KLINE ST, ROSEBURG, OR, 97470-5501 | **US Mail (1st Class)** |
| 20092 | DAVID G KELLEY & ANA W KELLEY TTEES, OF THE KELLEY FAMILY TRUST UAD 10 / 10 / 91, 633 HAVERKAMP DR, GLENDALE, CA, 91206-3118 | **US Mail (1st Class)** |
| 20089 | DAVID G LIVINGSTON & ERLINDA M LIVINGSTON, 1673 KEY COLONY DR, LAS VEGAS, NV, 89156-6980 | **US Mail (1st Class)** |
| 20092 | DAVID G LIVINGSTON & ERLINDA M LIVINGSTON, HUSBAND & WIFE, AS JT TENANTS WITH RIGHT OF SURVIV, 1673 KEY COLONY DR, LAS VEGAS, NV, 89156-6980 | **US Mail (1st Class)** |
| 20089 | DAVID G MENCHETTI, 683 CRISTINA DR, INCLINE VILLAGE, NV, 89451-8004 | **US Mail (1st Class)** |
| 20089 | DAVID G STIBOR DDS LTD MONEY PURCHASE PENSION PLAN, 2205 VERSAILLES CT, HENDERSON, NV, 89074-5303 | **US Mail (1st Class)** |
| 20089 | DAVID G STIBOR DDS LTD, DEFINED BENEFIT PENSION PLAN DAVID G STIBOR TRUSTE, 2205 VERSAILLES CT, HENDERSON, NV, 89074-5303 | **US Mail (1st Class)** |
| 20092 | DAVID G STIBOR DDS, LTD DEFINED BENEFIT PENSION PLAN,, DAVID G STIBOR TTEE, 2205 VERSAILLES CT, HENDERSON, NV, 89074-5303 | **US Mail (1st Class)** |
| 20092 | DAVID G STIBOR DDS, LTD MONEY PURCHASE PENSION PLAN, 2205 VERSAILLES CT, HENDERSON, NV, 89074-5303 | **US Mail (1st Class)** |
| 20089 | DAVID G. BREMMER TRUSTEE LIVING TRUST, 2870 NW KLINE ST, ROSEBURG, OR, 97470-5501 | **US Mail (1st Class)** |
| 20089 | DAVID G. BREMMER, 2870 NW KLINE ST, ROSEBURG, OR, 97470-5501 | **US Mail (1st Class)** |
| 20092 | DAVID GRAY STERLING & MARY JANE STERLING TTEES, THE STERLING LIVN TRUT DD 02-02-00R, 8170 S EASTERN AVE # 4-44, LAS VEGAS, NV, 89123-2579 | **US Mail (1st Class)** |
| 20089 | DAVID J ALBIOL, PO BOX 22007, CARMEL, CA, 93922-0007 | **US Mail (1st Class)** |
| 20089 | DAVID J CONKLIN, 8883 RIO GRANDE FALLS AVE, LAS VEGAS, NV, 89178-7219 | **US Mail (1st Class)** |
| 20089 | DAVID J MERZANIS & ROBERTA JUNE MERZANIS, 124 S ROYAL ASCOT DR, LAS VEGAS, NV, 89144-4309 | **US Mail (1st Class)** |
| 20089 | DAVID J TAMMADGE AN UNMARRIED MAN, 7292 HORNER ST, SAN DIEGO, CA, 92120-1915 | **US Mail (1st Class)** |
| 20089 | DAVID J TAMMADGE, 7292 HORNER ST, SAN DIEGO, CA, 92120-1915 | **US Mail (1st Class)** |
| 20089 | DAVID J YERKE COMPANY, 5190 NEIL RD, STE 430, RENO, NV, 89502-8535 | **US Mail (1st Class)** |
| 20089 | DAVID J ZDERIC BENEFIARY LAMEN SLEDGE, 2001 S CIMARRON RD, LAS VEGAS, NV, 89117-1903 | **US Mail (1st Class)** |
| 20089 | DAVID J. ALBIOL, A SINGLE MAN, PO BOX 22007, CARMEL, CA, 93922-0007 | **US Mail (1st Class)** |
| 20089 | DAVID J. ZDERIC, BENEFIARY LAMEN SLEDGE, 2001 S CIMARRON RD, LAS VEGAS, NV, 89117-1903 | **US Mail (1st Class)** |
| 20089 | DAVID JOHNSON & SUE JOHNSON, 7503 N MOORE RD, LITTLETON, CO, 80125-9501 | **US Mail (1st Class)** |
| 20089 | DAVID JOYCE, 7465 SILVER KING DR, SPARKS, NV, 89436-8474 | **US Mail (1st Class)** |
| 20089 | DAVID K WINGO IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 4602 N 5TH ST, PHOENIX, AZ, 85012-1807 | **US Mail (1st Class)** |
| 20089 | DAVID KANTOR TTEE OF THE DAVID AND LOTTIE C KANTOR, TRUST DTD 3/8/95 C/O JEFFREY L BURR & ASSOCIATES, 2600 PASEO VERDE PKWY #200, HENDERSON, NV, 89074-7165 | **US Mail (1st Class)** |
| 20092 | DAVID KANTOR TTEE, OF THE DAVID AND LOTTIE C KANTOR TRUST, DTD 3/8/95, C/O JEFFREY L. BURR & ASSOCIATES, 4455 S PECOS RD, LAS VEGAS, NV, 89121-5044 | **US Mail (1st Class)** |
| 20092 | DAVID KENNEDY WINGO AN UNMARRIED MAN DEALING W/, HIS SOLE AND SEPARATE PROPERTY TRANSFERABLE, ON DEATH TO KINSEY JONES WINGO, A MARRIED MAN, 4602 N 5TH ST, PHOENIX, AZ, 85012-1807 | **US Mail (1st Class)** |
| 20089 | DAVID KENNEDY WINGO, 8003 S 19TH WAY, PHOENIX, AZ, 85042-6839 | **US Mail (1st Class)** |
| 20092 | DAVID KRAVITZ & MABLE R KRAVITZ TTEES, OF THE KRAVITZ FAMILY REVOCABLE TRUST UNDER AGREEM, 19223 N 132ND AVE, SUN CITY WEST, AZ, 85375-4502 | **US Mail (1st Class)** |
| 20089 | DAVID KRYNZEL OR DAN KRYNZEL, 357 EVENINGSIDE AVE, HENDERSON, NV, 89012-5487 | **US Mail (1st Class)** |
| 20089 | DAVID KRYNZEL, 357 EVENINGSIDE AVE, HENDERSON, NV, 89012-5487 | **US Mail (1st Class)** |
| 20089 | DAVID KRYNZEL, AN UNMARRIED MAN, 357 EVENINGSIDE AVE, HENDERSON, NV, 89012-5487 | **US Mail (1st Class)** |
| 20089 | DAVID L GROSS FAMILY, TRUST DATED 12/4/94, C/O DAVID L GROSS TRUSTEE, 895 ON THE GRN, BILOXI, MS, 39532-3229 | **US Mail (1st Class)** |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | DAVID L HAHN, 801 NORRIS STREET, WALL, SD, 57790 | US Mail (1st Class) |
| 20089 | DAVID L SCHULMAN A SINGLE MAN, 10533 REGAL STALLION AVE, LAS VEGAS, NV, 89135-2156 | US Mail (1st Class) |
| 20089 | DAVID L SCHULMAN, 15314 W DOMINGO LN, SUN CITY WEST, AZ, 85375-3004 | US Mail (1st Class) |
| 20089 | DAVID L WEEKS AND JANELLE WEEKS, 4400 CLYDE, CASPER, WY, 82609-3230 | US Mail (1st Class) |
| 20089 | DAVID L ZWARG & CARA D ZWARG, 1391 NEWPORT AVE, ARROYO GRANDE, CA, 93420-2217 | US Mail (1st Class) |
| 20092 | DAVID L ZWARG & CARA D ZWARG, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 1391 NEWPORT AVE, ARROYO GRANDE, CA, 93420-2217 | US Mail (1st Class) |
| 20092 | DAVID LEE TTEE, OF THE LEE FAMILY TRUST DATED 4/19/93, ADDRESS UNAVAILABLE AT TIME OF FILING, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 20089 | DAVID M & ANN D EASTMAN FAMILY, LIVING TRUST, C/O DAVID M EASTMAN & ANN D EASTMAN TRUSTEES, 474 BEARDSLEY CIR, HENDERSON, NV, 89052-2647 | US Mail (1st Class) |
| 20089 | DAVID M & MARCY P EDWARDS FAMILY TRUST, C/O DAVID M EDWARDS AND MARCY P EDWARDS TRUSTEES, 9528 YUCCA BLOSSOM DR, LAS VEGAS, NV, 89134-8937 | US Mail (1st Class) |
| 20089 | DAVID M BERKOWITZ & SHARON STEWART, 2013 OTTAWA DR, LAS VEGAS, NV, 89109-3311 | US Mail (1st Class) |
| 20089 | DAVID M BERKOWITZ & SHARON STEWART, 4480 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 20089 | DAVID M BERKOWITZ OR MARK J BERKOWITZ, 2013 OTTAWA DR, LAS VEGAS, NV, 89109-3311 | US Mail (1st Class) |
| 20089 | DAVID M BERKOWITZ SEP/IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 2013 OTTAWA DR, LAS VEGAS, NV, 89109-3311 | US Mail (1st Class) |
| 20089 | DAVID M BLOOD, 140 BROWNSTONE DR, MOORESVILLE, NC, 28117-3717 | US Mail (1st Class) |
| 20089 | DAVID M DIEZEL & IVY R DIEZEL, 13205 HODGE DR, RENO, NV, 89511-9231 | US Mail (1st Class) |
| 20089 | DAVID M EBY AND PATRICIA D EBY, 3358 OLD HIGHWAY 191, ISLAND PARK, ID, 83429-5125 | US Mail (1st Class) |
| 20089 | DAVID M GREENBLATT ITF KARL GREENBLATT, 880 BUFFWOOD AVE, LAS VEGAS, NV, 89123-0562 | US Mail (1st Class) |
| 20089 | DAVID M GREENBLATT, 880 BUFFWOOD AVE, LAS VEGAS, NV, 89123-0562 | US Mail (1st Class) |
| 20089 | DAVID M LUPAN AND JOYCE E LUPAN JTWROS, 16120 EDMANDS CT, RENO, NV, 89511-7758 | US Mail (1st Class) |
| 20092 | DAVID M LUPAN AND JOYCE E LUPAN, HUSBAND AND WIFE, JTWROS, 16120 EDMANDS CT, RENO, NV, 89511-7758 | US Mail (1st Class) |
| 20089 | DAVID M OLDS & SALLY W OLDS, 25 N WASHINGTON ST, PORT WASHINGTON, NY, 11050-2700 | US Mail (1st Class) |
| 20089 | DAVID M RICE & KAREN RICE, TTEES OF THE DAVID M RICE & KAREN W RICE, FAMILY TRUST UAD 1980, 1920 REDBIRD DR, LAS VEGAS, NV, 89134-6139 | US Mail (1st Class) |
| 20089 | DAVID M THATCHER A SINGLE MAN, PO BOX 37, SEDALIA, CO, 80135-0037 | US Mail (1st Class) |
| 20089 | DAVID M THATCHER, PO BOX 37, SEDALIA, CO, 80135-0037 | US Mail (1st Class) |
| 20089 | DAVID M. BERKOWITZ & MARK J. BERKOWITZ JTWROS, 2013 OTTAWA DR, LAS VEGAS, NV, 89109-3311 | US Mail (1st Class) |
| 20089 | DAVID M. BLOOD, A SINGLE MAN, 140 BROWNSTONE DR, MOORESVILLE, NC, 28117-3717 | US Mail (1st Class) |
| 20089 | DAVID M. GREENBLATT, ITF KARL GREENBLATT, 880 BUFFWOOD AVE, LAS VEGAS, NV, 89123-0562 | US Mail (1st Class) |
| 20089 | DAVID MARLON & KATHY MARLON HUSBAND & WIFE, JTWROS, 709 CHARBONNE PL, LAS VEGAS, NV, 89145-8622 | US Mail (1st Class) |
| 20089 | DAVID MARLON & KATHY MARLON, 709 CHARBONNE PL, LAS VEGAS, NV, 89145-8622 | US Mail (1st Class) |
| 20089 | DAVID MESKER AND SHARON MESKER, 6420 E TROPICANA AVE UNIT 5, LAS VEGAS, NV, 89122-7510 | US Mail (1st Class) |
| 20092 | DAVID N KEYS TTEE, AND CONNIE L KEYS TTEE FBO, THE KEYS FAMILY TRUST DTD 6/21/93, NO ADDRESS AVAILABLE, | US Mail (1st Class) |
| 20089 | DAVID N WARNER JR, 705 E BIDWELL ST STE 2-319, FOLSOM, CA, 95630-3315 | US Mail (1st Class) |
| 20089 | DAVID N. WARNER JR., 705 E BIDWELL ST STE 2-319, FOLSOM, CA, 95630-3315 | US Mail (1st Class) |
| 20089 | DAVID OR GENEVIVE HUNTINGTON, 5710 E TROPICANA AVE UNIT 1199, LAS VEGAS, NV, 89122-6790 | US Mail (1st Class) |
| 20089 | DAVID P BETTERIDGE, 977 HANO CIR, IVINS, UT, 84738-6370 | US Mail (1st Class) |
| 20089 | DAVID P FERRIS, 588 IONE RD, HENDERSON, NV, 89074-5723 | US Mail (1st Class) |
| 20089 | DAVID P ULRICH AN UNMARRIED MAN, 8015 208TH STREET CT E, SPANAWAY, WA, 98387-5345 | US Mail (1st Class) |
| 20089 | DAVID P ULRICH, 8015 208TH STREET CT E, SPANAWAY, WA, 98387-5345 | US Mail (1st Class) |
| 20089 | DAVID P. BETTERIDGE, 977 HANO CIR, IVINS, UT, 84738-6370 | US Mail (1st Class) |
| 20089 | DAVID P. BETTERIDGE, A SINGLE MAN, 977 HANO CIR, IVINS, UT, 84738-6370 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | DAVID PERLMUTTER & AUDREY PERLMUTTER, TTEES OF THE PERLMUTTER 1992 TRUST, 2801 GOLFSIDE DR, LAS VEGAS, NV, 89134-8500 | US Mail (1st Class) |
| 20092 | DAVID R AND JONNIE SUE HAYS TTEES, OF THE DAVID AND SUE HAYS REVOCABLE TRUST, 361 E DELAMAR DR, HENDERSON, NV, 89015-8143 | US Mail (1st Class) |
| 20089 | DAVID R AND JONNIE SUE, 361 E DELAMAR DR, HENDERSON, NV, 89015-8143 | US Mail (1st Class) |
| 20089 | DAVID R AND MONICA D FULLER, 955 MULLEN AVE, LAS VEGAS, NV, 89044-9542 | US Mail (1st Class) |
| 20089 | DAVID R FULLER & MONICA D FULLER TRUST, C/O DAVID R FULLER & MONICA FULLER TRUSTEES, 955 MULLEN AVE, LAS VEGAS, NV, 89044-9542 | US Mail (1st Class) |
| 20089 | DAVID R MCPHERSON & SUSAN MCPHERSON, PO BOX 126, STURGIS, SD, 57785-0126 | US Mail (1st Class) |
| 20089 | DAVID R PRITCHETT AND DONNA J PRITCHETT, 15613 N GREENWAY HAYDEN LOOP, SCOTTSDALE, AZ, 85260-1674 | US Mail (1st Class) |
| 20089 | DAVID R WILSON, 320 SUNSET DR, RENO, NV, 89509-3752 | US Mail (1st Class) |
| 20089 | DAVID R. AND MONICA D. FULLER, 955 MULLEN AVE, LAS VEGAS, NV, 89044-9542 | US Mail (1st Class) |
| 20089 | DAVID R. WILSON, AN UNMARRIED MAN, 320 SUNSET DR, RENO, NV, 89509-3752 | US Mail (1st Class) |
| 20089 | DAVID REICHEL, 21191 JASMINES WAY # 111, LAKE FOREST, CA, 92630-7608 | US Mail (1st Class) |
| 20089 | DAVID RENTZ, 2601 AIRPORT DR STE 370, TORRANCE, CA, 90505-6143 | US Mail (1st Class) |
| 20089 | DAVID ROBISON MD PROFIT SHARING PLAN, 9100 EAGLE HILLS DR, LAS VEGAS, NV, 89134-6116 | US Mail (1st Class) |
| 20089 | DAVID ROBISON, MD., PROFIT SHARING PLAN, 9100 EAGLE HILLS DR, LAS VEGAS, NV, 89134-6116 | US Mail (1st Class) |
| 20089 | DAVID RODRIGUEZ, 7300 EDNA AVE, LAS VEGAS, NV, 89117-2902 | US Mail (1st Class) |
| 20089 | DAVID ROSNER REVOCABLE, TRUST DATED 01/05/2005, C/O DAVID ROSNER TRUSTEE, 71 TRINIDAD DR, TIBURON, CA, 94920-1077 | US Mail (1st Class) |
| 20092 | DAVID ROSNER TTEE, THE DAVID ROSENER REVOCALBE TRUST, DTD 1-5-05, 71 TRINIDAD DR, TIBURON, CA, 94920-1077 | US Mail (1st Class) |
| 20089 | DAVID RUBIO & PATRICIA L RUBIO JTWROS, 870 LOCUST AVE, BOULDER, CO, 80304-0548 | US Mail (1st Class) |
| 20089 | DAVID RUBIO & PATRICIA L RUBIO, 870 LOCUST AVE, BOULDER, CO, 80304-0548 | US Mail (1st Class) |
| 20089 | DAVID S ANDERSON AND SARAH BATTEY-KING, 530 S MAGNOLIA LN, DENVER, CO, 80224-1525 | US Mail (1st Class) |
| 20092 | DAVID S ANDERSON AND SARAH BATTEY-KING, HUSBAND & WIFE, AS JT TENANTS WITH THE RIGHTS OF S, 530 S MAGNOLIA LN, DENVER, CO, 80224-1525 | US Mail (1st Class) |
| 20092 | DAVID S CADWALLADER & ALYCE E CADWALLADER TTEES, OF THE CADWALLADER 2001 TRUST, 14305 WINTU WAY, REDDING, CA, 96003-9462 | US Mail (1st Class) |
| 20089 | DAVID SAILON & JOAN SAILON HWJTWROS, 2436 CLIFFWOOD DR, HENDERSON, NV, 89074-5884 | US Mail (1st Class) |
| 20089 | DAVID SAILON & JOAN SAILON, 2436 CLIFFWOOD DR, HENDERSON, NV, 89074-5884 | US Mail (1st Class) |
| 20089 | DAVID SALO, 3613 AUSTRALIAN CLOUD DR, LAS VEGAS, NV, 89135-7802 | US Mail (1st Class) |
| 20089 | DAVID SEMENZA TRUSTEE OF THE, DAVID SEMENZA LIVING TRUST, 9161 IVORY BEACH DR, LAS VEGAS, NV, 89147-6803 | US Mail (1st Class) |
| 20089 | DAVID SEMENZA TTEE THE DAVID SEMENZA LIVING TRUST, 9161 IVORY BEACH DR, LAS VEGAS, NV, 89147-6803 | US Mail (1st Class) |
| 20089 | DAVID STIBOR / THE DYS FAMILY LIMITED PARTNERSHIP, 2205 VERSAILLES CT, HENDERSON, NV, 89074-5303 | US Mail (1st Class) |
| 20089 | DAVID STOEBLING IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 3568 E RUSSELL RD STE D, LAS VEGAS, NV, 89120-2234 | US Mail (1st Class) |
| 20089 | DAVID STOEBLING TTEE THE STOEBLING FAMILY TRUST, 3568 E RUSSELL RD # D, LAS VEGAS, NV, 89120-2234 | US Mail (1st Class) |
| 20089 | DAVID SUSSMAN REVOCABLE LIVING TRUST, 7310 ASHFORD PL, DELRAY BEACH, FL, 33446-2970 | US Mail (1st Class) |
| 20089 | DAVID T ADAMS & ELLEN B ADAMS, TTEES OF THE AMENDED & RESTATED TRUST, DATED 10/26/84, 2876 FOREST GROVE DR, HENDERSON, NV, 89052-6816 | US Mail (1st Class) |
| 20089 | DAVID TAUSSIG & ASSOCIATES INC, 1301 DOVE ST STE 600, NEWPORT BEACH, CA, 92660-2468 | US Mail (1st Class) |
| 20092 | DAVID THOMPSON & KATHRYN THOMPSON TTEES, THE THOMPSON FAMILY TRUST DTD 5 / 21 / 92, 3145 W TORINO AVE, LAS VEGAS, NV, 89139-7856 | US Mail (1st Class) |
| 20089 | DAVID THOMPSON & KATHRYN THOMPSON, TTEES THE THOMPSON FAMILY TRUST DTD 5/21/92, 3145 W TORINO AVE, LAS VEGAS, NV, 89139-7856 | US Mail (1st Class) |
| 20089 | DAVID THOMPSON IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | DAVID VAN HATTEM & PAMELA HOFFMAN JTWROS, 4219 WHIPPOORWILL CIR, LAS VEGAS, NV, 89121-5251 | US Mail (1st Class) |
| 20089 | DAVID VAN HATTEM, 4219 WHIPPOORWILL CIR, LAS VEGAS, NV, 89121-5251 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20092 | DAVID VAN HATTEM, AN UNMARRIED AND & PAMELA HOFFMAN,, A MARRIED WOMAN, JTWROS, 4219 WHIPPOORWILL CIR, LAS VEGAS, NV, 89121-5251 | **US Mail (1st Class)** |
| 20089 | DAVID VON HOLTEN, 132 SAPODILLA LN, LAS VEGAS, NV, 89144-4293 | **US Mail (1st Class)** |
| 20092 | DAVID W & DENISE GRACE FAMILY TRUST, DAVID W AND DENISE GRACE TTEES, 2301 COOPER CREST ST NW, OLYMPIA, WA, 98502-4033 | **US Mail (1st Class)** |
| 20089 | DAVID W AND DENISE GRACE TTEES, 2301 COOPER CREST ST NW, OLYMPIA, WA, 98502-4033 | **US Mail (1st Class)** |
| 20089 | DAVID W FONTAINE, 200 VISTA COVE CIR, SACRAMENTO, CA, 95835-2002 | **US Mail (1st Class)** |
| 20089 | DAVID W GRACE & DENISE GRACE FAMILY, TRUST DATED 10/18/96, C/O DAVID W GRACE & DENISE GRACE TRUSTEES, 2301 COOPER CREST ST NW, OLYMPIA, WA, 98502-4033 | **US Mail (1st Class)** |
| 20092 | DAVID W KNOBEL & ANNA S KNOBEL, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 8919 CHALLIS HILL LN, CHARLOTTE, NC, 28226-2687 | **US Mail (1st Class)** |
| 20092 | DAVID W KNOBEL, A MARRIED MAN DEALING W/HIS SOLE, & SEPARATE PROPERTY, 8919 CHALLIS HILL LN, CHARLOTTE, NC, 28226-2687 | **US Mail (1st Class)** |
| 20085 | DAVID W MOUNIER, (TRANSFEROR: DON TOMLIN), 15316 SKY HIGH RD, ESCONDIDO, CA, 92025 | **US Mail (1st Class)** |
| 20089 | DAVID W SCHROEDER A SINGLE MAN, 864 GRANVILLE AVE APT 1, LOS ANGELES, CA, 90049-5422 | **US Mail (1st Class)** |
| 20089 | DAVID W SCHROEDER, A SINGLE MAN, 4184 DEL ROSA CT, LAS VEGAS, NV, 89135 | **US Mail (1st Class)** |
| 20089 | DAVID W SEXTON & PAMELA K SEXTON HWJTWROS, 21929 N 79TH PL, SCOTTSDALE, AZ, 85255-4890 | **US Mail (1st Class)** |
| 20089 | DAVID W SEXTON & PAMELA K SEXTON, 21929 N 79TH PL, SCOTTSDALE, AZ, 85255-4890 | **US Mail (1st Class)** |
| 20089 | DAVID W SHAFER, 1309 WEBSTER AVE, FORT COLLINS, CO, 80524-2756 | **US Mail (1st Class)** |
| 20092 | DAVID W TOLL A MARRIED MAN, DEALING W/SOLE & SEPARATE PROPERTY, PO BOX F, VIRGINIA CITY, NV, 89440-0150 | **US Mail (1st Class)** |
| 20089 | DAVID W TOLL, PO BOX F, VIRGINIA CITY, NV, 89440-0150 | **US Mail (1st Class)** |
| 20092 | DAVID W WOMACK & NELLENE WOMACK, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, PO BOX 806, GREENVILLE, CA, 95947-0806 | **US Mail (1st Class)** |
| 20089 | DAVID W WOMACK & NELLENE WOMACK, PO BOX 806, GREENVILLE, CA, 95947-0806 | **US Mail (1st Class)** |
| 20089 | DAVID W. SHAFER, 1309 WEBSTER AVE, FORT COLLINS, CO, 80524-2756 | **US Mail (1st Class)** |
| 20089 | DAVID WEAVER, AN UNMARRIED MAN, 30 PALM SPRINGS CT, SPARKS, NV, 89436-0522 | **US Mail (1st Class)** |
| 20089 | DAVID WEEKS & JANELLE WEEKS HWJT, 4400 CLYDE, CASPER, WY, 82609-3230 | **US Mail (1st Class)** |
| 20089 | DAVIDSON, DON, 10400 LINFIELD PLACE, LAS VEGAS, NV, 89134 | **US Mail (1st Class)** |
| 20089 | DAVIES, CHESLEY, 1086 STONE ARCHES DR, HENDERSON, NV, 89052 | **US Mail (1st Class)** |
| 20089 | DAVIS FAMILY 2000 TRUST, C/O MARTIN A DAVIS & VIRGINIA LEE DAVIS TRUSTEES, PLAYA DEL MAR 1701, 3900 GALT OCEAN DR, FORT LAUDERDALE, FL, 33308-6631 | **US Mail (1st Class)** |
| 20089 | DAVIS FAMILY TRUST, C/O JOSEPH DAVIS & MARION SHARP CO-TRUSTEES, 3100 ASHBY AVE, LAS VEGAS, NV, 89102-1908 | **US Mail (1st Class)** |
| 20089 | DAVIS INVESTMENTS, 3100 ASHBY AVE, LAS VEGAS, NV, 89102-1908 | **US Mail (1st Class)** |
| 20092 | DAVIS KINDRED & KATHLEEN KINDRED TTEES, OF THE KINDRED FAMILY TRUST DATED 9 / 19 / 96, 1203 MARSH AVE, RENO, NV, 89509-2535 | **US Mail (1st Class)** |
| 20089 | DAVIS REVOCABLE LIVING TRUST UA 7/06/88, C/O GLENN B DAVIS & BERNIE S DAVIS TRUSTEES, PO BOX 14, CLIO, CA, 96106 | **US Mail (1st Class)** |
| 20089 | DAVIS YODER TRUST DATED 2/16/00, C/O ROBERT J YODER & NANCY R DAVIS TRUSTEES, 12261 PROSSER DAM RD, TRUCKEE, CA, 96161-2913 | **US Mail (1st Class)** |
| 20089 | DAVIS, CYNTHIA, 2465 TELLURIDE DR, RENO, NV, 89511 | **US Mail (1st Class)** |
| 20089 | DAVIS, ERIKA, 6201 E LAKE MEAD BLVD C111, LAS VEGAS, NV, 89156 | **US Mail (1st Class)** |
| 20089 | DAVIS, FREDERICK, 14111 52ND AVE. NW, STANWOOD, WA, 98292 | **US Mail (1st Class)** |
| 20089 | DAVIS, GLENN, 4104 KIETZKE LN # 185, RENO, NV, 89502 | **US Mail (1st Class)** |
| 20089 | DAVIS, IVAN, 5524 GRAHAM COURT, ROCKLIN, CA, 95677 | **US Mail (1st Class)** |
| 20089 | DAVIS, JESS, 917 WOODBRIDGE, LAS VEGAS, NV, 89108 | **US Mail (1st Class)** |
| 20089 | DAVIS, JOSEPH, 2605 E. FLAMINGO ROAD, LAS VEGAS, NV, 89121 | **US Mail (1st Class)** |
| 20089 | DAVIS, JOSEPH, 3100 ASHBY AVENUE, LAS VEGAS, NV, 89102 | **US Mail (1st Class)** |
| 20089 | DAVIS, MARRICE, P O BOX 7290, TAHOE CITY, CA, 96145 | **US Mail (1st Class)** |
| 20089 | DAVIS, MARTIN, 3900 GALT OCEAN DRIVE, PLAYA DEL MAR 1701, FORT LAUDERDALE, FL, 33308 | **US Mail (1st Class)** |
| 20089 | DAVIS, NANCY, 12261 PROSSER DAM ROAD, TRUCKEE, CA, 96161 | **US Mail (1st Class)** |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | DAVIS, PATRICK, 104 VAN BUREN COURT, COLLEYVILLE, TX, 76034 | US Mail (1st Class) |
| 20089 | DAVIS, PATRICK, 2605 E FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20089 | DAVIS, SUSAN, 2605 E FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20089 | DAVIS, TODD, 322 W 57TH ST APT 12R, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 20089 | DAWN DOBY TRUSTEE OF THE, ARMAND A HYSETTE REVOCABLE LIVING TRUST, DATED 5/16/00, 513 SW 353RD ST, FEDERAL WAY, WA, 98023-8125 | US Mail (1st Class) |
| 20089 | DAWN L HALVORSON, 15625 64TH AVE SE, SNOHOMISH, WA, 98296-4225 | US Mail (1st Class) |
| 20089 | DAWN MARIE TUFFANELLI, 2260 MOHIGAN WAY, LAS VEGAS, NV, 89109-3374 | US Mail (1st Class) |
| 20089 | DAWSON, KATHERINE, 225 BURNS ROAD, P O BOX 1529, ELYRIA, OH, 44036 | US Mail (1st Class) |
| 20089 | DAY, PHILIP, 20823 MISTY MEADOW CT, ASHBURN, VA, 20147 | US Mail (1st Class) |
| 20089 | DAY, ROBERT, 692 KENTONS RUN AVE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20089 | DAYS INN, | US Mail (1st Class) |
| 20089 | DB GREENBERG TRUST U/D/T 7/20/98, C/O DAVID B GREENBERG TRUSTEE, 4867 ELKCREEK TRL, RENO, NV, 89509-8027 | US Mail (1st Class) |
| 20089 | DBS, CLOSED LOAN, | US Mail (1st Class) |
| 20086 | DCGT FBO CLAUDE M PENCHINA ROTH IRA ACCT #13909452, 74 RUE DE SEVRES, PARIS, 75007FRANCE | US Mail (1st Class) |
| 20089 | DDH FINANCIAL CORP, 9460 DOUBLE R BLVD STE 200, RENO, NV, 89521-4809 | US Mail (1st Class) |
| 20089 | DE BILAK, MYRNA, 9663 SANTA MONICA BLVD 701, BEVERLY HILLS, CA, 90210 | US Mail (1st Class) |
| 20089 | DE BLASIS, JOHN, 2641 YOUNGDALE DRIVE, LAS VEGAS, NV, 89134-7874 | US Mail (1st Class) |
| 20089 | DE RUFF 1988 TRUST DATED 4/25/88, C/O ROBERT L DE RUFF TRUSTEE, 8175 S VIRGINIA ST STE 850 PMB 221, RENO, NV, 89511-8981 | US Mail (1st Class) |
| 20089 | DE SILVA, MARIA, 4212 HIGHVIEW DR., SAN MATEO, CA, 94403 | US Mail (1st Class) |
| 20089 | DE VERA CLINE, 1860 PAPAGO LN, LAS VEGAS, NV, 89109-3373 | US Mail (1st Class) |
| 20089 | DEAL INVESTMENT CLUB LLC, C/O VIVIAN TOBIAS MANAGER, 1090 ELBERON AVE, LONG BRANCH, NJ, 07740-4504 | US Mail (1st Class) |
| 20089 | DEAL, MARY, 1813 N CALIFORNIA ST, BURBANK, CA, 91505 | US Mail (1st Class) |
| 20089 | DEAN AND CYNTHIA KATRIS, 2281 FEATHERTREE AVE, HENDERSON, NV, 89052-2362 | US Mail (1st Class) |
| 20089 | DEAN AND CYNTHIA KATRIS, 2648 FRENCH ROAST PL, HENDERSON, NV, 89052-4822 | US Mail (1st Class) |
| 20089 | DEAN AND NORA VALENTINO HWJTWROS, 15445 VENTURA BLVD # 364, SHERMAN OAKS, CA, 91403-3005 | US Mail (1st Class) |
| 20089 | DEAN CHRISTIANSON & KAREN CHRISTIANSON, 11975 N LABYRINTH DR, ORO VALLEY, AZ, 85737-3454 | US Mail (1st Class) |
| 20089 | DEAN D OLSON, 6760 CHESTERFIELD LN, RENO, NV, 89523-1767 | US Mail (1st Class) |
| 20089 | DEAN F SHACKLEY TTEE THE DEAN F SHACKLEY TRUST, 3230 E FLAMINGO RD STE 8 PMB 271, LAS VEGAS, NV, 89121-4330 | US Mail (1st Class) |
| 20092 | DEAN F WEIBLE AND ARDIS WEIBLE CO-TTEES, OF THE WEIBLE 1981 TRUST 6/30/81, 6314 TARA AVE, LAS VEGAS, NV, 89146-5241 | US Mail (1st Class) |
| 20089 | DEAN F WEIBLE AND ARDIS WEIBLE, CO-TTEE`S OF THE WEIBLE, 1981 TRUST 6/30/81, 6314 TARA AVE, LAS VEGAS, NV, 89146-5241 | US Mail (1st Class) |
| 20089 | DEAN FAMILY TRUST DATED 12/26/84, C/O RICHMOND DEAN II & JEAN DEAN TRUSTEES, 8730 PETITE CREEK DR, ORANGEVALE, CA, 95662-2148 | US Mail (1st Class) |
| 20089 | DEAN G PETERSON, 3021 WATERSIDE CIR, LAS VEGAS, NV, 89117-2277 | US Mail (1st Class) |
| 20089 | DEAN G. PETERSON, 3021 WATERSIDE CIR, LAS VEGAS, NV, 89117-2277 | US Mail (1st Class) |
| 20089 | DEAN II, RICH, 8730 PETITE CREEK DR, ORANGEVALE, CA, 95662 | US Mail (1st Class) |
| 20089 | DEAN KATRIS & CYNTHIA KATRIS, HUSBAND AND WIFE AS JOINT TENANTS WITH, RIGHTS OF SURVIVORSHIP, 2648 FRENCH ROAST PL, HENDERSON, NV, 89052-4822 | US Mail (1st Class) |
| 20089 | DEAN SHACKLEY, 3230 E FLAMINGO RD STE 8 PMB 271, LAS VEGAS, NV, 89121-4330 | US Mail (1st Class) |
| 20089 | DEAN VALENTINO & NORA VALENTINO, 15445 VENTURA BLVD STE 364, SHERMAN OAKS, CA, 91403-3005 | US Mail (1st Class) |
| 20092 | DEAN WATSON, A MARRIED MAN DEALING W/SOLE, & SPARATE PROPERTY, PO BOX 2690, FORT BRAGG, CA, 95437-2690 | US Mail (1st Class) |
| 20089 | DEAN WITTER REYNOLDS INC FBO GWEN CUNNINGHAM IRA, 701 N GREEN VALLEY PKWY STE 100, HENDERSON, NV, 89074-6178 | US Mail (1st Class) |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20089 | DEAN WITTER REYNOLDS, INC. FBO GWEN CUNNINGHAM IRA, 701 N GREEN VALLEY PKWY STE 100, HENDERSON, NV, 89074-6178 | US Mail (1st Class) |
| 20089 | DEAN, EVIE, 29 PHEASANT RIDGE DR, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 20092 | DEANE ALBRIGHT & CASEY PERSING TTEES, OF THE ALBRIGHT PERSING & ASSOCIATES PROFIT SHARIN, 1025 RIDGEVIEW DR, RENO, NV, 89509-6322 | US Mail (1st Class) |
| 20092 | DEANE U URBANK SEPERATE LIVING TRUST, DTD 3 / 3 / 89, DEANE U URBANK TTEE, 3250 S FORT APACHE RD APT 203, LAS VEGAS, NV, 89117-0743 | US Mail (1st Class) |
| 20089 | DEANNA STEIN & DONALD P STEIN WHJTWROS, 1426 HOMETOWN AVE, HENDERSON, NV, 89074-8705 | US Mail (1st Class) |
| 20092 | DEANNA STEIN A MARRIED WOMAN, DEALING W/SOLE, & SEPARATE PROPERTY, 1426 HOMETOWN AVE, HENDERSON, NV, 89074-8705 | US Mail (1st Class) |
| 20089 | DEANNA STEIN AND DONALD P STEIN, 1426 HOMETOWN AVE, HENDERSON, NV, 89074-8705 | US Mail (1st Class) |
| 20089 | DEANNA STEIN, 1426 HOMETOWN AVE, HENDERSON, NV, 89074-8705 | US Mail (1st Class) |
| 20089 | DEARBORN FINANCIAL PUBLICATIONS, | US Mail (1st Class) |
| 20089 | DEATHERAGE, LEO, 3445 26TH AVENUE NE, OLYMPIA, WA, 98506 | US Mail (1st Class) |
| 20092 | DEBBIE L SNIDER A MARRIED WOMAN, DEALING W/SOLE & SEPARATE PROPERTY, 12452 CAROL PL, GRANADA HILLS, CA, 91344-1310 | US Mail (1st Class) |
| 20092 | DEBBIE MEINSTER REVOCABLE LIVING TRUST, DTD 5 / 16 / 00, 2125 SUN CLIFFS ST, LAS VEGAS, NV, 89134-5548 | US Mail (1st Class) |
| 20089 | DEBBIE OHARA & HER ATTORNEY KEN MCKENNA, 544 W 1ST ST, RENO, NV, 89503-5303 | US Mail (1st Class) |
| 20089 | DEBELLIS MD, JOSEPH, 44 QUAIL HOLLOW DRIVE, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 20089 | DEBERRY, TRACY, 1616 SCOTT PLACE, ENCINITAS, CA, 92024 | US Mail (1st Class) |
| 20089 | DEBOESTSTOCKMANDECKERBOUGHTON & HAGAN, 1415 HENDRY ST, FORT MYERS, FL, 33901-2820 | US Mail (1st Class) |
| 20089 | DEBOLT LIVING TRUST DATED 7/30/01, C/O EDWARD S DEBOLT & SHARRON DEBOLT TRUSTEES, 5650 FORET CIR, RENO, NV, 89511-5043 | US Mail (1st Class) |
| 20089 | DEBOLT, EDWARD, 5650 FOREST CIRCLE, RENO, NV, 89511 | US Mail (1st Class) |
| 20089 | DEBORAH A CIBELLI, 73 CROSSFIELD RD, NORTH BRANFORD, CT, 06471-1803 | US Mail (1st Class) |
| 20089 | DEBORAH A DANIEL, 248 S VISTA DEL MONTE, ANAHEIM, CA, 92807-3833 | US Mail (1st Class) |
| 20089 | DEBORAH F EIFERT AND KIMBERLY M KULASA, 3889 EAGLE POINT DR, BEAVERCREEK, OH, 45430-2084 | US Mail (1st Class) |
| 20089 | DEBORAH H NOGAIM, 1149 PINCAY DR, HENDERSON, NV, 89015-2957 | US Mail (1st Class) |
| 20089 | DEBORAH OHARRA, 16455 BONNIE LN, RENO, NV, 89511-9063 | US Mail (1st Class) |
| 20089 | DEBRA A GANT-HICKEL & RUSSELL J HICKEL, 4725 GOODWIN RD, SPARKS, NV, 89436-2697 | US Mail (1st Class) |
| 20089 | DEBRA A GANT-HICKEL AND RUSSELL J HICKEL, 4725 GOODWIN RD, SPARKS, NV, 89436-2697 | US Mail (1st Class) |
| 20089 | DEBRA A SIERRA AN UNMARRIED WOMAN, 42866 FONTAINEBLEAU PARK LN, FREMONT, CA, 94538-3935 | US Mail (1st Class) |
| 20089 | DEBRA A SIERRA, 42866 FONTAINEBLEAU PARK LN, FREMONT, CA, 94538-3935 | US Mail (1st Class) |
| 20092 | DEBRA ANN WINEMILLER, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE P, PO BOX 66157, HOUSTON, TX, 77266-6157 | US Mail (1st Class) |
| 20089 | DEBRA ANN WINEMILLER, PO BOX 66157, HOUSTON, TX, 77266-6157 | US Mail (1st Class) |
| 20089 | DEBRA R DREW AND RAE A MCALLISTER, 2405 MELODY LN, RENO, NV, 89512-1436 | US Mail (1st Class) |
| 20089 | DEBRA R. DREW AND RAE A. MCALLISTER, 2405 MELODY LN, RENO, NV, 89512-1436 | US Mail (1st Class) |
| 20089 | DEBRA S BALLINGER, 2251 WABASH CIR, SPARKS, NV, 89434-8898 | US Mail (1st Class) |
| 20089 | DEBRA S. BALLINGER, 2251 WABASH CIR, SPARKS, NV, 89434-8898 | US Mail (1st Class) |
| 20089 | DEBRA WILLIAMS, PO BOX 6123, INCLINE VILLAGE, NV, 89450-6123 | US Mail (1st Class) |
| 20089 | DECAIRES, ROY, 6978 TROUBADOR DR, LAS VEGAS, NV, 89119-4659 | US Mail (1st Class) |
| 20089 | DECHENE 1991 TRUST; RUTH L DECHENE TTEE, 5171 MIDNIGHT OIL DR, LAS VEGAS, NV, 89122-8105 | US Mail (1st Class) |
| 20089 | DECLARATION OF TRUST DATED 7/19/79, C/O GERALD W GRAY & SHERRY A GRAY CO-TRUSTEES, PO BOX 8351, INCLINE VILLAGE, NV, 89452-8351 | US Mail (1st Class) |
| 20089 | DECLEYRE, EDWARD, P.O. BOX 19852, RENO, NV, 89511 | US Mail (1st Class) |
| 20089 | DEETTE CARTER REVOCABLE, TRUST DATED 1/3/01, C/O DEETTE CARTER TRUSTEE, 9232 SAILING WATER AVE, LAS VEGAS, NV, 89147-6854 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | DEETTE CARTER TTEE THE DEETTE CARTER, REVOCABLE TRUST DTD 1/3/01, 9232 SAILING WATER AVE, LAS VEGAS, NV, 89147-6854 | US Mail (1st Class) |
| 20092 | DEETTE CARTER TTEE, THE DEETTE CARTER REVOC TRUST, DTD 1 / 3 / 01, 9232 SAILING WATER AVE, LAS VEGAS, NV, 89147-6854 | US Mail (1st Class) |
| 20089 | DEGLANDON, ANGELA, 2442 NW MARKET ST #703, SEATTLE, WA, 98107 | US Mail (1st Class) |
| 20089 | DEGLANDON, JAMES, 2605 E FLAMINGO RD., LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20089 | DEGLANDON, JAMES, P O BOX 958, NORTH SAN JUAN, CA, 95960 | US Mail (1st Class) |
| 20089 | DEGRANDIS, LORETTA, 1595 ELAINE DRIVE, LAS VEGAS, NV, 89142 | US Mail (1st Class) |
| 20089 | DEGRAVINA, ANTONIO, 8756 E LESLIE DRIVE, SAN GABRIEL, CA, 91775 | US Mail (1st Class) |
| 20089 | DEGRAVINA, LOUIS, 1138 WEST SEA FOG DRIVE, GILBERT, AZ, 85233 | US Mail (1st Class) |
| 20089 | DEHART, RENA, 2605 E FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20089 | DEHART/HOOKS LP, 2737 BILLY CASPER DR, LAS VEGAS, NV, 89134-7814 | US Mail (1st Class) |
| 20089 | DEHART/HOOKS, RENA, 2737 BILLY CASPER DR, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20089 | DEIRO, G, 7007 WHISPERING SANDS DRIVE, LAS VEGAS, NV, 89131 | US Mail (1st Class) |
| 20089 | DEL AND ERNESTINE BUNCH, 1909 RED ROBIN CT, LAS VEGAS, NV, 89134-6157 | US Mail (1st Class) |
| 20092 | DEL BALSO-NEELEY FAMILY LIVING TRUST, MELANIE NEELEY & RICHARD DEL BALSO TTEES, 251 AEOLIA DR, AUBURN, CA, 95603-4906 | US Mail (1st Class) |
| 20089 | DEL BALSO-NEELEY FAMILY, LIVING TRUST MELANIE NEELEY, TRUSTEE RICHARD DEL BALSO TRUSTEE, 251 AEOLIA DR, AUBURN, CA, 95603-4906 | US Mail (1st Class) |
| 20089 | DEL BUNCH & ERNESTINE BUNCH, 1909 RED ROBIN CT, LAS VEGAS, NV, 89134-6157 | US Mail (1st Class) |
| 20089 | DEL BUNCH, | US Mail (1st Class) |
| 20089 | DEL FRISCOS, | US Mail (1st Class) |
| 20089 | DEL VALLE CAPITAL CORPORATION, INC. ISLETON, 1012 10TH ST, MODESTO, CA, 95354-0825 | US Mail (1st Class) |
| 20092 | DELANA D ARNOLD, A MARRIED WOMAN DEALING W/HER SOLE, & SEPARATE PROPERTY, GENERAL DELIVERY, UTILA, BAY ISLANDS, HONDURAS | US Mail (1st Class) |
| 20086 | DELANA D ARNOLD, GENERAL DELIVERY, UTILA BAY ISLANDS, HONDURAS | US Mail (1st Class) |
| 20086 | DELANA D NELSON & JAMES ROBERT NELSON, GENERAL DELIVERY, UTILA BAY ISLANDS, HONDURAS | US Mail (1st Class) |
| 20089 | DELANA D NELSON POD JAMES ROBERT NELSON, | US Mail (1st Class) |
| 20089 | DELANA D NELSON, 3045 NATALIE ST, RENO, NV, 89509-3873 | US Mail (1st Class) |
| 20089 | DELANA D. NELSON POD JAMES ROBERT NELSON, 3045 NATALIE ST, RENO, NV, 89509-3873 | US Mail (1st Class) |
| 20092 | DELBERT & MARY ANN WATKINS TTEES, WATKINS FAMILY TRUST DTD 7-24-92, 265 FARRIS AVE, LAS VEGAS, NV, 89123-3523 | US Mail (1st Class) |
| 20089 | DELBERT C CASE, PO BOX 4639, INCLINE VILLAGE, NV, 89450-4639 | US Mail (1st Class) |
| 20089 | DELBERT C. CASE, PO BOX 4639, INCLINE VILLAGE, NV, 89450-4639 | US Mail (1st Class) |
| 20092 | DELBERT GENE WATKINS OR MARY ANN WATKINS TTEE, FBO WATKINS FAMILY TRUST DTD 7/24/92, 265 FARRIS AVE, LAS VEGAS, NV, 89123-3523 | US Mail (1st Class) |
| 20092 | DELBERT GENE WATKINS OR MARY ANN WATKINS TTEE, FBO WATKINS FAMILY TRUST DTD 7/24/93, 266 FARRIS AVE, LAS VEGAS, NV, 89123-3525 | US Mail (1st Class) |
| 20092 | DELBERT GENE WATKINS OR MARY ANN WATKINS TTEE, FBO WATKINS FAMILY TRUST DTD 7/24/94, 267 FARRIS AVE, LAS VEGAS, NV, 89123-3523 | US Mail (1st Class) |
| 20089 | DELBERT GENE WATKINS OR MARY ANN WATKINS, 265 FARRIS AVE, LAS VEGAS, NV, 89123-3523 | US Mail (1st Class) |
| 20089 | DELL BUNCH, 1909 RED ROBIN CT, LAS VEGAS, NV, 89134-6157 | US Mail (1st Class) |
| 20089 | DELL COMMERCIAL CREDIT, DEPT 50 - 0059286370, PO BOX 689020, DES MOINES, IA, 50368-9020 | US Mail (1st Class) |
| 20089 | DELL FINANCIAL SERVICES, PAYMENT PROCESSING CENTER, PO BOX 5292, CAROL STREAM, IL, 60197-5292 | US Mail (1st Class) |
| 20089 | DELL MARKETING, TX, | US Mail (1st Class) |
| 20089 | DELLA, MONICA, 6061 BANKSIDE WAY, RENO, NV, 89523 | US Mail (1st Class) |
| 20089 | DELLARUSSO, KATHLEEN, 2897 RIO VISTA DRIVE, MINDEN, NV, 89423 | US Mail (1st Class) |
| 20089 | DELLER SR, ROSS, 1469 HARMONY HILL DRIVE, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 20089 | DELLER, ROSS, 1469 HARMONY HILL DRIVE, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 20089 | DELOITTE & TOUCHE, 3773 HOWARD HUGHES PKWY STE 490N, LAS VEGAS, NV, 89109-5969 | US Mail (1st Class) |
| 20089 | DELOITTE CONSULTING LLP, PO BOX 402901, ATLANTA, GA, 30384-2901 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20092 | DELORES M DEIMUND IRREVOC TRUST, EARL DEIMUND TTEE, 10414 SMOKERISE LN, CLERMONT, FL, 34711-7913 | **US Mail (1st Class)** |
| 20089 | DELORES M DEIMUND IRREVOCABLE TRUST EARL DEIMUND, TRUSTEE, 10414 SMOKERISE LN, CLERMONT, FL, 34711-7913 | **US Mail (1st Class)** |
| 20089 | DELTA AIRLINES DO NOT USE, | **US Mail (1st Class)** |
| 20089 | DELTA AIRLINES, | **US Mail (1st Class)** |
| 20089 | DELUXE BUSINESS CHECKS AND SOLUTIONS, PO BOX 742572, CINCINNATI, OH, 45274-2572 | **US Mail (1st Class)** |
| 20089 | DELUXE BUSINESS CHECKS DO NOT USE, PO BOX 742572, CINCINNATI, OH, 45274-2572 | **US Mail (1st Class)** |
| 20089 | DELWIN C HOLT, 6606 EVERGREEN AVE, OAKLAND, CA, 94611-1516 | **US Mail (1st Class)** |
| 20089 | DEMAINE, GARY, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | **US Mail (1st Class)** |
| 20092 | DEMETRIOS NIKOPOULOS & PANAYIOTA NIKOPOLOUS TTEES, NIKOPOULOS TRUST DTD 10 / 15 / 95,, 7881 ROCKWIND CT, LAS VEGAS, NV, 89117-1982 | **US Mail (1st Class)** |
| 20089 | DEMETRIOS NIKOPOULOS AND PANAYIOTA NIKOPOLOUS, TTEES NIKOPOULOS TRUST DTD 10/15/95, 7881 ROCKWIND CT, LAS VEGAS, NV, 89117-1982 | **US Mail (1st Class)** |
| 20089 | DENA M BROOK, 7949 TERRACE ROCK WAY APT 201, LAS VEGAS, NV, 89128-3854 | **US Mail (1st Class)** |
| 20089 | DENA M. BROOK, AN UNMARRIED WOMAN, 7949 TERRACE ROCK WAY APT 201, LAS VEGAS, NV, 89128-3854 | **US Mail (1st Class)** |
| 20092 | DENBIGH ELLIS & MAXINE ELLIS, TTEES, ELLIS REVOCABLE LIVING TRUST DTD 8 / 8 / 00, 4425 SAN CASCINA ST, LAS VEGAS, NV, 89135-2409 | **US Mail (1st Class)** |
| 20089 | DENBIGH ELLIS AND MAXINE ELLIS TTEES, 4425 SAN CASCINA ST, LAS VEGAS, NV, 89135-2409 | **US Mail (1st Class)** |
| 20089 | DENISE A MURPHY, 410 E 17TH AVE, ESCONDIDO, CA, 92025-6231 | **US Mail (1st Class)** |
| 20089 | DENISE F FAGER TRUSTEE OF THE DENISE F FAGER, REVOCABLE TRUST UAD 2/28/03, 5 SALVATORE, LADERA RANCH, CA, 92694-1425 | **US Mail (1st Class)** |
| 20089 | DENISE F FAGER TRUSTEE OF THE, DENISE F FAGER REVOCABLE, TRUST UNDER AGREEMENT DTD 2/28/03, 5 SALVATORE, LADERA RANCH, CA, 92694-1425 | **US Mail (1st Class)** |
| 20089 | DENISE F FAGER TRUSTEE, REVOCABLE TRUST, 5 SALVATORE, LADERA RANCH, CA, 92694-1425 | **US Mail (1st Class)** |
| 20092 | DENISE F FAGER TTEE OF THE DENISE F FAGER REVOC TR, DTD 2 / 28 / 03, 5 SALVATORE, LADERA RANCH, CA, 92694-1425 | **US Mail (1st Class)** |
| 20092 | DENISE F FAGER TTEE, OF THE DENISE F FAGER REVOC TRUST, UAD 2/28/03, 5 SALVATORE, LADERA RANCH, CA, 92694-1425 | **US Mail (1st Class)** |
| 20089 | DENISE F FAGER, REVOCABLE TRUST UNDER AGREEMENT DATED 2/28/03, C/O DENISE F FAGER TRUSTEE, 5 SALVATORE, LADERA RANCH, CA, 92694-1425 | **US Mail (1st Class)** |
| 20089 | DENISE L BARZAN & BARBARA SNELSON, 2508 VAN HOEKS CIR, MODESTO, CA, 95356-0367 | **US Mail (1st Class)** |
| 20092 | DENISE L BARZAN A MARRIED WOMAN DEALING W/ HER, SOLE & SEPARATE PROPERTY & BARBARA SNELSON, A MAR, 2508 VAN HOEKS CIR, MODESTO, CA, 95356-0367 | **US Mail (1st Class)** |
| 20089 | DENNIS A DEVITO, 17071 W DIXIE HWY, MIAMI, FL, 33160-3773 | **US Mail (1st Class)** |
| 20089 | DENNIS BOCHENSKI TRUSTEE OF THE, 2001 BOCHENSKI FAMILY TRUST, 939 UNIVERSITY RIDGE DR, RENO, NV, 89512-4517 | **US Mail (1st Class)** |
| 20092 | DENNIS BOCHENSKI TTEE, OF THE 2001 BOCHENSKI FAMILY TRUST, 939 UNIVERSITY RIDGE DR, RENO, NV, 89512-4517 | **US Mail (1st Class)** |
| 20089 | DENNIS DUESING & CHERIE DUESING, THE DUESING 1994 TRUST, 1220 S HIGHWAY 160, PO BOX 2898, PAHRUMP, NV, 89041-2898 | **US Mail (1st Class)** |
| 20092 | DENNIS DUESING & CHERIE DUESING, THE DUESING 1994 TRUST, 1220 S HIGHWAY 160, PO BOX 2898, PAHRUMP, NV, 89041-2898 | **US Mail (1st Class)** |
| 20089 | DENNIS FLIER INC DEFINED BENEFIT, TRUST DATED 6/29/87, C/O DENNIS FLIER TRUSTEE, 20155 PORTO VITA WAY APT 1803, AVENTURA, FL, 33180-3259 | **US Mail (1st Class)** |
| 20089 | DENNIS FLIER IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 20155 PORTO VITA WAY APT 1803, AVENTURA, FL, 33180-3259 | **US Mail (1st Class)** |
| 20085 | DENNIS FLIER, COMM OF EXEC CONTRACT HOLDERS, (TRANSFEROR: DENNIS FLIER INC DBT DATED 6/29/87), USA COMMERCIAL MORTGAGE CO, 20155 PORTIO VITA WY #1803, AVENTURA, FL, 33180 | **US Mail (1st Class)** |
| 20092 | DENNIS G CAMPTON MD PROFIT SHARING PENSION PLAN, DENNIS G CAMPTON TTEE, 5741 KENS PL, PAHRUMP, NV, 89060-1751 | **US Mail (1st Class)** |
| 20089 | DENNIS G CAMPTON MD PSP DATED 3/16/72, C/O DENNIS G CAMPTON TRUSTEE, 5741 KENS PL, PAHRUMP, NV, 89060-1751 | **US Mail (1st Class)** |
| 20092 | DENNIS G CAMPTON MD TTEE, FBO DENNIS G CAMPTON, PROFIT SHARING PLAN 3/16/72, 5741 KENS PL, PAHRUMP, NV, 89060-1751 | **US Mail (1st Class)** |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20092 | DENNIS G LACK & LINDA J LACK CO-TTEES, OF THE DENNIS & LINDA LACK FAMILY TRUST DATED AUGU, 17654 YELLOW PINE AVE, SHASTA LAKE, CA, 96019-2074 | US Mail (1st Class) |
| 20089 | DENNIS G STANEK & VICKI J CONNORS JTWROS, 8456 PACIFIC SPRING AVE, LAS VEGAS, NV, 89117-1809 | US Mail (1st Class) |
| 20089 | DENNIS G STANEK & VICKI J CONNORS, 8456 PACIFIC SPRING AVE, LAS VEGAS, NV, 89117-1809 | US Mail (1st Class) |
| 20089 | DENNIS G STANEK A SINGLE MAN, 8456 PACIFIC SPRING AVE, LAS VEGAS, NV, 89117-1809 | US Mail (1st Class) |
| 20089 | DENNIS G STANEK AND VICKI J CONNORS JTWROS, 8456 PACIFIC SPRING AVE, LAS VEGAS, NV, 89117-1809 | US Mail (1st Class) |
| 20089 | DENNIS G STANEK IN TRUST FOR SHAWN N STANEK, 8456 PACIFIC SPRING AVE, LAS VEGAS, NV, 89117-1809 | US Mail (1st Class) |
| 20089 | DENNIS G STANEK SHAWN N STANEK, AND SHANNON M FOREMAN, 8456 PACIFIC SPRING AVE, LAS VEGAS, NV, 89117-1809 | US Mail (1st Class) |
| 20092 | DENNIS G STANEK, SHAWN N STANEK, AND SHANNON M FOREMAN, 8456 PACIFIC SPRING AVE, LAS VEGAS, NV, 89117-1809 | US Mail (1st Class) |
| 20089 | DENNIS G. STANEK AND VICKI J. CONNORS, JTWROS, 8456 PACIFIC SPRING AVE, LAS VEGAS, NV, 89117-1809 | US Mail (1st Class) |
| 20089 | DENNIS J DALTON & BARBARA DALTON, PO BOX 402, HATCH, UT, 84735-0402 | US Mail (1st Class) |
| 20089 | DENNIS J DALTON IRA, C/O FIRST SAVINGS BANK CUSTODIAN, PO BOX 402, HATCH, UT, 84735-0402 | US Mail (1st Class) |
| 20089 | DENNIS KEIPP, 7135 LINDSEY LN, SPARKS, NV, 89436-9052 | US Mail (1st Class) |
| 20089 | DENNIS L LONDON TRUSTEE LONDON, TRUST DTD 9/20/99, 301 W LESLIE ST TRLR 58, PAHRUMP, NV, 89060-1118 | US Mail (1st Class) |
| 20092 | DENNIS L LONDON TTEE, OF THE LONDON TRUST DATED 9 / 20 / 99, 301 W LESLIE ST TRLR 58, PAHRUMP, NV, 89060-1118 | US Mail (1st Class) |
| 20089 | DENNIS M & HELEN E GAMBEL JOINT FAMILY TRUST, 2037 BOBTAIL CIR, HENDERSON, NV, 89012-2296 | US Mail (1st Class) |
| 20092 | DENNIS M GRECO & GLORIA J GRECO AS HUSBAND & WIFE, JT TENANTS WITH RIGHTS OF SURVIVORSHIP, 2515 PERRYVILLE DR, RENO, NV, 89521-6244 | US Mail (1st Class) |
| 20089 | DENNIS M GRECO & GLORIA J GRECO, 2515 PERRYVILLE DR, RENO, NV, 89521-6244 | US Mail (1st Class) |
| 20089 | DENNIS M GRECO AND GLORIA J GRECO, 2515 PERRYVILLE DR, RENO, NV, 89521-6244 | US Mail (1st Class) |
| 20092 | DENNIS M KEEGAN AND GWEN M KEEGAN HUSBAND, & WIFE, AS JT TENANTS WITH THE RIGHT OF SURVIVORSH, 5024 GARLENDA DR, EL DORADO HILLS, CA, 95762-5456 | US Mail (1st Class) |
| 20089 | DENNIS M KEEGAN AND GWEN M KEEGAN, 5024 GARLENDA DR, EL DORADO HILLS, CA, 95762-5456 | US Mail (1st Class) |
| 20089 | DENNIS M. & HELEN E. GAMBEL JOINT FAMILY TRUST, 2037 BOBTAIL CIR, HENDERSON, NV, 89012-2296 | US Mail (1st Class) |
| 20089 | DENNIS OR LESLIE K MEDEIROS JTWROS, 444 SECOND TEE DR, INCLINE VILLAGE, NV, 89451-8970 | US Mail (1st Class) |
| 20089 | DENNIS OR LESLIE K. MEDEIROS JTWROS, 444 SECOND TEE DR, INCLINE VILLAGE, NV, 89451-8970 | US Mail (1st Class) |
| 20089 | DENNIS R HUBER SR AND CAROL J HUBER, 6558 ORANGE AVE, LONG BEACH, CA, 90805-2455 | US Mail (1st Class) |
| 20089 | DENNIS RAGGI, PO BOX 10475, ZEPHYR COVE, NV, 89448-2475 | US Mail (1st Class) |
| 20089 | DENNIS SCHONE & CYNTHIA SCHONE JTWROS, 9700 CAMELOT ST, PICKERINGTON, OH, 43147-9200 | US Mail (1st Class) |
| 20089 | DENNIS SCHONE, | US Mail (1st Class) |
| 20089 | DENNIS SIPIORSKI & DONNA SIPIORSKI JTWROS, 1312 JACKIE LN, MINDEN, NV, 89423-9070 | US Mail (1st Class) |
| 20089 | DENNIS SIPIORSKI & DONNA SIPIORSKI, 1312 JACKIE LN, MINDEN, NV, 89423-9070 | US Mail (1st Class) |
| 20089 | DENNIS SIPIORSKI AND DONNA SIPIORSKI JTWROS, 1312 JACKIE LN, MINDEN, NV, 89423-9070 | US Mail (1st Class) |
| 20089 | DENNIS SIZEMORE & GLORIA SIZEMORE, 1821 CORTA BELLA DR, LAS VEGAS, NV, 89134-6144 | US Mail (1st Class) |
| 20089 | DENNIS STANEK, 8456 PACIFIC SPRING AVE, LAS VEGAS, NV, 89117-1809 | US Mail (1st Class) |
| 20089 | DENNIS W AND SHIRLEY S NEWBERRY JTWROS, 1124 CAHLAN DR, LAS VEGAS, NV, 89102-2114 | US Mail (1st Class) |
| 20092 | DENNIS W BOEGEL A MARRIED MAN AND CYNTHIA REED, A MARRIED WOMAN, AS JT TENANTS WITH THE RIGHT, 113 SILVER ASPEN CT, GALT, CA, 95632-2440 | US Mail (1st Class) |
| 20089 | DENNIS W BOEGEL AND CYNTHIA REED, 113 SILVER ASPEN CT, GALT, CA, 95632-2440 | US Mail (1st Class) |
| 20089 | DENNIS W. AND SHIRLEY S. NEWBERRY, JTWROS, 1124 CAHLAN DR, LAS VEGAS, NV, 89102-2114 | US Mail (1st Class) |
| 20092 | DENNIS YODER & JANICE YODER TTEES, THE YODER LIVING TRUST DTD 10-11-96, PO BOX 19219, RENO, NV, 89511-0972 | US Mail (1st Class) |
| 20089 | DENNISON HESSEL, SALLY, 867 COYOTE TRAIL, SANDPOINT, ID, 83864 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | DENNY AND DONAL E RUSSELL, 3711 E BLUEBIRD LN, KINGMAN, AZ, 86409-2833 | US Mail (1st Class) |
| 20089 | DENNY AND DONAL E. RUSSELL, 3711 E BLUEBIRD LN, KINGMAN, AZ, 86409-2833 | US Mail (1st Class) |
| 20089 | DENNY, BILL, 8209 SUNBONNET DR., FAIR OAKS, CA, 95628 | US Mail (1st Class) |
| 20089 | DENNY, DONNA, 4350 SLEEPY HOLLOW DR, RENO, NV, 89502 | US Mail (1st Class) |
| 20089 | DENNY, WAYNE, 7160 INDIGO CIRCLE, RENO, NV, 89506 | US Mail (1st Class) |
| 20089 | DEPARTMENT OF MOTOR VECHILES, REGISTRATION DIVISION, 555 WRIGHT WAY, CARSON CITY, NV, 89711-0001 | US Mail (1st Class) |
| 20089 | DEPARTMENT OF TAXATION, 1550 E COLLEGE PKWY STE 115, CARSON CITY, NV, 89706-7937 | US Mail (1st Class) |
| 20089 | DEPPE, GARY, 5961 CROSS RD, SEGUIN, TX, 78155 | US Mail (1st Class) |
| 20089 | DEPPE, GARY, P O BOX 26903, SAN FRANCISCO, CA, 94126 | US Mail (1st Class) |
| 20089 | DERBY INVESTORS LLC, 6223 BUFFALO RUN, LITTLETON, CO, 80125-9047 | US Mail (1st Class) |
| 20089 | DERBY, DAVID, 6223 BUFFALO RUN, LITTLETON, CO, 80125 | US Mail (1st Class) |
| 20089 | DERMODY, PATRICK, 2744 CAROLINA BLUE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20089 | DERR, ROGER, | US Mail (1st Class) |
| 20089 | DERRICK & LAURIE SPATORICO HWJTWROS, 47 VINEYARD HL, FAIRPORT, NY, 14450-4617 | US Mail (1st Class) |
| 20089 | DERRICK SPATORICO & LAURIE SPATORICO, 47 VINEYARD HL, FAIRPORT, NY, 14450-4617 | US Mail (1st Class) |
| 20089 | DERRICK WOODARDS, 1564 N MORRISON AVE APT 624, CASA GRANDE, AZ, 85222-2049 | US Mail (1st Class) |
| 20092 | DERUFF 1988 TR, DTD 4 / 25 / 88, ROBERT L DERUFF, TTEE, 8175 S VIRGINIA ST STE 850, RENO, NV, 89511-8981 | US Mail (1st Class) |
| 20089 | DERUFF 1988 TRUST DATED 4/25/88 ROBERT L DERUFF, 8175 S VIRGINIA ST STE 850 PMB 221, RENO, NV, 89511-8981 | US Mail (1st Class) |
| 20089 | DERUFF, ROBERT, 8175 S VIRGINIA ST # 850 PMB 221, RENO, NV, 89511 | US Mail (1st Class) |
| 20089 | DERY, JAMES, P O BOX 775107, STEAM BOAT SPRINGS, CO, 80477 | US Mail (1st Class) |
| 20089 | DERY, JAMES, PO BOX 775107, STEAM BOAT SPRINGS, CO, 80477 | US Mail (1st Class) |
| 20089 | DESAI, DIPAK, | US Mail (1st Class) |
| 20089 | DESAI, SHARDA, 3770 HOWARD HUGHES PKWY # 100, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 20089 | DESERT COMMERCIAL SWEEPING INC, 5620 MADRAS ST, CARSON CITY, NV, 89704-9556 | US Mail (1st Class) |
| 20089 | DESERT COMMERCIAL SWEEPING INC, BILL WALLACE PRESIDENT, 5620 MADRAS ST, CARSON CITY, NV, 89704-9556 | US Mail (1st Class) |
| 20092 | DESERT COMMERCIAL SWEEPING INC/BILL WALLACE, PRES, 5620 MADRAS ST, CARSON CITY, NV, 89704-9556 | US Mail (1st Class) |
| 20092 | DESERT COMMERCIAL SWEEPING, INC/BILL WALLACE, PRES, 5620 MADRAS ST, CARSON CITY, NV, 89704-9556 | US Mail (1st Class) |
| 20089 | DESERT LOCKSMITHS, PO BOX 20245, SUN VALLEY, NV, 89433-0245 | US Mail (1st Class) |
| 20089 | DESERT PALMS MEZZANINE, | US Mail (1st Class) |
| 20089 | DESERT PINES GOLF CLUB, | US Mail (1st Class) |
| 20089 | DESERT ROSE ESTATE, TRUST DATED 12/01/04, C/O MARY F KUNIS-BIDEGARY TRUSTEE, 3125 SHADOWLEAF CT, LAS VEGAS, NV, 89117-3256 | US Mail (1st Class) |
| 20089 | DESERT SPRINGS AUXILIARY, | US Mail (1st Class) |
| 20089 | DESERT SPRINGS HOSPITAL AUXILIARY, AUXILIARY, | US Mail (1st Class) |
| 20089 | DESERT SPRINGS HOSPITAL, PO BOX 31001-0827, PASADENA, CA, 91110-0827 | US Mail (1st Class) |
| 20089 | DESIGNERS DECOR INC, 6240 STEVENSON WAY, LAS VEGAS, NV, 89120-2722 | US Mail (1st Class) |
| 20089 | DESIO, ANTHONY, 5880 CHAMBERRY CIRCLE, RENO, NV, 89511 | US Mail (1st Class) |
| 20089 | DESIO, ANTHONY, 5880 CHAMBREY CIRCLE, RENO, NV, 89511 | US Mail (1st Class) |
| 20089 | DESKTOP SOLUTIONS ART ORDONEZ, DUITE Q, 2366 N GLASSELL ST, ORANGE, CA, 92865-2721 | US Mail (1st Class) |
| 20089 | DESKTOP SOLUTIONS, 2366 N GLASSELL ST STE Q, ORANGE, CA, 92865-2721 | US Mail (1st Class) |
| 20089 | DESOTA, PATRICIA, | US Mail (1st Class) |
| 20089 | DESOTA, ROBIN, P. O. BOX 3049, STATELINE, NV, 89449 | US Mail (1st Class) |
| 20089 | DESOTA, ROBIN, P.O. BOX 3049, STATELINE, NV, 89449 | US Mail (1st Class) |
| 20089 | DEUERLING, JOSEPH, 2605 E. FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20089 | DEULING, DONALD, 840 WEST STREET, MUSKEGON, MI, 49442 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20089 | DEULL, NORMA, 140 RIVERSIDE DR APT 8A, NEW YORK, NY, 10024 | US Mail (1st Class) |
| 20089 | DEUTSCHER, DWAYNE, 5430 FENTON WAY, GRANITE BAY, CA, 95746 | US Mail (1st Class) |
| 20089 | DEVERA CLINE IRA, C/O FIRST TRUST CO OF ONAGA CUSTODIAN, 1860 PAPAGO LN, LAS VEGAS, NV, 89109-3373 | US Mail (1st Class) |
| 20089 | DEVERA CLINE, 1860 PAPAGO LN, LAS VEGAS, NV, 89109-3373 | US Mail (1st Class) |
| 20089 | DEVERELL, DUANE, 774 MAYS BLVD #10 PMB 186, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 20089 | DEVERELL, PATRICIA, 9124 EAGLE RIDGE DR, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20089 | DEVERICK & ASSOCIATES INC, 633 N VALLEY PKWY, LEWISVILLE, TX, 75077-2935 | US Mail (1st Class) |
| 20089 | DEVERILL, DUANE, 774 MAYS BLVD #10 PMB 186, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 20089 | DEVIN LEE, 8222 VISTA COLORADO ST, LAS VEGAS, NV, 89123-4309 | US Mail (1st Class) |
| 20089 | DEVITO, CYNTHIA, 1040 N LAKE SHORE DR UNIT #17B, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 20089 | DEVITO, DENNIS, 17071 W DIXIE HWY, MIAMI, FL, 33160 | US Mail (1st Class) |
| 20089 | DEVOE, RICHARD, 2708 OAK ROAD #42, WALNUT CREEK, CA, 94597 | US Mail (1st Class) |
| 20089 | DEWHURST FAMILY, TRUST DATED 6/15/81, C/O MARY JANE DEWHURST TRUSTEE, PO BOX 6836, INCLINE VILLAGE, NV, 89450-6836 | US Mail (1st Class) |
| 20089 | DEXTER AND BETTY JEAN GUIO, TRUST DATED 4/9/02, C/O BETTY J GUIO TRUSTEE, 3201 PLUMAS ST APT 183, RENO, NV, 89509-4796 | US Mail (1st Class) |
| 20089 | DFP KAPLAN PROFESIONAL, | US Mail (1st Class) |
| 20089 | DI CICCO, FRANK, 3949 W ALEXANDER RD APT #1266, NORTH LAS VEGAS, NV, 89032 | US Mail (1st Class) |
| 20089 | DI GOIA, GEORGE, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20089 | DI JORIO, RICHARD, 856 NONIE ST, SANTA ROSA, CA, 95403 | US Mail (1st Class) |
| 20089 | DI JORIO, THOMAS, 30249 N 49 PLACE, CAVE CREEK, AZ, 85331 | US Mail (1st Class) |
| 20089 | DI MEO FAMILY TRUST DATED 8/15/00, C/O ANTHONY DI MEO & SHANNON SMITH DI MEO TRUSTEES, 4924 SAN SEBASTIAN AVE, LAS VEGAS, NV, 89121-6822 | US Mail (1st Class) |
| 20089 | DI MEO FAMILY TRUST DTD 8/15/00 ANTHONY DI MEO, AND SHANNON SMITH DI MEO TTEE`S, 4924 SAN SEBASTIAN AVE, LAS VEGAS, NV, 89121-6822 | US Mail (1st Class) |
| 20089 | DI MEO, ANTHONY, 4924 SAN SEBASTIAN, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20089 | DI SALVO, ANNE, 15520 FAWN LN, RENO, NV, 89511 | US Mail (1st Class) |
| 20089 | DIAL REPROGRAPHICS INC, 330 S 3RD ST STE 910, LAS VEGAS, NV, 89101-6044 | US Mail (1st Class) |
| 20089 | DIAMOND BILLARDS, | US Mail (1st Class) |
| 20089 | DIANA A OLDHAM, 1116 CEDAR CREST DR, MINDEN, NV, 89423-5166 | US Mail (1st Class) |
| 20089 | DIANA A OLDHAM, C/O WINX OSBORNE, 1116 CEDAR CREST DR, MINDEN, NV, 89423-5166 | US Mail (1st Class) |
| 20089 | DIANA A. OLDHAM, 1116 CEDAR CREST DR, MINDEN, NV, 89423-5166 | US Mail (1st Class) |
| 20089 | DIANA E BATTLE, 214 WAYLAND ST, SAN FRANCISCO, CA, 94134-1728 | US Mail (1st Class) |
| 20092 | DIANA E BATTLE, A MARRIED WOMAN DEALING W/HER SOLE, & SEPARATE PROPERTY, 214 WAYLAND ST, SAN FRANCISCO, CA, 94134-1728 | US Mail (1st Class) |
| 20092 | DIANA F WEILAND TTEE OF THE GERALD R WEILAND, AND DIANA F WEILAND REVOC TRUST 5/25/95, 977 HANO CIR, IVINS, UT, 84738-6370 | US Mail (1st Class) |
| 20089 | DIANA F WEILAND TTEE OF THE GERALD R, 977 HANO CIR, IVINS, UT, 84738-6370 | US Mail (1st Class) |
| 20089 | DIANA F. WEILAND TTEE, WEILAND TRUST, 977 HANO CIR, IVINS, UT, 84738-6370 | US Mail (1st Class) |
| 20089 | DIANA FORDE, 4956 RIDGE DR # 83, LAS VEGAS, NV, 89103-5044 | US Mail (1st Class) |
| 20089 | DIANA GOLDEN, 10705 DOVER CREEK AVE, LAS VEGAS, NV, 89134-5250 | US Mail (1st Class) |
| 20089 | DIANE ARANSON, 5041 SUFFOLK DR, BOCA RATON, FL, 33496-1639 | US Mail (1st Class) |
| 20092 | DIANE ARANSON, A MARRIED WOMAN DEALING W/SOLE, & SEPARATE PROPERTY, 5041 SUFFOLK DR, BOCA RATON, FL, 33496-1639 | US Mail (1st Class) |
| 20089 | DIANE E BENSON, 2868 VISTA BLVD STE 124 PMB 161, SPARKS, NV, 89434-8043 | US Mail (1st Class) |
| 20089 | DIANE E. BENSON, 2868 VISTA BLVD STE 124 PMB 161, SPARKS, NV, 89434-8043 | US Mail (1st Class) |
| 20089 | DIANE H HIGGINS, 571 ALDEN, INCLINE VILLAGE, NV, 89451-8333 | US Mail (1st Class) |
| 20089 | DIANE L BENNETT, 1019 CROOKED CREEK DR, LOS ALTOS, CA, 94024-6707 | US Mail (1st Class) |
| 20089 | DIANE L LEE TRUSTEE OF THE BERNICE C LINDBERG, REVOCABLE LIVING TRUST AGREEMENT DATED 12/30/93, 10214 W EDGEWOOD DR, SUN CITY, AZ, 85351-1606 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20092 | DIANE L LEE TTEE, OF THE BERNICE C LINDBERG REVOC, LIVING TRUST AGREEMENT DTD 12/30/93, 10214 W EDGEWOOD DR, SUN CITY, AZ, 85351-1606 | US Mail (1st Class) |
| 20089 | DIANE L. BENNETT, A SINGLE WOMEN, 1019 CROOKED CREEK DR, LOS ALTOS, CA, 94024-6707 | US Mail (1st Class) |
| 20089 | DIANE M FRUTH REVOCABLE LIVING TRUST, DATED 10/22/01, C/O DIANE M FRUTH TRUSTEE, 3363 ROLAN CT, LAS VEGAS, NV, 89121-3738 | US Mail (1st Class) |
| 20089 | DIANE MASSRY AKA DENISE D AZRAK-MASSRY, 62 BRIGHTON AVE, DEAL, NJ, 07723-1202 | US Mail (1st Class) |
| 20089 | DIANE MORENO, PO BOX 71234, RENO, NV, 89570-1234 | US Mail (1st Class) |
| 20089 | DIANE S AVANZINO, 1116 CATHEDRAL RIDGE ST, HENDERSON, NV, 89052-3157 | US Mail (1st Class) |
| 20089 | DIANE S GOEBEL-EDWARDS, 1301 SAINTSBURY DR, LAS VEGAS, NV, 89144-1109 | US Mail (1st Class) |
| 20089 | DIANE S. AVANZINO, AN UNMARRIED WOMAN, 1116 CATHEDRAL RIDGE ST, HENDERSON, NV, 89052-3157 | US Mail (1st Class) |
| 20089 | DIANE WOJDON TRUSTEE OF THE DIANE WOJDON TRUST, 7150 LILAC CT, NORTH OLMSTED, OH, 44070-6309 | US Mail (1st Class) |
| 20089 | DIANN SMITH, | US Mail (1st Class) |
| 20089 | DIANNA WILKINSON IRA, C/O FIRST SAVINGS BANK CUSTODIAN, RR 1 BOX 55E, KOOSKIA, ID, 83539-9707 | US Mail (1st Class) |
| 20089 | DIANNE HUMBLE, 991 HILLTOP DR, CARSON CITY, NV, 89705-6000 | US Mail (1st Class) |
| 20089 | DIAS, TAMARA, 1316 SONIA COURT, VISTA, CA, 92084 | US Mail (1st Class) |
| 20089 | DIAZ, MIGUEL, 1350 ATHENS POINT AVENUE, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 20089 | DIAZ, ROCIO, 2201 FOUNTAINVIEW 11J, HOUSTON, TX, 77057 | US Mail (1st Class) |
| 20089 | DIBIAS, ROBERT, 301 LEONARD  #200, ONAGA, KS, 66521 | US Mail (1st Class) |
| 20089 | DICK WIECHERS TRUSTEE OF THE WIECHERS FAMILY TRUST, 136 BERNOULLI ST, RENO, NV, 89506-8704 | US Mail (1st Class) |
| 20089 | DICKEY, ROBERT, 4040 SWANSON, RENO, NV, 89509 | US Mail (1st Class) |
| 20089 | DICKINSON, DONALD, 5109 EVERGREEN AVE, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 20089 | DICKINSON, PHILIP, 3725 DORRINGTON DRIVE, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 20089 | DICKMAN, THOMAS, 976 BERNICE COURT, SPARKS, NV, 89436 | US Mail (1st Class) |
| 20089 | DICKSON, REBECCA, 1030 CAUGHLIN CROSSING, RENO, NV, 89509 | US Mail (1st Class) |
| 20089 | DIERMIER, JEANNIE, 705000 DIORO LANE, SUSANVILLE, CA, 96130 | US Mail (1st Class) |
| 20089 | DIETZ, ROBERT, PO BOX 612599, SOUTH LAKE TAHOE, CA, 96152 | US Mail (1st Class) |
| 20089 | DIETZMAN, LORI, 10374 SUMMER HOLLY CIRCLE, LOS ANGELES, CA, 90077 | US Mail (1st Class) |
| 20089 | DIEZEL, DAVID, 13205 HODGE DRIVE, RENO, NV, 89511 | US Mail (1st Class) |
| 20089 | DIGITAL RIVER INC, | US Mail (1st Class) |
| 20089 | DIGRAZIA, PETER, 1625 LAKESIDE DR, RENO, NV, 89509 | US Mail (1st Class) |
| 20089 | DILLENBURG, JEFF, OS135 FORBES DR, GENEVA, IL, 60134 | US Mail (1st Class) |
| 20089 | DILLIONS GRAND PEORIA AZ, | US Mail (1st Class) |
| 20089 | DINA LADD, 355 MOGUL MOUNTAIN DR, RENO, NV, 89523-9622 | US Mail (1st Class) |
| 20089 | DINA LADD, A SINGLE WOMAN, 355 MOGUL MOUNTAIN DR, RENO, NV, 89523-9622 | US Mail (1st Class) |
| 20089 | DINNA R COOKS, 43556 GADSDEN AVE APT 379, LANCASTER, CA, 93534-1103 | US Mail (1st Class) |
| 20089 | DINO SARNO & DONNA SARNO HWJTWROS, 4054 ELLENITA AVE, TARZANA, CA, 91356-5416 | US Mail (1st Class) |
| 20089 | DINO SARNO & DONNA SARNO, 4054 ELLENITA AVE, TARZANA, CA, 91356-5416 | US Mail (1st Class) |
| 20089 | DIONE Z PRIOR AND CHARLES RICHARD SMITH, 9900 WILBUR MAY PKWY APT 2104, RENO, NV, 89521-4021 | US Mail (1st Class) |
| 20089 | DIONE Z. PRIOR AND CHARLES RICHARD SMITH, 9900 WILBUR MAY PKWY APT 2104, RENO, NV, 89521-4021 | US Mail (1st Class) |
| 20089 | DIONISIO A FERNANDES MD AND FIOLA FERNANDES, 4001 OAK MANOR CT, HAYWARD, CA, 94542-1445 | US Mail (1st Class) |
| 20089 | DIRECTV, PO BOX 60036, LOS ANGELES, CA, 90060-0036 | US Mail (1st Class) |
| 20089 | DISBROW, ERIC, 3640 FAIRWAY DRIVE, CAMERON PARK, CA, 95682 | US Mail (1st Class) |
| 20089 | DISCOUNT OFFICE FURNITURE, 10983 S US HIGHWAY 1, PORT ST LUCIE, FL, 34952-6417 | US Mail (1st Class) |
| 20089 | DISNEY HILTON ADV, | US Mail (1st Class) |
| 20089 | DISTRIBUTIONS, | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20089 | DISTRICT ATTORNEY, CASE R#98164, FAMILY SUPPORT DIVISION, LAS VEGAS, NV, 89193-8584 | US Mail (1st Class) |
| 20085 | DISTRICT COUNSEL, INTERNAL REVENUE SERVICE, (TRANSFEROR: IRS), 110 CITY PKWY, LAS VEGAS, NV, 89106 | US Mail (1st Class) |
| 20085 | DISTRICT OF NEVADA, (TRANSFEROR: US ATTORNEY'S OFFICE), 323 LAS VEGAS BLVD S, #5000, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 20085 | DISTRICT OFFICE, FHA/HUD, (TRANSFEROR: FHA/HUD), 333 N RANCHO DR, #700, LAS VEGAS, NV, 89106-3797 | US Mail (1st Class) |
| 20089 | DITTMAN, MARION, P O BOX 15187, KANSAS CITY, MO, 64106 | US Mail (1st Class) |
| 20089 | DIVERSIFIED MORTGAGE GROUP INC, 8375 W FLAMINGO RD STE 102, LAS VEGAS, NV, 89147-4149 | US Mail (1st Class) |
| 20089 | DIVERSIFIED TITLE & ESCROW SERVICES COMPANY, 5050 MURPHY CANYON RD STE 100, SAN DIEGO, CA, 92123-4356 | US Mail (1st Class) |
| 20089 | DIVERSIFIED TITLE INSURANCE COMPANY, 1060 E WASHINGTON ST STE 100, COLTON, CA, 92324-4188 | US Mail (1st Class) |
| 20089 | DIVISION OF MORTGAGE LENDING, DEPARTMENT OF BUSAND INDUSTRY, 400 W KING ST STE 406, CARSON CITY, NV, 89703-4256 | US Mail (1st Class) |
| 20086 | DIXIE B GROSS REVOCABLE TRUST, C/O DIXIE B GROSS TRUSTEE, 1333 KEENE RD RTE 3, LADYSMITH, BC, V9G1G2CANADA | US Mail (1st Class) |
| 20089 | DIXIE J AND FRED L WHITE JTWROS, HC 69 BOX 416, AMARGOSA VALLEY, NV, 89020-9702 | US Mail (1st Class) |
| 20089 | DIXIE J. AND FRED L. WHITE, JTWROS, HC 69 BOX 416, AMARGOSA VALLEY, NV, 89020-9702 | US Mail (1st Class) |
| 20089 | DIXON, HEIDI, 210 N MALL DR UNIT 78, ST GEORGE, UT, 84790 | US Mail (1st Class) |
| 20089 | DIXON, HEIDI, 210 N. MALL DRIVE UNIT 78, ST. GEORGE, UT, 84790 | US Mail (1st Class) |
| 20089 | DLR INVESTMENTS IV ST CROIX STREET LLC, 3853 SILVESTRI LN, LAS VEGAS, NV, 89120-3922 | US Mail (1st Class) |
| 20085 | DMV/PUBLIC SAFETY RECORDS SECTION, (TRANSFEROR: DMV/PUBLIC SAFETY RECORDS SECTION), 555 WRIGHT WAY, CARSON CITY, NV, 89711-0250 | US Mail (1st Class) |
| 20089 | DNS SECOND FAMILY LIMITED PARTNERSHIP, PO BOX 7869, INCLINE VILLAGE, NV, 89452-7869 | US Mail (1st Class) |
| 20089 | DO NO USE- GO TO FIRS, 9960 W CHEYENNE AVE, LAS VEGAS, NV, 89129-7701 | US Mail (1st Class) |
| 20089 | DO NOT USE SEE LAD, C/O BARB SPECKERT, 2128 RED DAWN SKY ST, LAS VEGAS, NV, 89134-5538 | US Mail (1st Class) |
| 20089 | DO NOT USE THIS VENDOR, LAS VEGAS BULK MAIL WINDOW SER, 1001 E SUNSET RD, LAS VEGAS, NV, 89199-0001 | US Mail (1st Class) |
| 20089 | DO NOT USE, | US Mail (1st Class) |
| 20089 | DO NOT USE, 4230 CAMERON ST, LAS VEGAS, NV, 89103-3718 | US Mail (1st Class) |
| 20089 | DO NOT USE-GO TO FIDE, 255 E RINCON ST STE 323, CORONA, CA, 92879-1369 | US Mail (1st Class) |
| 20089 | DOBYNE LIVING TRUST, C/O ROBERT S DOBYNE & LEAH K DOBYNE TRUSTEES, 3416 CANTURA BLUFF AVE, NORTH LAS VEGAS, NV, 89031-3577 | US Mail (1st Class) |
| 20089 | DOERR FAMILY TRUST DATED 9/12/02, C/O LINDA PATRUCCO DOERR TRUSTEE, 690 W RIVERVIEW CIR, RENO, NV, 89509-1130 | US Mail (1st Class) |
| 20089 | DOLLAR RENT A CAR, | US Mail (1st Class) |
| 20089 | DOLORES A BACKLUND, 1932 W MACARTHUR ST, RANCHO PALOS VERDES, CA, 90275-1111 | US Mail (1st Class) |
| 20089 | DOLORES A FLOOD OR RICHARD FLOOD, 1624 PALM ST UNIT 121, LAS VEGAS, NV, 89104-4711 | US Mail (1st Class) |
| 20089 | DOLORES A PETRO, 14242 RIVERSIDE DR UNIT 103, SHERMAN OAKS, CA, 91423-2336 | US Mail (1st Class) |
| 20089 | DOLORES A. FLOOD OR RICHARD FLOOD, 1624 PALM ST UNIT 121, LAS VEGAS, NV, 89104-4711 | US Mail (1st Class) |
| 20089 | DOLORES FLOOD OR RICHARD FLOOD JTWROS, 1624 PALM ST UNIT 121, LAS VEGAS, NV, 89104-4711 | US Mail (1st Class) |
| 20089 | DOLORES LARRAGUETA TTEE FOR THE HAROLD LARRAGUETA, FAMILY TRUST AGREEMENT DTD 12/24/86, 1250 CREEK HAVEN CIR, RENO, NV, 89509-7100 | US Mail (1st Class) |
| 20089 | DOLORES LARRAGUETA TTEE FOR THE HAROLD LARRAGUETA, FAMILY TRUST AGREEMENT DTD 12/24/86, 244 CASTELLANA S, PALM DESERT, CA, 92260-2114 | US Mail (1st Class) |
| 20092 | DOLORES LARRAGUETA TTEE, FOR THE HAROLD LARRAGUETA FAMILY, TRUST AGREEMENT DTD 12/24/86, 244 CASTELLANA S, PALM DESERT, CA, 92260-2114 | US Mail (1st Class) |
| 20092 | DOLORES LARRAGUETA TTEE, OF THE HAROLD LARRAGUETA FAMILY, TRUST DTD 12/24/86, 1250 CREEK HAVEN CIR, RENO, NV, 89509-7100 | US Mail (1st Class) |
| 20089 | DOLORES M BUTALA, 3145 DELAFIELD AVE, LAKE PLACID, FL, 33852-8387 | US Mail (1st Class) |
| 20089 | DOLORES M. BUTALA, 3145 DELAFIELD AVE, LAKE PLACID, FL, 33852-8387 | US Mail (1st Class) |
| 20089 | DOLORES MCCLINTOCK, 18300 MEADOW SONG WAY, SALINAS, CA, 93908-1505 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20089 | DOMINIC DEL GROSSO III, 9711 DRAYTON AVE, LAS VEGAS, NV, 89148-4626 | US Mail (1st Class) |
| 20089 | DOMINIC J AND VICKI A DEL GROSSO, TTEE THE DEL GROSSO, FAMILY TRUST 4/16/93, 9711 DRAYTON AVE, LAS VEGAS, NV, 89148-4626 | US Mail (1st Class) |
| 20089 | DOMINIQUE NAYLON, PO BOX 2, TOPAZ, CA, 96133-0002 | US Mail (1st Class) |
| 20089 | DON & HELEN HELLINGS FAMILY TRUST, C/O DON HELLINGS TRUSTEE, 331 GLENNORA WAY, BUELLTON, CA, 93427-9622 | US Mail (1st Class) |
| 20089 | DON A STILES TTEE THE STILES TRUST DTD 4-2-96, 1708 ARROW WOOD DR, RENO, NV, 89521-3015 | US Mail (1st Class) |
| 20089 | DON AND LEONI LAURA SANTINA, 95 EL PLAZUELA ST, SAN FRANCISCO, CA, 94127-2742 | US Mail (1st Class) |
| 20089 | DON AND MARTHA KAIL FAMILY TRUST, 1910 CORALINO DR, HENDERSON, NV, 89074-1004 | US Mail (1st Class) |
| 20089 | DON AND MARTHA KAIL FAMILY, TRUST DTD 4/16/86, 1910 CORALINO DR, HENDERSON, NV, 89074-1004 | US Mail (1st Class) |
| 20089 | DON AND MICHELLE TWICHELL, 5385 CROSS CREEK LN, RENO, NV, 89511-9037 | US Mail (1st Class) |
| 20089 | DON AND RITA TELL FAMILY TRUST RITA TELL TRUSTEE, 2532 OCEAN FRONT DR, LAS VEGAS, NV, 89128-7400 | US Mail (1st Class) |
| 20089 | DON AND RITA TELL FAMILY TRUST, RITA TELL, TRUSTEE, 2532 OCEAN FRONT DR, LAS VEGAS, NV, 89128-7400 | US Mail (1st Class) |
| 20092 | DON BEHRINGER & DIANE BEHRINGER, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 4425 VINCENTE LN, LAS VEGAS, NV, 89130-5219 | US Mail (1st Class) |
| 20092 | DON BRUCE & KIM BRUCE TTEES, OF THE BRUCE LIVING TRUST DATED 9 / 27 / 01, 1761 MONTELENA CT, CARSON CITY, NV, 89703-8375 | US Mail (1st Class) |
| 20089 | DON CHAPIN, | US Mail (1st Class) |
| 20089 | DON CHAPIN, 265 JOY ST, TALENT, OR, 97540-6628 | US Mail (1st Class) |
| 20089 | DON D MEYER & DENNIS E HEIN, 3425 E RUSSELL RD UNIT 247, LAS VEGAS, NV, 89120-2260 | US Mail (1st Class) |
| 20089 | DON D MEYER AND DENNIS E HEIN JTWROS, 3425 E RUSSELL RD UNIT 247, LAS VEGAS, NV, 89120-2260 | US Mail (1st Class) |
| 20089 | DON D. MEYER AND DENNIS E. HEIN JTWROS, 3425 E RUSSELL RD UNIT 247, LAS VEGAS, NV, 89120-2260 | US Mail (1st Class) |
| 20092 | DON KAIL & MARTHA KAIL TTEES, OF THE DON & MARTHA KAIL FAMILY TRUST DATED 4 / 16, 1910 CORALINO DR, HENDERSON, NV, 89074-1004 | US Mail (1st Class) |
| 20089 | DON L BARNES AND MIRIAM M TUCKER-BARNES, 13725 CAYO CANTILES ST, CORPUS CHRISTI, TX, 78418-6311 | US Mail (1st Class) |
| 20092 | DON L BARNES AND MIRIAM M TUCKER-BARNES, HUSBAND & WIFE, AS JT TENANTS WITH RIGHT OF SURVIV, 13725 CAYO CANTILES ST, CORPUS CHRISTI, TX, 78418-6311 | US Mail (1st Class) |
| 20089 | DON P MARSHALL TRUST DATED 7/18/95, C/O DON P MARSHALL TRUSTEE, 221 CHIQUITA RD, HEALDSBURG, CA, 95448-9055 | US Mail (1st Class) |
| 20089 | DON STANLEY, 479 MISSION SPRINGS ST, HENDERSON, NV, 89052-2607 | US Mail (1st Class) |
| 20092 | DON TELL & RITA TELL FAMILY TRUST, DON TELL AND RITA TELL TTEES, 2532 OCEAN FRONT DR, LAS VEGAS, NV, 89128-7400 | US Mail (1st Class) |
| 20089 | DON TELL & RITA TELL FAMILY, TRUST DON TELL AND RITA TELL TTEES, 2532 OCEAN FRONT DR, LAS VEGAS, NV, 89128-7400 | US Mail (1st Class) |
| 20092 | DONALD & BEVERLY W SWEZEY TTEES, THE DONALD SWEZEK & BEVERLY TRUST, 3666 CHEROKEE DR, CARSON CITY, NV, 89705-6813 | US Mail (1st Class) |
| 20089 | DONALD & JANICE BERMAN TRUSTEES REV TRUST, 3775 CLOVER WAY, RENO, NV, 89509-5297 | US Mail (1st Class) |
| 20089 | DONALD & SHANON BERRY JTWROS, PO BOX 50073, SPARKS, NV, 89435-0073 | US Mail (1st Class) |
| 20089 | DONALD A GANDOLFO & MARGARET D GANDOLFO, 1724 ARROW WOOD DR, RENO, NV, 89521-3015 | US Mail (1st Class) |
| 20089 | DONALD A HERRMANN & NANCY E HERRMANN, 15212 STINSON DR, GRASS VALLEY, CA, 95949-6717 | US Mail (1st Class) |
| 20092 | DONALD A MOUNT JR & DOROTHY J MOUNT TTEES, OF THE 1996 MOUNT FAMILY TRUST DTD 2 / 14 / 96, 11490 GOLD COUNTRY BLVD, GOLD RIVER, CA, 95670-7773 | US Mail (1st Class) |
| 20089 | DONALD A MOUNT JR & DOROTHY J MOUNT, TRUSTEES OF THE, 1996 MOUNT FAMILY TRUST DTD 2/14/96, 11490 GOLD COUNTRY BLVD, GOLD RIVER, CA, 95670-7773 | US Mail (1st Class) |
| 20089 | DONALD AND BEVERLY W SWEZEY TRUSTEE, OF THE DONALD SWEZEY AND BEVERLY W SWEZEY 2001, TRUST 2/20/01, 3666 CHEROKEE DR, CARSON CITY, NV, 89705-6813 | US Mail (1st Class) |
| 20092 | DONALD AND BEVERLY W SWEZEY TTEE, OF THE DONALD & BEVERLY W SWEZEY, 2001 TRUST 2/20/, 3666 CHEROKEE DR, CARSON CITY, NV, 89705-6813 | US Mail (1st Class) |
| 20089 | DONALD BESEMER, 11417 RED DOG RD, NEVADA CITY, CA, 95959-9563 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20089 | DONALD BESEMER, AN UNMARRIED MAN, 11417 RED DOG RD, NEVADA CITY, CA, 95959-9563 | **US Mail (1st Class)** |
| 20092 | DONALD BRANDENBURG TTEE, OF THE BRANDENBURG FAMILY TRUST, DTD 7/21/92, 7328 E PALO BREA DR, GOLD CANYON, AZ, 85218-4839 | **US Mail (1st Class)** |
| 20089 | DONALD BUSBY & VIRGINIA M BUSBY, 5541 YUKON DR, SUN VALLEY, NV, 89433-7527 | **US Mail (1st Class)** |
| 20092 | DONALD BUSBY & VIRGINIA M BUSBY, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 5541 YUKON DR, SUN VALLEY, NV, 89433-7527 | **US Mail (1st Class)** |
| 20089 | DONALD C AUSTIN, 1555 N SIERRA ST APT 114, RENO, NV, 89503-1718 | **US Mail (1st Class)** |
| 20092 | DONALD C BECKER & SONDRA C BECKER, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 1395 ARGONAUGHT WAY, RENO, NV, 89506-7390 | **US Mail (1st Class)** |
| 20089 | DONALD C BECKER OR SONDRA BECKER JTWROS, 1395 ARGONAUGHT WAY, RENO, NV, 89506-7390 | **US Mail (1st Class)** |
| 20089 | DONALD C DUNBAR IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 18124 WEDGE PKWY # 153, RENO, NV, 89511-8134 | **US Mail (1st Class)** |
| 20089 | DONALD C. AUSTIN, 1555 N SIERRA ST APT 114, RENO, NV, 89503-1718 | **US Mail (1st Class)** |
| 20092 | DONALD DEAN BURGER & PEGGY T BURGER TTEES, OF THE BURGER 1981 TRUST, 2790 S TORREY PINES DR, LAS VEGAS, NV, 89146-5141 | **US Mail (1st Class)** |
| 20089 | DONALD DICKINSON OR PHILLIP DICKINSON, 5105 EVERGREEN AVE, LAS VEGAS, NV, 89107-3813 | **US Mail (1st Class)** |
| 20092 | DONALD E BRINEY TTEE, OF THE BRINEY FAMILY EXEMPTION TRUST, DTD 11/5/82, 16757 HILLSIDE DR, CHINO HILLS, CA, 91709-2244 | **US Mail (1st Class)** |
| 20089 | DONALD E BUSBY AND VIRGINIA M BUSBY JTWROS, 5541 YUKON DR, SUN VALLEY, NV, 89433-7527 | **US Mail (1st Class)** |
| 20089 | DONALD E GOODSELL, 10308 WILLAMETTE PL, LAS VEGAS, NV, 89134-5151 | **US Mail (1st Class)** |
| 20089 | DONALD E JAMES, 2038 PALM ST SPC 438, LAS VEGAS, NV, 89104-4867 | **US Mail (1st Class)** |
| 20089 | DONALD E REDMON & JAYLYLE REDMON FAMILY, TRUST DATED 10/31/95, C/O DONALD E REDMON & JAYLYLE REDMON TRUSTEES, 51 SANLO LN, MOUNTAIN HOME, AR, 72653-6333 | **US Mail (1st Class)** |
| 20089 | DONALD E REDMON IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 51 SANLO LN, MOUNTAIN HOME, AR, 72653-6333 | **US Mail (1st Class)** |
| 20089 | DONALD E SHOUP & SHARON K SHOUP HWJTWROS, 417 WEST ST, WELLSVILLE, MO, 63384-1145 | **US Mail (1st Class)** |
| 20089 | DONALD E SHOUP & SHARON K SHOUP, 417 WEST ST, WELLSVILLE, MO, 63384-1145 | **US Mail (1st Class)** |
| 20089 | DONALD E VAN DYKE AND CHRISTEL E VAN DYKE JTWROS, 596 US HIGHWAY 395 N UNIT 36, GARDNERVILLE, NV, 89410-7936 | **US Mail (1st Class)** |
| 20092 | DONALD E VIRTS & PATRICIA VIRTS TTEES, VIRTS REVOCABLE LIVING TRUSTS, 4381 W HIDDEN VALLEY DR, RENO, NV, 89502-9537 | **US Mail (1st Class)** |
| 20092 | DONALD E VIRTS & PATRICIA VIRTS TTEES, VIRTS REVOCABLE TRUSTS, 4381 W HIDDEN VALLEY DR, RENO, NV, 89502-9537 | **US Mail (1st Class)** |
| 20092 | DONALD E VIRTS, TTEE OF THE BRENT E VIRTS TRUST, DTD 9-17-96, 4381 W HIDDEN VALLEY DR, RENO, NV, 89502-9537 | **US Mail (1st Class)** |
| 20089 | DONALD E. BUSBY AND VIRGINIA M. BUSBY, JTWROS, 5541 YUKON DR, SUN VALLEY, NV, 89433-7527 | **US Mail (1st Class)** |
| 20089 | DONALD E. VAN DYKE AND CHRISTEL E. VAN DYKE JTWROS, 596 US HIGHWAY 395 N UNIT 36, GARDNERVILLE, NV, 89410-7936 | **US Mail (1st Class)** |
| 20089 | DONALD G BEVAN AND BETTE COLEEN BEVAN, 1553 SPRINGWATER DR, OREM, UT, 84058-5868 | **US Mail (1st Class)** |
| 20092 | DONALD G BEVAN AND BETTE COLEEN BEVAN, HUSBAND & WIFE, AS JT TENANTS WITH THE RIGHTS OF S, 1553 SPRINGWATER DR, OREM, UT, 84058-5868 | **US Mail (1st Class)** |
| 20089 | DONALD G BURNS AND CHARLENE BURNS CO-TRUSTEES, OF THE BURNS 1991 REVOCABLE TRUST, DTD 12/12/97, PO BOX 91, VERDI, NV, 89439-0091 | **US Mail (1st Class)** |
| 20092 | DONALD G BURNS AND CHARLENE BURNS CO-TTEES, OF THE BURNS 1991 REVOC TRUST DTD 12/12/97, PO BOX 91, VERDI, NV, 89439-0091 | **US Mail (1st Class)** |
| 20089 | DONALD GOODSELL, 10308 WILLAMETTE PL, LAS VEGAS, NV, 89134-5151 | **US Mail (1st Class)** |
| 20089 | DONALD GRANATSTEIN, INTERNATIONAL RESORT MAMGT, 410 N ORANGE BLOSSOM TRL, ORLANDO, FL, 32805-1706 | **US Mail (1st Class)** |
| 20089 | DONALD H AND SANDRA L KWIATKOWSKI, 15710 DAWSON CREEK DR, MONUMENT, CO, 80132-6013 | **US Mail (1st Class)** |
| 20089 | DONALD H AND SANDRA L KWIATOWSKI, 15710 DAWSON CREEK DR, MONUMENT, CO, 80132-6013 | **US Mail (1st Class)** |
| 20089 | DONALD H FORBES AND RAQUEL R FORBES, TTEES  THE DONALD H AND RAQUEL R FORBES REVOCABLE, 2199 TIGER WILLOW DR, HENDERSON, NV, 89012-6126 | **US Mail (1st Class)** |
| 20089 | DONALD H KWIATKOWSKI & SANDRA L KWIATKOWSKI, 15710 DAWSON CREEK DR, MONUMENT, CO, 80132-6013 | **US Mail (1st Class)** |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20092 | DONALD H KWIATKOWSKI & SANDRA L KWIATKOWSKI, HUSBAND & WIFE, AS JT TENANTS WITH RIGHT OF SURVIV, 15710 DAWSON CREEK DR, MONUMENT, CO, 80132-6013 | **US Mail (1st Class)** |
| 20089 | DONALD H PINSKER, 8650 W VERDE WAY, LAS VEGAS, NV, 89149-4145 | **US Mail (1st Class)** |
| 20089 | DONALD H. OR RAQUEL R. FORBES, 2199 TIGER WILLOW DR, HENDERSON, NV, 89012-6126 | **US Mail (1st Class)** |
| 20089 | DONALD J SMITH & SHIRLEY M SMITH TRUST, C/O DONALD J SMITH & SHIRLEY M SMITH TRUSTEES, 268 E ROBINDALE RD, LAS VEGAS, NV, 89123-1109 | **US Mail (1st Class)** |
| 20092 | DONALD J SMITH & SHIRLEY M SMITH TTEE, THE SMITH FAMILY TRUST, 268 E ROBINDALE RD, LAS VEGAS, NV, 89123-1109 | **US Mail (1st Class)** |
| 20089 | DONALD L BERRY, 408 WASATCH CIR, FERNLEY, NV, 89408-4631 | **US Mail (1st Class)** |
| 20089 | DONALD L ELAM & DOLORES H LEWIS, 13 GREENLEIGH CIR, SEWELL, NJ, 08080-3200 | **US Mail (1st Class)** |
| 20089 | DONALD L HESS & KAY J HART, 914 SHORE CREST RD, CARLSBAD, CA, 92011-1131 | **US Mail (1st Class)** |
| 20089 | DONALD L HESS, 914 SHORE CREST RD, CARLSBAD, CA, 92011-1131 | **US Mail (1st Class)** |
| 20089 | DONALD L OR SHANON L BERRY JTWROS, PO BOX 50073, SPARKS, NV, 89435-0073 | **US Mail (1st Class)** |
| 20089 | DONALD L TIMMERMAN AND GERTRUDE W TIMMERMAN, 2112 WABASH CIR, SPARKS, NV, 89434-8820 | **US Mail (1st Class)** |
| 20092 | DONALD L TIMMERMAN AND GERTRUDE W TIMMERMAN, TTEES, FBO TIMMERMAN FAMILY TRUST, 2112 WABASH CIR, SPARKS, NV, 89434-8820 | **US Mail (1st Class)** |
| 20089 | DONALD L. BERRY, 408 WASATCH CIR, FERNLEY, NV, 89408-4631 | **US Mail (1st Class)** |
| 20089 | DONALD LECHMAN IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 2561 DATE CIR, TORRANCE, CA, 90505-3034 | **US Mail (1st Class)** |
| 20089 | DONALD M & JANICE I BERMAN 1996, REVOCABLE TRUST, C/O DONALD M BERMAN & JANICE I BERMAN TRUSTEES, 3775 CLOVER WAY, RENO, NV, 89509-5297 | **US Mail (1st Class)** |
| 20089 | DONALD M AND JANICE I BERMAN 1996, REVOCABLE TRUST, 3775 CLOVER WAY, RENO, NV, 89509-5297 | **US Mail (1st Class)** |
| 20092 | DONALD M BERMAN & JANICE I BERMAN TTEES, OF THE DONALD M & JANICE I BERMAN 1996 REVOCABLE T, 3775 CLOVER WAY, RENO, NV, 89509-5297 | **US Mail (1st Class)** |
| 20092 | DONALD M SMITH & FRANCES L SMITH REVOCABLE TRUST, DTD 7-26-93, 18875 LIVE OAK RD, RED BLUFF, CA, 96080-9106 | **US Mail (1st Class)** |
| 20089 | DONALD M SMITH & FRANCES L SMITH REVOCABLE, TRUST DATED 7/26/93, C/O DONALD M SMITH & FRANCES L SMITH TRUSTEES, 18875 LIVE OAK RD, RED BLUFF, CA, 96080-9106 | **US Mail (1st Class)** |
| 20089 | DONALD N MC CORD, 2713 HOPE FOREST DR, LAS VEGAS, NV, 89134-7323 | **US Mail (1st Class)** |
| 20089 | DONALD N MCCORD, 2713 HOPE FOREST DR, LAS VEGAS, NV, 89134-7323 | **US Mail (1st Class)** |
| 20089 | DONALD N. MC CORD, 2713 HOPE FOREST DR, LAS VEGAS, NV, 89134-7323 | **US Mail (1st Class)** |
| 20089 | DONALD N. MCCORD, 2713 HOPE FOREST DR, LAS VEGAS, NV, 89134-7323 | **US Mail (1st Class)** |
| 20089 | DONALD NICHOLS & LOUISE NICHOLS, TTEES OF THE DONALD & LOUISE NICHOLS 1997 TRUST, DATED 4/29/97, 850 STELLA DR, MURPHYS, CA, 95247-9483 | **US Mail (1st Class)** |
| 20089 | DONALD OLSEN IRA, C/O FIRST TRUST CO OF ONAGA CUSTODIAN, 8728 CASTLE VIEW AVE, LAS VEGAS, NV, 89129-7680 | **US Mail (1st Class)** |
| 20089 | DONALD OR SONDRA BECKER JTWROS, 1395 ARGONAUGHT WAY, RENO, NV, 89506-7390 | **US Mail (1st Class)** |
| 20089 | DONALD P CLARK FAMILY, TRUST DATED 10/25/94, C/O DONALD P CLARK TRUSTEE, 305 W MOANA LN, RENO, NV, 89509-4924 | **US Mail (1st Class)** |
| 20089 | DONALD PINSKER, 8650 W VERDE WAY, LAS VEGAS, NV, 89149-4145 | **US Mail (1st Class)** |
| 20089 | DONALD R CARY AND SHARON CARY CREATORS AND TRSTEES, THE DONALD R CARY AND SHARON CARY, REVOCABLE LIVING, 1272 N RANCHITOS DR, CANON CITY, CO, 81212-8648 | **US Mail (1st Class)** |
| 20092 | DONALD R CARY AND SHARON CARY CREATORS AND TTEES, THE DONALD R CARY AND SHARON CARY REVOCABLE LI, 1272 N RANCHITOS DR, CANON CITY, CO, 81212-8648 | **US Mail (1st Class)** |
| 20092 | DONALD R CARY AND SHARON CARY REVOC, LIVING TRUST DTD 6/29/05, DONALD R AND SHARON CARY, 1272 N RANCHITOS DR, CANON CITY, CO, 81212-8648 | **US Mail (1st Class)** |
| 20089 | DONALD R CARY, AND SHARON CARY CREATORS AND TRUSTEES, 1272 N RANCHITOS DR, CANON CITY, CO, 81212-8648 | **US Mail (1st Class)** |
| 20089 | DONALD R CARY, AND SHARON CARY CREATORS AND TRUSTEES, THE DONALD R CARY AND SHARON CARY REVOCABLE LIVING, 1272 N RANCHITOS DR, CANON CITY, CO, 81212-8648 | **US Mail (1st Class)** |
| 20092 | DONALD R MCFALL SR & CLAIRE MARY MCFALL TTEES, DONALD R & CLAIRE M MCFALL LIVING TRUST, DTD, 6194 LAURELWOOD DR, RENO, NV, 89509-7328 | **US Mail (1st Class)** |
| 20089 | DONALD R MCFALL SR & CLAIRE MARY MCFALL, TRUSTEES DONALD R & CLAIRE M MCFALL LIVING TRUST D, 6194 LAURELWOOD DR, RENO, NV, 89509-7328 | **US Mail (1st Class)** |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20085 | DONALD R WALKER, COMMITTEE OF UNSECURED CREDITORS, (TRANSFEROR: DEL BUNCH DBA LOAN PTNS CAPITAL), USA COMMERCIAL MORTGAGE CO, 9209 EAGLE HILLS DR, LAS VEGAS, NV, 89134-6109 | US Mail (1st Class) |
| 20092 | DONALD S TOMLIN & DOROTHY R TOMLIN TTEES, TOMLIN REVOCABLE TRUST 10-24-79, 7145 BEVERLY GLEN AVE, LAS VEGAS, NV, 89110-4228 | US Mail (1st Class) |
| 20089 | DONALD S TOMLIN & DOROTHY R TOMLIN, REVOCABLE TRUST DATED 10/24/79, C/O DONALD S TOMLIN & DOROTHY R TOMLIN TRUSTEES, 7145 BEVERLY GLEN AVE, LAS VEGAS, NV, 89110-4228 | US Mail (1st Class) |
| 20089 | DONALD S TOMLIN AND DOROTHY R TOMLIN, TRUSTEE OF THE DONALD S TOMLIN, 7145 BEVERLY GLEN AVE, LAS VEGAS, NV, 89110-4228 | US Mail (1st Class) |
| 20089 | DONALD SCHOEN AND GERALDINE V SCHOEN, 5266 E BRICKEY DR, HEREFORD, AZ, 85615-9597 | US Mail (1st Class) |
| 20089 | DONALD SCHOEN AND GERALDINE V. SCHOEN, 5266 E BRICKEY DR, HEREFORD, AZ, 85615-9597 | US Mail (1st Class) |
| 20089 | DONALD SWEZEY & BEVERLY W SWEZEY, TRUST DATED 2/20/01, C/O DONALD SWEZEY & BEVERLY W SWEZEY TRUSTEE, 3666 CHEROKEE DR, CARSON CITY, NV, 89705-6813 | US Mail (1st Class) |
| 20085 | DONALD T POLEDNAK, SYLVESTER & POLEDNAK LTD, (TRANSFEROR: COMMUNITY BANK OF NEVADA), 7371 PRAIRIE FALCON, STE 120, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 20089 | DONALD TWICHELL & MICHELLE TWICHELL HWJTWROS, 5385 CROSS CREEK LN, RENO, NV, 89511-9037 | US Mail (1st Class) |
| 20089 | DONALD V TWICHELL AND MICHELLE TWICHELL, 5385 CROSS CREEK LN, RENO, NV, 89511-9037 | US Mail (1st Class) |
| 20089 | DONALD V WALL, 2338 SCHILLINGS CT, HENDERSON, NV, 89074-4940 | US Mail (1st Class) |
| 20089 | DONALD V. WALL, 2338 SCHILLINGS CT, HENDERSON, NV, 89074-4940 | US Mail (1st Class) |
| 20089 | DONALD W BREHM, 16540 DAISY AVE, FOUNTAIN VALLEY, CA, 92708-2207 | US Mail (1st Class) |
| 20089 | DONALD W COOK TRUST, C/O DONALD W COOK TRUSTEE, 2505 ANTHEM VILLAGE DR STE E-463, HENDERSON, NV, 89052-5505 | US Mail (1st Class) |
| 20089 | DONALD W SCHOEN & GERALDINE V SCHOEN HWJTWROS, 2321 W OUEBEC, PAHRUMP, NV, 89048 | US Mail (1st Class) |
| 20089 | DONALD W SPRING & EVELYN MAE SPRING HWJTWROS, 3153 CANYON OAKS TER, CHICO, CA, 95928-3987 | US Mail (1st Class) |
| 20089 | DONALD W SPRING AND EVELYN MAE SPRING, 3153 CANYON OAKS TER, CHICO, CA, 95928-3987 | US Mail (1st Class) |
| 20092 | DONALD WATTS & CARMA WATTS TTEES, OF THE WATTS LIVING TRUST DATED 9 / 9-96, 1482 HIGHLAND PINES DR, RENO, NV, 89503-1648 | US Mail (1st Class) |
| 20089 | DONNA C LUTTEL GERHARD LUTTEL, AND GWENDOLYN ALLRED JTWROS, 390 PEACEFUL ST, LAS VEGAS, NV, 89110-5210 | US Mail (1st Class) |
| 20092 | DONNA C LUTTEL, GERHARD LUTTEL AND GWENDOLYN ALLRED, JTWROS, 390 PEACEFUL ST, LAS VEGAS, NV, 89110-5210 | US Mail (1st Class) |
| 20089 | DONNA DUNN TRUST DATED 08/12/05, C/O DONNA DUNN TRUSTEE, 17042 NORLENE WAY, GRASS VALLEY, CA, 95949-7161 | US Mail (1st Class) |
| 20089 | DONNA J BROOKS, 5555 N OCEAN BLVD APT 12, LAUDERDALE BY THE SEA, FL, 33308-2352 | US Mail (1st Class) |
| 20089 | DONNA J HELLWINKE, 4555 SADDLEHORN DR, RENO, NV, 89511-6735 | US Mail (1st Class) |
| 20089 | DONNA J HELLWINKEL, 4555 SADDLEHORN DR, RENO, NV, 89511-6735 | US Mail (1st Class) |
| 20089 | DONNA J HELLWINKLE, 4555 SADDLEHORN DR, RENO, NV, 89511-6735 | US Mail (1st Class) |
| 20089 | DONNA J. BROOKS, 5555 N OCEAN BLVD APT 52, LAUDERDALE BY THE SEA, FL, 33308-2311 | US Mail (1st Class) |
| 20089 | DONNA J. BROOKS, A SINGLE WOMAN, 5555 N OCEAN BLVD APT 12, LAUDERDALE BY THE SEA, FL, 33308-2352 | US Mail (1st Class) |
| 20089 | DONNA J. HELLWINKE, 4555 SADDLEHORN DR, RENO, NV, 89511-6735 | US Mail (1st Class) |
| 20089 | DONNA L ROBERTS AN UNMARRIED WOMAN #2, PO BOX 173, MINDEN, NV, 89423-0173 | US Mail (1st Class) |
| 20089 | DONNA L. ROBERTS, AN UNMARRIED WOMAN #2, PO BOX 173, MINDEN, NV, 89423-0173 | US Mail (1st Class) |
| 20089 | DONNA LEE ROBERTS AN UNMARRIED WOMAN, PO BOX 173, MINDEN, NV, 89423-0173 | US Mail (1st Class) |
| 20089 | DONNA LEE ROBERTS, AN UNMARRIED WOMAN, PO BOX 173, MINDEN, NV, 89423-0173 | US Mail (1st Class) |
| 20089 | DONNA LOU DENNY TTEE DENNY 1983 MARITAL, TRUST DTD 2/14/83, 4350 SLEEPY HOLLOW DR, RENO, NV, 89502-8623 | US Mail (1st Class) |
| 20092 | DONNA LOU DENNY TTEE, DENNY 1983 MARITAL TRUST, DTD 2 / 14 / 83, 4350 SLEEPY HOLLOW DR, RENO, NV, 89502-8623 | US Mail (1st Class) |
| 20092 | DONNA LUTTEL & GERHARD LUTTEL & GWENDOLYN ALLRED, PO BOX 35425, LAS VEGAS, NV, 89133-5425 | US Mail (1st Class) |
| 20089 | DONNA LUTTEL AND GERHARD LUTTEL, AND GWENDOLYN ALLRED, JTWROS, PO BOX 35425, LAS VEGAS, NV, 89133-5425 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | DONNA M CANGELOSI FAMILY TRUST, C/O DONNA M CANGELOSI TRUSTEE, 5860 LAUSANNE DR, RENO, NV, 89511-5034 | US Mail (1st Class) |
| 20089 | DONNA M TOUT, PO BOX 3378, STATELINE, NV, 89449-3378 | US Mail (1st Class) |
| 20089 | DONNA M. TOUT, PO BOX 3378, STATELINE, NV, 89449-3378 | US Mail (1st Class) |
| 20092 | DONNA W STRATTON C/F ANDREA R STRATTON, & GABRIELLE M STRATTON MINOR CHILDREN, 2001 BOGART CT, LAS VEGAS, NV, 89117-2155 | US Mail (1st Class) |
| 20089 | DONNA W STRATTON CUSTODIAN FOR, ANDREA R STRATTON & GABRIELLE M STRATTON, 2001 BOGART CT, LAS VEGAS, NV, 89117-2155 | US Mail (1st Class) |
| 20089 | DONNA WEBB, 500 N ESTRELLA PKWY STE B2-405, GOODYEAR, AZ, 85338-4135 | US Mail (1st Class) |
| 20089 | DONNA WEBB, A SINGLE WOMAN, 500 N ESTRELLA PKWY # B2-405, GOODYEAR, AZ, 85338-4135 | US Mail (1st Class) |
| 20092 | DONNOLO FAMILY TR, DTD 8 / 24 / 88, JOSEPH AND LORETTA DONNOLO TTEES, 3120 HIGHLAND FALLS DR, LAS VEGAS, NV, 89134-7422 | US Mail (1st Class) |
| 20089 | DONNOLO FAMILY TRUST DATED 8/24/88, C/O JOSEPH DONNOLO & LORETTA DONNOLO TRUSTEES, 3120 HIGHLAND FALLS DR, LAS VEGAS, NV, 89134-7422 | US Mail (1st Class) |
| 20089 | DONNOLO FAMILY TRUST DTD 8/24/88 JOSEPH & LORETTA, DONNOLO TRUSTEES, 3120 HIGHLAND FALLS DR, LAS VEGAS, NV, 89134-7422 | US Mail (1st Class) |
| 20089 | DONOVANS REEF, 3145 SW FEROE AVE, PALM CITY, FL, 34990-3431 | US Mail (1st Class) |
| 20089 | DOODA LIMITED PARTNERSHIP, JACK RICE GENERAL PARTNER, 7418 STOCK RANCH RD APT 2106, CITRUS HEIGHTS, CA, 95621-5604 | US Mail (1st Class) |
| 20092 | DOODA LIMITED PARTNERSHIP, JACK RICE, GENERAL PARTNER, 7418 STOCK RANCH RD APT 2106, CITRUS HEIGHTS, CA, 95621-5604 | US Mail (1st Class) |
| 20089 | DORA R SCHUTTE AN UNMARRIED WOMAN, 116 COUNTRY CLUB DR, JEROME, ID, 83338-6460 | US Mail (1st Class) |
| 20089 | DORA R SCHUTTE, 116 COUNTRY CLUB DR, JEROME, ID, 83338-6460 | US Mail (1st Class) |
| 20089 | DOREEN B. LEE, UNAVAILABLE, | US Mail (1st Class) |
| 20092 | DOREEN L MAPLES TTEE, REVOCABLE LIVING TRUST, DTD 3 / 17 / 04, 10713 WALLACE LN, DUBLIN, CA, 94568-5536 | US Mail (1st Class) |
| 20089 | DORIS D THATCHER AN UNMARRIED WOMAN, 508 EASTGATE CT, GRAND JUNCTION, CO, 81501-4970 | US Mail (1st Class) |
| 20089 | DORIS D THATCHER, 508 EASTGATE CT, GRAND JUNCTION, CO, 81501-4970 | US Mail (1st Class) |
| 20092 | DORIS E. WINTER, TTEE OF THE DORIS E. WINTER TRUST, 2855 OLIE ANN PL, ENUMCLAW, WA, 98022-7429 | US Mail (1st Class) |
| 20089 | DORIS MAE CAMPBELL, REVOCABLE TRUST OF 1999 DATED 3/30/99, C/O DORIS MAE CAMPBELL TRUSTEE, 34 BEAVER LAKE CIR, ORMOND BEACH, FL, 32174-8140 | US Mail (1st Class) |
| 20089 | DORIS WEHLER, 6855 SW BOECKMAN RD, WILSONVILLE, OR, 97070-6728 | US Mail (1st Class) |
| 20089 | DORIS WEHLER, RONALD SHARPE, 6855 SW BOECKMAN RD, WILSONVILLE, OR, 97070-6728 | US Mail (1st Class) |
| 20089 | DOROTHEA K KRAFT, 1010 BARNEGAT LN, MANTOLOKING, NJ, 08738-1702 | US Mail (1st Class) |
| 20089 | DOROTHEA K KRAFT, A UNMARRIED WOMAN, 1010 BARNEGAT LN, MANTOLOKING, NJ, 08738-1702 | US Mail (1st Class) |
| 20089 | DOROTHEA K OVERLEESE TTEE FBO THE DOROTHEA K, 1301 E SAINT LOUIS AVE APT 1, LAS VEGAS, NV, 89104-3451 | US Mail (1st Class) |
| 20092 | DOROTHEA K OVERLEESE TTEE, FBO THE DOROTHEA K OVERLEESE REVOC, TRUST DTD 9/9/97, 1301 E SAINT LOUIS AVE APT 1, LAS VEGAS, NV, 89104-3451 | US Mail (1st Class) |
| 20089 | DOROTHY B KANE TRUSTEE OF THE KANE FAMILY TRUST, 4758 SPENCER ST, LAS VEGAS, NV, 89119-6233 | US Mail (1st Class) |
| 20092 | DOROTHY B KANE TTEE OF THE KANE FAMILY TRUST, DTD 10 / 12 / 95, 4758 SPENCER ST, LAS VEGAS, NV, 89119-6233 | US Mail (1st Class) |
| 20089 | DOROTHY E RICHARDS, | US Mail (1st Class) |
| 20089 | DOROTHY ELLIS, 2700 OTTER CREEK CT APT 102, LAS VEGAS, NV, 89117-1727 | US Mail (1st Class) |
| 20089 | DOROTHY ELLIS, 2700 OTTER CREEK CT, LAS VEGAS, NV, 89117-1727 | US Mail (1st Class) |
| 20092 | DOROTHY J KEETH AN UNMARRIED, WOMAN BY GARY KEETH WITH POWER OF ATTORNEY, 7492 MIDFIELD CT, LAS VEGAS, NV, 89120-3121 | US Mail (1st Class) |
| 20089 | DOROTHY J KEETH, BY GARY KEETH WITH POWER OF ATTORNEY, 7492 MIDFIELD CT, LAS VEGAS, NV, 89120-3121 | US Mail (1st Class) |
| 20092 | DOROTHY J SHOPE A MARRIED WOMAN, DEALING W/SOLE, & SEPARATE PROPERTY, 2833 MARYLAND HILLS DR, HENDERSON, NV, 89052-7700 | US Mail (1st Class) |
| 20089 | DOROTHY J SHOPE, 2833 MARYLAND HILLS DR, HENDERSON, NV, 89052-7700 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20092 | DOROTHY J VAN SICKLE SURVIVOR TRUST, DOROTHY J AND LARRY VAN SICKLE TTEES, 3029 VIA DELLA AMORE, HENDERSON, NV, 89052-4030 | US Mail (1st Class) |
| 20092 | DOROTHY J VAN SICKLE SURVIVOR TRUST, DOROTHY J AND LARRY VAN SICKLE TTEES, 3030 VIA DELLA AMORE, HENDERSON, NV, 89052-4030 | US Mail (1st Class) |
| 20089 | DOROTHY J VAN SICKLE, 3029 VIA DELLA AMORE, HENDERSON, NV, 89052-4030 | US Mail (1st Class) |
| 20089 | DOROTHY KEETH #2, 7492 MIDFIELD CT, LAS VEGAS, NV, 89120-3121 | US Mail (1st Class) |
| 20089 | DOROTHY KEETH, 7492 MIDFIELD CT, LAS VEGAS, NV, 89120-3121 | US Mail (1st Class) |
| 20089 | DOROTHY L SCHWARTZ REVOCABLE TRUST, 3748 COLONIAL DR, LAS VEGAS, NV, 89121-4403 | US Mail (1st Class) |
| 20092 | DOROTHY L SCHWARTZ REVOCABLE TRUST, DTD 9/23/97, DOROTHY L SCHWARTZ TTEE, 3748 COLONIAL DR, LAS VEGAS, NV, 89121-4403 | US Mail (1st Class) |
| 20092 | DOROTHY PANSEK REVOCABLE TRUST, DTD 12 / 23 / 82, DOROTHY PANSEK TTEE, PO BOX 34060, LAS VEGAS, NV, 89133-4060 | US Mail (1st Class) |
| 20089 | DOROTHY PANSEK REVOCABLE TRUST, DTD 12/23/82 DOROTHY, PANSEK TRUSTEE, PO BOX 34060, LAS VEGAS, NV, 89133-4060 | US Mail (1st Class) |
| 20089 | DOROTHY VAN SICKLE TTEE FBO THE, 3029 VIA DELLA AMORE, HENDERSON, NV, 89052-4030 | US Mail (1st Class) |
| 20092 | DOROTHY VAN SICKLE TTEE, FBO THE FRED VAN SICKLE, EXEMPTION TRUST, 3029 VIA DELLA AMORE, HENDERSON, NV, 89052-4030 | US Mail (1st Class) |
| 20092 | DOROTHY VAN SICKLE TTEE, OF THE FRED L VAN SICKLE EXEMPTION TRUST, 3029 VIA DELLA AMORE, HENDERSON, NV, 89052-4030 | US Mail (1st Class) |
| 20089 | DOROTHY W MILLER TTEE F/T MILLER FAMILY TRUST, PO BOX 6, ZEPHYR COVE, NV, 89448-0006 | US Mail (1st Class) |
| 20089 | DOROTHY W. MILLER, TTEE F / T MILLER FAMILY TRUST, PO BOX 6, ZEPHYR COVE, NV, 89448-0006 | US Mail (1st Class) |
| 20089 | DORREN L MAPLES TRUSTEE REVOCABLE LIVING, TRUST DTD, 10713 WALLACE LN # 3/17/04, DUBLIN, CA, 94568-5536 | US Mail (1st Class) |
| 20089 | DORTHIANN TAYLOR AN UNMARRIED WOMAN, 7801 MORGAN POINTE CIR, RENO, NV, 89523-4802 | US Mail (1st Class) |
| 20089 | DORTHIANN TAYLOR, 7801 MORGAN POINTE CIR, RENO, NV, 89523-4802 | US Mail (1st Class) |
| 20092 | DORTHY VAN SICKLE TTE OF THE FRED L VA SICKLE, EXEMPTIONTRUST, 3029 VIA DELLA AMORE, HENDERSON, NV, 89052-4030 | US Mail (1st Class) |
| 20089 | DORWEILER TRUST, | US Mail (1st Class) |
| 20089 | DOUBLE DIAMOND HOMES LLC, 800 S MEADOWS PKWY STE 800, RENO, NV, 89521-2975 | US Mail (1st Class) |
| 20089 | DOUBLE K CORPORATION, 3032 PHOENIX ST, LAS VEGAS, NV, 89121-2183 | US Mail (1st Class) |
| 20089 | DOUBLE K CORPORATION, 7492 MIDFIELD CT, LAS VEGAS, NV, 89120-3121 | US Mail (1st Class) |
| 20089 | DOUBLETREE HOTELS, ROSEMONT, IL, | US Mail (1st Class) |
| 20089 | DOUG BOHALL, 1250 LA GUARDIA LN, RENO, NV, 89511-7797 | US Mail (1st Class) |
| 20089 | DOUGLAS & NANCY O`HERRON REVOCABLE, TRUST DATED 4/2/02, C/O DOUGLAS O`HERRON & NANCY O`HERRON TRUSTEES, 5316 BYRON NELSON LN, LAS VEGAS, NV, 89149-6492 | US Mail (1st Class) |
| 20089 | DOUGLAS & SYLVIA BOHALL TRUSTEES FAMILY TRUST, 1250 LA GUARDIA LN, RENO, NV, 89511-7797 | US Mail (1st Class) |
| 20089 | DOUGLAS A DRIESNER & SHARLYN WOOLLEY, TTEES OF THE DOUGLAS A DRIESNER & SHARLYN WOOLLEY, REVOCABLE TRUST DATED 10/1/93, PO BOX 712, CARSON CITY, NV, 89702-0712 | US Mail (1st Class) |
| 20089 | DOUGLAS A ESTEVES, 4500 S LAKESHORE DR STE 322, TEMPE, AZ, 85282-7190 | US Mail (1st Class) |
| 20089 | DOUGLAS BOHALL, 1250 LA GUARDIA LN, RENO, NV, 89511-7797 | US Mail (1st Class) |
| 20089 | DOUGLAS C SHARP & MARGARET SHARP HWJTWROS, 3128 E UNIVERSITY AVE, LAS VEGAS, NV, 89121-5138 | US Mail (1st Class) |
| 20089 | DOUGLAS C SHARP AND MARGARET SHARP, 3128 E UNIVERSITY AVE, LAS VEGAS, NV, 89121-5138 | US Mail (1st Class) |
| 20089 | DOUGLAS DRIESNER, PO BOX 712, CARSON CITY, NV, 89702-0712 | US Mail (1st Class) |
| 20089 | DOUGLAS G BOHALL AND SYLVIA E BOHALL, TTEES BOHALL FAMILY TRUST DTD 12/20/01, 1250 LA GUARDIA LN, RENO, NV, 89511-7797 | US Mail (1st Class) |
| 20089 | DOUGLAS GREGG SCHULZE & DOREEN L SCHULZE HWJTWROS, PO BOX 788, PIPESTONE, MN, 56164-0788 | US Mail (1st Class) |
| 20089 | DOUGLAS GREGG SCHULZE & DOREEN L SCHULZE, PO BOX 788, PIPESTONE, MN, 56164-0788 | US Mail (1st Class) |
| 20089 | DOUGLAS HO GST EXEMPT TRUST, C/O DOUGLAS HO TRUSTEE, PO BOX 9025, INCLINE VILLAGE, NV, 89452-9025 | US Mail (1st Class) |
| 20089 | DOUGLAS HO TRUSTEE OF THE, DOUGLAS HO GST EXEMPT TRUST, PO BOX 9025, INCLINE VILLAGE, NV, 89452-9025 | US Mail (1st Class) |
| 20089 | DOUGLAS L BRONZIE, 1325 SANTA CRUZ DR, MINDEN, NV, 89423-7520 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | DOUGLAS L. BRONZIE, AN UNMARRIED MAN, 1325 SANTA CRUZ DR, MINDEN, NV, 89423-7520 | US Mail (1st Class) |
| 20089 | DOUGLAS LITTRELL & JOANI LITTRELL, 953 BRIDGEPORT WAY, RIO VISTA, CA, 94571-2102 | US Mail (1st Class) |
| 20092 | DOUGLAS LITTRELL & JOANI LITTRELL, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 953 BRIDGEPORT WAY, RIO VISTA, CA, 94571-2102 | US Mail (1st Class) |
| 20089 | DOUGLAS R AND LYNDA M TUELLER, FAMILY TRUST DTD 7/28/87, 92 NIMBUS DR, TELLURIDE, CO, 81435-9115 | US Mail (1st Class) |
| 20089 | DOUGLAS R. AND LYNDA M. TUELLER, 92 NIMBUS DR, TELLURIDE, CO, 81435-9115 | US Mail (1st Class) |
| 20089 | DOUGLAS S GRAHAM AND VALERIE L GRAHAM, PO BOX 276, CAMBRIA, CA, 93428-0276 | US Mail (1st Class) |
| 20089 | DOUGLAS TICHENOR & SUSAN TICHENOR HWJTWROS, 6190 N JENSEN ST, LAS VEGAS, NV, 89149-1323 | US Mail (1st Class) |
| 20089 | DOUGLAS TICHENOR & SUSAN TICHENOR, 6190 N JENSEN ST, LAS VEGAS, NV, 89149-1323 | US Mail (1st Class) |
| 20089 | DOUGLAS W CARSON TRUST, C/O DOUGLAS CARSON TRUSTEE, HC 34 BOX 34153, ELY, NV, 89301-9201 | US Mail (1st Class) |
| 20089 | DOUGLAS W CARSON, HC 34 BOX 34153, ELY, NV, 89301-9201 | US Mail (1st Class) |
| 20092 | DOUGLAS W CARSON, TTEE DOUGLAS W CARSON TRUST, DTD 10 / 19 / 90, HC 34 BOX 34153, ELY, NV, 89301-9201 | US Mail (1st Class) |
| 20089 | DOUGLAS W CARSON, TTEE, | US Mail (1st Class) |
| 20089 | DOWNEY BRAND ATTORNEYS LLP, 555 CAPITOL MALL 10TH FL, SACRAMENTO, CA, 95814-4504 | US Mail (1st Class) |
| 20089 | DOWNEY BRAND ATTORNEYS LLP, SALLIE ARMSTRONG, 555 CAPITOL MALL 10TH FL, SACRAMENTO, CA, 95814-4504 | US Mail (1st Class) |
| 20089 | DOWNEY SAVINGS, 3501 JAMBOREE RD, NEWPORT BEACH CA 92660, 3501 JAMBOREE RD, NEWPORT BEACH, CA, 92660-2939 | US Mail (1st Class) |
| 20089 | DOYLE FAMILY TRUST DATED 9/23/1999, C/O PATRICK J DOYLE AND JILL M DOYLE TRUSTEES, 10770 OSAGE RD, RENO, NV, 89506-8516 | US Mail (1st Class) |
| 20089 | DOYNE J CARSON AND ELSIE L CARSON, 7820 SETTLERS RIDGE LN, LAS VEGAS, NV 89145-2924 | US Mail (1st Class) |
| 20092 | DOYNE J CARSON AND ELSIE L CARSON, TTEES, CARSON FAMILY TRUST DTD 1 / 19 / 04, 7820 SETTLERS RIDGE LN, LAS VEGAS, NV, 89145-2924 | US Mail (1st Class) |
| 20089 | DR ALLAN R HERNDOBLER & SUE HERNDOBLER, 12910 SW GLACIER LILY CIR, TIGARD, OR, 97223-1938 | US Mail (1st Class) |
| 20089 | DR CAROLE TALAN, 1299 KINGSBURY GRADE, GARDNERVILLE, NV, 89460-7708 | US Mail (1st Class) |
| 20089 | DR CHARLES E KEENAN, 3101 SEA VIEW CT, LAS VEGAS, NV, 89117-2273 | US Mail (1st Class) |
| 20089 | DR DAMON PAUL WALTON & REBECCA JEAN WALTON, 19901 TIMBERED ESTATES LN, CARLINVILLE, IL, 62626-3939 | US Mail (1st Class) |
| 20089 | DR DAMON PAUL WALTON IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 19901 TIMBERED ESTATES LN, CARLINVILLE, IL, 62626-3939 | US Mail (1st Class) |
| 20089 | DR DANA D KEITH DDS, 6603 RANNOCH RD, BETHESDA, MD, 20817-5425 | US Mail (1st Class) |
| 20089 | DR DAVID R ENRICO & DR BONNY K ENRICO, 2072 ALMYRA RD, SPARTA, TN, 38583-5168 | US Mail (1st Class) |
| 20089 | DR DENNIS G CAMPTON & HELENE J CAMPTON JTWROS, 5741 KENS PL, PAHRUMP, NV, 89060-1751 | US Mail (1st Class) |
| 20089 | DR DENNIS G. CAMPTON & HELENE J. CAMPTON JTWROS, 5741 KENS PL, PAHRUMP, NV, 89060-1751 | US Mail (1st Class) |
| 20089 | DR DOBBSS JOURNAL, PO BOX 56188, BOULDER, CO, 80321-6188 | US Mail (1st Class) |
| 20089 | DR GARY KANTOR, 2816 VISTA DEL SOL AVE, LAS VEGAS, NV, 89120-3610 | US Mail (1st Class) |
| 20092 | DR GARY L KANTOR TTEE, FOR THE BENEFIT OF KANTOR NEPHROLOGY CONSULTANTS, LTD 401 (K) PROFIT SHAR, 1750 E DESERT INN RD # 200, LAS VEGAS, NV, 89109-3202 | US Mail (1st Class) |
| 20089 | DR HENRY C AYOUB, 1537 TONADA WAY, LAS VEGAS, NV, 89117-1199 | US Mail (1st Class) |
| 20092 | DR HENRY C AYOUB, A MARRIED MAN AS HIS SOLE, & SEPARATE PROPERTY, 1537 TONADA WAY, LAS VEGAS, NV, 89117-1199 | US Mail (1st Class) |
| 20089 | DR IRA CIRULNICK, 1899 SILVERBELL TER, WESTON, FL, 33327-2364 | US Mail (1st Class) |
| 20089 | DR JOSELITO TAN BURGOS, 30080 OAK AVE, AITKIN, MN, 56431-4459 | US Mail (1st Class) |
| 20089 | DR LAWRENCE M. JANUS, MD & NANCY JANUS TRUSTEES, C/O DR LAWRENCE M JANUS MD & NANCY JANUS TRUSTEES, 1950 HIDDEN MEADOWS DR, RENO, NV, 89502-8754 | US Mail (1st Class) |
| 20089 | DR LOUIS ROTOLA & BRIDGET ROTOLA HWJTWROS, 5569 N COUNTY ROAD 29, LOVELAND, CO, 80538-9517 | US Mail (1st Class) |
| 20089 | DR LOUIS ROTOLA & BRIDGET ROTOLA, 5569 N COUNTY ROAD 29, LOVELAND, CO, 80538-9517 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | DR MELODY A PFINGSTEN AND CRYSTAL WITTICH, 43613 SOUTHERLAND WAY, FREMONT, CA, 94539-5933 | US Mail (1st Class) |
| 20092 | DR STANLEY ALEXANDER AND FLORENCE ALEXANDER, HUSBAND & WIFE, AS JT TENANTS WITH THE RIGHTS OF, 812 SWEETWATER CLUB BLVD, LONGWOOD, FL, 32779-2125 | US Mail (1st Class) |
| 20092 | DR STANLEY ALEXANDER TTEE, OF THE STANLEY ALEXANDER TRUST, 812 SWEETWATER CLUB BLVD, LONGWOOD, FL, 32779-2125 | US Mail (1st Class) |
| 20089 | DR STANLEY L GOODMAN MD, 27975 RED PINE CT, VALENCIA, CA, 91354-1888 | US Mail (1st Class) |
| 20089 | DR TOYA V RUSSELL, | US Mail (1st Class) |
| 20089 | DR TOYA V RUSSELL, 4406 HAMPTON HEIGHTS DR, BIRMINGHAM, AL, 35209-3731 | US Mail (1st Class) |
| 20089 | DR. CAROLE TALAN AN UNMARRIED WOMAN, 1299 KINGSBURY GRADE, GARDNERVILLE, NV, 89460-7708 | US Mail (1st Class) |
| 20089 | DR. CHARLES E. KEENAN, 3101 SEA VIEW CT, LAS VEGAS, NV, 89117-2273 | US Mail (1st Class) |
| 20089 | DR. GARY KANTOR, 2816 VISTA DEL SOL AVE, LAS VEGAS, NV, 89120-3610 | US Mail (1st Class) |
| 20089 | DR. HENRY C. AYOUB, A SINGLE MAN, 1537 TONADA WAY, LAS VEGAS, NV, 89117-1199 | US Mail (1st Class) |
| 20089 | DR. JOSELITO TAN BURGOS JR. A SINGLE MAN, 30080 OAK AVE, AITKIN, MN, 56431-4459 | US Mail (1st Class) |
| 20089 | DR. TOYA V RUSSELL A SINGLE WOMAN, 4406 HAMPTON HEIGHTS DR, BIRMINGHAM, AL, 35209-3731 | US Mail (1st Class) |
| 20089 | DRAPER FAMILY LLLP, C/O DOUGLAS W DRAPER, AND LEANN T DRAPER GENERAL PARTNERS, 53 MOSS WAY, GOLDEN, CO, 80401-5014 | US Mail (1st Class) |
| 20089 | DREIKOSEN REVOCABLE, TRUST DATED 9/25/97, C/O PATRICK J DREIKOSEN & MARION T DREIKOSEN TRUST, 9321 QUEEN CHARLOTTE DR, LAS VEGAS, NV, 89145-8709 | US Mail (1st Class) |
| 20089 | DREW COVERSTONE, 432 SE AIRVIEW AVE, PORT ST LUCIE, FL, 34984-5147 | US Mail (1st Class) |
| 20089 | DREW PETERSON & AMY PETERSON, 802 LOS TAVIS WAY, BOULDER CITY, NV, 89005-3500 | US Mail (1st Class) |
| 20089 | DREW PETERSON AND AMY PETERSON, 802 LOS TAVIS WAY, BOULDER CITY, NV, 89005-3500 | US Mail (1st Class) |
| 20089 | DRISCOLL FAMILY TRUST, AGREEMENT DATED MARCH 15 2005, C/O DONALD M DRISCOLL AND NIKKI M DRISCOLL CO-TRUS, 2928 AQUALINE CT, LAS VEGAS, NV, 89117-2576 | US Mail (1st Class) |
| 20089 | DRS RAYMOND J CLAY JR & JOAN MARIE CLAY, 2794 VISTA VIEW DR, LEWISVILLE, TX, 75067-8360 | US Mail (1st Class) |
| 20089 | DRS STANLEY ALEXANDER AND FLORENCE ALEXANDER, 812 SWEETWATER CLUB BLVD, LONGWOOD, FL, 32779-2125 | US Mail (1st Class) |
| 20089 | DRS STANLEY ALEXANDER, AND FLORENCE ALEXANDER ACCT#1, 812 SWEETWATER CLUB BLVD, LONGWOOD, FL, 32779-2125 | US Mail (1st Class) |
| 20089 | DRS STANLEY ALEXANDER, AND FLORENCE ALEXANDER ACCT#2, 812 SWEETWATER CLUB BLVD, LONGWOOD, FL, 32779-2125 | US Mail (1st Class) |
| 20089 | DS WATERS GO TO SPA (SPARKLETTS), | US Mail (1st Class) |
| 20089 | DTD 1/21/02 MARIE A PARADIS TTEE, 7832 OLYMPUS AVE, LAS VEGAS, NV, 89131-3593 | US Mail (1st Class) |
| 20089 | DTD 11/18/88 MARYETTA J WALL-BOWMAN TTEE, 534 ENCHANTED LAKES DR, HENDERSON, NV, 89052-5626 | US Mail (1st Class) |
| 20089 | DTD 2/16/02 JOHN L ASCUAGA TTEE, PO BOX 19543, RENO, NV, 89511-0867 | US Mail (1st Class) |
| 20089 | DTD 2/19/87 MELVIN L LAMPH TTEE, 9700 VERLAINE CT, LAS VEGAS, NV, 89145-8695 | US Mail (1st Class) |
| 20089 | DTD 3/3/89 DEANE U URBANK TTEE, 3250 S FORT APACHE RD APT 203, LAS VEGAS, NV, 89117-0743 | US Mail (1st Class) |
| 20089 | DTD 7/26/94 AUGUSTINE TUFFANELLI TTEE, 2260 MOHIGAN WAY, LAS VEGAS, NV, 89109-3374 | US Mail (1st Class) |
| 20089 | DUANE B ROBERTS, 1200 LAKESHORE AVE APT 4F, OAKLAND, CA, 94606-1637 | US Mail (1st Class) |
| 20089 | DUANE B. ROBERTS, 1200 LAKESHORE AVE APT 4F, OAKLAND, CA, 94606-1637 | US Mail (1st Class) |
| 20092 | DUANE D NEWTON & CAROLYN NEWTON, TTEES, OF THE NEWTON 1983 TRUST DTD 6 / 25 / 1997, 1046 NUGGET CT, CARSON CITY, NV, 89706-0157 | US Mail (1st Class) |
| 20089 | DUANE DNEWTON & CAROLYN NEWTON, TTEES  OF THE NEWTON 1983 TRUST DTD 6/25/1997, 1046 NUGGET CT, CARSON CITY, NV, 89706-0157 | US Mail (1st Class) |
| 20089 | DUANE R HAUGARTH & NANCY K HAUGARTH, 20010 N ALTA LOMA DR, SUN CITY WEST, AZ, 85375-5573 | US Mail (1st Class) |
| 20089 | DUANE ROBERTS, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | DUANE STEWARD & DIANE J STEWARD HWJTWROS, 600 MUIR FIELD CT, MODESTO, CA, 95356-9553 | US Mail (1st Class) |
| 20089 | DUANE STEWARD AND DIANE J STEWARD, 600 MUIR FIELD CT, MODESTO, CA, 95356-9553 | US Mail (1st Class) |
| 20089 | DUANGPORN VISANONDH & NARONG VISANONDH, 9349 W VIKING RD, LAS VEGAS, NV, 89147-6875 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | DUBOFSKY & SON INC PENSION PLAN AND, TRUST DTD 1/1/94, C/O ROBERT DUBOFSKY TRUSTEE, C/O BWD GROUP, 113 S SERVICE RD, JERICHO, NY, 11753-1046 | US Mail (1st Class) |
| 20089 | DUESING 1994 TRUST, C/O DENNIS DUESING & CHERIE DUESING TRUSTEES, PO BOX 2898, PAHRUMP, NV, 89041-2898 | US Mail (1st Class) |
| 20089 | DUFFY 1986 TRUST DATED 6/18/86, C/O JAMES J DUFFY JR TRUSTEE, 4569 SACKS DR, LAS VEGAS, NV, 89122-6634 | US Mail (1st Class) |
| 20092 | DUFOUR LAW OFFICE PROFIT SHARING PLAN, JAMES T DUFOUR TTEE, 831 F ST, SACRAMENTO, CA, 95814-1305 | US Mail (1st Class) |
| 20089 | DUFOUR LAW OFFICE, PROFIT SHARING PLAN JAMES T DUFOUR, TRUSTEE, 831 F ST, SACRAMENTO, CA, 95814-1305 | US Mail (1st Class) |
| 20089 | DUNBAR REVOCABLE LIVING TRUST, DATED  11/21/1998, C/O DONALD C DUNBAR AND WANDA DUNBAR TRUSTEES, 18124 WEDGE PKWY # 153, RENO, NV, 89511-8134 | US Mail (1st Class) |
| 20089 | DUNBAR, DONALD, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20089 | DUNCAN FAMILY TRUST DATED 4/21/99, C/O DANNY R DUNCAN & FUMIKO J DUNCAN TRUSTEES, 2716 WOODFLOWER AVE, HENDERSON, NV, 89052-3927 | US Mail (1st Class) |
| 20092 | DUNHAM TRUST COMPANY TTEE, OF THE FREDERICK W KEWELL IRA, 1 E LIBERTY ST 6TH FL, RENO, NV, 89501-2154 | US Mail (1st Class) |
| 20089 | DUNN FAMILY DECEDENTS, TRUST DATED 8/11/1994, C/O ALLEN W DUNN TRUSTEE, 430 ANGELA PL, RENO, NV, 89509-5407 | US Mail (1st Class) |
| 20089 | DURAND JENSEN FAMILY LTD PARTNERSHIP, C/O HAROLD E JENSEN & NORMA LEA JENSEN CO-MANAGERS, PO BOX 420161, KANARRAVILLE, UT, 84742-0161 | US Mail (1st Class) |
| 20089 | DURANT, WILLIAM, 950 RYLAND STREET, RENO, NV, 89502 | US Mail (1st Class) |
| 20089 | DUSK BENNETT & ALAN BENNETT, 14225 S WHISPERWOOD DR, RENO, NV, 89521-5223 | US Mail (1st Class) |
| 20092 | DUSK BENNETT & ALAN BENNETT, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 14225 S WHISPERWOOD DR, RENO, NV, 89521-5223 | US Mail (1st Class) |
| 20089 | DW JOHNSTON CONSTRUCTION, 1445 N SUNRISE WAY STE 203, PALM SPRINGS, CA, 92262-3703 | US Mail (1st Class) |
| 20089 | DWAYNE H DEUTSCHER AND MICHELLE T DEUTSCHER, 5430 FENTON WAY, GRANITE BAY, CA, 95746-6301 | US Mail (1st Class) |
| 20089 | DWIGHT & MARY ANN HAROUFF TTEE`S, HAROUFF CHARITALBE REMAINDER TRUST 1996 DTD 9/5/96, 5680 RUFFIAN ST, LAS VEGAS, NV, 89149-1261 | US Mail (1st Class) |
| 20092 | DWIGHT & MARY ANN HAROUFF TTEES, OF THE HAROUFF CHARITABLE REMAINDER TR DTD 9 / 5 /, 5680 RUFFIAN ST, LAS VEGAS, NV, 89149-1261 | US Mail (1st Class) |
| 20089 | DWIGHT E MORROW, 18334 GAULT ST, RESEDA, CA, 91335-4414 | US Mail (1st Class) |
| 20092 | DWIGHT NCNEELY & SHIRLEY MAE WILLARD TTEES, OF THE WILLARD FAMILY TRUST, 8122 W FLAMINGO RD UNIT 238, LAS VEGAS, NV, 89147-7474 | US Mail (1st Class) |
| 20089 | DWIGHT W HAROUFF & MARY ANN HAROUFF, 5680 RUFFIAN ST, LAS VEGAS, NV, 89149-1261 | US Mail (1st Class) |
| 20089 | DWIGHT WILLARD, PRESIDENT WILBAR INDUSTRIES INC, 9356 VILLA RIDGE DR, LAS VEGAS, NV, 89134-8994 | US Mail (1st Class) |
| 20092 | DWIGHT YODER & NANCY E YODER TTEES, THE YODER TRUST DTD 10-25-00, 24 SANTA CATALINA DR, RANCHO PALOS VERDES, CA, 90275-6603 | US Mail (1st Class) |
| 20089 | E & M HARDWARE PROFIT SHARING PLAN, C/O JAMES FEENEY TRUSTEE, PO BOX 19122, RENO, NV, 89511-0893 | US Mail (1st Class) |
| 20092 | E & M HARDWARE PROFIT SHARING PLAN, JAMES FEENEY & WILLIAM FEENEY, TTEES, DWR ACCT #177-306291, 701 N GREEN VALLEY PKWY STE 100, HENDERSON, NV, 89074-6178 | US Mail (1st Class) |
| 20092 | E A SHEERIN TTEE FBO THE SHEERIN FAMILY TRUST, DTD MAY 31, 1984, DECEDANT TRUST, ACCT #1, 549 RUBY LN, CARSON CITY, NV, 89706-0211 | US Mail (1st Class) |
| 20089 | E A SHEERIN TTEE FBO THE SHEERIN FAMILY, TRUST DTD, 549 RUBY LN, CARSON CITY, NV, 89706-0211 | US Mail (1st Class) |
| 20089 | E ARDEN/TRICOCI, | US Mail (1st Class) |
| 20092 | E C YEGEN A MARRIED MAN DEALING, W / SOLE & SEPARATE PROEPRTY, PO BOX 4900, CASPER, WY, 82604-0900 | US Mail (1st Class) |
| 20089 | E C YEGEN, PO BOX 4900, CASPER, WY, 82604-0900 | US Mail (1st Class) |
| 20089 | E DAVID STOEBLING, 3568 E RUSSELL RD # D, LAS VEGAS, NV, 89120-2234 | US Mail (1st Class) |
| 20089 | E DAVID STOEBLING, ESQ LTD, 3568 E RUSSELL RD # D, LAS VEGAS, NV, 89120-2234 | US Mail (1st Class) |
| 20089 | E GUY LALOUCHE TRUSTEE OF THE E GUY LALOUCHE, SEPARATE PROPERTY TRUST, 2588 THATCHER AVE, HENDERSON, NV, 89052-6916 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20092 | E GUY LALOUCHE TTEE, OF THE E GUY LALOUCHE, SEPARATE PROPERTY TRUST, 2588 THATCHER AVE, HENDERSON, NV, 89052-6916 | US Mail (1st Class) |
| 20089 | E JEANETTE WIEHE TRUSTEE OF THE, E JEANETTE WIEHE TRUST, PO BOX 19762, LAS VEGAS, NV, 89132-0762 | US Mail (1st Class) |
| 20092 | E JEANETTE WIEHE TTEE, OF THE E JEANETTE WIEHE TRUST, PO BOX 19762, LAS VEGAS, NV, 89132-0762 | US Mail (1st Class) |
| 20089 | E TOM STEHLIN, 2940 CENTENNIAL CT, PLACERVILLE, CA, 95667-5026 | US Mail (1st Class) |
| 20089 | E. TOM STEHLIN, 2940 CENTENNIAL CT, PLACERVILLE, CA, 95667-5026 | US Mail (1st Class) |
| 20089 | EAGLE RANCH, | US Mail (1st Class) |
| 20089 | EAMES, MARK, 7849 S VALENTIA ST, ENGLEWOOD, CO, 80112 | US Mail (1st Class) |
| 20089 | EARL A RAMSEY, 2031 NW JETTY AVE, LINCOLN CITY, OR, 97367-3840 | US Mail (1st Class) |
| 20089 | EARL A. RAMSEY, 2031 NW JETTY AVE, LINCOLN CITY, OR, 97367-3840 | US Mail (1st Class) |
| 20089 | EARL AND BETTE HAUSERMAN JTWROS, 201 INTERNATIONAL DR APT 752, CAPE CANAVERAL, FL, 32920-3677 | US Mail (1st Class) |
| 20089 | EARL AND BETTE HAUSERMAN JTWROS, 350 FAIRFIELD LN, LOUISVILLE, CO, 80027-3211 | US Mail (1st Class) |
| 20089 | EARL AND BETTE HAUSERMAN JTWROS, HUSBAND AND WIFE AS JOINT TENANTS WITH, RIGHTS OF SURVIVORSHIP, 350 FAIRFIELD LN, LOUISVILLE, CO, 80027-3211 | US Mail (1st Class) |
| 20089 | EARL D NAIL, 3601 E WYOMING AVE SPC 502, LAS VEGAS, NV, 89104-4946 | US Mail (1st Class) |
| 20089 | EARL D. NAIL, 3601 E WYOMING AVE SPC 502, LAS VEGAS, NV, 89104-4946 | US Mail (1st Class) |
| 20089 | EARL H DARNOLD AND DOLORES A DARNOLD, TTEES FBO THE DARNOLD FAMILY TRUST, 3101 SEA VIEW CT, LAS VEGAS, NV, 89117-2273 | US Mail (1st Class) |
| 20092 | EARL H DARNOLD AND DOLORES A DARNOLD, TTEES, FBO THE DARNOLD FAMILY TRUST, 3101 SEA VIEW CT, LAS VEGAS, NV, 89117-2273 | US Mail (1st Class) |
| 20089 | EARL HAUSERMAN & BETTE HAUSERMAN, 201 INTERNATIONAL DR APT 752, CAPE CANAVERAL, FL, 32920-3677 | US Mail (1st Class) |
| 20089 | EARL HAUSERMAN IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 201 INTERNATIONAL DR APT 752, CAPE CANAVERAL, FL, 32920-3677 | US Mail (1st Class) |
| 20089 | EARL HAUSERMAN, FIRST SAVINGS BANK CUSTODIAN FOR, EARL HAUSERMAN IRA, 350 FAIRFIELD LN, LOUISVILLE, CO, 80027-3211 | US Mail (1st Class) |
| 20089 | EARL HOWSLEY JR, JOHN R CANGELOSI AND MARGARET M CANGELOSI, PO BOX 11044, RENO, NV, 89510-1044 | US Mail (1st Class) |
| 20089 | EARL HOWSLEY JR, PO BOX 11044, RENO, NV, 89510-1044 | US Mail (1st Class) |
| 20089 | EARL HOWSLEY, JR, PO BOX 11044, RENO, NV, 89510-1044 | US Mail (1st Class) |
| 20089 | EARL T AND ROSE L HOWSLEY, 1839 SHADOW CREEK CT, RENO, NV, 89509-8341 | US Mail (1st Class) |
| 20089 | EARL T HOWSLEY AND ROSE L HOWSLEY JOINT, LIVING TRUST, 1839 SHADOW CREEK CT, RENO, NV, 89509-8341 | US Mail (1st Class) |
| 20092 | EARL WIGERT TTEE, OF THE EARL WIGER DOROTHY WIGERT, 1994 REVOC TRUST, 3115 MERRILL DR # 5, TORRANCE, CA, 90503-7128 | US Mail (1st Class) |
| 20089 | EARL, EDWARD, | US Mail (1st Class) |
| 20089 | EARL, EDWARD, 121 W HIGHLAND DR, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 20092 | EARLE A & JOANN BRINKMAN MALKIN TTEES, EARLE A MALKIN & JOANN BRINKMAN, MALKIN REVOC FAMILY, 4594 BLUE MESA WAY, LAS VEGAS, NV, 89129-2214 | US Mail (1st Class) |
| 20089 | EARLE A & JOANN BRINKMAN MALKIN, TTEE`S  EARLE A MALKIN, AND JOANN BRINKMAN MALKIN REVOCABLE FAMILY TRUST 3, 4594 BLUE MESA WAY, LAS VEGAS, NV, 89129-2214 | US Mail (1st Class) |
| 20089 | EARLE A & JOANN BRINKMAN MALKIN, TTEE`S EARLE A MALKIN, 4594 BLUE MESA WAY, LAS VEGAS, NV, 89129-2214 | US Mail (1st Class) |
| 20092 | EARLE A AND JO ANN BRINKMAN MALKIN REVOC, FAMILY TRUST 3/2/99 EARLE A MALKIN & JO ANN BEIN, 4594 BLUE MESA WAY, LAS VEGAS, NV, 89129-2214 | US Mail (1st Class) |
| 20092 | EARLE A AND JO ANN BRINKMAN MALKIN REVOC, FAMILY TRUST 3/2/99, EARLE A MALKIN & JO ANN BEIN, 4594 BLUE MESA WAY, LAS VEGAS, NV, 89129-2214 | US Mail (1st Class) |
| 20089 | EARLENE E FITZNER IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 7456 W MULFORD ST, NILES, IL, 60714-3161 | US Mail (1st Class) |
| 20089 | EARLENE E FITZNER, 7456 W MULFORD ST, NILES, IL, 60714-3161 | US Mail (1st Class) |
| 20089 | EARLENE FITZNER, 10000 COLUMBIA AVE APT 1237, MUNSTER, IN, 46321-4048 | US Mail (1st Class) |
| 20089 | EARLY R CHRISTIAN & PHYLLIS R CHRISTIAN, 313 TORREY PINES DR, DAYTON, NV, 89403-8763 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | EARP, MARY, | US Mail (1st Class) |
| 20089 | EARP, MARY, 700 POST OAK COURT, EL PASO, TX, 79932 | US Mail (1st Class) |
| 20089 | EARP, ROBERT, | US Mail (1st Class) |
| 20089 | EARP, ROBERT, 609 N LAUREL, EL PASO, TX, 79903 | US Mail (1st Class) |
| 20089 | EARP, ROBERT, 609 NORTH LAUREL, EL PASO, TX, 79903 | US Mail (1st Class) |
| 20089 | EARTHLINK, | US Mail (1st Class) |
| 20089 | EASTLAND FAMILY JOINT LIVING, TRUST DATED 1/18/00, C/O WILLIAM C EASTLAND & CAROL A EASTLAND TRUSTEES, 2100 MULBERRY LN, PLACERVILLE, CA, 95667-9361 | US Mail (1st Class) |
| 20089 | EASTLAND JOINT LIVING TRUST, DATED 10/8/01, C/O THOMAS C EASTLAND AND CHRISTIANA EASTLAND TRUS, 172 BELLE AVE, PLEASANT HILL, CA, 94523-4640 | US Mail (1st Class) |
| 20089 | EASTLAND, THOMAS, 172 BELLE AVE., PLEASANT HILL, CA, 94523 | US Mail (1st Class) |
| 20089 | EASTLAND, WILLIAM, 2100 MULBERRY LANE, PLACERVILLE, CA, 95667 | US Mail (1st Class) |
| 20089 | EASTMAN, DAVID, 474 BEARDSLEY CIRCLE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20089 | EASTRIDGE INFOTECH, FILE 55355, LOS ANGELES, CA, 90074-5355 | US Mail (1st Class) |
| 20086 | EATON, JUDITH, 1333 KEENE ROAD RTE 3, LADYSMITH, BC, V9G1G2CANADA | US Mail (1st Class) |
| 20089 | EBAUGH, MONICA, 412 ELK CIRCLE, BASALT, CO, 81621 | US Mail (1st Class) |
| 20089 | EBERLIN, RAYMOND, P O BOX 6795, STATELINE, NV, 89449 | US Mail (1st Class) |
| 20089 | EBERT, GALE, 336 S SPALDING DR # 201, BEVERLY HILLS, CA, 90212 | US Mail (1st Class) |
| 20089 | EBINGER, ROBERT, 812 SOUTH 6TH STREET, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 20089 | EBLA LIVING TRUST DTD 01/15/2004, C/O MAHFOUD BEAJOW & APRIL L BEAJOW TRUSTEES, 1909 GINORI CT, HENDERSON, NV, 89014-3780 | US Mail (1st Class) |
| 20089 | EBY, DAVID, 3358 OLD HWY #191, ISLAND PARK, ID, 83429 | US Mail (1st Class) |
| 20089 | ECKER, ROBERT, RR 1 BOX 4482, KOOSKIA, ID, 83539 | US Mail (1st Class) |
| 20089 | ECKERSLEY, TREVIN, 14710 LIDO PARK CT, HUMBLE, TX, 77396 | US Mail (1st Class) |
| 20089 | ECKSTEIN, JUDY, 377 PREWETT DR, FOLSOM, CA, 95630 | US Mail (1st Class) |
| 20089 | ECKSTONE, LINDA, | US Mail (1st Class) |
| 20089 | ECKSTONE, LINDA, 301 LEONARD STREET  200, ONAGA, KS, 66521 | US Mail (1st Class) |
| 20089 | ED ANUOSI, | US Mail (1st Class) |
| 20089 | ED CARTER, 3230 E FLAMINGO RD # 8-558, LAS VEGAS, NV, 89121-4320 | US Mail (1st Class) |
| 20089 | EDA ROBBIE SURVIVOR, TRUST DATED 5/22/03, C/O AGUEDA R ROBBIE AKA EDA ROBBIE TRUSTEE, 110 LONDONDERRY CT, RENO, NV, 89511-2718 | US Mail (1st Class) |
| 20089 | EDDIE MAYO & JOCELYNE HELZER, 115 S DEER RUN RD, CARSON CITY, NV, 89701-9351 | US Mail (1st Class) |
| 20089 | EDDIE MAYO AND JOCELYNE HELZER, 115 S DEER RUN RD, CARSON CITY, NV, 89701-9351 | US Mail (1st Class) |
| 20089 | EDEN, TINA, | US Mail (1st Class) |
| 20089 | EDGAR A DEMAR TTEE FBO DEMAR, REVOCABLE TRUST, 1120 NORELLAT RD, HENDERSON, NV, 89015-3094 | US Mail (1st Class) |
| 20089 | EDGAR A. DEMAR TTEE FBO DEMAR REVOCABLE TRUST, 1120 NORELLAT RD, HENDERSON, NV, 89015-3094 | US Mail (1st Class) |
| 20092 | EDGAR H WOLF ITF WILLIAM WALTER WOLF, AND KELLY JEAN ANTHONY, 369 E VAN WAGENEN ST, HENDERSON, NV, 89015-7362 | US Mail (1st Class) |
| 20092 | EDGAR H WOLF PAYABLE ON DEATH TO, WILLIAM WALTER WOLF, & KELLY JEAN ANTHONY, 3868 CARLTON DR, ATLANTA, GA, 30341-1827 | US Mail (1st Class) |
| 20089 | EDGAR H WOLF POD WILLIAM WALTER WOLF, 3868 CARLTON DR, ATLANTA, GA, 30341-1827 | US Mail (1st Class) |
| 20089 | EDGAR H WOLF WILLIAM WALTER WOLF AND KELLY JEAN, 369 E VAN WAGENEN ST, HENDERSON, NV, 89015-7362 | US Mail (1st Class) |
| 20089 | EDGAR H WOLF, 3868 CARLTON DR, ATLANTA, GA, 30341-1827 | US Mail (1st Class) |
| 20089 | EDGAR H. WOLF, POD WILLIAM WALTER WOLF, 3868 CARLTON DR, ATLANTA, GA, 30341-1827 | US Mail (1st Class) |
| 20089 | EDGAR WOLF, 3868 CARLTON DR, ATLANTA, GA, 30341-1827 | US Mail (1st Class) |
| 20089 | EDGEWATER GRILL, | US Mail (1st Class) |
| 20089 | EDITH A JOHNSTON, PO BOX 6447, KANEOHE, HI, 96744-9175 | US Mail (1st Class) |
| 20089 | EDITH CIBELLI, 820 CHERYL LN, BOULDER CITY, NV, 89005-2311 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20092 | EDITH E STICKER TRUST, DTD 9 / 14 / 00 EDITH E STICKER, TTEE, 804 CLARICE LN, BOULDER CITY, NV, 89005-2317 | US Mail (1st Class) |
| 20089 | EDITH E STICKER TRUSTEE OF THE, EDITH E STICKER TRUST DATED 09/14/00, 804 CLARICE LN, BOULDER CITY, NV, 89005-2317 | US Mail (1st Class) |
| 20092 | EDITH E STICKER TTEE EDITH E STICKER TRUST, DTD 9-14-00, 804 CLARICE LN, BOULDER CITY, NV, 89005-2317 | US Mail (1st Class) |
| 20089 | EDITH E STICKER TTEE, 804 CLARICE LN, BOULDER CITY, NV, 89005-2317 | US Mail (1st Class) |
| 20089 | EDITH L BOGLE-WILLIAMSON, 1916 QUAIL POINT CT, LAS VEGAS, NV, 89117-8900 | US Mail (1st Class) |
| 20089 | EDITH L. BOGLE-WILLIAMSON, 1916 QUAIL POINT CT, LAS VEGAS, NV, 89117-8900 | US Mail (1st Class) |
| 20089 | EDITH PAULINE HANSON AND KAREN HANSON, 4434 SWANDALE AVE, LAS VEGAS, NV, 89121-7133 | US Mail (1st Class) |
| 20089 | EDITH ROMAN ASSOCIATES INC, 1 BLUE HILL PLZ 16TH FL, PEARL RIVER, NY, 10965-3104 | US Mail (1st Class) |
| 20089 | EDLEN ELECTRICAL, | US Mail (1st Class) |
| 20089 | EDMOND BUDDY MILLER, SUITE 26, 6490 S MCCARRAN BLVD BLDG C, RENO, NV, 89509-6102 | US Mail (1st Class) |
| 20089 | EDMOUND J JOYCE & ROBIN JOYCE, 316 STELLARS JAY DR, HIGHLANDS RANCH, CO, 80129-6916 | US Mail (1st Class) |
| 20089 | EDMUND G GAYLORD AND BETTY BOESE, 4202 HARBOR BLVD, PORT CHARLOTTE, FL, 33952-9124 | US Mail (1st Class) |
| 20092 | EDMUND T TEMPLE AN UNMARRIED MAN, POD TO JILL Y TEMPLE, PO BOX 733, JANESVILLE, CA, 96114-0733 | US Mail (1st Class) |
| 20089 | EDMUND T TEMPLE, PO BOX 733, JANESVILLE, CA, 96114-0733 | US Mail (1st Class) |
| 20089 | EDNA P WILSON & SLOAN D WILSON, 512 LINDEN AVE, GRASS VALLEY, CA, 95945-6109 | US Mail (1st Class) |
| 20092 | EDNA P WILSON A MARRIED WOMAN, & SLOAN D WILSON AN UNMARRIED MAN JTWROS, 512 LINDEN AVE, GRASS VALLEY, CA, 95945-6109 | US Mail (1st Class) |
| 20089 | EDUCATIONAL MEDIA GROUP, 530 3RD AVE S STE 2, NASHVILLE, TN, 37210-2033 | US Mail (1st Class) |
| 20089 | EDWARD & JACQUELINE RAMOS FAMILY TRUST, DATED 3/9/95, C/O EDWARD RAMOS & JACQUELINE RAMOS TRUSTEES, 2330 RIDGE FIELD TRL, RENO, NV, 89523-6803 | US Mail (1st Class) |
| 20089 | EDWARD & JOAN PANYREK, TRUST DATED AUGUST 11 2005, C/O EDWARD J PANYREK & JOAN PANYREK GRANTORS AND/O, 1636 KREGEL AVE, MUSKEGON, MI, 49442-5331 | US Mail (1st Class) |
| 20092 | EDWARD & LEAH KLINE FAMILY TRUST DTD 7/6/91, EDWARD KLINE & LEAH KLINE, CO-TTEES, 9932 ARBUCKLE DR, LAS VEGAS, NV, 89134-7530 | US Mail (1st Class) |
| 20089 | EDWARD AND BARBARA J CARSON, 3115 JANE AUSTIN AVE, NORTH LAS VEGAS, NV, 89031-2294 | US Mail (1st Class) |
| 20089 | EDWARD BURGESS IRA, C/O FIRST SAVINGS BANK CUSTODIAN, PO BOX 422, ROYAL, AR, 71968-0422 | US Mail (1st Class) |
| 20089 | EDWARD C FRASER IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 14220 SORREL LN, RENO, NV, 89511-6744 | US Mail (1st Class) |
| 20089 | EDWARD D EARL & MARCI MAXWELL, 121 W HIGHLAND DR, HENDERSON, NV, 89015-7611 | US Mail (1st Class) |
| 20089 | EDWARD D EARL AND MARCELINE EARL, 121 W HIGHLAND DR, HENDERSON, NV, 89015-7611 | US Mail (1st Class) |
| 20089 | EDWARD D EARL, 121 W HIGHLAND DR, HENDERSON, NV, 89015-7611 | US Mail (1st Class) |
| 20089 | EDWARD D LYNCH, 3917 PARK VIEW TER, RIVERSIDE, CA, 92501-2359 | US Mail (1st Class) |
| 20089 | EDWARD D. LYNCH, A SINGLE MAN, 3917 PARK VIEW TER, RIVERSIDE, CA, 92501-2359 | US Mail (1st Class) |
| 20089 | EDWARD DECLEYRE TRUSTEE OF THE, DECLEYRE FAMILY TRUST, PO BOX 19852, RENO, NV, 89511-2514 | US Mail (1st Class) |
| 20089 | EDWARD E AND PHYLLIS L KAUFFMAN JTWROS, 1170 SE FAIRWAY DR, CEDAREDGE, CO, 81413-9553 | US Mail (1st Class) |
| 20089 | EDWARD E EYRE JR 1998, TRUST DATED 12/31/98, C/O EDWARD E EYRE JR & CAROL C EYRE CO-TRUSTEES, 7456 BROTHERS LN, WASHOE VALLEY, NV, 89704-8501 | US Mail (1st Class) |
| 20089 | EDWARD EARL, 121 W HIGHLAND DR, HENDERSON, NV, 89015-7611 | US Mail (1st Class) |
| 20089 | EDWARD G LOUGHLIN & THELMA E GUEVARA, 2636 GOLDEN SANDS DR, LAS VEGAS, NV, 89128-6805 | US Mail (1st Class) |
| 20089 | EDWARD G LOUGHLIN, 2636 GOLDEN SANDS DR, LAS VEGAS, NV, 89128-6805 | US Mail (1st Class) |
| 20089 | EDWARD G. LOUGHLIN, 2636 GOLDEN SANDS DR, LAS VEGAS, NV, 89128-6805 | US Mail (1st Class) |
| 20089 | EDWARD GALVIN IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 3970 SADDLEWOOD CT, LAS VEGAS, NV, 89121-4166 | US Mail (1st Class) |
| 20089 | EDWARD H KIM, 2101 W WARM SPRINGS RD APT 3814, HENDERSON, NV, 89014-5519 | US Mail (1st Class) |
| 20089 | EDWARD H SYRACUSE PATRICIA M SYRACUSE JTWROS, 10301 MARC KAHRE AVE, LAS VEGAS, NV, 89129-5004 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | EDWARD H. KIM, AN UNMARRIED MAN, 2101 W WARM SPRINGS RD APT 3814, HENDERSON, NV, 89014-5519 | US Mail (1st Class) |
| 20089 | EDWARD H. SYRACUSE, PATRICIA M. SYRACUSE JTWROS, 10301 MARC KAHRE AVE, LAS VEGAS, NV, 89129-5004 | US Mail (1st Class) |
| 20089 | EDWARD J DELANEY, 10885 SE FEDERAL HWY LOT 31, HOBE SOUND, FL, 33455-5014 | US Mail (1st Class) |
| 20085 | EDWARD J HANIGAN, LAW OFFICES, (TRANSFEROR: VINCE DANELIAN), 199 N ARROYO GRANDE BLVD, #200, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 20089 | EDWARD J MALOUF, 8347 MOUNT NIDO DR, LAS VEGAS, NV, 89147-5228 | US Mail (1st Class) |
| 20089 | EDWARD J OR TEDDY WALLEY JTWROS, PO BOX 94, WELLINGTON, NV, 89444-0094 | US Mail (1st Class) |
| 20089 | EDWARD J QUINN & DARLENE A QUINN, 660 NW BROOKHAVEN DR, LEES SUMMIT, MO, 64081-2016 | US Mail (1st Class) |
| 20089 | EDWARD J. MALOUF, 8347 MOUNT NIDO DR, LAS VEGAS, NV, 89147-5228 | US Mail (1st Class) |
| 20089 | EDWARD J. OR TEDDY WALLEY, JTWROS, PO BOX 94, WELLINGTON, NV, 89444-0094 | US Mail (1st Class) |
| 20089 | EDWARD KARAYAN TRUSTEE OF THE KARAYAN FAMILY TRUST, 720 N SIERRA BONITA AVE, LOS ANGELES, CA, 90046-7408 | US Mail (1st Class) |
| 20092 | EDWARD KARAYAN TTEE, OF THE EDWARD KARAYAN FAMILY TRUST, 720 N SIERRA BONITA AVE, LOS ANGELES, CA, 90046-7408 | US Mail (1st Class) |
| 20089 | EDWARD KARAYAN, | US Mail (1st Class) |
| 20089 | EDWARD KARAYAN, 720 N SIERRA BONITA AVE, LOS ANGELES, CA, 90046-7408 | US Mail (1st Class) |
| 20089 | EDWARD KLINE & LEAH KLINE CO-TTEES, 9932 ARBUCKLE DR, LAS VEGAS, NV, 89134-7530 | US Mail (1st Class) |
| 20089 | EDWARD KLINE & LEAH KLINE FAMILY TRUST, DATED 7/9/91, C/O EDWARD KLINE AND LEAH KLINE TRUSTEES, 9932 ARBUCKLE DR, LAS VEGAS, NV, 89134-7530 | US Mail (1st Class) |
| 20092 | EDWARD KLINE AND LEAH KLINE TTEES, OF THE EDWARD KLINE & LEAH KLINE FAMILY TRUST DATE, 9932 ARBUCKLE DR, LAS VEGAS, NV, 89134-7530 | US Mail (1st Class) |
| 20089 | EDWARD L CARSON AND BARBARA J CARSON JTWROS, 3115 JANE AUSTIN AVE, NORTH LAS VEGAS, NV, 89031-2294 | US Mail (1st Class) |
| 20089 | EDWARD L. CARSON AND BARBARA J. CARSON, JTWROS, 3115 JANE AUSTIN AVE, NORTH LAS VEGAS, NV, 89031-2294 | US Mail (1st Class) |
| 20089 | EDWARD O HIGH, 1413 PELICAN BAY TRL, WINTER PARK, FL, 32792-8124 | US Mail (1st Class) |
| 20089 | EDWARD PANYREK & JOAN PANYREK GRANTORS AND/OR, TRUSTEES OF THE EDWARD & JOAN PANYREK TRUST DATED, 1636 KREGEL AVE, MUSKEGON, MI, 49442-5331 | US Mail (1st Class) |
| 20092 | EDWARD PANYREK & JOAN PANYREK, GRANTORS AND / OR TTEES, OF THE EDWARD & JOAN PANYREK TRUST DATED A, 1636 KREGEL AVE, MUSKEGON, MI, 49442-5331 | US Mail (1st Class) |
| 20089 | EDWARD R AVAKIAN, 435 HAMILTON ST # B, COSTA MESA, CA, 92627-2093 | US Mail (1st Class) |
| 20089 | EDWARD R SHAFER AND CONSTANCE MILLER JTWROS, 4583 PEARDALE DR, LAS VEGAS, NV, 89147-4766 | US Mail (1st Class) |
| 20092 | EDWARD R SHAFER, AN UNMARRIED MAN AND CONSTANCE MILLER, AN UNMARRIE, 4583 PEARDALE DR, LAS VEGAS, NV, 89147-4766 | US Mail (1st Class) |
| 20089 | EDWARD R. AVAKIAN, 435 HAMILTON ST # B, COSTA MESA, CA, 92627-2093 | US Mail (1st Class) |
| 20089 | EDWARD ROLDAN AND STEPHANIE K ROLDAN, 1128 BROOKLINE CIR, ROSEVILLE, CA, 95747-7539 | US Mail (1st Class) |
| 20092 | EDWARD SCHREIBER & SALLY SCHREIBER TTEES, THE SCHREIBER FAMILYT TRUST, 9713 GEIGER PEAK CT, LAS VEGAS, NV, 89148-1645 | US Mail (1st Class) |
| 20089 | EDWARD W HOMFELD, 2515 N ATLANTIC BLVD, FT LAUDERDALE, FL, 33305-1911 | US Mail (1st Class) |
| 20085 | EDWARD W HOMFELD, COMM OF EXEC CONTRACT HOLDERS, (TRANSFEROR: HOMFELD II LLC), USA COMMERCIAL MORTGAGE CO, 858 BISHOP RD, GROSSE POINT PK, MI, 48230 | US Mail (1st Class) |
| 20085 | EDWARD W HOMFELD, HOMFELD II LLC, (TRANSFEROR: HOMFELD II LLC), 777 S FEDERAL HIGHWAY, STE N-409, POMPANO BEACH, FL, 33062 | US Mail (1st Class) |
| 20089 | EDWARD WINSLOW AND LAURA WINSLOW, 1953 OLD STAGE RD, CENTRAL POINT, OR, 97502-1049 | US Mail (1st Class) |
| 20089 | EDWARDS, DAVID, 9528 YUCCA BLOSSOM DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20089 | EDWARDS, J., 2710 HARBOR HILLS LANE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20089 | EDWARDS, J., 2710 HARBOR HILLS, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20089 | EDWARDS, JEFFREY, 1525 CEDAR COURT, SOUTHLAKE, TX, 76092 | US Mail (1st Class) |
| 20089 | EDWARDS, JOHN, 2309 FAYETTEVILLE AVE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20089 | EDWARDS, JON, P O BOX 947, ZEPHYR COVE, NV, 89413 | US Mail (1st Class) |
| 20089 | EDWARDS, NOAH, 3801 NORTHGATE DRIVE, GREENSBORO, NC, 27405 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | EDWARDS, YVONNE, 5704 CENTRALIA STREET, LAS VEGAS, NV, 89149 | US Mail (1st Class) |
| 20089 | EDWIN A JANAS TRUSTEE OF THE, EDWIN A JANAS & MARIE C JANAS FAMILY TRUST, DATED 2/2/00, 1300 S ARLINGTON ST APT 131, LAS VEGAS, NV, 89104-5858 | US Mail (1st Class) |
| 20089 | EDWIN C HANSEN & RACHEL M HANSEN, 2549 SHETTLER RD, MUSKEGON, MI, 49444-4356 | US Mail (1st Class) |
| 20089 | EDWIN CARLTON LLL, 1405 TUMBERRY ST, LAS VEGAS, NV, 89117-8305 | US Mail (1st Class) |
| 20089 | EDWIN E ARNOLD IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 20170 REDWOOD DR, FORESTHILL, CA, 95631-9638 | US Mail (1st Class) |
| 20089 | EDWIN E SCOTT TTEE OF 1996 REVOCABLE TRUST, 1600 S VALLEY VIEW BLVD, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 20092 | EDWIN E SCOTT TTEE, EDWIN E SCOTT 1996 REVOC TRUST UAD 7-3-96, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 20092 | EDWIN E SCOTT TTEE, THE 1996 EDWIN E SCOTT REVOC TRUST, 3540 W SAHARA AVE # 590, LAS VEGAS, NV, 89102-5816 | US Mail (1st Class) |
| 20089 | EDWIN ISENBERG, 952 LAS LOMAS AVE, PACIFIC PALISADES, CA, 90272-2430 | US Mail (1st Class) |
| 20089 | EDWIN L HAUSLER JR & GILBERT MANUEL, 4521 PISA DR, RENO, NV, 89509-6614 | US Mail (1st Class) |
| 20089 | EDWIN L PEREZ, 806 N HUDSON AVE, LOS ANGELES, CA, 90038-3610 | US Mail (1st Class) |
| 20089 | EDWIN L SNELSON & BARBARA SNELSON HWJTWROS, 2601 KONYNENBURG LN, MODESTO, CA, 95356-0325 | US Mail (1st Class) |
| 20089 | EDWIN L SNELSON & BARBARA SNELSON, 2601 KONYNENBURG LN, MODESTO, CA, 95356-0325 | US Mail (1st Class) |
| 20089 | EDWIN L. HAUSLER, JR & GILBERT MANUEL, JTWROS, 4521 PISA DR, RENO, NV, 89509-6614 | US Mail (1st Class) |
| 20092 | EDWIN LOWELL HAUSLER JR LIVING TRUST, DTD 1/3/92, EDWIN L HAUSLER, JR TTEE, 4521 PISA DR, RENO, NV, 89509-6614 | US Mail (1st Class) |
| 20089 | EDWIN LOWELL HAUSLER JR LIVING, TRUST DATED 1/3/92, C/O EDWIN L HAUSLER JR TRUSTEE, 4521 PISA DR, RENO, NV, 89509-6614 | US Mail (1st Class) |
| 20089 | EDWIN LOWELL HAUSLER JR LIVING, TRUST DTD 1/3/92 EDWIN L, MARGIE AND BERNARD GREENBERG JTWROS, 4521 PISA DR, RENO, NV, 89509-6614 | US Mail (1st Class) |
| 20089 | EDWIN PEREZ & ANTONIA PEREZ, 806 N HUDSON AVE, LOS ANGELES, CA, 90038-3610 | US Mail (1st Class) |
| 20089 | EDWIN R ARNOLD, 11053 ROSEMARY DR, AUBURN, CA, 95603-5940 | US Mail (1st Class) |
| 20089 | EGILS N GRIEZE, 10811 ZOELLER CT, RENO, NV, 89511-4370 | US Mail (1st Class) |
| 20089 | EHRICH, JOANNE, 352 N EL CAMINO, SAN MATEO, CA, 94401 | US Mail (1st Class) |
| 20089 | EICHELBERGER, LAUREN, 2290 ALMOND CREEK DR, RENO, NV, 89523 | US Mail (1st Class) |
| 20089 | EICHHORN, JOHN, | US Mail (1st Class) |
| 20089 | EICHHORN, JOHN, 2259 GREEN MOUNTAIN COURT, LAS VEGAS, NV, 89135 | US Mail (1st Class) |
| 20089 | EICHLER, RUDI, 1912 DE OSMA ST, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 20089 | EIFERT, DEBORAH, 3889 EAGLE POINT DRIVE, BEAVERCREEK, OH, 45430 | US Mail (1st Class) |
| 20089 | EILEEN HAAS, 165 S FESTIVAL DR APT 104, ANAHEIM, CA, 92808-1121 | US Mail (1st Class) |
| 20089 | EILEEN KOFORD FBO HILDA WILBY, 7221 MISSION HILLS DR, LAS VEGAS, NV, 89113-1340 | US Mail (1st Class) |
| 20089 | EILEEN MARIE LAKIN IRA, C/O FIRST TRUST CO OF ONAGA CUSTODIA, 2727 AMY CT, MOUNT SHASTA, CA, 96067-9737 | US Mail (1st Class) |
| 20089 | EILEEN V O`SULLIVAN, 730 E PROBERT RD, SHELTON, WA, 98584-6910 | US Mail (1st Class) |
| 20089 | EILEEN V. O`SULLIVAN, 730 E PROBERT RD, SHELTON, WA, 98584-6910 | US Mail (1st Class) |
| 20089 | EIMAN, PERRY, 2 MARSH LANDING COURT, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20089 | EIMAN, PERRY, 2 MARSH LANDING COURT, HENDERSON, NV, 89052-6468 | US Mail (1st Class) |
| 20089 | EINAR G FRITZ, PO BOX 6143, ELKO, NV, 89802-6143 | US Mail (1st Class) |
| 20089 | EISELE, KARL, 1557 SUNNYSLOPE AVE, BELMONT, CA, 94002 | US Mail (1st Class) |
| 20089 | EISENBACH, ALLAN, 2418 TOPSAIL CIRCLE, WESTLAKE VILLAGE, CA, 91361 | US Mail (1st Class) |
| 20089 | EISENBERG, BARRY, 12434 CRYSTAL POINTE DR #102, BOYTON BEACH, FL, 33437 | US Mail (1st Class) |
| 20089 | EJS CAFE, | US Mail (1st Class) |
| 20089 | EL REY INN, | US Mail (1st Class) |
| 20089 | ELAINE GLICK IN TRUST FOR RONALD AND HAL GLICK, 10812 HERITAGE HILLS DR, LAS VEGAS, NV, 89134-5259 | US Mail (1st Class) |
| 20092 | ELAINE GLICK LIVING TR, DTD 3 / 5 / 04 ELAINE GLICK TTEE, 10812 HERITAGE HILLS DR, LAS VEGAS, NV, 89134-5259 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | ELAINE GLICK LIVING, TRUST DTD 3/5/04 ELAINE GLICK, 10812 HERITAGE HILLS DR, LAS VEGAS, NV, 89134-5259 | US Mail (1st Class) |
| 20089 | ELAINE GLICK TRUSTEE THE ELAINE GLICK, LIVING TRUST DATED 3/5/04, 10812 HERITAGE HILLS DR, LAS VEGAS, NV, 89134-5259 | US Mail (1st Class) |
| 20089 | ELAINE GLICK TRUSTEE THE, ELAINE GLICK LIVING TRUST DATED 3/5/04, 10812 HERITAGE HILLS DR, LAS VEGAS, NV, 89134-5259 | US Mail (1st Class) |
| 20092 | ELAINE GLICK TTEE, THE ELAINE GLICK LIVING TRUST, DTD 3 / 5 / 04, 10812 HERITAGE HILLS DR, LAS VEGAS, NV, 89134-5259 | US Mail (1st Class) |
| 20092 | ELAINE M LEITNER AND CRAIG A LEITNER HUSBAND &, WIFE, AS JT TENANTS WITH RIGHT OF SURVIVORSHI, 7226 HEATHERWOOD DR, RENO, NV, 89523-2119 | US Mail (1st Class) |
| 20089 | ELAINE M LEITNER AND CRAIG A LEITNER, 7226 HEATHERWOOD DR, RENO, NV, 89523-2119 | US Mail (1st Class) |
| 20089 | ELAINE P MULLIN, TRUST DATED 8/6/90, C/O ELAINE MULLIN TRUSTEE, 3115 MERRILL DR APT 37, TORRANCE, CA, 90503-7175 | US Mail (1st Class) |
| 20089 | ELAM, DONALD, 13 GREENLEIGH, SEWELL, NJ, 08080 | US Mail (1st Class) |
| 20089 | ELAM, DONALD, 2605 E. FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20086 | ELAN RAEL GORDON, 80 CARLTON PARK AVE, LONDON, UNITED KINGDOM | US Mail (1st Class) |
| 20089 | ELAN REDDELL REVOCABLE LIVING, TRUST DATED 8/4/03, C/O ELAN REDDELL TRUSTEE, 6770 HAWAII KAI DR APT 1006, HONOLULU, HI, 96825-1544 | US Mail (1st Class) |
| 20089 | ELBERT, CHRISTIAN, 10333 FAIRLAWN TRAIL, HIGHLANDS RANCH, CO, 80130 | US Mail (1st Class) |
| 20089 | ELDON AND CAROLY SMITH, TRUST DATED THE 7TH DAY OF JULY 2005, C/O ELDON N SMITH OR HIS SUCCESSOR AS TRUSTEE, 370 N PFEIFFERHORN DR, ALPINE, UT, 84004-1589 | US Mail (1st Class) |
| 20092 | ELDON N SMITH A MARRIED MAN, DEALING W/SOLE, & SEPARATE PROPERTY, 37 N PFEIFFERHORN DR, ALPINE, UT, 84004-1562 | US Mail (1st Class) |
| 20089 | ELDORADO LODGING, | US Mail (1st Class) |
| 20089 | ELDORADO NEW ORLEANS, | US Mail (1st Class) |
| 20089 | ELDRIDGE, DAVID, P O BOX 946, CRYSTAL BAY, NV, 89402 | US Mail (1st Class) |
| 20089 | ELEANOR ADA COUCH, TRUST DTD 12/29/2005, C/O ELEANOR A COUCH TRUSTOR AND TRUSTEE, 805 CLINE ST, LAS VEGAS, NV, 89145-6235 | US Mail (1st Class) |
| 20089 | ELEANOR BARBACH, 10736 GRAND CYPRESS AVE, LAS VEGAS, NV, 89134-5308 | US Mail (1st Class) |
| 20092 | ELEANOR H BARBACH TTEE, OF THE ELEANOR H BARBACH, REVOC TRUST UAD 9/27/96, 10736 GRAND CYPRESS AVE, LAS VEGAS, NV, 89134-5308 | US Mail (1st Class) |
| 20089 | ELEANOR KAWALA, | US Mail (1st Class) |
| 20092 | ELEANOR KERKORIAN TRUST, DTD 2 / 13 / 91, ELEANOR KERKORIAN TTEE, 8821 CLEAR BLUE DR, LAS VEGAS, NV, 89117-3326 | US Mail (1st Class) |
| 20089 | ELEANOR KERKORIAN, TRUST DTD 2/13/91 ELEANOR KERKORIAN TTEE, 8821 CLEAR BLUE DR, LAS VEGAS, NV, 89117-3326 | US Mail (1st Class) |
| 20089 | ELEANOR L BRODZIAK AND JUDITH A FINE, 5780 W OQUENDO RD, LAS VEGAS, NV, 89118-2709 | US Mail (1st Class) |
| 20089 | ELEANOR L ROGERS 1991 REVOCABLE LIVING, TRUST DATED 7/3/91, C/O ELEANOR L ROGERS TRUSTEE, 22 LOPEZ AVE, SAN FRANCISCO, CA, 94116-1449 | US Mail (1st Class) |
| 20089 | ELEANOR L ROGERS TRUSTEE, ELEANOR L ROGERS 1991 LIVING, TRUST 7/3/91, 22 LOPEZ AVE, SAN FRANCISCO, CA, 94116-1449 | US Mail (1st Class) |
| 20092 | ELEANOR L ROGERS TTEE, ELEANOR L ROGERS, 1991 LIVING TRUST 7/3/91, 22 LOPEZ AVE, SAN FRANCISCO, CA, 94116-1449 | US Mail (1st Class) |
| 20089 | ELEANOR L. BRODZIAK & JUDITH A. FINE, 5780 W OQUENDO RD, LAS VEGAS, NV, 89118-2709 | US Mail (1st Class) |
| 20089 | ELEANOR VARELLI, 1212 N LAKE SHORE DR APT 23CN, CHICAGO, IL, 60610-6680 | US Mail (1st Class) |
| 20089 | ELEANOR VARELLI, 1212 N LAKE SHORE DR, CHICAGO, IL, 60610-2371 | US Mail (1st Class) |
| 20089 | ELEMENT 5 INFO, | US Mail (1st Class) |
| 20089 | ELEPHANT BAR RESTAURANT, CHANDLER, AZ, | US Mail (1st Class) |
| 20089 | ELGART, ELLIS, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20089 | ELGART, ELLIS, 4534 WHITE CEDAR LANE, DELRAY BEACH, FL, 33445 | US Mail (1st Class) |
| 20092 | ELI A SASNER & FLORENCE SASNER TTEE, THE SASNER FAMILY TRUST, DTD 12-10-90, 377 PLACER CREEK LN, HENDERSON, NV, 89014-4560 | US Mail (1st Class) |
| 20089 | ELI LESLIE COMBS JR OR SHERRI ALLEN, 8412 WILLOWLEAF CT, LAS VEGAS, NV, 89128-8285 | US Mail (1st Class) |
| 20089 | ELI RESEARCH INC, NATIONAL SUBSRCIPTION BUREAU, DEPT 1380, DENVER, CO, 80291-1380 | US Mail (1st Class) |
| 20089 | ELIANO, FRANK, | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | ELIANO, FRANK, 350 E DESERT INN RD # E-204, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 20092 | ELIAS FAMILY TRST DTD 4/2/91 THEODORE J ELIAS TTEE, 9900 WILBUR MAY PKWY APT 502, RENO, NV, 89521-4005 | US Mail (1st Class) |
| 20089 | ELIAS FAMILY TRUST DATED 5/19/04, C/O DONNA M ELIAS SUCCESSOR TRUSTEE, 9900 WILBUR MAY PKWY APT 1401, RENO, NV, 89521-4014 | US Mail (1st Class) |
| 20089 | ELIAS, BENJAMIN, | US Mail (1st Class) |
| 20089 | ELIAS, BENJAMIN, 520 N MARTEL AVE, LOS ANGELES, CA, 90036 | US Mail (1st Class) |
| 20089 | ELIAS, SHARON, 13010 MOORPARK STREET, STUDIO CITY, CA, 91604 | US Mail (1st Class) |
| 20089 | ELIAS, THEODORE, 9900 WILBUR MAY PARKWAY 502, RENO, NV, 89521 | US Mail (1st Class) |
| 20089 | ELINOR COOME, 5205 BRENTMEAD DR, LAS VEGAS, NV, 89120-1303 | US Mail (1st Class) |
| 20092 | ELINOR COOME, A MARRIED WOMAN DEALING W/SOLE, & SEPARATE PROPERTY, 5205 BRENTMEAD DR, LAS VEGAS, NV, 89120-1303 | US Mail (1st Class) |
| 20089 | ELIO T MARTINI, 612 COUNTRY VILLAGE DR, CARSON CITY, NV, 89701-5077 | US Mail (1st Class) |
| 20089 | ELISA WITHROW, | US Mail (1st Class) |
| 20089 | ELISSA F. CADISH, C/O HALE PEEK, ATTN: J.S. PEEK/MATTHEW J. KREUTZER, 3930 HOWARD HUGHES PKWY 4TH FL, LAS VEGAS, NV, 89109-0943 | US Mail (1st Class) |
| 20089 | ELIZABETH & J DENNIS ZOLLINGER, 1221 LIME POINT ST, LAS VEGAS, NV, 89110-5914 | US Mail (1st Class) |
| 20089 | ELIZABETH & J. DENNIS ZOLLINGER, 1221 LIME POINT ST, LAS VEGAS, NV, 89110-5914 | US Mail (1st Class) |
| 20092 | ELIZABETH FLORENCE BROWN, AN UNMARRIED WOMAN & JANIE TAMMADGE, A MARRIED WOMAN DEALING WITH HER SOLE &, SEPARATE PROPERTY, 1400 COLORADO ST STE C, BOULDER CITY, NV, 89005-2448 | US Mail (1st Class) |
| 20089 | ELIZABETH HANSEN TRUSTEE OR HER SUCCESSOR IN TRUST, OF THE E HANSEN REVOCABLE TRUST DTD 7/10/02, 3128 OAKSHIRE CT, RENO, NV, 89509-7105 | US Mail (1st Class) |
| 20092 | ELIZABETH HANSEN TTEE OR HER SUCCESSOR, IN TRUST OF THE E HANSEN REVOC TRUST DTD 7/10/02, 3128 OAKSHIRE CT, RENO, NV, 89509-7105 | US Mail (1st Class) |
| 20089 | ELIZABETH J ROBINSON TRUSTEE OF THE JEAN TRUST, PO BOX 370760, LAS VEGAS, NV, 89137-0760 | US Mail (1st Class) |
| 20089 | ELIZABETH J. ANNIN TRUSTEE OF ANNIN FAMILY TRUST, 17430 PARTHENIA ST, NORTHRIDGE, CA, 91325-3241 | US Mail (1st Class) |
| 20089 | ELIZABETH MAY REAL ESTATE, LLC, 2425 E CAMELBACK RD STE 950, PHOENIX, AZ, 85016-9260 | US Mail (1st Class) |
| 20089 | ELIZABETH P DOKKEN, TRUST DATED 1/27/93, C/O ELIZABETH P DOKKEN-BAXTER TRUSTEE, 386 MARSH RD, CARSON CITY, NV, 89701-7619 | US Mail (1st Class) |
| 20089 | ELIZABETH POCOCK, 1062 S MAIN ST, LAS VEGAS, NV, 89101-6405 | US Mail (1st Class) |
| 20089 | ELIZABETH POCOCK, 214 FAIRWAY DR, NEEDLES, CA, 92363-3727 | US Mail (1st Class) |
| 20089 | ELIZABETH R MURPHY, 320 HIDDEN TRAILS RD, ESCONDIDO, CA, 92027-5300 | US Mail (1st Class) |
| 20089 | ELIZABETH ROSE GARIBALDI C/O DG MENCHETTI, TRUST ACCOUNT, 341 SKI WAY STE 103, INCLINE VILLAGE, NV, 89451-9244 | US Mail (1st Class) |
| 20092 | ELIZABETH ROSE GARIBALDI, C / O D G MENCHETTI TRUST ACCOUNT, PO BOX 537, CHULA VISTA, CA, 91912-0537 | US Mail (1st Class) |
| 20089 | ELIZABETH STRYKS SHAW A SINGLE WOMAN, 1545 BROADWAY APT 308, SAN FRANCISCO, CA, 94109-2533 | US Mail (1st Class) |
| 20089 | ELIZABETH STRYKS SHAW, 1545 BROADWAY APT 308, SAN FRANCISCO, CA, 94109-2533 | US Mail (1st Class) |
| 20089 | ELIZABETH STRYKS-SHAW, 1545 BROADWAY APT 308, SAN FRANCISCO, CA, 94109-2533 | US Mail (1st Class) |
| 20089 | ELLA M LEHRER, 350 PASEO DE PLAYA UNIT 319, VENTURA, CA, 93001-2754 | US Mail (1st Class) |
| 20092 | ELLA M LEHRER, A MARRIED WOMAN DEALING W/SOLE, & SEPARATE PROPERTY, 350 PASEO DE PLAYA UNIT 319, VENTURA, CA, 93001-2754 | US Mail (1st Class) |
| 20089 | ELLEN B ADAMS, 2876 FOREST GROVE DR, HENDERSON, NV, 89052-6816 | US Mail (1st Class) |
| 20089 | ELLEN B ADAMS, TRANSFER ON DEATH TO DENISE S ADAMS, 2876 FOREST GROVE DR, HENDERSON, NV, 89052-6816 | US Mail (1st Class) |
| 20089 | ELLEN D DAUSCHER IN, TRUST FOR CARLEIGH JOY ALEXANDRA ZOE AND JULIAN GR, PO BOX 10031, ZEPHYR COVE, NV, 89448-2031 | US Mail (1st Class) |
| 20089 | ELLEN D DAUSCHER, PO BOX 10031, ZEPHYR COVE, NV, 89448-2031 | US Mail (1st Class) |
| 20089 | ELLEN DAUSCHER, PO BOX 10031, ZEPHYR COVE, NV, 89448-2031 | US Mail (1st Class) |
| 20089 | ELLEN DUSTMAN & OLIVER HENRY, 440 CALHOUN ST, PORT TOWNSEND, WA, 98368-8107 | US Mail (1st Class) |
| 20089 | ELLEN DUSTMAN AND OLIVER HENRY, 440 CALHOUN ST, PORT TOWNSEND, WA, 98368-8107 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | ELLEN G STOEBLING, 2892 CARMELO DR, HENDERSON, NV, 89052-4072 | US Mail (1st Class) |
| 20089 | ELLEN KARATZAFERIS, 3748 COLONIAL DR, LAS VEGAS, NV, 89121-4403 | US Mail (1st Class) |
| 20092 | ELLEN MARY LYNCH TTEE, OF ELLEN MARY LYNCH TRUST DTD 7/6/1998, 69411 RAMON RD # 223, CATHEDRAL CITY, CA, 92234-3350 | US Mail (1st Class) |
| 20089 | ELLEN MARY LYNCH, TRUST DATED 7/6/1998, C/O ELLEN MARY LYNCH TRUSTEE, 69411 RAMON RD # 223, CATHEDRAL CITY, CA, 92234-3350 | US Mail (1st Class) |
| 20089 | ELLEN V DUSTMAN AND OLIVER HENRY, 440 CALHOUN ST, PORT TOWNSEND, WA, 98368-8107 | US Mail (1st Class) |
| 20089 | ELLER, JONATHAN, P O BOX 1614, MAMMOTH LAKES, CA, 93546 | US Mail (1st Class) |
| 20089 | ELLIS L ELGART IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 4534 WHITE CEDAR LN, DELRAY BEACH, FL, 33445-7037 | US Mail (1st Class) |
| 20089 | ELLIS L ELGART REVOCABLE LIVING, TRUST DATED 7/8/02, C/O ELLIS L ELGART AND SIVIA V ELGART TRUSTEES, 4534 WHITE CEDAR LN, DELRAY BEACH, FL, 33445-7037 | US Mail (1st Class) |
| 20089 | ELLIS, DOROTHY, 2700 OTTER CREEK CT #102, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20089 | ELLIS, KIRK, 245 EAST LIBERT ST STE425, RENO, NV, 89501 | US Mail (1st Class) |
| 20089 | ELLIS, RHODA, 13448 COPPERSTONE DRIVE, SUN CITY WEST, AZ, 85375-4821 | US Mail (1st Class) |
| 20089 | ELLMAN, HARRY, | US Mail (1st Class) |
| 20089 | ELLMAN, HARRY, 10612 PARADISE POINT DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20089 | ELLYSON J GALLOWAY, 2053 COLUMBUS WAY, VISTA, CA, 92081-8944 | US Mail (1st Class) |
| 20089 | ELMER EUGENE GILBERT JR, 81590 CHENEL RD, FOLSOM, LA, 70437-5414 | US Mail (1st Class) |
| 20089 | ELMER NATHENSON AND MARILYN NATHENSON, 826 SEA PINES LN, LAS VEGAS, NV, 89107-2068 | US Mail (1st Class) |
| 20092 | ELMER NATHENSON AND MARILYN NATHENSON, TTEES, FBO E M N REVOCABLE LIVING TRUST, 826 SEA PINES LN, LAS VEGAS, NV, 89107-2068 | US Mail (1st Class) |
| 20089 | ELOWITZ, SCOTT, 200 DANIELS WAY STE 210, FREEHOLD, NJ, 07728 | US Mail (1st Class) |
| 20089 | ELSIE M YOUNG, 10600 CEDAR CREEK AVE, LAS VEGAS, NV, 89134-5311 | US Mail (1st Class) |
| 20089 | ELSIE M. YOUNG AN UNMARRIED WOMAN, 10600 CEDAR CREEK AVE, LAS VEGAS, NV, 89134-5311 | US Mail (1st Class) |
| 20089 | ELSIE M. YOUNG, AN UNMARRIED WOMAN, 10600 CEDAR CREEK AVE, LAS VEGAS, NV, 89134-5311 | US Mail (1st Class) |
| 20089 | EMBASSY SUITES, | US Mail (1st Class) |
| 20089 | EMERY H ROSENBLUTH JR AND JUDITH ROSENBLUTH, PO BOX 712, ORLANDO, FL, 32802-0712 | US Mail (1st Class) |
| 20089 | EMERY H. ROSENBLUTH JR. AND JUDITH ROSENBLUTH, PO BOX 712, ORLANDO, FL, 32802-0712 | US Mail (1st Class) |
| 20089 | EMERY LIVING TRUST DATED 6/04/91, C/O JOHN R EMERY & SANDRA KIPP EMERY TRUSTEES, 21460 NATIONAL STREET, PO BOX 155, VOLCANO, CA, 95689-0155 | US Mail (1st Class) |
| 20089 | EMERY T SMITH & MARY C SMITH HWJTWROS, 2899 HATTERAS WAY, NAPLES, FL, 34119-7525 | US Mail (1st Class) |
| 20089 | EMERY T SMITH & MARY C SMITH, 2899 HATTERAS WAY, NAPLES, FL, 34119-7525 | US Mail (1st Class) |
| 20089 | EMERY, JOHN, PO BOX 155, 21460 NATIONAL STREET, VOLCANO, CA, 95689 | US Mail (1st Class) |
| 20089 | EMETRIX ONLINE SALES, | US Mail (1st Class) |
| 20089 | EMI NETWORK, 312 ELM ST STE 1150, CINCINNATI, OH, 45202-2763 | US Mail (1st Class) |
| 20092 | EMIL D INCROCCI & BARBARA J INCROCCI TTEES, OF THE INCROCCI FAMILY, TRUST DTD 11/16/99, 238 CORRAL DR, DAYTON, NV, 89403-7340 | US Mail (1st Class) |
| 20089 | EMIL D INCROCCI & THERESE A INCROCCI, 1065 W BARRYMORE DR, MERIDIAN, ID, 83642-3898 | US Mail (1st Class) |
| 20089 | EMIL D INCROCCI AND BARBARA J INCROCCI TTEE`S, OF THE INCROCCI FAMILY TRUST DTD 11/16/99, 238 CORRAL DR, DAYTON, NV, 89403-7340 | US Mail (1st Class) |
| 20089 | EMIL REYNOLDS & ANNA REYNOLDS, 982 E COUNTY ROAD 350 S, GREENCASTLE, IN, 46135-7300 | US Mail (1st Class) |
| 20089 | EMIL REYNOLDS AND ANNA REYNOLDS, 982 E COUNTY ROAD 350 S, GREENCASTLE, IN, 46135-7300 | US Mail (1st Class) |
| 20089 | EMILIO J ANGELI & CHRISTINE E ANGELI, 9675 IRVINE BAY CT, LAS VEGAS, NV, 89147-8365 | US Mail (1st Class) |
| 20092 | EMILIO J ANGELI & CHRISTINE E ANGELI, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 9675 IRVINE BAY CT, LAS VEGAS, NV, 89147-8365 | US Mail (1st Class) |
| 20089 | EMILY H SUSSKIND AN UNMARRIED WOMAN, 36 E 72ND ST # 5N, NEW YORK, NY, 10021-4247 | US Mail (1st Class) |
| 20089 | EMILY H SUSSKIND, | US Mail (1st Class) |
| 20089 | EMILY H SUSSKIND, 36 E 72ND ST APT 5N, NEW YORK, NY, 10021-4247 | US Mail (1st Class) |
| 20089 | EMILY J. ZOOK, 911 S ANDREASEN DR, ESCONDIDO, CA, 92029-1934 | US Mail (1st Class) |
| 20089 | EMILY P LEE, 2223 25TH AVE, SAN FRANCISCO, CA, 94116-1749 | US Mail (1st Class) |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | EMILY P. LEE, AN UNMARRIED WOMAN, 2223 25TH AVE, SAN FRANCISCO, CA, 94116-1749 | US Mail (1st Class) |
| 20089 | EMMA E. YOUNG MICHAEL J YOUNG & WILLIAM D YOUNG, 2106 RHONDA TER, HENDERSON, NV, 89074-0651 | US Mail (1st Class) |
| 20089 | EMMANUEL, PRINCE, 643 WOODSIDE SIERRA #2, SACRAMENTO, CA, 95825 | US Mail (1st Class) |
| 20089 | EMMELINE PUNSALAN, 553 EAGLE PERCH PL, HENDERSON, NV, 89012-6197 | US Mail (1st Class) |
| 20089 | EMONA DENTAL STUDIOS INC PENSION AND, 4043 CHALFONT CT, LAS VEGAS, NV, 89121-4852 | US Mail (1st Class) |
| 20089 | EMPIRE GENERAL LIFE, ASSURANCE CORPORATION, PO BOX 11407, BIRMINGHAM, AL, 35246-0030 | US Mail (1st Class) |
| 20089 | EMPLOYERS INSURANCE COMPANY OF NEVADA, PO BOX 52796, PHOENIX, AZ, 85072-2796 | US Mail (1st Class) |
| 20089 | EMPLOYMENT SCREENING SERVICES INC, 627 E SPRAGUE AVE STE 100, SPOKANE, WA, 99202-2107 | US Mail (1st Class) |
| 20085 | EMPLOYMENT SEC DIV CONTRIB SEC, DEPARMENT OF EMPLOYMENT TRAINING, (TRANSFEROR: DOET), 500 E 3RD ST, CARSON CITY, NV, 89713-0030 | US Mail (1st Class) |
| 20089 | ENAMORADO, MARIA, 955 TEMPLE VIEW DRIVE, LAS VEGAS, NV, 89110 | US Mail (1st Class) |
| 20089 | ENCORE PRODUCTIONS, | US Mail (1st Class) |
| 20089 | ENEDINA ACHSTEIN, 1484 KATIE LN NE, KEIZER, OR, 97303-2396 | US Mail (1st Class) |
| 20089 | ENGLISH, RICHARD, | US Mail (1st Class) |
| 20089 | ENGLISH, RICHARD, 6727 EAST SWARTHMORE DRIVE, ANAHEIM, CA, 92807 | US Mail (1st Class) |
| 20089 | ENGLISH, WILLIAM, 1757 MIRASSOU PLACE, SAN JOSE, CA, 95124 | US Mail (1st Class) |
| 20089 | ENGSTROM, STEPHANIE, | US Mail (1st Class) |
| 20089 | ENGSTROM, STEPHANIE, 353 LANDFAIR COURT, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 20089 | ENNIS DEE SEALS & MORRIS DEE SEALS JTWROS, 2203 CHESLEY DR, SAN JOSE, CA, 95130-2023 | US Mail (1st Class) |
| 20089 | ENNIS DEE SEALS & MORRIS DEE SEALS, 2203 CHESLEY DR, SAN JOSE, CA, 95130-2023 | US Mail (1st Class) |
| 20089 | ENNIS, DAWN, | US Mail (1st Class) |
| 20089 | ENRICO, BONNY, 2605 E. FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20089 | ENRICO, DR. DAVID, | US Mail (1st Class) |
| 20089 | ENRICO, DR. DAVID, 2072 ALMYRA ROAD, SPARTA, TN, 38583 | US Mail (1st Class) |
| 20089 | ENSIGN, FRANK, | US Mail (1st Class) |
| 20089 | ENSIGN, FRANK, P O BOX 61770, BOULDER CITY, NV, 89006 | US Mail (1st Class) |
| 20089 | ENTERTAINMENT BY DREW, | US Mail (1st Class) |
| 20089 | ENVELOPES OF NEVADA INC, 2287 CRESTLINE LOOP STE A, NORTH LAS VEGAS, NV, 89030-4188 | US Mail (1st Class) |
| 20089 | EPPERSON, VIRGIE, 7501 CRYSTAL CAVE DRIVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20092 | EQUITY TRUST COMPANY CUST FBO JAMES M MCCONNELL IR, PO BOX 1529, ELYRIA, OH, 44036-1529 | US Mail (1st Class) |
| 20089 | EQUITY TRUST COMPANY CUSTODIAN FOR, THE BENEFIT OF CRAIG R WISCH IRA, 210 ANDREW AVE, NAUGATUCK, CT, 06770-4305 | US Mail (1st Class) |
| 20089 | EQUITY TRUST COMPANY CUSTODIAN FOR, THE BENEFIT OF CRAIG R WISCH IRA, 225 BURNS ROAD, PO BOX 1529, ELYRIA, OH, 44036-1529 | US Mail (1st Class) |
| 20089 | EQUITY TRUST COMPANY CUSTODIAN FOR, THE BENEFIT OF KATHERINE M DAWSON IRA, 225 BURNS ROAD, PO BOX 1529, ELYRIA, OH, 44036-1529 | US Mail (1st Class) |
| 20089 | EQUITY TRUST COMPANY CUSTODIAN FOR, THE BENEFIT OF KATHERINE M DAWSON IRA, PO BOX 1165, ADDISON, TX, 75001-1165 | US Mail (1st Class) |
| 20089 | EQUITY TRUST COMPANY CUSTODIAN, FBO JAMES M MCCONNELL, IRA, PO BOX 1529, ELYRIA, OH, 44036-1529 | US Mail (1st Class) |
| 20089 | ERIC B FREEDUS AND LINDA P FREEDUS, 5008 NIGHTHAWK WAY, OCEANSIDE, CA, 92056-5443 | US Mail (1st Class) |
| 20089 | ERIC C DISBROW MD INC PSP, C/O ERIC C DISBROW TRUSTEE, 3640 FAIRWAY DR, CAMERON PARK, CA, 95682-8626 | US Mail (1st Class) |
| 20092 | ERIC J SCHMITT & VALERIE L SCHMITT TTEES, THE SCHMITT TRUST, 5941 BRASSIE CIR, HUNTINGTON BEACH, CA, 92649-2748 | US Mail (1st Class) |
| 20089 | ERIC LYNN JORGENSON AND BARBARA JEAN JORGENSON, 1185 N 1700 W, LEHI, UT, 84043-3467 | US Mail (1st Class) |
| 20089 | ERIC LYNN LESTER AND CASSIE LESTER, 500 W GOLDFIELD AVE, YERINGTON, NV, 89447-3317 | US Mail (1st Class) |
| 20092 | ERIC LYNN LESTER AND CASSIE LESTER, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 500 W GOLDFIELD AVE, YERINGTON, NV, 89447-3317 | US Mail (1st Class) |
| 20089 | ERIC S PERLMAN, PO BOX 8636, TRUCKEE, CA, 96162-8636 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | ERIC T ERICKSON & DOLORES Y ERICKSON, PO BOX 5130, RENO, NV, 89513-5130 | US Mail (1st Class) |
| 20089 | ERIC T ERICKSON OR DOLORES Y ERICKSON JTWROS, PO BOX 5130, RENO, NV, 89513-5130 | US Mail (1st Class) |
| 20089 | ERIC T. ERICKSON OR DOLORES Y ERICKSON, JTWROS, PO BOX 5130, RENO, NV, 89513-5130 | US Mail (1st Class) |
| 20089 | ERICKSON, ERIC, | US Mail (1st Class) |
| 20089 | ERICKSON, ERIC, PO BOX 5130, RENO, NV, 89513 | US Mail (1st Class) |
| 20089 | ERIK BENGT PETERSEN & HILDA PETERSEN, TTEES OF THE ERIK BENGT & HILDA PETERSEN, LIVING TRUST DATED 11/10/04, 8637 SURTIDOR DR, LAS VEGAS, NV, 89117-1197 | US Mail (1st Class) |
| 20089 | ERIK PETERSEN & HILDA PETERSEN, TTEES OF THE PETERSEN LIVING TRUST DATED 11/10/04, 8637 SURTIDOR DR, LAS VEGAS, NV, 89117-1197 | US Mail (1st Class) |
| 20089 | ERIK S AND LESLIE A COOPER, 1224 KENT AVE, MONTROSE, CO, 81401-5228 | US Mail (1st Class) |
| 20089 | ERIKA DAVIS, 6201 E LAKE MEAD BLVD # C111, LAS VEGAS, NV, 89156-6990 | US Mail (1st Class) |
| 20089 | ERIKA G LYNN, PO BOX 458, KINGS BEACH, CA, 96143-0458 | US Mail (1st Class) |
| 20089 | ERIKA G. LYNN, AN UNMARRIED WOMAN, PO BOX 458, KINGS BEACH, CA, 96143-0458 | US Mail (1st Class) |
| 20089 | ERIKA MUCHENBERGER REVOCABLE, TRUST DATED 11/21/03, C/O ERIKA MUCHENBERGER TRUSTEE, 8121 RETRIEVER AVE, LAS VEGAS, NV, 89147-3752 | US Mail (1st Class) |
| 20089 | ERIN AND JEAN SULLIVAN JTWROS, 30 PALM SPRINGS CT, SPARKS, NV, 89436-0522 | US Mail (1st Class) |
| 20089 | ERIN BELLE ZENOR 1994, TRUST DATED 4/13/94, C/O ERIN BELLE ZENOR TRUSTEE, PO BOX 189, WOODHULL, IL, 61490-0189 | US Mail (1st Class) |
| 20092 | ERIN BELLE ZENOR TTEE, OF THE ERIN BELLE ZENOR 1994, TRUST DTD 4/13/94, 487 W. 4TH ST BOX 189, WOODHULL, IL, 61490 | US Mail (1st Class) |
| 20089 | ERIN E MACDONALD REVOCABLE LIVING TRUST, C/O ERIN E MACDONALD TRUSTEE, 9521 TOURNAMENT CANYON DR, LAS VEGAS, NV, 89144-0823 | US Mail (1st Class) |
| 20089 | ERIN E MACDONALD REVOCABLE TRUST, ERIN E MACDONALD TTEE, 7989 PINNACLE PEAK AVE, LAS VEGAS, NV, 89113-1213 | US Mail (1st Class) |
| 20089 | ERIN E MACDONALD, 9521 TOURNAMENT CANYON DR, LAS VEGAS, NV, 89144-0823 | US Mail (1st Class) |
| 20092 | ERIN E MACDONALD, REVOC LIVING TRUST, ERIN E MACDONALD TTEE, 9521 TOURNAMENT CANYON DR, LAS VEGAS, NV, 89144-0823 | US Mail (1st Class) |
| 20089 | ERIN SULLIVAN & JEAN SULLIVAN, 30 PALM SPRINGS CT, SPARKS, NV, 89436-0522 | US Mail (1st Class) |
| 20089 | ERNA D GRUNDMAN & JOANNE M GRUNDMAN, 114 E YOLO ST, ORLAND, CA, 95963-1938 | US Mail (1st Class) |
| 20089 | ERNA GRUNDMAN, | US Mail (1st Class) |
| 20089 | ERNA POECKER, PO BOX 335493, N LAS VEGAS, NV, 89033-5493 | US Mail (1st Class) |
| 20089 | ERNEST & MAILA SNIDER, 9325 YUCCA BLOSSOM DR, LAS VEGAS, NV, 89134-8921 | US Mail (1st Class) |
| 20089 | ERNEST B OR MAILA M SNIDER JTWROS, 9325 YUCCA BLOSSOM DR, LAS VEGAS, NV, 89134-8921 | US Mail (1st Class) |
| 20089 | ERNEST B. OR MAILA M. SNIDER, JTWROS, 9325 YUCCA BLOSSOM DR, LAS VEGAS, NV, 89134-8921 | US Mail (1st Class) |
| 20092 | ERNEST J KELLER JR TTEE, OF THE ERNEST J KELLER, JR REVOC TRUST DATED 3/8/0, 15265 ROSINA PL, WALDORF, MD, 20601-5407 | US Mail (1st Class) |
| 20089 | ERNEST J KELLER, JR AND HELEN KELLER TTEES, | US Mail (1st Class) |
| 20092 | ERNEST J KELLER, JR AND HELEN KELLER TTEES, OF THE KELLER FAMILY TRUST DATED 09 / 16 / 05, 15265 ROSINA PL, WALDORF, MD, 20601-5407 | US Mail (1st Class) |
| 20089 | ERNEST J KELLER, JR AND HELEN KELLER, 15265 ROSINA PL, WALDORF, MD, 20601-5407 | US Mail (1st Class) |
| 20092 | ERNEST J KELLER, JR AND HELEN KELLER, TTEES, OF THE KELLER FAMILY TRUST DATED 9 / 16 / 05, 15265 ROSINA PL, WALDORF, MD, 20601-5407 | US Mail (1st Class) |
| 20089 | ERNEST J MOORE, 2028 I ST, SPARKS, NV, 89431-4349 | US Mail (1st Class) |
| 20089 | ERNEST J. MOORE, AN UNMARRIED MAN, 2028 I ST, SPARKS, NV, 89431-4349 | US Mail (1st Class) |
| 20089 | ERNEST W DOWNING & EVA M DOWNING, 811 NE 157TH AVE, PORTLAND, OR, 97230-5428 | US Mail (1st Class) |
| 20089 | ERNEST W DOWNING AND EVA M DOWNING JTWROS, 811 NE 157TH AVE, PORTLAND, OR, 97230-5428 | US Mail (1st Class) |
| 20089 | ERNEST W DOWNING EVA M DOWNING JTWROS, 811 NE 157TH AVE # 46-0403712, PORTLAND, OR, 97230-5428 | US Mail (1st Class) |
| 20089 | ERNEST W DOWNING EVA M DOWNING JTWROS, 811 NE 157TH AVE, PORTLAND, OR, 97230-5428 | US Mail (1st Class) |
| 20089 | ERNEST W LIBMAN & CLEONE LIBMAN FAMILY, TRUST DATED 3/11/93, C/O ERNEST W LIBMAN TRUSTEE, 1709 GLENVIEW DR, LAS VEGAS, NV, 89134-6121 | US Mail (1st Class) |
| 20089 | ERNEST W LIBMAN IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 1709 GLENVIEW DR, LAS VEGAS, NV, 89134-6121 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20089 | ERNEST W LIBMAN IRA, C/O FIRST TRUST CO OF ONAGA CUSTODIAN, 1709 GLENVIEW DR, LAS VEGAS, NV, 89134-6121 | US Mail (1st Class) |
| 20092 | ERNIE C YOUNG TTEE, OF THE ERNIE C YOUNG LIVING TRUST, DTD 9/23/96, PO BOX 19035, JEAN, NV, 89019-9035 | US Mail (1st Class) |
| 20089 | ERRINGTON, RUTH, 1146 BUCKBRUSH RD, MINDEN, NV, 89423 | US Mail (1st Class) |
| 20089 | ERRINGTON, RUTH, 3550 RIO POCO RD, RENO, NV, 89502 | US Mail (1st Class) |
| 20089 | ERRINGTON, WILLIAM, 1335 SOUTH SANTA BARBARA, MINDEN, NV, 89423 | US Mail (1st Class) |
| 20092 | ERROLL DEAN TRSTEE OF THE ERROLL DEAN LIVING TRST, 10983 FISHERS ISLAND ST, LAS VEGAS, NV, 89141-4352 | US Mail (1st Class) |
| 20089 | ERROLL DEAN TRUSTEE OF THE ERROLL DEAN, LIVING TRUST, 10983 FISHERS ISLAND ST, LAS VEGAS, NV, 89141-4352 | US Mail (1st Class) |
| 20089 | ERVEN J NELSON & FRANKIE J NELSON TRUST, C/O ERVEN J NELSON & FRANKIE J NELSON TRUSTEES, 9032 CHEYENNE WAY, PARK CITY, UT, 84098-5808 | US Mail (1st Class) |
| 20089 | ERVEN J NELSON LTD PSP & TRUST, 4021 MEADOWS LN, LAS VEGAS, NV, 89107-3100 | US Mail (1st Class) |
| 20089 | ERVEN J NELSON LTD PSP DATED 10/31/72, C/O ERVEN J NELSON TRUSTEE, 9032 CHEYENNE WAY, PARK CITY, UT, 84098-5808 | US Mail (1st Class) |
| 20089 | ERVEN J. NELSON LTD PROFIT SHARING PLAN & TRUST, 4021 MEADOWS LN, LAS VEGAS, NV, 89107-3100 | US Mail (1st Class) |
| 20085 | ERVEN T NELSON/ROBERT L BOLICK, BOLICK & BOYER, (TRANSFEROR: LEO MANTAS), 6060 W ELTON AVE, STE A, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 20089 | ESCHER, CASPAR, 1800 WHITEHALL LANE, ST. HELENA, CA, 94574 | US Mail (1st Class) |
| 20089 | ESCROW JUNCTION, | US Mail (1st Class) |
| 20089 | ESPERANCE FAMILY, TRUST DATED DECEMBER 9 2004, C/O ROBERT J ESPERANCE & MARY A ESPERANCE TRUSTEES, 904 DOLCE DR, SPARKS, NV, 89434-6646 | US Mail (1st Class) |
| 20089 | ESPERANCE, ROBERT, | US Mail (1st Class) |
| 20089 | ESPERANCE, ROBERT, 904 DOLCE DR, SPARKS, NV, 89434 | US Mail (1st Class) |
| 20089 | ESPN ZONE, | US Mail (1st Class) |
| 20089 | ESSAFF FAMILY TRUST DATED 6/18/02, C/O ROBERT ESSAFF & CINDY H ESSAFF TRUSTEES, 2860 HEYBOURNE RD, MINDEN, NV, 89423-8826 | US Mail (1st Class) |
| 20089 | ESSAFF, ROBERT, 2860 HEYBOURNE ROAD, MINDEN, NV, 89423 | US Mail (1st Class) |
| 20089 | ESSAFF, UNA, 269 CASTENADA DRIVE, MILLBRAE, CA, 94030 | US Mail (1st Class) |
| 20089 | ESSEX CAPITAL LLC, 1840 W FAWSETT RD, WINTER PARK, FL, 32789-6070 | US Mail (1st Class) |
| 20092 | ESSEX CAPITAL LLC, A CALIFORNIA LIMITED LIABILITY CO, 1840 W FAWSETT RD, WINTER PARK, FL, 32789-6070 | US Mail (1st Class) |
| 20089 | ESTATE OF BERNARD SHAPIRO, 612 S 7TH ST, LAS VEGAS, NV, 89101-6906 | US Mail (1st Class) |
| 20089 | ESTATE OF BERNARD SHAPIRO, STEVEN R SCOWCOSPECIAL ADMINISTRATOR, 612 S 7TH ST, LAS VEGAS, NV, 89101-6906 | US Mail (1st Class) |
| 20089 | ESTATE OF FLORENCE L HAGBERG, C/O CLIFFORD D HAGBERG AS PERSONAL REPRESENTATIVE, 9601 LAZY RIVER DR, LAS VEGAS, NV, 89117-0663 | US Mail (1st Class) |
| 20089 | ESTATE OF HAROLD BOYER PREMIER, TRUST OF NEVADA EXECUTOR, 2700 W SAHARA AVE STE 300, LAS VEGAS, NV, 89102-1714 | US Mail (1st Class) |
| 20089 | ESTATE OF HELEN N GRAEBER GRIFFIN, NORQUIST EXECUTOR, PO BOX 48, YAZOO CITY, MS, 39194-0048 | US Mail (1st Class) |
| 20092 | ESTATE OF HELEN N GRAEBER, GRIFFIN NORQUIST, EXECUTOR, PO BOX 48, YAZOO CITY, MS, 39194-0048 | US Mail (1st Class) |
| 20089 | ESTATE OF JAY MICHAEL STROMMEN, C/O CLARK GREENE & ASSOCIATES, 3770 HOWARD HUGHES PKWY STE 195, LAS VEGAS, NV, 89109-0940 | US Mail (1st Class) |
| 20089 | ESTATE OF JAY MICHAEL STROMMEN, CLARK GREENE & ASSOCIATES, 3770 HOWARD HUGHES PKWY STE 195, LAS VEGAS, NV, 89109-0976 | US Mail (1st Class) |
| 20089 | ESTATE OF MORTON SCHORR MARC SCHORR TRUSTEE, PO BOX 15107, LAS VEGAS, NV, 89114-5107 | US Mail (1st Class) |
| 20089 | ESTATE OF MORTON SCHORR, MARC SCHORR TRUSTEE, PO BOX 15107, LAS VEGAS, NV, 89114-5107 | US Mail (1st Class) |
| 20089 | ESTATE OF VERA ROSE MARYLIN MOLITCH EXECUTRIX, 2251 N RAMPART BLVD APT 185, LAS VEGAS, NV, 89128-7640 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20089 | ESTATE OF VERA ROSE, MARYLIN MOLITCH EXECUTRIX, 2251 N RAMPART BLVD APT 185, LAS VEGAS, NV, 89128-7640 | US Mail (1st Class) |
| 20089 | ESTES LLL, C. H., 311 LA PLAYA PLACE, BIRMINGHAM, AL, 35209 | US Mail (1st Class) |
| 20089 | ESTES, JARRELL, 3557 BROOKWOOD ROAD, BIRMINGHAM, AL, 35223 | US Mail (1st Class) |
| 20089 | ESTEVES, DOUG, DEVELOPERS CAPITAL FUNDING, 4500 S LAKESHORE DR STE 322, TEMPE, AZ, 85282-7190 | US Mail (1st Class) |
| 20089 | ESTEVES, DOUGLAS A, 2291 W MAPLEWOOD ST, CHANDLER, AZ, 85248-1725 | US Mail (1st Class) |
| 20089 | ESTEVEZ, MELINDA, 8916 BALBOA BLVD., NORTHRIDGE, CA, 91325 | US Mail (1st Class) |
| 20089 | ESTHER H SCHWARZER, 2815 BAKER DR, CARSON CITY, NV, 89701-5632 | US Mail (1st Class) |
| 20089 | ESTHER MALKIN, 2012 CABALLERO WAY, LAS VEGAS, NV, 89109-2529 | US Mail (1st Class) |
| 20089 | ETCHEGARAY, MICHEL, 7780 OSAGE CANYON, LAS VEGAS, NV, 89113 | US Mail (1st Class) |
| 20089 | ETHEL C BONALDI-RAUSCH POD DINO J BONALDI, 10708 BRINKWOOD AVE, LAS VEGAS, NV, 89134-5245 | US Mail (1st Class) |
| 20089 | ETHEL C BONALDI-RAUSCH POD DINO J BONALDI, JERRY COHN AND GLORIA L COHN TRUSTEES OF THE COHN, 10708 BRINKWOOD AVE, LAS VEGAS, NV, 89134-5245 | US Mail (1st Class) |
| 20089 | ETHEL C BONALDI-RAUSCH POD TO DINO J. BONALDI, 10708 BRINKWOOD AVE, LAS VEGAS, NV, 89134-5245 | US Mail (1st Class) |
| 20089 | ETHEL C BONALDI-RAUSCH, 10708 BRINKWOOD AVE, LAS VEGAS, NV, 89134-5245 | US Mail (1st Class) |
| 20089 | ETHEL C. BONALDI-RAUSCH, 10708 BRINKWOOD AVE, LAS VEGAS, NV, 89134-5245 | US Mail (1st Class) |
| 20092 | ETHEL TRIONE & VERDUN TRIONE TTEES, TRIONE FAMILY TRUST DTD 4-30-78, 3775 MODOC RD 51 #251, SANTA BARBARA, CA, 91305 | US Mail (1st Class) |
| 20089 | ETHEL TRIONE & VERDUN TRIONE, TTEES OF THE TRIONE FAMILY TRUST DATED 4/30/78, 3775 MODOC RD APT 251 # 51, SANTA BARBARA, CA, 93105-5438 | US Mail (1st Class) |
| 20089 | ETTERMAN, BEATRICE, 15496 LAKES OF DELRAY BLVD.#105, DELRAY BEACH, FL, 33484 | US Mail (1st Class) |
| 20089 | EUGENE AND MARIA LANGWORTHY, REVOCABLE LIVING TRUST DATED 4/1/1999, C/O EUGENE M LANGWORTHY AND MARIA C LANGWORTHY TRU, 1482 RESIDENCE CLUB CT, REDMOND, OR, 97756-7390 | US Mail (1st Class) |
| 20089 | EUGENE AUFFERT AND MARIA TERESA AUFFERT, 534 LAMBETH CT, HENDERSON, NV, 89014-3863 | US Mail (1st Class) |
| 20089 | EUGENE B MACHOCK & DIANNE D MACHOCK FAMILY, TRUST DATED 3/3/04, C/O EUGENE B MACHOCK TRUSTEE, 857 E CHENNAULT AVE, FRESNO, CA, 93720-3204 | US Mail (1st Class) |
| 20089 | EUGENE C WIEHE TRUST DATED 10/31/85, C/O EUGENE C WIEHE TRUSTEE, 17031 CERISE AVE, TORRANCE, CA, 90504-2408 | US Mail (1st Class) |
| 20089 | EUGENE C WIEHE TRUST DTD 10-31-85, 17031 CERISE AVE, TORRANCE, CA, 90504-2408 | US Mail (1st Class) |
| 20089 | EUGENE G HOTCHKIN AND MISAKO HOTCHKIN, TTEES OF THE HOTCHKIN FAMILY TRUST, 2375 E TROPICANA AVE # 329, LAS VEGAS, NV, 89119-6564 | US Mail (1st Class) |
| 20089 | EUGENE GERARD CIMORELLI OR JULIE ANN CIMORELLI, 10851 ROSALBA ST, LAS VEGAS, NV, 89141-3490 | US Mail (1st Class) |
| 20089 | EUGENE GERARD CIMORELLI, OR JULIE ANN CIMORELLI HUSBAND, AND WIFE AS JOINT TENANTS WITH RIGHT OF SURVIVORSH, 10851 ROSALBA ST, LAS VEGAS, NV, 89141-3490 | US Mail (1st Class) |
| 20089 | EUGENE H & NORMA M STOKES, TRUST DATED 5/16/84, C/O NORMA M KERNER TRUSTEE, 15758 SUNSET DR, POWAY, CA, 92064-2366 | US Mail (1st Class) |
| 20092 | EUGENE M LANGWORTHY AND MARIA C LANGWORTHY TTEES, OF THE EUGENE AND MARIA LANGWORTHY REVOCABLE L, 1482 RESIDENCE CLUB CT, REDMOND, OR, 97756-7390 | US Mail (1st Class) |
| 20089 | EUGENE MARTIN & PATRICIA MARTIN, TTEES OF THE EUGENE & PATRICIA MARTIN FAMILY TRUST, PO BOX 3735, INCLINE VILLAGE, NV, 89450-3735 | US Mail (1st Class) |
| 20092 | EUGENE P SONNENBERG TTEE, THE SONNENBERG FAMILY TRUST, DTD 11-12-96, 113 ROSEWOOD LN, CHICAGO HEIGHTS, IL, 60411-1151 | US Mail (1st Class) |
| 20089 | EUGENE SCHWEIZER & INGEBORG SCHWEIZER, 20 OCELET WAY, RENO, NV, 89511-4751 | US Mail (1st Class) |
| 20092 | EUGENE W CADY & SANDRA L CADY TTEES, OF THE EUGENE W CADY & SANDRA L CADY TRUST DATED 9, 20 SKYLINE CIR, RENO, NV, 89509-3963 | US Mail (1st Class) |
| 20089 | EUGENE W CADY & SANDRA L CADY, TRUST DATED 9/24/85, C/O EUGENE W CADY & SANDRA L CADY TRUSTEES, 20 SKYLINE CIR, RENO, NV, 89509-3963 | US Mail (1st Class) |
| 20092 | EUGENE W KILLEY AND SARAH F KILLEY TTEES, THE KILLEY 2002 REVOC TRUST, 4816 BARBARA DR, MINNETONKA, MN, 55343-8704 | US Mail (1st Class) |
| 20089 | EUGENE W KILLEY AND SARAH F KILLEY, TRUSTEES THE KILLEY 2002 REVOCABLE TRUST, 2553 HIGHVALE DR, LAS VEGAS, NV, 89134-7888 | US Mail (1st Class) |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20092 | EUGENE W SILVA & PEGGY K SILVA TTEES, THE SILVA DECLARATION OF TRUST DTD 5-29-91, 2169 N GUNSIGHT DR, ST GEORGE, UT, 84770-6246 | US Mail (1st Class) |
| 20089 | EUGENE W SILVA AND PEGGY K SILVA, TTEES OF THE SILVA DECLARATION OF TRUST, DATED 5/29/91, 2169 N GUNSIGHT DR, ST GEORGE, UT, 84770-6246 | US Mail (1st Class) |
| 20089 | EUGENE WILM AND JANET WILM, 3012 ABERCORN DR, LAS VEGAS, NV, 89134-7442 | US Mail (1st Class) |
| 20092 | EULALIA M VANICEK & RAY M VANICEK MOTHER & SONS JT, 1322 COMSTOCK DR, LAS VEGAS, NV, 89106-2039 | US Mail (1st Class) |
| 20089 | EULALIA M VANICEK AND RAY M VANICEK, 1322 COMSTOCK DR, LAS VEGAS, NV, 89106-2039 | US Mail (1st Class) |
| 20089 | EUNICE O CHAPMAN, 3201 PLUMAS ST APT 260, RENO, NV, 89509-4799 | US Mail (1st Class) |
| 20089 | EUROPEAN TOUCH LANDSCAPING INC, 9775 S MARYLAND PKWY # F-152, LAS VEGAS, NV, 89123-7122 | US Mail (1st Class) |
| 20089 | EUROTEL, PO BOX 241899, LOS ANGELES, CA, 90024-9699 | US Mail (1st Class) |
| 20089 | EVA M GEHLE ROTH IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 9123 GARDEN VIEW DR, LAS VEGAS, NV, 89134-8827 | US Mail (1st Class) |
| 20092 | EVA M LEE FAMILY LIMITED PARTNERSHIP, EVA M LEE GP, 6325 WOODSTOCK CT, LAS VEGAS, NV, 89118-3438 | US Mail (1st Class) |
| 20089 | EVA M LEE GP, 6325 WOODSTOCK CT, LAS VEGAS, NV, 89118-3438 | US Mail (1st Class) |
| 20089 | EVALYN C TAYLOR SEPARATE PROPERTY, TRUST DATED 2/17/87, C/O EVALYN C TAYLOR TRUSTEE, 1908 ROLLING DUNES CT, LAS VEGAS, NV, 89117-6916 | US Mail (1st Class) |
| 20092 | EVALYN C TAYLOR TTEE, EVALYN C TAYLOR SEPARATE PROPERTY TRUST, DTD 2-17-87, 1908 ROLLING DUNES CT, LAS VEGAS, NV, 89117-6916 | US Mail (1st Class) |
| 20089 | EVAN J MADOW DC TRUST, C/O EVAN J MADOW DC TRUSTEE, 7500 BRYAN DAIRY RD STE A, LARGO, FL, 33777-1437 | US Mail (1st Class) |
| 20089 | EVANGELHO FAMILY REVOCABLE, TRUST DATED 10/7/03, C/O FRANK J EVANGELHO & DIANA L EVANGELHO TRUSTEES, 867 ORANGE AVE, SAN CARLOS, CA, 94070-3829 | US Mail (1st Class) |
| 20089 | EVANGELHO, FRANK, 867 ORANGE AVE, SAN CARLOS, CA, 94070 | US Mail (1st Class) |
| 20089 | EVANS, CHARLES, 3000 EL CAMINO AVE, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 20089 | EVANS, DARLENE, 2370 WATT STREET, RENO, NV, 89509 | US Mail (1st Class) |
| 20089 | EVANS, DORIS, | US Mail (1st Class) |
| 20089 | EVANS, GARY, 9422 SE VIEW PARK RD, PORT ORCHARD, WA, 98367 | US Mail (1st Class) |
| 20089 | EVANS, MARK, P O BOX 11071, RENO, NV, 89510 | US Mail (1st Class) |
| 20089 | EVANS, RICHARD, 10409 SUMMERSHADE LANE, RENO, NV, 89521 | US Mail (1st Class) |
| 20089 | EVANS, RICHARD, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20089 | EVANS, RICHARD, 7143 VIA SOLANA, SAN JOSE, CA, 95135 | US Mail (1st Class) |
| 20089 | EVANS, SAMUEL, P O BOX 714, LOGANDALE, NV, 89021 | US Mail (1st Class) |
| 20089 | EVELYN A CALHOUN, 369 FM 2848, VALLEY VIEW, TX, 76272-5134 | US Mail (1st Class) |
| 20092 | EVELYN A SHEERIN TTEE THE SHEERIN FAMILY TRUST, DTD MAY 31, 1984 SURVIVOR TRUST, ACCT #2, 549 RUBY LN, CARSON CITY, NV, 89706-0211 | US Mail (1st Class) |
| 20089 | EVELYN ASHEERIN TRUSTEE THE SHEERIN FAMILY, TRUST DTD, 549 RUBY LN, CARSON CITY, NV, 89706-0211 | US Mail (1st Class) |
| 20089 | EVELYN ASHER SHEERIN AND GARY A SHEERIN JTWROS, 549 RUBY LN, CARSON CITY, NV, 89706-0211 | US Mail (1st Class) |
| 20089 | EVELYN ASHER SHEERIN AND GARY A. SHEERIN JTWROS, 549 RUBY LN, CARSON CITY, NV, 89706-0211 | US Mail (1st Class) |
| 20089 | EVELYN ASHER SHEERIN TTEE FBO THE CHRIS H, 549 RUBY LN, CARSON CITY, NV, 89706-0211 | US Mail (1st Class) |
| 20092 | EVELYN ASHER SHEERIN TTEE FBO THE CHRIS H, SHEERIN(DECEASED) & EVELYN ASHER SHEERIN 1984 TRUS, 549 RUBY LN, CARSON CITY, NV, 89706-0211 | US Mail (1st Class) |
| 20089 | EVELYN D ELLIOTT SURVIVING TRUSTEE, | US Mail (1st Class) |
| 20092 | EVELYN D ELLIOTT SURVIVING TTEE & SURVIVNG GRANTOR, OF THE DEAN ELLIOTT & EVELYNM D ELLIOTT FAMIL, PO BOX 7047, INCLINE VILLAGE, NV, 89450-7047 | US Mail (1st Class) |
| 20089 | EVELYN D ELLIOTT SURVIVING TTEE, | US Mail (1st Class) |
| 20089 | EVELYN D ELLIOTT, PO BOX 7047, INCLINE VILLAGE, NV, 89450-7047 | US Mail (1st Class) |
| 20089 | EVELYN FINNEGAN REVOCABLE, TRUST DATED 6/24/03, C/O EVELYN FINNEGAN TRUSTEE, 5525 W 82ND ST, BURBANK, IL, 60459-2008 | US Mail (1st Class) |
| 20089 | EVELYN G CANEPA, 4330 MT GATE DR, RENO, NV, 89509 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | EVELYN G CANEPA, TRUST DATED 9/19/00, C/O EVELYN G CANEPA & SCOTT KRUSEE CANEPA TRUSTEES, 4330 MT GATE DR, RENO, NV, 89509 | US Mail (1st Class) |
| 20089 | EVELYN J IEHLE, 1161 BIRDNEST CT, LAS VEGAS, NV, 89123-0826 | US Mail (1st Class) |
| 20089 | EVELYN KITT, 2128 EAGLEPATH CIR, HENDERSON, NV, 89074-0640 | US Mail (1st Class) |
| 20089 | EVELYN KITT, A SINGLE WOMAN, 2128 EAGLEPATH CIR, HENDERSON, NV, 89074-0640 | US Mail (1st Class) |
| 20092 | EVELYN M BELMONTE, A MARRIED WOMAN DEALING W/HER SOLE, & SEPARATE PROPERTY, 3 DEERWOOD E, IRVINE, CA, 92604-3093 | US Mail (1st Class) |
| 20089 | EVELYN M REEVES TRUSTEE OF THE EVELYN M REEVES, TRUST DTD 7/6/92, 2295 CHIPMUNK DR, CARSON CITY, NV, 89704-9613 | US Mail (1st Class) |
| 20092 | EVELYN M REEVES TTEE OF THE EVELYN M REEVES TRUST, DTD 7 / 6 / 92, 2295 CHIPMUNK DR, CARSON CITY, NV, 89704-9613 | US Mail (1st Class) |
| 20089 | EVELYN M SCHOLL & VICTOR M SHAPPELL, PO BOX 54309, PHOENIX, AZ, 85078-4309 | US Mail (1st Class) |
| 20092 | EVELYN M SCHOLL A WIDOW, & VICTOR M SHAPPELL AN UNMARRIED MAN JTWROS, PO BOX 54309, PHOENIX, AZ, 85078-4309 | US Mail (1st Class) |
| 20089 | EVELYN MATONOVICH TTEE OF MATONOVICH FAMILY TRUST, DATED 5/16/73 (KWA310590), 29 PHEASANT RIDGE RD, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 20089 | EVELYN MATONOVICH TTEE OF THE MATONOVICH SURVIVORS, TRUST UAD 1/25/77, 29 PHEASANT RIDGE DR, HENDERSON, NV, 89014-2110 | US Mail (1st Class) |
| 20092 | EVELYN MATONOVICH TTEE, OF THE MATONOVICH SURVIVORS TRUST, UAD 1/25/77, 29 PHEASANT RIDGE DR, HENDERSON, NV, 89014-2110 | US Mail (1st Class) |
| 20089 | EVELYN W JENKINS TRUST, C/O DANIEL R JENKINS TRUSTEE, 1692 COUNTY RD STE C, MINDEN, NV, 89423-4469 | US Mail (1st Class) |
| 20089 | EVERETT COHEN & SANDRA COHEN, TTEES OF THE COHEN FAMILY TRUST, 8957 DIAMOND FALLS DR, LAS VEGAS, NV, 89117-5701 | US Mail (1st Class) |
| 20092 | EVERETT COHEN & SANDRA COHEN, TTEES, OF THE COHEN FAMILY TRUST, 8957 DIAMOND FALLS DR, LAS VEGAS, NV, 89117-5701 | US Mail (1st Class) |
| 20089 | EVERETT F GROTZINGER & FRANCES E GROTZINGER, 3105 CASTLEWOOD DR, LAS VEGAS, NV, 89102-5733 | US Mail (1st Class) |
| 20092 | EVERETT H JOHNSTON FAMILY TRUST, EVERETT H JOHNSTON TTEE, PO BOX 3605, INCLINE VILLAGE, NV, 89450-3605 | US Mail (1st Class) |
| 20089 | EVERETT H JOHNSTON FAMILY TRUST, PO BOX 3605, INCLINE VILLAGE, NV, 89450-3605 | US Mail (1st Class) |
| 20089 | EVERETT H JOHNSTON FAMILY, TRUST DATED 1/24/90, C/O EVERETT H JOHNSTON TRUSTEE, PO BOX 3605, INCLINE VILLAGE, NV, 89450-3605 | US Mail (1st Class) |
| 20089 | EVERETT H JOHNSTON, FAMILY TRUST EVERETT H JOHNSTON TTEE, PO BOX 3605, INCLINE VILLAGE, NV, 89450-3605 | US Mail (1st Class) |
| 20089 | EVERETT, DAN, 921 CRYSTAL COURT, FOSTER CITY, CA, 94404 | US Mail (1st Class) |
| 20089 | EVERETT, JOHN, HEART CLINICS NORTHWEST, 6002 N. MAYFAIR ST. 2ND FLOOR, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 20089 | EVES, JAMES, P O BOX 6860, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 20089 | EVIE DEAN 2000 TRUST DATED 12/12/00, C/O EVIE DEAN TRUSTEE, 29 PHEASANT RIDGE DR, HENDERSON, NV, 89014-2110 | US Mail (1st Class) |
| 20089 | EVIE SIMON & RUBY SIMON, 8728 CASTLE VIEW AVE, LAS VEGAS, NV, 89129-7680 | US Mail (1st Class) |
| 20092 | EVO ZEPPONI AND BILLIE ZEPPONI, TTEES, OF THE EVO E ZEPPONI AND BILLIE D ZEPPONI FAMILY T, 14385 W MORNING STAR TRL, SURPRISE, AZ, 85374-3816 | US Mail (1st Class) |
| 20089 | EVRIGENIS MD, JOHN, 2845 CALLE VISTA WAY, SACRAMENTO, CA, 95821 | US Mail (1st Class) |
| 20089 | EXCALIBUR CASTLE COFFEE, | US Mail (1st Class) |
| 20089 | EXECUTIVE ENTERPRISE INSTITUTE, PO BOX 530683, ATLANTA, GA, 30353-0683 | US Mail (1st Class) |
| 20089 | EXODUS CHRISTIAN FELLOWSHIP, 3853 GREEN LEAF DR, LAS VEGAS, NV, 89120-1309 | US Mail (1st Class) |
| 20092 | EXODUS CHRISTIAN FELLOWSHIP, C/F PASTOR TONY GIACOPELLI, 3853 GREEN LEAF DR, LAS VEGAS, NV, 89120-1309 | US Mail (1st Class) |
| 20089 | EXODUS CHRISTIAN FELLOWSHIP, C/F PASTOR TONY GIACOPELLI, 3853 GREEN LEAF DR, LAS VEGAS, NV, 89120-1309 | US Mail (1st Class) |
| 20089 | EXPANETS, PO BOX 173868, DENVER, CO, 80217-3868 | US Mail (1st Class) |
| 20089 | EXPEDIA INC, | US Mail (1st Class) |
| 20089 | EXPRESS LANE, | US Mail (1st Class) |
| 20089 | EXXON MOBILE, LAS VEGAS, NV, | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20089 | EYRE, CAROL, 7456 BROTHERS LANE, WASHOE VALLEY, NV, 89704 | **US Mail (1st Class)** |
| 20089 | EYRE, EDWARD, 7456 BROTHERS LANE, WASHOE VALLEY, NV, 89704 | **US Mail (1st Class)** |
| 20089 | EZRA, RONALD, | **US Mail (1st Class)** |
| 20089 | EZRA, RONALD, 1944 GREY EAGLE STREET, HENDERSON, NV, 89014 | **US Mail (1st Class)** |
| 20092 | F R INC DBA BOMBARD ELECTRIC, A NEVADA CORPORATION, 3570 W POST RD, LAS VEGAS, NV, 89118-3866 | **US Mail (1st Class)** |
| 20092 | F RANDALL TAMS S MARRIED MAN DEALING, W/SOLE & SEPARATE PROPERTY, 2434 ARBOR DR, ROUND ROCK, TX, 78681-2160 | **US Mail (1st Class)** |
| 20089 | F RANDALL TAMS, 2434 ARBOR DR, ROUND ROCK, TX, 78681-2160 | **US Mail (1st Class)** |
| 20089 | F ROY MACKINTOSH TRUSTEE, 7350 LAKESIDE DR, RENO, NV, 89511-7608 | **US Mail (1st Class)** |
| 20089 | F TED LEMONS, 2930 MARKRIDGE DR, RENO, NV, 89509-3834 | **US Mail (1st Class)** |
| 20089 | F. R. INC. DBA BOMBARD ELECTRIC, KENNETH KEFALAS, 3570 W POST RD, LAS VEGAS, NV, 89118-3866 | **US Mail (1st Class)** |
| 20089 | F. TED LEMONS, 2930 MARKRIDGE DR, RENO, NV, 89509-3834 | **US Mail (1st Class)** |
| 20089 | FAGER, DENISE, 5 SALVATORE, LADERA RANCH, CA, 92694 | **US Mail (1st Class)** |
| 20092 | FAHRINGER TRUST, WILLIAM H AND ELAINE S FAHRINGER TTEES, 5415 E MCKELLIPS RD UNIT 75, MESA, AZ, 85215-2792 | **US Mail (1st Class)** |
| 20089 | FAILLA, FRANK, 182 APACHE TEAR COURT, LAS VEGAS, NV, 89123 | **US Mail (1st Class)** |
| 20089 | FAILLA, MARY, 6241 WARNER AVENUE, SPACE 216, HUNGTINGTON BEACH, CA, 92647 | **US Mail (1st Class)** |
| 20089 | FAIRBAIRN, PATRICK, 9566 MERIDIAN PARK AVE, LAS VEGAS, NV, 89147 | **US Mail (1st Class)** |
| 20089 | FAIRTEX GEAR INC, | **US Mail (1st Class)** |
| 20086 | FALCONER, IAN, PO BOX 48447 BENTALL CENTER, VANCOUVER, BC, V7X1ACANADA | **US Mail (1st Class)** |
| 20089 | FALKE FAMILY TRUST DTD 8/22/89, C/O BYRNE E FALKE TRUSTEE, PO BOX 3774, INCLINE VILLAGE, NV, 89450-3774 | **US Mail (1st Class)** |
| 20089 | FALKE, JANE, P O BOX 3774, INCLINE VILLAGE, NV, 89450 | **US Mail (1st Class)** |
| 20089 | FALKE, JR., BYRNE, P O BOX 5676, 557 LAKESHORE #112, INCLINE VILLAGE, NV, 89450 | **US Mail (1st Class)** |
| 20089 | FALKE, SR., BYRNE, P O BOX 3774, INCLINE VILLAGE, NV, 89450 | **US Mail (1st Class)** |
| 20089 | FALKENBORG FAMILY LLC, 727 3RD AVE, CHULA VISTA, CA, 91910-5803 | **US Mail (1st Class)** |
| 20089 | FALKENBORG, BRUCE, P O BOX 8346, INCLINE VILLAGE, NV, 89452 | **US Mail (1st Class)** |
| 20089 | FALKENBORG, C, P O BOX 52804, BELLEVUE, WA, 98015 | **US Mail (1st Class)** |
| 20089 | FALKENBORG, MARGUERITE, 727 THIRD AVE, CHULA VISTA, CA, 91910 | **US Mail (1st Class)** |
| 20092 | FALLON, THOMAS, USAID, UNIT 70206, APO, AE, 09892-0206 | **US Mail (1st Class)** |
| 20089 | FALLS PRIME STEAKHOUSE, PALM SPRINGS, CA, | **US Mail (1st Class)** |
| 20089 | FALVAI, BRENDA, 252 N PASEO DE JUAN, ANAHEIM, CA, 92807-2319 | **US Mail (1st Class)** |
| 20089 | FALVAI, BRENDA, 252 PASEO DE JUAN, ANAHEIM, CA, 92807 | **US Mail (1st Class)** |
| 20089 | FAMILY TRUST 3/2/99, EARLE A MALKIN & JO ANN BEINKMAN, 4594 BLUE MESA WAY, LAS VEGAS, NV, 89129-2214 | **US Mail (1st Class)** |
| 20089 | FAMILY TRUST 8/2/96, CLINTON DAN & MARYETTA JULIA BOWMAN, 534 ENCHANTED LAKES DR, HENDERSON, NV, 89052-5626 | **US Mail (1st Class)** |
| 20089 | FANELLI, JOHN, 27 LARCH ST., FITCHBURG, MA, 01420 | **US Mail (1st Class)** |
| 20089 | FANELLI, JOHN, 47 BARRETT ROAD, GREENVILLE, NH, 03048 | **US Mail (1st Class)** |
| 20089 | FANELLI, MARK, 244 PROSPECT STREET, LEOMINSTER, MA, 01453 | **US Mail (1st Class)** |
| 20089 | FARADJOLLAH, JACK, 10851 FURLONG DRIVE, SANTA ANA, CA, 92705 | **US Mail (1st Class)** |
| 20089 | FARANO, THOMAS, 24 VAN KEUREN AVE, BOUND BROOK, NJ, 08805 | **US Mail (1st Class)** |
| 20089 | FARMERS INS GRP OF COS, PO BOX 25364, SANTA ANA, CA, 92799-5364 | **US Mail (1st Class)** |
| 20089 | FARRAH FAMILY TRUST DATED 9/18/03, C/O JOSEPH A FARRAH & EMILY T FARRAH TRUSTEES, 1410 MURCHISON DR, MILLBRAE, CA, 94030-2855 | **US Mail (1st Class)** |
| 20089 | FARRAH M HOBBS REVOCABLE, TRUST DATED 3/12/04, C/O FARRAH M HOBBS TRUSTEE, 3010 PARCHMENT CT, LAS VEGAS, NV, 89117-2557 | **US Mail (1st Class)** |
| 20092 | FARRAH M HOBBS TTEE, OF THE FARRAH M HOBBS REVOC TRUST, DTD 3 / 12 / 04, 3010 PARCHMENT CT, LAS VEGAS, NV, 89117-2557 | **US Mail (1st Class)** |
| 20089 | FARRAH, JOSEPH, 1410 MURCHISON DRIVE, MILLBRAE, CA, 94030 | **US Mail (1st Class)** |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | FARRAH, JULIA, 788 ULLOA STREET, SAN FRANCISCO, CA, 94127 | US Mail (1st Class) |
| 20089 | FARRAH, THERESA, 1410 MURCHISON DRIVE, MILLBRAE, CA, 94030 | US Mail (1st Class) |
| 20089 | FARRINGTON PRODUCTIONS INC, 4350-B ARVILLE ST STE 15, LAS VEGAS, NV, 89103-3802 | US Mail (1st Class) |
| 20089 | FARRLOW, LUCILLE, 7821 SAILBOAT LANE, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 20089 | FAST GLASS, | US Mail (1st Class) |
| 20089 | FAVRO TRUST DATED 9/14/00, C/O WILLIAM H FAVRO & CAROL M FAVRO TRUSTEES, 8909 ROCKY SHORE DR, LAS VEGAS, NV, 89117-2378 | US Mail (1st Class) |
| 20089 | FAVRO, WILLIAM, 8909 W ROCKY SHORE DRIVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20089 | FAX WORLDWIDE INC, 7183 NAVAJO RD STE J, SAN DIEGO, CA, 92119-1689 | US Mail (1st Class) |
| 20089 | FAXBACK, 7409 SW TECH CENTER DR STE 100, TIGARD, OR, 97223-8024 | US Mail (1st Class) |
| 20089 | FBO RAYMOND E BROWN IRA, C/O FISERV ISS AND CO TRUSTEE, 24 DANBURY LN, IRVINE, CA, 92618-3972 | US Mail (1st Class) |
| 20089 | FEDERAL EXPRESS, PO BOX 7221, PASADENA, CA, 91109-7321 | US Mail (1st Class) |
| 20089 | FEDEX, 1820 HIGHLANDS, ROCKLIN, CA, 95765 | US Mail (1st Class) |
| 20089 | FEDRIZZI, PAUL, 11005 S E 18TH STREET, VANCOUVER, WA, 98664 | US Mail (1st Class) |
| 20089 | FEENEY, JAMES, P O BOX 19122, RENO, NV, 89511 | US Mail (1st Class) |
| 20089 | FEENEY, JAMES, USB FINANCIAL SERVICES, INC., 3800 HOWARD HUGHES PKWY # 1200, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 20089 | FEENEY, WILLIAM, 1035 WEST COYOTE WAY, DAMMERON VALLEY, UT, 84783-5051 | US Mail (1st Class) |
| 20089 | FEIERMAN, ARTHUR, 38 CALLE AMENO, SAN CLEMENTE, CA, 92672 | US Mail (1st Class) |
| 20089 | FEIN, DAVID, 3235 CASHILL BLVD, RENO, NV, 89509 | US Mail (1st Class) |
| 20089 | FELD, JANE, P. O. BOX 5086, OROVILLE, CA, 95966 | US Mail (1st Class) |
| 20089 | FELDMAN, ALAN, | US Mail (1st Class) |
| 20089 | FELDMAN, BENJAMIN, 1 ST MARYS COURT, RANCHO MIRAGE, CA, 92270 | US Mail (1st Class) |
| 20089 | FELDMAN, ROBERT, 10107 LAKEVIEW DRIVE, RANCHO MIRAGE, CA, 92270 | US Mail (1st Class) |
| 20089 | FELIX N MOCCIA TRUST DATED 4/11/94, C/O FELIX N MOCCIA TRUSTEE, 3037 CONQUISTA CT, LAS VEGAS, NV, 89121-3865 | US Mail (1st Class) |
| 20089 | FELIX VILLANUEVA JR, | US Mail (1st Class) |
| 20089 | FELIZABETH ESCUADRO, | US Mail (1st Class) |
| 20089 | FELTON, PHILIPPA, P O BOX 72666, LAS VEGAS, NV, 89170 | US Mail (1st Class) |
| 20089 | FENLON, PATRICK, 121 W. HARMONT DRIVE, PHOENIX, AZ, 85021 | US Mail (1st Class) |
| 20089 | FENSTERSTOCK, LAURA, 10469 AINSDALE DRIVE, MATTHEWS, NC, 28104 | US Mail (1st Class) |
| 20089 | FERGUSON LIVING, TRUST DATED 6/28/00, C/O PATRICIA FERGUSON TRUSTEE, 3985 LAKE PLACID DR, RENO, NV, 89511-6780 | US Mail (1st Class) |
| 20089 | FERGUSON, PATRICIA, 3985 LAKE PLACID DRIVE, RENO, NV, 89511 | US Mail (1st Class) |
| 20089 | FERMIN BARTOLO OR ANA BARTOLO, 2211 ALLEGIANCE DR, NORTH LAS VEGAS, NV, 89032-4841 | US Mail (1st Class) |
| 20089 | FERMIN OR ANA BARTOLO, 2211 ALLEGIANCE DR, NORTH LAS VEGAS, NV, 89032-4841 | US Mail (1st Class) |
| 20089 | FERN APTER REVOCABLE LIVING TRUST, 4026 CRETE LN APT D, LAS VEGAS, NV, 89103-2545 | US Mail (1st Class) |
| 20089 | FERN APTER, 4026 CRETE LN APT D, LAS VEGAS, NV, 89103-2545 | US Mail (1st Class) |
| 20089 | FERNANDES, CHRISTOPHER, 4001 OAK MANOR CT, HAYWARD, CA, 94542 | US Mail (1st Class) |
| 20089 | FERNANDES, DIONISIO, 4001 OAK MANOR CT, HAYWARD, CA, 94542 | US Mail (1st Class) |
| 20089 | FERNANDES, DIONISIO, 4001 OAK MANOR CT., HAYWARD, CA, 94542 | US Mail (1st Class) |
| 20089 | FERNANDES, FIOLA, 7901 FISH POND ROAD, WACO, TX, 76710 | US Mail (1st Class) |
| 20089 | FERNANDES, JASON, 4001 OAK MANOR CT, HAYWARD, CA, 94542 | US Mail (1st Class) |
| 20089 | FERNANDES, MELISSA, 4001 OAK MANOR CT, HAYWARD, CA, 94542 | US Mail (1st Class) |
| 20089 | FERNANDEZ FAMILY, TRUST DATED 6/20/84, C/O LARRY FERNANDEZ TRUSTEE, 3312 PLAZA DEL PAZ, LAS VEGAS, NV, 89102-4032 | US Mail (1st Class) |
| 20089 | FERNANDEZ, AMADOR, 701 HARVEST RUN DRIVE 204, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 20089 | FERNANDEZ, LARRY, 2525 WILLOW RIDGE G, FLORENCE, OR, 97439 | US Mail (1st Class) |
| 20089 | FERNANDEZ, LARRY, 3312 PLAZA DEL PAZ, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 20089 | FERNANDO CUZA & KRISTI CUZA, 426 E MACEWEN DR, OSPREY, FL, 34229-9235 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20092 | FERNANDO SIBAYAN & SHERRILL M SIBAYAN TTEES, THE SIBAYAN FAMILY TRUST DTD 6-28-99, 110 SAWBUCK RD, RENO, NV, 89509-8010 | US Mail (1st Class) |
| 20089 | FERRA, JOYCE, 7916 HIGH STREAM AVE, LAS VEGAS, NV, 89131 | US Mail (1st Class) |
| 20089 | FERRARA, GILDA, 36 PINE STREET, TRUMBULL, CT, 06611 | US Mail (1st Class) |
| 20089 | FERRARO MARITAL TRUST LAVERNE R FERRARO TTEE, 2765 SHOWCASE DR, LAS VEGAS, NV, 89134-8858 | US Mail (1st Class) |
| 20089 | FERRARO MARITAL TRUST, LAVERNE R. FERRARO, TTEE, 2765 SHOWCASE DR, LAS VEGAS, NV, 89134-8858 | US Mail (1st Class) |
| 20089 | FERRARO, LAVERNE, 2765 SHOWCASE DRIVE, LAS VEGAS, NV, 89134-8858 | US Mail (1st Class) |
| 20089 | FERRARO, STANLEY, 2300 AIRLANDS STREET, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20089 | FERRERA, R, 621 MILLS ROAD, SACRAMENTO, CA, 95864 | US Mail (1st Class) |
| 20089 | FERRIS, DAVID, 588 IONE ROAD, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 20089 | FERRO JR, PETER, 350 HOUBOLT RD 200A, JOLIET, IL, 60431 | US Mail (1st Class) |
| 20085 | FERTITTA ENTERPRISES INC, (TRANSFEROR: COMMITTEE CONTRACT RIGHTS HOLDERS), 2960 W SAHARA AVE, STE 200, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 20089 | FERTITTA ENTERPRISES, INC., 2960 W SAHARA AVE STE 200, LAS VEGAS, NV, 89102-1709 | US Mail (1st Class) |
| 20089 | FETTERLY FAMILY, TRUST DATED 6/30/89, C/O LYNN L FETTERLY & MELODY A FETTERLY TRUSTEES, PO BOX 5986, INCLINE VILLAGE, NV, 89450-5986 | US Mail (1st Class) |
| 20089 | FETTERLY, ADAM, 485 S STATE STREET #306, PROVO, UT, 84606 | US Mail (1st Class) |
| 20089 | FETTERLY, ADAM, P O BOX 5986, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 20089 | FETTERLY, LYNN, 601 UNION ST STE 300, SEATTLE, WA, 98101 | US Mail (1st Class) |
| 20089 | FETTERLY, LYNN, P O BOX 5986, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 20089 | FIDELIS L ABODEELY OR LESLIE ALLEN ABODEELY, 8410 ELDORA AVE APT 1082, LAS VEGAS, NV, 89117-2676 | US Mail (1st Class) |
| 20089 | FIDELIS L. OR LESLIE ALLEN ABODEELY, 8410 ELDORA AVE APT 1082, LAS VEGAS, NV, 89117-2676 | US Mail (1st Class) |
| 20089 | FIDELITY NATIONAL TITLE CO, 2390 E CAMELBACK RD STE 121, PHOENIX, AZ, 85016-9031 | US Mail (1st Class) |
| 20089 | FIDELITY NATIONAL TITLE COMPANY OF CALIFORNIA, 325 E F ST STE C, OAKDALE, CA, 95361-3962 | US Mail (1st Class) |
| 20089 | FIDELITY NATIONAL TITLE CO-NTS, 40 N CENTRAL AVE STE 2850, PHOENIX, AZ, 85004-2363 | US Mail (1st Class) |
| 20089 | FIDELITY NATIONAL TITLE INSURANCE CO, 255 E RINCON ST STE 323, CORONA, CA, 92879-1369 | US Mail (1st Class) |
| 20089 | FIDELITY NATIONAL TITLE INSURANCE COMPANY, 2390 E CAMELBACK RD STE 140, PHOENIX, AZ, 85016-3449 | US Mail (1st Class) |
| 20089 | FIDELITY TITLE COMPANY-MI, 32100 TELEGRAPH RD STE 215, BINGHAM FARMS, MI, 48025-2454 | US Mail (1st Class) |
| 20089 | FIELDSFEHN & SHERWIN, 11755 WILSHIRE BLVD 15TH FL, LOS ANGELES, CA, 90025-1506 | US Mail (1st Class) |
| 20089 | FIESTA DEVELOPMENT, INC., ATTN: RICHARD ASHBY, 470 E HARRISON ST, CORONA, CA, 92879-1314 | US Mail (1st Class) |
| 20089 | FILKIN, ROY, 2340 WATT STREET, RENO, NV, 89509 | US Mail (1st Class) |
| 20089 | FILLEY, HAROLD, 2617 ALLENDALE CIRCLE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20089 | FINAL TOUCH-WIN SUPPLY, 3910 GRAPHIC CENTER DR, LAS VEGAS, NV, 89118-1764 | US Mail (1st Class) |
| 20089 | FINANCIAL INSTITUTIONS DIVISION, 406 E SECOND ST STE 3, CARSON CITY, NV, 89701-4796 | US Mail (1st Class) |
| 20089 | FINANCIAL WEST GROUP, 4510 E THOUSAND OAKS BLVD, WESTLAKE VILLAGE, CA, 91362-3830 | US Mail (1st Class) |
| 20089 | FINCHER, NATALIE, 8747 MARTINIQUE BAY LANE, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 20089 | FINE, LEWIS, P O BOX 487, OAKLEY, UT, 84055 | US Mail (1st Class) |
| 20089 | FINK, MAURICE, 3111 BEL AIR DR UNIT 15G, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 20089 | FINKEL FAMILY TRUST DTD 7/26/05, C/O RONALD G FINKEL & KAREN FINKEL TRUSTEES, 32158 BEACHLAKE LN, WESTLAKE VILLAGE, CA, 91361-3606 | US Mail (1st Class) |
| 20089 | FINKEL, RONALD, 32158 BEACHLAKE LANE, WESTLAKE VILLAGE, CA, 91361 | US Mail (1st Class) |
| 20089 | FINLAY, SHIRLEY, 24 CARRINGTON WAY, RENO, NV, 89506 | US Mail (1st Class) |
| 20089 | FINLAYSON 1991 FAMILY TRUST, C/O IAIN B FINLAYSON TRUSTEE, 7330 EDNA AVE, LAS VEGAS, NV, 89117-2902 | US Mail (1st Class) |
| 20089 | FINLEY, BERNARD, 3850 RIO RD UNIT #42, CARMEL, CA, 93923 | US Mail (1st Class) |
| 20089 | FINNEGAN FAMILY TRUST, C/O JAMES E FINNEGAN & NANCY FINNEGAN TRUSTEES, PO BOX 19131, RENO, NV, 89511-0902 | US Mail (1st Class) |
| 20089 | FINNEGAN, EVELYN, 5525 W 82ND STREET, BURBANK, IL, 60459 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | FINNEGAN, JAMES, P. O. BOX 19131, RENO, NV, 89511 | US Mail (1st Class) |
| 20089 | FINNEGAN, TIMOTHY, 9510 MANOR ROAD, LEAWOOD, KS, 66206 | US Mail (1st Class) |
| 20089 | FINNMAN FAMILY TRUST DATED 4/4/94, C/O ROBERT E FINNMAN TRUSTEE, 4538 SILVER BERRY CT, JACKSONVILLE, FL, 32224-6836 | US Mail (1st Class) |
| 20089 | FINNMAN, ROBERT, 4538 SILVERBERRY COURT, JACKSONVILLE, FL, 32224 | US Mail (1st Class) |
| 20089 | FIOLA FERNANDES IRA, C/O STERLING TRUST COMPANY CUSTODIAN, 4001 OAK MANOR CT, HAYWARD, CA, 94542-1445 | US Mail (1st Class) |
| 20089 | FIORE PROPERTIES, 18124 WEDGE PKWY # 449, RENO, NV, 89511-8134 | US Mail (1st Class) |
| 20089 | FIORE PROPERTIES, C/O RODNEY PAYNE, 18124 WEDGE PKWY # 449, RENO, NV, 89511-8134 | US Mail (1st Class) |
| 20089 | FIORE, TRACEY, 611 NW 3RD ST, PENDLETON, OR, 97801 | US Mail (1st Class) |
| 20089 | FIORINDA LAMURAGLIA, 1308 SMOKETREE AVE, LAS VEGAS, NV, 89108-1158 | US Mail (1st Class) |
| 20089 | FIORY, RICHARD, 55 NEW MONTGOMERY BLVD #805, SAN FRANCISCO, CA, 94105 | US Mail (1st Class) |
| 20089 | FIRNER, VICKY, 5650 E SAHARA AVE UNIT 1030, LAS VEGAS, NV, 89142-2072 | US Mail (1st Class) |
| 20089 | FIRST AMERICAN TITLE COMPANY OF NEVADA, 9960 W CHEYENNE AVE STE 240, LAS VEGAS, NV, 89129-7702 | US Mail (1st Class) |
| 20089 | FIRST AMERICAN TITLE COMPANY OF NV-RENO, OF NEVADA, 5310 KIETZKE LN STE 100, RENO, NV, 89511-2043 | US Mail (1st Class) |
| 20089 | FIRST AMERICAN TITLE COMPANY SLO CA, 899 PACIFIC ST, SAN LUIS OBISPO, CA, 93401-3615 | US Mail (1st Class) |
| 20089 | FIRST AMERICAN TITLE COMPANY-GL-CA, 520 N CENTRAL AVE, GLENDALE, CA, 91203-1926 | US Mail (1st Class) |
| 20089 | FIRST AMERICAN TITLE INSCO-AZ, 4801 E WASHINGTON ST, PHOENIX, AZ, 85034-2004 | US Mail (1st Class) |
| 20089 | FIRST AMERICAN TITLE INSCONEW MEXICO, 9400 HOLLY AVE NE BLDG 3, ALBUQUERQUE, NM, 87122-2969 | US Mail (1st Class) |
| 20089 | FIRST AMERICAN TITLE INSURANCE COMPANY, 2425 E CAMELBACK RD STE 300, PHOENIX, AZ, 85016-9293 | US Mail (1st Class) |
| 20089 | FIRST AMERICAN TITLE INSURANCE COMPANY, 3625 14TH ST, RIVERSIDE, CA, 92501-3815 | US Mail (1st Class) |
| 20089 | FIRST AMERICAN TITLE INSURANCE COMPANY, FIRST AMERICAN TITLE, 3960 HOWARD HUGHES PKWY STE 380, LAS VEGAS, NV, 89109-5973 | US Mail (1st Class) |
| 20089 | FIRST AMERICAN TITLE WC CA, 1850 MT DIABLO BLVD STE 300, WALNUT CREEK, CA, 94596-4437 | US Mail (1st Class) |
| 20089 | FIRST AMERICAN TITLE-RIVERSIDE CA, 3625 14TH ST, RIVERSIDE, CA, 92501-3815 | US Mail (1st Class) |
| 20089 | FIRST AMERICAN TITLE-SAN LUIS OBISPO, 899 PACIFIC ST, SAN LUIS OBISPO, CA, 93401-3615 | US Mail (1st Class) |
| 20089 | FIRST CAPITAL TRUST LLL, JACK SUNSERI MANAGING PARTNER, PO BOX 88, CRYSTAL BAY, NV, 89402-0088 | US Mail (1st Class) |
| 20092 | FIRST CAPITAL TRUST, LLL, JACK SUNSERI, MANAGING PARTNER, PO BOX 88, CRYSTAL BAY, NV, 89402-0088 | US Mail (1st Class) |
| 20089 | FIRST CENTENNIAL TITLE CO OF NEVADA, 1450 RIDGEVIEW DR STE 100, RENO, NV, 89509-6338 | US Mail (1st Class) |
| 20089 | FIRST COLONY LIFE INSURANCE COMPANY, PO BOX 79314, BALTIMORE, MD, 21279-0314 | US Mail (1st Class) |
| 20089 | FIRST COLONY, PO BOX 1280, LYNCHBURG, VA, 24505-1280 | US Mail (1st Class) |
| 20092 | FIRST REGIONAL BANK CUST FOR JEFFREY LIPSHITZ IRA, PO BOX 85410, SAN DIEGO, CA, 92186-5410 | US Mail (1st Class) |
| 20089 | FIRST REGIONAL BANK, PO BOX 7080, SAN CARLOS, CA, 94070-7080 | US Mail (1st Class) |
| 20089 | FIRST SAVING BANK C / F ANTHONY CHRISTIAN, IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVING BANK C / F CAROLYN RAND SAMUELSON IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVING BANK C / F CLIFFORD J. MEHLING, IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVING BANK C / F EUGENE F. KOPPENHAVER IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVING BANK C / F JANICE WISE IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVING BANK C/F GEORGE J MOTTO IRA, 17212 SPATES HILL RD, POOLESVILLE, MD, 20837-2163 | US Mail (1st Class) |
| 20089 | FIRST SAVING BANK C/F JAMES E AHERN IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVING BANK C/F JANICE WISE IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVING BANK C/F NICK KATRIS IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20089 | FIRST SAVING BANK C/F ROGER D CANARY IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVING BANK C/F, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVING BANK, C / F HOWARD K. LENFESTEY IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVING BANK, C/F ANTHONY CHRISTIAN IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVING BANK, C/F CAROLYN RAND SAMUELSON IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVING BANK, C/F CHARLES KASTLER III IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVING BANK, C/F CLIFFORD J MEHLING IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVING BANK, C/F EUGENE F KOPPENHAVER IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVING BANK, C/F HOWARD K LENFESTEY IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVING BANK, C/F JOHN N HAMILTON IRA, FIRST SAVINGS BANK C/F GAIL R HODES IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVING BANK, C/F PATTI F HAMILTON IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BAN C / F CHARLES KASTLER IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F A. ANDREW SCHWARZMAN IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F ALAN ECKSTEIN IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F ALFRED OLSEN JR. IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F ALFRED OLSEN JR., IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F ANDREW ELMQUIST IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F ANN MARIE BERGLUND IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F ANTHONY CHRISTIAN IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F BARBARA VIVERO IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F BERNARD SINDLER IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F BETH MITCHELL, IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F BLAKE TEARNAN IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F BONNIE C BASSO IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F BONNIE L. POBST IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F BONNY K ENRICO IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F BORIS LOKSHIN IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F BORIS M LOKSHIN IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F BRENT HILL IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F CARL J. PENNELLA IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F CARMEN MCCOLLY, IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F CAROL A ELLER IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20089 | FIRST SAVINGS BANK C / F CAROL MORTENSEN, IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F CATHERINE D LAFAYETTE IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F CATHERINE O. SAPOURN, IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F CHARLES KASTLER III, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F CHRISTIA SHANE, IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F CHRISTOPHER PHILLIPS, IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F CLIFFORD BILYEU IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F CONNIE WESTBROOK, IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F CURTIS HATTSTROM IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F CURTIS HATTSTROM, IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F DALE J HANSEN IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F DAVID A. MULKEY IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F DAVID CARTER IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F DAVID PUMPHREY IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F DAVID PUMPHREY, IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F DAVID SAILON IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F DAVID THOMPSON IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F DEAN F. SHACKLEY IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F DENNIS E. MCKINNON, IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F DIANA SPEER IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F DON BECKER IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F DON CHAPIN IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F DONALD C. BECKER IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F DOUGLAS A. BERGLUND IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F DOUGLAS G. BOHALL IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F DR. DAVID R ENRICO IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F DUANE ROBERTS IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F DUBOSE A. LOMAX IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F EARL WYNN IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F EARLENE E FITZNER IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F EDWARD C. FRASER IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F EDWARD C. GALVIN IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20089 | FIRST SAVINGS BANK C / F ERIKA PRZYSTAW, IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F ERNEST W LIBMAN IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F EVA M. GEHLE, ROTH IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F FELICIA A. BERMUDEZ IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F FRANK C. KENDRICK, IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F FRANK ENSIGN IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F GAIL R HODES IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F GARY SHARP IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F GAYLE E. NANCE, IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F GAYLE HARKINS IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F GEORGE A. PIZZO IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F GEORGE HIRATA, IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F GERALD J CARON IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F GLEN F. BROWER IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F GLENNA JEAN YEE IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F GREG L. GOEKEN, IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F HAMILTON BARHYDT, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F HARRY FRITZ IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F HARRY W JESSUP IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F HELEN B JESSUP IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F HELEN B. JESSUP, IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F HELMUT PRZYSTAW, IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F J ROBERT STIFF JR. IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F JAMES AHERN IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F JAMES E. RUSNAK IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F JAMES F EVES IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F JAMES F. EVES, IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F JAMES J. MEYER, IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F JAMES M. TENER IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F JAMES R CIELEN IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F JEAN A. SPANGLER, IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F JEAN BERTHELOT IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20089 | FIRST SAVINGS BANK C / F JEAN J. BERTHELOT IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F JED BARISH IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F JEFF ABODEELY IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F JOAN J CRAMER-TOPPLE IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F JOANN CHIAPPETTA IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F JOCELYNE HELZER IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F JOHN N. HAMILTON IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F JOHN PARKER KURLINSKI IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F JONATHAN M ELLER IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F JOSEPH B LAFAYETTE IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F JOSEPH CRISTELLI IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F JOSEPH H. DEUERLING, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F JOSEPH S CONGRESS IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F JOYCE THOMAS IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F JOYCE THOMAS ROTH IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F JUDY BROWER IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F JUDY HEYBOER IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F KATHLEEN MOORE ROTH IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F KENNETH L. TRACHT IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F KENNETH N. WISE IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F KENNETH THOMPSON IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F KERRI J CHUN IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F KERRI J CHUN ROTH IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F KEVIN C COURI IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F KIM W. GREGORY IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F KIP E. VIRTS, IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F L. EARLE ROMAK, IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F LAMBERTO EUGENIO, IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F LAWRENCE RAUSCH, IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F LOUIS JOHN CANEPA IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F LOWELL R. TREPP IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F LUCIOUS GATLIN IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20089 | FIRST SAVINGS BANK C / F LYNN KANTOR IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F MADELINE ARMSTRONG IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F MADELINE ARMSTRONG, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F MARGARET ROCKWOOD, IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F MARION SHARP IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F MARK MINGUEY, IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F MARTIN W. MCCOLLY, IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F MARY E. KRELLE IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F MARY P. ALDERMAN IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F MATHEW MOLITCH IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F MATTHEW MOLITCH, IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F MICHAEL C SHANE IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F MICHAEL C. SHANE, IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F MICHAEL J. SANTORO, IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F MICHAEL P. SAPOURN, IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F NADINE MORTON, IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F NICK KATRIS IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F NORMA J CANARY SIMPLE IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F OLIVER B COOPERMAN IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F OLIVER B. COOPERMAN, IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F PAT M CJIAPPETTA IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F PATTIE F HAMILTON IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F PETER C. CRANSTON IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F PETER C. CRANSTON, IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F R DAVID FERRERA IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F RANDALL L FELA IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F RAYMOND J JAKUBIK IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F RAYMOND JAKUBIK IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F RICHARD L. BARTELS IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F RICHARD PURNELL, IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20089 | FIRST SAVINGS BANK C / F ROBERT A FITZNER IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F ROBERT A. FITZNER, JR, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F ROBERT ANDREW IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F ROBERT BROWING IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F ROBERT LUNDBERG IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F ROBERT SPERLING IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F ROBERT TAYLOR IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F ROBERT V. GEHLE, IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F ROBERT WOODWARD INCH IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F ROBERTA L FELA IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F ROBERTA L FELA ROTH IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F ROGER CANARY IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F ROGER D CANARY IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F ROGER D CANARY SIMPLE IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F ROMIE E. ALDERMAN IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F SHARON H. GOLD IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F STEVEN THOMAS IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F SUSAN HAUSER IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F SUZANNE L. ARBOGAST IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F TERRY HENDERSON IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F THEODORE E. KIEWICZ IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F THOMAS A. HINDS IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F VERENA MEHLER IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F VERNON CHUN IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20092 | FIRST SAVINGS BANK C / F VIRGINIA A HATTSTROM, IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F VIRGINIA A. HATTSTROM IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F WESLEY HACKBARTH IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F WILLIAM A CARONE IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F WILLIAM G. KREGER, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C / F WILLIAM M. SPANGLER, IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | FIRST SAVINGS BANK C / F WILLIAM O. ROBERTS, IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F WILLIAM P HAUSER IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F WILLIAM P. HAUSER IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F WILLIAM SPANGLER IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F WILLIAM TORGESON IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F, MARK MINGUEY IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / F, NAOMI WEBER IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / O GAYLE NANCE IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / O KENNETH O. SHELLEY, IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / O MICHELLE D. PLEVEL, IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / O RONALD D. MEIS, IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C / O SUE D. ROBISON-SHAW, IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20092 | FIRST SAVINGS BANK C/F ANDREW ELMQUIST IRA, A MARRIED MAN, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C/F BLAKE TEARNAN IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C/F BORIS LOKSHIN IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20092 | FIRST SAVINGS BANK C/F CLIFFORD J. MEHLING II, IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C/F DAVID CARTER IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C/F DAVID SAILON IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C/F DIANA SPEER IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C/F DON BECKER IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C/F DON C BECKER IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C/F DON CHAPIN IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C/F EARL WYNN IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C/F ERNEST LIBMAN IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C/F EVELYN M ROSE IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C/F FRANK ENSIGN IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C/F GAIL R HODES IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C/F GARY A SUDA IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C/F GARY SHARP IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C/F GAYLE E NANCE IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C/F GAYLE HARKINS IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C/F GEORGE HIRATA IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C/F GERALD B MERZ IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C/F GREG L GOEKEN IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C/F HARY FRITZ IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C/F JAMES F EVES IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C/F JAMES J MEYER IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C/F JAMES M TENER IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C/F JED BARISH IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C/F JEFF ABODEELY IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |
| 20089 | FIRST SAVINGS BANK C/F JOSEPH DAVIS IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | **US Mail (1st Class)** |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | FIRST SAVINGS BANK C/F JOYCE THOMAS IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C/F JUDY BROWER IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C/F JUDY HEYBOER IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C/F KERRI J CHUN IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C/F KIP E VIRTS IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C/F KIP E VIRTS IRA, KENNETH J ECHINGER AND/OR IRMA D EICHINGER TRUSTEE, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C/F L EARLE ROMAK IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C/F LEONARD E. CADY, IRA, UNAVAILABLE, | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C/F MARION SHARP IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C/F MARK MINGUEY IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C/F MARY E KRELLE IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C/F NADINE MORTON IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C/F NADINE MORTON IRA, RODENBUSH SUCCESSOR TTEE, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C/F NAOMI WEBER IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20092 | FIRST SAVINGS BANK C/F NORMAN L TEETER, IRA #9903362, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20092 | FIRST SAVINGS BANK C/F PETER C GARLAND, IRA #46-0403712, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C/F ROBERT ANDREW IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C/F ROBERT TAYLOR IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C/F ROBERT W INCH IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C/F ROGER CANARY IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C/F SHARON H GOLD IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20092 | FIRST SAVINGS BANK C/F STEPHANIE AMBER MORGAN, IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C/F STEVEN THOMAS IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C/F SUSAN HAUSER IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C/F, CAROL MORTENSEN IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C/O BRENT HILL IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C/O GAYLE NANCE IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C/O LYNN KANTOR IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK C/O RONALD D MEIS IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20092 | FIRST SAVINGS BANK CUST FOR ALBERT BLUMENTHAL IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20092 | FIRST SAVINGS BANK CUST FOR ALTERIO A G BANKS IRA, 5750 VIA REAL UNIT 308, CARPINTERIA, CA, 93013-2612 | US Mail (1st Class) |
| 20092 | FIRST SAVINGS BANK CUST FOR ANN MARIE BERGLUND IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20092 | FIRST SAVINGS BANK CUST FOR ARTHUR I KRISS IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20092 | FIRST SAVINGS BANK CUST FOR DEBORAH H LOMAX IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20092 | FIRST SAVINGS BANK CUST FOR DOUGLAS BERGLUND IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20092 | FIRST SAVINGS BANK CUST FOR EDWARD BURGESS IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20092 | FIRST SAVINGS BANK CUST FOR EDWIN E ARNOLD IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20092 | FIRST SAVINGS BANK CUST FOR HARRIET KUTZMAN IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20092 | FIRST SAVINGS BANK CUST FOR HARVEY ALDERSON IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20092 | FIRST SAVINGS BANK CUST FOR HENRI L LOUVIGNY IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20092 | FIRST SAVINGS BANK CUST FOR JAMES KNIELING IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20092 | FIRST SAVINGS BANK CUST FOR JOSEPH B LAFAYETTE IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20092 | FIRST SAVINGS BANK CUST FOR KATHLEEN S BARTLETT IR, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20092 | FIRST SAVINGS BANK CUST FOR LARRY H ANDERSON IRA, 13250 MAHOGANY DR, RENO, NV, 89511-9246 | US Mail (1st Class) |
| 20092 | FIRST SAVINGS BANK CUST FOR LINDSEY H KESLER JR IR, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20092 | FIRST SAVINGS BANK CUST FOR MICHAEL S BRAIDA IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20092 | FIRST SAVINGS BANK CUST FOR PAULA S BENDER IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20092 | FIRST SAVINGS BANK CUST FOR RICHARD L CADIEUX IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20092 | FIRST SAVINGS BANK CUST FOR RONALD GENE BROWN IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20092 | FIRST SAVINGS BANK CUST FOR STEWART S KARLINSKY IR, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20092 | FIRST SAVINGS BANK CUST FOR SUZANNE L ARBOGAST IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20092 | FIRST SAVINGS BANK CUST FOR TIMOTHY T KELLY IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20092 | FIRST SAVINGS BANK CUST FOR WILLARD ARLEDGE IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR CAROL KILAND IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR DARRELL COOK IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR DARRELL COOK IRA, 492 N 900 E, OREM, UT, 84097-6003 | US Mail (1st Class) |
| 20092 | FIRST SAVINGS BANK CUSTODIAN FOR DAVID M BERKOWITZ, SEP / IRA, 2013 OTTAWA DR, LAS VEGAS, NV, 89109-3311 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR DENNIS FLYNN IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR DIANA SPEER IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR DIANA SPEER IRA, PO BOX 686, BAYFIELD, CO, 81122-0686 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR DON BECKER IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR DONALD ELAM IRA, 13 GREENLEIGH CIR, SEWELL, NJ, 08080-3200 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR DONALD ELAM IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR DOYLE K STARK IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR DOYLE K STARK IRA, 5300 E DESERT INN RD TRLR 201, LAS VEGAS, NV, 89122-4088 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR EVELYNE FRANK IRA, 257 LUCKY STAR ST, LAS VEGAS, NV, 89145-3927 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR EVELYNE FRANK IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR GAIL R HODES IRA, 16872 BARUNA LN, HUNTINGTON BEACH, CA, 92649-3020 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR GAIL R HODES IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR GARY SUDA IRA, 1630 BLACK OAK RD, SPARKS, NV, 89436-3669 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR GARY SUDA IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR JAMES W. SHAW IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20092 | FIRST SAVINGS BANK CUSTODIAN FOR JANICE A LUCAS, IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR JED BARISH IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR JEFF ABODEELY IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR JOHN BAUER IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR JOHN LLOYD IRA, NONE, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR JORG U. LENK IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR JOYCE ATHOMAS IRA, 242 RIVER FRONT DR, RENO, NV, 89523-8945 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR JOYCE ATHOMAS IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR JULIE MARTIN IRA, 2359 BLOOMING VALLEY CT, HENDERSON, NV, 89052-8730 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR JULIE MARTIN IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR KENNETH ADDES IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR KEVIN BURR IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR KEVIN BURR IRA, 9900 WILBUR MAY PKWY APT 2405, RENO, NV, 89521-4024 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR KEVIN C COURI IRA, 12588 CARMEL CREEK RD UNIT 19, SAN DIEGO, CA, 92130-2317 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR KEVIN C COURI IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR LANCE PATRICK IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR LANCE PATRICK IRA, 4122 E MCLELLAN RD UNIT 3, MESA, AZ, 85205-3108 | US Mail (1st Class) |
| 20092 | FIRST SAVINGS BANK CUSTODIAN FOR MARGARET L KRISS, IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR MONTE P. BLUE IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR NANCY BRAUER IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR SHARON H GOLD IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR SHARON H GOLD IRA, 400 OLD WASHOE CIR, WASHOE VALLEY, NV, 89704-8522 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR SHAUNA L COOK IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR SHAUNA L COOK IRA, 492 N 900 E, OREM, UT, 84097-6003 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR STEVEN J GOLD IRA, 2316 PLAZA DEL PRADO, LAS VEGAS, NV, 89102-3975 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR STEVEN J GOLD IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR, ANTHONY FLEMING IRA, 178 1/2 S SYCAMORE AVE, LOS ANGELES, CA, 90036-2906 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR, ANTHONY FLEMING IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR, CLAIRE F HAGBERG IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR, CLAIRE F HAGBERG IRA, 9601 LAZY RIVER DR, LAS VEGAS, NV, 89117-0663 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR, DENNIS E MCKINNON IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR, EUGENE F KOPPENHAVER IRA, 11 OLD LAKE CIR, HENDERSON, NV, 89074-6143 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR, EUGENE F KOPPENHAVER IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR, FORREST J WOODWARD IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR, FORREST J WOODWARD IRA, 3216 BRYANT AVE, LAS VEGAS, NV, 89102-2055 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR, JACQUELINE RAMOS IRA, 2330 RIDGE FIELD TRL, RENO, NV, 89523-6803 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR, JACQUELINE RAMOS IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR, JEAN A SPANGLER IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR, JEAN A SPANGLER IRA, 711 GORDON AVE, RENO, NV, 89509-1406 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR, JOSEPH B LAFAYETTE IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR, JOSEPH B LAFAYETTE IRA, 9030 JUNIPERO AVE, ATASCADERO, CA, 93422-5210 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR, JOYCE A THOMAS ROTH IRA, 242 RIVER FRONT DR, RENO, NV, 89523-8945 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR, JOYCE A THOMAS ROTH IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR, LUCIOUS GATLIN IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR, LUCIOUS GATLIN IRA, 333 DUKE AVE, NORTH LAS VEGAS, NV, 89030-3802 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR, MARGARET L KRISS IRA, 2398 W 1050 N, HURRICANE, UT, 84737-3110 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR, MARGARET L KRISS IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR, MARGARET STEPHENSON IRA, 1098 CHESTERFIELD CT, RENO, NV, 89523-2717 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR, MARGARET STEPHENSON IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR, OLIVER B COOPERMAN IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR, OLIVER B COOPERMAN IRA, 736 PARK LN, BILLINGS, MT, 59102-1933 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR, RAYMOND JAKUBIK IRA, 1860 ALEXANDER HAMILTON DR, RENO, NV, 89509-3004 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR, RAYMOND JAKUBIK IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR, ROBERT A FITZNER JR IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR, ROBERT A FITZNER JR IRA, 760 PINNACLE COURT, PO BOX 8000, MESQUITE, NV, 89024-8000 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR, ROBERT A FITZNER JR IRA, USA FINANCIAL, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR, ROBERT I FRIEDMAN IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR, ROBERT I FRIEDMAN IRA, 309 E BRANCH DR, KENNETT SQUARE, PA, 19348-2686 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR, ROBERT SPERLING IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR, ROBERT SPERLING IRA, 7908 CLOCK TOWER CT, LAS VEGAS, NV, 89117-1355 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR, STEVEN PORTNOFF IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR, THOMAS A HINDS IRA, 1000 LAKESHORE BLVD UNIT 11, INCLINE VILLAGE, NV, 89451-9457 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR, THOMAS A HINDS IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR, VALLIERA MCGUIRE IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR, VALLIERA MCGUIRE IRA, 6822 BAILE RD, LAS VEGAS, NV, 89146-6549 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR, WESLEY HACKBARTH IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR, WESLEY HACKBARTH IRA, 8845 TIDAL BAY DR, LAS VEGAS, NV, 89117-1027 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR, WILLIAM P HAUSER IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN FOR, WILLIAM P HAUSER IRA, 3635 BRIGHTON WAY, RENO, NV, 89509-6812 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK CUSTODIAN, FOR GARY DEMAINE IRA, 1185 LINE DESERT DR, RENO, NV, 89506 | US Mail (1st Class) |
| 20092 | FIRST SAVINGS BANK CUSTODIAN, STANFORD J HELLER IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK FBO ALAN ECKSTEIN IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK FBO JOHN WARNER JR., IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK FBO ROBERT E RAY IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK FBO ROBERT E. RAY IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C / F GARY A. SUDA IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C / F JOSEPH DAVIS IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C / F PARIS W. ROBERT IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F A ANDREW SCHWARZMAN IRA, 2605 E FLAMINGO RD # 46-0403712, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F A ANDREW SCHWARZMAN IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F ALFRED OLSEN JR IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20092 | FIRST SAVINGS BANK, C/F AMADOR FERNANDEZ IRA #9903259, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F AMADOR FERNANDEZ IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F ANDREW ELMQUIST IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F ANDREW W MITCHELL IRA $9903141, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F ANN MARIE BERGLUND, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | FIRST SAVINGS BANK, C/F ANTHONY CHRISTIAN IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F BARBARA VIVERO IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F BERNARD SINDLER IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F BETH MITCHELL IRA #9903142, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F BONNIE C BASSO IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F BONNIE L POBST IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F BONNY K ENRICO IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F CARL J PENNELLA IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F CARMEN MCCOLLY IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F CATHERINE D LAFAYETTE IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F CATHERINE O SAPOURN IRA, NORMAN J AND ENEDINA G ACHSTEIN JTWROS, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F CHARLES KASTLER III, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F CHRISTIA SHANE IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F CHRISTOPHER PHILLIPS IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F CLIFFORD BILYEU IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F CLIFFORD J MEHLING II IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F CONNIE WESTBROOK IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F CURTIS HATTSTROM IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F CURTIS HATTSTROM IRA, JACK D AND MARY K RICHARDS TRUSTEES RICHARDS LIVIN, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F DALE J HANSEN IRA #9903451, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F DAVID A MULKEY IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F DAVID PUMPHREY IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F DAVID PUMPHREY IRA, ROBERT G TEETER, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F DEAN F SHACKLEY IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F DENNIS E MCKINNON IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F DOUGLAS A BERGLUND IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F DR DAVID R ENRICO IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20092 | FIRST SAVINGS BANK, C/F DR TRAVIS ADLINGTON(PATRICK) IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F DUBOSE A LOMAX IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20089 | FIRST SAVINGS BANK, C/F EDWARD C FRASER IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F EDWARD C GALVIN IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F ERIKA PRZYSTAW IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F ERNEST W LIBMAN IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F EVA M GEHLE ROTH IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20092 | FIRST SAVINGS BANK, C/F EVELYN M. ROSE IRA #110969, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F FELICIA A BERMUDEZ IRA #9903363, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F GEORGE A PIZZO IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F GERALD J CARON IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F GLENNA JEAN YEE IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F HAMILTON BARHYDT IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F HELEN B JESSUP IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F HELEN B JESSUP IRA, FAMILY LIVING TRUST DTD 1/15/96, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F HELMUT PRZYSTAW IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F HELMUT PRZYSTAW IRA, MARY K KOPPENHAFER TRUST DTD 3/16/96 KENNETH M, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F J ROBERT STIFF JR IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F JAMES E RUSNAK IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F JAMES FORSYTHE IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F JAMES M MCCONNELL IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F JAMES R CIELEN IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F JEAN A SPANGLER IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F JEAN J BERTHELOT IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F JOAN J CRAMER-TOPPLE IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F JOANN CHIAPPETTA IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F JOHN PARKER KURLINSKI IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F JONATHAN M ELLER IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F JOSEPH CRISTELLI IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F JOSEPH H DEUERLING IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F JOYCE THOMAS ROTH IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F KATHLEEN A MILLER IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20089 | FIRST SAVINGS BANK, C/F KATHLEEN MOORE ROTH IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F KENNETH L TRACHT IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F KENNETH N WISE IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F KERRI CHUN ROTH IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F LAMBERTO EUGENIO IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F LAWRENCE RAUSCH IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F LOUIS JOHN CANEPA IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F LOWELL R TREPP IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F LYNN L FETTERLY IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F LYNNE E KELLER IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F MADELINE ARMSTRONG IRA ACCT #2, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F MADELINE ARMSTRONG IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F MARGARET ROCKWOOD IRA, HENRY ARTHUR PETERS AND DONNA MARIE PETERS JTWROS, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F MARTIN W MCCOLLY IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F MARY P ALDERMAN IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F MATHEW MOLITCH IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F MATTHEW MOLITCH IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F MICHAEL C SHANE IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F MICHAEL J SANTORO IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F MICHAEL P SAPOURN IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F NORMAN L TEETER IRA #990336, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F OLIVER B COOPERMAN IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F OLIVER B COOPERMAN IRA, DAVID SUSSMAN REVOCABLE LIVING TRUST, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F PARIS W ROBERT IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F PAT M CHIAPPETTA IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F PATRICK ADLINGTON IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F PETER C CRANSTON IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F PETER C GARLAND IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F R DAVID FERRERA IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F RANDALL L FELA IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20089 | FIRST SAVINGS BANK, C/F RAYMOND J JAKUBIK IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F RAYMOND JAKUBIK IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F RICHARD PURNELL IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F ROBERT A FITZNER JR IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F ROBERT BROWNING IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F ROBERT LUNDBERG IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F ROBERT SPERLING IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F ROBERT V GEHLE IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F ROBERTA L FELA ROTH IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F ROGER CANARY SIMPLE IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F ROMIE E ALDERMAN IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F STEPHANIE AMBER MORGAN IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F TERRY HENDERSON IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F THOMAS A HINDS IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F VERENA MEHLER IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F VERNON K CHUN IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F VIRGINIA A HATTSTROM IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F VIRGINIA A HATTSTROM IRA, DOLORES A BACKLUND, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F WESLEY HACKBARTH IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F WILLIAM A CARONE IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F WILLIAM G KREGER IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F WILLIAM M SPANGLER IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F WILLIAM O ROBERTS IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F WILLIAM P HAUSER IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/F WILLIAM SPANGLER IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/O HARRY W JESSUP IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/O JOSEPH S CONGRESS IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/O KENNETH O SHELLEY IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/O LUCIOUS GATLIN IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | FIRST SAVINGS BANK, C/O MICHELLE D PLEVEL IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/O NORMA J CANARY SIMPLE IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, C/O SUE D ROBISON-SHAW IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, CUSTODIAN FOR CAROL A ELLER IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, CUSTODIAN FOR DENNIS FLYNN IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, CUSTODIAN FOR DOUGLAS G BOHALL IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, CUSTODIAN FOR FRANK C KENDRICK IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, CUSTODIAN FOR GERALD J CARON IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, CUSTODIAN FOR JAMES W SHAW IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, CUSTODIAN FOR JOCELYNE HELZER IRA, 2605 E FLAMINGO RD # 9903125, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, CUSTODIAN FOR JOSEPH B LAFAYETTE IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, CUSTODIAN FOR KEVIN C COURI IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, CUSTODIAN FOR RICHARD L BARTELS IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, CUSTODIAN FOR ROBERT A FITZNER JR, PO BOX 8000, MESQUITE, NV, 89024-8000 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, CUSTODIAN FOR ROBERTA L FELA IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, CUSTODIAN FOR SUZANNE L ARBOGAST, IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, CUSTODIAN STANFORD J HELLER IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, FBO EARLENE E FITZNER IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, FBO JOHN WARNER JR IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST SAVINGS BANK, FBO JOHN WARNER JR IRA, BALDWIN TTEE, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20089 | FIRST TR CO OF ONAGA C / F TONI ANTONACCI IRA, 301 LEONARD ST # 200, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20089 | FIRST TRUST CO OF ONAGA C / F CHARLOTTE CALVI IRA, 301 LEONARD, PO BOX 420, ONAGA, KS, 66521-0420 | US Mail (1st Class) |
| 20089 | FIRST TRUST CO OF ONAGA C / F EDWARD J GRYL IRA, 301 LEONARD ST # 200, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20089 | FIRST TRUST CO OF ONAGA C / F ERNEST W LIBMAN IRA, 301 LEONARD ST # 200, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20089 | FIRST TRUST CO OF ONAGA C / F JAMES S HULL IRA, 301 LEONARD ST # 200, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20089 | FIRST TRUST CO OF ONAGA C / F JOAN LEBLANC IRA, 301 LEONARD ST # 200, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20089 | FIRST TRUST CO OF ONAGA C / F JOAN LEBLANC SEP IRA, 301 LEONARD ST # 200, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20089 | FIRST TRUST CO OF ONAGA C / F JOHN HOOSON SR. IRA, 301 LEONARD ST # 200, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20089 | FIRST TRUST CO OF ONAGA C / F LINDA MAE CHASE IRA, 301 LEONARD ST # 200, ONAGA, KS, 66521-9485 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | FIRST TRUST CO OF ONAGA C / F LOIS M CAMPBELL IRA, 301 LEONARD ST # 200, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 20089 | FIRST TRUST CO OF ONAGA C / F MARK HOSTEETLER IRA, 301 LEONARD ST # 200, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 20092 | FIRST TRUST CO OF ONAGA C / F REBECCA S BRYANT IRA, 301 LEONARD, PO BOX 420, ONAGA, KS, 66521-0420 | **US Mail (1st Class)** |
| 20089 | FIRST TRUST CO OF ONAGA C / F RICHARD T KREPS IRA, 301 LEONARD ST # 200, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 20089 | FIRST TRUST CO OF ONAGA C / F ROSE KLEIN IRA, 301 LEONARD ST # 200, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 20089 | FIRST TRUST CO OF ONAGA C / F RUDY FICK JR. IRA, 301 LEONARD ST # 200, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 20089 | FIRST TRUST CO OF ONAGA C / F SARAH ANNE FOLEY IRA, 301 LEONARD ST # 200, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 20089 | FIRST TRUST CO OF ONAGA C / F SEYMOUR HERMAN IRA, 301 LEONARD ST # 200, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 20089 | FIRST TRUST CO OF ONAGA C / F STEPHEN R HEFNER IRA, 301 LEONARD ST # 200, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 20089 | FIRST TRUST CO OF ONAGA C / F SUZANNE BREHMER IRA, 301 LEONARD ST # 200, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 20092 | FIRST TRUST CO OF ONAGA C/F CLAIRE M FERNANDEZ IRA, 301 LEONARD ST, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 20092 | FIRST TRUST CO OF ONAGA C/F KATHLEEN I HOLMES IRA, 301 LEONARD ST, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 20089 | FIRST TRUST CO OF ONAGA C/F KATHLEEN, 301 LEONARD ST, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 20092 | FIRST TRUST CO OF ONAGA C/F MATILDA PAT KRAFT IRA, 301 LEONARD ST # 200, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 20092 | FIRST TRUST CO OF ONAGA C/F SPENCER A. HAWKINS JR., 301 LEONARD, PO BOX 420, ONAGA, KS, 66521-0420 | **US Mail (1st Class)** |
| 20092 | FIRST TRUST CO OF ONAGA C/F WILLIAM M COLLINS IRA, 301 LEONARD ST # 200, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 20092 | FIRST TRUST CO OF ONAGA C/F, PHYLLIS M RESLER, IRA, 301 LEONARD ST, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 20092 | FIRST TRUST CO OF ONAGA CUST FOR CALVIN BETTENCOUR, 301 LEONARD ST STE 200, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 20092 | FIRST TRUST CO OF ONAGA CUST FOR DONALD KRUTHAUP I, 301 LEONARD ST, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 20092 | FIRST TRUST CO OF ONAGA CUST FOR ERNEST W LIBMAN I, 301 LEONARD ST, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 20092 | FIRST TRUST CO OF ONAGA CUST FOR GEORGETTE ALDRICH, 301 LEONARD ST, PO BOX 420, ONAGA, KS, 66521-0420 | **US Mail (1st Class)** |
| 20092 | FIRST TRUST CO OF ONAGA CUST FOR JAMES R KLOEPFER, 301 LEONARD ST, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 20092 | FIRST TRUST CO OF ONAGA CUST FOR REBECCA S BRYANT, 301 LEONARD ST, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 20092 | FIRST TRUST CO OF ONAGA CUST FOR SUZANE M BRADSHAW, 301 LEONARD ST STE 200, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 20089 | FIRST TRUST CO OF ONAGA CUSTODIAN FOR, ALICIA GOFFSTEIN IRA, 1440 MACDONALD RANCH DR, HENDERSON, NV, 89012-7247 | **US Mail (1st Class)** |
| 20089 | FIRST TRUST CO OF ONAGA CUSTODIAN FOR, ALICIA GOFFSTEIN IRA, 301 LEONARD ST STE 200, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 20089 | FIRST TRUST CO OF ONAGA CUSTODIAN FOR, ARTHUR J NOEL IRA, 301 LEONARD ST STE 200, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 20089 | FIRST TRUST CO OF ONAGA CUSTODIAN FOR, ARTHUR J NOEL IRA, 3400 CABANA DR UNIT 1068, LAS VEGAS, NV, 89122-4235 | **US Mail (1st Class)** |
| 20089 | FIRST TRUST CO OF ONAGA CUSTODIAN FOR, CALVIN BETTENCOURT IRA, (ACCT 4100927100), 301 LEONARD ST STE 200, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 20089 | FIRST TRUST CO OF ONAGA CUSTODIAN FOR, CALVIN BETTENCOURT IRA, 1325 CINDER ROCK DR APT 201, LAS VEGAS, NV, 89128-3837 | **US Mail (1st Class)** |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | FIRST TRUST CO OF ONAGA CUSTODIAN FOR, DENNIS MEDEIROS IRA, (ACCT 4101278700), 301 LEONARD ST, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 20089 | FIRST TRUST CO OF ONAGA CUSTODIAN FOR, DENNIS MEDEIROS IRA, 444 SECOND TEE DR, INCLINE VILLAGE, NV, 89451-8970 | **US Mail (1st Class)** |
| 20089 | FIRST TRUST CO OF ONAGA CUSTODIAN FOR, LISA HOGAN IRA, 3937 PLACITA DEL LAZO, LAS VEGAS, NV, 89120-2628 | **US Mail (1st Class)** |
| 20089 | FIRST TRUST CO OF ONAGA CUSTODIAN FOR, LISA HOGAN IRA, ACCT 430117860, 301 LEONARD ST, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 20089 | FIRST TRUST CO OF ONAGA CUSTODIAN FOR, LOIS M CAMPBELL IRA, 1733 WARRINGTON DR, HENDERSON, NV, 89052-6801 | **US Mail (1st Class)** |
| 20089 | FIRST TRUST CO OF ONAGA CUSTODIAN FOR, LOIS M CAMPBELL IRA, ACCT 4102067900, 301 LEONARD ST STE 200, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 20089 | FIRST TRUST CO OF ONAGA CUSTODIAN FOR, MADONNA M GIRARD IRA, (ACCT 4101046100), 301 LEONARD ST, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 20089 | FIRST TRUST CO OF ONAGA CUSTODIAN FOR, MADONNA M GIRARD IRA, 2399 CASCADE ST, LAS VEGAS, NV, 89142-1718 | **US Mail (1st Class)** |
| 20089 | FIRST TRUST CO OF ONAGA CUSTODIAN FOR, REBECCA S BRYANT IRA, (ACCT 4101046100), 301 LEONARD ST, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 20089 | FIRST TRUST CO OF ONAGA CUSTODIAN FOR, REBECCA S BRYANT IRA, HC 33 BOX 2721, LAS VEGAS, NV, 89124-9206 | **US Mail (1st Class)** |
| 20089 | FIRST TRUST CO OF ONAGA CUSTODIAN FOR, SUZANNE DARNOLD IRA, 301 LEONARD ST, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 20089 | FIRST TRUST CO OF ONAGA CUSTODIAN FOR, SUZANNE DARNOLD IRA, 3645 LAGUNA DEL SOL DR, LAS VEGAS, NV, 89121-3945 | **US Mail (1st Class)** |
| 20089 | FIRST TRUST CO OF ONAGA, 301 LEONARD ST, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 20092 | FIRST TRUST CO OF ONAGA, C/F CHARLES CUNNINGHAM IRA ACCT # 00996100, 301 LEONARD ST, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 20089 | FIRST TRUST CO OF ONAGA, C/F CHARLOTTE CALVI IRA, 301 LEONARD ST, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 20089 | FIRST TRUST CO OF ONAGA, C/F CLAIRE M FERNANDEZ IRA, 301 LEONARD ST, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 20089 | FIRST TRUST CO OF ONAGA, C/F ERNEST W LIBMAN IRA, 301 LEONARD ST STE 200, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 20089 | FIRST TRUST CO OF ONAGA, C/F ERNEST W LIBMAN IRA, 301 LEONARD ST, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 20092 | FIRST TRUST CO OF ONAGA, C/F GWEN CUNNINGHAM IRA ACCT # 100978100, 301 LEONARD ST, PO BOX 420, ONAGA, KS, 66521-0420 | **US Mail (1st Class)** |
| 20092 | FIRST TRUST CO OF ONAGA, C/F JAMES YOUNG IRA ACCT # 4101266400, 301 LEONARD ST, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 20089 | FIRST TRUST CO OF ONAGA, C/F JAMES YOUNG IRA, 301 LEONARD ST, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 20092 | FIRST TRUST CO OF ONAGA, C/F JEAN JACQUES LEBLANC IRA, 301 LEONARD ST # 200, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 20092 | FIRST TRUST CO OF ONAGA, C/F JEAN-JACQUES LEBLANC IRA, 301 LEONARD ST, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 20092 | FIRST TRUST CO OF ONAGA, C/F JOHN W SCIONTI IRA ACCT # 4100851500, PO BOX 420, ONAGA, KS, 66521-0420 | **US Mail (1st Class)** |
| 20089 | FIRST TRUST CO OF ONAGA, C/F JOHN W SCIONTI IRA, PO BOX 420, ONAGA, KS, 66521-0420 | **US Mail (1st Class)** |
| 20089 | FIRST TRUST CO OF ONAGA, C/F KAREN MOBERLY IRA, 420 WARREN TER, HINSDALE, IL, 60521-3243 | **US Mail (1st Class)** |
| 20089 | FIRST TRUST CO OF ONAGA, C/F KATHLEEN I HOLMES IRA, 301 LEONARD ST, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 20092 | FIRST TRUST CO OF ONAGA, C/F KATHLEEN MILLER IRA ACCT # 4100775300, 301 LEONARD ST, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 20089 | FIRST TRUST CO OF ONAGA, C/F LOIS M CAMPBELL IRA, 301 LEONARD ST STE 200 # 4102067900, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 20092 | FIRST TRUST CO OF ONAGA, C/F MARTIN A MCGARRY IRA ACCT # 4101255200, 301 LEONARD ST, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 20089 | FIRST TRUST CO OF ONAGA, C/F MARTIN A MCGARRY IRA, 301 LEONARD ST, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | FIRST TRUST CO OF ONAGA, C/F MATILDA PAT KRAFT #4102136246, IRA, 301 LEONARD ST STE 200, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20089 | FIRST TRUST CO OF ONAGA, C/F PHYLLIS M RESLER IRA, 301 LEONARD ST, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20089 | FIRST TRUST CO OF ONAGA, C/F RICHARD T KREPS IRA, 301 LEONARD ST, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20089 | FIRST TRUST CO OF ONAGA, C/F ROBERT SPECKERT IRA, 301 LEONARD ST, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20089 | FIRST TRUST CO OF ONAGA, C/F SPENCER A HAWKINS JR, 301 LEONARD, PO BOX 420, ONAGA, KS, 66521-0420 | US Mail (1st Class) |
| 20089 | FIRST TRUST CO OF ONAGA, C/F STEPHEN R HEFNER IRA, 301 LEONARD ST, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20089 | FIRST TRUST CO. OF ONAGA C / F BERT ADELMAN IRA, 301 LEONARD, PO BOX 420, ONAGA, KS, 66521-0420 | US Mail (1st Class) |
| 20089 | FIRST TRUST CO. OF ONAGA C / F CINDY L. BRUG IRA, 301 LEONARD, PO BOX 420, ONAGA, KS, 66521-0420 | US Mail (1st Class) |
| 20089 | FIRST TRUST CO. OF ONAGA C / F STEWART BASKIN IRA, 301 LEONARD ST # 200, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20089 | FIRST TRUST CO. OF ONAGA C / F WAYNE ALLEN IRA, PO BOX 420, ONAGA, KS, 66521-0420 | US Mail (1st Class) |
| 20092 | FIRST TRUST CO. OF ONAGA C/F STEPHEN R. HEFNER IRA, 301 LEONARD, PO BOX 420, ONAGA, KS, 66521-0420 | US Mail (1st Class) |
| 20089 | FIRST TRUST COMPAN OF ONAGA, C/F JEAN-JACQUES LEBLANC, IRA, 301 LEONARD ST STE 200, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20089 | FIRST TRUST COMPANY C / F CURTIS CLARK, IRA, 301 LEONARD, PO BOX 420, ONAGA, KS, 66521-0420 | US Mail (1st Class) |
| 20089 | FIRST TRUST COMPANY C/F CURTIS CLARK IRA, 301 LEONARD, PO BOX 420, ONAGA, KS, 66521-0420 | US Mail (1st Class) |
| 20089 | FIRST TRUST COMPANY OF ONAGA C / F RAUL WOOD, IRA, 301 LEONARD ST, PO BOX 420, ONAGA, KS, 66521-0420 | US Mail (1st Class) |
| 20089 | FIRST TRUST COMPANY OF ONAGA C / F, 301 LEONARD ST # 200, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20092 | FIRST TRUST COMPANY OF ONAGA C/F ARTHUR J NOEL IRA, 301 LEONARD ST, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20092 | FIRST TRUST COMPANY OF ONAGA C/F BARBARA J MESSER, IRA, 301 LEONARD ST # 200, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20089 | FIRST TRUST COMPANY OF ONAGA C/F FBO STEPHEN R, HEFNER IRA, 301 LEONARD ST #200, | US Mail (1st Class) |
| 20092 | FIRST TRUST COMPANY OF ONAGA C/F GARY E SULLIVAN, IRA, 301 LEONARD ST # 200, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20092 | FIRST TRUST COMPANY OF ONAGA C/F GORDON N STIMPSON, IRA, 301 LEONARD ST STE 200, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20092 | FIRST TRUST COMPANY OF ONAGA C/F IRA MILLER, IRA #4102130436, 301 LEONARD ST # 200, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20092 | FIRST TRUST COMPANY OF ONAGA C/F MARY GAMBOSH IRA, 301 LEONARD ST, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20092 | FIRST TRUST COMPANY OF ONAGA C/F MICHAEL T SHUBIC, IRA, 301 LEONARD ST, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20092 | FIRST TRUST COMPANY OF ONAGA C/F ROBERTA SCHWARTZ, IRA, 301 LEONARD ST # 200, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20092 | FIRST TRUST COMPANY OF ONAGA C/F, JAMES P MATARAZZO IRA, 301 LEONARD ST, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20092 | FIRST TRUST COMPANY OF ONAGA C/F, ROBERT KUNEMUND IRA, 301 LEONARD ST, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20092 | FIRST TRUST COMPANY OF ONAGA FBO KAREN S MOBERLY, IRA, 301 LEONARD ST STE 200, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20092 | FIRST TRUST COMPANY OF ONAGA FBO KAREN S MOBERLY, SEP IRA, 301 LEONARD ST STE 200, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20089 | FIRST TRUST COMPANY OF ONAGA, 301 LEONARD ST, PO BOX 420, ONAGA, KS, 66521-0420 | US Mail (1st Class) |
| 20089 | FIRST TRUST COMPANY OF ONAGA, 310 LEONARD ST STE 200, ONAGA, KS, 66521-9484 | US Mail (1st Class) |
| 20092 | FIRST TRUST COMPANY OF ONAGA, C / O JAMES T WALSH #4102133782, 301 LEONARD ST STE 200, ONAGA, KS, 66521-9485 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/F (FROZEN ACCT), 301 LEONARD ST, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20092 | FIRST TRUST COMPANY OF ONAGA, C/F ALLAN R WALLACE IRA #4102133025, 301 LEONARD ST STE 200, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/F ALLAN R WALLACE IRA, 301 LEONARD ST STE 200 # 4102133025, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/F BARBARA J MESSER IRA, 301 LEONARD ST # 200, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20092 | FIRST TRUST COMPANY OF ONAGA, C/F BARBARA SPECKERT IRA ACCT # 4101046100, 301 LEONARD ST, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/F BARBARA SPECKERT, 301 LEONARD ST, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/F BENNIE NICK REVELLO IRA, 301 LEONARD ST STE 200, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20092 | FIRST TRUST COMPANY OF ONAGA, C/F BENNIE NICK REVELLO, IRA #4100764500, 301 LEONARD ST STE 200, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/F BERT ADELMAN IRA, 301 LEONARD, PO BOX 420, ONAGA, KS, 66521-0420 | US Mail (1st Class) |
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/F CHARLES CUNNINGHA, 301 LEONARD ST, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/F CINDY L BRUG IRA, 301 LEONARD ST, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/F COLETTE H SULLIVAN IRA, 301 LEONARD ST STE 200 # 4102133655, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/F COLETTE H SULLIVAN IRA, 301 LEONARD ST STE 200, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20092 | FIRST TRUST COMPANY OF ONAGA, C/F COLETTE H SULLIVAN, IRA #4102133655, 301 LEONARD ST STE 200, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20092 | FIRST TRUST COMPANY OF ONAGA, C/F DANIEL RAKICH IRA ACCT # 4100853700, PO BOX 420, ONAGA, KS, 66521-0420 | US Mail (1st Class) |
| 20092 | FIRST TRUST COMPANY OF ONAGA, C/F DARLENE WHEELER IRA ACCT # 4101245700, 301 LEONARD ST, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/F DARLENE WHEELER IRA, 301 LEONARD ST, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/F DAVID J LAWLESS IRA, 301 LEONARD ST STE 200, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20092 | FIRST TRUST COMPANY OF ONAGA, C/F DAVID J LAWLESS, IRA #4101795400, 301 LEONARD ST STE 200, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20092 | FIRST TRUST COMPANY OF ONAGA, C/F DENNIS MEDEIROS IRA ACCT # 4101278700, 301 LEONARD ST, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/F DENNIS MEDEIROS IRA, 301 LEONARD ST, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20092 | FIRST TRUST COMPANY OF ONAGA, C/F DEVERA CLINE IRA ACCT # 4100946800, 301 LEONARD ST, PO BOX 420, ONAGA, KS, 66521-0420 | US Mail (1st Class) |
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/F EDWARD J GYRL IRA, 301 LEONARD ST STE 200 # 4102131544, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/F FRANCES O SOLI IR, 301 LEONARD ST # 200, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20092 | FIRST TRUST COMPANY OF ONAGA, C/F FRANCES O SOLI, IRA #410-2102400, 301 LEONARD ST # 200, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20092 | FIRST TRUST COMPANY OF ONAGA, C/F FRED A STEVENS IRA #4101124100, 301 LEONARD ST, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20092 | FIRST TRUST COMPANY OF ONAGA, C/F FRED STEVENS IRA ACCT # 4101124100, 301 LEONARD ST, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/F FRED STEVENS, 301 LEONARD ST, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/F GARY E SULLIVAN IRA, 301 LEONARD ST # 200, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20092 | FIRST TRUST COMPANY OF ONAGA, C/F GERALD B MERZ IRA #4101409300, 301 LEONARD ST, ONAGA, KS, 66521-9485 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/F GERALD B MERZ IRA, 301 LEONARD ST, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 20092 | FIRST TRUST COMPANY OF ONAGA, C/F GORDON N STIMPSON IRA #4101649000, 301 LEONARD ST, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 20092 | FIRST TRUST COMPANY OF ONAGA, C/F GORDON N STIMPSON IRA, 301 LEONARD ST # 200, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/F GORDON N STIMPSON IRA, 301 LEONARD ST # 200, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/F GORDON N STIMPSON IRA, 301 LEONARD ST STE 200, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/F GORDON N STIMPSON, IRA #4101649000, 301 LEONARD ST, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/F GWEN CUNNINGHAM IRA, 301 LEONARD, PO BOX 420, ONAGA, KS, 66521-0420 | **US Mail (1st Class)** |
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/F HERBERT W MUELLER IRA, 301 LEONARD ST # 200 # 4101287800, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/F HERBERT W MUELLER IRA, 301 LEONARD ST # 200, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 20092 | FIRST TRUST COMPANY OF ONAGA, C/F HERBERT W MUELLER IRA, 301 LEONARD ST STE 200, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/F IRA MILLER IRA, 301 LEONARD ST # 200, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/F JAMES P MATARAZZO IRA, 301 LEONARD ST, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/F JAMES S HULL IRA, 301 LEONARD ST # 4102130042, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 20092 | FIRST TRUST COMPANY OF ONAGA, C/F JEAN-JACQUES LEBLANC IRA ACCT # 4101188300, 301 LEONARD ST, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/F JEAN-JACQUES LEBLANC IRA, 301 LEONARD ST, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/F JEAN-JACQUES LEBLANC, IRA, 301 LEONARD ST, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/F JOAN L SCIONTI IR, 301 LEONARD, PO BOX 420, ONAGA, KS, 66521-0420 | **US Mail (1st Class)** |
| 20092 | FIRST TRUST COMPANY OF ONAGA, C/F JOAN L SCIONTI IRA ACCT # 4100851500, 301 LEONARD, PO BOX 420, ONAGA, KS, 66521-0420 | **US Mail (1st Class)** |
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/F JOAN LEBLANC SEP IRA, 301 LEONARD ST # 4102134222, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 20092 | FIRST TRUST COMPANY OF ONAGA, C/F JOANNE LUKASAVAGE IRA ACCT # 4100881000, 301 LEONARD ST, PO BOX 420, ONAGA, KS, 66521-0420 | **US Mail (1st Class)** |
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/F JOANNE LUKASAVAGE, 301 LEONARD ST, PO BOX 420, ONAGA, KS, 66521-0420 | **US Mail (1st Class)** |
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/F JOHN HOOSON SR IR, 301 LEONARD ST STE 200, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/F JOHN HOOSON SR IR, PAULA NORDWIND AND AARON NORDWIND TRUSTEES OF THE, 301 LEONARD ST STE 200, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 20092 | FIRST TRUST COMPANY OF ONAGA, C/F JOHN KOTEK IRA ACCT # 4102015900, 301 LEONARD ST STE 200, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/F JOHN KOTEK IRA, 301 LEONARD ST STE 200, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/F JOHN O`SULLIVAN, IRA ACCT# 4101175200, PO BOX 420, ONAGA, KS, 66521-0420 | **US Mail (1st Class)** |
| 20092 | FIRST TRUST COMPANY OF ONAGA, C/F JOYCE PORTER IRA ACCT # 4100983400, PO BOX 420, ONAGA, KS, 66521-0420 | **US Mail (1st Class)** |
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/F JOYCE PORTER IRA, PO BOX 420, ONAGA, KS, 66521-0420 | **US Mail (1st Class)** |
| 20092 | FIRST TRUST COMPANY OF ONAGA, C/F KATHLEEN WHEELER IRA ACCT # 4101245800, 301 LEONARD ST, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/F KATHLEEN WHEELER IRA, 301 LEONARD ST, ONAGA, KS, 66521-9485 | **US Mail (1st Class)** |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/F KURT R HARMS IRA, 301 LEONARD ST, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20092 | FIRST TRUST COMPANY OF ONAGA, C/F LIBBY NESSA SPIGHI IRA ACCT #4101210900, 301 LEONARD ST, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/F LINDA MAE CHASE IRA, 301 LEONARD ST STE 200, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/F MARJORIE I STIMPSON IRA #4101649100, 301 LEONARD ST STE 200, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/F MARJORIE I STIMPSON IRA, 301 LEONARD ST STE 200, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20092 | FIRST TRUST COMPANY OF ONAGA, C/F MARJORIE I STIMPSON, IRA #4101649100, 301 LEONARD ST STE 200, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20092 | FIRST TRUST COMPANY OF ONAGA, C/F MARJORIE I STIMPSON, IRA, 301 LEONARD ST STE 200, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20092 | FIRST TRUST COMPANY OF ONAGA, C/F MARJORIE I STIMPSON, IRA, 301 S LEONARD ST, ONAGA, KS, 66521-9734 | US Mail (1st Class) |
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/F MARJORIE I STIMPSON, IRA, 301 S LEONARD ST, ONAGA, KS, 66521-9734 | US Mail (1st Class) |
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/F MARK HOSTEETLER IRA #4102134991, 301 LEONARD ST STE 200, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/F MARY GAMBOSH IRA, 301 LEONARD ST # 200, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/F MICHAEL T SHUBIC IRA, 301 LEONARD ST, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/F MICHAEL T SHUBIC IRA, JACK MARCARIAN & ANN MARCARIAN TRUSTEES LIVING TRU, 301 LEONARD ST, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20092 | FIRST TRUST COMPANY OF ONAGA, C/F PATRICIA DARNOLD IRA ACCT # 4100919500, 301 LEONARD ST, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/F PATRICIA DARNOLD IRA, 301 LEONARD ST, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20092 | FIRST TRUST COMPANY OF ONAGA, C/F PATRICIA M SYRACUSE IRA, 301 LEONARD ST, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/F PATRICIA M SYRACUSE IRA, 301 LEONARD ST, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/F PATRICK MCKNIGHT IRA, 301 LEONARD ST, PO BOX 420, ONAGA, KS, 66521-0420 | US Mail (1st Class) |
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/F PHILIP STIDHAM IR, 301 LEONARD ST, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20092 | FIRST TRUST COMPANY OF ONAGA, C/F PHILIP STIDHAM IRA #4101404400, 301 LEONARD ST, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/F RAUL A WOOD IRA, 301 LEONARD ST, PO BOX 420, ONAGA, KS, 66521-0420 | US Mail (1st Class) |
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/F REBECCA BRYANT IR, 301 LEONARD ST, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20092 | FIRST TRUST COMPANY OF ONAGA, C/F RICHARD T KREPS IRA ACCT # 4101241200, 301 LEONARD ST, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/F ROBERT JAY GOFFSTEIN IRA, 301 LEONARD ST, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20092 | FIRST TRUST COMPANY OF ONAGA, C/F ROBERT JAY GOFFSTEIN, IRA, 301 LEONARD ST, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20092 | FIRST TRUST COMPANY OF ONAGA, C/F ROBERT SPECKERT IRA ACCT # 4101138800, 301 LEONARD ST, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/F ROBERTA SCHWARTZ IRA, 301 LEONARD ST # 200, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/F ROSE KLEIN IRA, 301 LEONARD ST STE 200, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/F RUDY FICK JR IRA, 301 LEONARD ST STE 200, ONAGA, KS, 66521-9485 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/F SARAH ANNE FOLEY IRA, 301 LEONARD ST STE 200, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20092 | FIRST TRUST COMPANY OF ONAGA, C/F STAN C WOLKEN IRA #4102132230, 301 LEONARD ST, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20092 | FIRST TRUST COMPANY OF ONAGA, C/F STEPHANIE C ZAPASNIK IRA, 301 LEONARD ST STE 200, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/F STEPHANIE C ZAPASNIK, IRA, 301 LEONARD ST STE 200, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/F STEWART BASKIN IR, 301 LEONARD ST STE 200, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/F SUZANNE BREHMER IRA, 301 LEONARD ST # 4101211500, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/F TONI ANTONACCI IR, 301 LEONARD ST # 200, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20092 | FIRST TRUST COMPANY OF ONAGA, C/F VICKI J CONNERS IRA, 301 LEONARD ST, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/F VICKI J CONNERS IRA, 301 LEONARD ST, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/F WAYNE ALLEN IRA, PO BOX 420, ONAGA, KS, 66521-0420 | US Mail (1st Class) |
| 20092 | FIRST TRUST COMPANY OF ONAGA, C/F WILLIAM LUKASAVAGE IRA ACCT # 4100859400, 301 LEONARD ST, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/F WILLIAM LUKASAVAGE, 301 LEONARD ST, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/F WILLIAM M COLLINS IRA, 301 LEONARD ST STE 200 # 4102132412, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/F WILLIAM M COLLINS IRA, 301 LEONARD ST STE 200, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/O JAMES T WALSH, 301 LEONARD ST STE 200 # 4102133782, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/O JAMES T WALSH, 301 LEONARD ST STE 200, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/O JOAN LEBLANC ROTH IRA, 301 LEONARD ST # 4102134223, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20089 | FIRST TRUST COMPANY OF ONAGA, C/O RICHARD T KREPS IRA, 301 LEONARD ST, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20089 | FIRST TRUST COMPANY OF ONAGA, CUSTODIAN FOR FRED A, PAUL F VOGEL REVOCABLE TRUST UTD 8/16/94, 301 LEONARD ST, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20089 | FIRST TRUST COMPANY OF ONAGA, CUSTODIAN FOR FRED A, STEVENS IRA #4101124100, 301 LEONARD ST, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20089 | FIRST TRUST COMPANY OF ONAGA, FBO KAREN S MOBERLY IRA, 301 LEONARD ST STE 200, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20089 | FIRST TRUST COMPANY OF ONAGA, FBO KAREN S MOBERLY SEP IRA, 301 LEONARD ST STE 200, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20092 | FIRST TRUST COMPANY OF ONAGA, N A FBO JOSEPH M PALMER IRA, 301 LEONARD ST, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20089 | FIRST TRUST COMPANY OF ONAGA, NA  C/F JOAN H SCOTT IRA, 301 LEONARD ST, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20089 | FIRST TRUST COMPANY OF ONAGA, SEYMOUR HERMAN IRA, 301 LEONARD ST STE 200, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20089 | FIRST TRUST COMPANY OF ONAGA, STAN C WOLKEN IRA, 301 LEONARD ST, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20089 | FIRST TRUST COOF ONAGA, C/F ROBERT KUNEMUND IRA, 301 LEONARD ST, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20089 | FIRST TRUST COPRORATION C / F EDWARD L FELMAN IRA, PO BOX 173859, DENVER, CO, 80217-3859 | US Mail (1st Class) |
| 20089 | FIRST TRUST CORPORATION C / F NANCY J BARNEY IRA, PO BOX 173301, DENVER, CO, 80217-3301 | US Mail (1st Class) |
| 20089 | FIRST TRUST CORPORATION TTEE FBO BERNARD WHITE IRA, PO BOX 173301, DENVER, CO, 80217-3301 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20089 | FIRST TRUST CORPORATION TTEE, FBO BERNARD WHITE IRA, PO BOX 173301, DENVER, CO, 80217-3301 | US Mail (1st Class) |
| 20089 | FIRST TRUST CORPORATION TTEE, FBO EDWARD L FELMAN IRA, FIRST SAVINGS BANK FBO JOHN WARNER JR IRA, PO BOX 173301, DENVER, CO, 80217-3301 | US Mail (1st Class) |
| 20089 | FIRST TRUST CORPORATION TTEE, FBO JACQUES M STEININGER IRA, PO BOX 173301, DENVER, CO, 80217-3301 | US Mail (1st Class) |
| 20089 | FIRST TRUST CORPORATION TTEE, NANCY J BARNEY IRA, PO BOX 173301, DENVER, CO, 80217-3301 | US Mail (1st Class) |
| 20089 | FISCHER, ALOYS, P O BOX 579901, MODESTO, CA, 95357 | US Mail (1st Class) |
| 20089 | FISCHER, DAVID, 2857 PARADISE ROAD #1004, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 20089 | FISCHER, GRANT, 813 WILLIAMS PLACE, OJAI, CA, 93023 | US Mail (1st Class) |
| 20089 | FISCHER, JAMES, 6070 EAGLE MEADOWS COURT, RENO, NV, 89509 | US Mail (1st Class) |
| 20089 | FISCHER, JANICE, 8838 KIPAPA, DIAMOND HEAD, MS, 39525 | US Mail (1st Class) |
| 20092 | FISERV ISS & CO CUSTODIAN FOR RAYMOND E BROWN IRA, PO BOX 173859, DENVER, CO, 80217-3859 | US Mail (1st Class) |
| 20089 | FISH MARKET - SAN DIEGO CA, SAN DIEGO, CA, | US Mail (1st Class) |
| 20089 | FISHER, EVELYN, 3406 S FELDSPAR AVE, TUCSON, AZ, 85735 | US Mail (1st Class) |
| 20089 | FISHER, JAMES, 2504 PORTLAND ROAD, NEWBERG, OR, 97132 | US Mail (1st Class) |
| 20089 | FISHER, JOHN, 8340 DESERT WAY, RENO, NV, 89521 | US Mail (1st Class) |
| 20089 | FISHER, MICHAEL, P O BOX 308, CRYSTAL BAY, NV, 89402 | US Mail (1st Class) |
| 20089 | FISHER, WM. PENN, 309 FRUITLAND AVENUE N., BUHL, ID, 83316 | US Mail (1st Class) |
| 20089 | FISHERMANN, MILDRED, 2300 AIRLANDS STREET, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20089 | FISKO VENTURES LLC MARK JOSIFKO MANAGER, 1906 CATHERINE CT, GARDNERVILLE, NV, 89410-6665 | US Mail (1st Class) |
| 20089 | FISKO VENTURES LLC, 1906 CATHERINE CT, GARDNERVILLE, NV, 89410-6665 | US Mail (1st Class) |
| 20089 | FISKO VENTURES, LLC MARK JOSIFKO, MANAGER, 1906 CATHERINE CT, GARDNERVILLE, NV, 89410-6665 | US Mail (1st Class) |
| 20089 | FISKO VENTURES, LLC, MARK JOSIFKO, MANAGER, 1906 CATHERINE CT, GARDNERVILLE, NV, 89410-6665 | US Mail (1st Class) |
| 20089 | FITZGERALD, SHARON, 24 CARRINGTON WAY, RENO, NV, 89506 | US Mail (1st Class) |
| 20089 | FITZGERALD, WILLIAM, 24 CARRINGTON WAY, RENO, NV, 89506 | US Mail (1st Class) |
| 20089 | FITZNER JR., ROBERT, 2605 E. FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20089 | FITZNER JR., ROBERT, 2605 EAST FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20089 | FITZNER, EARLENE E, FIRST SAVINGS BANK FBO, EARLENE E FITZNER, IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20089 | FITZNER, EARLENE, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20089 | FIVE STAR VALET, 5757 WAYNE NEWTON BLVD, LAS VEGAS, NV, 89111 | US Mail (1st Class) |
| 20089 | FIX, DANIEL, 113 PEBBLE BEACH DRIVE, TROPHY CLUB, TX, 76262 | US Mail (1st Class) |
| 20092 | FLACHMAN FAMILY LIVING TRUST, GENEVIEVE EVELYN FLACHMAN TTEE, 9753 GUATEMALA AVE, DOWNEY, CA, 90240-2039 | US Mail (1st Class) |
| 20089 | FLACHMAN FAMILY, LIVING TRUST GENEVIEVE EVELYN FLACHMAN, 9753 GUATEMALA AVE, DOWNEY, CA, 90240-2039 | US Mail (1st Class) |
| 20089 | FLADAGER, GRAYDON, 2235 LONGWOOD DRIVE, RENO, NV, 89509 | US Mail (1st Class) |
| 20089 | FLADAGER, GRAYDON, 3115 S. EL CAMINO ROAD, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 20089 | FLAHERTY, ANDREW, 3455 CLIFF SHADOW PKWY STE 220, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 20089 | FLANDERS, GREGORY, P O BOX 891, LONG BEACH, CA, 90801 | US Mail (1st Class) |
| 20089 | FLANDERS, GREGORY, P O BOX 8926, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 20089 | FLANDERS, GREGORY, P O BOX 8926, INCLINE VILLAGE, NV, 89452 | US Mail (1st Class) |
| 20089 | FLANNERY, ROBERT, 6436 TANAGER WY, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 20089 | FLANNERY, THOMAS, 723 HILLVIEW DR, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 20089 | FLANNIGAN, JAMES, 2050 MAGIC WAY LOT 86, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 20089 | FLANNIGAN, JOHN, 2050 MAGIC WAY LOT 86, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 20089 | FLAX, MARTIN, 4701 SANTIAGO DRIVE, LA PALMA, CA, 90623 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20089 | FLEET BUSINESS CREDIT, LLC AS SECURED PARTY, PO BOX 7023, TROY, MI, 48007-7023 | US Mail (1st Class) |
| 20089 | FLEET CAPITAL-DO NOT USE-GO TO IP, LEASE ADMINISTRATION CENTER, PO BOX 371992, PITTSBURGH, PA, 15250-7992 | US Mail (1st Class) |
| 20089 | FLEINER, JOHN, 7825 LAS PLUMAS DR, SPARKS, NV, 89436 | US Mail (1st Class) |
| 20089 | FLEMING, ANTHONY, 2605 E FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20089 | FLEMING, JOHN, 60 CASTLE CREST ROAD, ALAMO, CA, 94507 | US Mail (1st Class) |
| 20089 | FLEMING, MARY, HC 79 BOX 1033, CROWLEY LAKE, CA, 93546 | US Mail (1st Class) |
| 20089 | FLEMINGS STEAK HOUSE, | US Mail (1st Class) |
| 20089 | FLETCHER JONES IMPORTS, | US Mail (1st Class) |
| 20089 | FLETCHER, HARVEY, 1408 SAYLOR WAY, LAS VEGAS, NV, 89108 | US Mail (1st Class) |
| 20089 | FLETCHER, WILLIAM, 6020 W HIDDEN VALLEY DR, RENO, NV, 89502 | US Mail (1st Class) |
| 20089 | FLIER FAMILY TRUST DATED 1/21/98, C/O DENNIS FLIER & CAROL FLIER TRUSTEES, 20155 NE 38TH CT APT 1803, AVENTURA, FL, 33180-3259 | US Mail (1st Class) |
| 20089 | FLIER, CAROL, 20155 PORTO VITA WAY # 1803, AVENTURA, FL, 33180 | US Mail (1st Class) |
| 20089 | FLIER, DENNIS, 20155 NE 38TH CT APT #1803, AVENTURA, FL, 33180 | US Mail (1st Class) |
| 20089 | FLIER, DENNIS, 20155 PORTO VITA WAY #1803, AVENTURA, FL, 33180 | US Mail (1st Class) |
| 20089 | FLIER, DENNIS, 20155 PORTO VITA WAY 1803, AVENTURA, FL, 33180 | US Mail (1st Class) |
| 20090 | FLIER, DENNIS, 2605 E. FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | FLIER, NICOLE, 21574 ST ANDREWS GRAND CIRCLE, BOCA RATON, FL, 33486 | US Mail (1st Class) |
| 20090 | FLIER, NICOLE, 450JEFFERSON DR #104, DEERFIELD BEACH, FL, 33442 | US Mail (1st Class) |
| 20090 | FLOOD FAMILY TRUST DATED 12/24/85, C/O DONALD T FLOOD & BETTY R FLOOD TRUSTEES, 3312 S MCCARRAN BLVD STE 276, RENO, NV, 89502-6442 | US Mail (1st Class) |
| 20090 | FLOOD, DOLORES, 1624 PALM STREET 121, LAS VEGAS, NV, 89104 | US Mail (1st Class) |
| 20090 | FLOOD, DONALD, 3312 S MCCARRAN BLVD. STE 276, RENO, NV, 89502 | US Mail (1st Class) |
| 20090 | FLORENCE BOLATIN LIVING, TRUST DATED 10/28/93, C/O FLORENCE BOLATIN TRUSTEE, 2105 DIAMOND BROOK CT, LAS VEGAS, NV, 89117-1866 | US Mail (1st Class) |
| 20090 | FLORENCE BOLATIN TRUSTEE LIVING TRUST, 2105 DIAMOND BROOK CT, LAS VEGAS, NV, 89117-1866 | US Mail (1st Class) |
| 20092 | FLORENCE BOLATIN TTEE, OF THE FLORENCE BOLATIN LIVING TRUST, DTD 10/28/93, 2105 DIAMOND BROOK CT, LAS VEGAS, NV, 89117-1866 | US Mail (1st Class) |
| 20092 | FLORENCE BOLATIN TTEE, OF THE FLORENCE BOLATIN, LIVING TRUST DTD 10/28/93, 2105 DIAMOND BROOK CT, LAS VEGAS, NV, 89117-1866 | US Mail (1st Class) |
| 20090 | FLORENCE HORNBERGER OR CLAUDIA JENSEN, 109 N KEENE ST APT 104, COLUMBIA, MO, 65201-6887 | US Mail (1st Class) |
| 20090 | FLORIDA APARTMENT ASSOCIATION, 1133 W MORSE BLVD STE 201, WINTER PARK, FL, 32789-3727 | US Mail (1st Class) |
| 20090 | FLORIDA DEPARTMENT OF STATE, DIVISION OF CORPORATIONS, 2670 W EXECUTIVE CENTER CIR # 101, TALLAHASSEE, FL, 32301-5030 | US Mail (1st Class) |
| 20090 | FLORIDA POWER & LIGHT COMPANY, GENERAL MAIL FACILITY, MIAMI, FL, 33188-0001 | US Mail (1st Class) |
| 20090 | FLOWER FAIR, ACCOUNTING OFFICE, 1325 N MAIN ST, LAS VEGAS, NV, 89101-1018 | US Mail (1st Class) |
| 20090 | FLOWERS 2U, | US Mail (1st Class) |
| 20090 | FLOWING TIDE PUB, 465 S MEADOWS PKWY STE 5, RENO, NV, 89521-5946 | US Mail (1st Class) |
| 20090 | FLOYD H LANDER LIVING TRUST U-A 4/23/99, C/O FLOYD H LANDER TRUSTEE, 2043 SUNBURST WAY, RENO, NV, 89509-5811 | US Mail (1st Class) |
| 20092 | FLOYD H LANDER TTEE, OF THE FLOYD H LANDER LIVING TRUST, U-A 4/23/99, 2043 SUNBURST WAY, RENO, NV, 89509-5811 | US Mail (1st Class) |
| 20092 | FLOYD M SPINDLE AN UNMARRIED MAN, TRANSFER ON DEATH TO, A CHERYL SERGEANT, 706 NE 22ND ST, GRAND PRAIRIE, TX, 75050-4001 | US Mail (1st Class) |
| 20090 | FLOYD M SPINDLE, 706 NE 22ND ST, GRAND PRAIRIE, TX, 75050-4001 | US Mail (1st Class) |
| 20090 | FOLDEN, INGRID, 10166 TURRET PEAK AVENUE, LAS VEGAS, NV, 89135 | US Mail (1st Class) |
| 20090 | FOLENDORF, TAD, P O BOX 1, ANGELS CAMP, CA, 95222 | US Mail (1st Class) |
| 20090 | FOLENDORF, TIM, P O BOX 2, ANGELS CAMP, CA, 95222 | US Mail (1st Class) |
| 20090 | FOLEY, SARAH, 27 E HATTENDORF AVE # 217, ROSELLE, IL, 60172 | US Mail (1st Class) |
| 20090 | FOLLE, ROBERT, 10732 SKY MEADOWS AVENUE, LAS VEGAS, NV, 89134-5304 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | FOLLMAN KREIS, 1325 YUCCA ST, BOULDER CITY, NV, 89005-2054 | US Mail (1st Class) |
| 20090 | FONG, VINCENT, 2857 PARADISE RD #1602, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 20090 | FONTANA, STEFFI, 16400 SAYBROOK LANE # 111, HUNTINGTON BEACH, CA, 92649 | US Mail (1st Class) |
| 20090 | FONTANA, STEVEN, 262 VIOLET NOTE STREET, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 20090 | FOOD - 4- LESS, | US Mail (1st Class) |
| 20090 | FOONDOS, JAMES, 420 SIERRA LANE, SACRAMENTO, CA, 95864-5670 | US Mail (1st Class) |
| 20090 | FORBES MAGAZINE, PO BOX 5471, HARLAN, IA, 51593-0971 | US Mail (1st Class) |
| 20090 | FORBES REVOCABLE, TRUST DATED 9/18/03, C/O DONALD H FORBES & RAQUEL R FORBES TRUSTEES, 2199 TIGER WILLOW DR, HENDERSON, NV, 89012-6126 | US Mail (1st Class) |
| 20090 | FORBES, ALLEN, 335 BRANDE WAY, CARSON CITY, NV, 89704 | US Mail (1st Class) |
| 20090 | FORBES, DONALD, 2199 TIGER WILLOW DR, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 20090 | FORD S DUNTON, 1119 IRONWOOD PKWY, COEUR D ALENE, ID, 83814-1412 | US Mail (1st Class) |
| 20090 | FORD, KATHERINE, 8424 PASEO VISTA DR, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 20090 | FORD, TOMIE, 335 DESERT MEADOW CT., RENO, NV, 89502 | US Mail (1st Class) |
| 20090 | FORDE TTEE OF THE MICHELLE REVOCABLE TR, DIANA, 4956 RIDGE DR, #83, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 20090 | FORDE TTEE, DIANA, 4956 RIDGE DRIVE #83, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 20090 | FORDE, DIANA, 4956 RIDGE DRIVE #83, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 20090 | FOREMAN, EDWIN, 10109 SHENANDOAH DRIVE, SANTEE, CA, 92071 | US Mail (1st Class) |
| 20090 | FOREST, PIERRE, 9328 SIENNA VISTA DRIVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20090 | FORGUS, BARBARA, 843 SE ROULETTE LN, PORT ST LUCIE, FL, 34983-4632 | US Mail (1st Class) |
| 20090 | FORREST R LADD AND DAVID G MENCHETTI AS JTWROS, 2504 FREMONT ST, MINDEN, NV, 89423-7010 | US Mail (1st Class) |
| 20090 | FORREST R LADD OR DAVID G MANCHETTI, 2504 FREMONT ST, MINDEN, NV, 89423-7010 | US Mail (1st Class) |
| 20090 | FORREST R. LADD AND DAVID G. MENCHETTI AS JTWROS, 2504 FREMONT ST, MINDEN, NV, 89423-7010 | US Mail (1st Class) |
| 20090 | FORREST R. LADD OR DAVID G. MANCHETTI, 2504 FREMONT ST, MINDEN, NV, 89423-7010 | US Mail (1st Class) |
| 20092 | FORREST WEST BUCK, JR & MARY JEAN NELSON BUCK, TTEES, OF THE BUCK TRUST DATED 7 / 13 / 95, PO BOX 5265, SUN CITY WEST, AZ, 85376-5265 | US Mail (1st Class) |
| 20090 | FORREST WOODWARD, 3216 BRYANT AVE, LAS VEGAS, NV, 89102-2055 | US Mail (1st Class) |
| 20090 | FORREST, ARVIS, | US Mail (1st Class) |
| 20090 | FORSYTHE, JAMES, 2660 LAKE RIDGE SHORES WEST, RENO, NV, 89509 | US Mail (1st Class) |
| 20090 | FORT LIVING TRUST DATED 5/17/04, C/O ROBERT T FORT AND JULIE A FORT TRUSTEES, 7931 E CORONADO RD, SCOTTSDALE, AZ, 85257-2248 | US Mail (1st Class) |
| 20090 | FORT, ROBERT, 7931 E CORONADO RD, SCOTTSDALE, AZ, 85257 | US Mail (1st Class) |
| 20090 | FORTIS BENEFITS INSURANCE CO, 501 W MICHIGAN ST, MILWAUKEE, WI, 53203-2706 | US Mail (1st Class) |
| 20090 | FORTIS INSURANCE COMPANY, PO BOX 967, MILWAUKEE, WI, 53201-0967 | US Mail (1st Class) |
| 20090 | FORTUNATOS, | US Mail (1st Class) |
| 20090 | FORTUNE LAMB OR CLINT LAMB, 3050 N JONES BLVD, LAS VEGAS, NV, 89108-4224 | US Mail (1st Class) |
| 20090 | FORTUNE LAMB OR CLINT LAMB, 8092 SPRINGBUCK CT, LAS VEGAS, NV, 89129-1838 | US Mail (1st Class) |
| 20090 | FORTUNE, JANICE, 6460 MONTREUX LANE, RENO, NV, 89511 | US Mail (1st Class) |
| 20090 | FOSSATI, DAVID, P O BOX 1435, LONGVIEW, WA, 98632 | US Mail (1st Class) |
| 20092 | FOSTER L CLARK AND NANCY HOPKINS CLARK, TTEES, F AND N CLARK FAMILY TRUST, 2955 MANN ST, LAS VEGAS, NV, 89146-5232 | US Mail (1st Class) |
| 20090 | FOSTER LCLARK AND NANCY HOPKINS CLARK, 2955 MANN ST, LAS VEGAS, NV, 89146-5232 | US Mail (1st Class) |
| 20090 | FOSTER, GABRIEL, 1919 MISTY GLADE DR, LAS VEGAS, NV, 89119-4598 | US Mail (1st Class) |
| 20090 | FOSTER, KEVIN, 1354 HOWARD ROAD, MARION, IL, 62959 | US Mail (1st Class) |
| 20090 | FOULK, RUSSELL, 6800 EVANS CREEK DR., RENO, NV, 89509 | US Mail (1st Class) |
| 20090 | FOUNTAIN, JUDITH, 9808 BRIDGEVIEW DR., RENO, NV, 89521 | US Mail (1st Class) |
| 20090 | FOUNTAINE, CAROL, 5725 RAINFLOWER DRIVE, LIVERMORE, CA, 94551 | US Mail (1st Class) |
| 20090 | FOUR WAY ASSOCIATES LP, 6314 TARA AVE, LAS VEGAS, NV, 89146-5241 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20090 | FOUR WAY ASSOCIATES, LP, 6314 TARA AVE, LAS VEGAS, NV, 89146-5241 | US Mail (1st Class) |
| 20090 | FOX HILLS 37, LLC, 4772 FRONTIER WAY STE 400, STOCKTON, CA, 95215-9672 | US Mail (1st Class) |
| 20090 | FOX, CHARLES, 2163 THREE WOOD LANE, RENO, NV, 89523 | US Mail (1st Class) |
| 20090 | FOXCROFT LIVING, TRUST DATED 1/10/02, C/O FRED J FOXCROFT & ROBERTA FOXCROFT TRUSTEES, PO BOX 362, CARNELIAN BAY, CA, 96140-0362 | US Mail (1st Class) |
| 20090 | FOXCROFT, DAVID, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | FOXCROFT, FRED, BOX 362, CARNELIAN BAY, CA, 96140 | US Mail (1st Class) |
| 20090 | FR INC DBA BOMBARD ELECTRIC, 3570 W POST RD, LAS VEGAS, NV, 89118-3866 | US Mail (1st Class) |
| 20090 | FRAGOLA, JOHN, P.O. BOX 10172, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 20090 | FRALEY LIMITED PARTNERSHIP, 9030 W SAHARA AVE # 240, LAS VEGAS, NV, 89117-5744 | US Mail (1st Class) |
| 20090 | FRALEY LIMITED PARTNERSHIP, A NEVADA LP DON E FRALEY GP, 8708 CANYON VIEW DR, LAS VEGAS, NV, 89117-5801 | US Mail (1st Class) |
| 20092 | FRALEY LIMITED PARTNERSHIP, A NEVADA LP, DON E FRALEY GP, 8708 CANYON VIEW DR, LAS VEGAS, NV, 89117-5801 | US Mail (1st Class) |
| 20090 | FRALEY, BETTY, 3175 SOLAR BLVD 18, BILLINGS, MT, 59102 | US Mail (1st Class) |
| 20090 | FRALEY, DON, 8708 CANYON VIEW DR, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20090 | FRALEY, DON, 9030 W SAHARA AVE #240, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20090 | FRANCE, RICHARD, 46 NELSON COURT, DALY CITY, CA, 94015 | US Mail (1st Class) |
| 20090 | FRANCES BECKETT, 1536 WILDRYE DR, RENO, NV, 89509-6904 | US Mail (1st Class) |
| 20090 | FRANCES DONALD RIGGS JR, 711 N LUCIA AVE, REDONDO BEACH, CA, 90277-2232 | US Mail (1st Class) |
| 20090 | FRANCES DONALD RIGGS, JR., 711 N LUCIA AVE, REDONDO BEACH, CA, 90277-2232 | US Mail (1st Class) |
| 20090 | FRANCES E GROTZINGER, 3105 CASTLEWOOD DR, LAS VEGAS, NV, 89102-5733 | US Mail (1st Class) |
| 20090 | FRANCES J COOK & JOHN R COOK, 10400 SW COWAN RD, VASHON, WA, 98070-3058 | US Mail (1st Class) |
| 20090 | FRANCES O SOLI TRUSTEE OF THE FRANCES O SOLI, REVOCABLE LIVING TRUST DATED NOVEMBER 9 2004, 4775 DESERT VISTA RD, LAS VEGAS, NV, 89121-5623 | US Mail (1st Class) |
| 20092 | FRANCES O SOLI TTEE OF THE FRANCES O SOLI, REVOC LIVING TRUST DATED NOVEMBER 9, 2004, 4775 DESERT VISTA RD, LAS VEGAS, NV, 89121-5623 | US Mail (1st Class) |
| 20090 | FRANCES SGRO A MARRIED WOMAN, 8635 W SAHARA AVE # 599, LAS VEGAS, NV, 89117-5858 | US Mail (1st Class) |
| 20090 | FRANCES SGRO, 8635 W SAHARA AVE # 599, LAS VEGAS, NV, 89117-5858 | US Mail (1st Class) |
| 20090 | FRANCESCO SORO RETIREMENT PLAN DATED 1/1/99, C/O FRANCESCO SORO TRUSTEE, PO BOX 34602, LAS VEGAS, NV, 89133-4602 | US Mail (1st Class) |
| 20092 | FRANCESCO SORO TTEE, THE FRANCESCO SORO RETIREMENT PLAN, DTD 1-1-99, PO BOX 34602, LAS VEGAS, NV, 89133-4602 | US Mail (1st Class) |
| 20090 | FRANCESCO SORO, PO BOX 34602, LAS VEGAS, NV, 89133-4602 | US Mail (1st Class) |
| 20090 | FRANCIS D RIGGS JR, | US Mail (1st Class) |
| 20090 | FRANCIS DONALD RIGGS JR TRUSTEE OF THE, RIGGS TRUST DATED 6/11/90, 711 N LUCIA AVE, REDONDO BEACH, CA, 90277-2232 | US Mail (1st Class) |
| 20090 | FRANCIS FAMILY TRUST DTD 11/10/98, C/O BRUCE FRANCIS AND TAMARA FRANCIS TRUSTEES, 2360 E MALLORY CIR, MESA, AZ, 85213-1471 | US Mail (1st Class) |
| 20090 | FRANCIS GRADY, | US Mail (1st Class) |
| 20090 | FRANCIS HOWARD TRUSTEE OF THE JAIME KEFALAS TRUST, 7 COMMERCE CENTER DR STE A, HENDERSON, NV, 89014-2064 | US Mail (1st Class) |
| 20092 | FRANCIS J KARLIN TTEE, OF THE KARLIN TRUST DATED 3 / 3 / 89, 4009 CUTTING HORSE AVE, N LAS VEGAS, NV, 89032-2674 | US Mail (1st Class) |
| 20090 | FRANCIS L RYAN TRUST, 12693 PERSIMMON BLVD, WEST PALM BEACH, FL, 33411-8977 | US Mail (1st Class) |
| 20090 | FRANCIS L. RYAN TRUST, 12693 PERSIMMON BLVD, WEST PALM BEACH, FL, 33411-8977 | US Mail (1st Class) |
| 20090 | FRANCIS R BEGNOCHE & CHRISTOPHER M BEGNOCHE, 685 MOONLIGHT MESA DR, HENDERSON, NV, 89015-1882 | US Mail (1st Class) |
| 20092 | FRANCIS R BEGNOCHE AN UNMARRIED MAN & CHRISTOPHER, M BEGNOCHE, AN UNMARRIED MAN, AS JT TENANTS, 685 MOONLIGHT MESA DR, HENDERSON, NV, 89015-1882 | US Mail (1st Class) |
| 20090 | FRANCIS R LAVOIE & BASIL P KONONETZ, 5473 S JONES BLVD APT 1009 BLDG 3, LAS VEGAS, NV, 89118-0548 | US Mail (1st Class) |
| 20090 | FRANCIS R. BEGNOCHE, 685 MOONLIGHT MESA DR, HENDERSON, NV, 89015-1882 | US Mail (1st Class) |
| 20090 | FRANCIS, BRUCE, 2360 E MALLORY CIRCLE, MESA, AZ, 85213 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | FRANCISCUS L PEETERS, 9417 SUNDIAL DR, LAS VEGAS, NV, 89134-7824 | US Mail (1st Class) |
| 20090 | FRANCISCUS L. PEETERS, 9417 SUNDIAL DR, LAS VEGAS, NV, 89134-7824 | US Mail (1st Class) |
| 20090 | FRANK & EVELYN BELMONTE TRUSTEES FAMILY TRUST, 9825 KERNVILLE DR, LAS VEGAS, NV, 89134-7876 | US Mail (1st Class) |
| 20090 | FRANK & MARIE CAPODICI FAMILY, TRUST DATED 12/8/03, C/O FRANK CAPODICI & MARIE CAPODICI TRUSTEES, 9025 ROCKVILLE AVE, LAS VEGAS, NV, 89143-2304 | US Mail (1st Class) |
| 20092 | FRANK AMOS AND JUDITH RUTH WOLFE TTEES, 2000 WOLFE FAMILY TRUST DTD 4/18/00, 8070 ORANGE TREE CT, FAIR OAKS, CA, 95628-5144 | US Mail (1st Class) |
| 20090 | FRANK AMOS AND JUDITH RUTH WOLFE, TRUSTEES 2000 WOLFE, 8070 ORANGE TREE CT, FAIR OAKS, CA, 95628-5144 | US Mail (1st Class) |
| 20092 | FRANK ANTHONY DICICCO TTEE, OF THE FRANK A DICICCO REVOC LIVING TRUST AGREEMEN, 3949 E. ALEXANDER RD., APT #1266, NORTH LAS VEGAS, NV, 89032 | US Mail (1st Class) |
| 20090 | FRANK ANTHONY DICICCO, 3949 E ALEXANDER RD APT #1266, NORTH LAS VEGAS, NV, 89032 | US Mail (1st Class) |
| 20090 | FRANK BISHOP, 205 FOOTHILL DR, BAKER CITY, OR, 97814-4317 | US Mail (1st Class) |
| 20090 | FRANK BISHOP, FRANK AMOS AND JUDITH RUTH WOLFE TRUSTEES, 2000 WOLFE, 205 FOOTHILL DR, BAKER CITY, OR, 97814-4317 | US Mail (1st Class) |
| 20090 | FRANK BUNN, 8279 PALMADA DR, LAS VEGAS, NV, 89123-2322 | US Mail (1st Class) |
| 20090 | FRANK C KENDRICK IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 3140 SCARLET OAKS CT, SPARKS, NV, 89436-8464 | US Mail (1st Class) |
| 20092 | FRANK CAPODICI AND MARIE CAPODICI TTEE, OF THE FRANK AND MARIE CAPODICI FAMILY, TRUST DTD 12/8/03, 9025 ROCKVILLE AVE, LAS VEGAS, NV, 89143-2304 | US Mail (1st Class) |
| 20090 | FRANK CAPODICI AND MARIE CAPODICI, TRUSTEES OF THE FRANK, AND MARIE CAPODICI FAMILY TRUST DTD 12/8/03, 9025 ROCKVILLE AVE, LAS VEGAS, NV, 89143-2304 | US Mail (1st Class) |
| 20092 | FRANK CHARLES RUEGG JR & MARGARET S RUEGG TTEES, THE RUEGG LIVING TRUST DTD 11-28-94, 107 NAVIGATOR LN, FRIDAY HARBOR, WA, 98250-6017 | US Mail (1st Class) |
| 20090 | FRANK CIMINO, 540 CARMEL MESA DR, HENDERSON, NV, 89012-4587 | US Mail (1st Class) |
| 20090 | FRANK DAVENPORT, 3372 NAROD ST, LAS VEGAS, NV, 89121-4218 | US Mail (1st Class) |
| 20090 | FRANK E COLLINS & BARBARA J COLLINS TTEES, FRANK & JO COLLINS FAMILY TRUS, 2641 BARBARADALE CIR, LAS VEGAS, NV, 89146-5160 | US Mail (1st Class) |
| 20090 | FRANK E COLLINS & BARBARA J COLLINS, TTEES OF THE FRANK & JO COLLINS FAMILY TRUST, 2641 BARBARADALE CIR, LAS VEGAS, NV, 89146-5160 | US Mail (1st Class) |
| 20090 | FRANK E ENSIGN, PO BOX 61770, BOULDER CITY, NV, 89006-1770 | US Mail (1st Class) |
| 20090 | FRANK E. ENSIGN, PO BOX 61770, BOULDER CITY, NV, 89006-1770 | US Mail (1st Class) |
| 20090 | FRANK FAILLA & ROSE FAILLA, TTEES FBO FAILLA FAMILY TRUST, 182 APACHE TEAR CT, LAS VEGAS, NV, 89123-2996 | US Mail (1st Class) |
| 20092 | FRANK FAILLA & ROSE FAILLA, TTEES, FBO FAILLA FAMILY TRUST DTD 1 / 89, 182 APACHE TEAR CT, LAS VEGAS, NV, 89123-2996 | US Mail (1st Class) |
| 20090 | FRANK GAMBOSH & MARY GAMBOSH, 14669 PENMORE LN, CHARLOTTE, NC, 28269-6237 | US Mail (1st Class) |
| 20092 | FRANK J BELMONTE AND EVELYN M BELMONTE TTEES, OF THE BELMONTE FAMILY TRUST, 3 DEERWOOD E, IRVINE, CA, 92604-3093 | US Mail (1st Class) |
| 20090 | FRANK J BELMONTE TTEE OF THE BELMONTE FAMILY TRUST, 9825 KERNVILLE DR, LAS VEGAS, NV, 89134-7876 | US Mail (1st Class) |
| 20090 | FRANK J BELMONTE, 9825 KERNVILLE DR, LAS VEGAS, NV, 89134-7876 | US Mail (1st Class) |
| 20090 | FRANK J MURPHY AND MARGARET F MURPHY, 4945 SAN PABLO CT, NAPLES, FL, 34109-3386 | US Mail (1st Class) |
| 20090 | FRANK J ROSSOVICH JR, AND SHERRY ROSSOVICHTRUST DATED, 3/23/04 FRANK J ROSSOVICH JR AND SHERRY ROSSOVICH, 6265 RUSTIC HILLS DR, ROCKLIN, CA, 95677-3210 | US Mail (1st Class) |
| 20090 | FRANK J ROSSOVICH JR, AND SHERRY ROSSOVICHTRUST DATED, 6265 RUSTIC HILLS DR, ROCKLIN, CA, 95677-3210 | US Mail (1st Class) |
| 20092 | FRANK J ROSSOVICH, JR AND SHERRY ROSSOVICH, TTEES, FRANK J ROSSOVICH, JR AND SHERRY ROSSOVICHTRUS, 6265 RUSTIC HILLS DR, ROCKLIN, CA, 95677-3210 | US Mail (1st Class) |
| 20090 | FRANK J SNOPKO, 278 SUSSEX PL, CARSON CITY, NV, 89703-5360 | US Mail (1st Class) |
| 20090 | FRANK J TARANTINO, 3495 LAKESIDE DR # 146, RENO, NV, 89509-4841 | US Mail (1st Class) |
| 20092 | FRANK J TARRANTINO A MARRIED MAN, DEALING W/SOLE, & SEPARATE PROPETY, 3495 LAKESIDE DR # 146, RENO, NV, 89509-4841 | US Mail (1st Class) |
| 20090 | FRANK J. SNOPKO, 278 SUSSEX PL, CARSON CITY, NV, 89703-5360 | US Mail (1st Class) |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20090 | FRANK JOSIFKO AND COLLEEN JOSIFKO, TTEES FRANK & COLLEEN JOSIFKO LIVING TRUST U/A DTD, 1008 SILVERANCH DR, GARDNERVILLE, NV, 89460-8684 | US Mail (1st Class) |
| 20092 | FRANK JOSIFKO AND COLLEEN JOSIFKO, TTEES, FRANK & COLLEEN JOSIFKO LIVING TRUST U / A DTD 6 /, 1008 SILVERANCH DR, GARDNERVILLE, NV, 89460-8684 | US Mail (1st Class) |
| 20090 | FRANK KERN, 1060 COUNTRY RIDGE DR, SPARKS, NV, 89434-6601 | US Mail (1st Class) |
| 20090 | FRANK KERN, AN UNMARRIED MAN, 1060 COUNTRY RIDGE DR, SPARKS, NV, 89434-6601 | US Mail (1st Class) |
| 20090 | FRANK KOHLER & NICOLE KOHLER, 5841 HAUIKI RD, KAPAA, HI, 96746-8910 | US Mail (1st Class) |
| 20092 | FRANK KOHLER, AN UNMARRIED MAN & NICOLE KOHLER, A SINGLE WOMAN,, WITH RIGHT OF SURVIVORSHIP, 5841 HAUIKI RD, KAPAA, HI, 96746-8910 | US Mail (1st Class) |
| 20090 | FRANK LU & TAMMY LU, 23009 SE 27TH WAY, SAMMAMISH, WA, 98075-8402 | US Mail (1st Class) |
| 20090 | FRANK LU & TAMMY LU, HUSBAND & WIFE, 23009 SE 27TH WAY, SAMMAMISH, WA, 98075-8402 | US Mail (1st Class) |
| 20090 | FRANK M. BUNN, 8279 PALMADA DR, LAS VEGAS, NV, 89123-2322 | US Mail (1st Class) |
| 20090 | FRANK NAVARRO, 10383 BEAUTIFUL FRUIT ST, LAS VEGAS, NV, 89123-5208 | US Mail (1st Class) |
| 20090 | FRANK O`BRIEN OR AZUSA O`BRIEN JTWROS, 4894 W LONE MOUNTAIN RD PMB # 188, LAS VEGAS, NV, 89130-2239 | US Mail (1st Class) |
| 20090 | FRANK O`BRIEN OR AZUSA O`BRIEN, JTWROS, 4894 W LONE MOUNTAIN RD PMB # 188, LAS VEGAS, NV, 89130-2239 | US Mail (1st Class) |
| 20090 | FRANK OR CAROL RADICE OR NANCY VANDYKEN, 3171 COTTONWOOD DR, LAUGHLIN, NV, 89029-0806 | US Mail (1st Class) |
| 20090 | FRANK OR CAROL RADICE, OR NANCY VANDYKEN, 3171 COTTONWOOD DR, LAUGHLIN, NV, 89029-0806 | US Mail (1st Class) |
| 20090 | FRANK OR MARY GAMBOSH, 14669 PENMORE LN, CHARLOTTE, NC, 28269-6237 | US Mail (1st Class) |
| 20092 | FRANK R LEE AND PATSY E PITTS AN UNMARRIED, MAN AND UNMARRIED WOMAN AS JTWROS, PO BOX 14023, LAS VEGAS, NV, 89114-4023 | US Mail (1st Class) |
| 20090 | FRANK R LEE AND PATSY E PITTS, PO BOX 14023, LAS VEGAS, NV, 89114-4023 | US Mail (1st Class) |
| 20090 | FRANK R LEE, PO BOX 14023, LAS VEGAS, NV, 89114-4023 | US Mail (1st Class) |
| 20092 | FRANK R NOLIMAL & ROBIN F NOLIMAL FAMILY TRUST, FRANK R NOLIMAL AND ROBIN F NOLIMAL TTEES, 2017 GRAFTON AVE, HENDERSON, NV, 89074-0626 | US Mail (1st Class) |
| 20090 | FRANK R NOLIMAL & ROBIN F NOLIMAL, FAMILY TRUST FRANK R NOLIMAL AND ROBIN F NOLIMAL T, 2017 GRAFTON AVE, HENDERSON, NV, 89074-0626 | US Mail (1st Class) |
| 20090 | FRANK R. LEE, PO BOX 14023, LAS VEGAS, NV, 89114-4023 | US Mail (1st Class) |
| 20090 | FRANK RADICE OR CAROL RADICE, 3171 COTTONWOOD DR, LAUGHLIN, NV, 89029-0806 | US Mail (1st Class) |
| 20090 | FRANK REALE DC, 6908 EMERALD SPRINGS LN, LAS VEGAS, NV, 89113-1360 | US Mail (1st Class) |
| 20090 | FRANK REALE, 6908 EMERALD SPRINGS LN, LAS VEGAS, NV, 89113-1360 | US Mail (1st Class) |
| 20090 | FRANK REALE, DC, 6908 EMERALD SPRINGS LN, LAS VEGAS, NV, 89113-1360 | US Mail (1st Class) |
| 20092 | FRANK RUSSELL JR A MARRIED MAN, DEALING W/SOLE, & SEPARATE PROPERTY, 3314 PACES FERRY RD SE, ATLANTA, GA, 30339-3716 | US Mail (1st Class) |
| 20090 | FRANK RUSSELL JR, 3314 PACES FERRY RD SE, ATLANTA, GA, 30339-3716 | US Mail (1st Class) |
| 20090 | FRANK S WASKO REVOCABLE, TRUST DATED 5-21-02, C/O FRANK S WASKO TRUSTEE, 6222 W WICKIEUP LN, GLENDALE, AZ, 85308-5207 | US Mail (1st Class) |
| 20092 | FRANK S WASKO TTEE, OF THE FRANK S WASKO, REVOC LIVING TRUST 5-2-02, 6222 W WICKIEUP LN, GLENDALE, AZ, 85308-5207 | US Mail (1st Class) |
| 20090 | FRANK SIMONE, 3623 SPRING SHOWER DR, LAS VEGAS, NV, 89147-3734 | US Mail (1st Class) |
| 20092 | FRANK SNOPKO & CHARLOTTE SNOPKO TTEE, THE SNOPKO 1981 TRUST, DTD 10-27-81, 278 SUSSEX PL, CARSON CITY, NV, 89703-5360 | US Mail (1st Class) |
| 20090 | FRANK SNOPKO A SINGLE MAN, 278 SUSSEX PL, CARSON CITY, NV, 89703-5360 | US Mail (1st Class) |
| 20092 | FRANK SNOPKO TTEE, THE CHARLOTTE SNOPKO RESIDUAL TRUST, DTD 8-31-04, 278 SUSSEX PL, CARSON CITY, NV, 89703-5360 | US Mail (1st Class) |
| 20090 | FRANK SNOPKO-ROCKLIN / REDDING, 278 SUSSEX PL, CARSON CITY, NV, 89703-5360 | US Mail (1st Class) |
| 20090 | FRANK SOHASKY & HELEN SOHASKY HWJTWROS, 2281 BARCLAY ST, MUSKEGON, MI, 49441-3280 | US Mail (1st Class) |
| 20090 | FRANK SUGAR OR BRENDA SUGAR JTWROS, 2006 S LENAVIEW CIR, BENNETT, CO, 80102-8510 | US Mail (1st Class) |
| 20090 | FRANK T NOVAK IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 2593 SUMTER ST, HENDERSON, NV, 89052-7113 | US Mail (1st Class) |
| 20090 | FRANK TISEO AND SHIRLEY M TISEO TTEES, 126 RED CORAL DR, HENDERSON, NV, 89015-8271 | US Mail (1st Class) |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20092 | FRANK TISEO AND SHIRLEY M TISEO, TTEES, TISEO FAMILY TRUST, 126 RED CORAL DR, HENDERSON, NV, 89015-8271 | US Mail (1st Class) |
| 20090 | FRANK VALENTINO & STELLA VALENTINO, 15335 DEL GADO DR, SHERMAN OAKS, CA, 91403-4333 | US Mail (1st Class) |
| 20090 | FRANK VALENTINO AND STELLA VALENTINO HWJTWROS, 15335 DEL GADO DR, SHERMAN OAKS, CA, 91403-4333 | US Mail (1st Class) |
| 20090 | FRANK WARD & MING WARD HWJTWROS, 256 ROCKWELL SPRINGS CT, HENDERSON, NV, 89012-3221 | US Mail (1st Class) |
| 20090 | FRANK WASKO A SINGLE MAN, 6222 W WICKIEUP LN, GLENDALE, AZ, 85308-5207 | US Mail (1st Class) |
| 20090 | FRANK WASKO AS BENEFICIARY STEPHANIE WASKO IRA, C/O FIRST TRUST CO OF ONAGA CUSTODIAN, 6222 W WICKIEUP LN, GLENDALE, AZ, 85308-5207 | US Mail (1st Class) |
| 20090 | FRANK WASKO, 6222 W WICKIEUP LN, GLENDALE, AZ, 85308-5207 | US Mail (1st Class) |
| 20090 | FRANK WEIMAN TTEE FOR THE WEINMAN FAMILY TRUST, 2947 PINECREST DRIVE, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 20090 | FRANK WEIMAN, TTEE FOR THE WEINMAN FAMILY TRUST, 2947 PINECREST DRIVE, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 20090 | FRANK, EVELYNE, 2605 E. FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | FRANK, SEYMOUR, 5000 BOARDWALK APT 1404, VENTNOR, NJ, 08406 | US Mail (1st Class) |
| 20090 | FRANKEL, ALAN, 9591 JURA DRIVE, HUNTINGTON BEACH, CA, 92646 | US Mail (1st Class) |
| 20090 | FRANKEL, CAROLE, 301 LEONARD STREET, (ACCT 4101046100), ONAGA, KS, 66521 | US Mail (1st Class) |
| 20090 | FRANKEL, STEPHEN, 129 ARTHUR STREET, GARDEN CITY, NY, 11530 | US Mail (1st Class) |
| 20090 | FRANKENBERG TTEE, PO BOX 13855, LAS VEGAS, NV, 89112-1855 | US Mail (1st Class) |
| 20090 | FRANKLIN / STRATFORD INVESTMENTS, LLC, 8585 E HARTFORD DR STE 500, SCOTTSDALE, AZ, 85255-5474 | US Mail (1st Class) |
| 20085 | FRANKLIN C ADAMS, BEST BEST & KRIEGER LLP, 3750 UNIVERSITY AVE, PO BOX 1028, RIVERSIDE, CA, 92502-1028 | US Mail (1st Class) |
| 20090 | FRANKLIN SEMINARS, | US Mail (1st Class) |
| 20090 | FRANKLIN, MIRIAM, 2550 DANA STREET   APT 8D, BERKELEY, CA, 94704 | US Mail (1st Class) |
| 20090 | FRANKLIN, ROBERT, 904 HIBISCUS COURT, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 20090 | FRANZ J DOERR SHELTER, TRUST DOERR FAMILY TRUST DATED 9/12/02, C/O LINDA PATRUCCO DOERR TRUSTEE, 690 W RIVERVIEW CIR, RENO, NV, 89509-1130 | US Mail (1st Class) |
| 20090 | FRANZ J ZIMMER REVOCABLE, TRUST DATED 02/05/97, C/O FRANZ J ZIMMER TRUSTEE, 900 SPRING LAKE CT, ST AUGUSTINE, FL, 32080-6150 | US Mail (1st Class) |
| 20090 | FRANZ J ZIMMER REVOCABLE, TRUST DTD 2/5/97, 900 SPRING LAKE CT, ST AUGUSTINE, FL, 32080-6150 | US Mail (1st Class) |
| 20092 | FRANZ J ZIMMER TTEE, OF THE FRANZ J ZIMMER, REVOC TRUST DTD 02/05/97, 900 SPRING LAKE CT, ST AUGUSTINE, FL, 32080-6150 | US Mail (1st Class) |
| 20090 | FRANZ J. ZIMMER, REVOCABLE TRUST DTD 2 / 5 / 97, 900 SPRING LAKE CT, ST AUGUSTINE, FL, 32080-6150 | US Mail (1st Class) |
| 20090 | FRANZ W DOERR & LINDA PATRUCCO DOERR, TTEES OF THE DOERR FAMILY TRUST DATED 9/12/02, 690 W RIVERVIEW CIR, RENO, NV, 89509-1130 | US Mail (1st Class) |
| 20090 | FRANZ, HENRY, 3273 BRIDGEPORT DRIVE, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | FRANZO 1996 TRUST GERARD J FRANZO TTEE, 10020 BENJAMIN NICHOLAS PL UNIT 203, LAS VEGAS, NV, 89144-7025 | US Mail (1st Class) |
| 20090 | FRANZO 1996 TRUST, GERALD J FRANZO, 10020 BENJAMIN NICHOLAS PL UNIT 203, LAS VEGAS, NV, 89144-7025 | US Mail (1st Class) |
| 20090 | FRANZO, GERARD, 10020 BENJAMIN NICHOLAS PLACE   UNIT 203, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20090 | FRANZO, GERARD, 10020 BENJAMIN NICHOLAS PLACE 203, LAS VEGAS, NV, 89144 | US Mail (1st Class) |
| 20090 | FRASER ATWATER PROPERTIES LLC, 14220 SORREL LN, RENO, NV, 89511-6744 | US Mail (1st Class) |
| 20090 | FRASER REVOCABLE INTER VIVOS, TRUST DATED 6/30/82, C/O EDWARD C FRASER & MARJORIE E FRASER TRUSTEES, 14220 SORREL LN, RENO, NV, 89511-6744 | US Mail (1st Class) |
| 20090 | FRASER SMITH TRUSTEE OF WINDSCAPE RE, 2620 WESTERN AVE, LAS VEGAS, NV, 89109-1112 | US Mail (1st Class) |
| 20090 | FRASER SMITH TTEE WINDSCAPE R E, 2620 WESTERN AVE, LAS VEGAS, NV, 89109-1112 | US Mail (1st Class) |
| 20090 | FRASER, EDWARD, 14220 SORREL LANE, RENO, NV, 89511 | US Mail (1st Class) |
| 20090 | FRASER, EDWARD, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | FRASER, EDWARD, 2605 EAST FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | FRASER, WILLIAM, 1250 E. AVE J-2, LANCASTER, CA, 93535 | US Mail (1st Class) |
| 20090 | FRAVEL, EMERY D, 7608 CHAUMONT ST, LAS VEGAS, NV, 89123-1491 | US Mail (1st Class) |
| 20090 | FRAZIER, DON, 42431 8TH ST EAST, LANCASTER, CA, 93535 | US Mail (1st Class) |
| 20090 | FRED & KELLEE KEMPF TRUST, C/O MARIUS KEMPF & MARY A KEMPF TRUSTEES, 2560 FOREST CITY DR, HENDERSON, NV, 89052-6951 | US Mail (1st Class) |
| 20092 | FRED & KELLEE KEMPF TRUST, MARIUS KEMPF & MARY A KEMPF, TTEES, 2560 FOREST CITY DR, HENDERSON, NV, 89052-6951 | US Mail (1st Class) |
| 20090 | FRED & KELLIE KEMPF, TRUST MARIUS KEMPF & MARY A KEMPF TTEES, 2560 FOREST CITY DR, HENDERSON, NV, 89052-6951 | US Mail (1st Class) |
| 20090 | FRED A STEVENS & MARLYS A STEVENS HWJTWROS, 284 MERRICK WAY, HENDERSON, NV, 89014-6052 | US Mail (1st Class) |
| 20090 | FRED A STEVENS AND MARLYS A STEVENS, 284 MERRICK WAY, HENDERSON, NV, 89014-6052 | US Mail (1st Class) |
| 20090 | FRED AND ANNE GREENE JTWROS, 173 CAPE COD CIR, LAKE WORTH, FL, 33467-2638 | US Mail (1st Class) |
| 20090 | FRED BAKER, 8057 LANDS END AVE, LAS VEGAS, NV, 89117-7635 | US Mail (1st Class) |
| 20090 | FRED E SOULE & A JOYCE SOULE, 311 TEAL RIDGE HILLS DR, HENDERSON, NV, 89014-7614 | US Mail (1st Class) |
| 20090 | FRED E SOULE & JOYCE A SOULE HWJTWROS, 311 TEAL RIDGE HILLS DR, HENDERSON, NV, 89014-7614 | US Mail (1st Class) |
| 20090 | FRED E SOULE & JOYCE A SOULE, 311 TEAL RIDGE HILLS DR, HENDERSON, NV, 89014-7614 | US Mail (1st Class) |
| 20090 | FRED E. SOULE & A. JOYCE SOULE, 311 TEAL RIDGE HILLS DR, HENDERSON, NV, 89014-7614 | US Mail (1st Class) |
| 20090 | FRED G ALTENBURG, 2220 SCHROEDER WAY, SPARKS, NV, 89431-2168 | US Mail (1st Class) |
| 20090 | FRED G NEUFELD IRA, C/O EQUITY TRUST COMPANY CUSTODIAN, 4014 45TH STREET CT NW, GIG HARBOR, WA, 98335-8112 | US Mail (1st Class) |
| 20090 | FRED G. ALTENBURG, 2220 SCHROEDER WAY, SPARKS, NV, 89431-2168 | US Mail (1st Class) |
| 20090 | FRED G. ALTENBURG, AN UNMARRIED MAN, 2220 SCHROEDER WAY, SPARKS, NV, 89431-2168 | US Mail (1st Class) |
| 20092 | FRED GORTE AND VIOLET GORTE LIVING TRUST, DTD 3 / 1 / 89, FRED GORTE TTEE, 4829 W WASHINGTON AVE, LAS VEGAS, NV, 89107-4701 | US Mail (1st Class) |
| 20090 | FRED GORTE AND VIOLET GORTE LIVING, TRUST DTD 3/1/89 FRED, 4829 W WASHINGTON AVE, LAS VEGAS, NV, 89107-4701 | US Mail (1st Class) |
| 20090 | FRED L BAYBARZ AND CAROLYN C BAYBARZ FOUNDATION, C/O LARRY H ANDERSON AND FRANK CORNWELL TRUSTEES, 13250 MAHOGANY DR, RENO, NV, 89511-9246 | US Mail (1st Class) |
| 20090 | FRED REDEMANN LIVING TRUST, FRED REDEMANN TTEE, 8372 VISTA COLORADO ST, LAS VEGAS, NV, 89123-4303 | US Mail (1st Class) |
| 20090 | FRED REDEMANN, LIVING TRUST FRED REDEMANN TTEE, 8372 VISTA COLORADO ST, LAS VEGAS, NV, 89123-4303 | US Mail (1st Class) |
| 20090 | FRED TERIANO, PO BOX 96331, LAS VEGAS, NV, 89193-6331 | US Mail (1st Class) |
| 20090 | FRED VOGEL & JANIS MOORE VOGEL JTWROS, 1710 CEDAR ST, CALISTOGA, CA, 94515-1510 | US Mail (1st Class) |
| 20090 | FRED VOGEL & JANIS MOORE VOGEL, 1710 CEDAR ST, CALISTOGA, CA, 94515-1510 | US Mail (1st Class) |
| 20090 | FRED VOGEL AND JANIS MOORE VOGEL, 1710 CEDAR ST, CALISTOGA, CA, 94515-1510 | US Mail (1st Class) |
| 20090 | FREDA NEWMAN TRUST DATED 7/26/84, C/O FREDA NEWMAN TRUSTEE, 189 INTERNATIONAL BLVD, RANCHO MIRAGE, CA, 92270-1971 | US Mail (1st Class) |
| 20090 | FREDERICK D GARTH AND BLAIR F GARTH, 7166 SHARP REEF RD, PENSACOLA, FL, 32507-9421 | US Mail (1st Class) |
| 20090 | FREDERICK J DAVIS, 14111 52ND AVE NW, STANWOOD, WA, 98292-8993 | US Mail (1st Class) |
| 20090 | FREDERICK J MAFFEO & ALICE MAFFEO, 4557 N EDDIE WARD WAY, SILVER CITY, NM, 88061-4761 | US Mail (1st Class) |
| 20090 | FREDERICK J MAFFEO TTEE, 4557 N EDDIE WARD WAY, SILVER CITY, NM, 88061-4761 | US Mail (1st Class) |
| 20092 | FREDERICK J MAFFEO TTEE, THE FREDERICK J MAFFEO REVOC, TRUST 10/7/03, 4557 N EDDIE WARD WAY, SILVER CITY, NM, 88061-4761 | US Mail (1st Class) |
| 20092 | FREDERICK P WINDISCH TTEE, OF THE WINDISCH 1998 LIVING TRUST, 2004 S FEDERAL HWY, BOYNTON BEACH, FL, 33435-6959 | US Mail (1st Class) |
| 20092 | FREDERICK P WINDISCH TTEE, OF THE WINDISCH 1998 LIVING TRUST, PO BOX 626, LAKE HAVASU CITY, AZ, 86405-0626 | US Mail (1st Class) |
| 20090 | FREDERICK PAUL WINDISCH, 2004 S FEDERAL HWY # 402, BOYNTON BEACH, FL, 33435-6959 | US Mail (1st Class) |
| 20090 | FREDERICK R ROACH JR & CATHERINE M ROACH JTWROS, 7083 ACORN CT, LAS VEGAS, NV, 89147-4711 | US Mail (1st Class) |
| 20090 | FREDERICK R. ROACH JR. & CATHERINE M. ROACH JTWROS, 7083 ACORN CT, LAS VEGAS, NV, 89147-4711 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20092 | FREDERICK W KEWELL II TTEE, OF THE BARBARA J KEWELL TRUST, DTD 7/18/89, 5426 HIDDEN VALLEY CT, RENO, NV, 89502-9571 | **US Mail (1st Class)** |
| 20092 | FREDERICK W KEWELL II TTEE, OF THE KEWELL LIVING TRUST, DTD 7/18/89, 5426 HIDDEN VALLEY CT, RENO, NV, 89502-9571 | **US Mail (1st Class)** |
| 20090 | FREDERICK W KEWELL IRA, C/O DUNHAM TRUST COMPANY TRUSTEE, 5426 HIDDEN VALLEY CT, RENO, NV, 89502-9571 | **US Mail (1st Class)** |
| 20090 | FREDERICK W KEWELL TRUSTEE OF THE BARBARA J KEWELL, TRUST 7/18/89, 5426 HIDDEN VALLEY CT, RENO, NV, 89502-9571 | **US Mail (1st Class)** |
| 20092 | FREDERICK W KEWELL TTEE, OF THE BARBARA J KEWELL TRUST 7/18/89, 5426 HIDDEN VALLEY CT, RENO, NV, 89502-9571 | **US Mail (1st Class)** |
| 20092 | FREDERICK WILLIAM SCHOLEM II TTEE, THE WILLIAMS TRUST, 9075 SAN DIEGO AVE NE, ALBUQUERQUE, NM, 87122-3833 | **US Mail (1st Class)** |
| 20090 | FREDERICK WILLIAM SCHOLEM II WILLIAMS, TRUST DTD 4/25/00, 9917 WHALERS LANDING CT, LAS VEGAS, NV, 89117-0918 | **US Mail (1st Class)** |
| 20092 | FREDERICK WILLIAM SCHOLEM II, WILLIAMS TRUST, DTD 4 / 25 / 00, 9917 WHALERS LANDING CT, LAS VEGAS, NV, 89117-0918 | **US Mail (1st Class)** |
| 20090 | FREDERICK, RAYMOND, 2255 WATERFORD PLACE, CARSON CITY, NV, 89703 | **US Mail (1st Class)** |
| 20090 | FREDERICKSON TRUST DATED 10/02/03, C/O JOHN R FREDERICKSON, AND MICHELE L FREDERICKSON TRUSTEES, PO BOX 26, JUNE LAKE, CA, 93529-0026 | **US Mail (1st Class)** |
| 20090 | FREDERICKSON, JOHN, P O BOX 26, JUNE LAKE, CA, 93529 | **US Mail (1st Class)** |
| 20090 | FREEDA COHEN TRUST DATED 7/11/04, C/O FREEDA COHEN TRUSTEE, 10905 CLARION LN, LAS VEGAS, NV, 89134-5504 | **US Mail (1st Class)** |
| 20090 | FREEDMAN, LEONARD, 12438 CRYSTAL POINTE DRIVE, 101, BOYTON BEACH, FL, 33437 | **US Mail (1st Class)** |
| 20090 | FREEDOM PROPERTIES INC, 1820 STAR PINE CT, RENO, NV, 89523-4807 | **US Mail (1st Class)** |
| 20090 | FREEDOM PROPERTIES, INC., 1820 STAR PINE CT, RENO, NV, 89523-4807 | **US Mail (1st Class)** |
| 20090 | FREEDUS, ERIC, 5008 NIGHTHAWK WAY, OCEANSIDE, CA, 92056 | **US Mail (1st Class)** |
| 20090 | FREEDUS, MICHAEL, 2535 LAKE ROAD, DELANSON, NY, 12053 | **US Mail (1st Class)** |
| 20092 | FREEMAN L ROSEBROOKS & SANDRA ROSEBROOKS TTEES, THE 1999 ROSEBROOKS FAMILY TRUST DTD 11-05-99, 2008 MARCONI WAY, SOUTH LAKE TAHOE, CA, 96150-6635 | **US Mail (1st Class)** |
| 20090 | FREEMAN ROSEBROOKS, 2008 MARCONI WAY, SOUTH LAKE TAHOE, CA, 96150-6635 | **US Mail (1st Class)** |
| 20090 | FREEMAN, GREGORY, 32 CROSS RIDGE STREET, LAS VEGAS, NV, 89135 | **US Mail (1st Class)** |
| 20090 | FREITAS, GAIL, 4572 TELEPHONE RD # 912, VENTURA, CA, 93003 | **US Mail (1st Class)** |
| 20090 | FRENCH, MARY, 4206 FLAMINGO CREST DRIVE, LAS VEGAS, NV, 89121 | **US Mail (1st Class)** |
| 20090 | FREY, DONALD, 926 W 3450 S, HURRICANE, UT, 84737 | **US Mail (1st Class)** |
| 20090 | FREY, LLOYD, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | **US Mail (1st Class)** |
| 20090 | FREY, RICHARD, 1275 EAST AVENUE, CHICO, CA, 95926 | **US Mail (1st Class)** |
| 20090 | FRIED, RANDI, 35 HASSAYAMPA, HENDERSON, NV, 89052 | **US Mail (1st Class)** |
| 20090 | FRIEDA MATHES, 2232 SPRING WATER DR, LAS VEGAS, NV, 89134-5101 | **US Mail (1st Class)** |
| 20090 | FRIEDA MOON & SHARON C VAN ERT JOINT, 2501 CALLITA CT, LAS VEGAS, NV, 89102 | **US Mail (1st Class)** |
| 20090 | FRIEDA MOON & SHARON C VAN ERT JOINT, 2501 CALLITA CT, LAS VEGAS, NV, 89102-2094 | **US Mail (1st Class)** |
| 20090 | FRIEDA MOON & SHARON C VAN ERT JOINT, 2504 CALLITA CT, LAS VEGAS, NV, 89102 | **US Mail (1st Class)** |
| 20090 | FRIEDA MOON & SHARON C VAN ERT JOINT, 2504 CALLITA CT, LAS VEGAS, NV, 89102-2020 | **US Mail (1st Class)** |
| 20090 | FRIEDA MOON & SHARON C VAN ERT, 2504 CALLITA CT, LAS VEGAS, NV, 89102-2020 | **US Mail (1st Class)** |
| 20090 | FRIEDA MOON FBO SHARON C VAN ERT, 2504 CALLITA CT, LAS VEGAS, NV, 89102 | **US Mail (1st Class)** |
| 20090 | FRIEDA MOON FBO SHARON C VAN ERT, 2504 CALLITA CT, LAS VEGAS, NV, 89102-2020 | **US Mail (1st Class)** |
| 20090 | FRIEDA MOON FBO SHARON C VAN ERT, C/O NANCY L ALLF, 411 E BONNEVILLE AVE STE 100, LAS VEGAS, NV, 89101-6632 | **US Mail (1st Class)** |
| 20090 | FRIEDA MOON FBO SHARON C VAN ERT, C/O NANCY L ALLF, 411 E BONNEVILLE, STE 100, LAS VEGAS, NV, 89101 | **US Mail (1st Class)** |
| 20090 | FRIEDA MOON FBO SHARON C. VAN ERT, 2504 CALLITA CT, LAS VEGAS, NV, 89102-2020 | **US Mail (1st Class)** |
| 20090 | FRIEDA MOON TRUSTEE OF THE DECENDENT TRUST OF THE, RESTATED MOON 1987 TRUST, 2504 CALLITA CT, LAS VEGAS, NV, 89102-2020 | **US Mail (1st Class)** |
| 20090 | FRIEDA MOON TRUSTEE OF THE, DECENDENT TRUST OF THE RESTATED MOON 1987 TRUST, 2504 CALLITA CT, LAS VEGAS, NV, 89102-2020 | **US Mail (1st Class)** |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | FRIEDA MOON TTEE OF THE DECEDENT`S TRUST OF THE, 2504 CALLITA CT, LAS VEGAS, NV, 89102-2020 | US Mail (1st Class) |
| 20092 | FRIEDA MOON TTEE OF THE DECEDENT`S TRUST, OF THE RESTATED MOON 1987 IRREVOC TRUST DTD 6/12/8, 2504 CALLITA CT, LAS VEGAS, NV, 89102-2020 | US Mail (1st Class) |
| 20092 | FRIEDA MOON TTEE, OF THE DECENDENT TRUST OF THE, RESTATED MOON 1987 TRUST, 2504 CALLITA CT, LAS VEGAS, NV, 89102-2020 | US Mail (1st Class) |
| 20090 | FRIEDA MOOON & SHARON C VAN ERT JOINT, 2501 CALLITA CT, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 20090 | FRIEDLANDER, JEANNE, 3329 KNOLLWOOD COURT, LAS VEGAS, NV, 89121-3732 | US Mail (1st Class) |
| 20090 | FRIEDLIN, MARKUS, 52 MIDDLEFIELD RD., ATHERTON, CA, 94027 | US Mail (1st Class) |
| 20090 | FRIEDMAN, ALAN, P O BOX 1713, BODEGA BAY, CA, 94923 | US Mail (1st Class) |
| 20090 | FRIEDMAN, MINNA, 28 VINE RD., APT 10, STAMFORD, CT, 06905 | US Mail (1st Class) |
| 20090 | FRIEDMAN, ROBERT, 2605 E FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | FRIEDMUTTER, BRAD, 4022 DEAN MARTIN DR, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 20090 | FRITZ, BEVERLY, 3242 BROOKFIELD DRIVE, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 20090 | FRITZ, GUY, P O BOX 7001, RANCHO SANTA FE, CA, 92067 | US Mail (1st Class) |
| 20090 | FRITZ, HARRY, 29 BUCKINGHAM WAY, RANCHO MIRAGE, CA, 92270 | US Mail (1st Class) |
| 20090 | FROEBEL, RALPH, 2578 HIGHMORE AVE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20090 | FRONTLINE MORTGAGE MARKETING, 13033 RANDOLPH SIDING RD, JUPITER, FL, 33478-6510 | US Mail (1st Class) |
| 20090 | FROST, SCOTT A, 4480 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 20090 | FRUSCIONE, ANTHONY, 2385 AUDUBON WAY, RENO, NV, 89509 | US Mail (1st Class) |
| 20090 | FRUTH, DIANE, 3363 ROLAN COURT, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | FRYS ELECTRONICS, | US Mail (1st Class) |
| 20090 | FT LAUDERDALE MARINA MARRIOTT, | US Mail (1st Class) |
| 20090 | FTD JUST FLOWERS, | US Mail (1st Class) |
| 20090 | FUCHS, STEPHEN, 117 29TH AVE N, ST. CLOUD, MN, 56303 | US Mail (1st Class) |
| 20090 | FUENTES, SUSANA, 675 PACIFIC STAR CT, LAS VEGAS, NV, 89123-4904 | US Mail (1st Class) |
| 20090 | FUHRIMAN, COURTNEY, 5141 JODI COURT, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 20090 | FULLER FAMILY FOUNDATION, C/O THEODORE J FULLER PRESIDENT, PO BOX 7800, INCLINE VILLAGE, NV, 89452-7800 | US Mail (1st Class) |
| 20090 | FULLER FAMILY TRUST DATED 5/29/97, C/O THEODORE J FULLER AND JOAN L FULLER TRUSTEE, C/O ASHLEY QUINN CPA`S, PO BOX 7800, INCLINE VILLAGE, NV, 89452-7800 | US Mail (1st Class) |
| 20090 | FULLER, DAVID, 955 MULLEN, LAS VEGAS, NV, 89124 | US Mail (1st Class) |
| 20090 | FULLER, ROBERT, 2605 E FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | FULLER, ROBERT, 5172 ENGLISH DAISY WAY, LAS VEGAS, NV, 89142 | US Mail (1st Class) |
| 20090 | FULLER, THEODORE, C/O ASHLEY QUINN CPA`S, P O BOX 7800, INCLINE VILLAGE, NV, 89452 | US Mail (1st Class) |
| 20090 | FULLER, THEODORE, P. O. BOX 7800, INCLINE VILLAGE, NV, 89452 | US Mail (1st Class) |
| 20090 | FULTON, STANLEY, LAS VEGAS, NV, 89119 | US Mail (1st Class) |
| 20090 | FULTS, KATHLEEN, 1603 KENNEBUNK CIRCLE, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 20090 | FULTS, RON, 6139 MEADOWGRASS LANE, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 20090 | FU-MEI TSAI, 1716 S MONTEREY ST, ALHAMBRA, CA, 91801-5457 | US Mail (1st Class) |
| 20090 | FUMIKO BEALS, 33 TIDWELL LN, HENDERSON, NV, 89074-3365 | US Mail (1st Class) |
| 20090 | FUMIKO BEALS, A WIDOW, 33 TIDWELL LN, HENDERSON, NV, 89074-3365 | US Mail (1st Class) |
| 20090 | FURNITURE SHOWCASE, 10271 S EASTERN AVE, HENDERSON, NV, 89052-3978 | US Mail (1st Class) |
| 20090 | FUSAYO NELSON, 2005 FIFE DR, RENO, NV, 89512-1914 | US Mail (1st Class) |
| 20090 | FUTTERMAN, MEYER, 9020 DOVE RIVER RD, LAS VEGAS, NV, 89134-1800 | US Mail (1st Class) |
| 20090 | G & C EVANS FAMILY TRUST, TRUSTEE: GARY L EVANS, 9422 SE VIEW PARK RD, PORT ORCHARD, WA, 98367-8671 | US Mail (1st Class) |
| 20090 | G & L NELSON LIMITED PARTNERSHIP, 900 S MEADOWS PKWY APT 4821, RENO, NV, 89521-2934 | US Mail (1st Class) |
| 20090 | G & L TRUST DATED 11/25/91, C/O GARY T CANEPA & LORI R CANEPA TRUSTEES, 14170 POWDER RIVER DR, RENO, NV, 89511-6707 | US Mail (1st Class) |
| 20090 | G J FISCHER TRUST DATED 11/9/92, C/O GRANT J FISCHER TRUSTEE, 813 WILLIAMS PL, OJAI, CA, 93023-2906 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20092 | G RICHARD & F A KINDRED TTEES, OF THE KINDRED FAMILY TRUST DATED 3 / 17 / 97, 2155 SKYLINE BLVD, RENO, NV, 89509-5174 | US Mail (1st Class) |
| 20090 | G ROBERT AND JOAN M DEIRO, 7007 WHISPERING SANDS DR, LAS VEGAS, NV, 89131-3348 | US Mail (1st Class) |
| 20090 | G ROBERT DEIRO AND JOAN M DEIRO, 7007 WHISPERING SANDS DR, LAS VEGAS, NV, 89131-3348 | US Mail (1st Class) |
| 20090 | G ROBERT DEIRO OR JOAN M DEIRO, 7007 WHISPERING SANDS DR, LAS VEGAS, NV, 89131-3348 | US Mail (1st Class) |
| 20090 | G ROBERT KNOLES AND CHRISTINA G KNOLES, 85 WOLF ROCK RD, KEYSTONE, CO, 80435-7653 | US Mail (1st Class) |
| 20092 | G ROBERT KNOLES AND CHRISTINA G KNOLES, HUSBAND & WIFE, AS JT TENANTS WITH THE RIGHTS OF S, 85 WOLF ROCK RD, KEYSTONE, CO, 80435-7653 | US Mail (1st Class) |
| 20090 | G VALLEY RANCH CINA SPIC, | US Mail (1st Class) |
| 20092 | G VON FRANKENBERG 2001 TRUST, UAD 10/4/01, GOTHO VON FRANKENBERG, TTEE, PO BOX 13855, LAS VEGAS, NV, 89112-1855 | US Mail (1st Class) |
| 20090 | G WARREN NEWTON, 25105 CARANCHO RD, TEMECULA, CA, 92590-4032 | US Mail (1st Class) |
| 20090 | G. & C. EVANS FAMILY TRUST, TRUSTEE: GARY L. EVANS, 9422 SE VIEW PARK RD, PORT ORCHARD, WA, 98367-8671 | US Mail (1st Class) |
| 20090 | G. ROBERT DEIRO OR JOAN M. DEIRO, 7007 WHISPERING SANDS DR, LAS VEGAS, NV, 89131-3348 | US Mail (1st Class) |
| 20090 | GA SECRETARY OF STATE, | US Mail (1st Class) |
| 20090 | GABE MARTINEZ AND/OR ELAINE MARTINEZ, 3260 W RICHMAR AVE, LAS VEGAS, NV, 89139-8317 | US Mail (1st Class) |
| 20090 | GABLER, ROBERT, P O BOX 26903, SAN FRANCISCO, CA, 94126 | US Mail (1st Class) |
| 20090 | GABOURY, GLENN, 1751 S.W. 18TH STREET, PENDLETON, OR, 97801 | US Mail (1st Class) |
| 20090 | GABRIEL AND / OR ELAINE MARTINEZ, 3260 W RICHMAR AVE, LAS VEGAS, NV, 89139-8317 | US Mail (1st Class) |
| 20090 | GABRIEL D LITHER & REBECCA LITHER, 10921 MARYVILLE AVE, LAS VEGAS, NV, 89144-4497 | US Mail (1st Class) |
| 20090 | GABRIEL D LITHER & REBECCA W LITHER, 10921 MARYVILLE AVE, LAS VEGAS, NV, 89144-4497 | US Mail (1st Class) |
| 20090 | GABRIEL D. & REBECCA LITHER, 10921 MARYVILLE AVE, LAS VEGAS, NV, 89144-4497 | US Mail (1st Class) |
| 20090 | GABRIEL D. LITHER & REBECCA LITHER, 10921 MARYVILLE AVE, LAS VEGAS, NV, 89144-4497 | US Mail (1st Class) |
| 20090 | GABRIEL D. LITHER & REBECCA W. LITHER, 10921 MARYVILLE AVE, LAS VEGAS, NV, 89144-4497 | US Mail (1st Class) |
| 20090 | GABRIEL G BARRAS PSP, GABRIEL G. BARRAS, TTEE, 120 MONTGOMERY ST STE 120, SAN FRANCISCO, CA, 94104-4329 | US Mail (1st Class) |
| 20090 | GABRIEL G BARRAS, GABRIEL G BARRAS PROFIT SHARING TRUST, 120 MONTGOMERY ST STE 1200, SAN FRANCISCO, CA, 94104-4344 | US Mail (1st Class) |
| 20090 | GABRIEL G BARRAS, GABRIEL G BARRAS PROFIT SHARING TRUST, WEN BALDWIN SEPARATE PROPERTY TRUST DTD 9/2/97 WEN, 120 MONTGOMERY ST STE 1200, SAN FRANCISCO, CA, 94104-4344 | US Mail (1st Class) |
| 20092 | GABRIELLA SCHOLNICK AN UNMARRIED WOMAN, & SHARON LICH AN UNMARRIED WOMAN JTWROS, 1440 REEVES ST APT 203, LOS ANGELES, CA, 90035-2978 | US Mail (1st Class) |
| 20090 | GACKENBACH, DAVID, 12240 N 128TH PLACE, SCOTTSDALE, AZ, 85259 | US Mail (1st Class) |
| 20090 | GACKENBACH, DAVID, POLYCOMP ADMIN. SERV INC. ATTN: IRA DEPT, 6400 CANOGA AVE STE 250, WOODLAND HILLS, CA, 91367 | US Mail (1st Class) |
| 20090 | GACKENBACH, SUSAN, P O BOX 5339, SANTA BARBARA, CA, 93150 | US Mail (1st Class) |
| 20090 | GACS, PETER, P O BOX 6268, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 20090 | GAETANO & ORSOLA AMBROSINO, 4872 KNOLLWOOD DR, LAS VEGAS, NV, 89147-4812 | US Mail (1st Class) |
| 20090 | GAETANO AMBROSINO & ORSOLA AMBROSINO, 4872 KNOLLWOOD DR, LAS VEGAS, NV, 89147-4812 | US Mail (1st Class) |
| 20090 | GAETANO AMBROSINO AND ORSOLA AMBROSINO, 4872 KNOLLWOOD DR, LAS VEGAS, NV, 89147-4812 | US Mail (1st Class) |
| 20092 | GAGE TRUST DTD 10/8/99 AS AMENDED 2/2/01, GEORGE J GAGE AND MIRIAM B GAGE CO-TTEES, 10813 BRINKWOOD AVE, LAS VEGAS, NV, 89134-5248 | US Mail (1st Class) |
| 20090 | GAGE, GEORGE, | US Mail (1st Class) |
| 20090 | GAGE, GEORGE, 10813 BRINKWOOD AVENUE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20090 | GAGE, JERRY, 185 GYMKHANA LN, RENO, NV, 89506 | US Mail (1st Class) |
| 20090 | GAGE, MIRIAM, 10813 BRINKWOOD AVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20090 | GAGNON, GUY, 2108 WESTLUND DRIVE, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 20090 | GAHRING, JEANNINE, 17282 CANDLEBERRY, IRVINE, CA, 92612 | US Mail (1st Class) |
| 20090 | GAIL A FREITAS REVOCABLE, TRUST DATED 6/20/03, C/O GAIL A FREITAS TRUSTEE, 4572 TELEPHONE RD STE 912, VENTURA, CA, 93003-5663 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20092 | GAIL ARNOLD TRSTEE OF THE GAIL ARNOLD FAMILY TRST, PO BOX 8772, INCLINE VILLAGE, NV, 89452-8772 | **US Mail (1st Class)** |
| 20090 | GAIL H OR ALAN D THOMPSON HWJT, PO BOX 11039, TRUCKEE, CA, 96162-1039 | **US Mail (1st Class)** |
| 20090 | GAIL H THOMPSON & ALAN D THOMPSON, PO BOX 11039, TRUCKEE, CA, 96162-1039 | **US Mail (1st Class)** |
| 20090 | GAIL HODES LIVING, TRUST DATED 9/10/03, C/O GAIL R HODES TRUSTEE, 16872 BARUNA LN, HUNTINGTON BEACH, CA, 92649-3020 | **US Mail (1st Class)** |
| 20090 | GAIL HUFF, 3578 APRIL SPRINGS ST, LAS VEGAS, NV, 89147-7720 | **US Mail (1st Class)** |
| 20090 | GAIL KLEVAY, 818 N VICTORIA PARK RD, FT LAUDERDALE, FL, 33304-4476 | **US Mail (1st Class)** |
| 20092 | GAIL KLEVAY, A MARRIED WOMAN DEALING W/HER SOLE, & SEPARATE PROPERTY, 818 N VICTORIA PARK RD, FT LAUDERDALE, FL, 33304-4476 | **US Mail (1st Class)** |
| 20090 | GAIL KLEVAY, EICHINGER TRUST AGREEMENT DTD 3/12/93, 818 N VICTORIA PARK RD, FT LAUDERDALE, FL, 33304-4476 | **US Mail (1st Class)** |
| 20090 | GAIL M GEROUX-MILNER OR HAROLD W MILNER JTWROS, 504 BOULDER DR, CARSON CITY, NV, 89706-0508 | **US Mail (1st Class)** |
| 20090 | GAIL M HOCK, 2881 SAGITTARIUS DR, RENO, NV, 89509-3885 | **US Mail (1st Class)** |
| 20090 | GAIL M. GEROUX-MILNER OR HAROLD W. MILNER JTWROS, 504 BOULDER DR, CARSON CITY, NV, 89706-0508 | **US Mail (1st Class)** |
| 20090 | GAINES, MAXINE, 511 W BLACKHAWK DR # 5, PHOENIX, AZ, 85027 | **US Mail (1st Class)** |
| 20090 | GAINES, MAXINE, 512 W BLACKHAWK DR # 5, PHOENIX, AZ, 85028 | **US Mail (1st Class)** |
| 20090 | GAINES, MAXINE, 513 W BLACKHAWK DR # 5, PHOENIX, AZ, 85029 | **US Mail (1st Class)** |
| 20090 | GALANTUOMINI, MARTIN, 2150 MILL STREET, RENO, NV, 89502 | **US Mail (1st Class)** |
| 20090 | GALATZ, NEIL, | **US Mail (1st Class)** |
| 20090 | GALATZ, NEIL, 710 S 4TH, LAS VEGAS, NV, 89101 | **US Mail (1st Class)** |
| 20090 | GALAXIDAS, CONSTANTINO, 1205 LA SIERRA BLVD, SACRAMENTO, CA, 95864 | **US Mail (1st Class)** |
| 20090 | GALE 1991 TRUST R TERRY GALE & MARY E GALE TTEE, 5665 N CONQUISTADOR ST, LAS VEGAS, NV, 89149-1413 | **US Mail (1st Class)** |
| 20090 | GALE 1991 TRUST, R. TERRY GALE & MARY E. GALE TTEE, 5665 N CONQUISTADOR ST, LAS VEGAS, NV, 89149-1413 | **US Mail (1st Class)** |
| 20090 | GALE EBERT, 336 S SPALDING DR UNIT 201, BEVERLY HILLS, CA, 90212-3624 | **US Mail (1st Class)** |
| 20092 | GALE GLADSTONE-KATZ REVOC LIVING TR DTD 12/10/03, GALE GLADSTONE-KATZ TTEE, 1320 NORTH ST APT 29, SANTA ROSA, CA, 95404-3446 | **US Mail (1st Class)** |
| 20090 | GALE GLADSTONE-KATZ REVOCABLE LIVING, TRUST DATED 12/10/03, C/O GALE GLADSTONE-KATZ TRUSTEE, 1320 NORTH ST APT 29, SANTA ROSA, CA, 95404-3446 | **US Mail (1st Class)** |
| 20090 | GALE GLADSTONE-KATZ REVOCABLE LIVING, TRUST DTD 12/10/03, 1320 NORTH ST APT 29, SANTA ROSA, CA, 95404-3446 | **US Mail (1st Class)** |
| 20090 | GALLAGHER TTEE OF THE MARY GALLAGHER, MARY, LIVING TRUST DATED 9/10/98, 287 HEDGE RD, MENLO PARK, CA, 94025 | **US Mail (1st Class)** |
| 20090 | GALLAGHER, BRIAN, 2761 SHAUNA DRIVE, GOLDEN VALLEY, AZ, 86413 | **US Mail (1st Class)** |
| 20090 | GALLERIA CONDO, | **US Mail (1st Class)** |
| 20090 | GALLERIA PARK HOTEL, | **US Mail (1st Class)** |
| 20090 | GALLOWAY, ELLYSON, 2053 COLUMBUS WAY, VISTA, CA, 92081 | **US Mail (1st Class)** |
| 20090 | GALVIN, EDWARD, 2605 E. FLAMINGO ROAD, LAS VEGAS, NV, 89121 | **US Mail (1st Class)** |
| 20090 | GAMBARANA, BARRY, 2761 CARNATION LANE, HENDERSON, NV, 89104 | **US Mail (1st Class)** |
| 20090 | GAMBELLO, ANTHONY, 2220 HOT OAK RIDGE ST, LAS VEGAS, NV, 89134 | **US Mail (1st Class)** |
| 20090 | GAMBOSH, FRANK, 14669 PENMORE LANE, CHARLOTTE, NC, 28269 | **US Mail (1st Class)** |
| 20090 | GAMBOSH, MARY, 301 LEONARD STREET 200, ONAGA, KS, 66521 | **US Mail (1st Class)** |
| 20090 | GANDOLFO, MARGIE, 1724 ARROW WOOD DRIVE, RENO, NV, 89521 | **US Mail (1st Class)** |
| 20090 | GANNAWAY FAMILY LIMITED PARTNERSHIP, PEYTON L & PATRICIA GANNAWAY GENERAL PARTNERS, PO BOX 1608, CRYSTAL BAY, NV, 89402-1608 | **US Mail (1st Class)** |
| 20090 | GANT-HICKEL, DEBRA, 1008 SEABURY HILL COURT, LAS VEGAS, NV, 89128 | **US Mail (1st Class)** |
| 20090 | GARCELL, PAUL, 2013 GROUSE STREET, LAS VEGAS, NV, 89134 | **US Mail (1st Class)** |
| 20090 | GARDNER, KENNETH, | **US Mail (1st Class)** |
| 20090 | GARDNER, RONALD, | **US Mail (1st Class)** |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20090 | GARDNER, WILLIAM, 42760 GLASS DRIVE, BERMUDA DUNES, CA, 92203 | US Mail (1st Class) |
| 20090 | GARETH A R CRANER, PO BOX 1284, MINDEN, NV, 89423-1284 | US Mail (1st Class) |
| 20090 | GARFINKLE FAMILY REV, TRUST DAVID R AND EVELYN J, GARFINKLE TRUSTEES, 6073 CALVIN AVE, TARZANA, CA, 91356-1114 | US Mail (1st Class) |
| 20092 | GARFINKLE FAMILY REVOC TRUST, DAVID R AND EVELYN J GARFINKLE TTEES, 6073 CALVIN AVE, TARZANA, CA, 91356-1114 | US Mail (1st Class) |
| 20090 | GARFINKLE, BUDDY, P O BOX 9022, INCLINE VILLAGE, NV, 89452 | US Mail (1st Class) |
| 20090 | GARGANESE, ROBERT, 1930 SOUTH MILLER LANE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20090 | GARLAND, CATHERINE, 318 MCSKIMMING ROAD, ASPEN, CO, 81611 | US Mail (1st Class) |
| 20092 | GARRETT B GUNDERSON TTEE, OF THE GARRETT B GUNDERSON REVOC TRUST, RESTATED 1/9/04, 2795 E COTTONWOOD PKWY STE 320, SALT LAKE CITY, UT, 84121-6961 | US Mail (1st Class) |
| 20090 | GARRETT B GUNDERSON, THE GARRET B GUNDERSON REVOCABLE, TRUST, 2795 E COTTONWOOD PKWY STE 320, SALT LAKE CITY, UT, 84121-6961 | US Mail (1st Class) |
| 20090 | GARRY W SAUNDERS & BARBARA W SAUNDERS, 9004 PLAYERS CLUB DR, LAS VEGAS, NV, 89134-6355 | US Mail (1st Class) |
| 20090 | GARTH NEAL CLIFFORD & ROSEMARY CLIFFORD, 1648 WARRINGTON DR, HENDERSON, NV, 89052-6820 | US Mail (1st Class) |
| 20090 | GARTH, FREDERICK, 7166 SHARP REEF RD, PENSACOLA, FL, 32507 | US Mail (1st Class) |
| 20090 | GARTH, THORNTON, P O BOX 424, LILLIAN, AL, 36549 | US Mail (1st Class) |
| 20090 | GARVEY, FRANK, 10718 CLIFFORDS TOWER, LAS VEGAS, NV, 89135 | US Mail (1st Class) |
| 20090 | GARY & SUZANNE KEETH, 7492 MIDFIELD CT, LAS VEGAS, NV, 89120-3121 | US Mail (1st Class) |
| 20092 | GARY A & MARY JO ANN SHEERIN TTEES, GARY A SHEERIN AND JO ANN HARTMAN SHEERIN FAMILY T, 549 RUBY LN, CARSON CITY, NV, 89706-0211 | US Mail (1st Class) |
| 20090 | GARY A & MARY JO ANN SHEERIN, TTEES GARY A SHEERIN AND JO ANN HARTMAN SHEERIN, FAMILY TRUST DTD 1/8/98, 549 RUBY LN, CARSON CITY, NV, 89706-0211 | US Mail (1st Class) |
| 20090 | GARY A MICHELSEN, PO BOX 2010, STATELINE, NV, 89449-2010 | US Mail (1st Class) |
| 20090 | GARY A THIBAULT & SANDRA C THIBAULT HWJTWROS, 4525 DAWN PEAK ST, LAS VEGAS, NV, 89129-3235 | US Mail (1st Class) |
| 20090 | GARY A THIBAULT & SANDRA C THIBAULT, 4525 DAWN PEAK ST, LAS VEGAS, NV, 89129-3235 | US Mail (1st Class) |
| 20090 | GARY AND ELIZABETH A RICKLING, 5195 RAPPAHANOCK ST, LAS VEGAS, NV, 89122-7061 | US Mail (1st Class) |
| 20090 | GARY AND ELIZABETH A. RICKLING, 5195 RAPPAHANOCK ST, LAS VEGAS, NV, 89122-7061 | US Mail (1st Class) |
| 20090 | GARY B AND BARBARA L ANDERSON TTEE ANDERSON FAMILY, PO BOX 699, CARNELIAN BAY, CA, 96140-0699 | US Mail (1st Class) |
| 20090 | GARY B AND BARBARA L ANDERSON TTEE ANDERSON FAMILY, TRUST OF 1992, PO BOX 699, CARNELIAN BAY, CA, 96140-0699 | US Mail (1st Class) |
| 20092 | GARY B ANDERSON & BARBARA L ANDERSON TTEES, OF THE ANDERSON FAMILY TRUST DATED 7 / 21 / 92, PO BOX 699, CARNELIAN BAY, CA, 96140-0699 | US Mail (1st Class) |
| 20090 | GARY B. KING & DARLENE J. KING, PO BOX 1790, PAHRUMP, NV, 89041-1790 | US Mail (1st Class) |
| 20090 | GARY D TEBBUTT AN UNMARRIED MN, 3723 VANCOUVER DR, RENO, NV, 89511-6050 | US Mail (1st Class) |
| 20090 | GARY D WARD IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 26077 CHARING CROSS RD, VALENCIA, CA, 91355-2029 | US Mail (1st Class) |
| 20090 | GARY DEMAINE IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 11885 LONE DESERT DRIVE, RENO, NV, 89506 | US Mail (1st Class) |
| 20090 | GARY DEPPE IRA, C/O PENSCO TRUST COMPANY CUSTODIAN, 5961 CROSS RD, SEGUIN, TX, 78155-8132 | US Mail (1st Class) |
| 20090 | GARY DEPPE, 5961 CROSS RD, SEGUIN, TX, 78155-8132 | US Mail (1st Class) |
| 20090 | GARY E SULLIVAN & COLETTE H SULLIVAN, 2513 VAN GOGH DR, MODESTO, CA, 95356-0369 | US Mail (1st Class) |
| 20090 | GARY E SULLIVAN & COLETTE H. SULLIVAN HWJTWROS, 2513 VAN GOGH DR, MODESTO, CA, 95356-0369 | US Mail (1st Class) |
| 20090 | GARY E THOMPSON AN UNMARRIED MAN, 640 N RACETRACK RD, HENDERSON, NV, 89015-4639 | US Mail (1st Class) |
| 20090 | GARY E THOMPSON, 640 N RACETRACK RD, HENDERSON, NV, 89015-4639 | US Mail (1st Class) |
| 20090 | GARY E TOPP, PO BOX 3008, GRASS VALLEY, CA, 95945-3008 | US Mail (1st Class) |
| 20090 | GARY E TUCKER & LINDA L TUCKER HWJTWROS, 388 RIESLING CT, FREMONT, CA, 94539-7766 | US Mail (1st Class) |
| 20090 | GARY E TUCKER & LINDA L TUCKER, 388 RIESLING CT, FREMONT, CA, 94539-7766 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | GARY HAIDER IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 9286 EDGEWATER CIR S, PEQUOT LAKES, MN, 56472-3230 | **US Mail (1st Class)** |
| 20090 | GARY HAROUFF, PRES. / THIRD PARTY NEVADA SERVICES, 6825 ANTLER CT, LAS VEGAS, NV, 89149-9602 | **US Mail (1st Class)** |
| 20090 | GARY HOGAN IRA H01BD, C/O PENSCO TRUST COMPANY CUSTODIAN, 9900 WILBUR MAY PKWY APT 1604, RENO, NV, 89521-4016 | **US Mail (1st Class)** |
| 20090 | GARY I & BARBARA L MILLER, TRUST DATED 08/13/87, C/O GARY I MILLER & BARBARA L MILLER TRUSTEES, 2832 TILDEN AVE, LOS ANGELES, CA, 90064-4012 | **US Mail (1st Class)** |
| 20090 | GARY K ASHWORTH & DAN SCHAPIRO, 3232 SHORELINE DR, LAS VEGAS, NV, 89117-3309 | **US Mail (1st Class)** |
| 20092 | GARY K ASHWORTH A MARRIED MAN DEALING W/, HIS SOLE & SEPARATE PROPERTY & DAN SCHAPIRO, A MAR, MAN DEALING WITH HIS SOLE & SEPARATE PROPERTY,, AS TENANTS IN COMMON, 3232 SHORELINE DR, LAS VEGAS, NV, 89117-3309 | **US Mail (1st Class)** |
| 20092 | GARY L AND IRIS CURTI FAMILY TRUST DTD 11/14/95, GARY L AND IRIS G CURTI TTEES, 595 GEIGER GRADE RD, RENO, NV, 89521-8441 | **US Mail (1st Class)** |
| 20090 | GARY L AND IRIS CURTI, FAMILY TRUST 11/14/95 GARY L AND, IRIS G CURTI, 595 GEIGER GRADE RD, RENO, NV, 89521-8441 | **US Mail (1st Class)** |
| 20090 | GARY L AND JUDITH W HILGENBERG HUSBAND AND WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 1840 CANAL ST, AUBURN, CA, 95603-2818 | **US Mail (1st Class)** |
| 20090 | GARY L BECKMAN, 5808 DELABARRE PL, LAS VEGAS, NV, 89108-3713 | **US Mail (1st Class)** |
| 20090 | GARY L BONNEMA, PO BOX 8649, HORSESHOE BAY, TX, 78657-8649 | **US Mail (1st Class)** |
| 20090 | GARY L BULLOCK & RACHEL A BULLOCK TRUSTESS OF THE, GARY & RACHEL BULLOCK FAMILY TRUST DATED 10/28/03, 5990 PEMBROKE DR, RENO, NV, 89502-9716 | **US Mail (1st Class)** |
| 20092 | GARY L BULLOCK & RACHEL A BULLOCK, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 5990 PEMBROKE DR, RENO, NV, 89502-9716 | **US Mail (1st Class)** |
| 20090 | GARY L BULLOCK, | **US Mail (1st Class)** |
| 20090 | GARY L FERNANDEZ, 2002 ORDSALL ST, BAKERSFIELD, CA, 93311-8570 | **US Mail (1st Class)** |
| 20090 | GARY L HILGENBERG, | **US Mail (1st Class)** |
| 20092 | GARY L KANTOR TTEE FBO KANTOR NEPHROLOGY, CONSULTANTS LTD RENAL DIALYSIS CENTER OF LV EMPLO, 1750 E DESERT INN RD # 200, LAS VEGAS, NV, 89109-3202 | **US Mail (1st Class)** |
| 20092 | GARY L KANTOR TTEE FBO KANTOR NEPHROLOGY, CONSULTANTS LTD RENAL DIALYSIS CENTER OF LV EMPLOY, 1750 E DESERT INN RD STE 200, LAS VEGAS, NV, 89109-3202 | **US Mail (1st Class)** |
| 20090 | GARY L KANTOR TTEE FBO, KANTOR NEPHROLOGY CONSULTANTS, 1750 E DESERT INN RD STE 200, LAS VEGAS, NV, 89109-3202 | **US Mail (1st Class)** |
| 20090 | GARY L KANTOR TTEE, FBO KANTOR NEPHROLOGY CONSULTANTS LTD, RENAL DIALYSIS CENTER OF LAS VEGAS EMPLOYEE, 1750 E DESERT INN RD # 200, LAS VEGAS, NV, 89109-3202 | **US Mail (1st Class)** |
| 20090 | GARY L MCDANIEL & VIRGINIA L MCDANIEL 1991, LIVING TRUST DATED 5/1/91, C/O GARY L MCDANIEL & VIRGINIA L MCDANIEL TRUSTEES, 2100 LOOKOUT POINT CIR, LAS VEGAS, NV, 89117-5805 | **US Mail (1st Class)** |
| 20090 | GARY L MCDANIEL & VIRGINIA L MCDANIEL TRUSTEES, OF THE GARY L, & VIRGINIA L MCDANIEL 1991 LIVING TRUST, 2100 LOOKOUT POINT CIR, LAS VEGAS, NV, 89117-5805 | **US Mail (1st Class)** |
| 20092 | GARY L MCDANIEL & VIRGINIA L MCDANIEL TTEES, OF THE GARY L & VIRGINIA L MCDANIEL 1991 LIVING TR, 2100 LOOKOUT POINT CIR, LAS VEGAS, NV, 89117-5805 | **US Mail (1st Class)** |
| 20092 | GARY L MCDANIEL AND VIRGINIA L MCDANIEL TTEES, GARY L MCDANIEL AND VIRGINIA L MCDANIEL 1991 LIV, 2100 LOOKOUT POINT CIR, LAS VEGAS, NV, 89117-5805 | **US Mail (1st Class)** |
| 20090 | GARY L MCDANIEL AND VIRGINIA L MCDANIEL TTEES, GARY L MCDANIEL AND VIRGINIA L MCDANIEL, 1991 LIVING TRUST, 2100 LOOKOUT POINT CIR, LAS VEGAS, NV, 89117-5805 | **US Mail (1st Class)** |
| 20090 | GARY L NEMRAVA, 4064 DELOS DR UNIT 202, LAS VEGAS, NV, 89103-2559 | **US Mail (1st Class)** |
| 20090 | GARY L. BECKMAN, 5808 DELABARRE PL, LAS VEGAS, NV, 89108-3713 | **US Mail (1st Class)** |
| 20090 | GARY L. BONNEMA, AN UNMARRIED MAN, PO BOX 8649, HORSESHOE BAY, TX, 78657-8649 | **US Mail (1st Class)** |
| 20090 | GARY L. NEMRAVA, 4064 DELOS DR UNIT 202, LAS VEGAS, NV, 89103-2559 | **US Mail (1st Class)** |
| 20090 | GARY LAMPH & JILL LAMPH, 2101 MARINA BAY CT, LAS VEGAS, NV, 89117-1923 | **US Mail (1st Class)** |
| 20090 | GARY LAMPH OR JILL LAMPH, 2101 MARINA BAY CT, LAS VEGAS, NV, 89117-1923 | **US Mail (1st Class)** |
| 20090 | GARY LAMPH TRUSTEE OF THE, COMPUTER LOGISTICS RETIREMENT TRUST, 2101 MARINA BAY CT, LAS VEGAS, NV, 89117-1923 | **US Mail (1st Class)** |
| 20092 | GARY LAMPH TTEE, OF THE COMPUTER LOGISTICS RETIREMENT TRUST, 2101 MARINA BAY CT, LAS VEGAS, NV, 89117-1923 | **US Mail (1st Class)** |
| 20090 | GARY LARSON & DOLORES LARSON, 544 ROLLING HILLS DR, MESQUITE, NV, 89027-8806 | **US Mail (1st Class)** |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20092 | GARY LARSON & DOLORES LARSON, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 544 ROLLING HILLS DR, MESQUITE, NV, 89027-8806 | **US Mail (1st Class)** |
| 20090 | GARY LARSON OR DOLORES LARSON, 544 ROLLING HILLS DR, MESQUITE, NV, 89027-8806 | **US Mail (1st Class)** |
| 20090 | GARY LEACH & STACIE LEACH, 23 MILROSE, IRVINE, CA, 92603-0204 | **US Mail (1st Class)** |
| 20092 | GARY LEACH & STACIE LEACH, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 23 MILROSE, IRVINE, CA, 92603-0204 | **US Mail (1st Class)** |
| 20090 | GARY M HOGAN, 9900 WILBUR MAY PKWY APT 1604, RENO, NV, 89521-4016 | **US Mail (1st Class)** |
| 20090 | GARY MCMAHON SEP IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 2921 GRANITE POINTE DR, RENO, NV, 89511-5366 | **US Mail (1st Class)** |
| 20090 | GARY MICHELSEN, PO BOX 2010, STATELINE, NV, 89449-2010 | **US Mail (1st Class)** |
| 20090 | GARY MOBERLY & KAREN MOBERLY, 420 WARREN TER, HINSDALE, IL, 60521-3243 | **US Mail (1st Class)** |
| 20090 | GARY MOBERLY BENEFICIARY, IRA OF CHARLES MOBERLY DECEASED, C/O EQUITY TRUST COMPANY CUSTODIAN, 420 WARREN TER, HINSDALE, IL, 60521-3243 | **US Mail (1st Class)** |
| 20090 | GARY MOBERLY IRA, C/O EQUITY TRUST COMPANY CUSTODIAN, 420 WARREN TER, HINSDALE, IL, 60521-3243 | **US Mail (1st Class)** |
| 20090 | GARY N TAYLOR PSP, C/O GARY N TAYLOR TRUSTEE, 532 COLLEGE DR APT 313, HENDERSON, NV, 89015-7536 | **US Mail (1st Class)** |
| 20090 | GARY N TAYLOR TTEE GARY N TAYLOR PSP, 532 COLLEGE DR APT 313, HENDERSON, NV, 89015-7536 | **US Mail (1st Class)** |
| 20090 | GARY N TAYLOR, 532 COLLEGE DR APT 313, HENDERSON, NV, 89015-7536 | **US Mail (1st Class)** |
| 20090 | GARY N. TAYLOR TTEE, GARY N. TAYLOR, PSP, 532 COLLEGE DR APT 313, HENDERSON, NV, 89015-7536 | **US Mail (1st Class)** |
| 20090 | GARY N. TAYLOR, 532 COLLEGE DR APT 313, HENDERSON, NV, 89015-7536 | **US Mail (1st Class)** |
| 20090 | GARY O SHARP IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 1411 FOSTER DR, RENO, NV, 89509-1209 | **US Mail (1st Class)** |
| 20092 | GARY R ARNOLD, A MARRIED MAN DEALING W/SOLE, & SEPARATE PROPERTY, 1074 PUMPKIN RDG, EAGLE POINT, OR, 97524-9043 | **US Mail (1st Class)** |
| 20090 | GARY R BARTON & MAVIS J BARTON, 4645 RIO ENCANTADO LN, RENO, NV, 89502-5343 | **US Mail (1st Class)** |
| 20092 | GARY R BARTON & MAVIS J BARTON, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 4645 RIO ENCANTADO LN, RENO, NV, 89502-5343 | **US Mail (1st Class)** |
| 20090 | GARY R BRENNAN, 3496 PUEBLO WAY, LAS VEGAS, NV, 89109-3337 | **US Mail (1st Class)** |
| 20090 | GARY R SMITH & SHERRY R SMITH HWJTWROS, 24427 145TH PL SE, KENT, WA, 98042-3347 | **US Mail (1st Class)** |
| 20090 | GARY R SMITH AND SHERRY R SMITH, 24427 145TH PL SE, KENT, WA, 98042-3347 | **US Mail (1st Class)** |
| 20090 | GARY R. BRENNAN, AN UNMARRIED MAN, 3496 PUEBLO WAY, LAS VEGAS, NV, 89109-3337 | **US Mail (1st Class)** |
| 20090 | GARY S BRILL LIVING, TRUST DATED 9/21/83 AS AMENDED & RESTATED ON 3/20/, C/O GARY S BRILL TRUSTEE, 16255 VENTURA BLVD, ENCINO, CA, 91436-2302 | **US Mail (1st Class)** |
| 20092 | GARY S BRILL TTEE, OF THE GARY S BRILL LIVING TRUST DTD 9/21/83, AS AMENDED & RESTATED ON 3, 150 NEVADA AVE, PALO ALTO, CA, 94301-4119 | **US Mail (1st Class)** |
| 20090 | GARY S WEICHERDING AND YVONNE STROMMEN, 4960 HARRISON DR APT 107, LAS VEGAS, NV, 89120-1056 | **US Mail (1st Class)** |
| 20090 | GARY TAYLOR AN UNMARRIED MAN, 532 COLLEGE DR APT 313, HENDERSON, NV, 89015-7536 | **US Mail (1st Class)** |
| 20090 | GARY TEBBUTT, 3723 VANCOUVER DR, RENO, NV, 89511-6050 | **US Mail (1st Class)** |
| 20092 | GARY TOPP A MARRIED MAN DEALING, W / SOLE & SEPARATE PROPERTY, PO BOX 3008, GRASS VALLEY, CA, 95945-3008 | **US Mail (1st Class)** |
| 20090 | GARY WEICHERDING AND YVONNE STROMMEN JTWROS, 4960 HARRISON DR APT 107, LAS VEGAS, NV, 89120-1056 | **US Mail (1st Class)** |
| 20090 | GARY WEICHERDING OR YVONNE STROMMEN, 4960 HARRISON DR APT 107, LAS VEGAS, NV, 89120-1056 | **US Mail (1st Class)** |
| 20092 | GARY WEICHERDING, A SINGLE MAN OR YVONNE STROMMEN,, A WIDOW AS JOINT TENANTS, W/RIGHTS OF SURVIVORSHIP, 4960 HARRISON DR APT 107, LAS VEGAS, NV, 89120-1056 | **US Mail (1st Class)** |
| 20092 | GARY WEICHERDING, A SINGLE MAN, YVONNE STROMMEN, A WIDOW JTWROS, 4960 HARRISON DR APT 107, LAS VEGAS, NV, 89120-1056 | **US Mail (1st Class)** |
| 20090 | GARY WONG, PO BOX 885256, SAN FRANCISCO, CA, 94188-5256 | **US Mail (1st Class)** |
| 20090 | GASPER, WALTER, 2140 BUSH ST. #1A, SAN FRANCISCO, CA, 94115 | **US Mail (1st Class)** |
| 20090 | GASSIOT, ALEX, 3710 CLOVER WAY, RENO, NV, 89509 | **US Mail (1st Class)** |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | GASSIOT, JOAN, 11027 SOUTH STATE, SANDY, UT, 84070 | US Mail (1st Class) |
| 20090 | GASSIOT, JOAN, 4050 BITTER CREEK CT., RENO, NV, 89509 | US Mail (1st Class) |
| 20090 | GASTALDI FAMILY SURVIVORS TRUST 3/15/90, ANITA A YORK SUCCESSOR TRUSTEE, 1237 GOLD RUSH LN, PLACERVILLE, CA, 95667-9640 | US Mail (1st Class) |
| 20092 | GASTALDI FAMILY SURVIVORS TRUST 3/15/90, ANITA A YORK, SUCCESSOR TTEE, 1237 GOLD RUSH LN, PLACERVILLE, CA, 95667-9640 | US Mail (1st Class) |
| 20092 | GASTALDI FAMILY SURVIVORS TRUST, DTD 3/15/90, ANITA A YORK SUCCESSOR TTEE, 1237 GOLD RUSH LN, PLACERVILLE, CA, 95667-9640 | US Mail (1st Class) |
| 20090 | GASTON TRUST DATED 12/31/02, C/O TITAN MANAGEMENT LTD TRUSTEE, 2578 HIGHMORE AVE, HENDERSON, NV, 89052-6934 | US Mail (1st Class) |
| 20090 | GATES FAMILY TRUST DATED 6/16/00, C/O ELWYN G GATES & MILDRED ANN GATES TRUSTEES, 387 1/2 OCEAN VIEW AVE, ENCINITAS, CA, 92024-2625 | US Mail (1st Class) |
| 20090 | GATES, ELWYN, 387 1/2 OCEAN VIEW AVE, ENCINITAS, CA, 92024 | US Mail (1st Class) |
| 20090 | GATEWAY BUSINESS, | US Mail (1st Class) |
| 20090 | GATEWAY JUNCTION, 500 S MEADOWS PKWY, RENO, NV, 89521-8998 | US Mail (1st Class) |
| 20090 | GATEWAY STONE ASSOCIATES, LLC, 2366 PACIFIC COAST HWY, #740, MALIBU, CA, 92574 | US Mail (1st Class) |
| 20090 | GATEWAY STONE ASSOCIATES, LLC, 2378 PACIFIC COAST HWY, #740, MALIBU, CA, 92586 | US Mail (1st Class) |
| 20090 | GATEWAY TELNET LAS VEGAS, 6000 S EASTERN AVE STE 10I, LAS VEGAS, NV, 89119-3157 | US Mail (1st Class) |
| 20090 | GATLIN, LUCIOUS, 2605 E. FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | GAY, JAMES, 2605 E FLAMINGO RD., LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | GAY, JOHN, P O BOX 974 54 HOFF RD, KENWOOD, CA, 95452 | US Mail (1st Class) |
| 20090 | GAYLE D HALL, 2530 PACIFIC HEIGHTS RD, HONOLULU, HI, 96813-1027 | US Mail (1st Class) |
| 20090 | GAYLE E NANCE & LOVINA M BRADBURY JTWROS, 10036 ALLISON CT, BROOMFIELD, CO, 80021 | US Mail (1st Class) |
| 20090 | GAYLE E NANCE AND LOVINA M BRADBURY JTWROS, 68940 OVERLAND RD, MONTROSE, CO, 81401-7611 | US Mail (1st Class) |
| 20090 | GAYLE E NANCE, 68940 OVERLAND RD, MONTROSE, CO, 81401-7611 | US Mail (1st Class) |
| 20090 | GAYLE E NANCE, GERALD W & TRYNTJE PHELPS TRUSTEES OF THE PHELPS, 68940 OVERLAND RD, MONTROSE, CO, 81401-7611 | US Mail (1st Class) |
| 20090 | GAYLE E. NANCE AND LOVINA M. BRADBURY JTWROS, 68940 OVERLAND RD, MONTROSE, CO, 81401-7611 | US Mail (1st Class) |
| 20090 | GAYLE E. NANCE, 68940 OVERLAND RD, MONTROSE, CO, 81401-7611 | US Mail (1st Class) |
| 20090 | GAYLE HARKINS, 1204 CAMBALLERIA DR, CARSON CITY, NV, 89701-8655 | US Mail (1st Class) |
| 20092 | GAYLE L & DARLENE M HENNENFENT LIVING TRST 9/13/00, GAYLE L AND DARLENE M HENNENFENT TTEES, 1122 CHAPARRAL DR, MESQUITE, NV, 89027-2554 | US Mail (1st Class) |
| 20090 | GAYLE L ROBINSON, PO BOX 20963, RENO, NV, 89515-0963 | US Mail (1st Class) |
| 20092 | GAYLE L WIENER TTEE, OF THE GAYLE L WIENER REVOC TRUST, DTD 06-12-98, 5066 ROYAL DR # 17, LAS VEGAS, NV, 89103-5015 | US Mail (1st Class) |
| 20090 | GAYLE Q CARLSON & PAUL R CARLSON, 745 CORDONE AVE, RENO, NV, 89502-1962 | US Mail (1st Class) |
| 20090 | GAYLORD PALMS HOTEL, | US Mail (1st Class) |
| 20090 | GAYLORD, EDMOND, 4202 HARBOR BLVD, PORT CHARLOTTE, FL, 33952 | US Mail (1st Class) |
| 20090 | GAZELLA TEAGUE LIVING TRUST, C/O GAZELLA TEAGUE TRUSTEE, 1183 NW LANAIAS WAY, ROSEBURG, OR, 97470-6518 | US Mail (1st Class) |
| 20092 | GAZELLA TEAGUE TTEE, OF THEGAZELLA TEAGUE LIVING TRUST, 1183 NW LANAIAS WAY, ROSEBURG, OR, 97470-6518 | US Mail (1st Class) |
| 20090 | GB ELECTRIC, INC., 17200 W BELL RD LOT 353, SURPRISE, AZ, 85374-9815 | US Mail (1st Class) |
| 20090 | GC GARCIA INC, 2501 N GREEN VALLEY PKWY STE 108, HENDERSON, NV, 89014-2158 | US Mail (1st Class) |
| 20090 | GDSS INVESTORS LLC, 6223 BUFFALO RUN, LITTLETON, CO, 80125-9047 | US Mail (1st Class) |
| 20090 | GE APPLIANCES PARTS & ACCESSORIES, GE APPLIANCE CONTRACT, PO BOX 840255, DALLAS, TX, 75284-0255 | US Mail (1st Class) |
| 20090 | GE CAPITAL GO TO USA IP ACCT, PO BOX 31001-0497, PASADENA, CA, 91110-0497 | US Mail (1st Class) |
| 20090 | GEARY, WALTER, 2032 SUMMER SPRUCE PLACE, 103, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20090 | GEELAN, MARJORIE, | US Mail (1st Class) |
| 20090 | GEFTMAN, SHELDON, 772 PARKSIDE CIRCLE, BOCA RATON, FL, 33486 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | GEIGER, ROBERT, 1352 MT HOOD STREET, LAS VEGAS, NV, 89110 | US Mail (1st Class) |
| 20090 | GEIL, DENIS, P O BOX 6691, RENO, NV, 89513 | US Mail (1st Class) |
| 20090 | GEISSER, CHRISTIAN, 6307 RHEA AVE, TARZANA, CA, 91335 | US Mail (1st Class) |
| 20090 | GELLER, ROBERT, 1849 CHERRY KNOLLS STREET, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20090 | GEMINI 5 FAMILY LIMITED PARTNERSHIP, 3455 CLIFF SHADOWS PKWY STE 220, LAS VEGAS, NV, 89129-1077 | US Mail (1st Class) |
| 20090 | GEMMELL, DAVID, 1514 NORTHCREST, SILVER SPRING, MD, 20904 | US Mail (1st Class) |
| 20090 | GENE & LINDA LEBLANC FAMILY, TRUST DATED 8/20/99, C/O LINDA LEBLANC AND GENE A LEBLANC TRUSTEES, 4013 CLOVER CREEK CT, RENO, NV, 89509-0629 | US Mail (1st Class) |
| 20090 | GENE BEIGHLEY, 5585 SW 207TH AVE, ALOHA, OR, 97007-1022 | US Mail (1st Class) |
| 20090 | GENE D MONTERASTELLI, 4100 SWEETBRIAR ST STE 106, CASPER, WY, 82604-4579 | US Mail (1st Class) |
| 20090 | GENE D. MONTERASTELLI, 4100 SWEETBRIAR ST STE 106, CASPER, WY, 82604-4579 | US Mail (1st Class) |
| 20090 | GENE E AND LYNN TRIVETT TRIVETT, FAMILY TRUST 1/10/89, PO BOX 9096, INCLINE VILLAGE, NV, 89452-9096 | US Mail (1st Class) |
| 20092 | GENE E AND LYNN TRIVETT, TRIVETT FAMILY TRUST 1 / 10 / 89, PO BOX 9096, INCLINE VILLAGE, NV, 89452-9096 | US Mail (1st Class) |
| 20090 | GENE G SMITH & EMILY C SMITH HWJTWROS, 419 SHIPLEY DR, YERINGTON, NV, 89447-2632 | US Mail (1st Class) |
| 20090 | GENE MONTOYA AND ANGELA J HOWARD JTWROS, 2700 PRISM CAVERN CT, HENDERSON, NV, 89052-3944 | US Mail (1st Class) |
| 20090 | GENE MONTOYA AND ANGELA J HOWARD, 2700 PRISM CAVERN CT, HENDERSON, NV, 89052-3944 | US Mail (1st Class) |
| 20090 | GENE MONTOYA AND ANGELA J. HOWARD, JTWROS, 2700 PRISM CAVERN CT, HENDERSON, NV, 89052-3944 | US Mail (1st Class) |
| 20090 | GENE R. KIRSCHNER & PAULINE U. KIRSCHNER, 3215 PAINTEDHILLS AVE, LAS VEGAS, NV, 89120-3433 | US Mail (1st Class) |
| 20090 | GENE R. KIRSCHNER AND PAULINE U. KIRSCHNER, 3215 PAINTEDHILLS AVE, LAS VEGAS, NV, 89120-3433 | US Mail (1st Class) |
| 20090 | GENE RKIRSCHNER AND PAULINE U KIRSCHNER, 3215 PAINTEDHILLS AVE, LAS VEGAS, NV, 89120-3433 | US Mail (1st Class) |
| 20090 | GENE SMITH & EMILY SMITH PATRICIA GUNN, 419 SHIPLEY DR, YERINGTON, NV, 89447-2632 | US Mail (1st Class) |
| 20090 | GENE SMITH & EMILY SMITH, 419 SHIPLEY DR, YERINGTON, NV, 89447-2632 | US Mail (1st Class) |
| 20090 | GENE SQUITERRI, 1504 BREEZE CANYON DR, LAS VEGAS, NV, 89117-7250 | US Mail (1st Class) |
| 20090 | GENE SQUITIERI TRUSTEE OF THE, GSQ TRUST DTD APRIL 27 2000, 1504 BREEZE CANYON DR, LAS VEGAS, NV, 89117-7250 | US Mail (1st Class) |
| 20090 | GENE SQUITIERI TTEE OF HE GSO TRUST DTD 4-27-00, 1504 BREEZE CANYON DR, LAS VEGAS, NV, 89117-7250 | US Mail (1st Class) |
| 20090 | GENERAL ELECTRIC CAPITAL CORPORATION, 201 W BIG BEAVER RD, TROY, MI, 48084-4152 | US Mail (1st Class) |
| 20090 | GENERAL ELECTRIC CAPITAL CORPORATION, ALEX TERRAS ESQ, DLA PIPER RUDNICK GRAY CARY US, 203 N LASALLE ST STE 1900, CHICAGO, IL, 60601-1263 | US Mail (1st Class) |
| 20090 | GENESEE LANDLORDS ASSOCIATION, PO BOX, 2450 S GRAND TRAVERSE ST, FLINT, MI, 48503-3828 | US Mail (1st Class) |
| 20090 | GENEVIEVE E LUX AN UNMARRIED WOMAN POD 25% TO, CONSTANCE SUCKLING FRANCES JORDAN SUSAN MAZZOLA, 215 COPPER RIDGE CT, BOULDER CITY, NV, 89005-1211 | US Mail (1st Class) |
| 20092 | GENEVIEVE LUX AN UNMARRIED WOMAN, POD 25% EACH CONSTANCE SUCKLING, FRANCES JORDAN, SUSAN MAZZOLA AND, 215 COPPER RIDGE CT, BOULDER CITY, NV, 89005-1211 | US Mail (1st Class) |
| 20090 | GENTILE DE PALMA LTD, 3960 HOWARD HUGHES PKWY STE 850, LAS VEGAS, NV, 89109-5934 | US Mail (1st Class) |
| 20090 | GENTLE BAY 1997 TRUST, C/O JACQUES M MASSA TTEE, 7 PARADISE VALLEY CT, HENDERSON, NV, 89052-6706 | US Mail (1st Class) |
| 20090 | GEOFFREY MOTT & MARYANN MOTT, 310 N GRAPEVINE DR, PAYSON, AZ, 85541-4155 | US Mail (1st Class) |
| 20090 | GEORGE A DI GIOIA IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 1843 BOUGAINVILLEA DR, MINDEN, NV, 89423-5175 | US Mail (1st Class) |
| 20090 | GEORGE ADORNATO AND ARLENE ADORNATO, 3712 LIBERATOR WAY, NORTH LAS VEGAS, NV, 89031-0149 | US Mail (1st Class) |
| 20092 | GEORGE ADORNATO AND ARLENE ADORNATO, HUSBAND & WIFE AS JT TENANTS WITH THE RIGHT OF SUR, 3712 LIBERATOR WAY, NORTH LAS VEGAS, NV, 89031-0149 | US Mail (1st Class) |
| 20090 | GEORGE C GORMAN, 952 THE ALAMEDA, BERKELEY, CA, 94707-2308 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | GEORGE CHARLES GORMAN, 952 THE ALAMEDA, BERKELEY, CA, 94707-2308 | US Mail (1st Class) |
| 20090 | GEORGE D FRAME AND NANCY L FRAME JTWROS, 220 S MAGIC WAY, HENDERSON, NV, 89015-4857 | US Mail (1st Class) |
| 20092 | GEORGE D KALB & STEVEN C KALB TTEES, FOR THE BENEFIT OF THE KALB CONSTRUCTION COMPANY P, 52 GULF STREAM CT, LAS VEGAS, NV, 89113-1354 | US Mail (1st Class) |
| 20090 | GEORGE D KALB AND STEVEN C KALB, 5670 WYNN RD, LAS VEGAS, NV, 89118-2356 | US Mail (1st Class) |
| 20092 | GEORGE D KALB AND STEVEN C KALB, TTEES, FBO GEORGE F KALB CONSTRUCTION PROFIT SHARING PLAN, 5670 WYNN RD, LAS VEGAS, NV, 89118-2356 | US Mail (1st Class) |
| 20092 | GEORGE D KALB AND STEVEN C KALB, TTEES, FBO THE KALB COMPANY CONSTRUCTION PROFIT SHARING P, 5670 WYNN RD, LAS VEGAS, NV, 89118-2356 | US Mail (1st Class) |
| 20090 | GEORGE D. FRAME AND NANCY L. FRAME JTWROS, 220 S MAGIC WAY, HENDERSON, NV, 89015-4857 | US Mail (1st Class) |
| 20090 | GEORGE F SIMAO & LEONARD NEWMAN, 1597 SANTA ANITA DR, LAS VEGAS, NV, 89119-6289 | US Mail (1st Class) |
| 20090 | GEORGE F SIMAO & LEONARD NEWMAN, 8322 RAINRICK CT, LAS VEGAS, NV, 89123-2587 | US Mail (1st Class) |
| 20090 | GEORGE F SIMAO AND LEONARD NEWMAN, 1597 SANTA ANITA DR, LAS VEGAS, NV, 89119-6289 | US Mail (1st Class) |
| 20090 | GEORGE F STONE & MARGARET A STONE HWJTWROS, 4366 WENDY WAY, SCHWENKSVILLE, PA, 19473-2093 | US Mail (1st Class) |
| 20090 | GEORGE F STONE AND MARGARET A STONE, 4366 WENDY WAY, SCHWENKSVILLE, PA, 19473-2093 | US Mail (1st Class) |
| 20090 | GEORGE F. SIMAO AND LEONARD NEWMAN, 1597 SANTA ANITA DR, LAS VEGAS, NV, 89119-6289 | US Mail (1st Class) |
| 20090 | GEORGE GAGE TRUST DATED 10/8/99, C/O GEORGE J GAGE & MIRIAM B GAGE CO-TRUSTEES, 10813 BRINKWOOD AVE, LAS VEGAS, NV, 89134-5248 | US Mail (1st Class) |
| 20085 | GEORGE GORMAN, FINANCIAL WEST GROUP, (TRANSFEROR: USA SECURITIES LLC), 4150 E THOUSAND OAKS BLVD, THOUSAND OAKS, CA, 91362 | US Mail (1st Class) |
| 20090 | GEORGE H METENJIES, 1015 FAIRBURY ST, HENDERSON, NV, 89052-3852 | US Mail (1st Class) |
| 20090 | GEORGE H MICHAEL, FAMILY TRUST AGREEMENT DATED 12/4/81, C/O GEORGE H MICHAEL & DORAMAE MICHAEL TRUSTEES, 999 ELIASON ST, BRIGHAM CITY, UT, 84302-2756 | US Mail (1st Class) |
| 20090 | GEORGE H. METENJIES, 1015 FAIRBURY ST, HENDERSON, NV, 89052-3852 | US Mail (1st Class) |
| 20090 | GEORGE HOLUB TRUSTEE OF THE, RUTH G HOLUB TRUST DATED 4/26/93, 8245 SE PALM HAMMOCK LN, HOBE SOUND, FL, 33455-8223 | US Mail (1st Class) |
| 20090 | GEORGE J AND MIRIAM B GAGE, 10813 BRINKWOOD AVE, LAS VEGAS, NV, 89134-5248 | US Mail (1st Class) |
| 20090 | GEORGE J GAGE TRUST DATED 10/8/99, C/O GEORGE J GAGE & MIRIAM B GAGE CO-TRUSTEES, 10813 BRINKWOOD AVE, LAS VEGAS, NV, 89134-5248 | US Mail (1st Class) |
| 20090 | GEORGE J GAGE TTEE, 10813 BRINKWOOD AVE, LAS VEGAS, NV, 89134-5248 | US Mail (1st Class) |
| 20092 | GEORGE J GAGE, TTEE GEORGE J GAGE TRUST, DTD 3 / 22 / 89, 10813 BRINKWOOD AVE, LAS VEGAS, NV, 89134-5248 | US Mail (1st Class) |
| 20090 | GEORGE J GEORGESON TRUSTEE OF THE, GJ GEORGESON TRUST DATED 04/08/1993, 69 SKYLINE CIR, RENO, NV, 89509-3901 | US Mail (1st Class) |
| 20090 | GEORGE J GEORGESON, | US Mail (1st Class) |
| 20090 | GEORGE J MOTTO IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 17212 SPATES HILL RD, POOLESVILLE, MD, 20837-2163 | US Mail (1st Class) |
| 20092 | GEORGE K HAAG & MARIA L HAAG REVOC, FAMILY TRUST DTD 2/10/97, GEORGE K AND MARIA L HAAG TTEES, 9221 FALKLAND WAY, SACRAMENTO, CA, 95826-2230 | US Mail (1st Class) |
| 20090 | GEORGE KARL HAAG AND MARIA LUISE HAAG, TRUSTEES GEORGE, K HAAG AND MARIA L HAAG REV FAMILY TRUST DTD 2/10/, 9221 FALKLAND WAY, SACRAMENTO, CA, 95826-2230 | US Mail (1st Class) |
| 20090 | GEORGE KARL HAAG AND MARIA LUISE HAAG, TRUSTEES GEORGE, SEPARATE PROPERTY TRUST DTD 11/17/00, 9221 FALKLAND WAY, SACRAMENTO, CA, 95826-2230 | US Mail (1st Class) |
| 20092 | GEORGE KECHEJIAN & ROSALIE L KECHEJIAN FAMILY TRST, 118 WINDSHIRE DR, SOUTH WINDSOR, CT, 06074-2138 | US Mail (1st Class) |
| 20090 | GEORGE KECHEJIAN TRUSTEE OR HIS SUCCESSOR IN TRUST, UNDER THE GEORGE KECHEJIAN REVOCABLE TRUST, DATED  FEBRUARY 17, 118 WINDSHIRE DR, SOUTH WINDSOR, CT, 06074-2138 | US Mail (1st Class) |
| 20092 | GEORGE KECHEJIAN TTEE OR HIS SUCCESSOR, IN TRUST UNDER THE GEORGE KECHEJIAN REVOC TRUST DA, 118 WINDSHIRE DR, SOUTH WINDSOR, CT, 06074-2138 | US Mail (1st Class) |
| 20090 | GEORGE KYLE BAKER, 1620 S 14TH ST, LAS VEGAS, NV, 89104-3120 | US Mail (1st Class) |
| 20090 | GEORGE MICHAEL AVERETT AND CLAIRE H AVERETT, 760 LITTLE SWEDEN RD, HEBER CITY, UT, 84032-3503 | US Mail (1st Class) |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20092 | GEORGE MICHAEL AVERETT AND CLAIRE H AVERETT, HUSBAND & WIFE, AS JT TENANTS WITH THE RIGHTS OF, 760 LITTLE SWEDEN RD, HEBER CITY, UT, 84032-3503 | US Mail (1st Class) |
| 20090 | GEORGE MINAR OR VIRGINIA MINAR, 10800 CLARION LN, LAS VEGAS, NV, 89134-5263 | US Mail (1st Class) |
| 20090 | GEORGE MOTTO & JANE R MOTTO, 17212 SPATES HILL RD, POOLESVILLE, MD, 20837-2163 | US Mail (1st Class) |
| 20090 | GEORGE PUSZTAVARY ACCOUNT 2, 82 SAINT JOHNS WOOD AVE, HENDERSON, NV, 89015-6522 | US Mail (1st Class) |
| 20090 | GEORGE PUSZTAVARY, 82 SAINT JOHNS WOOD AVE, HENDERSON, NV, 89015-6522 | US Mail (1st Class) |
| 20090 | GEORGE R HANEY IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 2640 GALLERY CT, CAMERON PARK, CA, 95682-8640 | US Mail (1st Class) |
| 20090 | GEORGE S COHAN & NATALIE H COHAN FAMILY, TRUST DATED 4/1/03, C/O GEORGE S COHAN TRUSTEE, 2048 FOXFIRE CT, HENDERSON, NV, 89012-2190 | US Mail (1st Class) |
| 20090 | GEORGE S WILLETT AND LAURENE WILLETT, 405 EL CAMINO REAL # 417, MENLO PARK, CA, 94025-5240 | US Mail (1st Class) |
| 20090 | GEORGE SIMAO OR LEONARD NEWMAN, 1597 SANTA ANITA DR, LAS VEGAS, NV, 89119-6289 | US Mail (1st Class) |
| 20090 | GEORGE T HIRATA & LILY HIRATA TRUSTEES FOR THE, BENEFIT OF THE HIRATA FAMILY TRUST DATED 4/10/92, 2929 SUNGOLD DR, LAS VEGAS, NV, 89134-8633 | US Mail (1st Class) |
| 20092 | GEORGE T HIRATA AND LILY HIRATA TTEES, FBO THE HIRATA FAMILY TRUST DTD 4 / 10 / 92, 2929 SUNGOLD DR, LAS VEGAS, NV, 89134-8633 | US Mail (1st Class) |
| 20090 | GEORGE T HIRATA AND LILY HIRATA, TTEES FBO, 2929 SUNGOLD DR, LAS VEGAS, NV, 89134-8633 | US Mail (1st Class) |
| 20090 | GEORGE T OR ANA MARIE SMITH JTWROS, 375 MONROE ST, WINNEMUCCA, NV, 89445-3615 | US Mail (1st Class) |
| 20090 | GEORGE T. OR ANA MARIE SMITH, JTWROS, 375 MONROE ST, WINNEMUCCA, NV, 89445-3615 | US Mail (1st Class) |
| 20090 | GEORGE TURNER AN UNMARRIED MAN, 3013 W OAKEY BLVD, LAS VEGAS, NV, 89102-2045 | US Mail (1st Class) |
| 20090 | GEORGE TURNER, 3013 W OAKEY BLVD, LAS VEGAS, NV, 89102-2045 | US Mail (1st Class) |
| 20090 | GEORGE V HALL & VIRGINIA T HALL, TTEES OF THE GEORGE V & VIRGINIA T HALL TRUST, DATED 2/21/05, 5689 VISTA TERRACE LN, SPARKS, NV, 89436-7693 | US Mail (1st Class) |
| 20090 | GEORGE VAN BLYENBURGH, 3770 MONTCLAIR RD, CAMERON PARK, CA, 95682-9083 | US Mail (1st Class) |
| 20090 | GEORGE VAN BLYENBURGH, KERMIT D AND CYNTHIA G BORN JTWROS, 3770 MONTCLAIR RD, CAMERON PARK, CA, 95682-9083 | US Mail (1st Class) |
| 20090 | GEORGE W HALL & SUSAN P HALL, REVOCABLE LIVING TRUST DATED 10/26/01, C/O SUSAN P HALL TRUSTEE, 224 STONE QUARRY RD, WESTFIELD, PA, 16950-1118 | US Mail (1st Class) |
| 20090 | GEORGE W HUBBARD ROTH IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 6340 N CALLE TREGUA SERENA, TUCSON, AZ, 85750-0951 | US Mail (1st Class) |
| 20090 | GEORGE W HUBBARD, 6340 N CALLE TREGUA SERENA, TUCSON, AZ, 85750-0951 | US Mail (1st Class) |
| 20092 | GEORGE W URDA / NEVADA TRUST CO, C/F CAL MARK BEVERAGE CO DEFINED BENEFIT PLAN, 440 CORTE SUR # 200, NOVATO, CA, 94949-5926 | US Mail (1st Class) |
| 20090 | GEORGE W URDA, 440 CORTE SUR STE 200, NOVATO, CA, 94949-5926 | US Mail (1st Class) |
| 20092 | GEORGE W URDA, A MARRIED MAN, SOLE & SEPARATE PROPERTY, 440 CORTE SUR # 200, NOVATO, CA, 94949-5926 | US Mail (1st Class) |
| 20090 | GEORGE WILLETT & LAURENE WILLETT HWJTWROS, 405 EL CAMINO REAL # 417, MENLO PARK, CA, 94025-5240 | US Mail (1st Class) |
| 20090 | GEORGES 1987 TRUST DATED 12/23/87, C/O LEONARD J GEORGES & JEAN GEORGES CO-TRUSTEES, 701 RANCHO CIR, LAS VEGAS, NV, 89107-4619 | US Mail (1st Class) |
| 20090 | GEORGES LAFORGE, 5440 BLACK KNIGHT CIR, LAS VEGAS, NV, 89119-1347 | US Mail (1st Class) |
| 20090 | GEORGES, LEONARD, 701 RANCHO CIRCLE, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 20090 | GEORGESON, GEORGE, 69 SKYLINE CIR, RENO, NV, 89509 | US Mail (1st Class) |
| 20090 | GEORGETTE ALDRICH IRA, C/O FIRST TRUST CO OF ONAGA CUSTODIAN, 2117 LAS FLORES ST, LAS VEGAS, NV, 89102-3813 | US Mail (1st Class) |
| 20090 | GEORGETTE SELLMAN TRUSTEE THE 2000 GEORGETTE M, BURKETT-SELLMANN TRUST, 8024 RYE CANYON DR, LAS VEGAS, NV, 89123-0702 | US Mail (1st Class) |
| 20090 | GEORGIA E CROPPER OR BARBARA LOMBARDI, 10824 CLARION LN, LAS VEGAS, NV, 89134-5263 | US Mail (1st Class) |
| 20090 | GEORGIA E. CROPPER OR BARBARA LOMBARDI, 10824 CLARION LN, LAS VEGAS, NV, 89134-5263 | US Mail (1st Class) |
| 20092 | GERALD & CATHY VAN VELSEN TTEES, OF THE VAN VELZEN FAMILY TRUST, 441 SOCORRO CT, RENO, NV, 89511-5389 | US Mail (1st Class) |
| 20090 | GERALD & HELEN BRADISH TRUSTEES FAMILY TRUST, PO BOX 667, WINSTON, OR, 97496-0667 | US Mail (1st Class) |
| 20092 | GERALD A AKERS & KAREN AKERS, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 75-5784 LOPEKA PL, KAILUA KONA, HI, 96740-1922 | US Mail (1st Class) |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | GERALD A SCHETTER, PO BOX 1918, HAWTHORNE, NV, 89415-1918 | US Mail (1st Class) |
| 20092 | GERALD A SHERWIN TRANSFER ON DEATH, TO PAMELA J SHERWIN, 1195 81ST ST S, ST PETERSBURG, FL, 33707-2726 | US Mail (1st Class) |
| 20090 | GERALD A SHERWIN, 1195 81ST ST S, ST PETERSBURG, FL, 33707-2726 | US Mail (1st Class) |
| 20090 | GERALD A. SCHETTER, PO BOX 1918, HAWTHORNE, NV, 89415-1918 | US Mail (1st Class) |
| 20090 | GERALD B KEIFER, 1800 MARSH AVE, RENO, NV, 89509-3278 | US Mail (1st Class) |
| 20090 | GERALD B MERZ & NANCY J MERZ, 2839 SCOTTS VALLEY DR, HENDERSON, NV, 89052-6848 | US Mail (1st Class) |
| 20090 | GERALD B. KEIFER, 1800 MARSH AVE, RENO, NV, 89509-3278 | US Mail (1st Class) |
| 20090 | GERALD D NEWBOULD OR CAROLINE B NEWBOULD, 16138 PIONCIANA ST, CORPUS CHRISTI, TX, 78418-6508 | US Mail (1st Class) |
| 20090 | GERALD D. NEWBOULD OR CAROLINE B. NEWBOULD, 16138 PIONCIANA ST, CORPUS CHRISTI, TX, 78418-6508 | US Mail (1st Class) |
| 20090 | GERALD E ANDREWS AND FRANCES A ANDREWS, 2505 MOUNTAIN RAIL DR, NORTH LAS VEGAS, NV, 89084-3130 | US Mail (1st Class) |
| 20092 | GERALD E ANDREWS AND FRANCES A ANDREWS, HUSBAND & WIFE, AS JT TENANTS WITH THE RIGHTS OF S, 2505 MOUNTAIN RAIL DR, NORTH LAS VEGAS, NV, 89084-3130 | US Mail (1st Class) |
| 20090 | GERALD E COLLIGAN, PO BOX 5781, INCLINE VILLAGE, NV, 89450-5781 | US Mail (1st Class) |
| 20090 | GERALD J CARON IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 1956 BARRANCA DR, HENDERSON, NV, 89074-1014 | US Mail (1st Class) |
| 20090 | GERALD JURRIES, 372 E LOS RINCONES, GREEN VALLEY, AZ, 85614-2937 | US Mail (1st Class) |
| 20092 | GERALD L BITTNER DDS, A SOLE PROPIETOR PROFIT SHARING PLAN, 14067 APRICOT HL, SARATOGA, CA, 95070-5614 | US Mail (1st Class) |
| 20090 | GERALD L BITTNER JR DDS PSP, 14309 CHESTER AVE, SARATOGA, CA, 95070-5624 | US Mail (1st Class) |
| 20090 | GERALD L BITTNER SR DDS AND SUSAN I BITTNER DDS, 14067 APRICOT HL, SARATOGA, CA, 95070-5614 | US Mail (1st Class) |
| 20092 | GERALD L BITTNER SR DDS AND SUSAN I BITTNER DDS, HUSBAND & WIFE AS JT TENANTS WITH THE RIGHT, 14067 APRICOT HL, SARATOGA, CA, 95070-5614 | US Mail (1st Class) |
| 20090 | GERALD L BITTNER SR DDS INC PROFIT SHARING PLAN & TRUST DATED 1/15/91, 14067 APRICOT HL, SARATOGA, CA, 95070-5614 | US Mail (1st Class) |
| 20090 | GERALD L BITTNER, SR DDS INC PROFIT SHARING PLAN, & TRUST DTD 1/15/91, 14067 APRICOT HL, SARATOGA, CA, 95070-5614 | US Mail (1st Class) |
| 20090 | GERALD LEWIS & JUDITH J LEWIS, 10524 COURTNEY COVE AVE, LAS VEGAS, NV, 89144-5428 | US Mail (1st Class) |
| 20090 | GERALD LEWIS & JUDITH J LEWIS, 4196 KINGSVIEW RD, MOORPARK, CA, 93021-2789 | US Mail (1st Class) |
| 20092 | GERALD LEWIS & JUDITH J LEWIS, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 10524 COURTNEY COVE AVE, LAS VEGAS, NV, 89144-5428 | US Mail (1st Class) |
| 20090 | GERALD LEWIS OR JUDITH J LEWIS JTWROS, 4196 KINGSVIEW RD, MOORPARK, CA, 93021-2789 | US Mail (1st Class) |
| 20090 | GERALD LEWIS OR JUDITH J. LEWIS JTWROS, 4196 KINGSVIEW RD, MOORPARK, CA, 93021-2789 | US Mail (1st Class) |
| 20090 | GERALD LEWIS OR JUDITH JEANNE LEWIS, 4196 KINGSVIEW RD, MOORPARK, CA, 93021-2789 | US Mail (1st Class) |
| 20092 | GERALD M SAEPOFF & JUDITH G SAEPOFF TTEES, OF THE SAEPOFF FAMILY TRUST, 2559 COLLINSVILLE DR, HENDERSON, NV, 89052-6947 | US Mail (1st Class) |
| 20090 | GERALD MARTS & LINDA R MARTS, 3181 KIPS KORNER RD, NORCO, CA, 92860-2518 | US Mail (1st Class) |
| 20090 | GERALD MASSAD, | US Mail (1st Class) |
| 20090 | GERALD N RIZZUTO AND MARION E RIZZUTO, PO BOX 31769, LAUGHLIN, NV, 89028-1769 | US Mail (1st Class) |
| 20092 | GERALD N RIZZUTO AND MARION E RIZZUTO, TTEES, FBO THE G & M RIZZUTO TRUST DTD 6 / 25 / 97, PO BOX 31769, LAUGHLIN, NV, 89028-1769 | US Mail (1st Class) |
| 20090 | GERALD NERLOVE 2001 TRUST-GERALD NERLOVE TTEE, PO BOX 4981, INCLINE VILLAGE, NV, 89450-4981 | US Mail (1st Class) |
| 20090 | GERALD NERLOVE TRUSTEE OF THE, GERALD NERLOVE 2001 TRUST, PO BOX 4981, INCLINE VILLAGE, NV, 89450-4981 | US Mail (1st Class) |
| 20090 | GERALD OR ELIZABETH VALLONE, 8122 W FLAMINGO RD UNIT 130, LAS VEGAS, NV, 89147-4208 | US Mail (1st Class) |
| 20090 | GERALD P MASSAD, 402 E WILLIAM ST, CARSON CITY, NV, 89701-4030 | US Mail (1st Class) |
| 20090 | GERALD R WEILAND & DIANA F WEILAND TRUST, C/O DIANA F WEILAND TRUSTEE, 977 HANO CIR, IVINS, UT, 84738-6370 | US Mail (1st Class) |
| 20090 | GERALD W & TRYNTJE PHELPS, TRUSTEES OF THE PHELPS, FAMILY TRUST DTD 7/28/87, PO BOX 1685, SHINGLE SPRINGS, CA, 95682-1685 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | GERALD W & TRYNTJE PHELPS, TRUSTEES OF THE PHELPS, PO BOX 1685, SHINGLE SPRINGS, CA, 95682-1685 | **US Mail (1st Class)** |
| 20092 | GERALD W & TRYNTJE PHELPS, TTEES, OF THE PHELPS FAMILY TRUST DTD 7 / 28 / 87, PO BOX 1685, SHINGLE SPRINGS, CA, 95682-1685 | **US Mail (1st Class)** |
| 20090 | GERALD W BRADISH TRUSTEE OF THE BRADISH, FAMILY TRUST 12/13/89, PO BOX 667, WINSTON, OR, 97496-0667 | **US Mail (1st Class)** |
| 20090 | GERALD W BRADISH TRUSTEE OF THE BRADISH, FAMILY TRUST DTD 12/13/89, PO BOX 667, LAS VEGAS, NV, 89125-0667 | **US Mail (1st Class)** |
| 20092 | GERALD W BRADISH TTEE OF THE BRADISH FAMILY TRUST, PO BOX 667, WINSTON, OR, 97496-0667 | **US Mail (1st Class)** |
| 20092 | GERALD W GRAY AND SHERRY A GRAY CO-TTEES, UNDER DECLARATION OF TRUST DTD 7/19/79, PO BOX 8351, INCLINE VILLAGE, NV, 89452-8351 | **US Mail (1st Class)** |
| 20090 | GERALD W GRAY AND SHERRY, A GRAY CO-TRUSTEES UNDER DECLARATION OF, TRUST DTD 7/19/79, PO BOX 8351, INCLINE VILLAGE, NV, 89452-8351 | **US Mail (1st Class)** |
| 20092 | GERALD W VALLONE AND CLARA E VALLONE, HUSBAND AND WIFE JTWROS, 8122 W FLAMINGO RD UNIT 130, LAS VEGAS, NV, 89147-4208 | **US Mail (1st Class)** |
| 20092 | GERALD W VALLONE AND CLARA E VALLONE, HUSBAND AND WIFE JTWROS, 8123 W FLAMINGO RD # 130, LAS VEGAS, NV, 89147-4204 | **US Mail (1st Class)** |
| 20090 | GERALD W VALLONE AND JUDY C BLAKE HWJTWROS, 8122 W FLAMINGO RD UNIT 130, LAS VEGAS, NV, 89147-4208 | **US Mail (1st Class)** |
| 20092 | GERALD W WICKLAND & IRENE F WICKLAND CO TTEES, OF THE WICKLAND FAMILY TRUST DATED 02-10-81, PO BOX 8465, RANCHO SANTA FE, CA, 92067-8465 | **US Mail (1st Class)** |
| 20090 | GERALD WVALLONE AND CLARA E VALLONE, 8122 W FLAMINGO RD UNIT 130, LAS VEGAS, NV, 89147-4208 | **US Mail (1st Class)** |
| 20090 | GERALDINE E MARTIN IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 4786 VILLAGE GREEN PKWY, RENO, NV, 89509-8030 | **US Mail (1st Class)** |
| 20090 | GERALDINE M PRICE, #4101287800, PO BOX 696, FOLSOM, CA, 95763-0696 | **US Mail (1st Class)** |
| 20090 | GERALDINE M PRICE, PO BOX 696, FOLSOM, CA, 95763-0696 | **US Mail (1st Class)** |
| 20090 | GERALDINE M. PRICE, PO BOX 696, FOLSOM, CA, 95763-0696 | **US Mail (1st Class)** |
| 20092 | GERARD A LABOSSIERE & LUCILLE LABOSSIERE TTEES, OF THE LABOSSIERE FAMILY TRUST DATED 3 / 20 / 198, 1271 SKYLARK ST, SPARKS, NV, 89434-0768 | **US Mail (1st Class)** |
| 20090 | GERINGER, AYLENE, 4321 CHERRY HILLS LANE, TARZANA, CA, 91356 | **US Mail (1st Class)** |
| 20090 | GERIS OLDE PHILADELPIA RESTAURANT, LAS VEGAS, NV, | **US Mail (1st Class)** |
| 20090 | GERMAIN, STANLEY, P O BOX 307, MONTROSE, CA, 91021 | **US Mail (1st Class)** |
| 20090 | GERNOT LEITZINGER & ROSEMARIE LEITZINGER, 2857 SLOAT RD, PEBBLE BEACH, CA, 93953-2625 | **US Mail (1st Class)** |
| 20092 | GERNOT LEITZINGER & ROSEMARIE LEITZINGER, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 2857 SLOAT RD, PEBBLE BEACH, CA, 93953-2625 | **US Mail (1st Class)** |
| 20090 | GERRIE B MEHLING, 2469 RAM CROSSING WAY, HENDERSON, NV, 89074-8311 | **US Mail (1st Class)** |
| 20090 | GERRIE B. MEHLING, 2469 RAM CROSSING WAY, HENDERSON, NV, 89074-8311 | **US Mail (1st Class)** |
| 20090 | GERRY SCHLOSS IRA, C/O FIRST SAVINGS BANK CUSTODIAN FOR, 12 DUKE DR, RANCHO MIRAGE, CA, 92270-3648 | **US Mail (1st Class)** |
| 20090 | GERRY SCHLOSS, FIRST SAVINGS BANK CUSTODIAN FOR, GERRY SCHLOSS IRA, 95 IRVING AVE, ATHERTON, CA, 94027-2007 | **US Mail (1st Class)** |
| 20092 | GERRY TOPP A MARRIED MAN DEALING, W / SOLE & SEPARATE PROPERTY, 10745 W RIVER ST, TRUCKEE, CA, 96161-0327 | **US Mail (1st Class)** |
| 20090 | GERRY TOPP, 10745 W RIVER ST, TRUCKEE, CA, 96161-0327 | **US Mail (1st Class)** |
| 20090 | GERTRUDE D SHEAHAN ACCOUNT #1, 3185 E FLAMINGO RD APT 260, LAS VEGAS, NV, 89121-7437 | **US Mail (1st Class)** |
| 20090 | GERTRUDE D SHEAHAN ACCOUNT #2, 3185 E FLAMINGO RD APT 260, LAS VEGAS, NV, 89121-7437 | **US Mail (1st Class)** |
| 20090 | GERTRUDE D. SHEAHAN, ACCOUNT #1, 3185 E FLAMINGO RD APT 260, LAS VEGAS, NV, 89121-7437 | **US Mail (1st Class)** |
| 20090 | GERTRUDE D. SHEAHAN, ACCOUNT #2, 3185 E FLAMINGO RD APT 260, LAS VEGAS, NV, 89121-7437 | **US Mail (1st Class)** |
| 20092 | GERTRUDE J KUHNY TTEE, OF THE GERTRUDE KUHNY TRUST, DTD 8/1/95, 2824 LINKVIEW DR, LAS VEGAS, NV, 89134-8600 | **US Mail (1st Class)** |
| 20090 | GERTRUDE KUHNY TRUST DATED 8/1/95, C/O GERTRUDE J KUHNY TRUSTEE, 2824 LINKVIEW DR, LAS VEGAS, NV, 89134-8600 | **US Mail (1st Class)** |
| 20090 | GERTRUDE R WARD & WILLIAM B. WARD, 3024 DONNEGAL BAY DR, LAS VEGAS, NV, 89117-2451 | **US Mail (1st Class)** |
| 20090 | GERTRUDE R WARD AND WILLIAM B WARD, 3024 DONNEGAL BAY DR, LAS VEGAS, NV, 89117-2451 | **US Mail (1st Class)** |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20090 | GERTRUDE R. WARD AND WILLIAM B. WARD, 3024 DONNEGAL BAY DR, LAS VEGAS, NV, 89117-2451 | US Mail (1st Class) |
| 20090 | GERWIN, CAROLINE, 1520 SKY VALLEY DR #207, RENO, NV, 89523 | US Mail (1st Class) |
| 20090 | GES EXPOSITION SERVICES, C/O RCR ENTERPRISES, PO BOX 953, NEW ALBANY, IN, 47151-0953 | US Mail (1st Class) |
| 20090 | GETTY IMAGES, | US Mail (1st Class) |
| 20090 | GGEM FAMILY TRUST DATED 1/23/03, C/O PAUL GGEM & EVE SYLVIE GGEM TRUSTEES, 17950 LAZY DOG RD, NEVADA CITY, CA, 95959-8409 | US Mail (1st Class) |
| 20090 | GGRM PENSION PROFIT SHARING PLAN, C/O GABRIEL A MARTINEZ TRUSTEE, 601 S 9TH ST, LAS VEGAS, NV, 89101-7012 | US Mail (1st Class) |
| 20090 | GHIDOSSI, WILLIAM, 197 RIVERSIDE, PORTOLA, CA, 96122 | US Mail (1st Class) |
| 20090 | GHISLAINE HAMEL, 205 E HARMON AVE APT 803, LAS VEGAS, NV, 89109-6442 | US Mail (1st Class) |
| 20090 | GHORMLEY, ROGER, | US Mail (1st Class) |
| 20090 | GHORMLEY, ROGER, 2770 HARBOR HILLS LANE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20090 | GHORMLEY, ROGER, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 20090 | GIANNETTI, RICARDO, 5295 VIA ANDALUSIA, YORBA LINDA, CA, 92886 | US Mail (1st Class) |
| 20090 | GIBBYS STEAKS AND SEAFOOD, | US Mail (1st Class) |
| 20090 | GIBSON, L., 2796 MISTY VIEW WAY, SIERRA VISTA, AZ, 85650 | US Mail (1st Class) |
| 20090 | GIBSONS STEAKHOUSE, CHICAGO, IL, | US Mail (1st Class) |
| 20090 | GIFTS BY MICHAELA, | US Mail (1st Class) |
| 20085 | GILBERT B WEISMAN, C/O BECKET AND LEE LLP, (TRANSFEROR: AMERICAN EXPRESS BANK FSB), PO BOX 3001, MALVERN, PA, 19355-0701 | US Mail (1st Class) |
| 20090 | GILBERT BARBIERI & ANNA-MARIA BARBIERI, 5 VENTANA CANYON DR, LAS VEGAS, NV, 89113-0138 | US Mail (1st Class) |
| 20092 | GILBERT BARBIERI & ANNA-MARIA BARBIERI, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 5 VENTANA CANYON DR, LAS VEGAS, NV, 89113-0138 | US Mail (1st Class) |
| 20092 | GILBERT L SPERRY TTEE, THE SPERRY FAMILY TRUST UDO 4-15-97, SUITE 623, PO BOX 439060, SAN DIEGO, CA, 92143-9060 | US Mail (1st Class) |
| 20092 | GILBERT LEVITES TTEE, OF THE LEVITES FAMILY TRUST, DTD 7/9/92, 1857 MOUNTAIN RANCH AVE, HENDERSON, NV, 89012-6173 | US Mail (1st Class) |
| 20090 | GILBERT LEVITES, 1857 MOUNTAIN RANCH AVE, HENDERSON, NV, 89012-6173 | US Mail (1st Class) |
| 20092 | GILBERT MANNEL LIVING TRUST 1 / 3 / 92, GILBERT MANNEL, TTEE, 4521 PISA DR, RENO, NV, 89509-6614 | US Mail (1st Class) |
| 20090 | GILBERT MANNEL, LIVING TRUST 1/3/92 GILBERT MANNEL TTEE, 4521 PISA DR, RENO, NV, 89509-6614 | US Mail (1st Class) |
| 20090 | GILBERT MANUEL & EDWIN L HAUSLER JR, 4521 PISA DR, RENO, NV, 89509-6614 | US Mail (1st Class) |
| 20092 | GILBERT MANUEL AN UNMARRIED MAN, & EDWIN L HAUSLER, JR AN UNMARRIED MAN, JTWROS, 4521 PISA DR, RENO, NV, 89509-6614 | US Mail (1st Class) |
| 20090 | GILBERT MANUEL LIVING, TRUST DATED 1/3/92, C/O GILBERT MANUEL TRUSTEE, 4521 PISA DR, RENO, NV, 89509-6614 | US Mail (1st Class) |
| 20090 | GILBERT, ANTHONY, P O BOX 991854, REDDING, CA, 96001 | US Mail (1st Class) |
| 20090 | GILBERT, BRIAN, | US Mail (1st Class) |
| 20090 | GILBERT, ELMER, 81590 CHENEL ROAD, FOLSOM, LA, 70437 | US Mail (1st Class) |
| 20090 | GILBERT, RICHARD, 10021 CAMBRIDGE BLUE AVENUE, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 20090 | GILDA FERRARA, 36 PINE ST, TRUMBULL, CT, 06611-3538 | US Mail (1st Class) |
| 20090 | GILDNER, WILL, 9601 EAGLE VALLEY DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20090 | GILL, HENRY, 1904 SCENIC SUNRISE DRIVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20090 | GILLES MARCHAND, 512 SUMMER MESA DR, LAS VEGAS, NV, 89144-1505 | US Mail (1st Class) |
| 20090 | GILLMORE, JAMES, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | GILLMORE, LYNN, 17502 N RAINBOW BLVD, SURPRISE, AZ, 85734 | US Mail (1st Class) |
| 20090 | GILMOUR, NANCY, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | GILMOUR, RICHARD, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | GINA M COOK FOR THE BENEFIT OF, DARRELL COOK MARCI COOK POA, 2291 W 44TH ST, LOVELAND, CO, 80538-1441 | US Mail (1st Class) |
| 20090 | GINA M GOEHNER, 255 VERONICA AVE, SPARKS, NV, 89436-8915 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | GINETTE & PETER JARAMILLO, TTEES FBO THE JARAMILLO FAMILY TRUST DTD 7/27/01, 4158 BACIO BELLO LN, LAS VEGAS, NV, 89135-2495 | US Mail (1st Class) |
| 20092 | GINETTE & PETER JARAMILLO, TTEES, FBO THE JARAMILLO FAMILY TRUST DTD 7 / 27 / 01, 4158 BACIO BELLO LN, LAS VEGAS, NV, 89135-2495 | US Mail (1st Class) |
| 20092 | GIOVANNI LOSCHIAVO & ELIZABETH LOSCHIAVO TTEES, OF THE LOSCHIAVO FAMILY TRUST DATED 3 / 20 / 96, 702 NICKLEBY AVE, LAS VEGAS, NV, 89123-3068 | US Mail (1st Class) |
| 20090 | GIOVANNI SPINELLI TRUST, C/O MICHELE SPINELLI TRUSTEE, 16636 FAIRFAX CT, TINLEY PARK, IL, 60477-2856 | US Mail (1st Class) |
| 20090 | GIOVANNIS PIZZA, | US Mail (1st Class) |
| 20090 | GIRARD, MADONNA, 301 LEONARD STREET, (ACCT 4101046100), ONAGA, KS, 66521 | US Mail (1st Class) |
| 20090 | GIRARD, MARY, 2647 RED ARROW DRIVE, LAS VEGAS, NV, 89135 | US Mail (1st Class) |
| 20090 | GISH FAMILY TRUST DTD 6/25/89, C/O GEORGE J GISH & DEANNA K GISH TRUSTEES, 2104 RED DAWN SKY ST, LAS VEGAS, NV, 89134-5538 | US Mail (1st Class) |
| 20090 | GISH, GEORGE, 2104 RED DAWN SKY ST., LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20090 | GITTELMAN, MARVIN, 424 SORRENTO RD, POINCIANA, FL, 34759 | US Mail (1st Class) |
| 20090 | GITTELMAN, MARTIN, 3375 E. TOMPKINS AVE. UNIT 147, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | GLADSTONE-KATZ, GALE, 1320 NORTH STREET, #29, SANTA ROSA, CA, 95404 | US Mail (1st Class) |
| 20092 | GLADYS E TYLER TTEE GLADYS E TYLER TRUST, DTD 12-10-91, NOT AVAILABLE, | US Mail (1st Class) |
| 20090 | GLADYS FLANDERS, PO BOX 8926, INCLINE VILLAGE, NV, 89452-8926 | US Mail (1st Class) |
| 20090 | GLADYS MARIE KIEL, 700 MARKER LN, LOVELOCK, NV, 89419-5102 | US Mail (1st Class) |
| 20090 | GLADYS MARIE KIEL, MARVIN AND PHYLLIS S MILLER JTWROS, 700 MARKER LN, LOVELOCK, NV, 89419-5102 | US Mail (1st Class) |
| 20090 | GLADYS MATHERS & JOANN NUNES, 1741 LAVENDER CT, MINDEN, NV, 89423-5121 | US Mail (1st Class) |
| 20090 | GLADYS MATHERS AND JOANN NUNES JTWROS, 1741 LAVENDER CT, MINDEN, NV, 89423-5121 | US Mail (1st Class) |
| 20090 | GLADYS MATHERS AND JOANN NUNES, JTWROS, 1741 LAVENDER CT, MINDEN, NV, 89423-5121 | US Mail (1st Class) |
| 20092 | GLADYS MATHERS AND KATHRYN M NUNES AND JOANN NUNES, JTWROS, 1741 LAVENDER CT, MINDEN, NV, 89423-5121 | US Mail (1st Class) |
| 20090 | GLADYS MATHERS AND KATHRYN M NUNES, AND JOANN NUNES JTWROS, 1741 LAVENDER CT, MINDEN, NV, 89423-5121 | US Mail (1st Class) |
| 20090 | GLEDHILL REVOCABLE FAMILY TRUST, C/O JO M GLEDHILL TRUSTEE, 10500 VALLEY DR, PLYMOUTH, CA, 95669-9515 | US Mail (1st Class) |
| 20090 | GLEDHILL, JO, 10500 VALLEY DRIVE, PLYMOUTH, CA, 95669 | US Mail (1st Class) |
| 20090 | GLEN & JUDY BROWER GPS BROWER FAMILY LP, 17200 W BELL RD LOT 353, SURPRISE, AZ, 85374-9815 | US Mail (1st Class) |
| 20090 | GLEN BROWER AND JUDY BROWER GP, 17200 W BELL RD LOT 353, SURPRISE, AZ, 85374-9815 | US Mail (1st Class) |
| 20090 | GLEN F BROWER, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20092 | GLEN J BRECHT & JANINE K BRECHT TTEES, OF THE GLEN J BRECHT TRUST DATED 1 / 24 / 86, 630 W HERMOSA DR, FULLERTON, CA, 92835-1406 | US Mail (1st Class) |
| 20090 | GLEN J BRECHT TRUST DATED 1/24/86, C/O GLEN J BRECHT & JANINE K BRECHT TRUSTEES, 630 W HERMOSA DR, FULLERTON, CA, 92835-1406 | US Mail (1st Class) |
| 20090 | GLENDA LAMBERT SIBLEY IRA, C/O FIRST TRUST CO OF ONAGA CUSTODIAN, 16326 W WILLOW CREEK LN, SURPRISE, AZ, 85374-6432 | US Mail (1st Class) |
| 20090 | GLENDALE TOWER PARTNERS, L.P., C/O PARKER AND SOMMERS, 505 N BRAND BLVD STE 810, GLENDALE, CA, 91203-4723 | US Mail (1st Class) |
| 20090 | GLENN & CARRIE DONAHUE LIVING, TRUST DATED 4/30/94, C/O GLENN M DONAHUE AND CARRIE DONAHUE TRUSTEES, 39 BRIDGEPORT RD, NEWPORT BEACH, CA, 92657-1015 | US Mail (1st Class) |
| 20090 | GLENN ALLEN WOOD, 7195 LIGHTHOUSE LN, RENO, NV, 89511-1022 | US Mail (1st Class) |
| 20090 | GLENN B SCHAEFER II AND JUDY M SCHAEFER, 3425 ROCHELLE CT, LAS VEGAS, NV, 89121-5036 | US Mail (1st Class) |
| 20092 | GLENN B SCHAEFER II AND JUDY M SCHAEFER, AS HUSBAND & WIFE, JT TENANTS WITH RIGHTS OF SURVI, 3425 ROCHELLE CT, LAS VEGAS, NV, 89121-5036 | US Mail (1st Class) |
| 20092 | GLENN B WOLMUTT TTEE OF THE WOLMUTT FAMILY TRUST, 5842 SUNMIST DR, YORBA LINDA, CA, 92886-5506 | US Mail (1st Class) |
| 20092 | GLENN BULLOCK & SHERRY BULLOCK TTEES, OF THE BULLOCK FAMILY TRUST DATED 8 / 7 / 97 (KWA3, 9811 W CHARLESTON BLVD STE 2429, LAS VEGAS, NV, 89117-7528 | US Mail (1st Class) |
| 20090 | GLENN DICKTON, 60 CABANA BLANCA ST, HENDERSON, NV, 89012-5688 | US Mail (1st Class) |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20090 | GLENN E COLE, 3147 SONATA DR, LAS VEGAS, NV, 89121-4238 | US Mail (1st Class) |
| 20092 | GLENN G & VIRGINIA S GOODER TTEES, FOR THE GOODER FAMILY REVOCABLE LIVING TRUST DTD 8, 10501 BIRIBA PL, LAS VEGAS, NV, 89144-4291 | US Mail (1st Class) |
| 20090 | GLENN G & VIRGINIA S GOODER, TTEES FOR THE GOODER FAMILY REVOCABLE LIVING TRUST, 10501 BIRIBA PL, LAS VEGAS, NV, 89144-4291 | US Mail (1st Class) |
| 20090 | GLENN G GOODER & VIRGINIA S GOODER, TTES OF THE GOODER FAMILY REVOCABLE LIVING TRUST, DATED 8/29/91, 10501 BIRIBA PL, LAS VEGAS, NV, 89144-4291 | US Mail (1st Class) |
| 20090 | GLENN GREENBERG AND DENISE M GREENBERG, 2088 CHESTNUT ST, SAN FRANCISCO, CA, 94123-2735 | US Mail (1st Class) |
| 20090 | GLENN W AND SHARON M GABOURY, 1751 SW 18TH ST, PENDLETON, OR, 97801-4457 | US Mail (1st Class) |
| 20090 | GLENN W AND SHARON M GABOURY, 1751 SW 18TH ST, PENDLETON, OR, 97801-4457 | US Mail (1st Class) |
| 20092 | GLENN W GRAF TTEE OF THE GRAF FAMILY TRUST, DTD 2 / 7 / 77, 2613 WHITE PINE DR, HENDERSON, NV, 89074-1313 | US Mail (1st Class) |
| 20090 | GLENN W GRAF TTEE OF THE GRAF FAMILY, TRUST DTD 2/7/77, 2613 WHITE PINE DR, HENDERSON, NV, 89074-1313 | US Mail (1st Class) |
| 20090 | GLENN, TIM, 3320 S FORT APACHE RD UNIT 123, LAS VEGAS, NV, 89117-6362 | US Mail (1st Class) |
| 20090 | GLICK, ELAINE, | US Mail (1st Class) |
| 20090 | GLICK, ELAINE, 5221 LINDELL ROAD M-102, LAS VEGAS, NV, 89118 | US Mail (1st Class) |
| 20092 | GLORIA CHERRINGTON TTEE, OF THE GLORIA N CHERRINGTON TR, DTD 10 / 13 / 04, 350 E DESERT INN RD APT D203, LAS VEGAS, NV, 89109-9098 | US Mail (1st Class) |
| 20090 | GLORIA CHERRINGTON, TRUSTEE OF THE GLORIA N CHERRINGTON, PERRY FAMILY TRUST DTD 12/12/03, 350 E DESERT INN RD APT E204, LAS VEGAS, NV, 89109-9007 | US Mail (1st Class) |
| 20090 | GLORIA CHERRINGTON, TRUSTEE OF THE GLORIA N CHERRINGTON, TRUST DATED OCT 13 2004, 350 E DESERT INN RD APT E204, LAS VEGAS, NV, 89109-9007 | US Mail (1st Class) |
| 20092 | GLORIA COGAN REVOCABLE TRUST AGREEMENT, DTD 5 / 31 / 01, GLORIA COGAN TTEE, 340 FARNHAM Q, DEERFIELD BEACH, FL, 33442-2964 | US Mail (1st Class) |
| 20090 | GLORIA COGAN, 340 FARNHAM Q, DEERFIELD BEACH, FL, 33442-2964 | US Mail (1st Class) |
| 20090 | GLORIA DAY THIELE REV LIVING, TRUST DTD 12/2/99, 525 ESKATON CIR, GRASS VALLEY, CA, 95945-5754 | US Mail (1st Class) |
| 20092 | GLORIA DAY THIELE, REV LIVING TRUST DTD 12/2/99, 525 ESKATON CIR, GRASS VALLEY, CA, 95945-5754 | US Mail (1st Class) |
| 20090 | GLORIA E SMITH, PO BOX 60129, RENO, NV, 89506-0003 | US Mail (1st Class) |
| 20090 | GLORIA E. SMITH, PO BOX 60129, RENO, NV, 89506-0003 | US Mail (1st Class) |
| 20090 | GLORIA HARPER, | US Mail (1st Class) |
| 20090 | GLORIA J NELSON, 408 N BERRY PINE RD, RAPID CITY, SD, 57702-1857 | US Mail (1st Class) |
| 20090 | GLORIA J. NELSON, 408 N BERRY PINE RD, RAPID CITY, SD, 57702-1857 | US Mail (1st Class) |
| 20090 | GLORIA L HARPER, 9412 BAYOU RD, LILLIAN, AL, 36549-5514 | US Mail (1st Class) |
| 20092 | GLORIA M SWETT A MARRIED WOMAN, & DEBORAH H NOGAIM, AN UNMARRIED WOMAN JTWROS, 3635 JEWEL CAVE DR, LAS VEGAS, NV, 89122-4032 | US Mail (1st Class) |
| 20090 | GLORIA M SWETT AND DEBORAH H NOGAIM, 3635 JEWEL CAVE DR, LAS VEGAS, NV, 89122-4032 | US Mail (1st Class) |
| 20090 | GLORIA M SWETT, 3635 JEWEL CAVE DR, LAS VEGAS, NV, 89122-4032 | US Mail (1st Class) |
| 20090 | GLORIA N CHERRINGTON TRUSTEE, OF THE GLORIA N CHERRINGTON, TRUST DATED OCT 13 2004, 350 E DESERT INN RD APT E204, LAS VEGAS, NV, 89109-9007 | US Mail (1st Class) |
| 20092 | GLORIA N CHERRINGTON TTEE, OF THE GLORIA N CHERRINGTON TRUST DATED OCT 13, 20, 350 E DESERT INN RD APT E204, LAS VEGAS, NV, 89109-9007 | US Mail (1st Class) |
| 20090 | GLORIA N CHERRINGTON, TRUST DATED 10/13/04, C/O GLORIA N CHERRINGTON TRUSTEE, 350 E DESERT INN RD APT E204, LAS VEGAS, NV, 89109-9007 | US Mail (1st Class) |
| 20090 | GLORIA SAINT JOHN AND STEVEN MANSFIELD, 3611 VICTORY AVE, LAS VEGAS, NV, 89121-7224 | US Mail (1st Class) |
| 20092 | GLORIA SAINT JOHN TRANSFERABLE, ON DEATH TO ROBERT MANSFIELD, 3611 VICTORY AVE, LAS VEGAS, NV, 89121-7224 | US Mail (1st Class) |
| 20090 | GLORIA SAINT JOHN TRANSFERABLE, ON DEATH TO ROBERT MANSFIELD, 3611 VICTORY AVE, LAS VEGAS, NV, 89121-7224 | US Mail (1st Class) |
| 20090 | GLORIA SWETT A WIDOW, 3635 JEWEL CAVE DR, LAS VEGAS, NV, 89122-4032 | US Mail (1st Class) |
| 20090 | GLORIA VALAIR, 3524 WEBSTER ST, SAN FRANCISCO, CA, 94123-1717 | US Mail (1st Class) |
| 20090 | GLORIA VALAIR, A SINGLE WOMAN, 3524 WEBSTER ST, SAN FRANCISCO, CA, 94123-1717 | US Mail (1st Class) |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20090 | GLORIA W HANDELMAN AND JIM HANDELMAN, 2324 CASERTA CT, HENDERSON, NV, 89074-5316 | US Mail (1st Class) |
| 20090 | GLORIA WEINER ADAMS REVOCABLE, TRUST DATED 6-8-2005, C/O GLORIA WEINER ADAMS TRUSTEE, 9519 CARTERWOOD RD, RICHMOND, VA, 23229-7656 | US Mail (1st Class) |
| 20092 | GLORIA WEINER ADAMS, TTEE OF THE GLORIA WEINER ADAMS REVOC TRUST DATED, 9519 CARTERWOOD RD, RICHMOND, VA, 23229-7656 | US Mail (1st Class) |
| 20090 | GLOY, THOMAS, P. O. BOX 4497, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 20090 | GLOY, THOMAS, P.O. BOX 4497, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 20092 | GMAC COMMERCIAL HOLDING CAPITAL CORP, AS SECURED PARTY, 1801 CALIFORNIA ST STE 3700, DENVER, CO, 80202-2642 | US Mail (1st Class) |
| 20090 | GMG, | US Mail (1st Class) |
| 20090 | GO TO CDW DIRECT LLC, | US Mail (1st Class) |
| 20090 | GODDARD, MARC, P. O. BOX 2028, TRUCKEE, CA, 96160 | US Mail (1st Class) |
| 20090 | GODFREY, JOHN, PINNACLE ENTERTAINMENT, INC., 3800 HOWARD HUGHES PKWY STE 1800, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 20090 | GODFREY, WILLIAM, 9520 CORAL WAY, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20090 | GOEBEL-EDWARDS, DIANE, 1301 SAINTSBURY DR, LAS VEGAS, NV, 89144 | US Mail (1st Class) |
| 20090 | GOEDERT, WARREN, 457 COURT STREET, RENO, NV, 89501 | US Mail (1st Class) |
| 20090 | GOEHNER, GINA, 255 VERONICA AVE, SPARKS, NV, 89436 | US Mail (1st Class) |
| 20090 | GOEKEN, GREG, 3 CEDAR CHASE DRIVE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20090 | GOERTZ FAMILY TRUST DATED 1/31/03, C/O JAMES J GOERTZ & PHYLLIS A GOERTZ TRUSTEES, 5210 MOUNTCREST LN, RENO, NV, 89523-1805 | US Mail (1st Class) |
| 20090 | GOERTZ FAMILY TRUST DTD 1/31/03, JAMES J & PHYLLIS A GOERTZ TTEE`S, 5210 MOUNTCREST LN, RENO, NV, 89523-1805 | US Mail (1st Class) |
| 20092 | GOERTZ FAMILY TRUST, DTD 1 / 31 / 03, JAMES J & PHYLLIS A GOERTZ TTEE`S, 5210 MOUNTCREST LN, RENO, NV, 89523-1805 | US Mail (1st Class) |
| 20090 | GOERTZ, JAMES, 5210 MOUNTCREST LANE, RENO, NV, 89523 | US Mail (1st Class) |
| 20090 | GOETSCH, DAVID, 1616 JONES ST., MINDEN, NV, 89423 | US Mail (1st Class) |
| 20090 | GOFFSTEIN, ALICIA, 301 LEONARD ST STE 200, ONAGA, KS, 66521 | US Mail (1st Class) |
| 20090 | GOFFSTEIN, ROBERT, 1440 MCDONALD RANCH DR, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 20090 | GOFFSTEIN, ROBERT, 301 LEONARD STREET 200, ONAGA, KS, 66521 | US Mail (1st Class) |
| 20090 | GOFORTH, PHILLIP, 13301 SILVER PEAK PLACE NE, ALBUQUERQUE, NM, 87111 | US Mail (1st Class) |
| 20090 | GOLD PLATED LLC, C/O DWIGHT W HAROUFF MANAGER, 5680 RUFFIAN ST, LAS VEGAS, NV, 89149-1261 | US Mail (1st Class) |
| 20092 | GOLD RUNNER LLC, A NEVADA LLC, DAVID KRYNZEL MANAGING PARTNER, 357 EVENINGSIDE AVE, HENDERSON, NV, 89012-5487 | US Mail (1st Class) |
| 20090 | GOLD RUNNER LLC, C/O DAVID KRYNZEL MANAGING PARTNER, 357 EVENINGSIDE AVE, HENDERSON, NV, 89012-5487 | US Mail (1st Class) |
| 20090 | GOLD RUSH LOUNGE INC, 16636 FAIRFAX CT, TINLEY PARK, IL, 60477-2856 | US Mail (1st Class) |
| 20090 | GOLD, SHARON, 2605 E FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | GOLD, STEVEN, 2316 PLAZA DEL PRADO, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 20090 | GOLD, STEVEN, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | GOLDEN EXPRESS OF NEVADA, 2675 MILL ST, RENO, NV, 89502-2102 | US Mail (1st Class) |
| 20090 | GOLDEN NUGGET CASINO, | US Mail (1st Class) |
| 20090 | GOLDEN STATE INVESTMENTS II, LP, 4900 HOPYARD RD STE 202, PLEASANTON, CA, 94588-3345 | US Mail (1st Class) |
| 20090 | GOLDEN, JOSEPH, 144 DAWN COURT, OLD BRIDGE, NJ, 08857 | US Mail (1st Class) |
| 20090 | GOLDEN, NANCY, 3456 RIDGECREST DRIVE, RENO, NV, 89512 | US Mail (1st Class) |
| 20090 | GOLDENTHAL, JACK, 20155 NE 38TH CT  UNIT 1603, AVENTURA, FL, 33180 | US Mail (1st Class) |
| 20090 | GOLDENTHAL, SYLVIA, 20155 NE 38TH CT UNIT 1603, AVENTURA, FL, 33180 | US Mail (1st Class) |
| 20090 | GOLDFIRE INVESTMENTS LTD, CS 3745-8931 C SCHWAB, 1120 N TOWN CENTER DR, LAS VEGAS, NV, 89144-6301 | US Mail (1st Class) |
| 20090 | GOLDMAN FAMILY TRUST DATED 10/29/93, C/O RONALD GOLDMAN & BARBARA GOLDMAN TRUSTEES, 1717 MONTANA AVE, SANTA MONICA, CA, 90403-1907 | US Mail (1st Class) |
| 20090 | GOLDMAN PROMOTIONS INC, 10515 LIBERTY AVE, PO BOX 21573, SAINT LOUIS, MO, 63132-0573 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20090 | GOLDMAN, JOYCE, 13572 LORETTA DRIVE, TUSTIN, CA, 92780 | US Mail (1st Class) |
| 20090 | GOLDMAN, RONALD, 1717 MONTANA AVENUE, SANTA MONICA, CA, 90403 | US Mail (1st Class) |
| 20090 | GOLDSTEIN, BARRY, 19955 NE 38TH CT APT #2604, AVENTURA, FL, 33180 | US Mail (1st Class) |
| 20090 | GOLDSTEIN, MARILYN, 37 LINWOOD RD SOUTH, PORT WASHINGTON, NY, 11050 | US Mail (1st Class) |
| 20090 | GOMES, GEOFFREY, 2750 JIM HAMPTON COURT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20090 | GONGLA, CAROL, 12 TANBARK LANE, TANNERSVILLE, PA, 18372 | US Mail (1st Class) |
| 20090 | GONSKA FOUNDATION LLC, 7520 BRIDLEHORNE AVE, LAS VEGAS, NV, 89131-3357 | US Mail (1st Class) |
| 20090 | GONSKA, MARTIN, 7520 BRIDLEHORNE AVE, LAS VEGAS, NV, 89131 | US Mail (1st Class) |
| 20090 | GONZALES, PATRICK, 5114 E. KINGSGROVE DRIVE, SOMIS, CA, 93066 | US Mail (1st Class) |
| 20090 | GONZALES, RANDALL, 4112 BOSTON BELL COURT, NORTH LAS VEGAS, NV, 89031 | US Mail (1st Class) |
| 20090 | GONZALEZ, JORGE, 219 BASTROP ST, HENDERSON, NV, 89074-8857 | US Mail (1st Class) |
| 20090 | GOOD GUYS, 4979 S VIRGINIA ST, RENO, NV, 89502-6086 | US Mail (1st Class) |
| 20090 | GOOD, SYLVIA, 610 COLE PLACE, BEVERLY HILLS, CA, 90210 | US Mail (1st Class) |
| 20090 | GOODE, JAMES, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | GOODE, JAMES, 300 JOHN THOMAS LANE, RENO, NV, 89506 | US Mail (1st Class) |
| 20090 | GOODE, JOHN, 5150 S OAKRIDGE  BOX 126, PAHRUMP, NV, 89048 | US Mail (1st Class) |
| 20090 | GOODER, GLENN, 10501 BIRIBA PLACE, LAS VEGAS, NV, 89144 | US Mail (1st Class) |
| 20090 | GOODMAN MD, DR. STANLEY, 27975 RED PINE COURT, VALENCIA, CA, 91354 | US Mail (1st Class) |
| 20090 | GOODMAN, JOHN, 13430 EVENING SONG LANE, RENO, NV, 89511 | US Mail (1st Class) |
| 20090 | GOODNESS LIVING, TRUST DATED 6/28/00, C/O RACHELLE A GOODNESS TRUSTEE, 3985 LAKE PLACID DR, RENO, NV, 89511-6780 | US Mail (1st Class) |
| 20090 | GOODNESS, RACHELLE, 3985 LAKE PLACID DRIVE, RENO, NV, 89511 | US Mail (1st Class) |
| 20090 | GOODREAU, LYNELLE, 19120 VICTORY BLVD, TARZANA, CA, 91335 | US Mail (1st Class) |
| 20090 | GOODSELL, DONALD, 10308 WILLAMETTE PLACE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20090 | GOODWIN HOTEL, | US Mail (1st Class) |
| 20090 | GOODWIN, ARTHUR, 400 13TH DR, NEKOOSA, WI, 54457 | US Mail (1st Class) |
| 20090 | GOODWIN, MICHAEL, 555 YELLOW PINE RD, RENO, NV, 89511 | US Mail (1st Class) |
| 20090 | GOOLD PATTERSON ALES & DAY, 4496 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 20090 | GORDON BIERSCH, | US Mail (1st Class) |
| 20090 | GORDON CROSS IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 5009 FOREST OAKS DR, LAS VEGAS, NV, 89149-5709 | US Mail (1st Class) |
| 20090 | GORDON DUANE ALSTON TRUSTEE FAMILY TRUST, PO BOX 8613, INCLINE VILLAGE, NV, 89452-8613 | US Mail (1st Class) |
| 20090 | GORDON DUANE ALSTON TTEE FOR THE ALSTON, FAMILY TRUST DTD 11/14/89, PO BOX 8613, INCLINE VILLAGE, NV, 89452-8613 | US Mail (1st Class) |
| 20092 | GORDON J & DOROTHY M SEAL TTEES, THE SEAL JOINT LIVING TRUST, 2532 SHOWCASE DR, LAS VEGAS, NV, 89134-8884 | US Mail (1st Class) |
| 20090 | GORDON MARX, 2620 WESTERN AVE, LAS VEGAS, NV, 89109-1112 | US Mail (1st Class) |
| 20090 | GORDON MURRAY & SHIRLEY MURRAY, 8100 SUNSET COVE DR, LAS VEGAS, NV, 89128-7714 | US Mail (1st Class) |
| 20092 | GORDON N STIMPSON & MARJORIE I STIMPSON CO-TTEES, FBO THE STIMPSON FAMILY TRUST, 728 PINNACLE CT, MESQUITE, NV, 89027-3308 | US Mail (1st Class) |
| 20090 | GORDON N STIMPSON OR MARJORIE I STIMPSON, 728 PINNACLE CT, MESQUITE, NV, 89027-3308 | US Mail (1st Class) |
| 20092 | GORDON N STIMPSON OR MARJORIE I STIMPSON, CO-TTEES FBO THE STIMPSON FAMILY TRUST, 728 PINNACLE CT, MESQUITE, NV, 89027-3308 | US Mail (1st Class) |
| 20092 | GORDON N STIMPSON OR MARJORIE I STIMPSON, CO-TTEES FBO THE STIMPSON FAMILY TRUST, 729 PINNACLE CT, MESQUITE, NV, 89027-3310 | US Mail (1st Class) |
| 20092 | GORDON N STIMPSON OR MARJORIE I STIMPSON, CO-TTEES FBO THE STIMPSON FAMILY TRUST, 730 PINNACLE CT, MESQUITE, NV, 89027-3308 | US Mail (1st Class) |
| 20092 | GORDON N STIMPSON OR MARJORIE I STIMPSON, CO-TTEES FBO THE STIMPSON FAMILY TRUST, 731 PINNACLE CT, MESQUITE, NV, 89027-3310 | US Mail (1st Class) |
| 20092 | GORDON N STIMPSON OR MARJORIE I STIMPSON, CO-TTEES FBO THE STIMPSON FAMILY TRUST, 732 PINNACLE CT, MESQUITE, NV, 89027-3308 | US Mail (1st Class) |
| 20090 | GORDON, ANN, 2605 E FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | GORDON, KAREN, 2305 PLAZA DEL PRADA, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 20090 | GORDON, WILLIAM, 2710 FRANGIPANI COURT, NORTH LAS VEGAS, NV, 89031 | US Mail (1st Class) |
| 20090 | GORMAN, GEORGE, 952 THE ALAMEDA, BERKELEY, CA, 94707 | US Mail (1st Class) |
| 20090 | GORTE, FRED, 2857 PARADISE RD UNIT # 604, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 20090 | GORTE, FRED, 2857 PARADISE ROAD  604, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 20090 | GORTS, MICHAEL, 7820 EMERALD HARBOR CT, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 20090 | GOTCHY, LANCE, 1101 SKYLINE DR, RENO, NV, 89509 | US Mail (1st Class) |
| 20092 | GOTHO VON FRANKENBERG TTEE, OF VON FRANKENBERT 2001 TRUST, UAD 10-4-01, 2404 LA LUNA DR, HENDERSON, NV, 89014-3611 | US Mail (1st Class) |
| 20090 | GOTTMAN FAMILY DYNASTY TRUST, HENRY GOTTMAN TTEE, 17073 NW 15TH ST, PEMBROKE PINES, FL, 33028-1352 | US Mail (1st Class) |
| 20090 | GOTTSCHALKS/VILLAGE, | US Mail (1st Class) |
| 20090 | GOTTWALD, THEODORA, P O BOX 16532, SAN FRANCISCO, CA, 94116 | US Mail (1st Class) |
| 20090 | GOULDING, KENNETH, P O  BOX 8173, TRUCKEE, CA, 96162 | US Mail (1st Class) |
| 20090 | GOULDING, KENNETH, PO BOX 8173, TRUCKEE, CA, 96162 | US Mail (1st Class) |
| 20090 | GOULDING, WILLIAM, 5444 CLOVERCREST DRIVE, SAN JOSE, CA, 95118 | US Mail (1st Class) |
| 20090 | GOURMET ITALIA, | US Mail (1st Class) |
| 20090 | GOUVEIA, NANCY, 1543 ALISAL AVENUE, SAN JOSE, CA, 95125 | US Mail (1st Class) |
| 20090 | GOUVEIA, NOEL, 1543 ALISAL AVE, SAN JOSE, CA, 95125 | US Mail (1st Class) |
| 20090 | GOWAN, SONNY, 450 S KIMBERLY AVE, SAN DIMAS, CA, 91773 | US Mail (1st Class) |
| 20090 | GRABLE B RONNING, PO BOX 7804, INCLINE VILLAGE, NV, 89452-7804 | US Mail (1st Class) |
| 20090 | GRACE, DAVID, 2301 COOPER CREST ST NW, OLYMPIA, WA, 98502 | US Mail (1st Class) |
| 20090 | GRAEBER, HELEN, P O BOX 48, YAZOO CITY, MS, 39194 | US Mail (1st Class) |
| 20090 | GRAF FAMILY TRUST DATED 2/7/77, C/O GLENN W GRAF TRUSTEE, 2613 WHITE PINE DR, HENDERSON, NV, 89074-1313 | US Mail (1st Class) |
| 20090 | GRAF, GLENN, 2613 WHITE PINES DRIVE, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 20090 | GRAF, MONTGOMERY, 1112 NORIEGA ST., SAN FRANCISCO, CA, 94122 | US Mail (1st Class) |
| 20090 | GRAF, PAUL, 2530 GREAT HIGHWAY, SAN FRANCISCO, CA, 94116 | US Mail (1st Class) |
| 20090 | GRAHAM FAMILY MARITAL TRUST, B DATED 2/13/97, C/O ROBIN B GRAHAM TRUSTEE, 1460 TWINRIDGE RD, SANTA BARBARA, CA, 93111-1223 | US Mail (1st Class) |
| 20090 | GRAHAM FAMILY TRUST DATED 10/26/78, C/O ROBIN B GRAHAM & CELIA ALLEN-GRAHAM TRUSTEES, 1460 TWINRIDGE RD, SANTA BARBARA, CA, 93111-1223 | US Mail (1st Class) |
| 20090 | GRAHAM, CHRISTINE, 275 DEER CT, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 20090 | GRAHAM, DOUGLAS, P O BOX 276, CAMBRIA, CA, 93428 | US Mail (1st Class) |
| 20090 | GRAHAM, NANCI, 240 UPPER TERRACE NO. 3, SAN FRANCISCO, CA, 94117 | US Mail (1st Class) |
| 20090 | GRAHAM, ROBIN, 1460 TWINRIDGE ROAD, SANTA BARBARA, CA, 93111 | US Mail (1st Class) |
| 20090 | GRAHAM, WILLIAM, 3124 QUEENSGATE LANE, MODESTO, CA, 95355 | US Mail (1st Class) |
| 20090 | GRALINSKI, RICHARD, 7825 GEYSER HILL LANE, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 20090 | GRAMERCY, 1300 POST OAK BLVD STE 1875, HOUSTON, TX, 77056-3064 | US Mail (1st Class) |
| 20090 | GRAMMERCY COURT, LTD., 1300 POST OAK BLVD STE 1875, HOUSTON, TX, 77056-3064 | US Mail (1st Class) |
| 20090 | GRAMS, JEROME, 10681 HAWES END COURT, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 20090 | GRAND PALMS HOTEL, | US Mail (1st Class) |
| 20090 | GRANT A DALMANN & LONNIE S DALMANN, 35 MOONBEAM CT, SPARKS, NV, 89436-7216 | US Mail (1st Class) |
| 20090 | GRANT M & J LAUREL BUSHMAN FAMILY TRUST, C/O J LAUREL BUSHMAN TRUSTEE, PO BOX 576, OVERTON, NV, 89040-0576 | US Mail (1st Class) |
| 20092 | GRANT M & J LAUREL BUSHMAN FAMILY TRUST, J LAUREL BUSHMAN TTEE, PO BOX 576, OVERTON, NV, 89040-0576 | US Mail (1st Class) |
| 20090 | GRANT M & J LAUREL BUSHMAN, FAMILY TRUST J LAUREL BUSHMAN TTEE, PO BOX 576, OVERTON, NV, 89040-0576 | US Mail (1st Class) |
| 20090 | GRANT O BROWN III AND CHERYL LEA BROWN JTWROS, 8454 WATERFORD BEND ST, LAS VEGAS, NV, 89123-2303 | US Mail (1st Class) |
| 20090 | GRANT O BROWN JR TTEE OF, 2205 E HARMON AVE APT 236, LAS VEGAS, NV, 89119-7860 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | GRANT O. BROWN III & CHERYL LEA BROWN JTWROS, 8454 WATERFORD BEND ST, LAS VEGAS, NV, 89123-2303 | US Mail (1st Class) |
| 20090 | GRANT O. BROWN JR. TRUSTEE, 2205 E HARMON AVE APT 236, LAS VEGAS, NV, 89119-7860 | US Mail (1st Class) |
| 20090 | GRANT, ARTHUR, 1136 RALSTON DRIVE, LAS VEGAS, NV, 89106 | US Mail (1st Class) |
| 20090 | GRANT, STACY, 934 E GRANDVIEW RD, PHOENIX, AZ, 85022 | US Mail (1st Class) |
| 20090 | GRANT, STANLEY, 4116 WHEATSTONE COURT, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 20090 | GRASKI, KIT, 4269 HONEYWOOD COURT, RENO, NV, 89509 | US Mail (1st Class) |
| 20090 | GRAUBERGER FAMILY TRUST, DATED 5/20/00, C/O VERLE R GRAUBERGER & DARLA KAY GRAUBERGER TRUS, 1533 MERIALDO LN, LAS VEGAS, NV, 89117-5472 | US Mail (1st Class) |
| 20090 | GRAUBERGER, VERLE, 1533 MERIALDO LANE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20090 | GRAVES-MCCASKILL INVESTMENTS LLC, DTD 5-17-2000 BRAD T GRAVES, 4269 HONEYWOOD CT, RENO, NV, 89509-7013 | US Mail (1st Class) |
| 20092 | GRAVES-MCCASKILL INVESTMENTS, LLC,, DTD 5-17-2000, BRAD T GRAVES, 4269 HONEYWOOD CT, RENO, NV, 89509-7013 | US Mail (1st Class) |
| 20090 | GRAY, ALLEN, 8475 HOLIDAY LN, RENO, NV, 89511 | US Mail (1st Class) |
| 20090 | GRAY, GAIL, 4572 TELEPHONE RD #912, VENTURA, CA, 93003 | US Mail (1st Class) |
| 20090 | GRAY, GERALD, P O BOX 8351, INCLINE VILLAGE, NV, 89452 | US Mail (1st Class) |
| 20090 | GRAY, HELEN, 118 S 1470 W, PROVO, UT, 84601 | US Mail (1st Class) |
| 20090 | GRAY, THOMAS, 301 LEONARD ST  STE 200, ONAGA, KS, 66521 | US Mail (1st Class) |
| 20090 | GRAYDON L AND CYNTHIA A FLADAGER, 2235 LONGWOOD DR, RENO, NV, 89509-5153 | US Mail (1st Class) |
| 20090 | GRAYDON L FLADAGER AND CYNTHIA A FLADAGER, 2235 LONGWOOD DR, RENO, NV, 89509-5153 | US Mail (1st Class) |
| 20090 | GRAYDON L FLADAGER, AND CYNTHIA A FLADAGER JOINT TENANTS, 2235 LONGWOOD DR, RENO, NV, 89509-5153 | US Mail (1st Class) |
| 20090 | GRAYDON LYNN FLADAGER AND CYNTHIA A FLADAGER, 2235 LONGWOOD DR, RENO, NV, 89509-5153 | US Mail (1st Class) |
| 20090 | GREAT BASIN FOUNDATION FOR BIOMEDICAL RESEARCH, C/O F ROY MACKINTOSH TRUSTEE, 7350 LAKESIDE DR, RENO, NV, 89511-7608 | US Mail (1st Class) |
| 20092 | GREAT BASIN FOUNDATION FOR BIOMEDICAL RESEARCH, F ROY MACKINTOSH TTEE, 7350 LAKESIDE DR, RENO, NV, 89511-7608 | US Mail (1st Class) |
| 20090 | GREATER AMERICAN WAREHOUSE KENNETH MUMM, 9 CHATEAU WHISTLER CT, LAS VEGAS, NV, 89148-2727 | US Mail (1st Class) |
| 20090 | GREATER AMERICAN WAREHOUSE, 9 CHATEAU WHISTLER CT, LAS VEGAS, NV, 89148-2727 | US Mail (1st Class) |
| 20090 | GREATER AMERICAN WAREHOUSE, KENNETH MUMM, 9 CHATEAU WHISTLER CT, LAS VEGAS, NV, 89148-2727 | US Mail (1st Class) |
| 20090 | GRECO, DENNIS, VISUAL FAST ACCT, VISUAL, NV, 89121 | US Mail (1st Class) |
| 20090 | GRECO, JEAN, 2301 SOUTH GUNDERSON AVENUE, BERWYN, IL, 60402 | US Mail (1st Class) |
| 20090 | GREEK FOOD FESTIVAL, | US Mail (1st Class) |
| 20090 | GREELEY, MICHAEL, 5631 GRANARY WAY, ATHENS, AL, 35611 | US Mail (1st Class) |
| 20090 | GREEN VALLEY LIBRARY, | US Mail (1st Class) |
| 20090 | GREEN, ANTHONY, PO BOX 955, DAYTON, NV, 89403-0955 | US Mail (1st Class) |
| 20090 | GREEN, JOHN, 433 VENTURA PL, SAN RAMON, CA, 94583 | US Mail (1st Class) |
| 20090 | GREEN, LAWRENCE, 1655 LA MADERA LANE, SAN MARCOS, CA, 92069 | US Mail (1st Class) |
| 20090 | GREENBAUM, AL, P O BOX 14159, LAS VEGAS, NV, 89114 | US Mail (1st Class) |
| 20090 | GREENBAUM, SHARON, PO BOX 14159, LAS VEGAS, NV, 89114 | US Mail (1st Class) |
| 20090 | GREENBERG TRAURIG ATTORNEYS AT LAW, 2375 E CAMELBACK RD STE 700, PHOENIX, AZ, 85016-9000 | US Mail (1st Class) |
| 20090 | GREENBERG, DAVID, 4867 ELKCREEK TRAIL, RENO, NV, 89509 | US Mail (1st Class) |
| 20090 | GREENBERG, GLENN, 2088 CHESTNUT ST., SAN FRANCISCO, CA, 94123 | US Mail (1st Class) |
| 20090 | GREENBERG, MICHAEL, 21376 MARINA COVE CIRCLE  C-15, AVENTURA, FL, 33180 | US Mail (1st Class) |
| 20090 | GREENBLATT, BERNARD, 880 BUFFWOOD AVE, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 20090 | GREENBLATT, DAVID, 880 BUFFWOOD AVE, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 20090 | GREENBLATT, SANDRA, 1243 RIDGE RD, HIGHLAND PARK, IL, 60035 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | GREENE FAMILY TRUST DATED 4/25/91, C/O NELSON R GREENE & EUNICE A GREENE TRUSTEES, PO BOX 62328, BOULDER CITY, NV, 89006-2328 | US Mail (1st Class) |
| 20090 | GREENE, KENNETH, 821 6TH ST. NE, ARAB, AL, 35016 | US Mail (1st Class) |
| 20090 | GREENE, NELSON, PO BOX 62328, BOULDER CITY, NV, 89006 | US Mail (1st Class) |
| 20090 | GREENS SUPPER CLUB, | US Mail (1st Class) |
| 20090 | GREENWALD LIVING, TRUST DATED 5/8/90, C/O CLARENCE J GREENWALD & GERTRUDE R GREENWALD TR, 1608 CAMINITO ASTERISCO, LA JOLLA, CA, 92037-7136 | US Mail (1st Class) |
| 20090 | GREENWALD PAULY FOSTER & MILLER, 1299 OCEAN AVE STE 400, SANTA MONICA, CA, 90401-1042 | US Mail (1st Class) |
| 20090 | GREENWALD PAULY FOSTER & MILLER, RICHARD FOSTER, 1299 OCEAN AVE STE 400, SANTA MONICA, CA, 90401-1042 | US Mail (1st Class) |
| 20090 | GREENWALD, CLARENCE, 1608 CAMINITO ASTERISCO, LA JOLLA, CA, 92037 | US Mail (1st Class) |
| 20090 | GREENWALD, CLARENCE, P O BOX 85410, SAN DIEGO, CA, 92186 | US Mail (1st Class) |
| 20090 | GREENWICH CAPITAL FINANCIAL PRODUCTS INC, 600 STEAMBOAT RD, GREENWICH, CT, 06830-7149 | US Mail (1st Class) |
| 20090 | GREG BERTAGNOLLI TRUSTEE FAMILY TRUST, PO BOX 3343, INCLINE VILLAGE, NV, 89450-3343 | US Mail (1st Class) |
| 20090 | GREG L GOEKEN, 3 CEDAR CHASE DR, HENDERSON, NV, 89052-6671 | US Mail (1st Class) |
| 20092 | GREG L GOEKEN, A MARRIED MAN DEALING W/SOLE, & SEPARATE PROPERTY, 3 CEDAR CHASE DR, HENDERSON, NV, 89052-6671 | US Mail (1st Class) |
| 20092 | GREG L GOEKEN, A MARRIED MAN DEALING WITH HIS SOLE, & SEPARATE PROPERTY, 3 CEDAR CHASE DR, HENDERSON, NV, 89052-6671 | US Mail (1st Class) |
| 20090 | GREG LINDAE & ALLISON STERN AS COMMUNITY PROPERTY, 236 W PORTAL AVE STE 19, SAN FRANCISCO, CA, 94127-1427 | US Mail (1st Class) |
| 20092 | GREG LINDAE & COMMUNITY PROPERTY ROS/ALLISON STERN, 236 W PORTAL AVE STE 19, SAN FRANCISCO, CA, 94127-1427 | US Mail (1st Class) |
| 20090 | GREG MILANO & JANE MILANO, 1105 CAROUSEL DR, BEDFORD, TX, 76021-3378 | US Mail (1st Class) |
| 20090 | GREG REVERS WENDY REVERS JTWROS, 11055 SLATER AVE, FOUNTAIN VALLEY, CA, 92708-4919 | US Mail (1st Class) |
| 20090 | GREG REVERS, 11055 SLATER AVE, FOUNTAIN VALLEY, CA, 92708-4919 | US Mail (1st Class) |
| 20090 | GREG REVERS, WENDY REVERS, JTWROS, 11055 SLATER AVE, FOUNTAIN VALLEY, CA, 92708-4919 | US Mail (1st Class) |
| 20090 | GREGER, URSULA, 95703 KITTERY RD, BROOKINGS, OR, 97415 | US Mail (1st Class) |
| 20090 | GREGG P BARNARD & KELLEY A BARNARD, 5226 CANYON RIM CT, SPARKS, NV, 89436-3689 | US Mail (1st Class) |
| 20092 | GREGG P BARNARD & KELLEY A BARNARD, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 5226 CANYON RIM CT, SPARKS, NV, 89436-3689 | US Mail (1st Class) |
| 20092 | GREGOR KLOENNE & OTILLA M KLOENNE TTEES, OF THE KLOENNE LIVING TRUST DATED 3 / 11 / 87, PO BOX 661, KAILUA, HI, 96734-0661 | US Mail (1st Class) |
| 20090 | GREGORIO, BERNARDO, 7195 IRON OAK AVE, LAS VEGAS, NV, 89113 | US Mail (1st Class) |
| 20090 | GREGORY A MONTGOMERY, 541 W 3RD ST APT 11, RENO, NV, 89503-5208 | US Mail (1st Class) |
| 20090 | GREGORY A WEED, 3515 S CHELSEA CT, SPOKANE, WA, 99203-1628 | US Mail (1st Class) |
| 20090 | GREGORY B AND KIMBERLY L WHITE, 8117 HARDWOOD CT, ORANGEVALE, CA, 95662-3106 | US Mail (1st Class) |
| 20090 | GREGORY B. AND KIMBERLY L. WHITE, 8117 HARDWOOD CT, ORANGEVALE, CA, 95662-3106 | US Mail (1st Class) |
| 20090 | GREGORY BUSHKA OR JOHN B BUSHKA, 10389 HEALE GARDEN CT, LAS VEGAS, NV, 89135-2814 | US Mail (1st Class) |
| 20090 | GREGORY BUSHKA OR JOHN B. BUSHKA, 10389 HEALE GARDEN CT, LAS VEGAS, NV, 89135-2814 | US Mail (1st Class) |
| 20092 | GREGORY C BURKETT & KATHY BURKETT HUSBAND AND WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, PO BOX 67, GONZALES, LA, 70707-0067 | US Mail (1st Class) |
| 20090 | GREGORY C BURKETT & KATHY BURKETT, PO BOX 67, GONZALES, LA, 70707-0067 | US Mail (1st Class) |
| 20090 | GREGORY C BURKETT & KATHY L BURKETT, PO BOX 67, GONZALES, LA, 70707-0067 | US Mail (1st Class) |
| 20090 | GREGORY C. BURKETT & KATHY L. BURKETT, PO BOX 67, GONZALES, LA, 70707-0067 | US Mail (1st Class) |
| 20090 | GREGORY D YONAI FAMILY TRUST, C/O GREGORY D YONAI TRUSTEE, 1982 COUNTRY COVE CT, LAS VEGAS, NV, 89135-1552 | US Mail (1st Class) |
| 20090 | GREGORY D YONAI TRUSTEE, OF THE GREGORY D YONAI FAMILY, TRUST, 1982 COUNTRY COVE CT, LAS VEGAS, NV, 89135-1552 | US Mail (1st Class) |
| 20092 | GREGORY D YONAI TTEE, OF THE GREGORY D YONAI FAMILY TRUST, 1982 COUNTRY COVE CT, LAS VEGAS, NV, 89135-1552 | US Mail (1st Class) |
| 20090 | GREGORY E BORGEL, 3747 HERITAGE AVE, LAS VEGAS, NV, 89121-4424 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20092 | GREGORY E BORGEL, A MARRIED MAN DEALING W/SOLE, & SEPARATE PROPERTY, 3747 HERITAGE AVE, LAS VEGAS, NV, 89121-4424 | US Mail (1st Class) |
| 20090 | GREGORY E WEIR, 1901 VALLEJO ST APT 8, SAN FRANCISCO, CA, 94123-4945 | US Mail (1st Class) |
| 20090 | GREGORY FAMILY TRUST OF 1988, C/O KIM W GREGORY & DEBBIE R GREGORY TRUSTEES, 6242 COLEY AVE, LAS VEGAS, NV, 89146-5213 | US Mail (1st Class) |
| 20090 | GREGORY FAMILY TRUST UAD 5/25/93, C/O MARJORIE C GREGORY TRUSTEE, 32016 CRYSTALAIRE DR, LLANO, CA, 93544-1203 | US Mail (1st Class) |
| 20090 | GREGORY HOVATEN / TOQUERVILLE PARTNER LLC, PO BOX 370065, LAS VEGAS, NV, 89137-0065 | US Mail (1st Class) |
| 20090 | GREGORY J WALCH AND SHAUNA M WALCH FAMILY, TRUST DATED 11/12/04, C/O GREGORY J WALCH TRUSTEE, 344 DOE RUN CIR, HENDERSON, NV, 89012-2704 | US Mail (1st Class) |
| 20092 | GREGORY J WALCH TTEE, OF THE GREGORY J WALCH & SHAUNA M WALCH, FAMILY TRUST DTD 11-12-04, 344 DOE RUN CIR, HENDERSON, NV, 89012-2704 | US Mail (1st Class) |
| 20090 | GREGORY L FREEMAN, 32 CROSS RIDGE ST, LAS VEGAS, NV, 89135-7842 | US Mail (1st Class) |
| 20090 | GREGORY L. FREEMAN, 32 CROSS RIDGE ST, LAS VEGAS, NV, 89135-7842 | US Mail (1st Class) |
| 20090 | GREGORY POLADIAN, 2741 MEADOW PARK AVE, HENDERSON, NV, 89052-6998 | US Mail (1st Class) |
| 20092 | GREGORY POLADIAN, A SINGLE MAN DEALING W/HIS SOLE, & SEPARATE PROPERTY, 2741 MEADOW PARK AVE, HENDERSON, NV, 89052-6998 | US Mail (1st Class) |
| 20090 | GREGORY QUALLS, 8970 HILLSBORO CREEK CT, LAS VEGAS, NV, 89129-3644 | US Mail (1st Class) |
| 20090 | GREGORY R SIBLEY A MARRIED MAN, 4759 LAUREL CANYON ST, LAS VEGAS, NV, 89129-5305 | US Mail (1st Class) |
| 20090 | GREGORY R SIBLEY, 4759 LAUREL CANYON ST, LAS VEGAS, NV, 89129-5305 | US Mail (1st Class) |
| 20090 | GREGORY R THOMPSON, 1005 W BUFFINGTON ST, UPLAND, CA, 91784-8702 | US Mail (1st Class) |
| 20090 | GREGORY R. THOMPSON AN UNMARRIED MAN, 1005 W BUFFINGTON ST, UPLAND, CA, 91784-8702 | US Mail (1st Class) |
| 20090 | GREGORY SCOTT DANIEL, 20 REDONDA, IRVINE, CA, 92620-1954 | US Mail (1st Class) |
| 20092 | GREGORY V SAK & JANA L SAK TTEES, THE SAK FAMILY TRUST DTD 12-17-04, 2512 SKIPPERS COVE AVE, HENDERSON, NV, 89052-5607 | US Mail (1st Class) |
| 20090 | GREGORY W & CARRIE M STIMPSON, 2665 FIRENZE DR, SPARKS, NV, 89434-2135 | US Mail (1st Class) |
| 20090 | GREGORY W STIMPSON & CARRIE M STIMPSON, 2665 FIRENZE DR, SPARKS, NV, 89434-2135 | US Mail (1st Class) |
| 20090 | GREGORY W. STIMPSON & CARRIE M. STIMPSON JTWROS, 2665 FIRENZE DR, SPARKS, NV, 89434-2135 | US Mail (1st Class) |
| 20090 | GREGORY YONAI IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 1982 COUNTRY COVE CT, LAS VEGAS, NV, 89135-1552 | US Mail (1st Class) |
| 20092 | GREGORY YONAI TTEE THE GREGORY D YONAI FAMILY TRST, 10492 HAYWOOD DR, LAS VEGAS, NV, 89135-2860 | US Mail (1st Class) |
| 20090 | GREGORY, ADAM, 2272 SUMMER HOME ST, LAS VEGAS, NV, 89135-1161 | US Mail (1st Class) |
| 20090 | GREGORY, JEAN, 3240 RAINBOW AVE, PAHRUMP, NV, 89048-6412 | US Mail (1st Class) |
| 20090 | GREGORY, KENNETH, 3240 RAINBOW AVENUE, PAHRUMP, NV, 89048-6412 | US Mail (1st Class) |
| 20090 | GREGORY, KIM, 2605 E. FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | GREGORY, KIM, 6242 W COLEY AVENUE, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 20090 | GREGORY, WILLIAM, 32016 CRYSTALAIRE DRIVE, LLANO, CA, 93544 | US Mail (1st Class) |
| 20090 | GREIMAN-KIVEN, CARYN, 100 E BELLEVUE PLACE # 29B, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 20090 | GRENIER JR., RAYMOND, 450 LA COSTA CIRCLE, DAYTON, NV, 89403 | US Mail (1st Class) |
| 20090 | GRENZ, CARTER, 925 MARION COUNTY 7002, FLIPPIN, AR, 72634 | US Mail (1st Class) |
| 20090 | GRESHER FAMILY TRUST DATED 10/18/02, C/O WILLIAM R GRESHER & SANDRA C GRESHER TRUSTEES, 5705 CAMINO DE BRYANT, YORBA LINDA, CA, 92887-4228 | US Mail (1st Class) |
| 20090 | GRESHER, BERNADETTE, 5705 CAMINO DE BRYANT, YORBA LINDA, CA, 92887 | US Mail (1st Class) |
| 20090 | GRESHER, WILLIAM, 106 GOLDEN GLEN DRIVE, SIMI VALLEY, CA, 93065 | US Mail (1st Class) |
| 20090 | GRESHER, WILLIAM, 5705 CAMINO DE BRYANT, YORBA LINDA, CA, 92887 | US Mail (1st Class) |
| 20090 | GRESSER, DONALD, | US Mail (1st Class) |
| 20090 | GREYHOUND LINES, | US Mail (1st Class) |
| 20090 | GRGURICH, JOSEPH, 4956 RIDGE DR, #83, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 20090 | GRIEZE, EGILS, 10811 ZOELLER CT., RENO, NV, 89511 | US Mail (1st Class) |
| 20090 | GRIFALL, ROBERT, 155 SCHELLER AVENUE, MORGAN HILL, CA, 95037 | US Mail (1st Class) |
| 20090 | GRIFFIN, NANCY, 6025 PINTAIL LANE, CITRUS HEIGHTS, CA, 95621 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20090 | GRIFFITH FAMILY, TRUST DATED 4/30/92, C/O DAVID L GRIFFITH AND DIANNE R GRIFFITH TRUSTEE, 561 KEYSTONE AVE PMB # 211, RENO, NV, 89503-4304 | US Mail (1st Class) |
| 20090 | GRIFFITH, DAVID, 561 KEYSTONE AVE PMB# 211, RENO, NV, 89503 | US Mail (1st Class) |
| 20090 | GRIFFITH, VINCENT, 9365 OAKLY COURT, RENO, NV, 89511 | US Mail (1st Class) |
| 20086 | GRIST, INGE, AVE. PASEO DE LA MARINA NORTE 535, APARTAMENTO # 504, PUERTO VALLARTA, JALISCO, 48300MEXICO | US Mail (1st Class) |
| 20090 | GROSS, DAVID, 895 ON THE GREEN, BILOXI, MS, 39532 | US Mail (1st Class) |
| 20086 | GROSS, DIXIE, 1333 KEENE RD RTE 3, LADYSMITH, BC, V9G1G2CANADA | US Mail (1st Class) |
| 20090 | GROSS, MARY MARGARET, 717 MERIALDO LANE, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 20090 | GROTZINGER, EVERETT, 3105 CASTLEWOOD DR, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 20090 | GROTZINGER, FRANCES, 3105 CASTLEWOOD DR, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 20090 | GROVES, MARY, 2328 AIRLANDS ST, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20090 | GROVES, TROY, 2328 AIRLANDS ST, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20090 | GRUBE, TIM, P.O. BOX 453, VERDI, NV, 89439 | US Mail (1st Class) |
| 20090 | GRUBER, KENNETH, 1369 ALAMEDA STREET, ST PAUL, MN, 55117 | US Mail (1st Class) |
| 20090 | GRUNDMAN, ERNA, 1608 BROWN ST., CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 20090 | GRUNDMAN, JOANNE, 1608 BROWN ST, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 20090 | GRUNDMAN, ROBERT, 3230 EAST FLAMINGO 345, LAS VEGAS, NV, 89121-4320 | US Mail (1st Class) |
| 20090 | GRUSH, SUSAN, 24402 LA HERMOSA, LAGUNA NIGUEL, CA, 92677 | US Mail (1st Class) |
| 20090 | GRUWELL, JOSEPH, PO BOX 802, HARTHORNE, NV, 89415 | US Mail (1st Class) |
| 20090 | GSL INVESTMENTS LLC, 310 N GRAPEVINE DR, PAYSON, AZ, 85541-4155 | US Mail (1st Class) |
| 20092 | GUANACASTE DRY FOREST CONSERVATION FUND, DANIEL H JANSEN PRESIDENT, GDFCF BIOLOGY DEPT., UNIVERSITY OF PA, PHILADELPHIA, PA, 19104 | US Mail (1st Class) |
| 20090 | GUANACASTE DRY FOREST CONSERVATION FUND, DANIEL H JANZEN PRESIDENT, GDFCF BIOLOGY DEPARTMENT, UNIVERSITY OF PENNSYLVANIA, 415 S UNIVERSITY AVE, PHILADELPHIA, PA, 19104-6018 | US Mail (1st Class) |
| 20090 | GUARANTEED SUPPLIES INC, 450 FAIRWAY DR STE 103, DEERFIELD BEACH, FL, 33441-1837 | US Mail (1st Class) |
| 20090 | GUARANTY ABSTRACT COMPANY, PO BOX 3048, 320 S BOULDER AVE, TULSA, OK, 74103-3402 | US Mail (1st Class) |
| 20090 | GUENTHER & ADELLE LEOPOLD FAMILY, TRUST DATED 1/01/82, C/O GUENTHER LEOPOLD & ADELLE LEOPOLD TRUSTEES, 3080 ARGUELLO DR, BURLINGAME, CA, 94010-5804 | US Mail (1st Class) |
| 20092 | GUENTHER A KOHLER & ELFRIEDE KOHLER TTEES, OF THE 1989 KOHLER LIVING TRUST DATED 6 / 13 / 89, 842 OVERLOOK CT, SAN MATEO, CA, 94403-3865 | US Mail (1st Class) |
| 20092 | GUENTHER LEOPOLD & ADELLE LEOPOLD TTEES, OF THE GUENTHER & ADELLE LEOPOLD FAMILY TRUST DATE, 3080 ARGUELLO DR, BURLINGAME, CA, 94010-5804 | US Mail (1st Class) |
| 20090 | GUIDO MANDARINO POD MARIA ROCCO, 7951 AVALON ISLAND ST, LAS VEGAS, NV, 89139-6187 | US Mail (1st Class) |
| 20090 | GUIDO MANDARINO, POD MARIA ROCCO, 7951 AVALON ISLAND ST, LAS VEGAS, NV, 89139-6187 | US Mail (1st Class) |
| 20090 | GUIO, BETTY, 3201 PLUMAS ST #183, RENO, NV, 89509 | US Mail (1st Class) |
| 20086 | GUIRONG SHI, 2104 BLG 24 ANHUAXILI 1, BEIJING, CHINA | US Mail (1st Class) |
| 20090 | GUITAR CENTER, | US Mail (1st Class) |
| 20090 | GULMATICO, CHRISTY L, 9025 ARKOSE CT, LAS VEGAS, NV, 89123-3292 | US Mail (1st Class) |
| 20090 | GUNDERSON, WYNN, 33941 N 67TH STREET, SCOTTSDALE, AZ, 85262 | US Mail (1st Class) |
| 20090 | GUNNING, ROBERT, 6627 LONG LAKE DRIVE, NINE MILE FALLS, WA, 99026 | US Mail (1st Class) |
| 20090 | GUNNING, TOBY, 7245 BROCKWAY COURT, RENO, NV, 89523 | US Mail (1st Class) |
| 20092 | GUNTER VOELPEL & CHRISTIANE VOELPEL TTEES, OF THE VOELPEL TRUST DTD-2-96, 90876 LIBBY LN, COOS BAY, OR, 97420-7645 | US Mail (1st Class) |
| 20090 | GUNTHER, BARBARA, P O BOX 614, VERDI, NV, 89439 | US Mail (1st Class) |
| 20090 | GUO, MING, 824 PAT LANE, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 20090 | GUPTAIL, PRISCILLA, P O BOX 9550, BEND, OR, 97708 | US Mail (1st Class) |
| 20090 | GUSICKS RESTAURANT AND LOUNGE, | US Mail (1st Class) |
| 20090 | GUSTAFSON, DAVID, P O BOX 11271, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 20090 | GUSTAFSON, KEVIN, 11005 MONTANO RANCH CT, RENO, NV, 89511 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | GUTTMAN FAMILY DYNASTY TRUST HENRY GUTTMAN TRUSTEE, 17073 NW 15TH ST, PEMBROKE PINES, FL, 33028-1352 | US Mail (1st Class) |
| 20090 | GUY ARCHER, 1725 FAIRFIELD AVE, RENO, NV, 89509-3221 | US Mail (1st Class) |
| 20092 | GUY ARCHER, A MARRIED MAN DEALING W/HIS SOLE, & SEPARATE PROPERTY, 1725 FAIRFIELD AVE, RENO, NV, 89509-3221 | US Mail (1st Class) |
| 20090 | GUY F COLLETTI, 4530 W MAULDING AVE, LAS VEGAS, NV, 89139-5733 | US Mail (1st Class) |
| 20090 | GUY F. COLLETTI, 4530 W MAULDING AVE, LAS VEGAS, NV, 89139-5733 | US Mail (1st Class) |
| 20090 | GUY R BLATT & CHERIE A BLATT, 2712 PEPPERWOOD PL, HAYWARD, CA, 94541-4581 | US Mail (1st Class) |
| 20092 | GUY R BLATT & CHERIE A BLATT, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 2712 PEPPERWOOD PL, HAYWARD, CA, 94541-4581 | US Mail (1st Class) |
| 20090 | GUY, ROBERT, 232 HOPI LANE, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 20090 | GUY, ROBERT, C/O LAS VEGAS U P EMPLOYEES FEDERAL CREDIT UNION, 320 N 10TH STREET, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 20090 | GUYER, NANCY, 455 ENTERPRISE COURT, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 20090 | GWEN CUNNINGHAM IRA, DEAN WITTER REYNOLDS, INC., FBO GWEN CUNNINGHAM IRA, 1814 CYPRESS MESA DR, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 20090 | GWEN CUNNINGHAM IRA, FIRST TRUST CO OF ONAGA CUSTODIAN, FOR GWEN CUNNINGHAM IRA, 1814 CYPRESS MESA DR, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 20090 | GWEN CUNNINGHAM TRUST GWEN CUNNINGHAM TTEE, 1814 CYPRESS MESA DR, HENDERSON, NV, 89012-6176 | US Mail (1st Class) |
| 20090 | GWEN CUNNINGHAM TRUST, GWEN CUNNINGHAM, TTEE, 1814 CYPRESS MESA DR, HENDERSON, NV, 89012-6176 | US Mail (1st Class) |
| 20090 | GWEN MELONAS TRUSTEE OF THE GEORGE J MELONAS AND, GWEN MELONAS FAMILY TRUST UAD 2/26/82, 10633 PARADISE POINT DR, LAS VEGAS, NV, 89134-7435 | US Mail (1st Class) |
| 20090 | GWEN MELONAS TTEE OF THE MELONAS FAMILY TRUST, 10633 PARADISE POINT DR, LAS VEGAS, NV, 89134-7435 | US Mail (1st Class) |
| 20092 | GWEN MELONAS TTEE, OF THE GEORGE J MELONAS AND GWEN MELONAS, FAMILY TRUST UAD 2/26/82, 10633 PARADISE POINT DR, LAS VEGAS, NV, 89134-7435 | US Mail (1st Class) |
| 20090 | GWEN MELONAS, TTEE OF THE MELONAS FAMILY TRUST, 10633 PARADISE POINT DR, LAS VEGAS, NV, 89134-7435 | US Mail (1st Class) |
| 20090 | GWEN S PATTON TRUST GWEN S PATTON RALPH W SHEARER, OR DEBRA S BALLINGER CO TRUST, 2251 WABASH CIR, SPARKS, NV, 89434-8898 | US Mail (1st Class) |
| 20092 | GWEN S PATTON TRUST, GWEN S PATTON, RALPH W SHEARER, OR DEBRA S BALLING, 2251 WABASH CIR, SPARKS, NV, 89434-8898 | US Mail (1st Class) |
| 20092 | H & J GASTALDI FAMILY TRUST, DTD 6/20/00, HARVARD A AND JOAN GASTALDI JTWROS, PO BOX 1007, CAMINO, CA, 95709-1007 | US Mail (1st Class) |
| 20090 | H AND J GASTALDI, FAMILY TRUST UTA 6/20/00 HARVARD A AND, JOAN GASTALDI TTEES, PO BOX 1007, CAMINO, CA, 95709-1007 | US Mail (1st Class) |
| 20090 | H DANIEL WHITMAN, PO BOX 10200, ZEPHYR COVE, NV, 89448-2200 | US Mail (1st Class) |
| 20090 | H GEORGE CABANTING & ANN T CABANTING, 2442 MELODY LN, RENO, NV, 89512-1435 | US Mail (1st Class) |
| 20092 | H GEORGE CABANTING & ANN T CABANTING, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 2442 MELODY LN, RENO, NV, 89512-1435 | US Mail (1st Class) |
| 20090 | H LEE SHAPIRO A SINGLE MAN, 777 S KIHEI RD APT 212, KIHEI, HI, 96753-7510 | US Mail (1st Class) |
| 20090 | H LEE SHAPIRO, 777 S KIHEI RD APT 212, KIHEI, HI, 96753-7510 | US Mail (1st Class) |
| 20090 | H MARK EVANS, PO BOX 11071, RENO, NV, 89510-1071 | US Mail (1st Class) |
| 20090 | H. DANIEL WHITMAN, AN UNMARRIED MAN, PO BOX 10200, ZEPHYR COVE, NV, 89448-2200 | US Mail (1st Class) |
| 20090 | HAAG, MICHAEL, | US Mail (1st Class) |
| 20090 | HAAGENSON, PHILIP, | US Mail (1st Class) |
| 20090 | HAAGENSON, PHILIP, 597 MAXWELL DR, GRAND JUNCTION, CO, 81504 | US Mail (1st Class) |
| 20090 | HAAS, FERDINAND, 165 S FESTIVAL DRIVE APT 104, ANAHEIM, CA, 92808 | US Mail (1st Class) |
| 20090 | HAAS, MARTIN, | US Mail (1st Class) |
| 20090 | HAAS, MARTIN, 2448 DESERT GLEN DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20090 | HAASE, GERALDINE, 2617 ALLENDALE CIRCLE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20090 | HACKER, JEFF, 3815 MAGNOLIA DR., PALO ALTO, CA, 94306 | US Mail (1st Class) |
| 20090 | HADJIGEORGALIS, ANTONIOS, 1500 BAY RD APT 372, MIAMI BEACH, FL, 33139 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | HADJIGEORGALIS, MICHAEL, 1 COUNCILMAN AVENUE, BALTIMORE, MD, 21206 | US Mail (1st Class) |
| 20090 | HADLAND, KELLY, 1235 E. PALO VERDO, GILBERT, AZ, 85296 | US Mail (1st Class) |
| 20090 | HAGBERG, CLIFFORD, 9601 LAZY RIVER DRIVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20090 | HAGEN, CARL, P O BOX 1267, FALLON, NV, 89407 | US Mail (1st Class) |
| 20090 | HAGOPIAN, PHILLIP, 3851 WYNN ROAD 2059, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 20090 | HAHN, DAVID, 801 NORRIS STREET, WALL, SD, 57790 | US Mail (1st Class) |
| 20090 | HAIDER, GARY, | US Mail (1st Class) |
| 20090 | HAIDER, GARY, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | HAINS, KELLEY, 5349 MIRA LOMA DR, RENO, NV, 89502 | US Mail (1st Class) |
| 20090 | HALE, JAMES, 6139 TIGERTAIL DRIVE SW, OLYMPIA, WA, 98512 | US Mail (1st Class) |
| 20090 | HALE, LARRY, 621 E. CHESTNUT, GOLDSBY, OK, 73093 | US Mail (1st Class) |
| 20090 | HALELANEPEEKDENNISON & HOWARD, BOX 8, 2300 W SAHARA AVE STE 800, LAS VEGAS, NV, 89102-4397 | US Mail (1st Class) |
| 20090 | HALFTER, DOLORES, | US Mail (1st Class) |
| 20090 | HALFTER, DOLORES, 8120 BAY HARBOR DR, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 20090 | HALFTER, STANLEY, 2505 DESERT GLEN DR, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20090 | HALL, BRYAN, | US Mail (1st Class) |
| 20090 | HALL, BRYAN, 300 W BEECH ST UNIT #1506, SAN DIEGO, CA, 92101 | US Mail (1st Class) |
| 20090 | HALL, GAYLE, 2530 PACIFIC HEIGHTS RD, HONOLULU, HI, 96813 | US Mail (1st Class) |
| 20090 | HALL, GEORGE, | US Mail (1st Class) |
| 20090 | HALL, GEORGE, 2530 PACIFIC HEIGHTS RD, HONOLULU, HI, 96813 | US Mail (1st Class) |
| 20090 | HALL, GEORGE, 5689 VISTA TERRACE LANE, SPARKS, NV, 89436 | US Mail (1st Class) |
| 20090 | HALL, SUSAN, | US Mail (1st Class) |
| 20090 | HALL, SUSAN, 224 STONE QUARRY ROAD, WESTFIELD, PA, 16950 | US Mail (1st Class) |
| 20090 | HALL, TIMOTHY, | US Mail (1st Class) |
| 20090 | HALL, TIMOTHY, 75 PROSPECT STREET, NANTICOKE, PA, 18634 | US Mail (1st Class) |
| 20090 | HALLADAY, IONA, | US Mail (1st Class) |
| 20090 | HALLERMAN, MELVIN, 62 TETON PINES DRIVE, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 20090 | HALSETH FAMILY TRUST RESTATED 4/21/00, C/O DANIEL R HALSETH & SANDRA K HALSETH TRUSTEES, 23 MOLAS DR, DURANGO, CO, 81301-9448 | US Mail (1st Class) |
| 20090 | HALSETH, DANIEL, | US Mail (1st Class) |
| 20090 | HALSETH, DANIEL, 23 MOLAS DRIVE, DURANGO, CO, 81301 | US Mail (1st Class) |
| 20090 | HALVORSON, DAWN, 15625 64TH AVE SE, SNOHOMISH, WA, 98296 | US Mail (1st Class) |
| 20090 | HALVORSON, JOANNE, 3295 PALM GROVE DR, LAKE HAVASU, AZ, 86404 | US Mail (1st Class) |
| 20090 | HALVORSON, SUZANNE, 21820 QUARTZ WAY, WILDOMAR, CA, 92595 | US Mail (1st Class) |
| 20090 | HALVORSON, THOMAS, 3295 PALM GROVE DR, LAKE HAVASU, AZ, 86404 | US Mail (1st Class) |
| 20090 | HAM, VICKI, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20090 | HAMADA OF JAPAN, | US Mail (1st Class) |
| 20090 | HAMILTON & ELIZABETH BARHYDT TRUSTEES FAMILY TRUST, 2141 SAVANNAH RIVER ST, HENDERSON, NV, 89044-0146 | US Mail (1st Class) |
| 20092 | HAMILTON BARHYDT & ELIZABETH ANNA BARHYDT TTEES, OF THE BARHYDT FAMILY 1998 TRUST, 2141 SAVANNAH RIVER ST, HENDERSON, NV, 89044-0146 | US Mail (1st Class) |
| 20090 | HAMILTON M HIGH & BRENDA J HIGH, 2884 E POINT DR, CHESAPEAKE, VA, 23321-4125 | US Mail (1st Class) |
| 20090 | HAMILTON M HIGH IRA, C/O FIRST TRUST CO OF ONAGA CUSTODIAN, 2884 E POINT DR, CHESAPEAKE, VA, 23321-4125 | US Mail (1st Class) |
| 20090 | HAMILTON, PAUL, | US Mail (1st Class) |
| 20090 | HAMILTON, PAUL, 18 CHALET HILLS TER, HENDERSON, NV, 89052-6697 | US Mail (1st Class) |
| 20090 | HAMM TRUST DATED 3/17/05, C/O CHARLES T HAMM AND SANDRA L HAMM TRUSTEES, PO BOX 14098, SOUTH LAKE TAHOE, CA, 96151-4098 | US Mail (1st Class) |
| 20090 | HAMM, CHARLES, P O BOX 14098, SOUTH LAKE TAHOE, CA, 96151 | US Mail (1st Class) |
| 20090 | HAMMER, BILL, 7770 TARA AVENUE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20090 | HAMMOND, CHRISS, | US Mail (1st Class) |
| 20090 | HAMMOND, CHRISS, 619 S E DIVISION PLACE, PORTLAND, OR, 97202 | US Mail (1st Class) |
| 20090 | HAMMOND, DARLENE, | US Mail (1st Class) |
| 20090 | HAMMOND, DARLENE, 308 LA RUE COURT, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 20090 | HAMMOND, WILLIAM, 619 S E DIVISION PLACE, PORTLAND, OR, 97202 | US Mail (1st Class) |
| 20090 | HAMPER, KRIS, 16463 SW SNOWY OWL LANE, BEAVERTON, OR, 97007 | US Mail (1st Class) |
| 20090 | HAMRICK, DONALD, 8012 CLOCK TOWER CT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20092 | HAN K LEE & CAROL L LEE HUSBAND & WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP, 2910 SARINA AVE, HENDERSON, NV, 89074-2850 | US Mail (1st Class) |
| 20090 | HAN K LEE & CAROL L LEE, 2910 SARINA AVE, HENDERSON, NV, 89074-2850 | US Mail (1st Class) |
| 20090 | HANADA, ROGER, 1987 HIGH MESA DRIVE, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 20090 | HANAN, LARRY, 4410 ENDICOTT PLACE, TAMPA, FL, 33624 | US Mail (1st Class) |
| 20090 | HANDAL, JOHN, 2605 E FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | HANDAL, JOHN, 3575 SISKIYOU COURT, HAYWARD, CA, 94542 | US Mail (1st Class) |
| 20090 | HANDANGO USD, | US Mail (1st Class) |
| 20090 | HANDELMAN CHARITABLE REMAINDER, UNITRUST DATED 5/3/97, C/O GLORIA W HANDELMAN TRUSTEE, 2324 CASERTA CT, HENDERSON, NV, 89074-5316 | US Mail (1st Class) |
| 20090 | HANDELMAN, GLORIA, | US Mail (1st Class) |
| 20090 | HANDELMAN, GLORIA, 2324 CASERTA CT, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 20090 | HANDLIN FAMILY TRUST DATED 4/16/2004, C/O SHIRLEY M HANDLIN TRUSTEE, 8855 LEROY ST, RENO, NV, 89523-9777 | US Mail (1st Class) |
| 20090 | HANDLIN, SHIRLEY, 8855 LEROY ST, RENO, NV, 89523 | US Mail (1st Class) |
| 20090 | HANE, WILLIAM, P O BOX 31450, MESA, AZ, 85275 | US Mail (1st Class) |
| 20090 | HANES, STAN, P O BOX 10054, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 20090 | HANEY, GEORGE, 2605 E. FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | HANEY, GEORGE, FIRST SAVINGS BANK CUSTODIAN FOR, GEORGE R HANEY IRA, 3289 TOPAZ LANE, CAMERON PARK, CA, 95692 | US Mail (1st Class) |
| 20090 | HANNAH BREHMER & MARTI MCALLISTER, 188 BEACON HILL DR, ASHLAND, OR, 97520-9701 | US Mail (1st Class) |
| 20092 | HANNAH BREHMER AN UNMARRIED WOMAN, & MARTI MCALLISTER, A MARRIED WOMAN DEALING, WITH HER SOLE & SEPARARTE PROPERTY, AS, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 188 BEACON HILL DR, ASHLAND, OR, 97520-9701 | US Mail (1st Class) |
| 20090 | HANNAH BREHMER AND BILLY GATES, 188 BEACON HILL DR, ASHLAND, OR, 97520-9701 | US Mail (1st Class) |
| 20090 | HANNAN, MIKE, 13714 N NIGHTSTAR CT, MARANA, AZ, 85653-4455 | US Mail (1st Class) |
| 20092 | HANS ARNOLD AND HENDRIKA P ARNOLD, TTEES, OF THE ARNOLD FAMILY TRUST DATED 12 / 27 / 95, 7844 TIBURON CT, SPARKS, NV, 89436-7494 | US Mail (1st Class) |
| 20090 | HANS J LEER & CAROLYN F LEER, 2024 GENTRY LN, CARSON CITY, NV, 89701-4858 | US Mail (1st Class) |
| 20090 | HANS J PRAKELT, 2401-A WATERMAN BLVD STE 4-230, FAIRFIELD, CA, 94534-1800 | US Mail (1st Class) |
| 20090 | HANS MUNCK FOR THE BENEFIT OF THERESA MUNCK, PO BOX 2364, PALM SPRINGS, CA, 92263-2364 | US Mail (1st Class) |
| 20090 | HANSEN FAMILY TRUST DATED 6/6/89, C/O KENNETH L HANSEN & DONNA J HANSEN TRUSTEES, 13287 RATTLESNAKE RD, GRASS VALLEY, CA, 95945-8814 | US Mail (1st Class) |
| 20090 | HANSEN, CHRISTIAN, | US Mail (1st Class) |
| 20090 | HANSEN, CHRISTIAN, 1466 WESTWIND ROAD, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 20090 | HANSEN, EDWIN, | US Mail (1st Class) |
| 20090 | HANSEN, EDWIN, 2549 SHETTLER ROAD, MUSKEGON, MI, 49444 | US Mail (1st Class) |
| 20090 | HANSEN, HERBERT, B OF A TRUST & MORTGAGE, P O BOX 841217, DALLAS, TX, 75284 | US Mail (1st Class) |
| 20090 | HANSEN, KENNETH, 13287 RATTLESNAKE RD, GRASS VALLEY, CA, 95945 | US Mail (1st Class) |
| 20090 | HANSEN, LYNN, 8912 E PINNACLE PEAK RD  F9-602, SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |
| 20090 | HANSEN, MARK, 8912 E PINNACLE PEAK RD F9-602, SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |
| 20090 | HANSEN, ROBERT, PO BOX 110, CLIO, CA, 96106 | US Mail (1st Class) |
| 20090 | HANSEN, STEPHEN, 1014 APPLETON RD, SIMI VALLEY, CA, 93065 | US Mail (1st Class) |
| 20090 | HANSEN, TERRY, P O BOX 458, SPARKS, NV, 89432 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | HANSEN, VIRGINIA, | US Mail (1st Class) |
| 20090 | HANSEN, VIRGINIA, 10403 SAWMILL AVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20090 | HANSEN, WILLIAM, P O BOX 36, LIBERTY LAKE, WA, 99019 | US Mail (1st Class) |
| 20090 | HANSLIK FAMILY TRUST DATED 12/23/91, C/O WALDEMAR HANSLIK & KATHARINA HANSLIK TRUSTEES, 10420 MARYMONT PL, LAS VEGAS, NV, 89134-5124 | US Mail (1st Class) |
| 20090 | HANSLIK, WALDEMAR, 10420 MARYMONT PLACE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20090 | HANSON FAMILY TRUST 06/01/2001, C/O KENNETH D HANSON AND JAMIE L HANSON TRUSTEES, 10269 COPPER CLOUD DR, RENO, NV, 89511-5348 | US Mail (1st Class) |
| 20092 | HANSON FAMILY TRUST, KENNETH D AND JAMIE L HANSON TTEES, 10269 COPPER CLOUD DR, RENO, NV, 89511-5348 | US Mail (1st Class) |
| 20090 | HANSON FAMILY TRUST, KENNETH D AND JAMIE L HANSON, TRUSTEES, 10269 COPPER CLOUD DR, RENO, NV, 89511-5348 | US Mail (1st Class) |
| 20090 | HANSON, KENNETH, | US Mail (1st Class) |
| 20090 | HANSON, KENNETH, P O BOX 731, ASHTON, ID, 83420 | US Mail (1st Class) |
| 20090 | HANSON, SCOTT, 1715 HERMITAGE PARK DRIVE APT. # 1715, HERMITAGE, TN, 37076 | US Mail (1st Class) |
| 20090 | HANS-UELI SURBER, 2 SATURN ST, SAN FRANCISCO, CA, 94114-1421 | US Mail (1st Class) |
| 20092 | HANS-UELI SURBER, A MARRIED MAN DEALING W/SOLE, & SEPARATE PROPERTY, 2 SATURN ST, SAN FRANCISCO, CA, 94114-1421 | US Mail (1st Class) |
| 20090 | HANTGES, ANDREW J, AS TRUSTEE OF ANDREW J HANTGES LIVING, TRUST DTD 10/5/04, 468 MISSION SPRINGS ST, HENDERSON, NV, 89052-2604 | US Mail (1st Class) |
| 20090 | HANTGES, ANDREW J, OF AH HOLDINGS LP, HENDERSON, NV, 89052-2604 | US Mail (1st Class) |
| 20090 | HANTGES, ANDREW, 468 MISSION SPRINGS, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20090 | HANTGES, BRENDEN, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 20090 | HANTGES, ROBERT, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 20090 | HANTGES, THOMAS, 1641 STARLIGHT CANYON AVE, LAS VEGAS, NV, 89123-6338 | US Mail (1st Class) |
| 20090 | HARBOR GEORGETOWN, LLC, 1900 S TELEGRAPH RD STE 200, BLOOMFIELD HILLS, MI, 48302-0238 | US Mail (1st Class) |
| 20090 | HARD ROCK HOTEL, | US Mail (1st Class) |
| 20090 | HARDING, NEMO, 419A ATKINSON DRIVE 504, HONOLULU, HI, 96814 | US Mail (1st Class) |
| 20090 | HARDY, ROBERT, 6510 ANSONIA, LAS VEGAS, NV, 89118 | US Mail (1st Class) |
| 20090 | HARFORD FAMILY TRUST DATED 10/15/1993, C/O RONALD W HARFORD AND DORA D HARFORD TRUSTEES, 1894 US HIGHWAY 50 E STE 4 PMB 502, CARSON CITY, NV, 89701-3202 | US Mail (1st Class) |
| 20090 | HARFORD, RONALD, 1894 HWY 50 E #4 PMB 502, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 20090 | HARGIS, MARY, 3836 PIMA LANE, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 20090 | HARKBARTH, WESLEY, | US Mail (1st Class) |
| 20090 | HARKINS 2001 REVOCABLE, TRUST DATED 8/23/01, C/O LESLIE HARKINS & LINDA HARKINS TRUSTEES, 5406 HIDDEN VALLEY CT, RENO, NV, 89502-9571 | US Mail (1st Class) |
| 20090 | HARKINS, GAYLE, 1204 CAMBALLERIA DRIVE, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 20092 | HARKLEY B BOAK & CARRIE BOAK, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP, 2336 SUN CLIFFS ST, LAS VEGAS, NV, 89134-5556 | US Mail (1st Class) |
| 20090 | HARKLEY E BOAK & CARRIE BOAK, 2336 SUN CLIFFS ST, LAS VEGAS, NV, 89134-5556 | US Mail (1st Class) |
| 20090 | HARLEY NICHOLS, 2561 SEASCAPE DR, LAS VEGAS, NV, 89128-6834 | US Mail (1st Class) |
| 20090 | HARLEY, SUSAN, 6554 COTSFIELD AVE, LAS VEGAS, NV, 89139 | US Mail (1st Class) |
| 20090 | HARMAN, VICKY, 1350 EAST FLAMINGO RD 282, LAS VEGAS, NV, 89119 | US Mail (1st Class) |
| 20090 | HARMON, JENNIFER, 3368 SHORE ACRES NW, LONGVILLE, MN, 56655 | US Mail (1st Class) |
| 20090 | HARMON, JENNIFER, 3368 SHORE ACRES RD NW, LONGVILLE, MN, 56655 | US Mail (1st Class) |
| 20090 | HARMON, JOHN, 9016 ECHO RIDGE DRIVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20090 | HARMON, JOHN, 9016 ECHO RIDGE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20092 | HAROLD A & DIANA C THOMPSON TTEES, HAROLD A & DIANNA C THOMPSON REVOCABLE TRUST 7-11-, 973 PETES WAY, SPARKS, NV, 89434-9659 | US Mail (1st Class) |
| 20090 | HAROLD A STEINER AND DORIS M STEINER JTWROS, PO BOX 12354, LAS VEGAS, NV, 89112-0354 | US Mail (1st Class) |
| 20090 | HAROLD A THOMPSON & DIANA C THOMPSON, REVOCABLE FAMILY TRUST DATED 7/11/90, C/O HAROLD A THOMPSON & DIANA C THOMPSON TRUSTEES, 973 PETES WAY, SPARKS, NV, 89434-9659 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20092 | HAROLD A THOMPSON AND DIANA C THOMPSON TTEES, OF THE HAROLD A THOMPSON AND DIANA C THOMPSON REVO, 973 PETES WAY, SPARKS, NV, 89434-9659 | US Mail (1st Class) |
| 20090 | HAROLD A THOMPSON AND DIANA C THOMPSON, TTEES OF THE HAROLD A THOMPSON AND DIANA C THOMPSO, 973 PETES WAY, SPARKS, NV, 89434-9659 | US Mail (1st Class) |
| 20090 | HAROLD A. STEINER AND DORIS M. STEINER, JTWROS, PO BOX 12354, LAS VEGAS, NV, 89112-0354 | US Mail (1st Class) |
| 20090 | HAROLD AND ROLYNE WIEGAND JTWROS, PO BOX 998, DIXON, CA, 95620-0998 | US Mail (1st Class) |
| 20090 | HAROLD AND ROLYNE WIEGAND, JTWROS, PO BOX 998, DIXON, CA, 95620-0998 | US Mail (1st Class) |
| 20090 | HAROLD B MILLER AND BEATRICE C MILLER, TTEES OF THE MILLER 1994 FAMILY TRUST, 8800 KINGSMILL DR, LAS VEGAS, NV, 89134-8618 | US Mail (1st Class) |
| 20092 | HAROLD B MILLER AND BEATRICE C MILLER, TTEES, OF THE MILLER 1994 FAMILY TRUST, 8800 KINGSMILL DR, LAS VEGAS, NV, 89134-8618 | US Mail (1st Class) |
| 20090 | HAROLD B MILLER CUSTODIAN FBO JUSTIN MILLER-MINOR, 22022 HEIDI AVE, EL TORO, CA, 92630-1824 | US Mail (1st Class) |
| 20090 | HAROLD B MILLER TRUSTEE OF THE, 1994 MILLER FAMILY TRUST, 8800 KINGSMILL DR, LAS VEGAS, NV, 89134-8618 | US Mail (1st Class) |
| 20090 | HAROLD B. MILLER CUSTODIAN FBO JUSTIN MILLER-MINOR, 22022 HEIDI AVE, EL TORO, CA, 92630-1824 | US Mail (1st Class) |
| 20092 | HAROLD BOYER TTEE, FBO BOYER FAMILY TRUST UAD 11/1/73, 3633 LAGUNA DEL SOL DR, LAS VEGAS, NV, 89121-3945 | US Mail (1st Class) |
| 20090 | HAROLD CORCORAN & JOYCE CORCORAN, 2200 N D ANDREA PKWY APT 413, SPARKS, NV, 89434-2178 | US Mail (1st Class) |
| 20090 | HAROLD CORCORAN OR JOYCE CORCORAN, 2200 N D ANDREA PKWY, APT 413, SPARKS, NV, 89434-2178 | US Mail (1st Class) |
| 20090 | HAROLD CORCORAN OR JOYCE CORCORAN, 2600 EDGEROCK RD, RENO, NV, 89509-5765 | US Mail (1st Class) |
| 20090 | HAROLD DANZIG AS PERSONAL REPRESENTATIVE OF THE, ESTATE OF KENNETH F DANZIG, 10 CONGRESSIONAL CT, LAS VEGAS, NV, 89113-1333 | US Mail (1st Class) |
| 20090 | HAROLD E PALS IRA, C/O FIRST TRUST CO OF ONAGA CUSTODIAN, 226 MORGYN LN UNIT 2, BOULDER CITY, NV, 89005-1470 | US Mail (1st Class) |
| 20090 | HAROLD EPSTEIN REVOCABLE LIVING, TRUST DATED FEBRUARY 14 1991, C/O HAROLD EPSTEIN TRUSTEE, 40 W 3RD AVE APT 703, SAN MATEO, CA, 94402-7117 | US Mail (1st Class) |
| 20090 | HAROLD F CLARK JR, 555 TWINING FLATS RD, ASPEN, CO, 81611-3119 | US Mail (1st Class) |
| 20090 | HAROLD G HARTWELL, 3424 E TONOPAH AVE, N LAS VEGAS, NV, 89030-7434 | US Mail (1st Class) |
| 20092 | HAROLD G MOODY & MARY J MOODY TTEES, OF THE MOODY FAMILY TRUST, 2225 TRENTHAM WAY, RENO, NV, 89509-2350 | US Mail (1st Class) |
| 20090 | HAROLD G MOODY & MARY J MOODY, TRUSTEES OF THE MOODY FAMILY TRUST, 2225 TRENTHAM WAY, RENO, NV, 89509-2350 | US Mail (1st Class) |
| 20092 | HAROLD J & ARLAYNE WAGGONER TRUSTORS AND OR TTEES, OF THE WAGGONER FAMILY TRUST DTD 8-5-97, 3499 RUTH DR, LAS VEGAS, NV, 89121-3229 | US Mail (1st Class) |
| 20092 | HAROLD KATZMAN TTEE, OF THE KATZMAN FAMILY TRUST, DTD 4/3/87, 5 TORREY PINE DR, NEWPORT COAST, CA, 92657-1539 | US Mail (1st Class) |
| 20090 | HAROLD L & FRANCES L. ANDERSON, 67072 MILLER LN, UNION, OR, 97883-9133 | US Mail (1st Class) |
| 20090 | HAROLD L AND FRANCES L ANDERSON, 67072 MILLER LN, UNION, OR, 97883-9133 | US Mail (1st Class) |
| 20090 | HAROLD L. BOYER, MD., 3633 LAGUNA DEL SOL DR, LAS VEGAS, NV, 89121-3945 | US Mail (1st Class) |
| 20092 | HAROLD R GLADSTONE TRUST, DTD 6 / 4 / 87, HAROLD R GLADSTONE TTEE, 9840 MONTGOMERY RD APT 3327, MONTGOMERY, OH, 45242-6261 | US Mail (1st Class) |
| 20090 | HAROLD R GLADSTONE, TRUST U/A 6/4/87 HAROLD R GLADSTONE, 9840 MONTGOMERY RD APT 3327, CINCINNATI, OH, 45242-6261 | US Mail (1st Class) |
| 20090 | HAROLD R GLADSTONE, TRUST U/A 6/4/87 HAROLD R GLADSTONE, TRUSTEE, 9840 MONTGOMERY RD APT 3327, CINCINNATI, OH, 45242-6261 | US Mail (1st Class) |
| 20090 | HAROLD STRUZA OR ELYSE SMERLING JTWROS, 2705 ORCHID VALLEY DR, LAS VEGAS, NV, 89134-7327 | US Mail (1st Class) |
| 20090 | HAROLD STURZA, 2705 ORCHID VALLEY DR, LAS VEGAS, NV, 89134-7327 | US Mail (1st Class) |
| 20090 | HAROLD W MILNER AND GAIL M GEROUX MILNER JTWROS, 504 BOULDER DR, CARSON CITY, NV, 89706-0508 | US Mail (1st Class) |
| 20090 | HAROLD W. MILNER AND GAIL M. GEROUX MILNER JTWROS, 504 BOULDER DR, CARSON CITY, NV, 89706-0508 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20092 | HAROLD WILLARD & BEVERLY WILLARD TTEES, OF THE HAROLD WILLARD & BEVERLY WILLARD 1980 TRUST, 400 BAVARIAN DR, CARSON CITY, NV, 89705-7008 | US Mail (1st Class) |
| 20090 | HAROLD WILLARD AND BEVERLY WILLARD 1980, TRUST DATED 12/18/80, C/O HAROLD WILLARD & BEVERLY WILLARD TRUSTEES, 400 BAVARIAN DR, CARSON CITY, NV, 89705-7008 | US Mail (1st Class) |
| 20090 | HAROUFF CHARITABLE REMAINDER TRUST 9/5/96, C/O DWIGHT W HAROUFF & MARY ANN HAROUFF TRUSTEES, 5680 RUFFIAN ST, LAS VEGAS, NV, 89149-1261 | US Mail (1st Class) |
| 20090 | HAROUFF, DWIGHT, | US Mail (1st Class) |
| 20090 | HAROUFF, DWIGHT, 5680 RUFFIAN ROAD, LAS VEGAS, NV, 89149 | US Mail (1st Class) |
| 20090 | HAROUFF, GARY, 6825 ANTLER COURT, LAS VEGAS, NV, 89149 | US Mail (1st Class) |
| 20090 | HARPER FAMILY TRUST DATED 2/28/84, C/O T CLAIRE HARPER TRUSTEE, 541 W 2ND ST, RENO, NV, 89503-5310 | US Mail (1st Class) |
| 20090 | HARPER, CLAIRE, | US Mail (1st Class) |
| 20090 | HARPER, CLAIRE, 541 WEST 2ND ST, RENO, NV, 89503 | US Mail (1st Class) |
| 20090 | HARPER, GLORIA, 9412 BAYOU ROAD, LILLIAN, AL, 36549 | US Mail (1st Class) |
| 20090 | HARPER, WILLIAM, 375 RIVER FLOW DRIVE, RENO, NV, 89523 | US Mail (1st Class) |
| 20092 | HARRIET BENDER TTEE OF THE BENDER FAMILY TRUST, BY-PASS TRUST, DATED 7/30/92, 5461A PASEO DEL LAGO E, LAGUNA WOODS, CA, 92637-7320 | US Mail (1st Class) |
| 20092 | HARRIET BENDER TTEE OF THE BENDER FAMILY TRUST, DTD 7/30/92 SURVIVORS TRUST, 5461A PASEO DEL LAGO E, LAGUNA WOODS, CA, 92637-7320 | US Mail (1st Class) |
| 20090 | HARRIET KUTZMAN IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 2529 HIGH RANGE DR, LAS VEGAS, NV, 89134-7619 | US Mail (1st Class) |
| 20092 | HARRIET KUTZMAN TRUST, DTD 3 / 2 / 89, HARRIET KUTZMAN TTEE, 2529 HIGH RANGE DR, LAS VEGAS, NV, 89134-7619 | US Mail (1st Class) |
| 20090 | HARRIET KUTZMAN TRUSTEE OF THE HARRIET KUTZMAN, TRUST UTD DTD 03/02/89, 2529 HIGH RANGE DR, LAS VEGAS, NV, 89134-7619 | US Mail (1st Class) |
| 20092 | HARRIET KUTZMAN TTEE OF THE HARRIET KUTZMAN TRUST, DTD 3 / 2 / 89, 2529 HIGH RANGE DR, LAS VEGAS, NV, 89134-7619 | US Mail (1st Class) |
| 20092 | HARRIET KUTZMAN TTEE, OF THE HARRIET KUTZMAN TRUST, DTD 3/2/89, 2529 HIGH RANGE DR, LAS VEGAS, NV, 89134-7619 | US Mail (1st Class) |
| 20090 | HARRIET KUTZMAN, TRUST DTD 3/2/89 HARRIET KUTZMAN TTEE, 2529 HIGH RANGE DR, LAS VEGAS, NV, 89134-7619 | US Mail (1st Class) |
| 20090 | HARRIET WELCHER, 10401 W CHARLESTON BLVD # 8108, LAS VEGAS, NV, 89135-1151 | US Mail (1st Class) |
| 20090 | HARRINGTON, AN UNMARRIED WOMAN, SUZE, 2131 CONNOR PARK COVE, SALT LAKE CITY, UT, 84109 | US Mail (1st Class) |
| 20090 | HARRINGTON, SUZE, 2131 CONNOR PARK COVE, SALT LAKE CITY, UT, 84109 | US Mail (1st Class) |
| 20090 | HARRINGTON, THOMAS, 160 NORWEGIAN AVE APT B, MODESTO, CA, 95350 | US Mail (1st Class) |
| 20090 | HARRINGTON, THOMAS, 160 NORWEGIAN AVE. APT B, MODESTO, CA, 95350 | US Mail (1st Class) |
| 20090 | HARRIS, BARON, P O BOX 670, LAS VEGAS, NV, 89125 | US Mail (1st Class) |
| 20090 | HARRIS, DEBRA, 5117 EVERGREEN MEADOW AVE, LAS VEGAS, NV, 89130-7022 | US Mail (1st Class) |
| 20090 | HARRIS, KATHLEEN, | US Mail (1st Class) |
| 20090 | HARRIS, RICHARD, 2400 WEST COAST HWY SUITE K, NEWPORT BEACH, CA, 92663-4733 | US Mail (1st Class) |
| 20090 | HARRISON FAMILY TRUST 7/27/99, THOMAS B & MARGUERITE F HARRISON TTEE, 930 DORCEY DR, INCLINE VILLAGE, NV, 89451-8503 | US Mail (1st Class) |
| 20090 | HARRISON FAMILY TRUST, DATED 7/27/99, C/O THOMAS B HARRISON & MARGUERITE F HARRISON TRUS, 930 DORCEY DR, INCLINE VILLAGE, NV, 89451-8503 | US Mail (1st Class) |
| 20092 | HARRISON FAMILY TRUST, DTD 7/27/99, THOMAS B & MARGUERITE F HARRISON TTEE, 930 DORCEY DR, INCLINE VILLAGE, NV, 89451-8503 | US Mail (1st Class) |
| 20090 | HARRISON KEMP & JONES, CHARTERED ATTYS AT LAW, 3800 HOWARD HUGHES PKWY 7TH FL, LAS VEGAS, NV, 89109-0925 | US Mail (1st Class) |
| 20090 | HARRISON, MARGUERITE, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | HARRISON, RICHARD, 5463 SIERRA BROOK COURT, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 20090 | HARRISON, THOMAS, 930 DORCEY DRIVE, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 20090 | HARRY & DAVID #1, | US Mail (1st Class) |
| 20092 | HARRY & ELEANOR H BARBACH TRUSTEES REVOCABLE TRUST, 10736 GRAND CYPRESS AVE, LAS VEGAS, NV, 89134-5308 | US Mail (1st Class) |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | HARRY & EVELYN SEILER SEILER 2001 TRUST, 1572 FIELDBROOK ST, HENDERSON, NV, 89052-6406 | US Mail (1st Class) |
| 20090 | HARRY & EVELYN SEILER, SEILER 2001 TRUST, 1572 FIELDBROOK ST, HENDERSON, NV, 89052-6406 | US Mail (1st Class) |
| 20092 | HARRY AND DIANE GREENBERG REVOCABLE TRUST, DTD 1 / 29 / 97, 1330 UNIVERSITY AVE, PALO ALTO, CA, 94301-2242 | US Mail (1st Class) |
| 20090 | HARRY AND DIANE GREENBERG, REVOCABLE TRUST 1/29/97, 1330 UNIVERSITY AVE, PALO ALTO, CA, 94301-2242 | US Mail (1st Class) |
| 20090 | HARRY B MCHUGH REVOCABLE, TRUST DATED 3/12/01, C/O HARRY B MCHUGH TRUSTEE, 525 COURT ST, RENO, NV, 89501-1731 | US Mail (1st Class) |
| 20090 | HARRY B MCHUGH TRUSTEE OF THE, MERCY-MCHUGH TRUST DATED 3/29/00, 525 COURT ST APT I314, RENO, NV, 89501-1757 | US Mail (1st Class) |
| 20090 | HARRY BERGMAN, 133 N POMPANO BEACH BLVD APT 907, POMPANO BEACH, FL, 33062-5732 | US Mail (1st Class) |
| 20090 | HARRY E HUBBERT, 3700 N CAPITOL ST NW # 700, WASHINGTON, DC, 20011-8400 | US Mail (1st Class) |
| 20090 | HARRY E POINDEXTER TRUSTEE OF THE, POINDEXTER CO REALTORS, 17722 PIONEER BLVD, ARTESIA, CA, 90701-4011 | US Mail (1st Class) |
| 20090 | HARRY E. HUBBERT, 3700 N CAPITOL ST NW # 700, WASHINGTON, DC, 20011-8400 | US Mail (1st Class) |
| 20090 | HARRY ELLMAN AND NORMA ELLMAN TTEES FBO, 10612 PARADISE POINT DR, LAS VEGAS, NV, 89134-7434 | US Mail (1st Class) |
| 20092 | HARRY ELLMAN AND NORMA ELLMAN, TTEES, FBO THE ELLMAN FAMILY TRUST DTD 6 / 19 / 00, 10612 PARADISE POINT DR, LAS VEGAS, NV, 89134-7434 | US Mail (1st Class) |
| 20090 | HARRY G FRITZ & BEVERLY C FRITZ FAMILY, TRUST DATED 4/13/94, C/O BEVERLY C FRITZ TRUSTEE, 3242 BROOKFIELD DR, LAS VEGAS, NV, 89120-1939 | US Mail (1st Class) |
| 20090 | HARRY G FRITZ & MARGERET A FRITZ, 29 BUCKINGHAM WAY, RANCHO MIRAGE, CA, 92270-1656 | US Mail (1st Class) |
| 20092 | HARRY H BARABACH REV TR, HARRY & ELEANOR BARBACH TTEES, 10736 GRAND CYPRESS AVE, LAS VEGAS, NV, 89134-5308 | US Mail (1st Class) |
| 20090 | HARRY H BARBACH REV TRUST U/A 9/27/91 HARRY H AND, ELEANOR H BARBACH TTEE`S, 10736 GRAND CYPRESS AVE, LAS VEGAS, NV, 89134-5308 | US Mail (1st Class) |
| 20090 | HARRY HEINZ, 8252 W NICHOLS AVE, LITTLETON, CO, 80128-5560 | US Mail (1st Class) |
| 20090 | HARRY J RAFFERTY & LAVERNE F RAFFERTY, TRUST DATED 4/15/90, C/O LAVERNE F RAFFERTY TRUSTEE, 2083 LEISURE WORLD, MESA, AZ, 85206-5342 | US Mail (1st Class) |
| 20090 | HARRY MCHUGH ASSOCIATES LLC, 525 COURT ST APT I314, RENO, NV, 89501-1757 | US Mail (1st Class) |
| 20092 | HARRY N BERGMAN & JEAN E GRAY, A / K / A JEANNE E PIERCE, A/K/A JEANNE GREENFIELD TTEES OF THE, HARRY N BERGMAN AMENDED & RESTATED, REVOCABLE LIVING TRUST DATED 9/29/04, POMPANO BEACH, FL, 33062-5732 | US Mail (1st Class) |
| 20092 | HARRY N BERGMAN & JEAN E GRAY, A/K/A JEANNE E PIERCE, A/K/A JEANNE GREENFIELD TTEES OF, 133 N POMPANO BEACH BLVD APT 907, POMPANO BEACH, FL, 33062-5732 | US Mail (1st Class) |
| 20090 | HARRY R AND SHIRLEY A MCGUINESS, 613 1/2 COTTAGE MEADOWS CT, GRAND JUNCTION, CO, 81504-4370 | US Mail (1st Class) |
| 20090 | HARRY R HANNON, | US Mail (1st Class) |
| 20090 | HARRY R. AND SHIRLEY A. MCGUINESS, 613 1/2 COTTAGE MEADOWS CT, GRAND JUNCTION, CO, 81504-4370 | US Mail (1st Class) |
| 20092 | HARRY SEILER TTEE OF THE SEILER 2000 REVOC TRUST, 1572 FIELDBROOK ST, HENDERSON, NV, 89052-6406 | US Mail (1st Class) |
| 20090 | HARRY W JESSUP AND HELEN B JESSUP JTWROS, 2009 WESTLUND DR, LAS VEGAS, NV, 89102-6100 | US Mail (1st Class) |
| 20090 | HARRY W. & HELEN B. JESSUP, JTWROS, 2009 WESTLUND DR, LAS VEGAS, NV, 89102-6100 | US Mail (1st Class) |
| 20090 | HARSHMAN, RAYMOND, | US Mail (1st Class) |
| 20090 | HARSHMAN, RAYMOND, PO BOX 716, OCEANSIDE, CA, 92049 | US Mail (1st Class) |
| 20090 | HART FAMILY TRUST DATED 8/30/99, C/O DOLORES M HART TRUSTEE, PO BOX 442, GENOA, NV, 89411-0442 | US Mail (1st Class) |
| 20090 | HART, BARRETT, | US Mail (1st Class) |
| 20090 | HART, JOHN, 992 LUPIN, CHICO, CA, 95973 | US Mail (1st Class) |
| 20090 | HART, KAY, 455 MAGNOLIA AVE., FAIRHOPE, AL, 36532 | US Mail (1st Class) |
| 20090 | HARTFORD INSURANCE, ADDRESS UNAVAILABLE AT TIME OF FILING, | US Mail (1st Class) |
| 20090 | HARTLEY, MICHAEL, 457 BARRETT DRIVE, STATELINE, NV, 89449 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20090 | HARTMANN 1997 TRUST U/A DATED 1/29/97, C/O CHRISTIAN K HARTMANN, & KATHARINA HARTMANN TRUSTEES, 2400 OCEAN EDGE CT, LAS VEGAS, NV, 89134-5114 | US Mail (1st Class) |
| 20090 | HARTMANN, CHRISTIAN, | US Mail (1st Class) |
| 20090 | HARTMANN, CHRISTIAN, 2400 OCEAN EDGE CT, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20090 | HARTWELL, HAROLD, 3424 E TONOPAH AVE, N LAS VEGAS, NV, 89030 | US Mail (1st Class) |
| 20090 | HARTZKE, STEVEN, 1508 WILLOW BARK COURT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20090 | HARVEY & MARJORIE ADER TRUSTEES FAMILY TRUST, 404 CROSS ST, HENDERSON, NV, 89015-7817 | US Mail (1st Class) |
| 20090 | HARVEY A KORNHABER, PO BOX 10376, TRUCKEE, CA, 96162-0376 | US Mail (1st Class) |
| 20090 | HARVEY A. KORNHABER, A SINGLE MAN, PO BOX 10376, TRUCKEE, CA, 96162-0376 | US Mail (1st Class) |
| 20090 | HARVEY ADER & MARJORIE ADER, 404 CROSS ST, HENDERSON, NV, 89015-7817 | US Mail (1st Class) |
| 20090 | HARVEY ADER & MARJORIE ADER, TRUSTEES, | US Mail (1st Class) |
| 20090 | HARVEY ALDERSON IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 4941 HARRIS AVE, LAS VEGAS, NV, 89110-2448 | US Mail (1st Class) |
| 20090 | HARVEY ALDERSON, 4941 HARRIS AVE, LAS VEGAS, NV, 89110-2448 | US Mail (1st Class) |
| 20090 | HARVEY ALDERSON, AN UNMARRIED MAN, 4941 HARRIS AVE, LAS VEGAS, NV, 89110-2448 | US Mail (1st Class) |
| 20090 | HARVEY ANDREW RINEER III TRUST UTA DATED 11/15/02, C/O HARVEY ANDREW RINEER III TRUSTEE, 3756 SAUCEDA LN, LAS VEGAS, NV, 89103-0102 | US Mail (1st Class) |
| 20092 | HARVEY D ADER & MARJORIE ADER TTEES, FOR THE ADER FAMILY TRUST, 404 CROSS ST, HENDERSON, NV, 89015-7817 | US Mail (1st Class) |
| 20090 | HARVEY D WOOL, 650 COUNTRY DR, FERNLEY, NV, 89408-9014 | US Mail (1st Class) |
| 20090 | HARVEY D. WOOL, A SINGLE MAN, 650 COUNTRY DR, FERNLEY, NV, 89408-9014 | US Mail (1st Class) |
| 20090 | HARVEY FAMILY TRUST DATED 4/13/87, C/O RODERICK J HARVEY SR, AND PAULINE W HARVEY TRUSTEES, 2932 EAGLESTONE CIR, LAS VEGAS, NV, 89128-7724 | US Mail (1st Class) |
| 20090 | HARVEY FRIEDMAN TOD MAXINE FREIDMAN, 32 SUNLIGHT SPRINGS RD, LAKEWOOD, NJ, 08701-7531 | US Mail (1st Class) |
| 20090 | HARVEY FRIEDMAN TODTO MAXINE FRIEDMAN, 32 SUNLIGHT SPRINGS RD, LAKEWOOD, NJ, 08701-7531 | US Mail (1st Class) |
| 20090 | HARVEY R FLETCHER & LOIS M FLETCHER, TTEES OF THE FLETCHER FAMILY TRUST, 1408 SAYLOR WAY, LAS VEGAS, NV, 89108-1510 | US Mail (1st Class) |
| 20090 | HARVEY, MARISA, 2850 GARDENSIDE CT, BRENTWOOD, CA, 94513 | US Mail (1st Class) |
| 20090 | HARVEY, RODERICK, 2932 EAGLESTONE CIRCLE, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 20090 | HARVEY, WILLIAM, | US Mail (1st Class) |
| 20090 | HARVEY, WILLIAM, 815 SOUTH 7TH, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 20090 | HARVEYS CASINO, | US Mail (1st Class) |
| 20090 | HASLER INC, PO BOX 895, SHELTON, CT, 06484-0895 | US Mail (1st Class) |
| 20090 | HASPINOV LLC, 4484 S PECOS RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | HASPINOV, 4480 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 20090 | HASTIN 1983 TRUST DTD 6/8/83 WILBUR H HASTIN, PO BOX 11004, FT LAUDERDALE, FL, 33339-1004 | US Mail (1st Class) |
| 20092 | HASTIN 1983 TRUST, DTD 6 / 8 / 83, WILBUR H HASTIN TTEE, PO BOX 11004, FT LAUDERDALE, FL, 33339-1004 | US Mail (1st Class) |
| 20090 | HATFIELD, ROBERTA, 2747 CROWN RIDGE DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20090 | HATHCOCK, JOHN, 3016 PISMO BEACH DR., LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 20090 | HATTSTROM, CURTIS, 14222 W VIA MONTOYA, SUN CITY WEST, AZ, 85375 | US Mail (1st Class) |
| 20090 | HAUGARTH, DUANE, 20010 N ALTA LOMA DR, SUN CITY WEST, AZ, 85375 | US Mail (1st Class) |
| 20090 | HAUGARTH, NANCY, 20010 N ALTA LOMA DR, SUN CITY WEST, AZ, 85375 | US Mail (1st Class) |
| 20090 | HAUSER, WILLIAM, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | HAUSERMAN, EARL, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | HAUSLER, EDWIN, | US Mail (1st Class) |
| 20090 | HAVEKOST, ROGER, 204 N BLUE RIDGE TRAIL, HORSESHOE BAY, TX, 78657 | US Mail (1st Class) |
| 20090 | HAVEN CAR WASH, | US Mail (1st Class) |
| 20090 | HAVERS FAMILY TRUST, C/O FRANKLIN J & ROXANNE HAVERS TRUSTEES, 2738 CHOKECHERRY AVE, HENDERSON, NV, 89074-7300 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | HAVERS, FRANKLIN, 2738 CHOKECHERRY AVE, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 20090 | HAVET, HUGO, 225 HILLCREST DRIVE, RENO, NV, 89509 | US Mail (1st Class) |
| 20090 | HAVINS, KIMBERLY, 3125 SHADOWLEAF COURT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20090 | HAWKINS, DEBBI, 33416 OVERLAND TRAIL, AGUA DULCE, CA, 91390 | US Mail (1st Class) |
| 20090 | HAWKINS, RAYMOND, 940 VENETIAN SHORES BLVD., ISLAMORADA, FL, 33036 | US Mail (1st Class) |
| 20090 | HAWKINS, SPENCER, 301 LEONARD STREET, (ACCT 4101046100), ONAGA, KS, 66521 | US Mail (1st Class) |
| 20090 | HAWLEY FAMILY TRUST DATED 8/15/96, C/O STEPHEN L HAWLEY & SIDNEY A HAWLEY TRUSTEES, 4075 LOSEE RD, N LAS VEGAS, NV, 89030-3301 | US Mail (1st Class) |
| 20090 | HAWLEY, AARON, | US Mail (1st Class) |
| 20090 | HAWLEY, AARON, 4075 LOSEE ROAD, NORTH LAS VEGAS, NV, 89030 | US Mail (1st Class) |
| 20090 | HAWLEY, BROOKE, 4075 LOSEE ROAD, NORTH LAS VEGAS, NV, 89030 | US Mail (1st Class) |
| 20090 | HAWLEY, STEPHEN, 4075 LOSEE ROAD, N LAS VEGAS, NV, 89030 | US Mail (1st Class) |
| 20090 | HAWLEY, STEPHEN, 5405 IRELAND ST, LAS VEGAS, NV, 89149 | US Mail (1st Class) |
| 20090 | HAYES, BEVERLY, 6760 KILLDEER LANE, CRESTON, CA, 93432 | US Mail (1st Class) |
| 20090 | HAYES, MICHAEL, 109 SO ROYAL ASCOT DR, LAS VEGAS, NV, 89144 | US Mail (1st Class) |
| 20090 | HAYS REVOCABLE TRUST, C/O DAVID R HAYS AND SUE HAYS TRUSTEES, 361 E DELAMAR DR, HENDERSON, NV, 89015-8143 | US Mail (1st Class) |
| 20090 | HAYS, MICHAEL, 3806 BELLINGHAM DRIVE, RENO, NV, 89511 | US Mail (1st Class) |
| 20090 | HAYWARD, JOYCE, 10811 ZOELOER CT, RENO, NV, 89511 | US Mail (1st Class) |
| 20090 | HAZEL BLACK POD SALLY GILLESPIE, 1809 TANGLEWOOD DR, AKRON, OH, 44313-6360 | US Mail (1st Class) |
| 20090 | HAZEL BLACK, 1809 TANGLEWOOD DR, AKRON, OH, 44313-6360 | US Mail (1st Class) |
| 20090 | HAZEL R COUNCIL & MARY COUNCIL MAYFIELD, 1134 LAMESA DR, RICHARDSON, TX, 75080-3729 | US Mail (1st Class) |
| 20090 | HAZEL R COUNCIL, TRUST DATED 9/23/05, C/O MARY COUNCIL MAYFIELD TRUSTEE, 1134 LAMESA DR, RICHARDSON, TX, 75080-3729 | US Mail (1st Class) |
| 20090 | HBC PUBLICATIONS INC, PO BOX 90430, HENDERSON, NV, 89009-0430 | US Mail (1st Class) |
| 20090 | HEALEY SR, RAYMOND, P O BOX 3602, LAGUNA HILLS, CA, 92654 | US Mail (1st Class) |
| 20090 | HEALEY, RAYMOND, 4484 SOUTH PECOS ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | HEARN, ROLAND, 3080 S NEEDLES HWY STE 2700-80, LAUGHLIN, NV, 89029 | US Mail (1st Class) |
| 20090 | HEATHER WINCHESTER & WILLIAM WINCHESTER, 2215 STOWE DR, RENO, NV, 89511-9105 | US Mail (1st Class) |
| 20092 | HEATHER WINCHESTER & WILLIAM WINCHESTER, HUSBAND AND WIFE AS JOINT TENANTS, WITH THE RIGHT OF SURVIVORSHIP, 2215 STOWE DR, RENO, NV, 89511-9105 | US Mail (1st Class) |
| 20090 | HEATON, JAMES, P O BOX 120, GUNLOCK, UT, 84733 | US Mail (1st Class) |
| 20090 | HEAVENER, DAVID, 11271 VENTURA BLVD STE 326, STUDIO CITY, CA, 91604 | US Mail (1st Class) |
| 20090 | HECKER, ROSE, 250 RAIN TRAIL RD., SEDONA, AZ, 86351 | US Mail (1st Class) |
| 20090 | HEDLUND, KENNETH, P. O. BOX 535, O`NEILL, NE, 68763 | US Mail (1st Class) |
| 20090 | HEDLUND, MICHAEL, 130 EAST ADAMS  PO BOX 823, O`NEILL, NE, 68763 | US Mail (1st Class) |
| 20090 | HEFFNER FAMILY TRUST DATED 9/10/02, C/O MICHAEL T HEFFNER & BARBARA C HEFFNER TRUSTEES, 1705 CAUGHLIN CREEK RD, RENO, NV, 89509-0687 | US Mail (1st Class) |
| 20090 | HEFNER FAMILY TRUST DTD 4/27/90, STEPHEN & EILEEN HEFNER CO TTEES, 10329 EVENING PRIMROSE AVE, LAS VEGAS, NV, 89135-2801 | US Mail (1st Class) |
| 20092 | HEFNER FAMILY TRUST, DTD 4 / 27 / 90, STEPHEN & EILEEN HEFNER CO TTEES, 10329 EVENING PRIMROSE AVE, LAS VEGAS, NV, 89135-2801 | US Mail (1st Class) |
| 20092 | HEFNER FAMILY TRUST, DTD 4 / 27 / 90, STEPHEN & EILEEN HEFNER TTEES, 10329 EVENING PRIMROSE AVE, LAS VEGAS, NV, 89135-2801 | US Mail (1st Class) |
| 20090 | HEFNER, STEPHEN R, 10329 EVENING PRIMROSE AVE, LAS VEGAS, NV, 89135-2801 | US Mail (1st Class) |
| 20090 | HEFNER, STEPHEN, 10329 EVENING PRIMROSE AVE, LAS VEGAS, NV, 89135 | US Mail (1st Class) |
| 20090 | HEIB, CLAYTON, | US Mail (1st Class) |
| 20090 | HEIDER, HERBERT, 2605 E. FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | HEIDI MACHOCK IRA, C/O FISERV ISS & CO CUSTODIAN, 32792 ROSEMONT DR, TRABUCO CANYON, CA, 92679-3387 | US Mail (1st Class) |
| 20090 | HEINBAUGH, JUDITH, P O BOX 8537, INCLINE VILLAGE, NV, 89452 | US Mail (1st Class) |
| 20090 | HEINEN, RICHARD, P O BOX 401, WINDERMERE, FL, 34786 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | HEINRICH RICHARD AND BRIGITTE S WEBER JTWROS, 2099 WESTGLEN CT, RENO, NV, 89523-3222 | US Mail (1st Class) |
| 20090 | HEINRICH RICHARD AND BRIGITTE S. WEBER, JTWROS, 2099 WESTGLEN CT, RENO, NV, 89523-3222 | US Mail (1st Class) |
| 20090 | HEINRICH RICHARD WEBER & BRIGITTE S WEBER, 2099 WESTGLEN CT, RENO, NV, 89523-3222 | US Mail (1st Class) |
| 20090 | HEINRICH RICHARD WEBER & BRIGITTE S. WEBER HWJT, 2099 WESTGLEN CT, RENO, NV, 89523-3222 | US Mail (1st Class) |
| 20090 | HEINSOHN, ROBERT, 546 WEDGE LANE, FERNLEY, NV, 89408 | US Mail (1st Class) |
| 20090 | HEINTZELMAN REV LIVING TRUST, DTD 8/15/94, C/O RICHARD HEINTZELMAN & ROBERTA HEINTZELMAN TRUS, 664 PINNACLE CT, MESQUITE, NV, 89027-3315 | US Mail (1st Class) |
| 20090 | HEINTZELMAN, RICHARD, 664 PINNACLE COURT, MESQUITE, NV, 89027 | US Mail (1st Class) |
| 20090 | HELAINE FIORENTINO, 851 1/2 N ALFRED ST, LOS ANGELES, CA, 90069-4747 | US Mail (1st Class) |
| 20092 | HELEN & THOMAS MURPHY INTER VIVOS REVOC TRUST, HELEN MURPHY AND THOMAS MURPHY TTEE, 2663 EVENING SKY DR, HENDERSON, NV, 89052-6927 | US Mail (1st Class) |
| 20090 | HELEN C MAKEPEACE SURVIVOR`S TRUST UAD 06/18/97, C/O HELEN C MAKEPEACE TRUSTEE, 2445 HARDIN RIDGE DR, HENDERSON, NV, 89052-7084 | US Mail (1st Class) |
| 20090 | HELEN D BRUCE TRUSTEE OF THE, BRUCE FAMILY TRUST DATED 1/9/01, 7337 MAIN ST E, WEBSTER, WI, 54893-8322 | US Mail (1st Class) |
| 20092 | HELEN D BRUCE TTEE, OF THE BRUCE FAMILY TRUST DATED 1 / 9 / 01, 7337 MAIN ST E, WEBSTER, WI, 54893-8322 | US Mail (1st Class) |
| 20090 | HELEN M SMITH & J LINDEN, TRUSTEES OF THE SMITH FAMILY TRUST, 3645 LAGUNA DEL SOL DR, LAS VEGAS, NV, 89121-3945 | US Mail (1st Class) |
| 20092 | HELEN M SMITH & J LINDEN, TTEES, OF THE SMITH FAMILY TRUST, 3645 LAGUNA DEL SOL DR, LAS VEGAS, NV, 89121-3945 | US Mail (1st Class) |
| 20090 | HELEN MURPHY AND THOMAS MURPHY TTEE, 2663 EVENING SKY DR, HENDERSON, NV, 89052-6927 | US Mail (1st Class) |
| 20090 | HELEN N GRAEBER, PO BOX 48, YAZOO CITY, MS, 39194-0048 | US Mail (1st Class) |
| 20090 | HELEN R GRAY REVOCABLE, TRUST DATED 1/17/92, C/O HELEN R GRAY TRUSTEE, 118 S 1470 W, PROVO, UT, 84601-4087 | US Mail (1st Class) |
| 20090 | HELEN R GRAY TRUSTEE OF THE HELEN R GRAY REVOCABLE, TRUST, 118 S 1470 W, PROVO, UT, 84601-4087 | US Mail (1st Class) |
| 20092 | HELEN R GRAY TTEE OF THE HELEN R GRAY REVOC TRUST, 118 S 1470 W, PROVO, UT, 84601-4087 | US Mail (1st Class) |
| 20090 | HELEN R METCALF TRUSTEE OF THE, METCALF FAMILY TRUST DATED 6/11/93, 29223 FLOWERPARK DR, CANYON COUNTRY, CA, 91387-1807 | US Mail (1st Class) |
| 20090 | HELEN R PILE & WILLIAM E PILE, 5118 RANGE VIEW AVE, LOS ANGELES, CA, 90042-1738 | US Mail (1st Class) |
| 20090 | HELEN SCHROEDER OR RICHARD SCHROEDER, 5606 WHEATFIELD DR, LAS VEGAS, NV, 89120-2364 | US Mail (1st Class) |
| 20090 | HELEN T BAHNEMAN, 930 TAHOE BLVD STE 802, INCLINE VILLAGE, NV, 89451-9488 | US Mail (1st Class) |
| 20090 | HELEN T. BAHNEMAN, 930 TAHOE BLVD STE 802, INCLINE VILLAGE, NV, 89451-9488 | US Mail (1st Class) |
| 20090 | HELENA A BOVA, 8137 REGIS WAY, LOS ANGELES, CA, 90045-2618 | US Mail (1st Class) |
| 20090 | HELENA A. BOVA, A SINGLE WOMAN, 8137 REGIS WAY, LOS ANGELES, CA, 90045-2618 | US Mail (1st Class) |
| 20092 | HELENE C RAVETTO POD CAROL L RAVETTO, AND KRISTINE RAVETTO, 1730 CAUGHLIN CREEK RD, RENO, NV, 89509-0676 | US Mail (1st Class) |
| 20090 | HELENE C RAVETTO, POD CAROL L RAVETTO AND KRISTINE RAVETTO, 1730 CAUGHLIN CREEK RD, RENO, NV, 89509-0676 | US Mail (1st Class) |
| 20090 | HELL, WALTER, | US Mail (1st Class) |
| 20090 | HELL, WALTER, 9904 FOLSOM DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20090 | HELLER TRUST DATED 4/30/90, C/O ROBERT E HELLER & EDNA W HELLER TRUSTEES, 152 AVE DE LA BLEU DE CLAIR, SPARKS, NV, 89434-9558 | US Mail (1st Class) |
| 20092 | HELLER TRUST, DTD 4/30/90,ROBERT E AND EDNA W HELLER TTEES, 152 AVE DE LA BLEU DE CLAIR, SPARKS, NV, 89434-9558 | US Mail (1st Class) |
| 20090 | HELLINGS, DON, 331 GLENNORA WAY, BUELLTON, CA, 93427 | US Mail (1st Class) |
| 20090 | HELLMAN, MAYNARD, 2999 NE 191 ST STE 905, AVENTURA, FL, 33180 | US Mail (1st Class) |
| 20090 | HELLMAN, MAYNARD, 2999 NE 191ST ST STE 905, AVENTURA, FL, 33180 | US Mail (1st Class) |
| 20090 | HELLO DIRECT INC, DEPT CH 17200, PALATINE, IL, 60055-0001 | US Mail (1st Class) |
| 20090 | HELLO NETWORK, 3035 E PATRICK LN, LAS VEGAS, NV, 89120-3478 | US Mail (1st Class) |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20090 | HELMBERGER, HARVEY, 13543 SW LAUREN LANE, TIGARD, OR, 97223 | US Mail (1st Class) |
| 20090 | HELMBERGER, RICHARD, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | HELMBERGER, RICHARD, 39080 SANTA ROSA CT, MURRIETTA, CA, 92563 | US Mail (1st Class) |
| 20090 | HELMS GRANDCHILDREN EDUCATIONAL TRUST, FOR THE BENEFIT OF JAROD DIAS DATED 7/21/98, C/O TAMARA DIAS TRUSTEE, 1316 SONIA CT, VISTA, CA, 92084-4237 | US Mail (1st Class) |
| 20090 | HELMS HOMES LLC, 809 UPLAND BLVD, LAS VEGAS, NV, 89107-3719 | US Mail (1st Class) |
| 20090 | HELMS HOMES, LLC ATTN: TERRY HELMS, 809 UPLAND BLVD, LAS VEGAS, NV, 89107-3719 | US Mail (1st Class) |
| 20090 | HELMS, TERRY, 809 UPLAND BOULEVARD, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 20090 | HELMUT O PRZYSTAW & ERIKA L PRZYSTAW, 1609 WHEATGRASS DR, RENO, NV, 89509-6908 | US Mail (1st Class) |
| 20090 | HELMUT O PRZYSTAW AND ZRIKA L PRZYSTAW JTWROS, 1609 WHEATGRASS DR, RENO, NV, 89509-6908 | US Mail (1st Class) |
| 20090 | HELMUT O. PRZYSTAW AND ZRIKA L. PRZYSTAW, JTWROS, 1609 WHEATGRASS DR, RENO, NV, 89509-6908 | US Mail (1st Class) |
| 20090 | HELMUT R DOBECK & ELOISE A DOBECK, 2411 SUNGOLD DR, LAS VEGAS, NV, 89134-8893 | US Mail (1st Class) |
| 20090 | HELP OF SOUTHERN NEVADA LAS VEGAS, | US Mail (1st Class) |
| 20092 | HELYN F SIMMS LIVING TRUST UAD 9 / 13 / 89;, STAN HANES, TTEE, PO BOX 10054, ZEPHYR COVE, NV, 89448-2054 | US Mail (1st Class) |
| 20090 | HELYN F SIMMS, LIVING TRUST UAD 9/13/89; STAN HANES TTEE, PO BOX 10054, ZEPHYR COVE, NV, 89448-2054 | US Mail (1st Class) |
| 20090 | HELZER, JOCELYNE, 115 S S DEER RUN RD, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 20090 | HELZER, JOCELYNE, 2605 E. FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | HENDARSIN AND SHU S LUKITO JTWROS, 3009 BEAVERWOOD LN, SILVER SPRING, MD, 20906-3011 | US Mail (1st Class) |
| 20090 | HENDARSIN LUKITO & SHU S LUKITO, 3009 BEAVERWOOD LN, SILVER SPRING, MD, 20906-3011 | US Mail (1st Class) |
| 20090 | HENDERSON, ILSE, 1640 MEDOLLA DR, SPARKS, NV, 89434 | US Mail (1st Class) |
| 20090 | HENDLER, JANE, 4154 ST. CLAIR AVENUE, STUDIO CITY, CA, 91604 | US Mail (1st Class) |
| 20090 | HENDRICKSON, CHRIS, P O BOX 6802, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 20090 | HENKEL, ALBERT, 1719 LAKE DRIVE, SOUTH MILWAUKEE, WI, 53172 | US Mail (1st Class) |
| 20090 | HENMAN, JAY, 1023 RIDGEVIEW CT, CARSON CITY, NV, 89705 | US Mail (1st Class) |
| 20090 | HENNEN, VIRGIL, P O BOX 1416, FRIDAY HARBOR, WA, 98250 | US Mail (1st Class) |
| 20090 | HENNINGSEN, WALTER, 5470 S W SPRUCE AVE, BEAVERTON, OR, 97005 | US Mail (1st Class) |
| 20092 | HENRI L LOUVIGNY & MARCELLE A LOUVIGNY CO-TTEES, FOR THE BENEFIT, 2648 ASPEN VALLEY LN, SACRAMENTO, CA, 95835-2137 | US Mail (1st Class) |
| 20090 | HENRI L LOUVIGNY IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 2648 ASPEN VALLEY LN, SACRAMENTO, CA, 95835-2137 | US Mail (1st Class) |
| 20090 | HENRI WESTSELAAR AND OR BING WESTSELAAR, 3681 FORESTCREST DR, LAS VEGAS, NV, 89121-4954 | US Mail (1st Class) |
| 20090 | HENRI WETSELAAR AND / OR BING WETSELAAR HW, 3681 FORESTCREST DR, LAS VEGAS, NV, 89121-4954 | US Mail (1st Class) |
| 20090 | HENRI WETSELAAR AND / OR BING WETSELAAR, 3681 FORESTCREST DR, LAS VEGAS, NV, 89121-4954 | US Mail (1st Class) |
| 20090 | HENRI WETSELAAR AND/OR BING WETSELAAR, 3681 FORESTCREST DR, LAS VEGAS, NV, 89121-4954 | US Mail (1st Class) |
| 20090 | HENRIKSON, JOAN, P O BOX 770, LOGANDALE, NV, 89021 | US Mail (1st Class) |
| 20090 | HENRY & CHARLOTTE BESUDEN TRUSTEES, 3372 WESTWIND RD, LAS VEGAS, NV, 89146-6753 | US Mail (1st Class) |
| 20090 | HENRY & LORRAINE BROCK TRUSSTEES, 316 KIEL ST, HENDERSON, NV, 89015-4828 | US Mail (1st Class) |
| 20090 | HENRY & MENGIA OBERMULLER, TRUST DATED 9/14/90, C/O HENRY J OBERMULLER & MENGIA K OBERMULLER TRUST, PO BOX 1161, TAHOE CITY, CA, 96145-1161 | US Mail (1st Class) |
| 20092 | HENRY & WINIFRED BERK TRSTEES REV INTERVIVOS TRST, 4150 MIRA LOMA DR, RENO, NV, 89502-5359 | US Mail (1st Class) |
| 20090 | HENRY A PETERS AND DONNA M PETERS, 2954 DENISE CT, WEST SACRAMENTO, CA, 95691-4229 | US Mail (1st Class) |
| 20090 | HENRY AND YOSHIE HOCKL, TTEES OF THE HOCKL, 2005 LIVING TRUST DTD 8/12/05, 917 WAGON WHEEL LN, LINCOLN, CA, 95648-8134 | US Mail (1st Class) |
| 20090 | HENRY ARTHUR PETERS AND DONNA MARIE PETERS JTWROS, 2954 DENISE CT, WEST SACRAMENTO, CA, 95691-4229 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | HENRY ARTHUR PETERS AND DONNA MARIE PETERS, JTWROS, 2954 DENISE CT, WEST SACRAMENTO, CA, 95691-4229 | US Mail (1st Class) |
| 20090 | HENRY C BROCK JR & LORRAINE E BROCK, TRUST DATED 12/3/94, C/O LORRAINE E BROCK TRUSTEE, 316 KIEL ST, HENDERSON, NV, 89015-4828 | US Mail (1st Class) |
| 20090 | HENRY E PATTISON & RUTH V PATTISON, 5219 W AVENUE L14, QUARTZ HILL, CA, 93536-3629 | US Mail (1st Class) |
| 20090 | HENRY HERR GILL & MARY JANE GILL, 1904 SCENIC SUNRISE DR, LAS VEGAS, NV, 89117-7236 | US Mail (1st Class) |
| 20090 | HENRY HERR GILL AND MARY JANE GILL JTWROS, 1904 SCENIC SUNRISE DR, LAS VEGAS, NV, 89117-7236 | US Mail (1st Class) |
| 20090 | HENRY HERR GILL AND MARY JANE GILL, JTWROS, 1904 SCENIC SUNRISE DR, LAS VEGAS, NV, 89117-7236 | US Mail (1st Class) |
| 20092 | HENRY HOCKL AND YOSHIE HOCKL TTEES, OF THE HOCKL 2005 LIVING TRUST DTD 8 / 12 / 05, 917 WAGON WHEEL LN, LINCOLN, CA, 95648-8134 | US Mail (1st Class) |
| 20090 | HENRY J & INGRID M FRANZ, 3273 BRIDGEPORT DR, LAS VEGAS, NV, 89121-2350 | US Mail (1st Class) |
| 20090 | HENRY J FRANZ & INGRID M FRANZ, 3273 BRIDGEPORT DR, LAS VEGAS, NV, 89121-2350 | US Mail (1st Class) |
| 20090 | HENRY J OR SHARON A YALENTA, 784 IDA CT, INCLINE VILLAGE, NV, 89451-8533 | US Mail (1st Class) |
| 20090 | HENRY J. & INGRID M. FRANZ, 3273 BRIDGEPORT DR, LAS VEGAS, NV, 89121-2350 | US Mail (1st Class) |
| 20092 | HENRY L BERK & WINIFRED W BERK TTEES, OF THE HENRY L BERK & WINIFRED W BERK REVOCABLE IN, 4150 MIRA LOMA DR, RENO, NV, 89502-5359 | US Mail (1st Class) |
| 20090 | HENRY L BERK & WINIFRED W BERK, TTEES HENRY L BERK & WINIFRED W BERK, REVOCABLE INTERVIVOS TRUST U/A DTD 6/8/94, 4150 MIRA LOMA DR, RENO, NV, 89502-5359 | US Mail (1st Class) |
| 20092 | HENRY L BERK INTERVIVOS TRUST, DTD 6 / 8 / 94, HANRY L BERK TTEE, 4150 MIRA LOMA DR, RENO, NV, 89502-5359 | US Mail (1st Class) |
| 20090 | HENRY L BERK TTEE HENRY L BERK INTERVIVOS, TRUST 6/8/94, 4150 MIRA LOMA DR, RENO, NV, 89502-5359 | US Mail (1st Class) |
| 20090 | HENRY L LETZERICH AND NORMA W LETZERICH, 2322 JOSHUA CIR, SANTA CLARA, UT, 84765-5436 | US Mail (1st Class) |
| 20090 | HENRY L LETZERICH AND NORMA W LETZERICH, HUSBAND & WIFE, AS JT TENANTS WITH THE RIGHTS OF S, 2322 JOSHUA CIR, SANTA CLARA, UT, 84765-5436 | US Mail (1st Class) |
| 20090 | HENRY W BESUDEN AND CHARLOTTE N BESUDEN, TRUST HENRY, 3372 WESTWIND RD, LAS VEGAS, NV, 89146-6753 | US Mail (1st Class) |
| 20092 | HENRY W BESUDEN TTEE, OF THE HENRY W BESUDEN, & CHARLOTTE N BESUDEN REVOC TRUST, 3372 WESTWIND RD, LAS VEGAS, NV, 89146-6753 | US Mail (1st Class) |
| 20090 | HENRY, JAMES, 629 BACKBONE MOUNTAIN DRIVE, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 20090 | HENRY, PATRICK, P O BOX 181, ANATONE, WA, 99401 | US Mail (1st Class) |
| 20090 | HERBERT & LINDA MUELLER, TRUST DATED 2/10/93, C/O HERBERT W MUELLER & LINDA MUELLER TRUSTEES, 2479 SAN SEBASTIAN LN, LOS OSOS, CA, 93402-4201 | US Mail (1st Class) |
| 20090 | HERBERT & MARIEANNE BLUM JTWROS, 2852 GOLDCREEK ST, HENDERSON, NV, 89052-7031 | US Mail (1st Class) |
| 20090 | HERBERT AND MARIANNE J BLUM JTWROS, 2852 GOLDCREEK ST, HENDERSON, NV, 89052-7031 | US Mail (1st Class) |
| 20092 | HERBERT C KAUFMAN, JR AND HANNAH KAUFMAN, TTEES, OF THE KAUFMAN REVOCABLE LIVING TRUST DATED 4 /, 472 PACHECO ST, SAN FRANCISCO, CA, 94116-1472 | US Mail (1st Class) |
| 20090 | HERBERT E MILLER, 1730 GRASSY MEADOW CT, HENDERSONVILLE, NC, 28739-8825 | US Mail (1st Class) |
| 20090 | HERBERT E. MILLER, 1730 GRASSY MEADOW CT, HENDERSONVILLE, NC, 28739-8825 | US Mail (1st Class) |
| 20092 | HERBERT FAMILY TRUST, DTD 5 / 17 / 91, PATRICIA T HERBERT TTEE, 1941 W KACHINA DR, PRESCOTT, AZ, 86305-3921 | US Mail (1st Class) |
| 20090 | HERBERT FAMILY TRUST, UAD 5/17/91 PATRICIA T HERBERT TTEE, 1941 KACHINA DR, PRESCOTT, AZ, 86305-3921 | US Mail (1st Class) |
| 20090 | HERBERT HANSEN IRA, PO BOX 841217, DALLAS, TX, 75284-1217 | US Mail (1st Class) |
| 20090 | HERBERT HANSEN, 1917 TROPICAL BREEZE DR, LAS VEGAS, NV, 89117-7255 | US Mail (1st Class) |
| 20092 | HERBERT L BUTLER & MARJORIE M BUTLER TTEES, OF THE BUTLER FAMILY TRUST, 8532 STONE HARBOR AVE, LAS VEGAS, NV, 89145-5707 | US Mail (1st Class) |
| 20090 | HERBERT LUM TRUST DATED 11/27/96, C/O HERBERT LUM TRUSTEE, 5783 BALLINGER DR, LAS VEGAS, NV, 89142-2656 | US Mail (1st Class) |
| 20090 | HERBERT LUM TRUST DTD 11/27/96 HERBERT LUM TTEE, 5783 BALLINGER DR, LAS VEGAS, NV, 89142-2656 | US Mail (1st Class) |
| 20092 | HERBERT LUM TRUST DTD 11/27/96, HERBERT LUM TTEE, 5783 BALLINGER DR, LAS VEGAS, NV, 89142-2656 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20092 | HERBERT LUM TTEE, OF THE HERBERT LUM TRUST DATED 11 / 27 / 96, 5783 BALLINGER DR, LAS VEGAS, NV, 89142-2656 | US Mail (1st Class) |
| 20092 | HERBERT R AND VIOLET R HICKMAN TTEE, OF THE HICKMAN TRUST, DTD 12 / 3 / 92, 43764 HARTLEY AVE, HEMET, CA, 92544-6659 | US Mail (1st Class) |
| 20090 | HERBERT R AND VIOLET R HICKMAN, TRUSTEES HICKMAN TRUST, 43764 HARTLEY AVE, HEMET, CA, 92544-6659 | US Mail (1st Class) |
| 20090 | HERBERT R AND VIOLET R HICKMAN, TRUSTEES HICKMAN TRUST, DTD 12/3/92, 43764 HARTLEY AVE, HEMET, CA, 92544-6659 | US Mail (1st Class) |
| 20090 | HERBERT R HEIDER IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 9721 SW 192ND COURT RD, DUNNELLON, FL, 34432-4235 | US Mail (1st Class) |
| 20090 | HERBERT SLOVIS & JULIE B SLOVIS, 50 NOTTINGHAM DR, OLD BRIDGE, NJ, 08857-3243 | US Mail (1st Class) |
| 20092 | HERBERT SLOVIS A SINGLE MAN, & JULIE SLOVIS A SINGLE WOMAN JTWROS, 50 NOTTINGHAM DR, OLD BRIDGE, NJ, 08857-3243 | US Mail (1st Class) |
| 20090 | HERBERT SONNENKLAR & NORMA R SONNENKLAR JTWROS, 2501 POINCIANA DR, WESTON, FL, 33327-1415 | US Mail (1st Class) |
| 20090 | HERBERT SONNENKLAR & NORMA R SONNENKLAR, 2501 POINCIANA DR, WESTON, FL, 33327-1415 | US Mail (1st Class) |
| 20090 | HERBERT W MUELLER IRA, C/O FIRST TRUST CO OF ONAGA CUSTODIAN, 2479 SAN SEBASTIAN LN, LOS OSOS, CA, 93402-4201 | US Mail (1st Class) |
| 20090 | HERBERT W MUELLER IRA, C/O FIRST TRUST COMPANY OF ONAGA CUSTODIAN, | US Mail (1st Class) |
| 20090 | HERD FAMILY TRUST DATED 4/23/90, C/O ALLEN HERD AND MARILYN HERD TRUSTEES, 598 ALAWA PL, ANGELS CAMP, CA, 95222-9768 | US Mail (1st Class) |
| 20090 | HERD, ALLEN, 598 ALAWA PL, ANGELS CAMP, CA, 95222 | US Mail (1st Class) |
| 20090 | HERDMAN, LINDA, 3709 LAKE AVENUE, NEWPORT BEACH, CA, 92663 | US Mail (1st Class) |
| 20090 | HERGERT, JANICE, 4865 W LAKERIDGE TERRACE, RENO, NV, 89509 | US Mail (1st Class) |
| 20090 | HERING, BRAD, 62929 GOLDEN STREET, JOSHUA TREE, CA, 92252 | US Mail (1st Class) |
| 20090 | HERMAINE & SEYMOUR HINDEN LIVING, TRUST DATED 2/22/00, C/O HERMAINE HINDEN & SEYMOUR HINDEN TRUSTEES, 2721 ORCHID VALLEY DR, LAS VEGAS, NV, 89134-7327 | US Mail (1st Class) |
| 20090 | HERMAINE AND SEYMOR HINDEN, TRUST DTD 2/22/00, RANDAL ROBERT SANDERS, 2721 ORCHID VALLEY DR, LAS VEGAS, NV, 89134-7327 | US Mail (1st Class) |
| 20090 | HERMAINE AND SEYMOUR HINDEN TRUST DTD 2 / 22 / 00, 2721 ORCHID VALLEY DR, LAS VEGAS, NV, 89134-7327 | US Mail (1st Class) |
| 20090 | HERMAN HOFER & CHARLOTTE HOFER, JTWROS, 4214 PINTO DR, RENO, NV, 89509-2950 | US Mail (1st Class) |
| 20090 | HERMAN I PORITZKY, 1508 EAGLE BAY DR, OSSINING, NY, 10562-2363 | US Mail (1st Class) |
| 20090 | HERMAN I. PORITZKY, 1508 EAGLE BAY DR, OSSINING, NY, 10562-2363 | US Mail (1st Class) |
| 20090 | HERMAN INC, 4590 EUCALYPTUS AVE STE A, CHINO, CA, 91710-9203 | US Mail (1st Class) |
| 20090 | HERMAN M ADAMS BRIAN M ADAMS & ANTHONY G ADAMS, 1341 CASHMAN DR, LAS VEGAS, NV, 89102-2001 | US Mail (1st Class) |
| 20092 | HERMAN M ADAMS OR BRIAN M ADAMS, OR ANTHONY G ADAMS AS JOINT TENANTS, 1341 CASHMAN DR, LAS VEGAS, NV, 89102-2001 | US Mail (1st Class) |
| 20090 | HERMAN M ADAMS OR BRIAN M ADAMS, OR ANTHONY G ADAMS AS JOINT TENANTS, 1341 CASHMAN DR, LAS VEGAS, NV, 89102-2001 | US Mail (1st Class) |
| 20092 | HERMAN M ADAMS BRIAN M ADAMS, OR ANTHONY G ADAMS JT, 1341 CASHMAN DR, LAS VEGAS, NV, 89102-2001 | US Mail (1st Class) |
| 20092 | HERMAN M ADAMS, BRIAN M ADAMS & ANTHONY G ADAMS, AS JOINT TENANTS, 1341 CASHMAN DR, LAS VEGAS, NV, 89102-2001 | US Mail (1st Class) |
| 20090 | HERMAN, MEL, 4590 EUCALYPTUS AVE STE A, CHINO, CA, 91710 | US Mail (1st Class) |
| 20090 | HERMANN HOFER AND CHARLOTTE HOFER JTWROS, 4214 PINTO DR, RENO, NV, 89509-2950 | US Mail (1st Class) |
| 20090 | HERNANDEZ, MARIA, 915 DERRINGER LANE, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 20090 | HERNANDEZ, PATRICIA, 24131 DELMONTE DRIVE 175, VALENCIA, CA, 91355 | US Mail (1st Class) |
| 20090 | HERNDOBLER, ALLAN, 12910 SW GLACIER LILY CIRCLE, TIGARD, OR, 97223 | US Mail (1st Class) |
| 20090 | HERNDON FAMILY TRUST DATED 05/29/1997, C/O BRIAN K HERNDON AND SHARON L HERNDON TRUSTEES, 5450 IDLEWOOD DR, SANTA ROSA, CA, 95404-1219 | US Mail (1st Class) |
| 20090 | HERNDON, BRIAN, 5450 IDLEWOOD RD, SANTA ROSA, CA, 95404 | US Mail (1st Class) |
| 20090 | HERPST FAMILY TRUST DATED 8/16/90, C/O ROBERT L HERPST TRUSTEE, 1805 ROYAL BIRKDALE DR, BOULDER CITY, NV, 89005-3661 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20092 | HERPST FAMILY TRUST, ROBERT L & MARGARET M HERPST, 1805 ROYAL BIRKDALE DR, BOULDER CITY, NV, 89005-3661 | US Mail (1st Class) |
| 20090 | HERPST FAMILY TRUST, ROBERT L & MARGARET M HERPST, 1805 ROYAL BIRKDALE DR, BOULDER CITY, NV, 89005-3661 | US Mail (1st Class) |
| 20090 | HERPST, ROBERT, 1805 ROYAL BIRKDALE DRIVE, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 20090 | HERRMANN, DONALD, 15212 STINSON DR, GRASS VALLEY, CA, 95949 | US Mail (1st Class) |
| 20090 | HERTZ CAR RENTAL, | US Mail (1st Class) |
| 20090 | HERTZ, MURRAY, 4425 DEAN MARTIN DR, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 20090 | HERTZ, MURRAY, 4425 DEAN MARTIN DRIVE, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 20090 | HESS, CHRISTINA, 914 SHORE CREST RD, CARLSBAD, CA, 92009 | US Mail (1st Class) |
| 20090 | HESS, DONALD, 914 SHORE CREST RD, CARLSBAD, CA, 92009 | US Mail (1st Class) |
| 20090 | HESTERLEY, ADELE, 1880 SIERRA HIGHLANDS, RENO, NV, 89523 | US Mail (1st Class) |
| 20090 | HESTERLEY, ADELE, 404 CROSS STREET, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 20090 | HETZEL, CHARLES, | US Mail (1st Class) |
| 20090 | HEWITT FAMILY TRUST DATED 5/1/96, C/O CONNIE J HEWITT TRUSTEE, 4017 VISTA DR, ERIE, PA, 16506-4065 | US Mail (1st Class) |
| 20090 | HEWITT, CONNIE, 4017 VISTA DRIVE, ERIE, PA, 16506 | US Mail (1st Class) |
| 20092 | HEWLETT PACKARD FINANCIAL SERVICES CORP, AS SECURED PARTY, 420 MOUNTAIN AVE, NEW PROVIDENCE, NJ, 07974-2736 | US Mail (1st Class) |
| 20090 | HEWLETT-PACKARD, 420 MOUNTAIN AVENUE, PO BOX 6, NEW PROVIDENCE, NJ, 07974-0006 | US Mail (1st Class) |
| 20090 | HEYBOER, JUDY, 1150 HIDDEN OAKS DRIVE, MENLO PARK, CA, 94025 | US Mail (1st Class) |
| 20090 | HEYBOER, JUDY, 2605 E. FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | HFAH CLEAR LAKE, LLC, 1 ODELL PLZ, YONKERS, NY, 10701-1402 | US Mail (1st Class) |
| 20090 | HFAH-MONACO, LLC, 1 ODELL PLZ, YONKERS, NY, 10701-1402 | US Mail (1st Class) |
| 20090 | HI TEC, | US Mail (1st Class) |
| 20090 | HI WINECNTRYGIFTBASKT, | US Mail (1st Class) |
| 20090 | HIBDON, ROY, 4860 HILTON CT, RENO, NV, 89509 | US Mail (1st Class) |
| 20090 | HIBDON, ROY, 4860 HILTON CT., RENO, NV, 89509 | US Mail (1st Class) |
| 20090 | HIGERD, PHILIP, P O BOX 2535, MAMMOTH LAKE, CA, 93546 | US Mail (1st Class) |
| 20090 | HIGGINS, DIANE, 571 ALDEN LN, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 20090 | HIGGINS, KEVIN, 10413 MANSION HILLS AVENUE, LAS VEGAS, NV, 89144 | US Mail (1st Class) |
| 20090 | HIGGINS, LARRY, 571 ALDEN LN, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 20090 | HIGH, BRENDA, 301 LEONARD ST STE 200, ONAGA, KS, 66521 | US Mail (1st Class) |
| 20090 | HIGH, EDWARD, 1413 PELICAN BAY TRAIL, WINTER PARK, FL, 32792 | US Mail (1st Class) |
| 20090 | HIGH, HAMILTON, 2884 E POINT DR, CHESAPEAKE, VA, 23321 | US Mail (1st Class) |
| 20090 | HIGH, HAMILTON, 301 LEONARD ST STE 200, (ACCT 4102131826), ONAGA, KS, 66521 | US Mail (1st Class) |
| 20090 | HIGH, INDIA, 1 BON SECOUR WAY STE 135, PORTSMOUTH, VA, 23703 | US Mail (1st Class) |
| 20092 | HILARY A HUFFMAN AND CYNTHIA L HUFFMAN TTEES, THE HUFFMAN FAMILY TRUST DTD 5 / 28 / 98, 140 GAZELLE RD, RENO, NV, 89511-6642 | US Mail (1st Class) |
| 20090 | HILARY A HUFFMAN AND CYNTHIA L HUFFMAN, TTEES THE HUFFMAN FAMILY TRUST DTD 5/28/98, 140 GAZELLE RD, RENO, NV, 89511-6642 | US Mail (1st Class) |
| 20090 | HILBORN, MARILYN, 102 TOPSAIL, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 20090 | HILDEGARD ANNA TRACHTA, 4629 POINCIANA ST APT 201, LAUDERDALE BY THE SEA, FL, 33308-3549 | US Mail (1st Class) |
| 20090 | HILGENBERG, GARY, 1840 CANAL ST, AUBURN, CA, 95603 | US Mail (1st Class) |
| 20090 | HILGENBERG, JUDITH, 1840 CANAL ST., AUBURN, CA, 95603 | US Mail (1st Class) |
| 20090 | HILGENBERG, MIKE, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | HILGENBERG, MIKE, 370 PINECREST DR, LAGUNA BEACH, CA, 92651 | US Mail (1st Class) |
| 20090 | HILL, LEAH, 9540 CLAIRE AVE, NORTHRIDGE, CA, 91324 | US Mail (1st Class) |
| 20090 | HILL, LEAH, 9540 CLAIRE AVENUE, NORTHRIDGE, CA, 91324 | US Mail (1st Class) |
| 20090 | HILL, ROBERT, 4563 COACHMAN, LAS VEGAS, NV, 89119 | US Mail (1st Class) |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20090 | HILL, RUBY, 877 E MARCH LN #377, STOCKTON, CA, 95207 | US Mail (1st Class) |
| 20090 | HILL, THOMAS, 159 KUALAPA PLC, LAHAINA MAUI, HI, 96761 | US Mail (1st Class) |
| 20090 | HILLARI TISCHLER POD HOWARD TISCHLER, 7408 DOE AVE, LAS VEGAS, NV, 89117-1444 | US Mail (1st Class) |
| 20090 | HILLARI TISCHLER, 7408 DOE AVE, LAS VEGAS, NV, 89117-1444 | US Mail (1st Class) |
| 20090 | HILSON, BETTE, 2549 BIG TIMBER DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20090 | HILSON, ROBERT A, 8232 SPRING ARTS AVE, LAS VEGAS, NV, 89129-6865 | US Mail (1st Class) |
| 20090 | HILTON BSTN LOGAN AIR, BOSTON, MA, | US Mail (1st Class) |
| 20090 | HILTON DEERFIELD BEACH, | US Mail (1st Class) |
| 20090 | HILTON FT LAUDERDALE, | US Mail (1st Class) |
| 20090 | HILTON HOTELS, | US Mail (1st Class) |
| 20090 | HILTON PAVILION RESTAURANT, | US Mail (1st Class) |
| 20090 | HINDEN, HERMAINE, 275 LA CUENTA CIRCLE, HENDERSON, NV, 89014-5925 | US Mail (1st Class) |
| 20090 | HINDS, THOMAS, 1000 LAKESHORE BLVD 11, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 20090 | HINDS, THOMAS, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | HINE FAMILY TRUST, C/O CHRISTOPHER HINE & NANCY D HINE TRUSTEES, 13814 CEDAR CREEK AVE, BAKERSFIELD, CA, 93314-8319 | US Mail (1st Class) |
| 20090 | HINE, CHRISTOPHER, 13814 CEDAR CREEK AVE, BAKERSFIELD, CA, 93314 | US Mail (1st Class) |
| 20090 | HINE, CW, | US Mail (1st Class) |
| 20090 | HINE, CW, 13814 CEDAR CREEK AVENUE, BAKERSFIELD, CA, 93314 | US Mail (1st Class) |
| 20090 | HINES, ROD, 2690 WELLINGTON SOUTH, CARSON CITY, NV, 89703 | US Mail (1st Class) |
| 20090 | HINGST, JAY, 2605 E. FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | HINKEL, DONALD, 3367 SKYLINE BLVD, RENO, NV, 89509 | US Mail (1st Class) |
| 20090 | HINKEL, GORDON, 1478 POPINJAY DRIVE, RENO, NV, 89509 | US Mail (1st Class) |
| 20090 | HINSON, WILLIAM, 13305 WOODSTOCK DRIVE, NEVADA CITY, CA, 95959 | US Mail (1st Class) |
| 20090 | HIPP, ALFRED, P O BOX 82, CRYSTAL BAY, NV, 89402 | US Mail (1st Class) |
| 20090 | HIRACHAND LAXMICHAND DAULAT, & SHAILAJA HIRACHAND DAULAT, 10508 FROSTBURG LN, LAS VEGAS, NV, 89134-5166 | US Mail (1st Class) |
| 20090 | HIRATA, GEORGE, 2929 SUNGOLD DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20090 | HITCHINS, BRENDA, 1970 PAPAGO LANE, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 20090 | HITCHINS, ROBERT, 5935 30TH AVE APT 214, GULFPORT, FL, 33707 | US Mail (1st Class) |
| 20090 | HITCHINS, ROBERT, MERRILL LYNCH  85512V65, 360 HAMILTON AVE  8TH FLOOR, WHITE PLAINS, NY, 10601 | US Mail (1st Class) |
| 20090 | HITS INC, 319 MAIN ST, SAUGERTIES, NY, 12477-1330 | US Mail (1st Class) |
| 20090 | HJELTE, MAUREEN, P O BOX 1462, TAHOE CITY, CA, 96145 | US Mail (1st Class) |
| 20090 | HMA MANGEMENT, | US Mail (1st Class) |
| 20090 | HMA SALES, | US Mail (1st Class) |
| 20090 | HMSHOST-SAT-AIR, SAN ANTONIO, TX, | US Mail (1st Class) |
| 20090 | HO, DOUGLAS, P O BOX 9025, INCLINE VILLAGE, NV, 89452 | US Mail (1st Class) |
| 20090 | HOBBS, FARRAH, 3010 PARCHMENT COURT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20090 | HOCK YEN LEE MARITAL QTIP TRUST, C/O MARILYN LEE TRUSTEE, 7321 W CARIBBEAN LN, PEORIA, AZ, 85381-4482 | US Mail (1st Class) |
| 20090 | HOCK, GAIL, 2881 SAGITTARIUS DRIVE, RENO, NV, 89509 | US Mail (1st Class) |
| 20090 | HODES, GAIL, 16872 BARUNA LANE, HUNTINGTON BEACH, CA, 92649 | US Mail (1st Class) |
| 20090 | HODES, GAIL, 2605 E. FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | HODGSON LIVING TRUST DATED 1/12/90, C/O JAMES A HODGSON & CYNTHIA H HODGSON TRUSTEES, 20758 N ENCHANTMENT DR, SURPRISE, AZ, 85387-2823 | US Mail (1st Class) |
| 20090 | HODNETT, WARREN, 5921 S DAMASK AVE, LOS ANGELES, CA, 90056 | US Mail (1st Class) |
| 20090 | HOFBRAUHAUS RESTRUANT, | US Mail (1st Class) |
| 20090 | HOFFMAN FAMILY INVESTMENTS LP, 5764 FLINTCREST DR, BURLINGTON, IA, 52601-9050 | US Mail (1st Class) |
| 20090 | HOFFMAN, VICTOR, 3933 S. PEARL STREET, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | HOFFMAN, WARREN, 5764 FLINTCREST DRIVE, BURLINGTON, IA, 52601 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | HOFFMAN, WARREN, 5764 FLINTCREST DRIVE, BURLINGTON, IA, 52601-9050 | US Mail (1st Class) |
| 20090 | HOFMEISTER, ALVIN, 10401 W CHARLESTON BLVD  APT # C-209, LAS VEGAS, NV, 89135 | US Mail (1st Class) |
| 20090 | HOFMEISTER, ROBERT, 3093 WOODS DRIVE, LAS VEGAS, NV, 89108 | US Mail (1st Class) |
| 20090 | HOGAN, GARY, 9900 WILBUR MAY PKWY # 1604, RENO, NV, 89521 | US Mail (1st Class) |
| 20090 | HOGAN, GARY, P O BOX 26903, SAN FRANCISCO, CA, 94126 | US Mail (1st Class) |
| 20090 | HOGAN, KENNETH, 2605 E. FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | HOGAN, KENNETH, 3937 PLACITA DEL LAZO, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 20090 | HOGAN, LISA, ACCT  430117860, 301 LEONARD STREET, ONAGA, KS, 66521 | US Mail (1st Class) |
| 20090 | HOGGARD, JACK, 7022 RUSHWOOD DR, EL DORADO HILLS, CA, 95762 | US Mail (1st Class) |
| 20090 | HOGGARD, JACK, 7022 RUSHWOOD DRIVE, EL DORADO HILLS, CA, 95762 | US Mail (1st Class) |
| 20090 | HOGLUND, JOHN, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | HOGLUND, JOHN, 7574 E GREEN LAKE DR N, SEATTLE, WA, 98103 | US Mail (1st Class) |
| 20090 | HOGLUND, PATRICIA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | HOLDER REVOCABLE, TRUST DATED 10/21/91, C/O RALPH C HOLDER & NAOMI S HOLDER TRUSTEES, 526 GREENBRIAR DR, CARSON CITY, NV, 89701-6498 | US Mail (1st Class) |
| 20090 | HOLDER, RALPH, 526 GREENBRIAR DR, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 20090 | HOLEYFIELD FAMILY TRUST DATED 01/12/01, C/O RICHARD HOLEYFIELD AND MARSHA HOLEYFIELD TRUST, 1103 W RED OAK RD, PO BOX 538, WAXAHACHIE, TX, 75168-0538 | US Mail (1st Class) |
| 20090 | HOLEYFIELD, RICHARD, 1103 W RED OAK RD, P O BOX 538, WAXAHACHIE, TX, 75168 | US Mail (1st Class) |
| 20090 | HOLIDAY INN BOARDWALK, & THE BOARDWALK, 113 S CHELSEA AVE, ATLANTIC CITY, NJ, 08401-6222 | US Mail (1st Class) |
| 20090 | HOLIDAY INN CALDER, | US Mail (1st Class) |
| 20090 | HOLLAND, FRED, 606 BRYANT COURT, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 20090 | HOLLAND, KENNETH, 5885 PALMYRA AVENUE, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 20090 | HOLLANDER, SANDRA, 10533 SANTO MARCO CT, LAS VEGAS, NV, 89135 | US Mail (1st Class) |
| 20090 | HOLLANDER, WALLACE, 2728 HOPE FOREST DR, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20090 | HOLLER, MARJORIE, 3632 MADRID STREET, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20092 | HOLLIS LEE SAULSBERRY TTEE, THE SAULSBERRY REVOC INTER VIVOS, TRUST DTD 9-9-82, 13600 MARINA POINTE DR UNIT 801, MARINA DEL REY, CA, 90292-9250 | US Mail (1st Class) |
| 20090 | HOLLY J PICKEREL, 3415 COOPER ST, SAN DIEGO, CA, 92104-5211 | US Mail (1st Class) |
| 20092 | HOLMES TRUST, DTD 7 / 18 / 00 JOHN AND KATHLEEN HOLMES, TTEES, 9529 RUBY HILLS DR, LAS VEGAS, NV, 89134-7811 | US Mail (1st Class) |
| 20090 | HOLMES, JOHN, 301 LEONARD STREET, (ACCT 4101046100), ONAGA, KS, 66521 | US Mail (1st Class) |
| 20090 | HOLT, BOYD, 3536 FALCON AVE, LONG BEACH, CA, 90807 | US Mail (1st Class) |
| 20090 | HOLT, DELWIN, 6606 EVERGREEN AVE, OAKLAND, CA, 94611 | US Mail (1st Class) |
| 20090 | HOLT, JASON, 806 BUCHANAN BLVD # 115 PMB 248, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 20090 | HOLT, JASON, 806 BUCHANAN BLVD #115 PMB 248, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 20090 | HOME BUILDERS RESEARCH INC, 7210 RED CINDER ST, LAS VEGAS, NV, 89131-3319 | US Mail (1st Class) |
| 20090 | HOMER, WILLIAM, 648 PINNACLE CT, MESQUITE, NV, 89027 | US Mail (1st Class) |
| 20090 | HOMES FOR AMERICA HOLDINGS INC, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 20090 | HOMETECH SOLUTIONS, | US Mail (1st Class) |
| 20090 | HOMETURF LOUNGE, MCCARRAN INTERNATIONAL AIRPORT, LAS VEGAS, NV, 89111-5000 | US Mail (1st Class) |
| 20090 | HOMFELD II LLC, 2515 N ATLANTIC BLVD, FORT LAUDERDALE, FL, 33305-1911 | US Mail (1st Class) |
| 20090 | HONGGUO LI & LING XU, 19726 SAINT ANN CT, SARATOGA, CA, 95070-4439 | US Mail (1st Class) |
| 20092 | HONGGUO LI & LING XU, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 19726 SAINT ANN CT, SARATOGA, CA, 95070-4439 | US Mail (1st Class) |
| 20090 | HONIKMAN 1992 TRUST DATED 12/28/92, C/O TERENCE C HONIKMAN & JANE I HONIKMAN TRUSTEES, 927 N KELLOGG AVE, SANTA BARBARA, CA, 93111-1022 | US Mail (1st Class) |
| 20090 | HONIKMAN 1993 TRUST DATED 2/19/93, C/O ALFRED HAROLD HONIKMAN TRUSTEE, 927 N KELLOGG AVE, SANTA BARBARA, CA, 93111-1022 | US Mail (1st Class) |
| 20090 | HONIKMAN, ALFRED, 927 N KELLOGG AVE, SANTA BARBARA, CA, 93111 | US Mail (1st Class) |
| 20090 | HONIKMAN, BASIL, 638 CHARLESTON PLACE, VENTURA, CA, 93004 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20090 | HONIKMAN, TERENCE, 927 N KELLOGG AVE., SANTA BARBARA, CA, 93111 | US Mail (1st Class) |
| 20090 | HOOD, DONALD, 1635 CATTLEMAN CT, RENO, NV, 89511 | US Mail (1st Class) |
| 20090 | HOOKS, SYLVIA, 2737 BILLY CASPER DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20090 | HOOVER FAMILY 1985, TRUST DATED 4/3/85, C/O JOHN M HOOVER & SUZANNE J HOOVER TRUSTEES, 2443 GARZONI DR, SPARKS, NV, 89434-2132 | US Mail (1st Class) |
| 20090 | HOOVER, JOHN, 2443 GARZONI DRIVE, SPARKS, NV, 89434 | US Mail (1st Class) |
| 20090 | HOOVER, WILLIAM, 1340 N. DESOTO ST, CHANDLER, AZ, 85224 | US Mail (1st Class) |
| 20090 | HOPPER, JAMES, P O BOX 9051, RENO, NV, 89507 | US Mail (1st Class) |
| 20090 | HOPSON, CHARLES, | US Mail (1st Class) |
| 20090 | HOPSON, CHARLES, 3009 CRADLE MOUNTAIN, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20090 | HOQUE, RALPH, | US Mail (1st Class) |
| 20090 | HORAK, MILA, 2319 MEADOWLAND CT, WESTLAKE VILLAGE, CA, 91361 | US Mail (1st Class) |
| 20090 | HORGAN, PATRICK, 1560 KESTREL COURT, RENO, NV, 89509 | US Mail (1st Class) |
| 20090 | HORIZON INVESTMENT MANAGEMENT LLC, PO BOX 8173, TRUCKEE, CA, 96162-8173 | US Mail (1st Class) |
| 20090 | HORNBERGER FAMILY, TRUST DATED 1/14/03, C/O RAYMOND HORNBERGER & FLORENCE HORNBERGER TRUST, 1834 SCARBOROUGH DR, COLUMBIA, MO, 65201-9254 | US Mail (1st Class) |
| 20090 | HORNBERGER FAMILY, TRUST DTD 1/14/03 RAYMOND HORNBERGER, OR FLORENCE HORNBERGER TTEES, 1834 SCARBOROUGH DR, COLUMBIA, MO, 65201-9254 | US Mail (1st Class) |
| 20090 | HORNBERGER, RAYMOND, 1834 SCARBOROUGH DRIVE, COLUMBIA, MO, 65201 | US Mail (1st Class) |
| 20090 | HORNSBY, ROCHELLE, 3959 PEMBRIDGE CT, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | HOSEA, THOMAS, 9328 STEEPHILL DRIVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20090 | HOTCHKIN, EUGENE, 2375 E TROPICANA AVE # 329, LAS VEGAS, NV, 89119 | US Mail (1st Class) |
| 20090 | HOTEL ICON HOUSTON, HOUSTON, TX, | US Mail (1st Class) |
| 20090 | HOTEL MANSION DEL ANGEL, | US Mail (1st Class) |
| 20090 | HOUGHTON DENTAL CORP PSP C/O, GERALDINE PEARL HOUGHTON, 2871 PINTA CT, PERRIS, CA, 92571-4849 | US Mail (1st Class) |
| 20090 | HOUGHTON DENTAL CORP PSP, FOR BENEFIT OF GERALDINE HOUGHTON, 2871 PINTA CT, PERRIS, CA, 92571-4849 | US Mail (1st Class) |
| 20092 | HOUGHTON DENTAL CORP PSP, GERALDINE PEARL HOUGHTON TTEE, 2871 PINTA CT, PERRIS, CA, 92571-4849 | US Mail (1st Class) |
| 20090 | HOUGHTON, GERALDINE, 2871 PINTA, PERRIS, CA, 92571 | US Mail (1st Class) |
| 20090 | HOULIHAN VALUATION ADVISORS, 675 E 2100 S STE 260, SALT LAKE CITY, UT, 84106-5320 | US Mail (1st Class) |
| 20090 | HOULIHAN, RICHARD, P.O. BOX 18977, RENO, NV, 89511 | US Mail (1st Class) |
| 20090 | HOUSE OF BLUES, 3950 LAS VEGAS BLVD S, LAS VEGAS, NV, 89119-1005 | US Mail (1st Class) |
| 20092 | HOUSE OF ROBERT`S CHARITABLE GIFTS, THE PARU SURVIVORS TRUST, PARIS W ROBERT TTEE, 4330 S EASTERN AVE APT 261, LAS VEGAS, NV, 89119-6099 | US Mail (1st Class) |
| 20090 | HOUSE OF ROBERT`S, CHARITABLE GIFTS THE PARU SURVIVORS, TRUST PARIS W ROBERT TTEE, 4330 S EASTERN AVE, LAS VEGAS, NV, 89119-6017 | US Mail (1st Class) |
| 20090 | HOUSSELS, JK, 2580 SORREL ST, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 20090 | HOUSSELS, JK, 2580 SORREL STREET, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 20090 | HOUSTON CAUSUALTY COMPANY, ADDRESS UNAVAILABLE AT TIME OF FILING, | US Mail (1st Class) |
| 20090 | HOUSTON, JAN, MONTREUX RE SALES ATT: JAN HOUSTON, 16475 BORDEAUX DRIVE, RENO, NV, 89511 | US Mail (1st Class) |
| 20090 | HOUSTON, SUSAN, 7737 SPANISH BAY DRIVE, LAS VEGAS, NV, 89113 | US Mail (1st Class) |
| 20090 | HOVER, WESLEY, 121 VALLEY OAKS DR, SANTA ROSA, CA, 95409 | US Mail (1st Class) |
| 20090 | HOWARD AND JUNE SCHROCK, 5571 BARCELONA CT, SPARKS, NV, 89436-2678 | US Mail (1st Class) |
| 20092 | HOWARD BURKONS & DONNA BURKONS TTEES, OF THE HOWARD M BURKONS & DONNA M BURKONS TRUST, 6425 PEACH AVE, VAN NUYS, CA, 91406-6234 | US Mail (1st Class) |
| 20092 | HOWARD C SAYLOR & PHYLLIS L SAYLOR TTEE, THE SAYLOR FAMILY TRUST, DTD 9-2-98, PO BOX 1311, KINGS BEACH, CA, 96143-1311 | US Mail (1st Class) |
| 20090 | HOWARD CONNELL & LORENE CONNELL, 1001 JENNIS SILVER ST, LAS VEGAS, NV, 89145-8684 | US Mail (1st Class) |
| 20092 | HOWARD CONNELL AND LORENE CONNELL HUSBAND AND WIFE, JTWROS, 1001 JENNIS SILVER ST, LAS VEGAS, NV, 89145-8684 | US Mail (1st Class) |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | HOWARD CONNELL AND LORENE CONNELL JTWROS, 1001 JENNIS SILVER ST, LAS VEGAS, NV, 89145-8684 | US Mail (1st Class) |
| 20090 | HOWARD CONNELL AND LORENE CONNELL, 1001 JENNIS SILVER ST, LAS VEGAS, NV, 89145-8684 | US Mail (1st Class) |
| 20085 | HOWARD CONNELL, 1001 JENNIS SILVER ST, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 20090 | HOWARD D BENNETT AND DEBRA L BENNETT, 8510 BELLA OAKS DR, SPARKS, NV, 89436-7289 | US Mail (1st Class) |
| 20092 | HOWARD D BENNETT JR & DEBRA L BENNETT, HUSBAND & WIFE, AS JT TENANTS WITH RIGHT OF SURVIV, 8510 BELLA OAKS DR, SPARKS, NV, 89436-7289 | US Mail (1st Class) |
| 20090 | HOWARD D BENNETT, 8510 BELLA OAKS DR, SPARKS, NV, 89436-7289 | US Mail (1st Class) |
| 20092 | HOWARD D BROOKS & DOREEN C BROOKS TTEES, OF THE BROOKS LIVING TRUST DATED 6 / 30 / 97, 1894 US HIGHWAY 50 E STE 4 # 344, CARSON CITY, NV, 89701-3202 | US Mail (1st Class) |
| 20090 | HOWARD D. BENNETT & DEBRA BENNETT, 8510 BELLA OAKS DR, SPARKS, NV, 89436-7289 | US Mail (1st Class) |
| 20090 | HOWARD D. BENNETT, 8510 BELLA OAKS DR, SPARKS, NV, 89436-7289 | US Mail (1st Class) |
| 20090 | HOWARD G & JUNE SCHROCK JT/WROS, 5571 BARCELONA CT, SPARKS, NV, 89436-2678 | US Mail (1st Class) |
| 20090 | HOWARD G SCHROCK & JUNE SCHROCK JTWROS, 5571 BARCELONA CT, SPARKS, NV, 89436-2678 | US Mail (1st Class) |
| 20090 | HOWARD G SCHROCK & JUNE SCHROCK, 5571 BARCELONA CT, SPARKS, NV, 89436-2678 | US Mail (1st Class) |
| 20090 | HOWARD G STRINGER TTEE OF THE, 1992 HOWARD G STRINGER TRUST, 3150 E TROPICANA AVE # E-301, LAS VEGAS, NV, 89121-7315 | US Mail (1st Class) |
| 20090 | HOWARD G. & JUNE SCHROCK JT / WROS, 5571 BARCELONA CT, SPARKS, NV, 89436-2678 | US Mail (1st Class) |
| 20090 | HOWARD KOLODNY TRUST DATED 3/22/99, C/O HOWARD KOLODNY TRUSTEE, 4404 PORTICO PL, ENCINO, CA, 91316-4018 | US Mail (1st Class) |
| 20090 | HOWARD KOLODNY TRUST, 4404 PORTICO PL, ENCINO, CA, 91316-4018 | US Mail (1st Class) |
| 20090 | HOWARD L LUM & NANCY L HAHNE, 5915 STILLMEADOW DR, RENO, NV, 89502-8748 | US Mail (1st Class) |
| 20092 | HOWARD L LUM & NANCY L HAHNE, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 5915 STILLMEADOW DR, RENO, NV, 89502-8748 | US Mail (1st Class) |
| 20090 | HOWARD MOLITCH IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 4448 NW CRESCENT VALLEY DR, CORVALLIS, OR, 97330-9714 | US Mail (1st Class) |
| 20090 | HOWARD P WEISS & CURTIS WEISS, 2871 SAN LAGO CT, LAS VEGAS, NV, 89121-3926 | US Mail (1st Class) |
| 20090 | HOWARD P. WEISS OR CURTIS WEISS JTWROS, 2871 SAN LAGO CT, LAS VEGAS, NV, 89121-3926 | US Mail (1st Class) |
| 20092 | HOWARD S SMITH & LOUISE T SMITH TTEES, THE SMITH FAMILY LIVING TRUST, 2299 PEBBLESTONE LN, LINCOLN, CA, 95648-8710 | US Mail (1st Class) |
| 20092 | HOWARD S SMITH AND LOUISE T SMITH TTEES, OF THE SMITH FAMILY LIVING TRUST, 2299 PEBBLESTONE LN, LINCOLN, CA, 95648-8710 | US Mail (1st Class) |
| 20090 | HOWARD S SMITH AND LOUISE T SMITH, TRUSTEES OF THE, SMITH FAMILY LIVING TRUST, 2299 PEBBLESTONE LN, LINCOLN, CA, 95648-8710 | US Mail (1st Class) |
| 20090 | HOWARD S SMITH, 2299 PEBBLESTONE LN, LINCOLN, CA, 95648-8710 | US Mail (1st Class) |
| 20090 | HOWARD S. SMITH, 2299 PEBBLESTONE LN, LINCOLN, CA, 95648-8710 | US Mail (1st Class) |
| 20090 | HOWARD SAMSEN & VERA SAMSEN, 9948 ARBUCKLE DR, LAS VEGAS, NV, 89134-7530 | US Mail (1st Class) |
| 20092 | HOWARD SAMSEN & VERA SAMSEN, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 9948 ARBUCKLE DR, LAS VEGAS, NV, 89134-7530 | US Mail (1st Class) |
| 20090 | HOWARD, CHARLES, 7325 PALMYRA AVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20090 | HOWARD, FRANCIS, 7 COMMERCE CENTER DRIVE #A, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 20090 | HOWARTH, MARJORIE, 30116 CORTE SAN LUIS, TEMECULA, CA, 92591 | US Mail (1st Class) |
| 20092 | HOWELL 1993 TRUST, DTD 7 / 19 / 93, WILLIAM HOWELL AND JOYCE HOWELL,, 9532 RUBY HILLS DR, LAS VEGAS, NV, 89134-7810 | US Mail (1st Class) |
| 20090 | HOWELL, PHILIP, 15 EASTRIDGE, COTO DE CAZA, CA, 92679 | US Mail (1st Class) |
| 20090 | HOWELL, WILLIAM, 9532 RUBY HILLS DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20090 | HOWIE`S CIGARS LLC, 9900 WILBUR MAY PKWY APT 2702, RENO, NV, 89521-4027 | US Mail (1st Class) |
| 20090 | HOWSLEY JR., EARL, P.O. BOX 11044, RENO, NV, 89510 | US Mail (1st Class) |
| 20090 | HOY, VALENTINE, 2 CAMINO BARCELONA PLACE, HENDERSON, NV, 89011 | US Mail (1st Class) |
| 20090 | HOYT, LAWRENCE, 9616 GLEN RIDGE DRIVE, RENO, NV, 89521 | US Mail (1st Class) |
| 20090 | HP MEDIA GROUP, 3725 W TECO AVE STE 8, LAS VEGAS, NV, 89118-6821 | US Mail (1st Class) |
| 20090 | HP, PO BOX 402582, ATLANTA, GA, 30384-2582 | US Mail (1st Class) |
| 20090 | HQ GLOBAL WORKPLACES, 3017 DOUGLAS BLVD STE 300, ROSEVILLE, CA, 95661-3850 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20090 | HRUBY, MONICA, P O BOX 3191, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 20090 | HUBBARD TRUST DATED 7/29/1998, C/O GEORGE W HUBBARD AND CAROL N HUBBARD TRUSTEES, 6340 N CALLE TREGUA SERENA, TUCSON, AZ, 85750-0951 | US Mail (1st Class) |
| 20090 | HUBBARD, GEORGE, 2605 E. FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | HUBBARD, GEORGE, 6340 N CALLE TREGUA SERENA, TUCSON, AZ, 85750 | US Mail (1st Class) |
| 20090 | HUBER, OTTO, 2528 HUBER HEIGHTS DRIVE, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 20090 | HUBER, SR., DENNIS, 6558 ORANGE AVE, LONG BEACH, CA, 90805 | US Mail (1st Class) |
| 20090 | HUDSON NEWS, | US Mail (1st Class) |
| 20090 | HUDSON, SUZANNE, 1540 CANDELERO DR., WALNUT CREEK, CA, 94598 | US Mail (1st Class) |
| 20090 | HUFF, GAIL I, 3578 APRIL SPRINGS ST, LAS VEGAS, NV, 89147-7720 | US Mail (1st Class) |
| 20090 | HUFFMAN FAMILY TRUST DATED 5/28/98, C/O HILARY A HUFFMAN & CYNTHIA L HUFFMAN TRUSTEES, 140 GAZELLE RD, RENO, NV, 89511-6642 | US Mail (1st Class) |
| 20092 | HUGH AND NORMA RUTH FAMILY REVOC TR DTD 7/21/04, HUGH PATRICK FLYNN & NORMA RUTH FLYNN TTEES, 672 IGNACIO CT, GRAND JUNCTION, CO, 81505-1044 | US Mail (1st Class) |
| 20090 | HUGH L HELVIN EVP UNITED LAND INVESTORS CORP, 1221 VICTORIA ST APT 2301, HONOLULU, HI, 96814-1454 | US Mail (1st Class) |
| 20090 | HUGH L MCMAHON & DORIS M MCMAHON, 6001 SCHURZ HWY, FALLON, NV, 89406-9282 | US Mail (1st Class) |
| 20090 | HUGH P FLYNN AND NORMA R FLYNN, TRUSTEES HUGH AND, NORMA R FLYNN FAMILY REV TRUST DTD 7/21/04, 672 IGNACIO CT, GRAND JUNCTION, CO, 81505-1044 | US Mail (1st Class) |
| 20090 | HUGH W JOHNSON, PO BOX 86, EMPIRE, NV, 89405-0086 | US Mail (1st Class) |
| 20090 | HUGH W. JOHNSON, PO BOX 86, EMPIRE, NV, 89405-0086 | US Mail (1st Class) |
| 20090 | HUGO WILLIAM HAVET JR, 225 HILLCREST DR, RENO, NV, 89509-3404 | US Mail (1st Class) |
| 20090 | HUISH, JAMIE, 2013 MADAGASCAR LANE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20090 | HUIYON NEILAN & JENNIFER NEILAN, PO BOX 96001, LAS VEGAS, NV, 89193-6001 | US Mail (1st Class) |
| 20090 | HUIYON NEILAN, PO BOX 96001, LAS VEGAS, NV, 89193-6001 | US Mail (1st Class) |
| 20090 | HULL, JAMES, 13033 RANDOLPH SIDING RD, JUPITER, FL, 33478-6510 | US Mail (1st Class) |
| 20090 | HULSE FAMILY TRUST, C/O RODNEY C HULSE AND CATHRYN J HULSE TRUSTEES, 355 E 1100 S, MAPLETON, UT, 84664-5012 | US Mail (1st Class) |
| 20090 | HULSE, KEVIN, 600 SHADY CREEK DRIVE, GRAPEVINE, TX, 76051 | US Mail (1st Class) |
| 20090 | HULSE, RODNEY, 355 EAST 1100 SOUTH, MAPLETON, UT, 84664 | US Mail (1st Class) |
| 20090 | HUMBERTO D`ELIA, 72 PARADISE PKWY, HENDERSON, NV, 89074-6200 | US Mail (1st Class) |
| 20090 | HUMBLE, DIANNE, 991 HILLTOP DR., CARSON CITY, NV, 89705 | US Mail (1st Class) |
| 20090 | HUMMEL, UNCNU, 9045 JERLYN ST., LAS VEGAS, NV, 89113 | US Mail (1st Class) |
| 20090 | HUMPHREY, TODD, 18665 MEADOWLARK CT, PENN VALLEY, CA, 95946 | US Mail (1st Class) |
| 20090 | HUMPHRY 1999 TRUST, C/O JACK HUMPHRY & ALICE HUMPHRY TRUSTEES, 3825 CHAMPAGNE WOOD DR, NORTH LAS VEGAS, NV, 89031-2056 | US Mail (1st Class) |
| 20090 | HUMPHRY, JACK, 3825 CHAMPAGNE WOOD DRIVE, NORTH LAS VEGAS, NV, 89031 | US Mail (1st Class) |
| 20090 | HUNEWILL, STANLEY, 200 HUNEWILL LANE, WELLINGTON, NV, 89444 | US Mail (1st Class) |
| 20090 | HUNNER, ALBERTA, 2285 WESTFIELD AVE, RENO, NV, 89509 | US Mail (1st Class) |
| 20090 | HUNT, MONICA, 33 N CRESTWOOD DR, BILLINGS, MT, 59102 | US Mail (1st Class) |
| 20090 | HUPPI TRUST DATED 1/30/92, C/O RODNEY G HUPPI & VIRGINIA M HUPPI TRUSTEES, 378 ODIN PL, PLEASANT HILL, CA, 94523-1803 | US Mail (1st Class) |
| 20090 | HUPPI, GREGORY, 3275 WILMA DRIVE, SPARKS, NV, 89434 | US Mail (1st Class) |
| 20090 | HUPPI, RODNEY, 378 ODIN PLACE, PLEASANT HILL, CA, 94523 | US Mail (1st Class) |
| 20090 | HURST, LLOYD, 11885 LONE DESERT DR, RENO, NV, 89506 | US Mail (1st Class) |
| 20090 | HURT, JASON, 5134 RIVER GLEN DR UNIT 235, LAS VEGAS, NV, 89103-6116 | US Mail (1st Class) |
| 20090 | HURT, PORTER, 4833 N HIDDEN TERRACE, LITCHFIELD PARK, AZ, 85340 | US Mail (1st Class) |
| 20090 | HUTCHINSON ISLAND MARRIOTT, | US Mail (1st Class) |
| 20090 | HUTCHINSON, PATTY, PO BOX 26987, LAS VEGAS, NV, 89126 | US Mail (1st Class) |
| 20090 | HUTCHISON, KAYE, 100 HANSEN DR  P O BOX 1022, VERDI, NV, 89439 | US Mail (1st Class) |
| 20090 | HUTCHISON, LORAYNE, 702 W MCARTHUR AVE # 68, WINNEMUCCA, NV, 89445 | US Mail (1st Class) |
| 20090 | HUTCHISON, MARTHA, 2330 CROWS NEST PARKWAY, RENO, NV, 89509 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | HUHERT, JAMES, 487 SUDDEN VALLEY, BELLINGHAM, WA, 98229 | US Mail (1st Class) |
| 20090 | HYATT HOTELS SAN DIEGO, | US Mail (1st Class) |
| 20090 | HYATT REGENCY LAKE LAS VEGAS, DEPARTMENT 1194, LOS ANGELES, CA, 90084-1194 | US Mail (1st Class) |
| 20090 | HYMAN AND THELMA ROSENBERG, 23320 `D` SW 58TH AVENUE, BOCA RATON, FL, 33428 | US Mail (1st Class) |
| 20090 | HYMAN AND THELMA ROSENBERG, 23320 SW 58TH AVE APT D, BOCA RATON, FL, 33428-7756 | US Mail (1st Class) |
| 20092 | HYMAN SILKES & ROSELYN SILKES GP, THE SILKES FAMILY LIMITED PARTNERSHIP, 2724 TIDEWATER CT, LAS VEGAS, NV, 89117-2447 | US Mail (1st Class) |
| 20090 | HYMAN, ALAN, 2012 TULIP GROVE CT., HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20090 | HYSETTE, ARMAND, 513 SW 353RD ST, FEDERAL WAY, WA, 98023 | US Mail (1st Class) |
| 20090 | I ANTHONY DI SILVESTRO 1991, TRUST DATED 07/08/91, C/O I ANTHONY DI SILVESTRO TRUSTEE, 344 ABIES RD, RENO, NV, 89511-8779 | US Mail (1st Class) |
| 20090 | I BANK, | US Mail (1st Class) |
| 20090 | I BUY POWER, | US Mail (1st Class) |
| 20090 | I LOVE SUSHI, | US Mail (1st Class) |
| 20090 | I-40 GATEWAY WEST, LLC, P.O. BOX 28216, 8585 E HARTFORD DR STE 500, SCOTTSDALE, AZ, 85255-5474 | US Mail (1st Class) |
| 20090 | IAIN B FINLAYSON TTEE`S OF THE 1991 FINLAYSON, FAMILY TRUST DTD 1/30/91, 7330 EDNA AVE, LAS VEGAS, NV, 89117-2902 | US Mail (1st Class) |
| 20092 | IAIN B FINLAYSON TTEE`S OF THE 1991 FINLAYSON, FAMILY TRUST, DTD 1 / 30 / 91, 7330 EDNA AVE, LAS VEGAS, NV, 89117-2902 | US Mail (1st Class) |
| 20090 | IAIN FINLAYSON, 7330 EDNA AVE, LAS VEGAS, NV, 89117-2902 | US Mail (1st Class) |
| 20086 | IAN A FALCONER, VAN STN BENTALL CENTRE, PO BOX 48447, VANCOUVER, BC, V7X 1A2CANADA | US Mail (1st Class) |
| 20090 | IAN W MILLER TTEE MILLER FAMILY, TRUST DTD 3/20/89, PO BOX 6, ZEPHYR COVE, NV, 89448-0006 | US Mail (1st Class) |
| 20090 | IAN W MILLER TTEE OF THE MILLER, FAMILY TRUST 3/20/89, PO BOX 10197, ZEPHYR COVE, NV, 89448-2197 | US Mail (1st Class) |
| 20092 | IAN W MILLER TTEE, OF THE MILLER FAMILY TRUST 3 / 20 / 89, PO BOX 10197, ZEPHYR COVE, NV, 89448-2197 | US Mail (1st Class) |
| 20092 | IAN W MILLER, TTEE, MILLER FAMILY TRUST, DTD 3 / 20 / 89, PO BOX 6, ZEPHYR COVE, NV, 89448-0006 | US Mail (1st Class) |
| 20090 | IAN YAMANE IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 2304 SILVER BLUFF CT, LAS VEGAS, NV, 89134-6092 | US Mail (1st Class) |
| 20090 | IANNI, RICHARD, 2840 N OCEAN BLVD #1004, FORT LAUDERDALE, FL, 33308 | US Mail (1st Class) |
| 20090 | ICHABODS LOUNGE, LAS VEGAS, NV, | US Mail (1st Class) |
| 20090 | IDA M ASKINS, 7806 ROUND CT, LAS VEGAS, NV, 89123-0318 | US Mail (1st Class) |
| 20090 | IDA M HAYNES, 3025 GREENWAY DR, ELLICOTT CITY, MD, 21042 | US Mail (1st Class) |
| 20090 | IDA M HAYNES, 3025 GREENWAY DR, ELLICOTT CITY, MD, 21042-2528 | US Mail (1st Class) |
| 20090 | IDA M. ASKINS, 7806 ROUND CT, LAS VEGAS, NV, 89123-0318 | US Mail (1st Class) |
| 20090 | IDCSERVCO, PO BOX 1925, CULVER CITY, CA, 90232-1925 | US Mail (1st Class) |
| 20090 | IEHLE, EVELYN, 1161 BIRDNEST CT, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 20090 | IGER, JONATHAN, 1708 E. SHEENA DRIVE, PHOENIX, AZ, 85022 | US Mail (1st Class) |
| 20090 | IGNACIO, MARY, 1816 RIDGEFIELD DRIVE, LAS VEGAS, NV, 89108 | US Mail (1st Class) |
| 20090 | IIZUKA, REICHII, 3329 PLAZA DEL PAZ, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 20090 | IKON FINANCIAL SERVICES, PO BOX 650073, DALLAS, TX, 75265-0073 | US Mail (1st Class) |
| 20090 | IKON FINANCIAL SERVICES, PO BOX 9115, MACON, GA, 31208-9115 | US Mail (1st Class) |
| 20090 | IKON OFFICE SOLUTIONS, WESTERN REGION, PO BOX 7420, PASADENA, CA, 91109-7420 | US Mail (1st Class) |
| 20090 | IL FORNAIO, | US Mail (1st Class) |
| 20092 | ILEANA A WELCH 1990 LIVING TRUST, ILEANA A WELCH TTEE, 2601 HANGING ROCK DR, LAS VEGAS, NV, 89134-7315 | US Mail (1st Class) |
| 20090 | ILEANA A WELCH, 2601 HANGING ROCK DR, LAS VEGAS, NV, 89134-7315 | US Mail (1st Class) |
| 20090 | ILLINOIS UNION INSURANCE COMPANY, ADDRESS UNAVAILABLE AT TIME OF FILING, | US Mail (1st Class) |
| 20090 | ILSE D HENDERSON TRUSTEE OF THE ILSE D HENDERSON, REVOCABLE TRUST DTD 12/6/01, 1640 MEDOLLA DR, SPARKS, NV, 89434-2258 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | ILSE D HENDERSON TRUSTEE OF, THE ILSE DIETEL HENDERSON REVOCABLE TRUST, 1640 MEDOLLA DR, SPARKS, NV, 89434-2258 | US Mail (1st Class) |
| 20092 | ILSE D HENDERSON TTEE, OF THE ILSE D HENDERSON REVOC TRUST, DTD 12/6/01, 1640 MEDOLLA DR, SPARKS, NV, 89434-2258 | US Mail (1st Class) |
| 20090 | IMCC, | US Mail (1st Class) |
| 20090 | IMPAC, | US Mail (1st Class) |
| 20090 | IMPAC, 1401 DOVE ST, NEWPORT BEACH, CA, 92660-2431 | US Mail (1st Class) |
| 20090 | IMPERIAL CAPITAL BANK, 500 N BRAND BLVD # 1500, GLENDALE, CA, 91203-1923 | US Mail (1st Class) |
| 20090 | IMPERIAL CAPITAL EXPRESS, | US Mail (1st Class) |
| 20090 | IN BUSINESS LAS VEGAS, 2290 CORPORATE CIR STE 250, HENDERSON, NV, 89074-7713 | US Mail (1st Class) |
| 20090 | IN BUSINESS LLC, | US Mail (1st Class) |
| 20090 | INA V BIBLE, PO BOX 765, SEARCHLIGHT, NV, 89046-0765 | US Mail (1st Class) |
| 20090 | INA V. BIBLE, AN UNMARRIED WOMAN, PO BOX 765, SEARCHLIGHT, NV, 89046-0765 | US Mail (1st Class) |
| 20090 | INCH FAMILY TRUST DTD 04/19/95, C/O ROBERT W INCH AND JENNIE R INCH TRUSTEES, 73487 PURSLANE ST, PALM DESERT, CA, 92260-5723 | US Mail (1st Class) |
| 20090 | INCH SR., ROBERT, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | INCH SR., ROBERT, 73487 PURSLANE, PALM DESERT, CA, 92260 | US Mail (1st Class) |
| 20090 | INCLINE STAR FOLLIES, 917 TAHOE BLVD STE 100A, INCLINE VILLAGE, NV, 89451-7484 | US Mail (1st Class) |
| 20090 | INCLINE VILLAGE/CRYSTAL BAY CHAMBER OF COMMERCE, 969 TAHOE BLVD, INCLINE VILLAGE, NV, 89451-9500 | US Mail (1st Class) |
| 20090 | INCROCCI, EMIL, 1065 W BARRYMORE DR, MERIDIAN, ID, 83642 | US Mail (1st Class) |
| 20090 | INDIA C HIGH, 1 BON SECOURS WAY STE 135, PORTSMOUTH, VA, 23703-4539 | US Mail (1st Class) |
| 20090 | INDORANTO, JAMES, 6501 ZINNIA COURT, LAS VEGAS, NV, 89108 | US Mail (1st Class) |
| 20090 | INFOKAGICOM, | US Mail (1st Class) |
| 20090 | INFORMATION LEASING CORPORATION, ATTN CALL US @ 513-455-2323, PO BOX 691355, CINCINNATI, OH, 45269-0001 | US Mail (1st Class) |
| 20090 | INFORMATION MGMT NETWORK, | US Mail (1st Class) |
| 20086 | INGE GRIST, AVE PASEO DE LA MARINA NORTE 535, APARTAMENTO # 504, PUERTO VALLARTA JALISCO, 48300MEXICO | US Mail (1st Class) |
| 20090 | INGEBORG ASSMAN PH D, 1305 VALPARAISO AVE, MENLO PARK, CA, 94025-5549 | US Mail (1st Class) |
| 20090 | INGEBORG ASSMAN TRUSTEE OF THE, INGEBORG ASSMAN PHD FAMILY TRUST DATED 5/20/98, 1305 VALPARAISO AVE, MENLO PARK, CA, 94025-5549 | US Mail (1st Class) |
| 20090 | INGEBORG ASSMAN, PH. D. TRUSTEE FAMILY TRUST, 1305 VALPARAISO AVE, MENLO PARK, CA, 94025-5549 | US Mail (1st Class) |
| 20090 | INGMAN, MARC, 1923 LA MESA DRIVE, SANTA MONICA, CA, 90402 | US Mail (1st Class) |
| 20086 | INGRID A RUTHERFORD FAMILY, TRUST DATED 7/8/99, C/O INGRID A RUTHERFORD TRUSTEE, 127 IN DER NECKARHELLE, HEIDELBERG, 69118GERMANY | US Mail (1st Class) |
| 20092 | INGRID A RUTHERFORD TTEE, THE INGRID A RUTHERFORD FAMILY TRUST, DTD 7-8-99, 127 IN DER NECKARHELLE, HEIDELBERG, 69118GERMANY | US Mail (1st Class) |
| 20086 | INGRID A RUTHERFORD, TRUSTEE OF THE INGRID A RUTHERFORD FAMILY, TRUST DATED 7/8/99, 127 IN DER NECKARHELLE, HEIDELBERG, 69118GERMANY | US Mail (1st Class) |
| 20090 | INGRID BUSH, 4422 Q ST NW, WASHINGTON, DC, 20007-2015 | US Mail (1st Class) |
| 20092 | INGRID L FOLDEN REVOCABLE TRUST, DTD 7 / 17 / 02, INGRID L FOLDEN TTEE, 10166 TURRET PEAK AVE, LAS VEGAS, NV, 89135-2103 | US Mail (1st Class) |
| 20090 | INGRID L FOLDEN, 10166 TURRET PEAK AVE, LAS VEGAS, NV, 89135-2103 | US Mail (1st Class) |
| 20090 | IN-MOTION PICTURES, | US Mail (1st Class) |
| 20090 | INSTANT REPLAY VEGAS, | US Mail (1st Class) |
| 20090 | INSTITUTIONAL EQUITY PARTNERS LLC, 4484 S PECOS RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | INSTITUTIONAL INVESTOR NEWLETTERS, 225 PARK AVE S, NEW YORK, NY, 10003-1604 | US Mail (1st Class) |
| 20090 | INTEGRATED GROUP ASSETS INC, | US Mail (1st Class) |
| 20090 | INTER 7, | US Mail (1st Class) |
| 20090 | INTER APPLE INC, | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | INTER COUNCIL OF SHOPPING CENTERS, SHOPPING CENTERS, PO BOX 26958, NEW YORK, NY, 10087-6958 | US Mail (1st Class) |
| 20090 | INTERACT COMMERCE, | US Mail (1st Class) |
| 20090 | INTERAPPLE INC, | US Mail (1st Class) |
| 20090 | INTER-COUNTY TITLE COMPANY, 851 SUTTON WAY, GRASS VALLEY, CA, 95945-5178 | US Mail (1st Class) |
| 20085 | INTERNAL REVENUE SERVICE, (TRANSFEROR: IRS), OGDEN, UT, 84201 | US Mail (1st Class) |
| 20090 | INTERNAL REVENUE SERVICE, DEPARTMENT OF THE TREASURY, 110 CITY PKWY STOP 5028LVG, LAS VEGAS, NV, 89106-4604 | US Mail (1st Class) |
| 20090 | INTERNAL REVENUE SERVICE, OGDEN, UT, 84201-0021 | US Mail (1st Class) |
| 20090 | INTERNATIONAL HOUSE OF BLUES FOUNDATION, 3950 LAS VEGAS BLVD S, LAS VEGAS, NV, 89119-1005 | US Mail (1st Class) |
| 20090 | INTERNATIONAL REVENUE SERVICE, DEPARTMENT OF THE TREASURY, 110 CITY PKWY STOP 5028LVG, LAS VEGAS, NV, 89106-4604 | US Mail (1st Class) |
| 20090 | INTERNET-USAGECOM, | US Mail (1st Class) |
| 20085 | INTERSHOW, (TRANSFEROR: USA CAPITAL REALTY ADVISORS LLC), THE GITHLER CENTER, 1258 N PALM AVE, SARASOTA, FL, 34236 | US Mail (1st Class) |
| 20090 | INTERSHOW, THE GITHER CENTER, 1258 N PALM AVE, SARASOTA, FL, 34236-5604 | US Mail (1st Class) |
| 20090 | INTERSTATE COMMERCE CENTER, LLC, 19925 N 84TH WAY, SCOTTSDALE, AZ, 85255-3974 | US Mail (1st Class) |
| 20090 | INTERSTATE DISTRIBUTION CENTER, PO BOX 1925, CULVER CITY, CA, 90232-1925 | US Mail (1st Class) |
| 20090 | INVEST TECH INTERNATIONAL INC, PO BOX 27740, LAS VEGAS, NV, 89126-7740 | US Mail (1st Class) |
| 20090 | INVEST TECH INTERNATIONAL, INC., PO BOX 27740, LAS VEGAS, NV, 89126-7740 | US Mail (1st Class) |
| 20090 | INVESTMENT PARTNERS, | US Mail (1st Class) |
| 20092 | INVESTORS FUND INC, EMPLOYEES MONEY PURCHASE PLAN,, THEODORE O BOLDUC, TTEE, PO BOX 3602, LAGUNA HILLS, CA, 92654-3602 | US Mail (1st Class) |
| 20090 | INVESTORS VI, | US Mail (1st Class) |
| 20090 | INVESTORS, | US Mail (1st Class) |
| 20090 | IONA PETE BAKAS HALLIDAY, A SINGLE WOMAN, PO BOX 39147, FT LAUDERDALE, FL, 33339-9147 | US Mail (1st Class) |
| 20090 | IONA PETE BAKAS HALLIDAY, PO BOX 39147, FT LAUDERDALE, FL, 33339-9147 | US Mail (1st Class) |
| 20090 | IORDANOU, ATHANASIOS, 15 VAN BUREN AVE, PORTSMOUTH, NH, 03801 | US Mail (1st Class) |
| 20090 | IOS CAPITAL / IKON FINANCIAL SERVICES, PO BOX 650073, DALLAS, TX, 75265-0073 | US Mail (1st Class) |
| 20090 | IPPOLITO FAMILY, TRUST DATED 8/31/89, C/O JOHN A IPPOLITO & PATRICIA M IPPOLITO TRUSTEES, 5527 VISTA TERRACE LN, SPARKS, NV, 89436-7690 | US Mail (1st Class) |
| 20090 | IPPOLITO, JOHN, 123, LC, NV, 12356 | US Mail (1st Class) |
| 20090 | IPPOLITO, JOHN, 5527 VISTA TERRACE LN, SPARKS, NV, 89436 | US Mail (1st Class) |
| 20090 | IPT MARBLE SERVICE, 4216 N PECOS RD UNIT 102, LAS VEGAS, NV, 89115-4100 | US Mail (1st Class) |
| 20092 | IRA J MILLER AND ADRIENNE NYMON MILLER AS TTEES, OF THE MILLER FAMILY TRUST DTD 7 / 18 / 02, 2224 SUMMERWIND CIR, HENDERSON, NV, 89052-2322 | US Mail (1st Class) |
| 20090 | IRA J MILLER AND ADRIENNE NYMON MILLER AS, TRUSTEES OF THE MILLER FAMILY TRUST DTD 7/18/02, 2224 SUMMERWIND CIR, HENDERSON, NV, 89052-2322 | US Mail (1st Class) |
| 20090 | IRA JAY SHAPIRO & BLANCHE SHAPIRO, 8241 257TH ST, FLORAL PARK, NY, 11004-1441 | US Mail (1st Class) |
| 20090 | IRA JAY SHAPIRO AND ANTON TRAPMAN, 8241 257TH ST, FLORAL PARK, NY, 11004-1441 | US Mail (1st Class) |
| 20090 | IRA JAY SHAPIRO, AN UNMARRIED MAN AND BLANCHE SHAPIRO, 8241 257TH ST, FLORAL PARK, NY, 11004-1441 | US Mail (1st Class) |
| 20090 | IRA JAY SHAPIRO, AN UNMARRIED MAN AND BLANCHE SHAPIRO, AN UNMARRIED WOMAN JTWROS, 8241 257TH ST, FLORAL PARK, NY, 11004-1441 | US Mail (1st Class) |
| 20092 | IRA JAY SHAPIRO, AN UNMARRIED MAN AND BLANCHE SHAPIRO, AN UNMARRIED, 8241 257TH ST, FLORAL PARK, NY, 11004-1441 | US Mail (1st Class) |
| 20090 | IRENE ANNE MARKHAM-TAFOYA & STEVEN TAFOYA, HUSBAND AND WIFE AS JOINT TENANTS WITH, RIGHTS OF SURVIVORSHIP, 709 BRIGHTWATER DR, LAS VEGAS, NV, 89123-0757 | US Mail (1st Class) |
| 20090 | IRENE BRONSON, 45 SAINT ANDREWS CT, PALM COAST, FL, 32137-1440 | US Mail (1st Class) |
| 20090 | IRENE M MILLER REVOCABLE, TRUST DATED 12/14/00, C/O IRENE M MILLER TRUSTEE, 617 SYCAMORE AVE, S MILWAUKEE, WI, 53172-1335 | US Mail (1st Class) |
| 20090 | IRENE M MILLER TRUSTEE OF THE IRENE M MILLER, REVOCABLE TRUST DTD 12/14/00, 617 SYCAMORE AVE, SOUTH MILWAUKEE, WI, 53172-1335 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20092 | IRENE M MILLER TTEE, OF THE IRENE M MILLER REVOC TRUST, DTD 12 / 14 / 00, 617 SYCAMORE AVE, SOUTH MILWAUKEE, WI, 53172-1335 | US Mail (1st Class) |
| 20090 | IRENE R O`HARE TRUST DATED 7/28/88, C/O DENNIS J O`HARE & IRENE R O`HARE TRUSTEES, 4844 E EDEN DR, CAVE CREEK, AZ, 85331-2929 | US Mail (1st Class) |
| 20090 | IRENE TRAPMAN & ANTON TRAPMAN, 6725 CLYDE ST APT 2E, FOREST HILLS, NY, 11375-4017 | US Mail (1st Class) |
| 20090 | IRENE TRAPMAN AN UNMARRIED WOMAN AND ANTON TRAPMAN, 6725 CLYDE ST, FOREST HILLS, NY, 11375-4056 | US Mail (1st Class) |
| 20090 | IRENE TRAPMAN AN UNMARRIED WOMAN AND ANTON TRAPMAN, AN UNMARRIED MAN JTWROS, 6725 CLYDE ST, FOREST HILLS, NY, 11375-4056 | US Mail (1st Class) |
| 20092 | IRENE TRAPMAN AN UNMARRIED, WOMAN AND ANTON TRAPMAN, AN UNMARRIED MAN, JTWROS, 6725 CLYDE ST, FOREST HILLS, NY, 11375-4056 | US Mail (1st Class) |
| 20090 | IRIS G CORLEY TRUST DATED 9/19/84, C/O IRIS G CORLEY TRUSTEE, 1289 IRONWOOD ST, BOULDER CITY, NV, 89005-2017 | US Mail (1st Class) |
| 20090 | IRIS G CORLEY TRUST IRIS G CORLEY TTEE, 1289 IRONWOOD ST, BOULDER CITY, NV, 89005-2017 | US Mail (1st Class) |
| 20090 | IRIS G CORLEY TRUST, 1289 IRONWOOD ST, BOULDER CITY, NV, 89005-2017 | US Mail (1st Class) |
| 20090 | IRIS G CORLEY TTEE OF THE IRIS G CORLEY TRUST, 1289 IRONWOOD ST, BOULDER CITY, NV, 89005-2017 | US Mail (1st Class) |
| 20090 | IRIS G. CORLEY TRUST, IRIS G. CORLEY TTEE, 1289 IRONWOOD ST, BOULDER CITY, NV, 89005-2017 | US Mail (1st Class) |
| 20090 | IRON MOUNTAIN RECORDS MANAGEMENT, PO BOX 601002, LOS ANGELES, CA, 90060-1002 | US Mail (1st Class) |
| 20090 | IRON MOUNTAIN-OFF-SITE DATA PROTECTION, PO BOX 601018, LOS ANGELES, CA, 90060-1018 | US Mail (1st Class) |
| 20092 | IRWIN FAMILY TRUST UAD 3/7/97, MARTIN IRWIN TTEE, 5221 LINDELL RD # M-102, LAS VEGAS, NV, 89118-5417 | US Mail (1st Class) |
| 20090 | IRWIN FAMILY TRUST, UAD 3/7/97 MARTIN IRWIN TTEE, 5221 LINDELL RD # M-102, LAS VEGAS, NV, 89118-5417 | US Mail (1st Class) |
| 20090 | IRWIN LEVINE IRA C/O POLLYCOMP, C/O FIRST REGIONAL BANK CUSTODIAN, 10024 BUTTON WILLOW DR, LAS VEGAS, NV, 89134-7620 | US Mail (1st Class) |
| 20090 | IRWIN SCHNEIDER & URSULA SCHNEIDER HWJTWROS, 25 EASTGATE DR, BOYNTON BEACH, FL, 33436-6841 | US Mail (1st Class) |
| 20090 | IRWIN SCHNEIDER & URSULA SCHNEIDER, 25 EASTGATE DR APT A, BOYNTON BEACH, FL, 33436-6841 | US Mail (1st Class) |
| 20090 | IRWIN, LESLIE, P. O. BOX 22342, CARSON CITY, NV, 89721 | US Mail (1st Class) |
| 20090 | IRWIN, MARTIN, 5221 LINDELL ROAD M102, LAS VEGAS, NV, 89118 | US Mail (1st Class) |
| 20090 | IRWIN, STEVE, P. O. BOX 7885, MAMMOTH LAKES, CA, 93546 | US Mail (1st Class) |
| 20090 | ISAAK, CHRIS, 27468 BRIARS PLACE, VALENCIA, CA, 91354 | US Mail (1st Class) |
| 20090 | ISCC PHASE II, LLC, 8585 E HARTFORD DR STE 500, SCOTTSDALE, AZ, 85255-5474 | US Mail (1st Class) |
| 20090 | ISENBERG, EDWIN, 952 LAS LOMAS AVE, PACIFIC PALISADES, CA, 90272 | US Mail (1st Class) |
| 20090 | ISLANDS RESTURANT, | US Mail (1st Class) |
| 20090 | ISSENBERG, BERNICE, 20491 NE 34TH COURT, AVENTURA, FL, 33180 | US Mail (1st Class) |
| 20090 | ITURRIAGA, PATRICIA, ACCT  4100833500, P O BOX 420, ONAGA, KS, 66521 | US Mail (1st Class) |
| 20090 | IV/CV CHAMBER OF COMMERCE, 969 TAHOE BLVD, INCLINE VILLAGE, NV, 89451-9500 | US Mail (1st Class) |
| 20090 | IVAN LOEBS, 236 GARRETT AVE, CHULA VISTA, CA, 91910-2605 | US Mail (1st Class) |
| 20092 | IVAN LOEBS, A MARRIED MAN DEALING W/HIS SOLE, & SEPARATE PROPERTY, 236 GARRETT AVE, CHULA VISTA, CA, 91910-2605 | US Mail (1st Class) |
| 20090 | IVERSON FAMILY TRUST DATED 5/14/01, C/O DARIN B IVERSON & TAMARA C IVERSON TRUSTEES, 9811 W CHARLESTON BLVD # 2-534, LAS VEGAS, NV, 89117-7528 | US Mail (1st Class) |
| 20090 | IVERSON, DARIN, 9811 W CHARLESTON BLVD #2-534, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20090 | IVES, EVELYN, 220 FIRST STREET #3, SEAL BEACH, CA, 90740 | US Mail (1st Class) |
| 20090 | IVORY, CLAUDIA, 2346 SHROPSHIRE DR, STOCKTON, CA, 95209 | US Mail (1st Class) |
| 20090 | IZUMI, TOYO, | US Mail (1st Class) |
| 20090 | J & B LIMITED PARTNERSHIP, 658 MOUNT BONA WAY, BOULDER CITY, NV, 89005-1010 | US Mail (1st Class) |
| 20092 | J & B LIMITED PARTNERSHIP, ROBERT P AND JUDITH E LAHAY GP, 658 MOUNT BONA WAY, BOULDER CITY, NV, 89005-1010 | US Mail (1st Class) |
| 20090 | J & B LIMITED PARTNERSHIP, ROBERT P AND JUDITH E LAHAY, 658 MOUNT BONA WAY, BOULDER CITY, NV, 89005-1010 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20090 | J & L ENTERPRISES LLC PAUL J MADAK AGENT, 413 HEARTHSTONE CT, ROSEVILLE, CA, 95747-8716 | US Mail (1st Class) |
| 20090 | J & L ENTERPRISES LLC, PAUL J MADAK AGENT, 413 HEARTHSTONE CT, ROSEVILLE, CA, 95747-8716 | US Mail (1st Class) |
| 20090 | J & S BLISS/HUNEWILL 2004, TRUST DATED 8/27/04, C/O STANLEY L HUNEWILL AND JANET BLISS HUNEWILL TR, 200 HUNEWILL LN, WELLINGTON, NV, 89444-9514 | US Mail (1st Class) |
| 20090 | J ANTHONY GREAVES / SHELMARK ENTERPRISE LLC, 4616 W SAHARA AVE # 342, LAS VEGAS, NV, 89102-3654 | US Mail (1st Class) |
| 20092 | J CHARLES THOMPSON AND LARITA THOMPSON CO-TTEES, THE J CHARLES THOMPSON FAMILY TRUST DTD 12/17 /, 8435 DEL VISTA CT, LAS VEGAS, NV, 89113-4411 | US Mail (1st Class) |
| 20090 | J CHARLES THOMPSON AND LARITA THOMPSON CO-TTEES, THE J CHARLES THOMPSON, FAMILY TRUST DTD 12/17/04, 8435 DEL VISTA CT, LAS VEGAS, NV, 89113-4411 | US Mail (1st Class) |
| 20092 | J CHARLES THOMPSON AND LARITATHOMPSON CO-TTEES, OF THE J CHARLES THOMPSON FAMILY TRUST DTD 12/17, 8435 DEL VISTA CT, LAS VEGAS, NV, 89113-4411 | US Mail (1st Class) |
| 20090 | J CHARLES THOMPSON AND LARITATHOMPSON, CO-TTEES OF THE, J CHARLES THOMPSON FAMILY TRUST DTD 12/17/04, 8435 DEL VISTA CT, LAS VEGAS, NV, 89113-4411 | US Mail (1st Class) |
| 20092 | J CHARLES THOMPSON TTEE, FOR THE A E THOMPSON FAMILY TRUST, DTD 9 / 25 / 74, 8435 DEL VISTA CT, LAS VEGAS, NV, 89113-4411 | US Mail (1st Class) |
| 20090 | J CHARLES THOMPSON TTEE, FOR THE AE THOMPSON FAMILY, TRUST DTD 9/25/74, 8435 DEL VISTA CT, LAS VEGAS, NV, 89113-4411 | US Mail (1st Class) |
| 20090 | J D JONES TRUSTEE OF THE J D JONES LIVING, TRUST DTD 2/24/95, 20701 QUEEN ALEXANDRA DR, LEESBURG, FL, 34748-7773 | US Mail (1st Class) |
| 20092 | J D JONES TTEE OF THE J D JONES LIVING TRUST, DTD 2 / 24 / 95, 20701 QUEEN ALEXANDRA DR, LEESBURG, FL, 34748-7773 | US Mail (1st Class) |
| 20085 | J DAVIDSON/F MEROLA/E KARASIK, STUTMAN TREISTER & GLATT PC, (TRANSFEROR: COUNSEL FOR INVESTOR COMMITTEES), 1901 AVE OF STARS, 12TH FL, LOS ANGELES, CA, 90067 | US Mail (1st Class) |
| 20090 | J DENNIS ZOLLINGER AND MARY ZOLLINGER, 1221 LIME POINT ST, LAS VEGAS, NV, 89110-5914 | US Mail (1st Class) |
| 20090 | J DENNIS ZOLLINGER AND MARY ZOLLINGER, JTWROS, | US Mail (1st Class) |
| 20092 | J DOUGLAS KIRK AND CATHERINE KIRK, TTEES, OF THE KIRK FAMILY TRUST DATED 8 / 24 / 99, 8 BELCANTO, IRVINE, CA, 92614-0251 | US Mail (1st Class) |
| 20092 | J EMMET SULLIVAN TTEE, J EMMETT SULLIVAN FAMILY TRUST, DTD 9-1-93, 1925 WALDMAN AVE, LAS VEGAS, NV, 89102-2438 | US Mail (1st Class) |
| 20090 | J EMMETT SULLIVAN TRUSTEE OF THE, J EMMETT SULLIVAN FAMILY TRUST DATED 9/1/93, 1925 WALDMAN AVE, LAS VEGAS, NV, 89102-2438 | US Mail (1st Class) |
| 20090 | J JARRELL ESTES & SARAH S ESTES, 3557 BROOKWOOD RD, BIRMINGHAM, AL, 35223-1445 | US Mail (1st Class) |
| 20090 | J KORD KELLEY, 21 WILCOX ST STE C, CASTLE ROCK, CO, 80104-3337 | US Mail (1st Class) |
| 20092 | J KORD KELLEY, A MARRIED MAN DEALING W/HIS SOLE, & SEPARATE PROPERTY, 21 WILCOX ST STE C, CASTLE ROCK, CO, 80104-3337 | US Mail (1st Class) |
| 20092 | J LAUREL BUSHMAN TTEE, OF THE GRANT M & J LAUREL, BUSHMAN FAMILY TRUST, PO BOX 576, OVERTON, NV, 89040-0576 | US Mail (1st Class) |
| 20090 | J LINDEN SMITH & HELEN SMITH HWJTWROS, 9030 W SAHARA AVE # 1237, LAS VEGAS, NV, 89117-5744 | US Mail (1st Class) |
| 20090 | J LINDEN SMITH & HELEN SMITH, 9030 W SAHARA AVE # 1237, LAS VEGAS, NV, 89117-5744 | US Mail (1st Class) |
| 20090 | J RICHARD HANNA AND OLIVE M HANNA TTEE`S FBO HANNA, FAMILY LIVING TRUST UAD 2/17/81, 2709 F 1/2 RD APT 410, GRAND JUNCTION, CO, 81506-5251 | US Mail (1st Class) |
| 20090 | J RICHARD HANNA AND OLIVE M HANNA TTEES, 2709 F 1/2 RD APT 410, GRAND JUNCTION, CO, 81506-5251 | US Mail (1st Class) |
| 20092 | J. BRUCE & CHARLOTTE ASHWORTH TTEES BACA TRUST UAD, 2418 TOUR EDITION DR, HENDERSON, NV, 89074-8300 | US Mail (1st Class) |
| 20090 | J. DENNIS ZOLLINGER AND MARY ZOLLINGER, JTWROS, 1221 LIME POINT ST, LAS VEGAS, NV, 89110-5914 | US Mail (1st Class) |
| 20090 | J. JIREH`S CORPORATION, 201 N CHURCH RD, BENSENVILLE, IL, 60106-4310 | US Mail (1st Class) |
| 20090 | J. PARKER KURLINSKI, A PROFESSIONAL CORPORATION, 3322 BEAM DR, LAS VEGAS, NV, 89139-5902 | US Mail (1st Class) |
| 20092 | JACECK M BROWN AN UNMARRIED, MAN TRANSFER ON DEATH, TO JAGODA BROWN, 2020 8TH AVE # 176, WEST LINN, OR, 97068-4612 | US Mail (1st Class) |
| 20090 | JACECK M BROWN, 2020 8TH AVE # 176, WEST LINN, OR, 97068-4612 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20090 | JACK & GLADYS POLEN FAMILY, TRUST DATED 6/28/88, C/O JACK POLEN TRUSTEE, 3150 E TROPICANA AVE APT 234, LAS VEGAS, NV, 89121-7323 | **US Mail (1st Class)** |
| 20092 | JACK & GUITHRUN RICE CHARITABLE REMAINDER UNITRUST, DTD 6 / 11 / 99, 7418 STOCK RANCH RD APT 2106, CITRUS HEIGHTS, CA, 95621-5604 | **US Mail (1st Class)** |
| 20090 | JACK & HEIDI SNOW JTWROS, PO BOX 67, ZEPHYR COVE, NV, 89448-0067 | **US Mail (1st Class)** |
| 20092 | JACK A KRIETZBURG & SHARON M KRIETZBURG TTEES, OF THE CROSSTOWN LIVING TRUST DATED 11 / 12 / 98, 214 CALLE GALISTEO, SANTA FE, NM, 87508-1521 | **US Mail (1st Class)** |
| 20092 | JACK A KRIETZBURG & SHARON M KRIETZBURG TTEES, OF THE CROSSTOWN LIVING TRUST DATED 11/12/98 (#34, SCOOTER NEWTON, 2780 S JONES BLVD STE D, LAS VEGAS, NV, 89146-5625 | **US Mail (1st Class)** |
| 20090 | JACK AND DIANE HOGGARD 1992 TRUST, 7022 RUSHWOOD DR, EL DORADO HILLS, CA, 95762-5002 | **US Mail (1st Class)** |
| 20090 | JACK AND GUITHRUN RICE, CHARITABLE REMAINDER UNITRUST DTD, 7418 STOCK RANCH RD APT 2106 # 6/11/99, CITRUS HEIGHTS, CA, 95621-5604 | **US Mail (1st Class)** |
| 20090 | JACK AND SYLVIA GOLDENTHAL, 20155 NE 38TH CT APT 1603, AVENTURA, FL, 33180-3256 | **US Mail (1st Class)** |
| 20090 | JACK B MORTON & JOY N MORTON, 6921 E HIGHWAY 67, ALVARADO, TX, 76009-6860 | **US Mail (1st Class)** |
| 20092 | JACK B SHEEHAN & GLORIA L SHEEHAN TTEES, THE SHEEHAN FAMILY TRUST DTD 10-27-99, 6994 ASPEN GLEN RD, RENO, NV, 89509-2109 | **US Mail (1st Class)** |
| 20090 | JACK B SHEEHAN & GLORIA L SHEEHAN, TTEES OF THE SHEEHAN FAMILY TRUST DATED 10/27/99, 6994 ASPEN GLEN RD, RENO, NV, 89509-2109 | **US Mail (1st Class)** |
| 20090 | JACK D & COLLEEN M SLAUGHTER FAMILY TRUST, 4108 SINEW CT, LAS VEGAS, NV, 89129-5448 | **US Mail (1st Class)** |
| 20090 | JACK D AND MARY K RICHARDS, TRUSTEES RICHARDS LIVING, JUSTIN C SWIFT, 220 NORTHLAKE DR, FOLSOM, CA, 95630-1612 | **US Mail (1st Class)** |
| 20092 | JACK D AND MARY K RICHARDS, TTEES, RICHARDS LIVING TRUST, 220 NORTHLAKE DR, FOLSOM, CA, 95630-1612 | **US Mail (1st Class)** |
| 20090 | JACK D HATCH, 105 W 300 N, HELPER, UT, 84526-1035 | **US Mail (1st Class)** |
| 20090 | JACK D LAFLESCH IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 8414 FARM RD # 180-255, LAS VEGAS, NV, 89131-8170 | **US Mail (1st Class)** |
| 20090 | JACK D OR GRETA L CAMPBELL, PO BOX 3705, ARIZONA CITY, AZ, 85223-3705 | **US Mail (1st Class)** |
| 20090 | JACK D. & COLLEEN M. SLAUGHTER FAMILY TRUST, 4108 SINEW CT, LAS VEGAS, NV, 89129-5448 | **US Mail (1st Class)** |
| 20090 | JACK D. OR GRETA L. CAMPBELL, PO BOX 3705, ARIZONA CITY, AZ, 85223-3705 | **US Mail (1st Class)** |
| 20090 | JACK DUNPHY, 3898 GLEN CASE CIRCLE, LAS VEGAS, NV, 89121 | **US Mail (1st Class)** |
| 20090 | JACK DUNPHY, 3898 GLEN CHASE CIRCLE, LAS VEGAS, NV, 89121 | **US Mail (1st Class)** |
| 20090 | JACK DURANT, 6001 N OCEAN DR APT 1104, HOLLYWOOD, FL, 33019-4618 | **US Mail (1st Class)** |
| 20090 | JACK FARADJOLLAH & SHARON FARADJOLLAH, 10851 FURLONG DR, SANTA ANA, CA, 92705-2516 | **US Mail (1st Class)** |
| 20090 | JACK GOLDENTHAL & SYLVIA GOLDENTHAL, 20155 NE 38TH CT APT 1603, AVENTURA, FL, 33180-3256 | **US Mail (1st Class)** |
| 20090 | JACK HOGGARD & DIANE HOGGARD, TTEES OF THE JACK & DIANE HOGGARD 1992 TRUST, 7022 RUSHWOOD DR, EL DORADO HILLS, CA, 95762-5002 | **US Mail (1st Class)** |
| 20090 | JACK J BEAULIEU REVOCABLE LIVING TRUST, DATED 9/1/94, C/O JACK J BEAULIEU TRUSTEE, 2502 PALMA VISTA AVE, LAS VEGAS, NV, 89121-2129 | **US Mail (1st Class)** |
| 20092 | JACK J BEAULIEU TTEE, OF THE JACK J BEAULIEU REVOC LIVING, TRUST DTD 9/1/94, 2502 PALMA VISTA AVE, LAS VEGAS, NV, 89121-2129 | **US Mail (1st Class)** |
| 20090 | JACK L DYSART, PO BOX 776149, STEAMBOAT SPRINGS, CO, 80477-6149 | **US Mail (1st Class)** |
| 20090 | JACK L JONES, 40217 N LYTHAM WAY, ANTHEM, AZ, 85086-2928 | **US Mail (1st Class)** |
| 20090 | JACK L RANKIN, 2128 RAINBOW FALLS DR, LAS VEGAS, NV, 89134-0331 | **US Mail (1st Class)** |
| 20090 | JACK L. RANKIN, 2128 RAINBOW FALLS DR, LAS VEGAS, NV, 89134-0331 | **US Mail (1st Class)** |
| 20092 | JACK M & NORMA E WAGMAN TTEES, OF THE JACK M WAGMAN NORMA E WAGMAN FAMILY TRUST D, 4436 COVENTRY CIR, LAS VEGAS, NV, 89121-5737 | **US Mail (1st Class)** |
| 20090 | JACK M DUNPHY, 3898 CHASE GLEN CIR, LAS VEGAS, NV, 89121-4100 | **US Mail (1st Class)** |
| 20090 | JACK MARCARIAN & ANN MARCARIAN, TRUSTEES LIVING TRUST, ROBERTA YCASAS, 2943 CORRAL CT, ROCKLIN, CA, 95765-5061 | **US Mail (1st Class)** |
| 20092 | JACK MARCARIAN & ANN MARCARIAN, TTEES LIVING TRUST, 2943 CORRAL CT, ROCKLIN, CA, 95765-5061 | **US Mail (1st Class)** |
| 20090 | JACK MENNIS IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 4074 LITTLE SPRING DR, ALLISON PARK, PA, 15101-3136 | **US Mail (1st Class)** |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20092 | JACK P KING & CATHERINE B KING, HUSBAND & WIFE & DAWN DEARDORF, AN UNMARRIED WOMAN, PO BOX 1790, PAHRUMP, NV, 89041-1790 | US Mail (1st Class) |
| 20092 | JACK POLEN AND GLADYS POLEN FAMILY TRUST, DTD 6 / 28 / 88, JACK POLEN TTEE, 3150 E TROPICANA AVE APT 234, LAS VEGAS, NV, 89121-7323 | US Mail (1st Class) |
| 20090 | JACK POLEN AND GLADYS POLEN, 3150 E TROPICANA AVE APT 234, LAS VEGAS, NV, 89121-7323 | US Mail (1st Class) |
| 20090 | JACK R CLARK & LINDA C REID, 9900 WILBUR MAY PKWY APT 4701, RENO, NV, 89521-3089 | US Mail (1st Class) |
| 20090 | JACK R MENNIS & SUSAN A MENNIS, 4074 LITTLE SPRING DR, ALLISON PARK, PA, 15101-3136 | US Mail (1st Class) |
| 20090 | JACK RICE SURVIVOR TRUST JACK RICE TRUSTEE, 7418 STOCK RANCH RD APT 2106, CITRUS HEIGHTS, CA, 95621-5604 | US Mail (1st Class) |
| 20090 | JACK RICE SURVIVOR TRUST, JACK RICE, TRUSTEE, 7418 STOCK RANCH RD APT 2106, CITRUS HEIGHTS, CA, 95621-5604 | US Mail (1st Class) |
| 20090 | JACK RICE TRUSTEE GUITHRUN RICE BYPASS TRUST, 7418 STOCK RANCH RD APT 2106, CITRUS HEIGHTS, CA, 95621-5604 | US Mail (1st Class) |
| 20090 | JACK RICE TRUSTEE RICE CHARITABLE REMAINDER, TRUST DTD, 7418 STOCK RANCH RD APT 2106 # 3/29/89, CITRUS HEIGHTS, CA, 95621-5604 | US Mail (1st Class) |
| 20090 | JACK RICE, TRUSTEE GUITHRUN RICE BYPASS TRUST, 7418 STOCK RANCH RD APT 2106, CITRUS HEIGHTS, CA, 95621-5604 | US Mail (1st Class) |
| 20092 | JACK RICE, TTEE RICE CHARITABLE REMAINDER TRUST, DTD 3 / 29 / 89, 7418 STOCK RANCH RD APT 2106, CITRUS HEIGHTS, CA, 95621-5604 | US Mail (1st Class) |
| 20090 | JACK S TIANO TTEE ACCOUNTANCY CORP PSP & T 2-28-97, 116 W EL PORTAL STE 103, SAN CLEMENTE, CA, 92672-4634 | US Mail (1st Class) |
| 20090 | JACK SNOW & HEIDI SNOW, PO BOX 67, ZEPHYR COVE, NV, 89448-0067 | US Mail (1st Class) |
| 20092 | JACK SUNSERI, MP/FIRST CAPITAL TRUST LLC, FIRST NATIONWIDE INVESTERS LLC, PO BOX 88, CRYSTAL BAY, NV, 89402-0088 | US Mail (1st Class) |
| 20090 | JACK T AND BONNIE R TAYLOR JTWROS, 1313 VIA ALTA, SANTA MARIA, CA, 93455-5660 | US Mail (1st Class) |
| 20090 | JACK T. AND BONNIE R. TAYLOR, JTWROS, 1313 VIA ALTA, SANTA MARIA, CA, 93455-5660 | US Mail (1st Class) |
| 20090 | JACK W AND VALERIE C BURKIG GP THE BURKIG FAMILY, 1555 RIDGEVIEW DR APT 161, RENO, NV, 89509-6232 | US Mail (1st Class) |
| 20092 | JACKIE BETANCOURT & JENNIFER M BAADE, MOTHER AND DAUGHTER DEALING WITH THEIR SOLE AND SE, 3339 S PARK ST, LAS VEGAS, NV, 89117-6722 | US Mail (1st Class) |
| 20090 | JACKIE BETANCOURT, 3339 S PARK ST, LAS VEGAS, NV, 89117-6722 | US Mail (1st Class) |
| 20090 | JACKIE VOHS, 1202 JESSIE RD, HENDERSON, NV, 89015-9242 | US Mail (1st Class) |
| 20092 | JACKIE VOHS, A MARRIED WOMAN DEALING W/SOLE, & SEPARATE PROPERTY, 1202 JESSIE RD, HENDERSON, NV, 89015-9242 | US Mail (1st Class) |
| 20090 | JACKMAN, PHIL, | US Mail (1st Class) |
| 20090 | JACKSON, JOY, 827 UNION PACIFIC BLVD., PMB 71175, LAREDO, TX, 78045 | US Mail (1st Class) |
| 20090 | JACKSON, LEO, 693 MEADOWBROOK LANE, RIO VISTA, CA, 94571 | US Mail (1st Class) |
| 20090 | JACOB SECREST & SUSAN SECREST, 8320 THOM BLVD, LAS VEGAS, NV, 89131-3605 | US Mail (1st Class) |
| 20092 | JACOB SOLOMON REVOC TRUST AGREEMENT, JACOB SOLOMON, 6591 VIA VICENZA, DELRAY BEACH, FL, 33446-3741 | US Mail (1st Class) |
| 20090 | JACOB SOLOMON, REVOCABLE TRUST AGREEMENT JACOB, SOLOMON, 6591 VIA VICENZA, DELRAY BEACH, FL, 33446-3741 | US Mail (1st Class) |
| 20090 | JACOB, ALBERT, P O BOX 29175, LAS VEGAS, NV, 89126 | US Mail (1st Class) |
| 20090 | JACOBS, BARBARA, 300 JOHN THOMAS LN, RENO, NV, 89506 | US Mail (1st Class) |
| 20090 | JACOBS, JENIFER, 1267 AVIS DR, SAN JOSE, CA, 95126 | US Mail (1st Class) |
| 20090 | JACOBS, JENIFER, 1267 AVIS DRIVE, SAN JOSE, CA, 95126 | US Mail (1st Class) |
| 20090 | JACOBSEN, WILLIAM, 1411 SAMUEL WAY, RENO, NV, 89509 | US Mail (1st Class) |
| 20090 | JACOBSON FAMILY, TRUST DATED 2/13/97, C/O DAVID M JACOBSON & CRISTINA JACOBSON TRUSTEES, 12219 OAKVIEW WAY, SAN DIEGO, CA, 92128-6301 | US Mail (1st Class) |
| 20090 | JACOBSON, DAVID, 2605 E. FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | JACOBSON, EARL, | US Mail (1st Class) |
| 20090 | JACQUELINE BARBARA VALIENTE, REVOCABLE LIVING TRUST, C/O JACQUELINE BARBARA VALIENTE TRUSTEE, 8804 RIO GRANDE FALLS AVE, LAS VEGAS, NV, 89178-7217 | US Mail (1st Class) |
| 20090 | JACQUELINE CORKILL & DAVID CORKILL, 7057 LEXINGTON AVE APT 106, WEST HOLLYWOOD, CA, 90038-1019 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20092 | JACQUELINE L SCOTT A MARRIED WOMAN, DEALING W/SOLE, & SEPARATE PROPERTY, 306 TORREY PINES DR, DAYTON, NV, 89403-8761 | **US Mail (1st Class)** |
| 20090 | JACQUELINE L SCOTT, 306 TORREY PINES DR, DAYTON, NV, 89403-8761 | **US Mail (1st Class)** |
| 20090 | JACQUELINE PAUL (THURMOND) OR TRACI LANDIG, 1512 MACDONALD RANCH DR, HENDERSON, NV, 89012-7249 | **US Mail (1st Class)** |
| 20090 | JACQUELINE S STROEHMANN AN UNMARRIED WOMAN, 349 LINCOLN AVE, WILLIAMSPORT, PA, 17701-2357 | **US Mail (1st Class)** |
| 20090 | JACQUELINE S STROEHMANN, 349 LINCOLN AVE, WILLIAMSPORT, PA, 17701-2357 | **US Mail (1st Class)** |
| 20090 | JACQUELINE STROEHMANN AND ASHLEY GRENINGER, 617 W MAGNOLIA ST, FORT COLLINS, CO, 80521-2637 | **US Mail (1st Class)** |
| 20090 | JACQUELINE THURMOND & TRACI LANDIG, 1512 MACDONALD RANCH DR, HENDERSON, NV, 89012-7249 | **US Mail (1st Class)** |
| 20090 | JACQUELINE THURMOND IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 347 MARLIN COVE RD, HENDERSON, NV, 89012-4829 | **US Mail (1st Class)** |
| 20090 | JACQUELINE THURMOND, WITH TRACI LANDIG AS BENEFICIARY, 1512 MACDONALD RANCH DR, HENDERSON, NV, 89012-7249 | **US Mail (1st Class)** |
| 20090 | JAEGER, BARRY, P O BOX 26903, SAN FRANCISCO, CA, 94126 | **US Mail (1st Class)** |
| 20090 | JAEGER, JOHN, 2256 HOT OAK RIDGE STREET, LAS VEGAS, NV, 89134 | **US Mail (1st Class)** |
| 20090 | JAEGER, VALERIE, 3825 CHAMPAGNE WOOD DR, NORTH LAS VEGAS, NV, 89031 | **US Mail (1st Class)** |
| 20090 | JAFARPOUR, AMIR, 3951 BLACOW CT, PLEASANTON, CA, 94566 | **US Mail (1st Class)** |
| 20090 | JAFFE, CAROLE, 3675 N COUNTRY CLUB DR # 2102, AVENTURA, FL, 33180 | **US Mail (1st Class)** |
| 20090 | JAG BROADCAST VIDEO, 2051 CANAL RD, SPARKS, NV, 89434-6680 | **US Mail (1st Class)** |
| 20090 | JAGODZINSKI, RICHARD, 4615 MONTEREY CIRCLE # 2, LAS VEGAS, NV, 89109 | **US Mail (1st Class)** |
| 20090 | JAGODZINSKI, WALTER, 2000 S TENAYA WAY, LAS VEGAS, NV, 89117 | **US Mail (1st Class)** |
| 20090 | JAIME KEFALAS TRUST, C/O FRANCIS HOWARD TRUSTEE, 7 COMMERCE CENTER DR STE A, HENDERSON, NV, 89014-2064 | **US Mail (1st Class)** |
| 20090 | JAKES PLACE, | **US Mail (1st Class)** |
| 20090 | JAKUBIK, RAYMOND, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | **US Mail (1st Class)** |
| 20092 | JALYN MANLUTAC FBO MARYKNOLL BOBO, PSC 3 BOX 2926, APO, AP, 96266-0029 | **US Mail (1st Class)** |
| 20090 | JAMES & PAMELA BEATTIE TRUSTEES, PO BOX 5280, STATELINE, NV, 89449-5280 | **US Mail (1st Class)** |
| 20090 | JAMES & SHIRLEY KLEGA, TRUST DATED 06/22/95, C/O JAMES KLEGA & SHIRLEY KLEGA TRUSTEES, 6805 ANTEUS CT, LAS VEGAS, NV, 89131-3568 | **US Mail (1st Class)** |
| 20090 | JAMES & WAVA BAKER TRUSTEES REVOCABLE TRUST, 7510 BRIARGATE CT, RENO, NV, 89523-4808 | **US Mail (1st Class)** |
| 20090 | JAMES A AND CAROL HORTON, 75 SW 89TH AVE, PORTLAND, OR, 97225-6801 | **US Mail (1st Class)** |
| 20092 | JAMES A AND INGRID H VAN BAVEL TTEE, VAN BAVEL TRUST, DTD 12 / 18 / 00, 6238 GOLDEN MEADOW RD, RENO, NV, 89509-7392 | **US Mail (1st Class)** |
| 20090 | JAMES A AND INGRID H VAN BAVEL TTEE, VAN BAVEL TRUST, ERNEST W DOWNING EVA M DOWNING JTWROS, 6238 GOLDEN MEADOW RD, RENO, NV, 89509-7392 | **US Mail (1st Class)** |
| 20090 | JAMES A CONBOY, 1206 S BARRANCA AVE APT D, GLENDORA, CA, 91740-4901 | **US Mail (1st Class)** |
| 20090 | JAMES A COY & MARGARET G COY REVOCABLE, TRUST DATED 9/27/00, C/O JAMES A COY & MARGARET G COY TRUSTEES, 3333 ROYAL GLEN CT, LAS VEGAS, NV, 89117-0719 | **US Mail (1st Class)** |
| 20090 | JAMES A HORTON AND CAROL HORTON, 75 SW 89TH AVE, PORTLAND, OR, 97225-6801 | **US Mail (1st Class)** |
| 20090 | JAMES A HORTON AND CAROL HORTON, STEVENS IRA #4101124100, 75 SW 89TH AVE, PORTLAND, OR, 97225-6801 | **US Mail (1st Class)** |
| 20092 | JAMES A VAN BAVEL AND INGRID H VAN BAVEL TTEES, THE VAN BAVEL TRUST DTD 12 / 18 / 03, 6238 GOLDEN MEADOW RD, RENO, NV, 89509-7392 | **US Mail (1st Class)** |
| 20090 | JAMES A VAN BAVEL AND INGRID H VAN BAVEL, TTEES THE VAN BAVEL TRUST DTD 12/18/03, 6238 GOLDEN MEADOW RD, RENO, NV, 89509-7392 | **US Mail (1st Class)** |
| 20092 | JAMES ALLEN LINTHICUM & CAROL DIANE LINTHICUM, TTEES OF THE LINTHICUM REVOCABLE TRUST DTD 1, 21886 WILSON CT, CUPERTINO, CA, 95014-1245 | **US Mail (1st Class)** |
| 20090 | JAMES AND KIRSTEN CAMERON JTWROS, 774 MAYS BLVD STE 10 PMB 313, INCLINE VILLAGE, NV, 89451-9613 | **US Mail (1st Class)** |
| 20090 | JAMES AND KIRSTEN CAMERON, JTWROS, 774 MAYS BLVD STE 10 PMB 313, INCLINE VILLAGE, NV, 89451-9613 | **US Mail (1st Class)** |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | JAMES AND PAMELA BEATTIE 1996, TRUST JAMES BEATTIE AND PAMELA BEATTIE TTEE`S, PO BOX 5280, STATELINE, NV, 89449-5280 | **US Mail (1st Class)** |
| 20090 | JAMES ANTHONY SILVAGGIO, 3926 RUSKIN ST, LAS VEGAS, NV, 89147-6557 | **US Mail (1st Class)** |
| 20090 | JAMES B AND ANNE W ONEY, TRUSTEES OF THE ONEY LIVING, 1708 TALON AVE, HENDERSON, NV, 89074-0947 | **US Mail (1st Class)** |
| 20090 | JAMES B AND ANNE W ONEY, TRUSTEES OF THE ONEY LIVING, TRUST U/A DTD 8/20/97, 1708 TALON AVE, HENDERSON, NV, 89074-0947 | **US Mail (1st Class)** |
| 20092 | JAMES B AND ANNE W ONEY, TTEES, OF THE ONEY LIVING TRUST U / A DTD 8 / 20 / 97, 1708 TALON AVE, HENDERSON, NV, 89074-0947 | **US Mail (1st Class)** |
| 20090 | JAMES B AND REBA JO CARDWELL, 505 E WINDMILL LN # 1-B-158, LAS VEGAS, NV, 89123-1869 | **US Mail (1st Class)** |
| 20090 | JAMES B AVANZINO & BRUCE D WALLACE, 4895 GOLDEN SPRINGS DR, RENO, NV, 89509-5940 | **US Mail (1st Class)** |
| 20092 | JAMES B AVANZINO & DIANE S AVANZINO HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 2050 LOST PINES CIR, HENDERSON, NV, 89074-1509 | **US Mail (1st Class)** |
| 20090 | JAMES B AVANZINO, 4895 GOLDEN SPRINGS DR, RENO, NV, 89509-5940 | **US Mail (1st Class)** |
| 20092 | JAMES B CARDWELL TTEE, JAMES B AND REBA JO CARDWELL FAMILY TRUST, DTD 1/8/88, 505 E WINDMILL LN # 1-B-158, LAS VEGAS, NV, 89123-1869 | **US Mail (1st Class)** |
| 20092 | JAMES B CARDWELL TTEE, JAMES B AND REBA JO CARDWELL, CHARITABLE TRUST, 505 E WINDMILL LN # 1-B-158, LAS VEGAS, NV, 89123-1869 | **US Mail (1st Class)** |
| 20090 | JAMES B CORISON, TRUST DATED 12/3/98, C/O JAMES B CORISON TRUSTEE, PO BOX 21214, RIVERSIDE, CA, 92516-1214 | **US Mail (1st Class)** |
| 20090 | JAMES B HOPPER, PO BOX 9051, RENO, NV, 89507-9051 | **US Mail (1st Class)** |
| 20090 | JAMES B SCHRYVER 1990, TRUST DATED 12/6/90, C/O JAMES B SCHRYVER TRUSTEE, 41880 CREIGHTON DR, FALL RIVER MILLS, CA, 96028-9749 | **US Mail (1st Class)** |
| 20090 | JAMES B SIMPSON & JANET D SIMPSON JTWROS, 4090 PARTRIDGE LN, CARSON CITY, NV, 89704-9073 | **US Mail (1st Class)** |
| 20090 | JAMES B SIMPSON AND JANET D SIMPSON TTEE OF THE, SIMPSON FAMILY TRUST 1/13/04, 4090 PARTRIDGE LN, CARSON CITY, NV, 89704-9073 | **US Mail (1st Class)** |
| 20092 | JAMES B SIMPSON AND JANET D SIMPSON TTEES, OF THE SIMPSON FAMILY TRUST DTD 1 / 13 / 04, 4090 PARTRIDGE LN, CARSON CITY, NV, 89704-9073 | **US Mail (1st Class)** |
| 20090 | JAMES B SIMPSON AND JANET D SIMPSON, TRUSTEES OF THE SIMPSON FAMILY TRUST DTD 1/13/04, 4090 PARTRIDGE LN, CARSON CITY, NV, 89704-9073 | **US Mail (1st Class)** |
| 20092 | JAMES B SIMPSON AND JANET, D SIMPSON TTEE OF THE SIMPSON FAMILY TRUST 1/13/04, 4090 PARTRIDGE LN, CARSON CITY, NV, 89704-9073 | **US Mail (1st Class)** |
| 20090 | JAMES B. AVANZINO, AN UNMARRIED MAN, 4895 GOLDEN SPRINGS DR, RENO, NV, 89509-5940 | **US Mail (1st Class)** |
| 20090 | JAMES BIEBIGHAUSER, 3312 HUNTINGTON CREST CT, LAS VEGAS, NV, 89117-8406 | **US Mail (1st Class)** |
| 20090 | JAMES BRADY & EVELYN BRADY, 10701 SE EVERGREEN HWY, VANCOUVER, WA, 98664-5338 | **US Mail (1st Class)** |
| 20090 | JAMES BRADY & EVELYN BRADY, HUSBAND & WIFE, 10701 SE EVERGREEN HWY, VANCOUVER, WA, 98664-5338 | **US Mail (1st Class)** |
| 20092 | JAMES C AND VELMA M CONNICK REVOC TRUST DTD 3/9/96, JAMES C & VELMA M CONNICK TTEES, 2725 S NELLIS BLVD APT 2120, LAS VEGAS, NV, 89121-7500 | **US Mail (1st Class)** |
| 20090 | JAMES C AND VELMA M CONNICK, 2725 S NELLIS BLVD APT 2120, LAS VEGAS, NV, 89121-7500 | **US Mail (1st Class)** |
| 20090 | JAMES C AND WAVA M BAKER TTEE`S, OF THE JAMES C AND WAVA M BAKER 1995, REVOCABLE TRUST DTD 5/4/95, 7510 BRIARGATE CT, RENO, NV, 89523-4808 | **US Mail (1st Class)** |
| 20090 | JAMES C PRESSWOOD IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 9227 ARBOR TRAIL DR, DALLAS, TX, 75243-6309 | **US Mail (1st Class)** |
| 20092 | JAMES C STILL A MARRIED MAN, AS SOLE & SEPARATE PROPERTY, 25 TOWNHOUSE LN, CORPUS CHRISTI, TX, 78412-4264 | **US Mail (1st Class)** |
| 20090 | JAMES C STILL, 25 TOWNHOUSE LN, CORPUS CHRISTI, TX, 78412-4264 | **US Mail (1st Class)** |
| 20092 | JAMES C WU & JEANNE K WU TTEES, OF THE WU FAMILY TRUST DATED 06 / 19 / 91, 67 MARSH RD, ATHERTON, CA, 94027-2046 | **US Mail (1st Class)** |
| 20090 | JAMES CAMERON & KIRSTEN CAMERON, 774 MAYS BLVD STE 10 PMB 313, INCLINE VILLAGE, NV, 89451-9613 | **US Mail (1st Class)** |
| 20090 | JAMES CIELEN, 9775 S MARYLAND PKWY # F102, LAS VEGAS, NV, 89123-7122 | **US Mail (1st Class)** |
| 20090 | JAMES CIOFFI ARCHITECT, 2121 E TAHQUITZ CANYON WAY STE 3, PALM SPRINGS, CA, 92262-7021 | **US Mail (1st Class)** |
| 20090 | JAMES COY OR MARGARET COY, 3333 ROYAL GLEN CT, LAS VEGAS, NV, 89117-0719 | **US Mail (1st Class)** |
| 20090 | JAMES D DERY & ANN R DERY, PO BOX 775107, STEAMBOAT SPRINGS, CO, 80477-5107 | **US Mail (1st Class)** |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20090 | JAMES D GILLMORE & LYNN M GILLMORE LIVING, TRUST DATED 2/2/05, C/O JAMES D GILLMORE & LYNN M GILLMORE TRUSTEES, 17502 N RAINBOW CIR, SURPRISE, AZ, 85374-3599 | US Mail (1st Class) |
| 20090 | JAMES D GILLMORE IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 17502 N RAINBOW CIR, SURPRISE, AZ, 85374-3599 | US Mail (1st Class) |
| 20090 | JAMES D MCFARLIN 2003 TRUST JAMES D MCFARLIN, PO BOX 4631, INCLINE VILLAGE, NV, 89450-4631 | US Mail (1st Class) |
| 20090 | JAMES D MCFARLIN TRUSTEE OF THE, JAMES D MCFARLIN 2003 TRUST DATED 10/29/03, PO BOX 4631, INCLINE VILLAGE, NV, 89450-4631 | US Mail (1st Class) |
| 20090 | JAMES D NAFZIGER, 116 COUNTRY CLUB DR, JEROME, ID, 83338-6460 | US Mail (1st Class) |
| 20090 | JAMES D SCOBLE & ANN SCOBLE, NOT AVAILABLE, | US Mail (1st Class) |
| 20090 | JAMES D. MCFARLIN 2003 TRUST, JAMES D. MCFARLIN, PO BOX 4631, INCLINE VILLAGE, NV, 89450-4631 | US Mail (1st Class) |
| 20090 | JAMES DENNIS & MARY DENNIS TTEE, 3648 FORT MCHENRY DR, LAS VEGAS, NV, 89122-3910 | US Mail (1st Class) |
| 20090 | JAMES DENNIS & MARY DENNIS TTEE, 648 FORT MCHENRY DRIVE, LAS VEGAS, NV, 89122 | US Mail (1st Class) |
| 20092 | JAMES E & RHONDA W CONNICK REVOCABLE LIVING TR, DTD 8 / 8 / 00, 13 MESQUITE VILLAGE CIR, HENDERSON, NV, 89012-3425 | US Mail (1st Class) |
| 20090 | JAMES E AHERN & MILDRED AHERN, 3065 N 158TH AVE, GOODYEAR, AZ, 85338-8109 | US Mail (1st Class) |
| 20092 | JAMES E AHERN & MILDRED AHERN, JOINT TENANTS WITH OF SURVIVORSHIP, 3065 N 158TH AVE, GOODYEAR, AZ, 85338-8109 | US Mail (1st Class) |
| 20090 | JAMES E AHERN, 6766 RUNNYMEDE DR, SPARKS, NV, 89436-8444 | US Mail (1st Class) |
| 20090 | JAMES E AND RHONDA W CONNICK, REVOCABLE LIVING TRUST, DTD 8/8/00, 13 MESQUITE VILLAGE CIR, HENDERSON, NV, 89012-3425 | US Mail (1st Class) |
| 20090 | JAMES E COLE, 891 VIA ARROYO, VENTURA, CA, 93003-1318 | US Mail (1st Class) |
| 20092 | JAMES E CONNICK AND RHONDA W CONNICK TTEE, REVOC LIVING TRUST DTD 8/8/00, 13 MESQUITE VILLAGE CIR, HENDERSON, NV, 89012-3425 | US Mail (1st Class) |
| 20090 | JAMES E CONNICK AND RHONDA W CONNICK TTEE, REVOCABLE LIVING TRUST DTD 8/8/00, 13 MESQUITE VILLAGE CIR, HENDERSON, NV, 89012-3425 | US Mail (1st Class) |
| 20090 | JAMES E HILL, 7855 N PERSHING AVE, STOCKTON, CA, 95207-1749 | US Mail (1st Class) |
| 20090 | JAMES E JOHNSON, 900 US HIGHWAY 1 STE 210, LAKE PARK, FL, 33403-2856 | US Mail (1st Class) |
| 20090 | JAMES E LOFTON & DENISE G LOFTON, 1573 DIAMOND COUNTRY DR, RENO, NV, 89521-6152 | US Mail (1st Class) |
| 20092 | JAMES E LOFTON & DENISE G LOFTON, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 1573 DIAMOND COUNTRY DR, RENO, NV, 89521-6152 | US Mail (1st Class) |
| 20090 | JAMES E LOFTON AND DENISE G LOFTON JTWROS, 1573 DIAMOND COUNTRY DR, RENO, NV, 89521-6152 | US Mail (1st Class) |
| 20090 | JAMES E MACLAREN C/O MARK COMBS, 70 W MADISON ST STE 5100, CHICAGO, IL, 60602-4216 | US Mail (1st Class) |
| 20090 | JAMES E MATHIESON & DORIS R MATHIESON, 5100 JORDAN FREY ST UNIT 101, LAS VEGAS, NV, 89130-3811 | US Mail (1st Class) |
| 20090 | JAMES E MCKNIGHT, 233 BRANCH AVE, FREEPORT, NY, 11520-6007 | US Mail (1st Class) |
| 20090 | JAMES E REARDON IRA, C/O PENSCO TRUST COMPANY CUSTODIAN, 120 S MAIN ST, MANSFIELD, MA, 02048-2529 | US Mail (1st Class) |
| 20090 | JAMES E STEWART AND LORA LEE STEWART JTWROS, 9686 MILL POND CT, ELK GROVE, CA, 95624-9466 | US Mail (1st Class) |
| 20090 | JAMES E STEWART, 9729 GREAT EGRET CT, ELK GROVE, CA, 95757-2611 | US Mail (1st Class) |
| 20090 | JAMES E. AHERN, AN UNMARRIED MAN, 6766 RUNNYMEDE DR, SPARKS, NV, 89436-8444 | US Mail (1st Class) |
| 20090 | JAMES E. LOFTON AND DENISE G. LOFTON, JTWROS, 1573 DIAMOND COUNTRY DR, RENO, NV, 89521-6152 | US Mail (1st Class) |
| 20090 | JAMES E. MACLAREN C / O MARK COMBS, 70 W MADISON ST STE 5100, CHICAGO, IL, 60602-4216 | US Mail (1st Class) |
| 20090 | JAMES E. STEWART AND LORA LEE STEWART, JTWROS, 9686 MILL POND CT, ELK GROVE, CA, 95624-9466 | US Mail (1st Class) |
| 20090 | JAMES E. STEWART, 9729 GREAT EGRET CT, ELK GROVE, CA, 95757-2611 | US Mail (1st Class) |
| 20090 | JAMES E. WORK WORK HOLDING INC, 317 E WILDWOOD DR, PHOENIX, AZ, 85048-2015 | US Mail (1st Class) |
| 20090 | JAMES F DESCHENES, 10885 SE FEDERAL HWY LOT 1, HOBE SOUND, FL, 33455-5014 | US Mail (1st Class) |
| 20090 | JAMES F EVES IRA, C/O FIRST SAVINGS BANK CUSTODIAN, PO BOX 6860, INCLINE VILLAGE, NV, 89450-6860 | US Mail (1st Class) |
| 20090 | JAMES F HUTHERT & ELIZABETH A HUTHERT, 487 SUDDEN VLY, BELLINGHAM, WA, 98229-4809 | US Mail (1st Class) |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20092 | JAMES F LAWRENCE AND ARLA M LAWRENCE, TTEES, OF THE JAMES F LAWRENCE AND ARLA LAWRENCE REVOCABL, 14412 N GIANT SAGUARO PL, ORO VALLEY, AZ, 85755-8556 | US Mail (1st Class) |
| 20090 | JAMES FEENEY TRUSTEE, PO BOX 19122, RENO, NV, 89511-0893 | US Mail (1st Class) |
| 20090 | JAMES FOONDOS TRUSTEE OF THE, JAMES & GEORGIA FOONDOS REVOCABLE LIVING TRUST, 420 SIERRA LN, SACRAMENTO, CA, 95864-5670 | US Mail (1st Class) |
| 20092 | JAMES G BARNHART & MARY ANN BARNHART TTEES, OF THE BARNHART FAMILY TRUST DATED 10 / 2 / 92, 10311 SWEET FENNEL DR, LAS VEGAS, NV, 89135-2823 | US Mail (1st Class) |
| 20090 | JAMES G MARKWARDT AND JOANN E MARKWARDT JTWROS, PMB 334, 1329 US HIGHWAY 395 N STE 10, GARDNERVILLE, NV, 89410-7327 | US Mail (1st Class) |
| 20085 | JAMES G SCHWARTZ/JOSHUA D BRYSK, LAW OFFICES OF JAMES G SCHWARTZ, (TRANSFEROR: RODNEY ROLOFF ETAL), 7901 STONERIDGE DR, STE 401, PLEASANTON, CA, 94588 | US Mail (1st Class) |
| 20090 | JAMES G. MARKWARDT AND JOANN E. MARKWARDT, JTWROS, PMB 334-1329 HWY 395 STE 10, GARDNERVILLE, NV, 89410 | US Mail (1st Class) |
| 20090 | JAMES GARY MACHETTA, TRUST DATED 7/9/02, C/O JAMES GARY MACHETTATRUSTEE, PO BOX 2242, DENVER, CO, 80201-2242 | US Mail (1st Class) |
| 20090 | JAMES GAY IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 3933 OCEAN DR, OXNARD, CA, 93035-3937 | US Mail (1st Class) |
| 20092 | JAMES GEE TON & DOROTHY TON TTEES, THE TON 1998 RECOVABLE TRUST, 10405 TRENTON PL, LAS VEGAS, NV, 89134-5129 | US Mail (1st Class) |
| 20092 | JAMES H AND LORAYNE J HUTCHISON, AND KAYE HUTCHISON JTWROS, 702 W MCARTHUR AVE SPC 68, WINNEMUCCA, NV, 89445-4908 | US Mail (1st Class) |
| 20090 | JAMES H LECOURT AND LOUISE M LECOURT, 32061 VIA FLORES, SAN JUAN CAPISTRANO, CA, 92675-3867 | US Mail (1st Class) |
| 20092 | JAMES H LECOURT AND LOUISE M LECOURT, HUSBAND & WIFE, AS JT TENANTS WITH RIGHT OF SURVIV, 32061 VIA FLORES, SAN JUAN CAPISTRANO, CA, 92675-3867 | US Mail (1st Class) |
| 20092 | JAMES H LIDSTER & PHYLLUS M LIDSTER TTEES, OF THE JAMES H LIDSTER FAMILY TRUST DATED 1 / 20 /, PO BOX 2577, MINDEN, NV, 89423-2577 | US Mail (1st Class) |
| 20090 | JAMES H LIDSTER FAMILY, TRUST DATED 1/20/92, C/O JAMES H LIDSTER & PHYLLUS M LIDSTER TRUSTEES, PO BOX 2577, MINDEN, NV, 89423-2577 | US Mail (1st Class) |
| 20090 | JAMES HULL, 13033 RANDOLPH SIDING RD, JUPITER, FL, 33478-6510 | US Mail (1st Class) |
| 20085 | JAMES HULL, C/O SIGNATURE FINANCIAL, (TRANSFEROR: USA SECURITIES LLC), 2601 AIRPORT DR, # 370, TORRANCE, CA, 90505 | US Mail (1st Class) |
| 20090 | JAMES J AND ERNEST T TANAKA, 6546 STANLEY AVE, CARMICHAEL, CA, 95608-3950 | US Mail (1st Class) |
| 20092 | JAMES J DUFFY JR., TTTEE OF THE DUFFY 1986 TRUST, DTD 6 / 18 / 86, 4569 SACKS DR, LAS VEGAS, NV, 89122-6634 | US Mail (1st Class) |
| 20090 | JAMES J DUFFY, 4569 SACKS DR, LAS VEGAS, NV, 89122-6634 | US Mail (1st Class) |
| 20090 | JAMES J JIMMERSON, | US Mail (1st Class) |
| 20090 | JAMES J. AND ERNEST T. TANAKA, 6546 STANLEY AVE, CARMICHAEL, CA, 95608-3950 | US Mail (1st Class) |
| 20090 | JAMES J. CAROLLO, TTEE JJC LIVING TRUST, 7086 TROUBADOR DR, LAS VEGAS, NV, 89119-4662 | US Mail (1st Class) |
| 20090 | JAMES J. DUFFY, TTEE OF THE DUFFY 1986 TRUST, 4569 SACKS DR, LAS VEGAS, NV, 89122-6634 | US Mail (1st Class) |
| 20092 | JAMES KLEGA & SHIRLEY KLEGA TTEES, OF THE JAMES & SHIRLEY KLEGA TRUST DATED 06 / 22 /, 6805 ANTEUS CT, LAS VEGAS, NV, 89131-3568 | US Mail (1st Class) |
| 20090 | JAMES L AND KATHLEEN L BAIRD JTWROS, 2381 ROSENDALE VILLAGE AVE, HENDERSON, NV, 89052-8733 | US Mail (1st Class) |
| 20090 | JAMES L BAIRD AND KATHLEEN L. BAIRD, 2381 ROSENDALE VILLAGE AVE, HENDERSON, NV, 89052-8733 | US Mail (1st Class) |
| 20090 | JAMES L SCHULTE & CYNTHIA L SCHULTE HWJTWROS, 1973 N NELLIS BLVD # 180, LAS VEGAS, NV, 89115-3647 | US Mail (1st Class) |
| 20090 | JAMES L SCHULTE AND CYNTHIA L SCHULTE JTWROS, 1973 N NELLIS BLVD # 180, LAS VEGAS, NV, 89115-3647 | US Mail (1st Class) |
| 20090 | JAMES L SCHULTE AND CYNTHIA L SCHULTE, 1973 N NELLIS BLVD # 180, LAS VEGAS, NV, 89115-3647 | US Mail (1st Class) |
| 20092 | JAMES L STARR & SALLY STARR TTEES, FBO THE STARR FAMILY TRUST DTD 9-6-96, 251 HUNTING RIDGE RD, STAMFORD, CT, 06903-3224 | US Mail (1st Class) |
| 20090 | JAMES LIEM TRUSTEE OF THE LIEM FAMILY TRUST, 3324 E VALLEY VISTA LN, PARADISE VALLEY, AZ, 85253-3739 | US Mail (1st Class) |
| 20090 | JAMES LIEM TRUSTEE OF THE LIEM FAMILY TRUST, 3324 EAST VALLEY VISTA, PARADISE VALLEY, NV, 89102 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | JAMES LOUIS VEATCH AND PATRICIA ANNE VEATCH JOINT, 8298 SAND PINE CIR, PORT ST LUCIE, FL, 34952-2615 | US Mail (1st Class) |
| 20090 | JAMES LOUIS VEATCH AND PATRICIA ANNE VEATCH JOINT, REVOCABLE TRUST, 8298 SAND PINE CIR, PORT ST LUCIE, FL, 34952-2615 | US Mail (1st Class) |
| 20092 | JAMES LOUIS VEATCH AND PATRICIA ANNE VEATCH, JT REVOC TRUST JAMES L AND PATRICIA A VEATCH CO, 8298 SAND PINE CIR, PORT ST LUCIE, FL, 34952-2615 | US Mail (1st Class) |
| 20090 | JAMES M AND ALTA V MILLER JTWROS, 3240 W LE BARON AVE, LAS VEGAS, NV, 89141-8826 | US Mail (1st Class) |
| 20090 | JAMES M AND MAUREEN E FEENEY TTEES, PO BOX 19122, RENO, NV, 89511-0893 | US Mail (1st Class) |
| 20092 | JAMES M AND MAUREEN E FEENEY, TTEES, JAMES M AND MAUREEN E FEENEY FAMILY TRUST DTD 12 /, PO BOX 19122, RENO, NV, 89511-0893 | US Mail (1st Class) |
| 20090 | JAMES M LASANCE SR & SHERYL LEA LASANCE, 193 AVE DE LA DEMERALD, SPARKS, NV, 89434-9550 | US Mail (1st Class) |
| 20092 | JAMES M LASANCE SR & SHERYL LEA LASANCE, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 193 AVENUE D EMERALD, SPARKS, NV, 89434 | US Mail (1st Class) |
| 20090 | JAMES M LASANCE SR AND SHERYL LEA LASANCE, 193 AVE DE LA DEMERALD, SPARKS, NV, 89434-9550 | US Mail (1st Class) |
| 20090 | JAMES M LASANCE SR AND SHERYL LEA LASANCE, 193 AVENUE D EMERALD, SPARKS, NV, 89434 | US Mail (1st Class) |
| 20090 | JAMES M LASANCE SR OR SHERYL LEA LASANCE JTWROS, 193 AVE DE LA DEMERALD, SPARKS, NV, 89434-9550 | US Mail (1st Class) |
| 20090 | JAMES M LASANCE SR OR SHERYL LEA LASANCE, 193 AVE DE LA DEMERALD, SPARKS, NV, 89434-9550 | US Mail (1st Class) |
| 20092 | JAMES M MCCONNELL AND MAUDRENE F MCCONNELL, TTEES, OF THE MCCONNELL FAMILY TRUST DATED 12 / 03 /, 970 FAIRWAY BLVD, INCLINE VILLAGE, NV, 89451-9002 | US Mail (1st Class) |
| 20090 | JAMES M MCCONNELL IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 970 FAIRWAY BLVD, INCLINE VILLAGE, NV, 89451-9002 | US Mail (1st Class) |
| 20090 | JAMES M. AND ALTA V. MILLER, JTWROS, 3240 W LE BARON AVE, LAS VEGAS, NV, 89141-8826 | US Mail (1st Class) |
| 20090 | JAMES M. LASANCE SR. OR SHERYL LEA LASANCE JTWROS, 193 AVENUE D EMERALD, SPARKS, NV, 89434 | US Mail (1st Class) |
| 20090 | JAMES M. LASANCE SR. OR SHERYL LEA LASANCE, 193 AVENUE D- EMERALD, SPARKS, NV, 89434 | US Mail (1st Class) |
| 20085 | JAMES MCCOLLUM, COMM OF EXEC CONTRACT HOLDERS, (TRANSFEROR: JAMES MCCOLLUM & PAMELA MCCOLLUM), USA COMMERCIAL MORTGAGE CO, 1011 F AVE, CORONADO, CA, 92118 | US Mail (1st Class) |
| 20090 | JAMES MCFARLIN, | US Mail (1st Class) |
| 20090 | JAMES MERTES, 3111 BEL AIR DR APT 21H, LAS VEGAS, NV, 89109-1506 | US Mail (1st Class) |
| 20090 | JAMES MICHAEL HENRY, 629 BACKBONE MOUNTAIN DR, HENDERSON, NV, 89012-5816 | US Mail (1st Class) |
| 20090 | JAMES MICHAEL MOORE & JODY C MOORE, 2009 WILLOW TREE CT, THOUSAND OAKS, CA, 91362-1347 | US Mail (1st Class) |
| 20090 | JAMES MMCCONNELL AND MAUDRENE F MCCONNELL TRUSTEES, OF THE MCCONNELL FAMILY TRUST DATED 12/03/81, 970 FAIRWAY BLVD, INCLINE VILLAGE, NV, 89451-9002 | US Mail (1st Class) |
| 20090 | JAMES N AND DEMETRIOS NIKOPOULOS JTWROS, 7881 ROCKWIND CT, LAS VEGAS, NV, 89117-1982 | US Mail (1st Class) |
| 20090 | JAMES N DEGLANDON & MAUREEN DETOY, PO BOX 958, NORTH SAN JUAN, CA, 95960-0958 | US Mail (1st Class) |
| 20090 | JAMES N DEGLANDON IRA, C/O FIRST SAVINGS BANK CUSTODIAN, PO BOX 958, NORTH SAN JUAN, CA, 95960-0958 | US Mail (1st Class) |
| 20090 | JAMES N. AND DEMETRIOS NIKOPOULOS, JTWROS, 7881 ROCKWIND CT, LAS VEGAS, NV, 89117-1982 | US Mail (1st Class) |
| 20090 | JAMES NIKOLOVSKI & NATALIJA NIKOLOVSKI, 6529 CREST TOP DR, WEST BLOOMFIELD, MI, 48322-2655 | US Mail (1st Class) |
| 20090 | JAMES O AND CRISTINA GEORGE, 5809 JEAN RD, LAKE OSWEGO, OR, 97035-5384 | US Mail (1st Class) |
| 20090 | JAMES O OR MARY E KRELLE JTWROS, 3001 HIGHLAND FALLS DR, LAS VEGAS, NV, 89134-7453 | US Mail (1st Class) |
| 20090 | JAMES O. OR MARY E. KRELLE JTWROS, 3001 HIGHLAND FALLS DR, LAS VEGAS, NV, 89134-7453 | US Mail (1st Class) |
| 20090 | JAMES P RANDISI AND MARY M RANDISI, 806 CHESTNUT GLEN GARTH, TOWSON, MD, 21204-3710 | US Mail (1st Class) |
| 20085 | JAMES P SHEA/CANDACE CARLYON, SHEA & CARLYON LTD, (TRANSFEROR: COUNSEL FOR INVESTOR COMMITTEES), 233 S 4TH ST, 2ND FL, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 20090 | JAMES P TARANTINO, PO BOX 6191, INCLINE VILLAGE, NV, 89450-6191 | US Mail (1st Class) |
| 20090 | JAMES P. TARANTINO, 1031 INC, PO BOX 6191, INCLINE VILLAGE, NV, 89450-6191 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | JAMES PAUL GOODE IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 300 JOHN THOMAS LN, RENO, NV, 89506-3509 | **US Mail (1st Class)** |
| 20090 | JAMES PAUL GOODE, 300 JOHN THOMAS LN, RENO, NV, 89506-3509 | **US Mail (1st Class)** |
| 20092 | JAMES R & CATHERINE P LOFTFIELD REVOC LIVING TRUST, DTD 5 / 5 / 01, 1532 BEECH GROVE DR, LAS VEGAS, NV, 89119-0367 | **US Mail (1st Class)** |
| 20090 | JAMES R & CATHERINE P LOFTFIELD, REVOCABLE LIVING TRUST DTD 5/5/01, 1532 BEECH GROVE DR, LAS VEGAS, NV, 89119-0367 | **US Mail (1st Class)** |
| 20092 | JAMES R & DONNA M BONFIGILO TTEES, OF THE BONFIGILO FAM LP, 8635 W SAHARA AVE PMB 220, LAS VEGAS, NV, 89117-5858 | **US Mail (1st Class)** |
| 20090 | JAMES R BONFIGILO AND DONNA M BONFIGILO, TRUSTEE OF THE, 8635 W SAHARA AVE PMB 220, LAS VEGAS, NV, 89117-5858 | **US Mail (1st Class)** |
| 20090 | JAMES R BONFIGILO AND DONNA MBONFIGILO, TRUSTEE OF THE, BONFIGILO FAMILY LIMITED PARTNERSHIP, 8635 W SAHARA AVE PMB 220, LAS VEGAS, NV, 89117-5858 | **US Mail (1st Class)** |
| 20092 | JAMES R BONFIGLIO & DONNA M BONFIGLIO, GENERAL PARTNERS OF THE BROADWALK, INVESTMENTS LIMITED PARTNER, 8635 W SAHARA AVE PMB 220, LAS VEGAS, NV, 89117-5858 | **US Mail (1st Class)** |
| 20092 | JAMES R KLOEPFER & NANCY ANN KLOEPFER TTEES, OF THE KLOEPFER TRUST DATED 11 / 27 / 00, 225 SHADOWMERE WAY, APTOS, CA, 95003-9605 | **US Mail (1st Class)** |
| 20090 | JAMES R LAFLEUR & NANCY N LAFLEUR, 9508 GRENVILLE AVE, LAS VEGAS, NV, 89134-6202 | **US Mail (1st Class)** |
| 20092 | JAMES R LAFLEUR & NANCY N LAFLEUR, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 9508 GRENVILLE AVE, LAS VEGAS, NV, 89134-6202 | **US Mail (1st Class)** |
| 20090 | JAMES R LAFLEUR, | **US Mail (1st Class)** |
| 20090 | JAMES R RAPPAPORT & MARILYN R RAPPAPORT, 3356 NAMBE DR, RENO, NV, 89511-5382 | **US Mail (1st Class)** |
| 20092 | JAMES R SIMMONS JR & PATSY K SIMMONS TTEES, 1998 SIMMONS FAMILY REVOCABLE TRUST, 1805 N CARSON ST # 316, CARSON CITY, NV, 89701-1216 | **US Mail (1st Class)** |
| 20092 | JAMES R SIMMONS JR AND PATSY K SIMMONS TTEES, 1998 SIMMONS FAMILY REVOC TRUST, 1805 N CARSON ST # 316, CARSON CITY, NV, 89701-1216 | **US Mail (1st Class)** |
| 20090 | JAMES R SIMMONS JR AND PATSY K SIMMONS, TRUSTEES 1998 SIMMONS FAMILY REVOCABLE TRUST, 1805 N CARSON ST # 316, CARSON CITY, NV, 89701-1216 | **US Mail (1st Class)** |
| 20090 | JAMES R SMITH, PO BOX 940432, SIMI VALLEY, CA, 93094-0432 | **US Mail (1st Class)** |
| 20090 | JAMES R. SMITH, PO BOX 940432, SIMI VALLEY, CA, 93094-0432 | **US Mail (1st Class)** |
| 20090 | JAMES ROGERS IRA, C/O PENSCO TRUST COMPANY CUSTODIAN, 22 LOPEZ AVE, SAN FRANCISCO, CA, 94116-1449 | **US Mail (1st Class)** |
| 20092 | JAMES RONALD LOFTFIELD &, CATHERINE PAULINE LOFTFIELD TTEES, OF THE LOFTFIELD REVOCABLE LIVING TRUS, 1532 BEECH GROVE DR, LAS VEGAS, NV, 89119-0367 | **US Mail (1st Class)** |
| 20090 | JAMES S HULL TRUSTEE JAMES S HULL TRUST, 13033 RANDOLPH SIDING RD, JUPITER, FL, 33478-6510 | **US Mail (1st Class)** |
| 20092 | JAMES S HULL TTEE OF THE JAMES S HULL TRUST, DTD 5 / 4 / 82, 13033 RANDOLPH SIDING RD, JUPITER, FL, 33478-6510 | **US Mail (1st Class)** |
| 20090 | JAMES S NELSON IV & DELANA D NELSON, 13555 BITTERSWEET RD, RAPID CITY, SD, 57702-6113 | **US Mail (1st Class)** |
| 20090 | JAMES S NELSON, 408 N BERRY PINE RD, RAPID CITY, SD, 57702-1857 | **US Mail (1st Class)** |
| 20090 | JAMES SHAW AND SUE D ROBISON-SHAW, 14225 PRAIRIE FLOWER CT, RENO, NV, 89511-6710 | **US Mail (1st Class)** |
| 20092 | JAMES SHAW AND SUE D ROBISON-SHAW, HUSBAND AND WIFE, JTWROS, 14225 PRAIRIE FLOWER CT, RENO, NV, 89511-6710 | **US Mail (1st Class)** |
| 20090 | JAMES STEWART ACCOUNT 2, 9729 GREAT EGRET CT, ELK GROVE, CA, 95757-2611 | **US Mail (1st Class)** |
| 20090 | JAMES STEWART, ACCOUNT 2, 9729 GREAT EGRET CT, ELK GROVE, CA, 95757-2611 | **US Mail (1st Class)** |
| 20090 | JAMES SUPPLE AN UNMARRIED MAN, PO BOX 29, FALLON, NV, 89407-0029 | **US Mail (1st Class)** |
| 20090 | JAMES SUPPLE, PO BOX 29, FALLON, NV, 89407-0029 | **US Mail (1st Class)** |
| 20090 | JAMES V & LYNNE G INDORANTO, 6501 ZINNIA CT, LAS VEGAS, NV, 89108-5653 | **US Mail (1st Class)** |
| 20090 | JAMES V. & LYNNE G. INDORANTO, 6501 ZINNIA CT, LAS VEGAS, NV, 89108-5653 | **US Mail (1st Class)** |
| 20092 | JAMES W BARNES TTEE, OF THE JWB TRUST AGREEMENT, DTD 8/1/97, 2100 N FREEDOM PL, FAYETTEVILLE, AR, 72704-5668 | **US Mail (1st Class)** |
| 20090 | JAMES W FORSYTHE & EARLENE M FORSYTHE, 2660 W LAKE RIDGE SHRS, RENO, NV, 89509-5780 | **US Mail (1st Class)** |
| 20090 | JAMES W FORSYTHE OR EARLENE M FORSYTHE, 2630 LAKERIDGE SHORES, RENO, NV, 89509 | **US Mail (1st Class)** |
| 20090 | JAMES W HALE SR, 6139 TIGER TAIL DR SW, OLYMPIA, WA, 98512-2137 | **US Mail (1st Class)** |
| 20090 | JAMES W JELF & KARENE K JELF, 550 N MCCARRAN BLVD # 303, SPARKS, NV, 89431-5278 | **US Mail (1st Class)** |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | JAMES W LEHR & JULIE ANNE LEHR, 624 E COZZA DR, SPOKANE, WA, 99208-5226 | US Mail (1st Class) |
| 20092 | JAMES W LEHR & JULIE ANNE LEHR, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 624 E COZZA DR, SPOKANE, WA, 99208-5226 | US Mail (1st Class) |
| 20090 | JAMES W MAGNE & JOSEPH P MAGNER, 9312 E JEWELL CIR, DENVER, CO, 80231-5728 | US Mail (1st Class) |
| 20090 | JAMES W MCCOLLUM & PAMELA P MCCOLLUM, 1011 F AVE, CORONADO, CA, 92118-2815 | US Mail (1st Class) |
| 20090 | JAMES W PENGILLY AND AMANDA M PENGILLY, 232 MULDOWNEY LN, LAS VEGAS, NV, 89138-1575 | US Mail (1st Class) |
| 20090 | JAMES W SHAW IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 14225 PRAIRIE FLOWER CT, RENO, NV, 89511-6710 | US Mail (1st Class) |
| 20090 | JAMES W SHAW, JAMES W SHAW & SUE D. ROBISON-SHAW,, HUSBAND & WIFE, AS JOINT TENANTS WITH, THE RIGHT OF SUVIVORSHIP, 14225 PRAIRIE FLOWER CT, RENO, NV, 89511-6710 | US Mail (1st Class) |
| 20090 | JAMES W TAYLOR & MAXINE D TAYLOR, 2394 W 1050 N, HURRICANE, UT, 84737-3110 | US Mail (1st Class) |
| 20090 | JAMES W. FORSYTHE OR EARLENE M. FORSYTHE, 2630 W LAKE RIDGE SHRS, RENO, NV, 89509-5780 | US Mail (1st Class) |
| 20090 | JAMES WILLIAM AND JULIE GATES MARTIN, TRUST DTD 6/10/98, 2359 BLOOMING VALLEY CT, HENDERSON, NV, 89052-8730 | US Mail (1st Class) |
| 20092 | JAMES WILLIAM MARTIN, & JULIE GATES MARTIN REVOC TRUST, DTD 6/10/98, JAMES WILLIAM AND JULIE, 2359 BLOOMING VALLEY CT, HENDERSON, NV, 89052-8730 | US Mail (1st Class) |
| 20090 | JAMES WILLIAM ROGERS, 22 LOPEZ AVE, SAN FRANCISCO, CA, 94116-1449 | US Mail (1st Class) |
| 20090 | JAMES, BELLE, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 20090 | JAMES, DONALD, 2038 PALM STREET #438, LAS VEGAS, NV, 89104 | US Mail (1st Class) |
| 20090 | JAMIE HUISH & MARGO HUISH, 2013 MADAGASCAR LN, LAS VEGAS, NV, 89117-5925 | US Mail (1st Class) |
| 20090 | JAMIE R BIANCHINI ACCOUNT #2, 5111 GARDENA AVE, SAN DIEGO, CA, 92110-1339 | US Mail (1st Class) |
| 20090 | JAMIE R BIANCHINI AN UNMARIED MAN, 5111 GARDENA AVE, SAN DIEGO, CA, 92110-1339 | US Mail (1st Class) |
| 20090 | JAMIE R BIANCHINI, 5111 GARDENA AVE, SAN DIEGO, CA, 92110-1339 | US Mail (1st Class) |
| 20090 | JAMIE R. BIANCHINI, 5111 GARDENA AVE, SAN DIEGO, CA, 92110-1339 | US Mail (1st Class) |
| 20090 | JAMIE R. BIANCHINI, AN UNMARRIED MAN, 5111 GARDENA AVE, SAN DIEGO, CA, 92110-1339 | US Mail (1st Class) |
| 20090 | JAMIE SHELTON, 3354 GARDEN SHOWER PL, LAS VEGAS, NV, 89135-2807 | US Mail (1st Class) |
| 20090 | JAN & CAROLYN CHRISTIANSEN HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 14305 TAHOE CT, GRASS VALLEY, CA, 95945-7911 | US Mail (1st Class) |
| 20090 | JAN HOUSTON PROPERTIES INC, MONTREUX RE SALES ATT: JAN HOUSTON, 16475 BORDEAUX DR, RENO, NV, 89511-9001 | US Mail (1st Class) |
| 20090 | JAN HOUSTON PROPERTIES PENSION PLAN, 1775 CATALPA LN, RENO, NV, 89511-7567 | US Mail (1st Class) |
| 20092 | JAN HOUSTON PROPERTIES PENSION PLAN, JAN HOUSTON & WILLIAM HOUSTON TTEES, 1775 CATALPA LN, RENO, NV, 89511-7567 | US Mail (1st Class) |
| 20090 | JAN MILLS, 1103 SUNSHINE RUN, ARNOLDS PARK, IA, 51331-7531 | US Mail (1st Class) |
| 20090 | JANAS, EDWIN, 1300 S ARLINGTON STREET  APT131, LAS VEGAS, NV, 89104 | US Mail (1st Class) |
| 20090 | JANE ELLEN MORGAN, 6021 GOLDEN CENTER CT APT 301, PLACERVILLE, CA, 95667-6222 | US Mail (1st Class) |
| 20090 | JANE FALKE LIVING, TRUST DATED 10/16/01, C/O JANE FALKE TRUSTEE, PO BOX 3774, INCLINE VILLAGE, NV, 89450-3774 | US Mail (1st Class) |
| 20090 | JANE FELD & ALEXXA GOODENOUGH, PO BOX 5086, OROVILLE, CA, 95966-0086 | US Mail (1st Class) |
| 20090 | JANE FELD OR ALEXXA GOODENOUGH JTWROS, PO BOX 5086, OROVILLE, CA, 95966-0086 | US Mail (1st Class) |
| 20090 | JANE HENDLER, 4154 SAINT CLAIR AVE, STUDIO CITY, CA, 91604-1607 | US Mail (1st Class) |
| 20090 | JANE P TRADER, 20 CROSS RIDGE ST, LAS VEGAS, NV, 89135-7842 | US Mail (1st Class) |
| 20090 | JANE P. TRADER, 20 CROSS RIDGE ST, LAS VEGAS, NV, 89135-7842 | US Mail (1st Class) |
| 20090 | JANE S. KODAMA, A SINGLE WOMAN, 969 DERRINGER LN, HENDERSON, NV, 89014-2597 | US Mail (1st Class) |
| 20090 | JANET BUCKALEW TRUSTEE OF THE BUCKALEW TRUST, 5101 DESERT LILY LN, LAS VEGAS, NV, 89130-3607 | US Mail (1st Class) |
| 20090 | JANET BUNCH, 7432 DOE AVE, LAS VEGAS, NV, 89117-1444 | US Mail (1st Class) |
| 20092 | JANET E MCCORMACK AND MAXINE D MCCORMACK AND, JOHN H MCCORMACK, JTWROS, 1636 LANTANA DR, MINDEN, NV, 89423-5104 | US Mail (1st Class) |
| 20090 | JANET E MCCORMACK AND MAXINE D MCCORMACK, AND JOHN H MCCORMACK JTWROS, 1636 LANTANA DR, MINDEN, NV, 89423-5104 | US Mail (1st Class) |
| 20090 | JANET E ZAK, 9720 VERLAINE CT, LAS VEGAS, NV, 89145-8695 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20092 | JANET E ZAK, A MARRIED WOMAN AS HER SOLE & SEPARATE PROPERTY, 9720 VERLAINE CT, LAS VEGAS, NV, 89145-8695 | US Mail (1st Class) |
| 20092 | JANET F BOURQUE AN UNMARRIED, WOMAN DEALING W/SOLE, & SEPARATE PROPERTY, 957 LA SENDA, SANTA BARBARA, CA, 93105-4512 | US Mail (1st Class) |
| 20090 | JANET F BOURQUE, 957 LA SENDA, SANTA BARBARA, CA, 93105-4512 | US Mail (1st Class) |
| 20090 | JANET K POHL TRUST DATED 6/24/94, C/O JANET K POHL & RONALD L POHL TRUSTEES, 14070 BOXFORD CT, CHESTERFIELD, MO, 63017-3452 | US Mail (1st Class) |
| 20090 | JANET L BUSK AS TRUSTEE, 10624 S EASTERN AVE # A-161, HENDERSON, NV, 89052-2982 | US Mail (1st Class) |
| 20092 | JANET L BUSK AS TTEE, OF THE JANET BUSK TRUST DTD 10/05/04, 10624 S EASTERN AVE # A-161, HENDERSON, NV, 89052-2982 | US Mail (1st Class) |
| 20085 | JANET L CHUBB, JONES VARGAS, (TRANSFEROR: JOSEPH, LORETTA AND MARK DONNOLO), 100 W LIBERTY ST, 12TH FL, PO BOX 281, RENO, NV, 89504-0281 | US Mail (1st Class) |
| 20090 | JANET L DALTON, 6448 DAVID JAMES BLVD, SPARKS, NV, 89436-5601 | US Mail (1st Class) |
| 20090 | JANET L. DALTON, 6448 DAVID JAMES BLVD, SPARKS, NV, 89436-5601 | US Mail (1st Class) |
| 20090 | JANET MONCRIEF, | US Mail (1st Class) |
| 20090 | JANET P JOHNSON LIVING, TRUST DATED 7/15/04, C/O JANET P JOHNSON & CHARLES E JOHNSON TRUSTEES, 17 FRONT ST, PALM COAST, FL, 32137-1453 | US Mail (1st Class) |
| 20090 | JANET SCHLEE, | US Mail (1st Class) |
| 20090 | JANETTE BUNCH GP OF THE, JANETTE BUNCH LIMITED PARTNERSHIP, 7432 DOE AVE, LAS VEGAS, NV, 89117-1444 | US Mail (1st Class) |
| 20090 | JANETTE BUNCH, G. P. OF THE JANETTE BUNCH LP, 7432 DOE AVE, LAS VEGAS, NV, 89117-1444 | US Mail (1st Class) |
| 20090 | JANICE A LUCAS IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 1310 SECRET LAKE LOOP, LINCOLN, CA, 95648-8412 | US Mail (1st Class) |
| 20090 | JANICE A MAGRISI & PHILLIP W DICKINSON, 3725 DORRINGTON DR, LAS VEGAS, NV, 89129-7053 | US Mail (1st Class) |
| 20090 | JANICE FISCHER & DAVID FISCHER, 8838 KIPAPA, DIAMONDHEAD, MS, 39525 | US Mail (1st Class) |
| 20090 | JANICE FORTUNE LIVING, TRUST DATED 10/8/96, C/O JANICE FORTUNE TRUSTEE, 6460 MONTREUX LN, RENO, NV, 89511-5054 | US Mail (1st Class) |
| 20090 | JANICE J HERGERT REVOCABLE LIVING, TRUST DATED 9/15/00, C/O JANICE J HERGERT TRUSTEE, 4865 W LAKERIDGE TER, RENO, NV, 89509-5850 | US Mail (1st Class) |
| 20090 | JANICE J HERGERT TTEE OF THE JANICE J HERGERT, REVOCABLE LIVING TRUST DTD 9/15/00, 4865 W LAKERIDGE TER, RENO, NV, 89509-5850 | US Mail (1st Class) |
| 20092 | JANICE J HERGERT TTEE, OF THE JANICE J HERGERT REVOC LIVING, TRUST DTD 9/15/00, 4865 W LAKERIDGE TER, RENO, NV, 89509-5850 | US Mail (1st Class) |
| 20090 | JANICE JANIS AND CHRISTINE BRAGER, 406 PEARL ST, BOULDER, CO, 80302-4931 | US Mail (1st Class) |
| 20090 | JANICE JANIS LIVING TRUST, 406 PEARL ST, BOULDER, CO, 80302-4931 | US Mail (1st Class) |
| 20090 | JANICE JANIS LIVING TRUST, DTD 2 / 3 / 99, JANICE JANIS TTEE, 406 PEARL ST, BOULDER, CO, 80302-4931 | US Mail (1st Class) |
| 20090 | JANICE JANIS LIVING, TRUST DATED 2/3/99, C/O JANICE JANIS TRUSTEE, 406 PEARL ST, BOULDER, CO, 80302-4931 | US Mail (1st Class) |
| 20090 | JANICE MAGRISI, | US Mail (1st Class) |
| 20090 | JANICE MILLS IRA, C/O FIRST TRUST CO OF ONAGA CUSTODIAN, 1103 SUNSHINE RUN, ARNOLDS PARK, IA, 51331-7531 | US Mail (1st Class) |
| 20090 | JANICE SEILER, 2925 S BRONCO ST, LAS VEGAS, NV, 89146-5209 | US Mail (1st Class) |
| 20092 | JANICE W BRADBURY TTEE, OF BRADBURY FAMILY TRUST DTD 12/20/88, PO BOX 1052, RANCHO SANTA FE, CA, 92067-1052 | US Mail (1st Class) |
| 20092 | JANIE C TAMMADGE A MARRIED WOMAN, DEALING W/SOLE, & SEPARATE PROPERTY, 1400 COLORADO ST STE C, BOULDER CITY, NV, 89005-2448 | US Mail (1st Class) |
| 20090 | JANIE C TAMMADGE, 1400 COLORADO ST STE C, BOULDER CITY, NV, 89005-2448 | US Mail (1st Class) |
| 20090 | JANIKULA, SHIRLEY, 1323 BUENA VISTA AVE, PACIFIC GROVE, CA, 93950 | US Mail (1st Class) |
| 20092 | JANINE M SPECKERT AN UNMARRIED WOMAN, TRANSFER ON DEATH TO, JASON R SPECKERT, 3025 AUSTIN ST, HOUSTON, TX, 77004-2818 | US Mail (1st Class) |
| 20090 | JANINE M SPECKERT TRANSFERABLE, ON DEATH TO JASON R SPECKERT, 3025 AUSTIN ST, HOUSTON, TX, 77004-2818 | US Mail (1st Class) |
| 20090 | JANINE SPECKERT, | US Mail (1st Class) |
| 20090 | JANIS N ROMO C/F MARIO W ROMO, PO BOX 50522, HENDERSON, NV, 89016-0522 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | JANIS, JANICE, 406 PEARL STREET, BOULDER, CO, 80302 | US Mail (1st Class) |
| 20090 | JANKOVICH, REBECCA, 761 MARSH AVE, RENO, NV, 89509 | US Mail (1st Class) |
| 20090 | JANNY CATHARINA BOUWER, 2533 KINNARD AVE, HENDERSON, NV, 89074-5398 | US Mail (1st Class) |
| 20085 | JANNY CATHARINA BROUWER, 2533 KINNARD AVE, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 20090 | JANOS RESTAURANT-TUCSON AZ, 3770 E SUNRISE DR, TUCSON, AZ, 85718-3212 | US Mail (1st Class) |
| 20090 | JANSSEN, ROGER, 1402 LOMBARDY DR, HAM LAKE, MN, 55304 | US Mail (1st Class) |
| 20090 | JANUS TRUST, DR LAWRENCE M JANUS MD AND NANCY J, LANCE GOTCHY, 1950 HIDDEN MEADOWS DR, RENO, NV, 89502-8754 | US Mail (1st Class) |
| 20090 | JANUS TRUST, LAWREMCE M AND NANCY J JANUS TTEES, 1950 HIDDEN MEADOWS DR, RENO, NV, 89502-8754 | US Mail (1st Class) |
| 20090 | JANUS, DR. LAWRENCE, 1950 HIDDEN MEADOWS DR, RENO, NV, 89502 | US Mail (1st Class) |
| 20090 | JANUS, DR. LAWRENCE, 1950 HIDDEN MEADOWS DR., RENO, NV, 89502 | US Mail (1st Class) |
| 20090 | JANUS, JEFFREY, PO BOX 5831, DENVER, CO, 80217 | US Mail (1st Class) |
| 20090 | JARAMILLO, GINETTE, 4158 BACIO BELLO LANE, LAS VEGAS, NV, 89135-2495 | US Mail (1st Class) |
| 20090 | JARAMILLO, GINETTE, GINETTE & PETER JARAMILLO, TTEES FBO, THE JARAMILLO FAMILY TRUST DTD 7/27/01, 2244 GREEN MOUNTAIN COURT, LAS VEGAS, NV, 89135 | US Mail (1st Class) |
| 20090 | JARROD GORZALSKI, 3248 ROBINS CREEK PL, LAS VEGAS, NV, 89135-1751 | US Mail (1st Class) |
| 20090 | JASILEWICZ, MICHAEL B, 2758 WOODBINE AVE, HENDERSON, NV, 89074-1259 | US Mail (1st Class) |
| 20090 | JASON A KEFALAS TRUST, C/O FRANCIS HOWARD TRUSTEE, 7 COMMERCE CENTER DR STE A, HENDERSON, NV, 89014-2064 | US Mail (1st Class) |
| 20090 | JASON C WEBER, 226 W J ST, ENCINITAS, CA, 92024-5030 | US Mail (1st Class) |
| 20090 | JASON C. WEBER, AN UNMARRIED MAN, 226 W J ST, ENCINITAS, CA, 92024-5030 | US Mail (1st Class) |
| 20090 | JASON D FERNANDES AND FIOLA FERNANDES, 4001 OAK MANOR CT, HAYWARD, CA, 94542-1445 | US Mail (1st Class) |
| 20090 | JASON L HOLT & SALLY A HOLT, 806 BUCHANAN BLVD STE 115 PMB 248, BOULDER CITY, NV, 89005-2144 | US Mail (1st Class) |
| 20090 | JASON L HOLT, 806 BUCHANAN BLVD STE 115 PMB 248, BOULDER CITY, NV, 89005-2144 | US Mail (1st Class) |
| 20092 | JASON R SPECKERT AN UNMARRIED MAN, TRANSFER ON DEATH TO, JANINE M SPECKERT, 1621 W NORTH AVE # 1E, CHICAGO, IL, 60622-2246 | US Mail (1st Class) |
| 20090 | JASON R SPECKERT TRANSFERABLE, ON DEATH TO JANINE M SPECKERT, 1621 W NORTH AVE # 1E, CHICAGO, IL, 60622-2246 | US Mail (1st Class) |
| 20090 | JASON RUTCHMAN CORLEY, 7846 FLOURTOWN AVE, WYNDMOOR, PA, 19038-8013 | US Mail (1st Class) |
| 20090 | JASON SPECKERT, | US Mail (1st Class) |
| 20090 | JASPER BENINCASA JR, 9359 ROPING COWBOY AVE, LAS VEGAS, NV, 89178-6251 | US Mail (1st Class) |
| 20092 | JASPER BENINCASA JR., A MARRIED MAN DEALING WITH HIS SOLE AND SEPARATE P, 9359 ROPING COWBOY AVE, LAS VEGAS, NV, 89178-6251 | US Mail (1st Class) |
| 20090 | JASWINDER S SAMRA, 1804 PASEO OVERLOOK CT, LAS VEGAS, NV, 89128-8275 | US Mail (1st Class) |
| 20090 | JASWINDER S. SAMRA, 1804 PASEO OVERLOOK CT, LAS VEGAS, NV, 89128-8275 | US Mail (1st Class) |
| 20090 | JAUREGUY, JEAN, 1345 SANTA CRUZ DR, MINDEN, NV, 89423 | US Mail (1st Class) |
| 20090 | JAVIER TUTERA OR EMMA TUTERA, 8322 RAINROCK CT, LAS VEGAS, NV, 89123-2587 | US Mail (1st Class) |
| 20090 | JAWS LIVING TRUST DDT 11/28/01, WILLIAM HARVEY AND S JANE HARVEY TTEES, 7160 DOE AVE, LAS VEGAS, NV, 89117-1504 | US Mail (1st Class) |
| 20092 | JAWS LIVING TRUST DDT 11/28/01, WILLIAM HARVEY AND S JANE HARVEY, TTEES, 7160 DOE AVE, LAS VEGAS, NV, 89117-1504 | US Mail (1st Class) |
| 20090 | JAY A AND LEIGH B PANDALEON JTWROS, 142 BRIGHTON CLOSE, NASHVILLE, TN, 37205-2501 | US Mail (1st Class) |
| 20090 | JAY A PANDALEON & LEIGH B PANDALEON CO-TRUSTEES, OF THE JAY A PANDALEON PROFIT SHARING TRUST, DATED 1/1/75, 142 BRIGHTON CLOSE, NASHVILLE, TN, 37205-2501 | US Mail (1st Class) |
| 20090 | JAY A PANDALEON & LEIGH B PANDALEON, 142 BRIGHTON CLOSE, NASHVILLE, TN, 37205-2501 | US Mail (1st Class) |
| 20090 | JAY A PANDALEON PROFIT SHARING, TRUST UNDER AGREEMENT DATED 1/1/75, C/O JAY A PANDALEON & LEIGH B PANDALEON TRUSTEES, 142 BRIGHTON CLOSE, NASHVILLE, TN, 37205-2501 | US Mail (1st Class) |
| 20092 | JAY A PANDALEON PSP AND LEIGH B PANDALEON CO-TTEES, 142 BRIGHTON CLOSE, NASHVILLE, TN, 37205-2501 | US Mail (1st Class) |
| 20090 | JAY A PANDALEON PSP AND LEIGH B PANDALEON, CO-TRUSTEES, 142 BRIGHTON CLOSE, NASHVILLE, TN, 37205-2501 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | JAY A PANDALEON PSP AND LEIGH B PANDALEON, ROBERT W AND MADELINE APPLEGATE, 142 BRIGHTON CLOSE, NASHVILLE, TN, 37205-2501 | US Mail (1st Class) |
| 20090 | JAY A. AND LEIGH B. PANDALEON, JTWROS, 142 BRIGHTON CLOSE, NASHVILLE, TN, 37205-2501 | US Mail (1st Class) |
| 20092 | JAY BETZ & JOY BETZ TTEES OF THE BETZ FAMILY TRUST, 16716 OTTER RD, GRASS VALLEY, CA, 95949-9776 | US Mail (1st Class) |
| 20090 | JAY E HENMAN RETIREMENT PLAN, 1023 RIDGEVIEW CT, CARSON CITY, NV, 89705-8054 | US Mail (1st Class) |
| 20090 | JAY E HENMAN RETIREMENT PLAN, C/O JAY E HENMAN TRUSTEE, 1023 RIDGEVIEW CT, CARSON CITY, NV, 89705-8054 | US Mail (1st Class) |
| 20090 | JAY E HENMAN, 1023 RIDGEVIEW CT, CARSON CITY, NV, 89705-8054 | US Mail (1st Class) |
| 20090 | JAY E. HENMAN RETIREMENT PLAN, 1023 RIDGEVIEW CT, CARSON CITY, NV, 89705-8054 | US Mail (1st Class) |
| 20090 | JAY F GOLIDA, 16 COVERED WAGON LN, ROLLING HILLS ESTATES, CA, 90274-4822 | US Mail (1st Class) |
| 20090 | JAY LIM & KIM M LIM, 208 CLARENCE WAY, FREMONT, CA, 94539-3873 | US Mail (1st Class) |
| 20092 | JAY LIM & KIM M LIM, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 208 CLARENCE WAY, FREMONT, CA, 94539-3873 | US Mail (1st Class) |
| 20090 | JAY LIM / VERUSIO SOLUTIONS LLC, 208 CLARENCE WAY, FREMONT, CA, 94539-3873 | US Mail (1st Class) |
| 20090 | JAY P HINGST IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 7287 E MINGUS TRL, PRESCOTT VALLEY, AZ, 86314-9766 | US Mail (1st Class) |
| 20085 | JAY R EATON, EATON & O`LEARY PLLC, (TRANSFEROR: MICHAEL R SHULER), 115 GROVE AVE, PRESCOTT, AZ, 86301 | US Mail (1st Class) |
| 20090 | JAY S STEIN 2000, TRUST DATED 12/12/00, C/O JAY S STEIN TRUSTEE, PO BOX 188, SUMMERLAND, CA, 93067-0188 | US Mail (1st Class) |
| 20090 | JAY S STEIN IRA, C/O CALIFORNIA NATIONAL BANK CUSTODIAN, PO BOX 188, SUMMERLAND, CA, 93067-0188 | US Mail (1st Class) |
| 20092 | JAY S STEIN TTEE THE JAY S STEIN 2000 TRUST, DTD 12-12-00, PO BOX 188, SUMMERLAND, CA, 93067-0188 | US Mail (1st Class) |
| 20092 | JAY S STEIN TTEE, THE JAY S STEIN CHARITABLE, REMAINDER UNITRUST, DTD 7-15-02, PO BOX 188, SUMMERLAND, CA, 93067-0188 | US Mail (1st Class) |
| 20090 | JAY S STEIN, CHARITABLE REMAINDER UNITRUST DATED 7/15/02, C/O JAY S STEIN TRUSTEE, PO BOX 188, SUMMERLAND, CA, 93067-0188 | US Mail (1st Class) |
| 20090 | JAYCES SUSHI, | US Mail (1st Class) |
| 20090 | JAYEM FAMILY LP JACQUES M MASSA GP, 7 PARADISE VALLEY CT, HENDERSON, NV, 89052-6706 | US Mail (1st Class) |
| 20090 | JAYEM FAMILY LP JACQUES M. MASSA GP, 7 PARADISE VALLEY CT, HENDERSON, NV, 89052-6706 | US Mail (1st Class) |
| 20090 | JAYEM FAMILY LP JACQUES MASSA GP, 7 PARADISE VALLEY CT, HENDERSON, NV, 89052-6706 | US Mail (1st Class) |
| 20090 | JAYEM FAMILY LP, 7 PARADISE VALLEY CT, HENDERSON, NV, 89052-6706 | US Mail (1st Class) |
| 20090 | JAYEM FAMILY, LP, JACQUES MASSA, GP, 7 PARADISE VALLEY CT, HENDERSON, NV, 89052-6706 | US Mail (1st Class) |
| 20090 | JAYS GOURMET SEAFOOD, | US Mail (1st Class) |
| 20090 | JDL TRUST DATED 1/27/04, C/O JACK D LAFLESCH TRUSTEE, 8414 FARM RD # 180-255, LAS VEGAS, NV, 89131-8170 | US Mail (1st Class) |
| 20090 | JEAN A OURDOUNE TTEE OURDOUNE LIVING, TRUST DTD 1/16/98, 3029 LOTUS HILL DR, LAS VEGAS, NV, 89134-8971 | US Mail (1st Class) |
| 20090 | JEAN A OURDOUNE TTEE OURDOUNE LIVING, TRUST DTD, 3029 LOTUS HILL DR # 1/16/98, LAS VEGAS, NV, 89134-8971 | US Mail (1st Class) |
| 20092 | JEAN A OURDOUNE, TTEE, OURDOUNE LIVING TRUST, DTD 1 / 16 / 98, 3029 LOTUS HILL DR, LAS VEGAS, NV, 89134-8971 | US Mail (1st Class) |
| 20090 | JEAN B JAUREGUY, 1345 SANTA CRUZ DR, MINDEN, NV, 89423-7521 | US Mail (1st Class) |
| 20090 | JEAN B VENNEMAN, | US Mail (1st Class) |
| 20090 | JEAN BERTHELOT TRUSTEE OF THE BERTHELOT, LIVING TRUST 4/9/03, 9328 SIENNA VISTA DR, LAS VEGAS, NV, 89117-7034 | US Mail (1st Class) |
| 20090 | JEAN BERTHELOT, 9328 SIENNA VISTA DR, LAS VEGAS, NV, 89117-7034 | US Mail (1st Class) |
| 20090 | JEAN C CROWLEY, 5724 HAZEL RD, BARTLESVILLE, OK, 74006-7952 | US Mail (1st Class) |
| 20090 | JEAN G RICHARDS, TRUST DATED 9/30/1999, C/O JEAN G RICHARDS TRUSTEE, 1160 MAGNOLIA LN, LINCOLN, CA, 95648-8423 | US Mail (1st Class) |
| 20090 | JEAN H MURRAY SEPARATE PROPERTY TRUST, DATED 9/12/02, C/O JEAN H MURRAY TRUSTEE, 865 COLOMA DR, CARSON CITY, NV, 89705-7204 | US Mail (1st Class) |
| 20090 | JEAN J. BERTHLOT TRUSTEE LIVING TRUST, 9328 SIENNA VISTA DR, LAS VEGAS, NV, 89117-7034 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | JEAN JACQUES BERTHELOT TRUSTEE OF THE BERTHELOT, LIVING TRUST DATED 4-9-03, 9328 SIENNA VISTA DR, LAS VEGAS, NV, 89117-7034 | US Mail (1st Class) |
| 20090 | JEAN M GREGORY, 3240 RAINBOW AVE, PAHRUMP, NV, 89048-6412 | US Mail (1st Class) |
| 20090 | JEAN M. GREGORY, 3240 RAINBOW AVE, PAHRUMP, NV, 89048-6412 | US Mail (1st Class) |
| 20090 | JEAN MARIE DWYER, 13825 VIRGINIA FOOTHILLS DR, RENO, NV, 89521-7394 | US Mail (1st Class) |
| 20090 | JEAN P LOUBET, 5200 SUMMIT RIDGE DR APT 3621, RENO, NV, 89523-9057 | US Mail (1st Class) |
| 20092 | JEAN P LOUBET, A MARRIED MAN DEALING W/HIS SOLE, & SEPARATE PROPERTY, 5200 SUMMIT RIDGE DR APT 3621, RENO, NV, 89523-9057 | US Mail (1st Class) |
| 20090 | JEAN R WIKE CAROL WILLIAMSON, AND SHELLEY W CRANLEY JTWROS, 1600 S VALLEY VIEW BLVD APT 2009, LAS VEGAS, NV, 89102-1875 | US Mail (1st Class) |
| 20090 | JEAN R WIKE SHELLEY WIKE CRANLEY, & CAROL WILLIAMSON, 1600 S VALLEY VW APT 2009, LAS VEGAS, NV, 89102-1875 | US Mail (1st Class) |
| 20092 | JEAN R WIKE, CAROL WILLIAMSON, SHELLEY W CRANLEY, JTWROS, 1600 S VALLEY VIEW BLVD APT 2009, LAS VEGAS, NV, 89102-1875 | US Mail (1st Class) |
| 20092 | JEAN R WIKE, SHELLEY WIKE CRANLEY & CAROL WILLIAMSON JTWROS, 1600 S VALLEY VIEW BLVD APT 2009, LAS VEGAS, NV, 89102-1875 | US Mail (1st Class) |
| 20090 | JEAN V GRECO LIVING, TRUST DATED 1/22/02, C/O JEAN GRECO TRUSTEE, 2301 GUNDERSON AVE, BERWYN, IL, 60402-2477 | US Mail (1st Class) |
| 20090 | JEANETTE D TARANTIN & JOE TARANTINO, PO BOX 2076, CARMEL, CA, 93921-2076 | US Mail (1st Class) |
| 20090 | JEANETTE D TARANTINO, PO BOX 2076, CARMEL, CA, 93921-2076 | US Mail (1st Class) |
| 20090 | JEANETTE GAMBARDELLA, 5552 BAKER BOWL CT, LAS VEGAS, NV, 89148-4630 | US Mail (1st Class) |
| 20090 | JEAN-JACQUES LEBLANC IRA, C/O FIRST TRUST CO OF ONAGA CUSTODIAN, PO BOX 6434, INCLINE VILLAGE, NV, 89450-6434 | US Mail (1st Class) |
| 20090 | JEANNE D THIBEAULT, 333 S ARROYO GRANDE BLVD, HENDERSON, NV, 89012-4894 | US Mail (1st Class) |
| 20090 | JEANNE D. THIBEAULT, 333 S ARROYO GRANDE BLVD, HENDERSON, NV, 89012-4894 | US Mail (1st Class) |
| 20090 | JEANNE HEATER TRUST II, C/O KARRYN RAE SHERMAN TRUSTEE, UBS FINANCIAL-ERIC KIRSHNER #KV64541EK, 3800 HOWARD HUGHES PKWY STE 1200, LAS VEGAS, NV, 89109-5966 | US Mail (1st Class) |
| 20090 | JEANNE R ARPIN OR JANET BUSK, 10624 S EASTERN AVE # A-161, HENDERSON, NV, 89052-2982 | US Mail (1st Class) |
| 20090 | JEANNE R. ARPIN OR JANET BUSK, 10624 S EASTERN AVE # A-161, HENDERSON, NV, 89052-2982 | US Mail (1st Class) |
| 20090 | JEANNE RAWDIN, 4974 VIA CINTA, SAN DIEGO, CA, 92122-3905 | US Mail (1st Class) |
| 20090 | JEANNE THIBAULT, 333 S ARROYO GRANDE BLVD, HENDERSON, NV, 89012-4894 | US Mail (1st Class) |
| 20092 | JEANNETTE D TARANTINO A MARRIED WOMAN, DEALING W/SOLE & SEPARATE PROPERTY, PO BOX 2076, CARMEL, CA, 93921-2076 | US Mail (1st Class) |
| 20090 | JEANNIE DIERMIER, 705-000 DI ORO LN, SUSANVILLE, CA, 96130-5083 | US Mail (1st Class) |
| 20092 | JEANNIE M MCBRIDE CUSTODIAN FOR MATTHEW P MCBRIDE, 10920 RED ROCK RD, RENO, NV, 89506-8266 | US Mail (1st Class) |
| 20090 | JEANNIE M MCBRIDE CUSTODIAN FOR MATTHEW P MCBRIDE, 10920 RED ROCK RD, RENO, NV, 89506-8266 | US Mail (1st Class) |
| 20090 | JEANNIE M MONROE, 510 E JACKPINE CT, SPOKANE, WA, 99208-8732 | US Mail (1st Class) |
| 20090 | JEANNIE MCBRIDE C / F NICHOLAS C. MCBRIDE, 10920 RED ROCK RD, RENO, NV, 89506-8266 | US Mail (1st Class) |
| 20090 | JEANNIE MCBRIDE C/F NICHOLAS C MCBRIDE, 10920 RED ROCK RD, RENO, NV, 89506-8266 | US Mail (1st Class) |
| 20090 | JEANNINE M GAHRING REVOCABLE TRUST, DATED 6/27/97, C/O JEANNINE M GAHRING TRUSTEE, 17282 CANDLEBERRY, IRVINE, CA, 92612-2310 | US Mail (1st Class) |
| 20085 | JED A HART, ANGELO GORDON & CO, 245 PARK AVE, 26TH FL, NEW YORK, NY, 10167 | US Mail (1st Class) |
| 20090 | JEFF ABODEELY IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 2257 SAPPHIRE RIDGE WAY, RENO, NV, 89523-6212 | US Mail (1st Class) |
| 20090 | JEFF CHOQUETTE & SUSAN CHOQUETTE TRUSTEES, & THEIR SUCCESSORS IN TRUST  UT CHOQUETTE, LIVING TRUST DATED 1/14/99, 1405 PORTER DR, MINDEN, NV, 89423-9084 | US Mail (1st Class) |
| 20090 | JEFF HACKER, 3815 MAGNOLIA DR, PALO ALTO, CA, 94306-3232 | US Mail (1st Class) |
| 20090 | JEFF HIGHT AND KATHY HIGHT, 11400 SW PAULINA DR, WILSONVILLE, OR, 97070-8527 | US Mail (1st Class) |
| 20090 | JEFF P DILLENBURG AND KAREN A DILLENBURG, 0S135 FORBES DR, GENEVA, IL, 60134-6032 | US Mail (1st Class) |
| 20090 | JEFF P DILLENBURG AND KAREN A DILLENBURG, AND PAUL D GRAF AND MARGARET A GRAF, 0S135 FORBES DR, GENEVA, IL, 60134-6032 | US Mail (1st Class) |
| 20090 | JEFFERSON PILOT FINANCIAL INSURANCE COMPANY, PO BOX 0821, CAROL STREAM, IL, 60132-0001 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | JEFFERY A GALLEGOS AND LENISA G GALLEGOS JTWROS, 10582 TIMBER STAND ST, LAS VEGAS, NV, 89123-4912 | US Mail (1st Class) |
| 20090 | JEFFERY C MANNA, | US Mail (1st Class) |
| 20085 | JEFFREY A COGAN, LAW OFFICES OF JEFFREY A COGAN CHTD, (TRANSFEROR: ROBERT VERCHOTA GEN PTNR), 3990 VEGAS DR, LAS VEGAS, NV, 89108 | US Mail (1st Class) |
| 20090 | JEFFREY A. GALLEGOS AND LENISA G. GALLEGOS JTWROS, 10582 TIMBER STAND ST, LAS VEGAS, NV, 89123-4912 | US Mail (1st Class) |
| 20090 | JEFFREY AND ILSE LARA, 3497 PAINTED VISTA DR, RENO, NV, 89511-5393 | US Mail (1st Class) |
| 20090 | JEFFREY BARTUSEK, P201, 4705 216TH ST SW, MOUNTLAKE TERRACE, WA, 98043-5914 | US Mail (1st Class) |
| 20090 | JEFFREY C MANNA & NELDA M MANNA, TTEES OF THE MANNA FAMILY TRUST DATED 6/13/96, 10624 S EASTERN AVE STE A401, HENDERSON, NV, 89052-2982 | US Mail (1st Class) |
| 20090 | JEFFREY D BRICK, 278 ROUTE 308, RHINEBECK, NY, 12572-2321 | US Mail (1st Class) |
| 20090 | JEFFREY D ROGERS, 13155 W 63RD PL, ARVADA, CO, 80004-3861 | US Mail (1st Class) |
| 20090 | JEFFREY D. BRICK, A SINGLE MAN, 278 ROUTE 308, RHINEBECK, NY, 12572-2321 | US Mail (1st Class) |
| 20090 | JEFFREY D. ROGERS, 13155 W 63RD PL, ARVADA, CO, 80004-3861 | US Mail (1st Class) |
| 20092 | JEFFREY E BARBER & SUZANNE M BARBER TTEES, OF THE BARBER FAMILY TRUST DATED 4 / 24 / 98, 9104 BLAZING FIRE CT, LAS VEGAS, NV, 89117-7037 | US Mail (1st Class) |
| 20090 | JEFFREY FIORENTINO, 4200 CHARDONNAY DR, VIERA, FL, 32955-5133 | US Mail (1st Class) |
| 20085 | JEFFREY G SLOANE/REGINA M MCCONNELL, KRAVITZ SCHNITZER SLOANE ETAL, (TRANSFEROR: DR GARY KANTOR TTEE OF KANTOR NEPH), 1389 GALLERIA DR, STE 200, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 20090 | JEFFREY JANUS, C/O LINCOLN TRUST COMPANY TRUSTEE, 8013 GLENDALE DR, FREDERICK, MD, 21702-2919 | US Mail (1st Class) |
| 20090 | JEFFREY KIESEL & CHERYL KIESEL / TALLY-HO FUND, 809 TALLY HO LN, CHESTER SPRINGS, PA, 19425-2305 | US Mail (1st Class) |
| 20090 | JEFFREY L EDWARDS & KATHLEEN M EDWARDS, 1525 CEDAR CT, SOUTHLAKE, TX, 76092-4133 | US Mail (1st Class) |
| 20090 | JEFFREY LARA & ILSE LARA, 3497 PAINTED VISTA DR, RENO, NV, 89511-5393 | US Mail (1st Class) |
| 20092 | JEFFREY LARA & ILSE LARA, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 3497 PAINTED VISTA DR, RENO, NV, 89511-5393 | US Mail (1st Class) |
| 20090 | JEFFREY LARA AND ILSE LARA JTWROS, 3497 PAINTED VISTA DR, RENO, NV, 89511-5393 | US Mail (1st Class) |
| 20090 | JEFFREY LARA AND ILSE LARA, JTWROS, 3497 PAINTED VISTA DR, RENO, NV, 89511-5393 | US Mail (1st Class) |
| 20090 | JEFFREY LIPSHITZ IRA, C/O FIRST REGIONAL BANK CUSTODIAN, 1489 CANTERA AVE, SANTA BARBARA, CA, 93110-2402 | US Mail (1st Class) |
| 20090 | JEFFREY M GLOEB, 8702 COUNTRY RIDGE CT, LAS VEGAS, NV, 89123-4811 | US Mail (1st Class) |
| 20090 | JEFFREY M KERN C/F DOUGLAS K KERN UGMATX, 2055 PINION SPRINGS DR, HENDERSON, NV, 89074-4116 | US Mail (1st Class) |
| 20090 | JEFFREY M. GLOEB, 8702 COUNTRY RIDGE CT, LAS VEGAS, NV, 89123-4811 | US Mail (1st Class) |
| 20090 | JEFFREY M. KERN C / F DOUGLAS K. KERN UGMATX, 2055 PINION SPRINGS DR, HENDERSON, NV, 89074-4116 | US Mail (1st Class) |
| 20085 | JEFFREY R SYLVESTER, SYLVESTER & POLEDNAK LTD, (TRANSFEROR: USA COMMERCIAL REAL ESTATE GROUP), 7371 PRAIRIE FALCON, STE 120, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 20090 | JEFFREY S JOHNSON, TRUST DATED 1/10/1993, C/O RONALD A JOHNSON AND JANICE BURGARELLO TRUSTEE, 50 SNIDER WAY, SPARKS, NV, 89431-6308 | US Mail (1st Class) |
| 20092 | JEFFREY S LEOPOLD & MICHELLE R LEOPOLD TTEES, OF THE LEOPOLD FAMILY TRUST DATED 9 / 18 / 04, 70 CORTE AMADO, GREENBRAE, CA, 94904-1104 | US Mail (1st Class) |
| 20090 | JEFFREY SCHALL DC & TAMI SCHALL HWJTWROS, PO BOX 28, TEHACHAPI, CA, 93581-0028 | US Mail (1st Class) |
| 20090 | JEFFREY, JOHN, | US Mail (1st Class) |
| 20090 | JELF, JAMES, 550 N. MCCARRAN #303, SPARKS, NV, 89431 | US Mail (1st Class) |
| 20090 | JELLISON, MARY, 1415 LAKEVIEW AVENUE SOUTH, MINNEAPOLIS, MN, 55416 | US Mail (1st Class) |
| 20090 | JELLISON, MARY, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | JENIFER JACOBS AND ROBERT FURTON, 1267 AVIS DR, SAN JOSE, CA, 95126-4005 | US Mail (1st Class) |
| 20090 | JENIFER JACOBS, 1267 AVIS DR, SAN JOSE, CA, 95126-4005 | US Mail (1st Class) |
| 20090 | JENKINS, ALICIA, 211 S JEFFERSON, FRONTENAK, KS, 66763 | US Mail (1st Class) |
| 20090 | JENKINS, CHRISTINE, P O BOX 4721, ANTIOCH, CA, 94509 | US Mail (1st Class) |
| 20090 | JENKINS, EVELYN, 1692 COUNTY RD STE C, MINDEN, NV, 89423 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | JENKINS, LORI, 1071 S CARSON ST., CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 20090 | JENNIE KRYNZEL, 138 MAUVE ST, HENDERSON, NV, 89012-5483 | US Mail (1st Class) |
| 20092 | JENNIE KRYNZEL/TRANSFER ON DEATH TO DANIEL KRYNZEL, 138 MAUVE ST, HENDERSON, NV, 89012-5483 | US Mail (1st Class) |
| 20090 | JENNIFER A CHUN & VERNON CHUN, 9 AUBURN CREST CT, CHICO, CA, 95973-8231 | US Mail (1st Class) |
| 20090 | JENNIFER A CHUN, 9 AUBURN CREST CT, CHICO, CA, 95973-8231 | US Mail (1st Class) |
| 20090 | JENNIFER A WADE, UNIVERSITY HALL LMU, 1 LMU DR STE 5913, LOS ANGELES, CA, 90045-2623 | US Mail (1st Class) |
| 20090 | JENNIFER A. WADE, AN UNMARRIED WOMAN, UNIVERSITY HALL LMU, 1 LMU DR MSB5913, LOS ANGELES, CA, 90045 | US Mail (1st Class) |
| 20092 | JENNIFER CHONG STALDER TTEE, CHONG CHU STALDER TRUST 4-19-90, 2052 COLVIN RUN DR, HENDERSON, NV, 89052-6971 | US Mail (1st Class) |
| 20092 | JENNIFER CHONG STALDER TTEE, CHONG CHU STALDER TRUST 9/4/93, 2052 COLVIN RUN DR, HENDERSON, NV, 89052-6971 | US Mail (1st Class) |
| 20090 | JENNIFER CHONG STALDER TTEE, CHONG CHU STALDER TRUST, 2052 COLVIN RUN DR, HENDERSON, NV, 89052-6971 | US Mail (1st Class) |
| 20090 | JENNIFER CHONG STALDER, 203 COLVIN RUN DRIVE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20090 | JENNIFER CHUN, 9 AUBURN CREST CT, CHICO, CA, 95973-8231 | US Mail (1st Class) |
| 20090 | JENNIFER D SHARP, 100 COLD SPRING ST, NEW HAVEN, CT, 06511-2204 | US Mail (1st Class) |
| 20090 | JENNIFER H AND DEMETRIOS NIKOPOULOS JTWROS, 7881 ROCKWIND CT, LAS VEGAS, NV, 89117-1982 | US Mail (1st Class) |
| 20090 | JENNIFER H. AND DEMETRIOS NIKOPOULOS, JTWROS, 7881 ROCKWIND CT, LAS VEGAS, NV, 89117-1982 | US Mail (1st Class) |
| 20090 | JENNIFER J HARMON AND CHERYL HOFF, 3368 SHORE ACRES RD NW, LONGVILLE, MN, 56655-3384 | US Mail (1st Class) |
| 20090 | JENNIFER J HARMON CHERYL HOFF AND RICHARD K HOFF, 3368 SHORE ACRES RD NW, LONGVILLE, MN, 56655-3384 | US Mail (1st Class) |
| 20090 | JENNIFER O´CONNOR #2, 9102 PLACER BULLION AVE, LAS VEGAS, NV, 89178-6208 | US Mail (1st Class) |
| 20090 | JENNIFER O´CONNOR, 9102 PLACER BULLION AVE, LAS VEGAS, NV, 89178-6208 | US Mail (1st Class) |
| 20090 | JENNY LIANG TRUST DTD 1/14/00 JENNY LIANG TTEE, 7727 SPANISH BAY DR, LAS VEGAS, NV, 89113-1396 | US Mail (1st Class) |
| 20092 | JENNY LIANG TRUST DTD 1/14/00, JENNY LIANG, TTEE, 7727 SPANISH BAY DR, LAS VEGAS, NV, 89113-1396 | US Mail (1st Class) |
| 20090 | JENSEN, CHARLES, 2277 BUCKINGHAM COURT, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 20090 | JENSEN, CHARLES, 2345 VILLANDRY COURT, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 20090 | JENSEN, HAROLD, PO BOX 420161, KANARRAVILLE, UT, 84742 | US Mail (1st Class) |
| 20090 | JENSEN, JON, 3777 N 161ST AVE, GOODYEAR, AZ, 85338 | US Mail (1st Class) |
| 20090 | JENSEN, THOMAS, 890 THELMA PLACE, RENO, NV, 89509 | US Mail (1st Class) |
| 20090 | JERAMIE G AND CASSANDRA A SIMPSON, 4090 PARTRIDGE LN, WASHOE VALLEY, NV, 89704-9073 | US Mail (1st Class) |
| 20090 | JERAMIE G. AND CASSANDRA A. SIMPSON, 4090 PARTRIDGE LN, WASHOE VALLEY, NV, 89704-9073 | US Mail (1st Class) |
| 20090 | JEREMIAHS RESTAURANT, | US Mail (1st Class) |
| 20090 | JERI-LYNN SANDUSKY, 602 DAWSON TRL, GEORGETOWN, TX, 78628-4982 | US Mail (1st Class) |
| 20090 | JEROME & BERNICE GRAMS TTEE, 10681 HAWES END CT, LAS VEGAS, NV, 89123-4547 | US Mail (1st Class) |
| 20092 | JEROME & BERNICE GRAMS TTEE, FBO THE GRAMS 1999 FAMILY TRUST, 10681 HAWES END CT, LAS VEGAS, NV, 89123-4547 | US Mail (1st Class) |
| 20092 | JEROME BLUM & MAYDA E BLUM TTEES, OF THE BLUM FAMILY TRUST, 2738 FAISS DR, LAS VEGAS, NV, 89134-7468 | US Mail (1st Class) |
| 20090 | JEROME BLUM & MAYDA E BLUM, TTEES OF THE BLUM FAMILY TRUST, 2738 FAISS DR, LAS VEGAS, NV, 89134-7468 | US Mail (1st Class) |
| 20090 | JEROME BLUM & MAYDA E BLUM, TTEES OF THE BLUM FAMILY TRUST, C/O FIDELITY INVESTMENTS, PO BOX 770001 (0564074756), CINCINNATI, OH, 45277-0001 | US Mail (1st Class) |
| 20090 | JEROME BRESSON REVOCABLE, TRUST DATED 12/1/89, C/O JEROME BRESSON TRUSTEE, PO BOX 186, NARBERTH, PA, 19072-0186 | US Mail (1st Class) |
| 20092 | JEROME BRESSON TTEE, OF THE JEROME BRESSON, REVOC TRUST DTD 12/1/89, PO BOX 186, NARBERTH, PA, 19072-0186 | US Mail (1st Class) |
| 20090 | JEROME GRAMS & BERNICE GRAMS TRUSTEES FOR, THE BENEFIT OF THE GRAMS 1999 FAMILY TRUST, 10681 HAWES END CT, LAS VEGAS, NV, 89123-4547 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | JEROME L BLOCK & CHARMA N BLOCK, 201 S 18TH ST APT 2119, PHILADELPHIA, PA, 19103-5945 | US Mail (1st Class) |
| 20092 | JEROME L BLOCK & CHARMA N BLOCK, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 201 S 18TH ST APT 2119, PHILADELPHIA, PA, 19103-5945 | US Mail (1st Class) |
| 20090 | JEROME L HARVEY JR AND MARISA DEVILLE HARVEY, 2850 GARDENSIDE CT, BRENTWOOD, CA, 94513-5485 | US Mail (1st Class) |
| 20090 | JEROME MARSHALL & ROCHELLE MARSHALL, 3175 LA MANCHA WAY, HENDERSON, NV, 89014-3626 | US Mail (1st Class) |
| 20090 | JEROME MARSHALL AND ROCHELLE MARSHALL JTWROS, 3175 LA MANCHA WAY, HENDERSON, NV, 89014-3626 | US Mail (1st Class) |
| 20090 | JEROME MARSHALL AND ROCHELLE MARSHALL, JTWROS, 3175 LA MANCHA WAY, HENDERSON, NV, 89014-3626 | US Mail (1st Class) |
| 20090 | JERROLD T MARTIN & JAMES T MARTIN, 8423 PASO ROBLES AVE, NORTHRIDGE, CA, 91325-3425 | US Mail (1st Class) |
| 20090 | JERROLD WEINSTEIN SELF DECLARATION, TRUST DATED 06/07/91, C/O JERROLD WEINSTEIN TRUSTEE, 10524 BACK PLAINS DR, LAS VEGAS, NV, 89134-7410 | US Mail (1st Class) |
| 20090 | JERROLD WEINSTEIN TTEE U / A DTD 6 / 7 / 91, 10524 BACK PLAINS DR, LAS VEGAS, NV, 89134-7410 | US Mail (1st Class) |
| 20090 | JERROLD WEINSTEIN TTEE U/A DTD 6/7/91, 10524 BACK PLAINS DR, LAS VEGAS, NV, 89134-7410 | US Mail (1st Class) |
| 20090 | JERROLD WEINSTEIN, TRUSTEE U / A DATED 6-7-91, 10524 BACK PLAINS DR, LAS VEGAS, NV, 89134-7410 | US Mail (1st Class) |
| 20090 | JERRY A THREET FAMILY, TRUST DATED 9/23/99, C/O JERRY A THREET TRUSTEE, 9665 W REGENA AVE, LAS VEGAS, NV, 89149-1391 | US Mail (1st Class) |
| 20090 | JERRY A THREET LIVING, TRUST DTD 9/23/99, 9665 W REGENA AVE, LAS VEGAS, NV, 89149-1391 | US Mail (1st Class) |
| 20090 | JERRY A. THREET LIVING TRUST DTD 9 / 23 / 99, 9665 W REGENA AVE, LAS VEGAS, NV, 89149-1391 | US Mail (1st Class) |
| 20090 | JERRY APPELHANS AND DEBRA APPELHANS, 10966 WILLOW VALLEY CT, LAS VEGAS, NV, 89135-1711 | US Mail (1st Class) |
| 20086 | JERRY CADESKI, 93 SHAFTSBURY AVE, RICHMOND HILL, ON, L4C0G4CANADA | US Mail (1st Class) |
| 20090 | JERRY CARR WHITEHEAD MEDIATION, 6121 LAKESIDE DR STE 200, RENO, NV, 89511-8527 | US Mail (1st Class) |
| 20092 | JERRY COHN & GLORIA COHN TTEES, OF THE COHN FAMILY LIVING TRUST DTD 1 / 15 / 96, 6365 WETZEL CT, RENO, NV, 89511-5057 | US Mail (1st Class) |
| 20092 | JERRY COHN AND GLORIA L COHN TTEES, OF THE CON FAMILY LIVING TRUST DTD 1 / 15 / 96, 6365 WETZEL CT, RENO, NV, 89511-5057 | US Mail (1st Class) |
| 20090 | JERRY COHN AND GLORIA L COHN, TRUSTEES OF THE COHN, 6365 WETZEL CT, RENO, NV, 89511-5057 | US Mail (1st Class) |
| 20090 | JERRY COHN AND GLORIA L COHN, TRUSTEES OF THE COHN, FAMILY LIVING TRUST DTD 1/15/96, 6365 WETZEL CT, RENO, NV, 89511-5057 | US Mail (1st Class) |
| 20090 | JERRY COHN AND GLORIA L COHN, TRUSTEE OF THE CON FAMILY LIVING TRUST DTD 1/15/9, 6365 WETZEL CT, RENO, NV, 89511-5057 | US Mail (1st Class) |
| 20090 | JERRY ETZEL, 18511 FERN RIDGE RD SE, STAYTON, OR, 97383-9631 | US Mail (1st Class) |
| 20090 | JERRY FLATT AND LINDA FLATT, 300 VALLARTE DR, HENDERSON, NV, 89014-3542 | US Mail (1st Class) |
| 20092 | JERRY GAGE AND DARLENE GAGE TTEES, OF THE DAKOTA TRUST DTD 9 / 16 / 96, 185 GYMKHANA LN, RENO, NV, 89506-9514 | US Mail (1st Class) |
| 20090 | JERRY GAGE AND DARLENE GAGE, TRUSTEES OF THE DAKOTA TRUST DTD 9/16/96, 185 GYMKHANA LN, RENO, NV, 89506-9514 | US Mail (1st Class) |
| 20090 | JERRY GOULDING AND FLORIE GOULDING JTWROS, PO BOX 8173, TRUCKEE, CA, 96162-8173 | US Mail (1st Class) |
| 20090 | JERRY KATZ, 716 SEA PINES LN, LAS VEGAS, NV, 89107-2035 | US Mail (1st Class) |
| 20092 | JERRY KIRK AND LUCI KIRK, TTEES, OF THE KIRK REVOCABLE TRUST DATED 2 / 10 / 84, PO BOX 26832, SANTA ANA, CA, 92799-6832 | US Mail (1st Class) |
| 20090 | JERRY L BLACKMAN SR AND CAROLYN N BLACKMAN, LIVING TRUST DATED 11/26/01, PO BOX 228, LINCOLN CITY, OR, 97367-0228 | US Mail (1st Class) |
| 20092 | JERRY L BLACKMAN SR AND, CAROLYN N BLACKMAN LIVING TRUST, DTD 11/26/01, PO BOX 228, LINCOLN CITY, OR, 97367-0228 | US Mail (1st Class) |
| 20090 | JERRY LEVINSON & ELAINE LEVINSON, 10540 ANGELO TENERO AVE, LAS VEGAS, NV, 89135-2440 | US Mail (1st Class) |
| 20092 | JERRY M KATZ & LISA A KATZ, GENERAL PARTNERS OF THE KATZ FAMILY LIMITED PARTNE, 716 SEA PINES LN, LAS VEGAS, NV, 89107-2035 | US Mail (1st Class) |
| 20090 | JERRY MARKMAN AND MICHELLE MEADE, 705 W WHITE ST, CHAMPAIGN, IL, 61820-4705 | US Mail (1st Class) |
| 20090 | JERRY MOREO, 485 ANNET ST, HENDERSON, NV, 89052-2615 | US Mail (1st Class) |
| 20090 | JERRY OR ELAINE LEVINSON, 10540 ANGELO TENERO AVE, LAS VEGAS, NV, 89135-2440 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | JERRY OR ELAINE LEVINSON, JTWROS, 10540 ANGELO TENERO AVE, LAS VEGAS, NV, 89135-2440 | US Mail (1st Class) |
| 20090 | JERRY PIETRYK AND LEEANN PIETRYK, 12811 STELLAR LN, PLAINFIELD, IL, 60585-4210 | US Mail (1st Class) |
| 20090 | JERRY R JOHNSON IRA, C/O FIRST REGIONAL BANK CUSTODIAN, 5950 LA PLACE CT STE 160, CARLSBAD, CA, 92008-8831 | US Mail (1st Class) |
| 20090 | JERRY ROBERTS & BARBARA ROBERTS, 7614 SPANISH BAY DR, LAS VEGAS, NV, 89113-1310 | US Mail (1st Class) |
| 20090 | JERRY ROBERTS OR BARBARA ROBERTS, 7614 SPANISH BAY DR, LAS VEGAS, NV, 89113-1310 | US Mail (1st Class) |
| 20090 | JERRY T MCGIMSEY OR SHARON A MCGIMSEY, 3115 EL CAMINO RD, LAS VEGAS, NV, 89146-6621 | US Mail (1st Class) |
| 20085 | JERRY T MCGIMSEY, OFFICIAL COMM OF EQUITY SEC HOLDERS, (TRANSFEROR: JERRY T MCGIMSEY), USA CAPITAL FIRST TRUST DEED FUND, 3115 S EL CAMINO RD, LAS VEGAS, NV, 89146-6621 | US Mail (1st Class) |
| 20090 | JERRY T. MCGIMSEY OR SHARON A. MCGIMSEY, 3115 EL CAMINO RD, LAS VEGAS, NV, 89146-6621 | US Mail (1st Class) |
| 20092 | JERRY THREET TTEE JERRY THREET FAMILY TRUST, DTD 7-29-98, 9665 W REGENA AVE, LAS VEGAS, NV, 89149-1391 | US Mail (1st Class) |
| 20090 | JERRY W KOERWITZ AND SHARON L KOERWITZ TTEES FOR, THE JERRY W KOERWITZ AND SHARON L KOERWITZ, TRUST DTD 3/12/93, 6315 ELDORA AVE, LAS VEGAS, NV, 89146-5258 | US Mail (1st Class) |
| 20092 | JERRY W KOERWITZ AND SHARON L KOERWITZ TTEES, FOR THE JERRY W KOERWITZ AND SHARON L KOERWITZ TRU, 6315 ELDORA AVE, LAS VEGAS, NV, 89146-5258 | US Mail (1st Class) |
| 20090 | JERRY W MARTAK, 270 HERCULES DR, SPARKS, NV, 89436-9213 | US Mail (1st Class) |
| 20090 | JERRY WHITNEY C / F AUSTIN WHITNEY UVUTMA, PO BOX 9051, RENO, NV, 89507-9051 | US Mail (1st Class) |
| 20090 | JERRY WHITNEY C / F GIANNE J. WHITNEY UNVUTMA, PO BOX 9051, RENO, NV, 89507-9051 | US Mail (1st Class) |
| 20090 | JERRY WHITNEY CUSTODIAN FOR, AUSTIN A WHITNEY UNVUTMA, 1071 BUCK MOUNTAIN RD, RENO, NV, 89506-6908 | US Mail (1st Class) |
| 20090 | JERRY WHITNEY CUSTODIAN FOR, GIANNA J WHITNEY UNVUTMA, 1071 BUCK MOUNTAIN RD, RENO, NV, 89506-6908 | US Mail (1st Class) |
| 20090 | JERRY WHITNEY, PO BOX 9051, RENO, NV, 89507-9051 | US Mail (1st Class) |
| 20090 | JERRY WOLDORSKY, 1415 LAKEVIEW AVE S, MINNEAPOLIS, MN, 55416-3632 | US Mail (1st Class) |
| 20092 | JERRY WOLDORSKY, A MARRIED MAN DEALING W/HIS SOLE, & SEPARATE PROPERTY, 1415 LAKEVIEW AVE S, MINNEAPOLIS, MN, 55416-3632 | US Mail (1st Class) |
| 20090 | JESSE AND MARILYN GOODIS, TRUSTEES JESSE GOODIS, 14736 BONAIRE BLVD, DELRAY BEACH, FL, 33446-1702 | US Mail (1st Class) |
| 20090 | JESSE AND MARILYN GOODIS, TRUSTEES JESSE GOODIS, REVOCABLE LIVING TRUST, 14736 BONAIRE BLVD, DELRAY BEACH, FL, 33446-1702 | US Mail (1st Class) |
| 20092 | JESSE AND MRILYN GOODIS TTEES, OF THE JESSE GOODIS REVOCABLE LIVING TRUST, 14736 BONAIRE BLVD, DELRAY BEACH, FL, 33446-1702 | US Mail (1st Class) |
| 20090 | JESSE J. KELSEY, 4910 N ELLICOTT HWY, CALHAN, CO, 80808-7894 | US Mail (1st Class) |
| 20090 | JESSE, DAVID, 113 PLYMOUTH AVE, SAN CARLOS, CA, 94070 | US Mail (1st Class) |
| 20090 | JESTER LP, 2024 WINTER WIND ST, LAS VEGAS, NV, 89134-6697 | US Mail (1st Class) |
| 20090 | JESZENSZKY, ATTILA, 1720 COLAVITA WAY, RENO, NV, 89521 | US Mail (1st Class) |
| 20090 | JETT, ALBERTA, 2891 PRISCILLA AVE, AKRON, OH, 44312 | US Mail (1st Class) |
| 20090 | JEWEL BROOKS TRUSTEE, 8920 WILD CREEK CT, LAS VEGAS, NV, 89117-5854 | US Mail (1st Class) |
| 20090 | JEWEL BROOKS TTEE OF THE JEWEL C BROOKS TRUST, 8920 WILD CREEK CT, LAS VEGAS, NV, 89117-5854 | US Mail (1st Class) |
| 20092 | JEWEL BROOKS TTEE, FOR THE BENEFIT OF JEWEL C BROOKS TRUST, 8920 WILD CREEK CT, LAS VEGAS, NV, 89117-5854 | US Mail (1st Class) |
| 20090 | JILL CAREY CEMBURA, PO BOX 3062, GRASS VALLEY, CA, 95945-3062 | US Mail (1st Class) |
| 20090 | JILL CEMBURA, | US Mail (1st Class) |
| 20090 | JILL CHIOINO & JOHN W CHOE, 901 HARBOR VIEW DR, MARTINEZ, CA, 94553-2761 | US Mail (1st Class) |
| 20090 | JILLIAN CAMPBELL & PATSY RIEGER, 2024 DOUGLAS RD, STOCKTON, CA, 95207-4032 | US Mail (1st Class) |
| 20090 | JILLIAN CAMPBELL AND PATSY RIEGER JTWROS, 2024 DOUGLAS RD, STOCKTON, CA, 95207-4032 | US Mail (1st Class) |
| 20090 | JILLIAN CAMPBELL AND PATSY RIEGER, 2024 DOUGLAS RD, STOCKTON, CA, 95207-4032 | US Mail (1st Class) |
| 20090 | JIMMERSON HANSEN PC, 415 S 6TH ST STE 100, LAS VEGAS, NV, 89101-6937 | US Mail (1st Class) |
| 20090 | JINGXIU JASON PAN, 4296 DESERT HIGHLANDS DR, SPARKS, NV, 89436-7653 | US Mail (1st Class) |
| 20090 | JITB, | US Mail (1st Class) |
| 20090 | JJC LIVING TRUST JAMES J CAROLLO TTEE, 7086 TROUBADOR DR, LAS VEGAS, NV, 89119-4662 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20090 | JMK INVESTMENTS LTD, 630 TRADE CENTER DR, LAS VEGAS, NV, 89119-3712 | US Mail (1st Class) |
| 20090 | JMK INVESTMENTS, | US Mail (1st Class) |
| 20090 | JO ANNE BANKS TRUSTEE OF THE, JO ANNE BANKS LIVING TRUST, 4692 CARPINTERIA AVE APT 16, CARPINTERIA, CA, 93013-3327 | US Mail (1st Class) |
| 20092 | JO ANNE BANKS TTEE OF THE JO ANNE BANKS LIVING TRUST, 4692 CARPINTERIA AVE APT 16, CARPINTERIA, CA, 93013-3327 | US Mail (1st Class) |
| 20090 | JO LISA SOOY, 1925 ANAHEIM AVE APT A3, COSTA MESA, CA, 92627-5527 | US Mail (1st Class) |
| 20090 | JOAN AND DAVID SAILON, 2436 CLIFFWOOD DR, HENDERSON, NV, 89074-5884 | US Mail (1st Class) |
| 20090 | JOAN B GASSIOT 1987, TRUST DATED 8/7/87, C/O JOAN B GASSIOT TRUSTEE, 4050 BITTER CREEK CT, RENO, NV, 89509-0609 | US Mail (1st Class) |
| 20090 | JOAN B GASSIOT IRA, C/O AMERICAN PENSION SERVICES INC CUSTODIAN, 11027 S STATE ST, SANDY, UT, 84070-5116 | US Mail (1st Class) |
| 20090 | JOAN BERRY OR JOHN KIRKPATRICK, 3562 DRIVING RANGE ST, LAS VEGAS, NV, 89122-3404 | US Mail (1st Class) |
| 20090 | JOAN BERRY, 3562 DRIVING RANGE ST, LAS VEGAS, NV, 89122-3404 | US Mail (1st Class) |
| 20085 | JOAN C WRIGHT, ALLISON MACKENZIE RUSSELL ETAL, (TRANSFEROR: ROYAL VACATINO SUITES INC), 402 N DIVISION ST, PO BOX 646, CARSON CITY, NV, 89702 | US Mail (1st Class) |
| 20090 | JOAN F SIBRAVA & HOWARD D RAPP, TTEES OF THE SIBRAVA-RAPP TRUST DATED 1/2/97, 1077 WASHINGTON ST, RENO, NV, 89503-2847 | US Mail (1st Class) |
| 20090 | JOAN F SIBRAVA TRUSTEE OF THE, SIBRAVA-RAPP TRUST DATED 1/2/97 FOR THE BENEFIT, OF JASON F RAPP, 1077 WASHINGTON ST, RENO, NV, 89503-2847 | US Mail (1st Class) |
| 20092 | JOAN F SIBRAVA TTEE THE SIBRAVA-RAPP TRUST, DTD 1-2-97, 1077 WASHINGTON ST, RENO, NV, 89503-2847 | US Mail (1st Class) |
| 20090 | JOAN L SHOOP & KENNETH D SHOOP HWJTWROS, 10050 ANIANE ST, RENO, NV, 89521-3003 | US Mail (1st Class) |
| 20090 | JOAN L SHOOP AND KENNETH D SHOOP, 10050 ANIANE ST, RENO, NV, 89521-3003 | US Mail (1st Class) |
| 20090 | JOAN M CRITTENDEN, PO BOX 2577, OLYMPIC VALLEY, CA, 96146-2577 | US Mail (1st Class) |
| 20092 | JOAN M LEBLANC, A MARRIED WOMAN, DEALING W/SOLE, & SEPARATE PROPERTY, PO BOX 6434, INCLINE VILLAGE, NV, 89450-6434 | US Mail (1st Class) |
| 20090 | JOAN M LEBLANC, PO BOX 6434, INCLINE VILLAGE, NV, 89450-6434 | US Mail (1st Class) |
| 20090 | JOAN M. ARENDS TRUSTEE OF THE ARENDS FAMILY TRUST, 2310 AQUA HILL RD, FALLBROOK, CA, 92028-9539 | US Mail (1st Class) |
| 20090 | JOAN P BRANSON, 9427 LINDA RIO DR, SACRAMENTO, CA, 95827-1066 | US Mail (1st Class) |
| 20090 | JOAN RYBA AN UNMARRIED WOMAN, 3509 ROBINHOOD ST, HOUSTON, TX, 77005-2229 | US Mail (1st Class) |
| 20090 | JOAN RYBA, 3509 ROBINHOOD ST, HOUSTON, TX, 77005-2229 | US Mail (1st Class) |
| 20090 | JOAN SAILON IRA, C/O FIRST SAVINGS BANK CUSTODIAN FOR, 2436 CLIFFWOOD DR, HENDERSON, NV, 89074-5884 | US Mail (1st Class) |
| 20090 | JOAN SAUNDERS AND ARTHUR D BELLUSCI JTWROS, 83 VIA DE CASAS NORTE, BOYNTON BEACH, FL, 33426-8807 | US Mail (1st Class) |
| 20090 | JOAN SAUNDERS AND ARTHUR D. BELLUSCI, JTWROS, 83 VIA DE CASAS NORTE, BOYNTON BEACH, FL, 33426-8807 | US Mail (1st Class) |
| 20090 | JOAN SCIONTI IRA, C/O FIRST TRUST CO OF ONAGA CUSTODIAN FOR, PO BOX 29974, LAUGHLIN, NV, 89028-8974 | US Mail (1st Class) |
| 20090 | JOAN T BUCKBEE TRUSTEE TYCZ LIVING TRUST, MARY FRANCES AND/OR JAMES H MCKENNON JTWROS, 2508 SPRINGRIDGE DR, LAS VEGAS, NV, 89134-8845 | US Mail (1st Class) |
| 20090 | JOAN T. BUCKBEE TRUSTEE TYCZ LIVING TRUST, 2508 SPRINGRIDGE DR, LAS VEGAS, NV, 89134-8845 | US Mail (1st Class) |
| 20090 | JOANN B NUNES & GLADYS MATHERS, 1741 LAVENDER CT, MINDEN, NV, 89423-5121 | US Mail (1st Class) |
| 20090 | JOANN B NUNES AND GLADYS MATHERS JTWROS, 1741 LAVENDER CT, MINDEN, NV, 89423-5121 | US Mail (1st Class) |
| 20092 | JOANN B NUNES AND KATHRYN M NUNES, AND GLADYS MATHERS JTWROS, 1741 LAVENDER CT, MINDEN, NV, 89423-5121 | US Mail (1st Class) |
| 20090 | JOANN B NUNES AND KATHRYN M NUNES, AND GLADYS MATHERS JTWROS, 1741 LAVENDER CT, MINDEN, NV, 89423-5121 | US Mail (1st Class) |
| 20090 | JOANN B. NUNES AND GLADYS MATHERS, JTWROS, 1741 LAVENDER CT, MINDEN, NV, 89423-5121 | US Mail (1st Class) |
| 20090 | JOANN L MCQUERRY TRUSTEE OF THE MCQUERRY FAMILY, PARTNERSHIP JOANN L MCQUERRY TRUSTEE, 318 SINGING BROOK CIR, SANTA ROSA, CA, 95409-6483 | US Mail (1st Class) |
| 20092 | JOANN L MCQUERRY TTEE, OF THE MCQUERRY FAMILY PARTNERSHIP, JOANN L MCQUERRY TTEE, 318 SINGING BROOK CIR, SANTA ROSA, CA, 95409-6483 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20092 | JOANN L SERPA TEE THE JOE & JOANN SERPA, FAMILY TRUST, DTD 10-26-93, PO BOX 134, FALLON, NV, 89407-0134 | US Mail (1st Class) |
| 20090 | JOANN L SERPA TRUSTEE OF THE, JOE & JOANN SERPA FAMILY TRUST DATED 10/26/93, PO BOX 134, FALLON, NV, 89407-0134 | US Mail (1st Class) |
| 20090 | JOANN SHEERIN, PRES / SHEERINS INC, 177 W PROCTOR ST, CARSON CITY, NV, 89703-4133 | US Mail (1st Class) |
| 20090 | JOANNE A HALVORSON, 3295 PALM GROVE DR, LAKE HAVASU CITY, AZ, 86404-2746 | US Mail (1st Class) |
| 20090 | JOANNE HALOS, 5428 ROSE HILLS ST, LAS VEGAS, NV, 89149-4660 | US Mail (1st Class) |
| 20090 | JOANNE L EHRICH, 352 N EL CAMINO REAL, SAN MATEO, CA, 94401-2520 | US Mail (1st Class) |
| 20090 | JOANNE M GRUNDMAN & ERNA D GRUNDMAN, 1608 BROWN ST, CARSON CITY, NV, 89701-3504 | US Mail (1st Class) |
| 20090 | JOANNE M GRUNDMAN, 1608 BROWN ST, CARSON CITY, NV, 89701-3504 | US Mail (1st Class) |
| 20090 | JOANNE M STEVENSON AND JOHN P STEVENSON JTWROS, PO BOX 8863, INCLINE VILLAGE, NV, 89452-8863 | US Mail (1st Class) |
| 20090 | JOANNE M. STEVENSON AND JOHN P. STEVENSON, JTWROS, PO BOX 8863, INCLINE VILLAGE, NV, 89452-8863 | US Mail (1st Class) |
| 20090 | JOANNE ROSEFSKY, 8504 HIGHLAND VIEW AVE, LAS VEGAS, NV, 89145-5700 | US Mail (1st Class) |
| 20090 | JOCELYNE HELZER & EDDIE MAYO, 115 S DEER RUN RD, CARSON CITY, NV, 89701-9351 | US Mail (1st Class) |
| 20090 | JOCELYNE HELZER IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 115 S DEER RUN RD, CARSON CITY, NV, 89701-9351 | US Mail (1st Class) |
| 20090 | JOCELYNE HELZER, 115 S DEER RUN RD, CARSON CITY, NV, 89701-9351 | US Mail (1st Class) |
| 20090 | JODI BENJAMIN OR PHILIP W. BENJAMIN, PO BOX 376, INDIAN SPRINGS, NV, 89018-0376 | US Mail (1st Class) |
| 20090 | JODI BENJAMIN OR PHILLIP BENJAMIN, PO BOX 376, 2980 SOUTH MONTE CRISTO WAY, | US Mail (1st Class) |
| 20090 | JODY MARONIS MCCARRAN AIRPORT, LAS VEGAS, NV, | US Mail (1st Class) |
| 20090 | JOE AND PHYLLIS BECHTEL, 70920 HIGHWAY 82, ELGIN, OR, 97827-8311 | US Mail (1st Class) |
| 20090 | JOE BECHTEL AND PHYLLIS BECHTEL, 70920 HIGHWAY 82, ELGIN, OR, 97827-8311 | US Mail (1st Class) |
| 20090 | JOE BROOKS, ADDRESS UNAVAILABLE AT TIME OF FILING, | US Mail (1st Class) |
| 20090 | JOE CORDONE, 260 N FRENCH RD, AMHERST, NY, 14228-2033 | US Mail (1st Class) |
| 20090 | JOE DYLAG & ANNA J DYLAG ANNA J DYLAG LLC, 9417 CHURCHILL DOWNS DR, LAS VEGAS, NV, 89117-7221 | US Mail (1st Class) |
| 20090 | JOE DYLAG & ANNA J. DYLAG, ANNA J. DYLAG LLC, 9417 CHURCHILL DOWNS DR, LAS VEGAS, NV, 89117-7221 | US Mail (1st Class) |
| 20090 | JOE DYLAG, 9417 CHURCHILL DOWNS DR, LAS VEGAS, NV, 89117-7221 | US Mail (1st Class) |
| 20090 | JOE DYLAG, SOLE & SEPARATE PROPERTY, 9417 CHURCHILL DOWNS DR, LAS VEGAS, NV, 89117-7221 | US Mail (1st Class) |
| 20090 | JOE H KING & TONI J KING, 411 WALNUT ST # 2239, GREEN COVE SPRINGS, FL, 32043-3443 | US Mail (1st Class) |
| 20092 | JOE H KING & TONI J KING, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 411 WALNUT ST # 2239, GREEN COVE SPRINGS, FL, 32043-3443 | US Mail (1st Class) |
| 20090 | JOE LAUB & HELEN LAUB, PO BOX 1837, ZEPHYR COVE, NV, 89448-1837 | US Mail (1st Class) |
| 20090 | JOE LEE RECTOR III CUSTODIAN FOR, FAITH MARIE RECTOR UNVUTMA, 12 COVENTRY WAY, RENO, NV, 89506-1998 | US Mail (1st Class) |
| 20090 | JOE LEE RECTOR III CUSTODIAN FOR, JOLE ANA RECTOR UNVUTMA, 12 COVENTRY WAY, RENO, NV, 89506-1998 | US Mail (1st Class) |
| 20090 | JOE LEE RECTOR III CUSTODIAN FOR, SHELBY MATTESON RECTOR UNVUTMA, 12 COVENTRY WAY, RENO, NV, 89506-1998 | US Mail (1st Class) |
| 20090 | JOE LOPEZ & CAROL L LOPEZ, 1840 VINTNERS PL, RENO, NV, 89509-8334 | US Mail (1st Class) |
| 20092 | JOE LOPEZ & CAROL L LOPEZ, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 1840 VINTNERS PL, RENO, NV, 89509-8334 | US Mail (1st Class) |
| 20090 | JOE M SERPA, PO BOX 144, VERDI, NV, 89439-0144 | US Mail (1st Class) |
| 20090 | JOE SZABO, | US Mail (1st Class) |
| 20090 | JOEL A AND PATRICIA A SIGER, TRUSTEES SIGER WARREN TRUST, PO BOX 1767, TELLURIDE, CO, 81435-1767 | US Mail (1st Class) |
| 20090 | JOEL A TENDLER, 3226 NW 22ND AVE, OAKLAND PARK, FL, 33309-6496 | US Mail (1st Class) |
| 20090 | JOEL BERGER AND ANN ALTMEYER, 715 PARK AVE, HOBOKEN, NJ, 07030-4005 | US Mail (1st Class) |
| 20090 | JOESPH SCOTT & JACQUELINE SCOTT HWJTWROS, 306 TORREY PINES DR, DAYTON, NV, 89403-8761 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | JOESPH TERRY & LESLIE TERRY HWJTWROS, 113 WORTHEN CIR, LAS VEGAS, NV, 89145-4017 | US Mail (1st Class) |
| 20090 | JOHANNA B KOVACS, PO BOX 275, UPPER LAKE, CA, 95485-0275 | US Mail (1st Class) |
| 20090 | JOHANNA B. KOVACS, AN UNMARRIED WOMAN, PO BOX 275, UPPER LAKE, CA, 95485-0275 | US Mail (1st Class) |
| 20090 | JOHANSEN, LEIF, P O BOX 2773, TRUCKEE, CA, 96160 | US Mail (1st Class) |
| 20090 | JOHN & APRIL BLEVINS JTWROS, 704 FIFE ST, HENDERSON, NV, 89015-4632 | US Mail (1st Class) |
| 20090 | JOHN & BARBARA DALIPOSON TRUSTEES, 4850 ALLISON DR, RENO, NV, 89509-2101 | US Mail (1st Class) |
| 20092 | JOHN & BARBARA DALIPOSON TTEES, OR THEIR SUCCESSORS IN TRUST UNDER THE JOHN & BARB, 4850 ALLISON DR, RENO, NV, 89509-2101 | US Mail (1st Class) |
| 20090 | JOHN & JANET MRASZ, TRUST DATED 12/2/04, C/O JOHN T MRASZ & JANET F MRASZ TRUSTEES, 10015 BARLING ST, SHADOW HILLS, CA, 91040-1512 | US Mail (1st Class) |
| 20090 | JOHN & KATHLEEN KEITH LIVING, TRUST DATED 8/19/02, C/O JOHN W KEITH & KATHLEEN B KEITH TRUSTEES, 10550 REALM WAY, LAS VEGAS, NV, 89135-2155 | US Mail (1st Class) |
| 20090 | JOHN & KAY MOUNT LIVING, TRUST DATED 9/25/95, C/O JOHN F MOUNT & L KAY SCHULTZ MOUNT TRUSTEES, 316 CALIFORNIA AVE # 312, RENO, NV, 89509-1650 | US Mail (1st Class) |
| 20092 | JOHN & PATRICIA J SUMPOLEC TTEES, JOHN & PATRICIA J SUMPOLEC TRUST DTD 4-13-89, 2405 HOWARD DR, LAS VEGAS, NV, 89104-4224 | US Mail (1st Class) |
| 20090 | JOHN & PATRICIA O`SULLIVAN JTWROS, 730 E PROBERT RD, SHELTON, WA, 98584-6910 | US Mail (1st Class) |
| 20090 | JOHN & PATRICIA O`SULLIVAN, JTWROS, 730 E PROBERT RD, SHELTON, WA, 98584-6910 | US Mail (1st Class) |
| 20090 | JOHN & TONIE KOTEK JTWROS, 5495 CASA PALAZZO CT, LAS VEGAS, NV, 89141-3976 | US Mail (1st Class) |
| 20090 | JOHN A & APRIL D BLEVINS, 704 FIFE ST, HENDERSON, NV, 89015-4632 | US Mail (1st Class) |
| 20092 | JOHN A & APRIL D BLEVINS, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 704 FIFE ST, HENDERSON, NV, 89015-4632 | US Mail (1st Class) |
| 20090 | JOHN A BLEVINS AND APRIL D BLEVINS, 704 FIFE ST, HENDERSON, NV, 89015-4632 | US Mail (1st Class) |
| 20090 | JOHN A GODFREY, PINNACLE ENTERTAINMENT INC, 3800 HOWARD HUGHES PKWY STE 1800, LAS VEGAS, NV, 89109-5921 | US Mail (1st Class) |
| 20090 | JOHN A HOGLUND & PATRICIA O HOGLUND, 7574 E GREEN LAKE DR N, SEATTLE, WA, 98103-4914 | US Mail (1st Class) |
| 20090 | JOHN A HOGLUND IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 7574 E GREEN LAKE DR N, SEATTLE, WA, 98103-4914 | US Mail (1st Class) |
| 20090 | JOHN A M HANDAL IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 3575 SISKIYOU CT, HAYWARD, CA, 94542-2519 | US Mail (1st Class) |
| 20090 | JOHN A M HANDAL, 3575 SISKIYOU CT, HAYWARD, CA, 94542-2519 | US Mail (1st Class) |
| 20090 | JOHN A MANNEY & KATHRYN B MANNEY, PO BOX 370354, LAS VEGAS, NV, 89137-0354 | US Mail (1st Class) |
| 20090 | JOHN A MCAFEE AND JENNIFER A MCAFEE, 2506 S 24TH ST, LEAVENWORTH, KS, 66048-6540 | US Mail (1st Class) |
| 20090 | JOHN A NOGAIM AND/OR RITA G NOGAIM, 8408 DRY CLIFF CIR, LAS VEGAS, NV, 89128-7129 | US Mail (1st Class) |
| 20090 | JOHN A UNLAND & JANE B UNLAND HWJTWROS, 2105 LILAC LN, MORGAN HILL, CA, 95037-9559 | US Mail (1st Class) |
| 20090 | JOHN A UNLAND & JANE E UNLAND, 2105 LILAC LN, MORGAN HILL, CA, 95037-9559 | US Mail (1st Class) |
| 20090 | JOHN A. NOGAIM AND / OR RITA G. NOGAIM, 8408 DRY CLIFF CIR, LAS VEGAS, NV, 89128-7129 | US Mail (1st Class) |
| 20090 | JOHN ALDEN LIFE INSURANCE COMPANY, 501 W MICHIGAN ST, MILWAUKEE, WI, 53203-2706 | US Mail (1st Class) |
| 20090 | JOHN ALLEN, 2 COSTA DEL SOL CT, HENDERSON, NV, 89011-2010 | US Mail (1st Class) |
| 20090 | JOHN AND KAREN BERRIGAN, 16895 SW NAFUS LN, BEAVERTON, OR, 97007-6558 | US Mail (1st Class) |
| 20090 | JOHN AND SUSAN ELLIOT, 3117 MIDLAND DR, ELKO, NV, 89801-2512 | US Mail (1st Class) |
| 20090 | JOHN AND SUSAN ELLIOTT, L CRONK AND EDWARD H DAVIES LIVING TRUST 6/27/03, 3117 MIDLAND DR, ELKO, NV, 89801-2512 | US Mail (1st Class) |
| 20090 | JOHN ARMSTRONG OR MADELINE ARMSTRONG, 1795 ALEXANDER HAMILTON DR, RENO, NV, 89509-3003 | US Mail (1st Class) |
| 20092 | JOHN AUSTIN WERTING SR & SALLIE MAE WERTHING TTEES, OF THE WERTING SENIOR FAMILY TRUST UAD 10-22, 56 COUNTRY CLUB CV, JACKSON, TN, 38305-3909 | US Mail (1st Class) |
| 20092 | JOHN B DE BLASIS LIVING TRUST, DTD 4 / 30 / 03 JOHN B DE BLASIS, TTEE, 2641 YOUNGDALE DR, LAS VEGAS, NV, 89134-7874 | US Mail (1st Class) |
| 20090 | JOHN B DE BLASIS TTEE, 2641 YOUNGDALE DR, LAS VEGAS, NV, 89134-7874 | US Mail (1st Class) |
| 20090 | JOHN B EVRIGENIS MD, 2845 CALLE VISTA WAY, SACRAMENTO, CA, 95821-6157 | US Mail (1st Class) |
| 20090 | JOHN B JAEGER & PRISCILLA J JAEGER FAMILY TRUST, C/O JOHN B JAEGER & PRISCILLA J JAEGER TRUSTEES, 2256 HOT OAK RIDGE ST, LAS VEGAS, NV, 89134-5520 | US Mail (1st Class) |
| 20090 | JOHN BACON & SANDRA BACON, 2001 FALLSBURG WAY, HENDERSON, NV, 89015-3624 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20092 | JOHN BACON & SANDRA BACON, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 2001 FALLSBURG WAY, HENDERSON, NV, 89015-3624 | US Mail (1st Class) |
| 20090 | JOHN BACON OR SANDRA BACON, 2001 FALLSBURG WAY, HENDERSON, NV, 89015-3624 | US Mail (1st Class) |
| 20090 | JOHN BAUER IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 40808 N RIVER BEND RD, ANTHEM, AZ, 85086-2946 | US Mail (1st Class) |
| 20090 | JOHN BERRIGAN AND KAREN BERRIGAN, 16895 SW NAFUS LN, BEAVERTON, OR, 97007-6558 | US Mail (1st Class) |
| 20092 | JOHN BROUWERS TTEE, BROUWERS FAMILY LIMITED PARTNERSHIP, 2333 DOLPHIN CT, HENDERSON, NV, 89074-5320 | US Mail (1st Class) |
| 20092 | JOHN C BARZAN AND ROSEMARIE A BARZAN, TTEES, OF THE BARZAN FAMILY TRUST DATED 5 / 23 / 90, 1409 MORADA DR, MODESTO, CA, 95350-0655 | US Mail (1st Class) |
| 20090 | JOHN C BOEHRINGER OR ELEANOR BOEHRINGER, 8009 DIVERNON AVE, LAS VEGAS, NV, 89149-4913 | US Mail (1st Class) |
| 20090 | JOHN C DUNKLEE IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 700 FLANDERS RD, RENO, NV, 89511-4760 | US Mail (1st Class) |
| 20090 | JOHN C WHITEHOUSE AND SANDY L WHITEHOUSE JTWROS, 8600 HIGHLAND VIEW AVE, LAS VEGAS, NV, 89145-5708 | US Mail (1st Class) |
| 20090 | JOHN C. WHITEHOUSE AND SANDY L. WHITEHOUSE, JTWROS, 8600 HIGHLAND VIEW AVE, LAS VEGAS, NV, 89145-5708 | US Mail (1st Class) |
| 20090 | JOHN C. WHITEHOUSE AND SANDY L. WHITEHOUSE, JTWROS, 8601 HIGHLAND VIEW AVE, LAS VEGAS, NV, 89145-5709 | US Mail (1st Class) |
| 20090 | JOHN C. WHITEHOUSE AND SANDY L. WHITEHOUSE, JTWROS, 8602 HIGHLAND VIEW AVE, LAS VEGAS, NV, 89145-5708 | US Mail (1st Class) |
| 20090 | JOHN C. WHITEHOUSE AND SANDY L. WHITEHOUSE, JTWROS, 8603 HIGHLAND VIEW AVE, LAS VEGAS, NV, 89145-5709 | US Mail (1st Class) |
| 20092 | JOHN COLIN TAYLOR & JOY DORINE TAYLOR TTEES, TAYLOR FAMILY TRUST DTD 6-18-97, 13658 LA JOLLA CIR # 8B, LA MIRADA, CA, 90638-3337 | US Mail (1st Class) |
| 20090 | JOHN COLIN TAYLOR CITRUS GROVE APARTMENTS, LLC, 13658 LA JOLLA CIR # 8B, LA MIRADA, CA, 90638-3337 | US Mail (1st Class) |
| 20090 | JOHN COOKE IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 9790 BRIGHTRIDGE DR, RENO, NV, 89506-5543 | US Mail (1st Class) |
| 20090 | JOHN D EICHHORN & JILL A EICHHORN, 2259 GREEN MOUNTAIN CT, LAS VEGAS, NV, 89135-1534 | US Mail (1st Class) |
| 20090 | JOHN D EICHHORN & JILL A EICHHORN, HUSBAND AND WIFE AS JOINT TENANTS WITH, RIGHT OF SURVIVORSHIP, 3851 CANYON COVE DR, LAKE HAVASU CITY, AZ, 86404 | US Mail (1st Class) |
| 20090 | JOHN D EICHHORN AND JILL EICHHORN, 2259 GREEN MOUNTAIN CT, LAS VEGAS, NV, 89135-1534 | US Mail (1st Class) |
| 20090 | JOHN D HATHCOCK AND SUSAN K HATHCOCK, 3016 PISMO BEACH DR, LAS VEGAS, NV, 89128-6973 | US Mail (1st Class) |
| 20092 | JOHN D LANE & LAURA J LANE, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 9404 OLYMPIA FIELDS DR, SAN RAMON, CA, 94583-3943 | US Mail (1st Class) |
| 20090 | JOHN D LANE & LAURA JANE LANE REVOCABLE, TRUST DATED 3/7/03, C/O JOHN D LANE & LAURA JANE LANE TRUSTEES, 9404 OLYMPIA FIELDS DR, SAN RAMON, CA, 94583-3943 | US Mail (1st Class) |
| 20092 | JOHN D LANE & LAURA JANE LANE TTEES, OF THE JOHN D LANE & LAURA JANE LANE REVOCABLE TRU, 9404 OLYMPIA FIELDS DR, SAN RAMON, CA, 94583-3943 | US Mail (1st Class) |
| 20090 | JOHN D LANE & LAURA JANE LANE, TTEES OF THE JOHN D LANE & LAURA JANE LANE, REVOCABLE TRUST DATED 3/7/03, 9404 OLYMPIA FIELDS DR, SAN RAMON, CA, 94583-3943 | US Mail (1st Class) |
| 20090 | JOHN D LANE IV, 9404 OLYMPIA FIELDS DR, SAN RAMON, CA, 94583-3943 | US Mail (1st Class) |
| 20092 | JOHN D MULKEY 1998 IRREVOC TRUST, DAVID MULKEY TTEE, 2860 AUGUSTA DR, LAS VEGAS, NV, 89109-1549 | US Mail (1st Class) |
| 20090 | JOHN D MULKEY 1998 IRREVOCABLE TRUST, C/O DAVID MULKEY TRUSTEE, 2860 AUGUSTA DR, LAS VEGAS, NV, 89109-1549 | US Mail (1st Class) |
| 20090 | JOHN D MULKEY 1998 IRREVOCABLE, TRUST DAVID MULKEY TTEE, 2860 AUGUSTA DR, LAS VEGAS, NV, 89109-1549 | US Mail (1st Class) |
| 20090 | JOHN D OR MARY JANE GARONZI JTWROS, 2457 AVENIDA SOL, HENDERSON, NV, 89074-6354 | US Mail (1st Class) |
| 20092 | JOHN D VANDERSLICE & NANCY C VANDERSLICE TTEES, OF THE VANDERSLICE TRUST DTD 6-1-96, PO BOX 5354, MOHAVE VALLEY, AZ, 86446-5354 | US Mail (1st Class) |
| 20090 | JOHN D. EICHHORN AND JILL EICHHORN, 2259 GREEN MOUNTAIN CT, LAS VEGAS, NV, 89135-1534 | US Mail (1st Class) |
| 20090 | JOHN D. LANE, IV, AN UNMARRIED MAN, 9404 OLYMPIA FIELDS DR, SAN RAMON, CA, 94583-3943 | US Mail (1st Class) |
| 20090 | JOHN DUTKIN REVOCABLE LIVING, TRUST DATED 1/17/00, C/O JOHN DUTKIN TRUSTEE, 4635 ROSE DR, EMMAUS, PA, 18049-5327 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20090 | JOHN DUTKIN TRUSTEE, 4635 ROSE DR, EMMAUS, PA, 18049-5327 | US Mail (1st Class) |
| 20090 | JOHN E AND SONHILD A O` RIORDAN, 2745 HARTWICK PINES DR, HENDERSON, NV, 89052-7002 | US Mail (1st Class) |
| 20090 | JOHN E BARNES & GINGER M BARNES, 130 GARLAND BROOM RD, PRENTISS, MS, 39474-2933 | US Mail (1st Class) |
| 20092 | JOHN E BARNES & GINGER M BARNES, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 130 GARLAND BROOM RD, PRENTISS, MS, 39474-2933 | US Mail (1st Class) |
| 20090 | JOHN E BROWN JR AND SANDRA L BROWN, 1281 LEE PETERS RD, LOGANVILLE, GA, 30052-3835 | US Mail (1st Class) |
| 20090 | JOHN E BROWN, JR AND SANDRA L BROWN, 1281 LEE PETERS RD, LOGANVILLE, GA, 30052-3835 | US Mail (1st Class) |
| 20090 | JOHN E MCKENNON AND SHARON M MCKENNON, 1017 LONG POINT RD, GRASONVILLE, MD, 21638-1074 | US Mail (1st Class) |
| 20092 | JOHN E MICHELSEN FAMILY TRUST, DTD 11 / 75, JOHN E MICHELSEN TTEE, PO BOX 646, ZEPHYR COVE, NV, 89448-0646 | US Mail (1st Class) |
| 20090 | JOHN E MICHELSEN FAMILY, TRUST DATED 11/75, C/O JOHN E MICHELSEN TRUSTEE, PO BOX 646, ZEPHYR COVE, NV, 89448-0646 | US Mail (1st Class) |
| 20090 | JOHN E MICHELSEN FAMILY, TRUST DTD 11/75 JOHN E MICHELSEN TTEE, PO BOX 646, ZEPHYR COVE, NV, 89448-0646 | US Mail (1st Class) |
| 20090 | JOHN E O`RIORDAN & SONHILD A O`RIORDAN, 2745 HARTWICK PINES DR, HENDERSON, NV, 89052-7002 | US Mail (1st Class) |
| 20092 | JOHN E STRODL & DEBORAH J STRODL TTEES, THE STRODL TRUST DTD 9-7-00, 3650 E FLAMINGO RD STE 4, LAS VEGAS, NV, 89121-4907 | US Mail (1st Class) |
| 20090 | JOHN E WRIGHT III, 2372 E STATE ST, EAGLE, ID, 83616-6216 | US Mail (1st Class) |
| 20090 | JOHN E. AND SONHILD A. O` RIORDAN, 2745 HARTWICK PINES DR, HENDERSON, NV, 89052-7002 | US Mail (1st Class) |
| 20090 | JOHN E. KING AND CAROLE D. KING, JOHN E. KING C/O KING VENTURES, 285 BRIDGE ST, SAN LUIS OBISPO, CA, 93401-5510 | US Mail (1st Class) |
| 20090 | JOHN E. WRIGHT III, AN UNMARRIED MAN, 2372 E STATE ST, EAGLE, ID, 83616-6216 | US Mail (1st Class) |
| 20090 | JOHN EDWARD AND DIANA REBECCA KUBENA, PO BOX 841, POULSBO, WA, 98370-0841 | US Mail (1st Class) |
| 20090 | JOHN F ADAMS & JACKIE ADAMS, 103 CARSON STREET, PO BOX 1294, ZEPHYR COVE, NV, 89448-1294 | US Mail (1st Class) |
| 20092 | JOHN F ADAMS & JACKIE ADAMS, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 103 CARSON STREET, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 20092 | JOHN F BURNS & MARGARET F BURNS, HUSBAND & WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP, 551 MARIE ST, PAHRUMP, NV, 89060-4186 | US Mail (1st Class) |
| 20085 | JOHN F MURTHA, WOODBURN AND WEDGE, (TRANSFEROR: JOHN AND GARY MICHELSEN), 6100 NEIL RD STE 500, PO BOX 2311, RENO, NV, 89505 | US Mail (1st Class) |
| 20090 | JOHN F OKITA & MICHIKO M YAMAMOTO JTWROS, 9036 ALPINE PEAKS AVE, LAS VEGAS, NV, 89147-7819 | US Mail (1st Class) |
| 20090 | JOHN F OKITA & MICHIKO M YAMAMOTO, 9036 ALPINE PEAKS AVE, LAS VEGAS, NV, 89147-7819 | US Mail (1st Class) |
| 20090 | JOHN FANELLI & JODI FANELLI, 47 BARRETT RD, GREENVILLE, NH, 03048-3305 | US Mail (1st Class) |
| 20092 | JOHN G KREISER & PAULA KREISER TTEES, OF THE KREISER LIVING TRUST DATED 9 / 10 / 95, 10 CLOVER LN, SAN CARLOS, CA, 94070-1550 | US Mail (1st Class) |
| 20090 | JOHN G SCHLICHTING AND ELIZABETH A SCHLICHTING, 10653 EDGEMONT PL, HIGHLANDS RANCH, CO, 80129-1835 | US Mail (1st Class) |
| 20090 | JOHN G THERIALUT & PAMALA J THERIAULT HWJTWROS, 11209 SW 238TH ST, VASHON, WA, 98070-7613 | US Mail (1st Class) |
| 20090 | JOHN G THERIAULT AND PAMALA J THERIAULT, 11209 SW 238TH ST, VASHON, WA, 98070-7613 | US Mail (1st Class) |
| 20090 | JOHN G. DUFFIN AND / OR MARIAN R. DUFFIN, 242 W BASIC RD, HENDERSON, NV, 89015-7107 | US Mail (1st Class) |
| 20090 | JOHN G. LENSEN, UNAVAILABLE, | US Mail (1st Class) |
| 20090 | JOHN GDUFFIN AND/OR MARIAN R DUFFIN, 242 W BASIC RD, HENDERSON, NV, 89015-7107 | US Mail (1st Class) |
| 20090 | JOHN GODFREY, 3800 HOWARD HUGHES PKWY STE 1800, LAS VEGAS, NV, 89109-5921 | US Mail (1st Class) |
| 20085 | JOHN GOINGS, (TRANSFEROR: COMMITTEE USA CAP 1ST TR DEED), PO BOX 174, MASONVILLE, CO, 80541 | US Mail (1st Class) |
| 20090 | JOHN GOODE, 5150 OAKRIDGE AVE UNIT 126, PAHRUMP, NV, 89048-8007 | US Mail (1st Class) |
| 20090 | JOHN GOODMAN TRUSTEE OF THE, GOODMAN-HERMAN FAMILY TRUST, 13430 EVENING SONG LN, RENO, NV, 89511-6605 | US Mail (1st Class) |
| 20090 | JOHN H & KATHLEEN I HOLMES, TTEES FBO  THE HOLMES TRUST DTD 7/18/00, 9529 RUBY HILLS DR, LAS VEGAS, NV, 89134-7811 | US Mail (1st Class) |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20090 | JOHN H AND IRENE D MCDONALD ACCT #2, 5018 ALAMANDA DR, MELBOURNE, FL, 32940-1434 | US Mail (1st Class) |
| 20090 | JOHN H AND IRENE D MCDONALD, 5018 ALAMANDA DR, MELBOURNE, FL, 32940-1434 | US Mail (1st Class) |
| 20090 | JOHN H DUBERG, 4455 VISTA CORONADO DR, CHULA VISTA, CA, 91910-3233 | US Mail (1st Class) |
| 20092 | JOHN H MCCORMACK & MAXINE D MCCORMACK, & JANET E MCCORMACK JTWROS, 1636 LANTANA DR, MINDEN, NV, 89423-5104 | US Mail (1st Class) |
| 20090 | JOHN H MCCORMACK & MAXINE D MCCORMACK, & JANET E MCCORMACK JTWROS, 1636 LANTANA DR, MINDEN, NV, 89423-5104 | US Mail (1st Class) |
| 20090 | JOHN H SAUNDERS & ANITA SAUNDERS HWJTWROS, 3665 BRIGHTON WAY, RENO, NV, 89509-6812 | US Mail (1st Class) |
| 20090 | JOHN H SAUNDERS & ANITA SAUNDERS, 3665 BRIGHTON WAY, RENO, NV, 89509-6812 | US Mail (1st Class) |
| 20090 | JOHN H SAUNDERS, 3665 BRIGHTON WAY, RENO, NV, 89509-6812 | US Mail (1st Class) |
| 20092 | JOHN H WARNER JR & LINDA M WARNER TTES, THE WARNER FAMILY TRUST, DTD 3-17-02, 2048 CHETTRO TRL, ST GEORGE, UT, 84770-5345 | US Mail (1st Class) |
| 20090 | JOHN H WARNER JR AND LINDA M WARNER, TRUSTEES THE, 2048 CHETTRO TRL, ST GEORGE, UT, 84770-5345 | US Mail (1st Class) |
| 20090 | JOHN H WARNER JR AND LINDA M WARNER, TRUSTEES THE, WARNER FAMILY TRUST DTD 3/17/00, 2048 CHETTRO TRL, ST GEORGE, UT, 84770-5345 | US Mail (1st Class) |
| 20085 | JOHN H WARNER JR, OFFICIAL COMM OF EQUITY SEC HOLDERS, (TRANSFEROR: JOHN H WARNER JR), USA CAPITAL FIRST TRUST DEED FUND, 2048 N CHETTRO TR, ST GEORGE, UT, 84770-5345 | US Mail (1st Class) |
| 20092 | JOHN H WARNER JR., AND LINDA M WARNER, TTEES, THE WARNER FAMILY TRUST DTD 3 / 17 / 00, 2048 CHETTRO TRL, ST GEORGE, UT, 84770-5345 | US Mail (1st Class) |
| 20090 | JOHN H. AND IRENE D. MCDONALD, 5018 ALAMANDA DR, MELBOURNE, FL, 32940-1434 | US Mail (1st Class) |
| 20090 | JOHN H. AND IRENE D. MCDONALD, ACCT #2, 5018 ALAMANDA DR, MELBOURNE, FL, 32940-1434 | US Mail (1st Class) |
| 20090 | JOHN H. SAUNDERS, 3665 BRIGHTON WAY, RENO, NV, 89509-6812 | US Mail (1st Class) |
| 20090 | JOHN HART & DOLORES HART, 992 LUPIN AVE, CHICO, CA, 95973-0967 | US Mail (1st Class) |
| 20090 | JOHN HOLTEN AND GARY ASHWORTH TEN COM, 2913 JAMESTOWN WAY, LAS VEGAS, NV, 89102-0113 | US Mail (1st Class) |
| 20090 | JOHN I AND LINDA M GOINGS JTWROS, PO BOX 174, MASONVILLE, CO, 80541-0174 | US Mail (1st Class) |
| 20090 | JOHN J & GINA A FANELLI, 27 LARCH ST, FITCHBURG, MA, 01420-2009 | US Mail (1st Class) |
| 20090 | JOHN J CAMERON OR ALICE L CAMERON JT/WROS, 3908 BELMORE WAY, RENO, NV, 89503-1844 | US Mail (1st Class) |
| 20090 | JOHN J DOUGLASS, 1951 QUAIL CREEK CT, RENO, NV, 89509-0671 | US Mail (1st Class) |
| 20092 | JOHN J MAGUIRE & DIANE M MAGUIRE LIVING TRUST, 8 / 4 / 00, 5590 SAN PALAZZO CT, LAS VEGAS, NV, 89141-3913 | US Mail (1st Class) |
| 20090 | JOHN J MAGUIRE & DIANE M MAGUIRE LIVING, TRUST DATED 8/4/00, C/O JOHN J MAGUIRE & DIANE M MAGUIRE TRUSTEES, 5590 SAN PALAZZO CT, LAS VEGAS, NV, 89141-3913 | US Mail (1st Class) |
| 20092 | JOHN J MAGUIRE & DIANE M MAGUIRE LVNG TRUST 8/4/00, JOHN & DIANE MAGUIRE TTEES, 5590 SAN PALAZZO CT, LAS VEGAS, NV, 89141-3913 | US Mail (1st Class) |
| 20090 | JOHN J MAGUIRE & DIANE M MAGUIRE, LIVING TRUST 8/4/00 JOHN & DIANE MAGUIRE TTEES, 5590 SAN PALAZZO CT, LAS VEGAS, NV, 89141-3913 | US Mail (1st Class) |
| 20092 | JOHN J STEIN TTEE THE CALBRIT RETIRMENT TRUST, DTD 8-1-81, 4309 HALE RANCH LN, FAIR OAKS, CA, 95628-6400 | US Mail (1st Class) |
| 20090 | JOHN J. CAMERON OR ALICE L. CAMERON JT / WROS, 3908 BELMORE WAY, RENO, NV, 89503-1844 | US Mail (1st Class) |
| 20090 | JOHN J. DOUGLASS, 1951 QUAIL CREEK CT, RENO, NV, 89509-0671 | US Mail (1st Class) |
| 20090 | JOHN KOTEK & TONIE KOTEK, 5495 CASA PALAZZO CT, LAS VEGAS, NV, 89141-3976 | US Mail (1st Class) |
| 20090 | JOHN KOTEK, | US Mail (1st Class) |
| 20090 | JOHN KREBBS & ELIZABETH LUNDY, 7200 HWY 50 E, PO BOX 22030, CARSON CITY, NV, 89721-2030 | US Mail (1st Class) |
| 20092 | JOHN KREBBS & ELIZABETH LUNDY, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 7200 US HIGHWAY 50 E, CARSON CITY, NV, 89701-1444 | US Mail (1st Class) |
| 20090 | JOHN L FISHER, 8340 DESERT WAY, RENO, NV, 89521-5237 | US Mail (1st Class) |
| 20090 | JOHN L FLEMING, 60 CASTLE CREST RD, ALAMO, CA, 94507-2668 | US Mail (1st Class) |
| 20090 | JOHN L WADE TRUST DATED 5/8/01, C/O JOHN L WADE TRUSTEE, 881 LAKE COUNTRY DR, INCLINE VILLAGE, NV, 89451-9042 | US Mail (1st Class) |
| 20092 | JOHN L WADE, TTEE OF THE JOHN L WADE TRUST, DTD 5-8-01, 881 LAKE COUNTRY DR, INCLINE VILLAGE, NV, 89451-9042 | US Mail (1st Class) |
| 20090 | JOHN L WILLIS JR, 1307 W LAKE ST APT 304, ADDISON, IL, 60101-1153 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | JOHN L WILLIS JR, AN UNMARRIED MAN, 1307 W LAKE ST APT 304, ADDISON, IL, 60101-1153 | US Mail (1st Class) |
| 20090 | JOHN L. ASCUAGA TRUSTEE REVOCABLE TRUST, PO BOX 19543, RENO, NV, 89511-0867 | US Mail (1st Class) |
| 20090 | JOHN LAFAYETTE & MARINA LAFAYETTE, 3600 RIVIERA AVE, LAS VEGAS, NV, 89107-2151 | US Mail (1st Class) |
| 20092 | JOHN LAFAYETTE & MARINA LAFAYETTE, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 3600 RIVIERA AVE, LAS VEGAS, NV, 89107-2151 | US Mail (1st Class) |
| 20090 | JOHN LLOYD IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 6050 GLOWING COTTAGE CT, LAS VEGAS, NV, 89139-6427 | US Mail (1st Class) |
| 20090 | JOHN LLOYD, 6050 GLOWING COTTAGE CT, LAS VEGAS, NV, 89139-6427 | US Mail (1st Class) |
| 20090 | JOHN M AND CORAZON S SCOFIELD, RICHARD F AND LEAH J WILLSON JTWROS, 28 E JACKSON BLVD STE 678 BLDG 10TH, CHICAGO, IL, 60604-2263 | US Mail (1st Class) |
| 20092 | JOHN M KEILLY & JO M KEILLY TTEES, OF THE KEILLY FAMILY TRUST, 630 TRADE CENTER DR, LAS VEGAS, NV, 89119-3712 | US Mail (1st Class) |
| 20090 | JOHN M KEILLY & JO M KEILLY, TTEES OF THE KEILLY FAMILY TRUST, 630 TRADE CENTER DR, LAS VEGAS, NV, 89119-3712 | US Mail (1st Class) |
| 20090 | JOHN M KEILLY & JO S KEILLY, 8105 VIA DEL CERRO CT, LAS VEGAS, NV, 89117-1985 | US Mail (1st Class) |
| 20090 | JOHN M LUONGO & GLORIA LUONGO, 965 LEAH CIR, RENO, NV, 89511-8524 | US Mail (1st Class) |
| 20090 | JOHN M MARSTON & LINDA S MARSTON, 12441 ROAD 44, MANCOS, CO, 81328-9213 | US Mail (1st Class) |
| 20092 | JOHN M OR GLORIA J LUONGO JTWROS, POD STEPHANIE LUONGO, 965 LEAH CIR, RENO, NV, 89511-8524 | US Mail (1st Class) |
| 20090 | JOHN M OR GLORIA J LUONGO, JTWROS POD STEPHANIE LUONGO, 965 LEAH CIR, RENO, NV, 89511-8524 | US Mail (1st Class) |
| 20090 | JOHN M TRIPP TTEE FOR THE TRIPP, FAMILY TRUST 1997, 6550 VIEWPOINT DR, LAS VEGAS, NV, 89156-7004 | US Mail (1st Class) |
| 20090 | JOHN M. AND CORAZON S. SCOFIELD, 28 E JACKSON BLDG 10TH FL STE -678, CHICAGO, IL, 60604 | US Mail (1st Class) |
| 20090 | JOHN M. KEILLY & JO S. KEILLY, 8105 VIA DEL CERRO CT, LAS VEGAS, NV, 89117-1985 | US Mail (1st Class) |
| 20090 | JOHN M. TRIPP TTEE FOR THE TRIPP FAMILY TRUST 1997, 6550 VIEWPOINT DR, LAS VEGAS, NV, 89156-7004 | US Mail (1st Class) |
| 20090 | JOHN MANTER, 1449 TIROL DR, INCLINE VILLAGE, NV, 89451-7902 | US Mail (1st Class) |
| 20090 | JOHN MCGARRY AND MAXINE MCGARRY 1990, TRUST DTD AUGUST 17 1990 AND AMENDED AUGUST 1 1999, C/O PATRICIA M BRIGGS TRUSTEE, 23301 ARMINTA ST, WEST HILLS, CA, 91304-4412 | US Mail (1st Class) |
| 20090 | JOHN MCGIMSEY, 770 JUNIPER ST, ELKO, NV, 89801-3335 | US Mail (1st Class) |
| 20092 | JOHN MULKEY 1998 IRREVOC TRUST, DAVID MULKEY TTEE, | US Mail (1st Class) |
| 20090 | JOHN MULKEY, 2860 AUGUSTA DR, LAS VEGAS, NV, 89109-1549 | US Mail (1st Class) |
| 20090 | JOHN NIX & LISA NIX, 836 TEMPLE ROCK CT, BOULDER CITY, NV, 89005-1285 | US Mail (1st Class) |
| 20090 | JOHN O`HARA AND ROSE O`HARA FBO KELLEY O`HARA, 2321 STARDUST, PAHRUMP, NV, 89060-3567 | US Mail (1st Class) |
| 20090 | JOHN O`HARA AND ROSE O`HARA, FBO KELLEY O`HARA, 2321 STARDUST, PAHRUMP, NV, 89060-3567 | US Mail (1st Class) |
| 20090 | JOHN O`RIORDAN AND / OR SONHILD A. O`RIORDAN, 2745 HARTWICK PINES DR, HENDERSON, NV, 89052-7002 | US Mail (1st Class) |
| 20090 | JOHN O`RIORDAN AND/OR SONHILD A O`RIORDAN, 2745 HARTWICK PINES DR, HENDERSON, NV, 89052-7002 | US Mail (1st Class) |
| 20090 | JOHN O`SULLIVAN & PATRICIA O`SULLIVAN, 730 E PROBERT RD, SHELTON, WA, 98584-6910 | US Mail (1st Class) |
| 20090 | JOHN OR COLLEEN WEAVER JTWROS, 9225 CORDOBA BLVD, SPARKS, NV, 89436-7235 | US Mail (1st Class) |
| 20090 | JOHN OR ELEANOR BJOSTAD, 5001 W ALBUQUERQUE RD, RENO, NV, 89511-5613 | US Mail (1st Class) |
| 20090 | JOHN OR ELEANOR BOEHRINGER, 8009 DIVERNON AVE, LAS VEGAS, NV, 89149-4913 | US Mail (1st Class) |
| 20090 | JOHN OR SANDRA BACON, 2001 FALLSBURG WAY, HENDERSON, NV, 89015-3624 | US Mail (1st Class) |
| 20090 | JOHN OR SHIRLEY GOODE, 5150 OAKRIDGE AVE UNIT 126, PAHRUMP, NV, 89048-8007 | US Mail (1st Class) |
| 20090 | JOHN P AND CLAIRE S KURLINSKI TTEES, 3322 BEAM DR, LAS VEGAS, NV, 89139-5902 | US Mail (1st Class) |
| 20092 | JOHN P AND CLAIRE S KURLINSKI, TTEES, JOHN PARKER KURLINSKI & CLAIRE SAWYER KURLINSKI RE, 3322 BEAM DR, LAS VEGAS, NV, 89139-5902 | US Mail (1st Class) |
| 20090 | JOHN P AQUINO AND LISA AQUINO, 2950 CABRILLO ST, SAN FRANCISCO, CA, 94121-3532 | US Mail (1st Class) |
| 20092 | JOHN P AQUINO AND LISA AQUINO, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP, 2950 CABRILLO ST, SAN FRANCISCO, CA, 94121-3532 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20092 | JOHN P BROUWERS TTEE, OF THE BROUWERS FAMILY TRUST DTD 1/11/1995, 8040 VISTA TWILIGHT DR, LAS VEGAS, NV, 89123-0726 | US Mail (1st Class) |
| 20090 | JOHN P CLENDENING & DOREEN S CLENDENING, 1250 DAVIDSON WAY, RENO, NV, 89509-3141 | US Mail (1st Class) |
| 20090 | JOHN P EVERETT, HEART CLINICS NORTHEAST, 6002 N MAYFAIR ST 2ND FL, SPOKANE, WA, 99208-1128 | US Mail (1st Class) |
| 20090 | JOHN P LAWLESS, 1689 ASPEN CREEK RD, RENO, NV, 89509-0685 | US Mail (1st Class) |
| 20090 | JOHN P LAWLESS, LOIS M AND LEONARD D GOODALL JTWROS, 1689 ASPEN CREEK RD, RENO, NV, 89509-0685 | US Mail (1st Class) |
| 20090 | JOHN P MANTER & NANCY K MANTER, LIVING TRUST, C/O JOHN P MANTER & NANCY K MANTER TRUSTEES, 1449 TIROL DR, INCLINE VILLAGE, NV, 89451-7902 | US Mail (1st Class) |
| 20092 | JOHN P TOMAN & SHARYN TOMAN TTEES, THE JOHN P TOMAN & SHARYN TOMAN REVOCABLE FAMILY T, 9116 HEAVENLY VALLEY AVE, LAS VEGAS, NV, 89147-7836 | US Mail (1st Class) |
| 20092 | JOHN P TOMAN TTEE FBO THE TOMAN REVOC FAMILY TRUST, DTD 1 / 25 / 82, 9116 HEAVENLY VALLEY AVE, LAS VEGAS, NV, 89147-7836 | US Mail (1st Class) |
| 20090 | JOHN P TOMAN TTEE FBO THE TOMAN, REVOCABLE FAMILY, 9116 HEAVENLY VALLEY AVE, LAS VEGAS, NV, 89147-7836 | US Mail (1st Class) |
| 20090 | JOHN P ULRICH, 308 NE 17TH AVE APT 1, BOYNTON BEACH, FL, 33435-2556 | US Mail (1st Class) |
| 20090 | JOHN P ULRICH, MARRIED, SOLE & SEPARATE PROPERTY, 308 NE 17TH AVE, BOYNTON BEACH, FL, 33435-2556 | US Mail (1st Class) |
| 20090 | JOHN P. KURLINSKI C/F JOSHUA KURLINSKI, UNAVAILABLE, | US Mail (1st Class) |
| 20090 | JOHN P. KURLINSKI C/F RYAN KURLINSKI, UNAVAILABLE, | US Mail (1st Class) |
| 20090 | JOHN P. ULRICH, 1040 COUNTY HWY 126, AMSTERDAM, NY, 12010-6288 | US Mail (1st Class) |
| 20092 | JOHN PARKER KURLINSKI & CLAIRE S KURLINSKI TTEES, OF THE JOHN PARKER KURLINSKI & CLAIRE SAWYER KU, 3322 BEAM DR, LAS VEGAS, NV, 89139-5902 | US Mail (1st Class) |
| 20090 | JOHN PARKER KURLINSKI & CLAIRE SAWYER KURLINSKI, REVOCABLE TRUST, C/O JOHN PARKER KURLINSKI & CLAIRE S KURLINSKI TRU, 3322 BEAM DR, LAS VEGAS, NV, 89139-5902 | US Mail (1st Class) |
| 20090 | JOHN PARKER KURLINSKI AND CLAIRE SAWYER KURLINSKI, REVOCABLE FAMILY TRUST, JOHN PARKER KURLINSKI AND CLAIRE, 3322 BEAM DR, LAS VEGAS, NV, 89139-5902 | US Mail (1st Class) |
| 20090 | JOHN PASQUALOTTO, 5950 W QUAIL AVE, LAS VEGAS, NV, 89118-2708 | US Mail (1st Class) |
| 20085 | JOHN PETER LEE, JOHN PETER LEE LTD, 830 LAS VEGAS BLVD S, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 20090 | JOHN R & KAREN M FLEINER FAMILY, TRUST DATED 12/14/05, C/O JOHN R FLEINER AND KAREN M FLEINER TRUSTEES, 7825 LAS PLUMAS DR, SPARKS, NV, 89436-6218 | US Mail (1st Class) |
| 20092 | JOHN R ARMSTRONG & MADELINE T ARMSTRONG, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 1795 ALEXANDER HAMILTON DR, RENO, NV, 89509-3003 | US Mail (1st Class) |
| 20090 | JOHN R ARMSTRONG OR MADELINE T ARMSTRONG JTWROS, 1795 ALEXANDER HAMILTON DR, RENO, NV, 89509-3003 | US Mail (1st Class) |
| 20090 | JOHN R CANGELOSI & MARGARET M CANGELOSI, 346 GRIGGS AVE, TEANECK, NJ, 07666-3155 | US Mail (1st Class) |
| 20090 | JOHN R CANGELOSI AND MARGARET M CANGELOSI, 346 GRIGGS AVE, TEANECK, NJ, 07666-3155 | US Mail (1st Class) |
| 20090 | JOHN R CUNNINGHAM & MARY ANN CUNNINGHAM JTWROS, 1899 REDWOOD VALLEY ST, HENDERSON, NV, 89052-6853 | US Mail (1st Class) |
| 20090 | JOHN R CUNNINGHAM & MARY ANN CUNNINGHAM, 1899 REDWOOD VALLEY ST, HENDERSON, NV, 89052-6853 | US Mail (1st Class) |
| 20090 | JOHN R DE YOUNG AND RAE M LENIZ, 2340 SAN REMO DR, SPARKS, NV, 89434-2017 | US Mail (1st Class) |
| 20090 | JOHN R EMERY AND SANDRA KIPP EMERY TRUSTEES OF THE, 21460 NATIONAL ST, PO BOX 155, | US Mail (1st Class) |
| 20092 | JOHN R EMERY AND SANDRA KIPP EMERY TTEES, OF THE EMERY FAMILY LIVING TR DTD 6/4/91, 21460 NATIONAL STREET, VOLCANO, CA, 95689 | US Mail (1st Class) |
| 20090 | JOHN R GREEN AND LORETTA GREEN, 1305 TUOLUMNE WAY, OAKLEY, CA, 94561 | US Mail (1st Class) |
| 20090 | JOHN R TRIMBLE & JAN C TRIMBLE HWJTWROS, 6804 N CAPITAL OF TEXAS HWY APT 814, AUSTIN, TX, 78731-1769 | US Mail (1st Class) |
| 20090 | JOHN R TRIMBLE & JAN C TRIMBLE, 6804 N CAPITAL OF TEXAS HWY APT 814, AUSTIN, TX, 78731-1769 | US Mail (1st Class) |
| 20090 | JOHN R TRIMBLE, | US Mail (1st Class) |
| 20090 | JOHN R. AND MICHAEL T. LA CLOCHE, 6437 VIEWPOINT DR, LAS VEGAS, NV, 89156-7053 | US Mail (1st Class) |
| 20090 | JOHN R. CUNNINGHAM & MARY ANN CUNNINGHAM JTWROS, 1899 REDWOOD VALLEY ST, HENDERSON, NV, 89052-6853 | US Mail (1st Class) |
| 20090 | JOHN R. DE YOUNG, 2340 SAN REMO DR, SPARKS, NV, 89434-2017 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20090 | JOHN ROACH & MARY ANN ROACH, 35 ALDER CT, BLAIRSDEN, CA, 96103-9406 | US Mail (1st Class) |
| 20090 | JOHN ROBERT MALLIN JR, & MARIE THERESA MALLIN TRUSTEE, 9809 PINNACLE PASS DR, LAS VEGAS, NV, 89117-5997 | US Mail (1st Class) |
| 20090 | JOHN ROSS ENTERPRISES INC, PO BOX 862, MAMMOTH LAKES, CA, 93546-0862 | US Mail (1st Class) |
| 20092 | JOHN S BORKOSKI & KATHLEEN BORKOSKI HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHTS OF SURVIVORSHIP, 1110 ELO RD, MCCALL, ID, 83638-5125 | US Mail (1st Class) |
| 20090 | JOHN S BORKOSKI & KATHLEEN BORKOSKI, 1110 ELO RD, MCCALL, ID, 83638-5125 | US Mail (1st Class) |
| 20092 | JOHN S BORKOSKI TTEE, FOR PAYETTE LAKES CONSULTING LLC 401K, FBO JOHN BORKOSKI DTD 1-1-04, 1110 ELO RD, MCCALL, ID, 83638-5125 | US Mail (1st Class) |
| 20090 | JOHN S BRODERS, 1372 PUENTE AVE, SAN DIMAS, CA, 91773-4447 | US Mail (1st Class) |
| 20090 | JOHN S PIXLEY & JANICE C PIXLEY, 4200 SADDLEHORN PL, RENO, NV, 89511-6734 | US Mail (1st Class) |
| 20090 | JOHN S WRIGHT & ASSOCIATES, 1344 DISC DR # 460, SPARKS, NV, 89436-0684 | US Mail (1st Class) |
| 20090 | JOHN S. BRODERS, AN UNMARRIED MAN, 1372 PUENTE AVE, SAN DIMAS, CA, 91773-4447 | US Mail (1st Class) |
| 20090 | JOHN SCHLICHTING & ELIZABETH SCHLICHTING HWJTWROS, 10653 EDGEMONT PL, HIGHLANDS RANCH, CO, 80129-1835 | US Mail (1st Class) |
| 20090 | JOHN SCIONTI JOANNE TAKATS AND SANDY SCIONTI, TRUSTEES FOR THE BENEFIT OF THE SCIONTI, ASSET MANAGEMENT TRUST, PO BOX 29974, LAUGHLIN, NV, 89028-8974 | US Mail (1st Class) |
| 20092 | JOHN SCIONTI, JOANNE TAKATS AND SANDY SCIONTI TTEES, FOR THE BENEFIT OF THE SCIONTI ASSET MANAGEME, PO BOX 29974, LAUGHLIN, NV, 89028-8974 | US Mail (1st Class) |
| 20090 | JOHN SHERRIFF, MGR / THE SHERRIFF FAMILY LLC, 774 MAYS BLVD STE 10 PMB 313, INCLINE VILLAGE, NV, 89451-9613 | US Mail (1st Class) |
| 20090 | JOHN SMAGALA & JANET SMAGALA JTWROS, 12595 WATER LILY WAY, RENO, NV, 89511-4743 | US Mail (1st Class) |
| 20090 | JOHN SMAGALA & JANET SMAGALA, 12595 WATER LILY WAY, RENO, NV, 89511-4743 | US Mail (1st Class) |
| 20090 | JOHN STEVENSON & JOANNE STEVENSON JTWROS, PO BOX 8863, INCLINE VILLAGE, NV, 89452-8863 | US Mail (1st Class) |
| 20090 | JOHN STEVENSON & JOANNE STEVENSON, PO BOX 8863, INCLINE VILLAGE, NV, 89452-8863 | US Mail (1st Class) |
| 20090 | JOHN SUMPOLEC JR TTEE, 2405 HOWARD DR, LAS VEGAS, NV, 89104-4224 | US Mail (1st Class) |
| 20090 | JOHN T CHIRGWIN, PO BOX 488, EDGARTOWN, MA, 02539-0488 | US Mail (1st Class) |
| 20090 | JOHN T MRASZ & JANET MRASZ, 10015 BARLING ST, SHADOW HILLS, CA, 91040-1512 | US Mail (1st Class) |
| 20090 | JOHN T MRASZ ENTERPRISES INC, DEFINED BENEFIT PLAN DATED 5/86, C/O JOHN T MRASZ & JANET MRASZ TRUSTEES, 10015 BARLING ST, SHADOW HILLS, CA, 91040-1512 | US Mail (1st Class) |
| 20090 | JOHN V FAZIO TRUSTEE, 2950 N PALM AIRE DR, POMPANO BEACH, FL, 33069-3462 | US Mail (1st Class) |
| 20092 | JOHN V FAZIO TTEE OF THE FAZIO FAMILY TRUST, DTD 4 / 8 / 04, 2950 N PALM AIRE DR, POMPANO BEACH, FL, 33069-3462 | US Mail (1st Class) |
| 20090 | JOHN V FRAGOLA, PO BOX 10172, ZEPHYR COVE, NV, 89448-2172 | US Mail (1st Class) |
| 20090 | JOHN VAN HOORN, 2950 S SANDHILL RD, LAS VEGAS, NV, 89121-2526 | US Mail (1st Class) |
| 20090 | JOHN W & BARBARA S GAY, TRUST DATED 10/17/89, 54 HOFF RD C/O JOHN W GAY & BARBARA S GAY TRUSTEES, PO BOX 974, KENWOOD, CA, 95452-0974 | US Mail (1st Class) |
| 20090 | JOHN W & MARY D REGESTER FAMILY LTD PARTNERSHIP, 8157 ROUND HILLS CIR, LAS VEGAS, NV, 89113-1228 | US Mail (1st Class) |
| 20092 | JOHN W & MARY D REGESTER G P, JOHN W MARY D REGESTER FAMILY LIMITED PARTNERSHIP, 8157 ROUND HILLS CIR, LAS VEGAS, NV, 89113-1228 | US Mail (1st Class) |
| 20092 | JOHN W & MARY D REGESTER, G P JOHN W MARY D REGESTER, FAMILY LIMITED PARTNERSHIP, 8157 ROUND HILLS CIR, LAS VEGAS, NV, 89113-1228 | US Mail (1st Class) |
| 20090 | JOHN W BROUWERS MD SEP IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 2333 DOLPHIN CT, HENDERSON, NV, 89074-5320 | US Mail (1st Class) |
| 20090 | JOHN W BROUWERS TRUSTEE OF THE, SHANA SELENE BROUWERS EDUCATION TRUST, 2333 DOLPHIN CT, HENDERSON, NV, 89074-5320 | US Mail (1st Class) |
| 20090 | JOHN W BROUWERS TRUSTEE OF THE, VINCENT BROUWERS IR EDUCATION TRUST, 2333 DOLPHIN CT, HENDERSON, NV, 89074-5320 | US Mail (1st Class) |
| 20092 | JOHN W BROUWERS TTEE, OF THE SHANA SELENE, BROUWERS EDUCATION TRUST, 2333 DOLPHIN CT, HENDERSON, NV, 89074-5320 | US Mail (1st Class) |
| 20092 | JOHN W BROUWERS TTEE, OF THE VINCENT BROUWERS, IR EDUCATION TRUST, 2333 DOLPHIN CT, HENDERSON, NV, 89074-5320 | US Mail (1st Class) |
| 20092 | JOHN W KEITH & KATHLEEN B KEITH TTEES, OF THE JOHN & KATHLEEN KEITH LIVING TRUST DATED 8, 10550 REALM WAY, LAS VEGAS, NV, 89135-2155 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20090 | JOHN W SCIONTI AND JOAN L SCIONTI, PO BOX 29974, LAUGHLIN, NV, 89028-8974 | US Mail (1st Class) |
| 20090 | JOHN W SCIONTI IRA, C/O FIRST TRUST CO OF ONAGA CUSTODIAN FOR, PO BOX 29974, LAUGHLIN, NV, 89028-8974 | US Mail (1st Class) |
| 20086 | JOHN W STEWART, UNIT 7-8/10 MARSHALL WAY, NAMBUCCA HEADS NSW, 2448AUSTRALIA | US Mail (1st Class) |
| 20090 | JOHN W. SCIONTI AND JOAN L. SCIONTI, PO BOX 29974, LAUGHLIN, NV, 89028-8974 | US Mail (1st Class) |
| 20090 | JOHN W. STEWART A SINGLE MAN, 4855 BOULDER HWY # N1158, LAS VEGAS, NV, 89121-3012 | US Mail (1st Class) |
| 20085 | JOHN WARNER JR IRA, (TRANSFEROR: EQUITY SECURITY HOLDERS COMMITTEE), C/O FIRST SAVINGS BANK, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20085 | JOHN WARNER JR IRA, C/O FIRST SAVINGS BANK, (TRANSFEROR: COMMITTEE OF USA CAPITAL 1ST TRUST), 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | JOHN WEAVER & COLLEEN WEAVER, 9225 CORDOBA BLVD, SPARKS, NV, 89436-7235 | US Mail (1st Class) |
| 20090 | JOHN WEAVER OR COLLENE WEAVER JTWROS, 9225 CORDOBA BLVD, SPARKS, NV, 89436-7235 | US Mail (1st Class) |
| 20090 | JOHN WHITE, 465 S MEADOWS PKWY STE 20, RENO, NV, 89521-5946 | US Mail (1st Class) |
| 20090 | JOHN WILLOUGHBY, 1748 BELFORD RD, RENO, NV, 89509-3977 | US Mail (1st Class) |
| 20090 | JOHN, KATHY, | US Mail (1st Class) |
| 20090 | JOHN, KATHY, 57 POINSETTIA DR, ORMOND BEACH, FL, 32176 | US Mail (1st Class) |
| 20090 | JOHN, LOIS, 625 WEST SILVER CREEK ROAD, GILBERT, AZ, 85233 | US Mail (1st Class) |
| 20090 | JOHN-ERIC M LEVIN & KIMBERLY A LEVIN, 12417 SW SHELDRAKE WAY, BEAVERTON, OR, 97007-6228 | US Mail (1st Class) |
| 20092 | JOHN-ERIC M LEVIN & KIMBERLY A LEVIN, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHTS OF SURVIVORSHIP, 12417 SW SHELDRAKE WAY, BEAVERTON, OR, 97007-6228 | US Mail (1st Class) |
| 20090 | JOHNNIE B AND ROSE K MYERS JTWROS, 2038 PALM ST SPC 483, LAS VEGAS, NV, 89104-4841 | US Mail (1st Class) |
| 20090 | JOHNNIE B. AND ROSE K. MYERS, JTWROS, 2038 PALM ST SPC 483, LAS VEGAS, NV, 89104-4841 | US Mail (1st Class) |
| 20090 | JOHNNIE G SILFIES, 4509 PROVIDENCE LN, LAS VEGAS, NV, 89107-2903 | US Mail (1st Class) |
| 20090 | JOHNNY CLARK, 630 SARI DR, LAS VEGAS, NV, 89110-4227 | US Mail (1st Class) |
| 20090 | JOHNNY J CLARK, 630 SARI DR, LAS VEGAS, NV, 89110-4227 | US Mail (1st Class) |
| 20090 | JOHNNY J. CLARK, SINGLE MAN, 630 SARI DR, LAS VEGAS, NV, 89110-4227 | US Mail (1st Class) |
| 20090 | JOHNSON FAMILY TRUST DATED 2/17/98, C/O ALBERT G JOHNSON JR & NORMA J JOHNSON TRUSTEES, 20802 N GRAYHAWK DR UNIT 1035, SCOTTSDALE, AZ, 85255-6434 | US Mail (1st Class) |
| 20090 | JOHNSON FAMILY TRUST DATED 2/18/04, C/O ARTHUR V JOHNSON & SUSAN A JOHNSON TRUSTEES, 991 PETES WAY, SPARKS, NV, 89434-9659 | US Mail (1st Class) |
| 20090 | JOHNSON JR, ALBERT, 20802 N GRAYHAWK DR UNIT 1035, SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |
| 20090 | JOHNSON, ARTHUR, 991 PETE`S WY, SPARKS, NV, 89434 | US Mail (1st Class) |
| 20090 | JOHNSON, BEULAH, 8122 W FLAMINGO RD #160, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 20090 | JOHNSON, BRENT, | US Mail (1st Class) |
| 20090 | JOHNSON, CHARLES, 17 FRONT STREET, PALM COAST, FL, 32137 | US Mail (1st Class) |
| 20090 | JOHNSON, JAMES, 900 US HWY 1 SUITE 210, LAKE PARK, FL, 33403 | US Mail (1st Class) |
| 20090 | JOHNSON, JERRY, 5401 BROADWAY TERRACE, OAKLAND, CA, 94618 | US Mail (1st Class) |
| 20090 | JOHNSON, KURT, | US Mail (1st Class) |
| 20090 | JOHNSON, MARILYN, 1010 LARUE AVE, RENO, NV, 89509 | US Mail (1st Class) |
| 20090 | JOHNSON, MICHELLE, 1638 BLUE JAY WAY, LOS ANGELES, CA, 90069 | US Mail (1st Class) |
| 20090 | JOHNSON, PHYLLIS, 2270 WATT ST., RENO, NV, 89509 | US Mail (1st Class) |
| 20090 | JOHNSON, RAYE, 2007 CHAMPAGNE, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 20090 | JOHNSON, RICHARD, PO BOX 1844, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 20090 | JOHNSON, ROBERT, 110 TILTON DRIVE, MORTON, WA, 98356 | US Mail (1st Class) |
| 20090 | JOHNSON, RONALD, 50 SNIDER WAY, SPARKS, NV, 89431 | US Mail (1st Class) |
| 20090 | JOHNSON, RONALD, 50 SNYDER WAY, SPARKS, NV, 89431 | US Mail (1st Class) |
| 20090 | JOHNSON, SUSAN, 7503 N MOORE ROAD, LITTLETON, CO, 80215 | US Mail (1st Class) |
| 20090 | JOHNSON, TAMARA, 310 PARKHURST DR, CALDWELL, ID, 83605 | US Mail (1st Class) |
| 20090 | JOHNSON, TERRENCE, 1739 SAND STORM DRIVE, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 20090 | JOHNSTON ESTATE REVOCABLE TRUST, DATED 5/17/94, C/O DELBERT T JOHNSTON JR & REBECCA J JOHNSTON TRU, 8027 E WILLIAMS DR, SCOTTSDALE, AZ, 85255-4910 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | JOHNSTON TRUST DATED 9/7/85, C/O RODNEY L JOHNSTON, AND DIANE E JOHNSTON TRUSTEES, 4326 ARCADIAN DR, CASTRO VALLEY, CA, 94546-1048 | US Mail (1st Class) |
| 20090 | JOHNSTON, DELBERT, 8027 E WILLIAMS DR, SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |
| 20090 | JOHNSTON, EDITH, P O BOX 6447, KANEOHE, HI, 96744 | US Mail (1st Class) |
| 20090 | JOHNSTON, RODNEY, 4326 ARCADIAN DRIVE, CASTRO VALLEY, CA, 94546 | US Mail (1st Class) |
| 20090 | JON HOLTEN AND GARY ASHWORTH, 2913 JAMESTOWN WAY, LAS VEGAS, NV, 89102-0113 | US Mail (1st Class) |
| 20092 | JON J LEE & TRACY LEE, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 1820 N PRINCETON WAY, EAGLE, ID, 83616-3953 | US Mail (1st Class) |
| 20090 | JON JLEE & TRACY LEE, 1820 N PRINCETON WAY, EAGLE, ID, 83616-3953 | US Mail (1st Class) |
| 20090 | JON PAUL JENSEN & TAMARA LEE JENSEN, 3777 N 161ST AVE, GOODYEAR, AZ, 85338-8049 | US Mail (1st Class) |
| 20092 | JON RENO SIRRINE TTEE THE SIRRINE TRST DTD 1-28-93, PO BOX 785, MOUNT JULIET, TN, 37121-0785 | US Mail (1st Class) |
| 20090 | JON W CAREDIS, 6275 ELDORA AVE, LAS VEGAS, NV, 89146-5256 | US Mail (1st Class) |
| 20090 | JON W. CAREDIS, 6275 ELDORA AVE, LAS VEGAS, NV, 89146-5256 | US Mail (1st Class) |
| 20090 | JONATHAN ABILAY, | US Mail (1st Class) |
| 20090 | JONATHAN D KATZ, 4820 W SAN JOSE ST, TAMPA, FL, 33629-6436 | US Mail (1st Class) |
| 20092 | JONATHAN D KATZ, A MARRIED MAN DEALING W/HIS SOLE, & SEPARATE PROPERTY, 4820 W SAN JOSE ST, TAMPA, FL, 33629-6436 | US Mail (1st Class) |
| 20090 | JONATHAN KATZ, 4820 W SAN JOSE ST, TAMPA, FL, 33629-6436 | US Mail (1st Class) |
| 20090 | JONATHAN M ELLER & CAROL A ELLER, PO BOX 1614, MAMMOTH LAKES, CA, 93546-1614 | US Mail (1st Class) |
| 20090 | JONATHAN M ELLER INC, PO BOX 1614, MAMMOTH LAKES, CA, 93546-1614 | US Mail (1st Class) |
| 20090 | JONATHAN R IGER, 1708 E SHEENA DR, PHOENIX, AZ, 85022-4564 | US Mail (1st Class) |
| 20090 | JONES FAMILY TRUST DATED 9/3/98, C/O MAURICE JONES & MARLENE Y JONES TRUSTEES, PO BOX 9610, SANTA ROSA, CA, 95405-1610 | US Mail (1st Class) |
| 20090 | JONES, BOBBY, 520 KIRKLAND WAY SUITE 301, KIRKLAND, WA, 98033 | US Mail (1st Class) |
| 20090 | JONES, JACK, 40217 N. LYTHAM WY, ANTHEM, AZ, 85086 | US Mail (1st Class) |
| 20090 | JONES, MAURICE, P O BOX 9610, SANTA ROSA, CA, 95405 | US Mail (1st Class) |
| 20090 | JONES, ROBERTA, 5520 W DEL REY AVE, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 20090 | JONES, SUSAN, 2116 SAND POINT RD, DISCOVERY BAY, CA, 94514 | US Mail (1st Class) |
| 20090 | JOR LAW, 5196 PARKWAY CALABASAS, CALABASAS, CA, 91302-1480 | US Mail (1st Class) |
| 20090 | JOR LAW, A SINGLE MAN, 5196 PARKWAY CALABASAS, CALABASAS, CA, 91302-1480 | US Mail (1st Class) |
| 20090 | JORDAN LEVENSON, AN UNMARRIED MAN, PO BOX 19606, LOS ANGELES, CA, 90019-0606 | US Mail (1st Class) |
| 20090 | JORDAN LEVENSON, PO BOX 19606, LOS ANGELES, CA, 90019-0606 | US Mail (1st Class) |
| 20090 | JO-REX NEVADA, L. L. C., 2 COSTA DEL SOL CT, HENDERSON, NV, 89011-2010 | US Mail (1st Class) |
| 20090 | JO-REX NEVADA, LLC JOHN ALLEN, MANAGER, 2 COSTA DEL SOL CT, HENDERSON, NV, 89011-2010 | US Mail (1st Class) |
| 20090 | JORG U LENK IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 10636 BARDILINO ST, LAS VEGAS, NV, 89141-4266 | US Mail (1st Class) |
| 20090 | JORG U LENK, 10636 BARDILINO ST, LAS VEGAS, NV, 89141-4266 | US Mail (1st Class) |
| 20092 | JORG U LENK, A MARRIED MAN DEALING W/SOLE, & SEPARATE PROPERTY, 10636 BARDILINO ST, LAS VEGAS, NV, 89141-4266 | US Mail (1st Class) |
| 20090 | JORG U. LENK, 10636 BARDILINO ST, LAS VEGAS, NV, 89141-4266 | US Mail (1st Class) |
| 20092 | JORGE M ACOSTA & GIORGINA ACOSTA TTEES, OF THE ACOSTA FAMILY TRUST DTD 02 / 06 / 1992, 8916 SILK BONNET CT, LAS VEGAS, NV, 89143-5412 | US Mail (1st Class) |
| 20090 | JOSE M LANZAS & GLADYS LANZAS, 3345 SPOTTED FAWN DR, ORLANDO, FL, 32817-5006 | US Mail (1st Class) |
| 20092 | JOSE M LANZAS & GLADYS LANZAS, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 3345 SPOTTED FAWN DR, ORLANDO, FL, 32817-5006 | US Mail (1st Class) |
| 20090 | JOSE MARTINEZ & DORA MARTINEZ, 1515 EVENING SHADE CIR, LAS VEGAS, NV, 89119-4588 | US Mail (1st Class) |
| 20090 | JOSE R CHARLES TTEE FOR THE CHARLES, 2262 BUCKINGHAM CT, HENDERSON, NV, 89074-5314 | US Mail (1st Class) |
| 20092 | JOSE R CHARLES TTEE, FOR THE CHARLES FAMILY TRUST, DTD JUNE 17, 1998, 2262 BUCKINGHAM CT, HENDERSON, NV, 89074-5314 | US Mail (1st Class) |
| 20090 | JOSEF S RESTAURANT, 9763 W BROWARD BLVD, PLANTATION, FL, 33324-2309 | US Mail (1st Class) |
| 20090 | JOSEPH & HELEN BENOUALID TRUSTEES, 1852 BOGEY WAY, HENDERSON, NV, 89074-1728 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20090 | JOSEPH A CRISTELLI, 3547 DAY DAWN ST, LAS VEGAS, NV, 89147-6398 | US Mail (1st Class) |
| 20090 | JOSEPH A PRICE III & RENA M PRICE, TTEES OF THE PRICE TRUST DATED 12/01/99, 1753 WARRINGTON DR, HENDERSON, NV, 89052-6802 | US Mail (1st Class) |
| 20090 | JOSEPH A SHARPE SR & ROSE A SHARPE JTWROS, | US Mail (1st Class) |
| 20090 | JOSEPH A SHARPE SR & ROSE A SHARPE, 3150 S ARVILLE ST TRLR 55, LAS VEGAS, NV, 89102-7641 | US Mail (1st Class) |
| 20090 | JOSEPH A SHARPE SR AND ROSE A SHARPE JTWROS, 3150 S ARVILLE ST TRLR 55, LAS VEGAS, NV, 89102-7641 | US Mail (1st Class) |
| 20090 | JOSEPH A SHARPE SR AND ROSE A SHARPE, 3150 S ARVILLE ST TRLR 55, LAS VEGAS, NV, 89102-7641 | US Mail (1st Class) |
| 20090 | JOSEPH A. CRISTELLI, 3547 DAY DAWN ST, LAS VEGAS, NV, 89147-6398 | US Mail (1st Class) |
| 20090 | JOSEPH A. SHARPE SR. AND ROSE A. SHARPE JTWROS, 3150 S ARVILLE ST TRLR 55, LAS VEGAS, NV, 89102-7641 | US Mail (1st Class) |
| 20090 | JOSEPH A. SHARPE SR. AND ROSE A. SHARPE, 3150 S ARVILLE ST TRLR 55, LAS VEGAS, NV, 89102-7641 | US Mail (1st Class) |
| 20090 | JOSEPH AND CATHERINE D LAFAYETTE JTWROS, 9030 JUNIPERO AVE, ATASCADERO, CA, 93422-5210 | US Mail (1st Class) |
| 20090 | JOSEPH AND CATHERINE D LAFAYETTE JTWROS, JAMES STEWART ACCOUNT 2, 9030 JUNIPERO AVE, ATASCADERO, CA, 93422-5210 | US Mail (1st Class) |
| 20090 | JOSEPH AND LORETTA DONNOLO, 3120 HIGHLAND FALLS DR, LAS VEGAS, NV, 89134-7422 | US Mail (1st Class) |
| 20092 | JOSEPH AND LORETTA DONNOLO, TTEES, OF THE DONNOLO FAMILY TRUST, 3120 HIGHLAND FALLS DR, LAS VEGAS, NV, 89134-7422 | US Mail (1st Class) |
| 20090 | JOSEPH B AND CATHERINE D LAFAYETTE JTWROS, 9030 JUNIPERO AVE, ATASCADERO, CA, 93422-5210 | US Mail (1st Class) |
| 20090 | JOSEPH B LAFAYETTE & CATHERINE D LAFAYETTE, 9030 JUNIPERO AVE, ATASCADERO, CA, 93422-5210 | US Mail (1st Class) |
| 20092 | JOSEPH B LAFAYETTE & CATHERINE D LAFAYETTE, HUSBAND & WIFE, AS JT TENANTS WITH RIGHT OF SURVIV, 9030 JUNIPERO AVE, ATASCADERO, CA, 93422-5210 | US Mail (1st Class) |
| 20092 | JOSEPH BASKO TTEE, OF THE BASKO REVOC TRUST UTD 7 / 21 / 93, 1827 BATON ROUGE ST, HENDERSON, NV, 89052-6834 | US Mail (1st Class) |
| 20092 | JOSEPH C BELLAN & VERNA J BELLAN TTEES, OF THE JOSEPH C BELLAN & VERNA J BELLAN REVOCABLE, 2466 23RD AVE, SAN FRANCISCO, CA, 94116-2437 | US Mail (1st Class) |
| 20090 | JOSEPH C BELLAN & VERNA J BELLAN, REVOCABLE LIVING TRUST DATED 2/4/00, C/O JOSEPH C BELLAN & VERNA J BELLAN TRUSTEES, 2466 23RD AVE, SAN FRANCISCO, CA, 94116-2437 | US Mail (1st Class) |
| 20090 | JOSEPH C MINEO MARY LYNN DENTON, WITH POWER OF ATTORNEY, 4734 COLUMBINE DR, REDDING, CA, 96002-4032 | US Mail (1st Class) |
| 20090 | JOSEPH CRISTELLI OR MARY CRISTELLI, 3547 DAY DAWN ST, LAS VEGAS, NV, 89147-6398 | US Mail (1st Class) |
| 20090 | JOSEPH D GAMBARDELLA AND FRANCES D GAMBARDELLA, 161 NE 10TH AVE APT 36, HALLANDALE BEACH, FL, 33009-4406 | US Mail (1st Class) |
| 20090 | JOSEPH D GRUWELL JR & RICHARD G GRUWELL, PO BOX 802, HAWTHORNE, NV, 89415-0802 | US Mail (1st Class) |
| 20090 | JOSEPH DAVIS IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 3100 ASHBY AVE, LAS VEGAS, NV, 89102-1908 | US Mail (1st Class) |
| 20090 | JOSEPH E MELE, 16882 ROSE APPLE DR, DELRAY BEACH, FL, 33445-7022 | US Mail (1st Class) |
| 20092 | JOSEPH F BASKO & PATRICIA A BASKO, TTEES, OF THE JOSEPH F AND PATRICIA A BASKO LIVING TRUST, 1827 BATON ROUGE ST, HENDERSON, NV, 89052-6834 | US Mail (1st Class) |
| 20090 | JOSEPH F BELLESORTE, 9953 N 101ST ST, SCOTTSDALE, AZ, 85258-4818 | US Mail (1st Class) |
| 20090 | JOSEPH F GRGURICH, 4956 RIDGE DR # 83, LAS VEGAS, NV, 89103-5044 | US Mail (1st Class) |
| 20092 | JOSEPH F SPARKS & MARCIA A SPARKS TTEES, THE JOSEPH F & MARCIA A SPARKS REVOCABLE FAMILY TR, 10401 W CHARLESTON BLVD UNIT A210, LAS VEGAS, NV, 89135-1176 | US Mail (1st Class) |
| 20090 | JOSEPH F. BELLESORTE, AN UNMARRIED MAN, 9953 N 101ST ST, SCOTTSDALE, AZ, 85258-4818 | US Mail (1st Class) |
| 20090 | JOSEPH F. GRGURICH, 4956 RIDGE DR # 83, LAS VEGAS, NV, 89103-5044 | US Mail (1st Class) |
| 20090 | JOSEPH FRANK MCMULLIN & PEARL A MCMULLIN, 1887 WASHINGTON ST N, TWIN FALLS, ID, 83301-3055 | US Mail (1st Class) |
| 20090 | JOSEPH G DARASKEVIUS & ARDEE S DARASKEVIUS, 635 MEADOWS DR, LAKE HAVASU CITY, AZ, 86404-3337 | US Mail (1st Class) |
| 20090 | JOSEPH G MALAIS & MARY L MALAIS, 3776 YORBA LINDA DR, LAS VEGAS, NV, 89122-4704 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20090 | JOSEPH G ZAPPULLA & CAROL A ZAPPULLA, 2482 PROVENCE PL, BILOXI, MS, 39531-2202 | US Mail (1st Class) |
| 20092 | JOSEPH G ZAPPULLA & CAROL A ZAPPULLA, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 2482 PROVENCE PL, BILOXI, MS, 39531-2202 | US Mail (1st Class) |
| 20090 | JOSEPH G. MALAIS & MARY L. MALAIS, 3776 YORBA LINDA DR, LAS VEGAS, NV, 89122-4704 | US Mail (1st Class) |
| 20090 | JOSEPH GIARRAPUTO TTEE GIARRAPUTO TRUST, 2711 PASTEL AVE, HENDERSON, NV, 89074-1243 | US Mail (1st Class) |
| 20090 | JOSEPH GIARRAPUTO TTEE, GIARRAPUTO TRUST, 2711 PASTEL AVE, HENDERSON, NV, 89074-1243 | US Mail (1st Class) |
| 20090 | JOSEPH GOLDEN & LORRAINE GOLDEN, 144 DAWN CT, OLD BRIDGE, NJ, 08857-1968 | US Mail (1st Class) |
| 20090 | JOSEPH GRGURICH, 4956 RIDGE DR # 83, LAS VEGAS, NV, 89103-5044 | US Mail (1st Class) |
| 20090 | JOSEPH GUARINO, 733 WHEAT RIDGE LN, UNIT 104, LAS VEGAS, NV, 89145-2936 | US Mail (1st Class) |
| 20090 | JOSEPH GUARINO, 7916 TULUM CT, LAS VEGAS, NV, 89145-4428 | US Mail (1st Class) |
| 20090 | JOSEPH H DEUERLING IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 2602 W LAKE RIDGE SHRS, RENO, NV, 89509-5780 | US Mail (1st Class) |
| 20090 | JOSEPH J ARGIER & JANICE G ARGIER, 2166 MONTANA PINE DR, HENDERSON, NV, 89052-5800 | US Mail (1st Class) |
| 20092 | JOSEPH J ARGIER & JANICE G ARGIER, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 2166 MONTANA PINE DR, HENDERSON, NV, 89052-5800 | US Mail (1st Class) |
| 20092 | JOSEPH J BENOUALID & HELEN BENOUALID TTEES, OF THE JOSEPH J BENOUALID & HELEN L BENOUALID TRUS, 1852 BOGEY WAY, HENDERSON, NV, 89074-1728 | US Mail (1st Class) |
| 20090 | JOSEPH J BENOUALID & HELEN L BENOUALID TRUST, C/O JOSEPH J BENOUALID & HELEN BENOUALID TRUSTEES, 1852 BOGEY WAY, HENDERSON, NV, 89074-1728 | US Mail (1st Class) |
| 20090 | JOSEPH J BENOUALID AND HELEN L BENOUALID TTEES, 1852 BOGEY WAY, HENDERSON, NV, 89074-1728 | US Mail (1st Class) |
| 20090 | JOSEPH J MACHETTA, TRUST DATED 8/25/04, C/O JOSEPH J MACHETTA TRUSTEE, PO BOX 187, BRUSH, CO, 80723-0187 | US Mail (1st Class) |
| 20090 | JOSEPH J MELZ AND LINDA M MELZ, 10947 PHOENIX WAY, NAPLES, FL, 34119-8932 | US Mail (1st Class) |
| 20090 | JOSEPH L MELZ AND SANDRA L MELZ, 1025 CARLISLE LN, FRANKLIN, TN, 37064-4802 | US Mail (1st Class) |
| 20090 | JOSEPH LOMBARDI & BARBARA LOMBARDI TTEE`S LOMBARDI, LIVING TRUST DTD 9/12/96, 10824 CLARION LN, LAS VEGAS, NV, 89134-5263 | US Mail (1st Class) |
| 20092 | JOSEPH LOMBARDI & BARBARA LOMBARDI, TTEE`S, LOMBARDI LIVING TRUST DTD 9/12/96, 10824 CLARION LN, LAS VEGAS, NV, 89134-5263 | US Mail (1st Class) |
| 20092 | JOSEPH LOMBARDO & CAROL ANN LOMBARDO TTEES, OF THE LOMBARDO LIVING TRUST DATED 2 / 9 / 00, 2600 S TOWN CENTER DR APT 2159, LAS VEGAS, NV, 89135-2082 | US Mail (1st Class) |
| 20090 | JOSEPH LOMBARDO AND CAROL LOMBARDO, 2600 S TOWN CENTER DR APT 2159, LAS VEGAS, NV, 89135-2082 | US Mail (1st Class) |
| 20092 | JOSEPH LOMBARDO AND CAROL LOMBARDO, TTEES, FBO THE LOMBARDO LIVING TRUST, 2600 S TOWN CENTER DR APT 2159, LAS VEGAS, NV, 89135-2082 | US Mail (1st Class) |
| 20090 | JOSEPH M PALMER IRA, 301 LEONARD ST, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20090 | JOSEPH MACHETTA, PO BOX 187, BRUSH, CO, 80723-0187 | US Mail (1st Class) |
| 20090 | JOSEPH MARCO AND BARBARA MARCO, 6337 CLARICE AVE, LAS VEGAS, NV, 89107-1303 | US Mail (1st Class) |
| 20090 | JOSEPH MILANOWSKI, 8520 CHIQUITA DR, LAS VEGAS, NV, 89128-7913 | US Mail (1st Class) |
| 20090 | JOSEPH MILANOWSKI, JOSEPH D. MILANOWSKI 1998 TRUST, 8520 CHIQUITA DR, LAS VEGAS, NV, 89128-7913 | US Mail (1st Class) |
| 20092 | JOSEPH MILANOWSKI, TRUSTE OF THE JOSEPH MILANOWSKI 1998 TRUST, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 20092 | JOSEPH N & RIINA P BATHISH JOINT TENANTS, WITH RIGHT OF SURVIVORSHIP, 800 OCEAN DR APT 1102, JUNO BEACH, FL, 33408-1724 | US Mail (1st Class) |
| 20090 | JOSEPH N AND RIINA P BATHISH JTWROS, 800 OCEAN DR APT 1102, JUNO BEACH, FL, 33408-1724 | US Mail (1st Class) |
| 20090 | JOSEPH N BATHISH & RIINA BATHISH, 800 OCEAN DR APT 1102, JUNO BEACH, FL, 33408-1724 | US Mail (1st Class) |
| 20090 | JOSEPH N BATHISH AND RIINA P BATHISH, 800 OCEAN DR APT 1102, JUNO BEACH, FL, 33408-1724 | US Mail (1st Class) |
| 20090 | JOSEPH N RIZZUTO FAMILY, TRUST DATED 4/24/89, C/O JOSEPH N & DOROTHY RIZZUTO TRUSTEES, 5655 MONTEREY ROAD, GILROY, CA, 95020 | US Mail (1st Class) |
| 20092 | JOSEPH P DAVIS OR MARION SHARP TTEES, OF THE JOSEPH P DAVIS AND ANNE N DAVIS FAMILY TRUS, 20 LEROY TER, NEW HAVEN, CT, 06512-3114 | US Mail (1st Class) |
| 20092 | JOSEPH P DAVIS OR MARION SHARP TTEES, OF THE JOSEPH P DAVIS AND ANNE N DAVIS FAMILY TRUS, 3100 ASHBY AVE, LAS VEGAS, NV, 89102-1908 | US Mail (1st Class) |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | JOSEPH P DAVIS OR MARION SHARP, TTEES OF THE JOSEPH P DAVIS AND ANNE N DAVIS FAMIL, 20 LEROY TER, NEW HAVEN, CT, 06512-3114 | US Mail (1st Class) |
| 20090 | JOSEPH P DAVIS OR MARION SHARP, TTEES OF THE JOSEPH, 3100 ASHBY AVE, LAS VEGAS, NV, 89102-1908 | US Mail (1st Class) |
| 20092 | JOSEPH PAUL ADDI TRUSTEE OF THE, ADDI 1994 TRUST DATED 3/16/94, 4800 BUCKHAVEN RD, RENO, NV, 89509-0961 | US Mail (1st Class) |
| 20092 | JOSEPH PAUL ADDI TTEE, OF THE ADDI 1994 TRUST DTD 3/16/94, 4800 BUCKHAVEN RD, RENO, NV, 89509-0961 | US Mail (1st Class) |
| 20092 | JOSEPH R AGLIOLO TTEE, OF THE 1991 AGLIOLO REVOC LIVING TRUST, 1309 PALM DR, BURLINGAME, CA, 94010-3715 | US Mail (1st Class) |
| 20092 | JOSEPH R RINALDI & GLORIA E RINALDI REVOC, TRUST DTD 7/23/02, JOSEPH R RINALDI AND GLORI, 1069 VANLIER LN, HENDERSON, NV, 89015-6977 | US Mail (1st Class) |
| 20092 | JOSEPH R RINALDI & GLORIA E RINALDI, REVOCABLE TRUST DATED 7/23/02, C/O JOSEPH R RINALDI & GLORIA E RINALDI TRUSTEES, 1069 VANLIER LN, HENDERSON, NV, 89015-6977 | US Mail (1st Class) |
| 20090 | JOSEPH R RINALDI AND GLORIA E RINALDI, REVOCABLE TRUST DTD 7/23/02, JOSEPH R RINALDI AND GLORIA E RINALDI, 1069 VANLIER LN, HENDERSON, NV, 89015-6977 | US Mail (1st Class) |
| 20092 | JOSEPH R WALLS & ELLEN WALLS TTEES, OF THE WALLS FAMILY TRUST DTD 12-10-97, 2778 BEDFORD WAY, CARSON CITY, NV, 89703-4618 | US Mail (1st Class) |
| 20090 | JOSEPH S CONGRESS TRUSTEE OF THE JOSEPH S CONGRESS, 9900 WILBUR MAY PKWY APT 802, RENO, NV, 89521-4008 | US Mail (1st Class) |
| 20090 | JOSEPH S CONGRESS TRUSTEE OF THE JOSEPH S CONGRESS, LIVING TRUST DTD 8/17/01, 9900 WILBUR MAY PKWY APT 802, RENO, NV, 89521-4008 | US Mail (1st Class) |
| 20090 | JOSEPH S CONGRESS TRUSTEE OF THE, JOSEPH S CONGRESS LIVING TRUST DATED 8/17/01, 9900 WILBUR MAY PKWY APT 802, RENO, NV, 89521-4008 | US Mail (1st Class) |
| 20092 | JOSEPH S CONGRESS TTEE, OF THE JOSEPH S CONGRESS LIVING TR, DTD 8 / 17 / 01, 9900 WILBUR MAY PKWY APT 802, RENO, NV, 89521-4008 | US Mail (1st Class) |
| 20092 | JOSEPH SCROPPO TTEE THE JOSEPH SCROPPO FAMILY TRST, 8040 W RED COACH AVE, LAS VEGAS, NV, 89129-4849 | US Mail (1st Class) |
| 20092 | JOSEPH STERLING & THERESA STERLING TTEES, THE STERLING FAMILY TRUST DTD 6-14-02, 25236 VIA ENTRADA, LAGUNA NIGUEL, CA, 92677-7353 | US Mail (1st Class) |
| 20090 | JOSEPH TERRY AND LESLIE TERRY, 113 WORTHEN CIR, LAS VEGAS, NV, 89145-4017 | US Mail (1st Class) |
| 20090 | JOSEPH TOBIAS A MARRIED MAN, 1140 6TH AVE STE M01, NEW YORK, NY, 10036-5803 | US Mail (1st Class) |
| 20090 | JOSEPH TOBIAS, 1140 6TH AVE STE M01, NEW YORK, NY, 10036-5803 | US Mail (1st Class) |
| 20090 | JOSEPH W ANDRESKI & MARTHA ANDRESKI, 3329 SPYGLASS CT, FAIRFIELD, CA, 94534-8310 | US Mail (1st Class) |
| 20092 | JOSEPH W ANDRESKI & MARTHA ANDRESKI, HUSBAND AND WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 3329 SPYGLASS CT, FAIRFIELD, CA, 94534-8310 | US Mail (1st Class) |
| 20090 | JOSEPH W SABIA & VICTORIA L SABIA HWJTWROS, 2720 E QUAIL AVE, LAS VEGAS, NV, 89120-2443 | US Mail (1st Class) |
| 20090 | JOSEPH W SABIA & VICTORIA L SABIA, 2720 E QUAIL AVE, LAS VEGAS, NV, 89120-2443 | US Mail (1st Class) |
| 20092 | JOSEPHINE KOURY TTEE, OF THE KOURY FAMILY LIVING TRUST, DTD 10/8/98, HC 33 BOX 8, LAS VEGAS, NV, 89124-9209 | US Mail (1st Class) |
| 20090 | JOSETTE BORNILLA AND ROGIE MADLAMBAYAN, 29 OLIVE TREE CT, HENDERSON, NV, 89074-1595 | US Mail (1st Class) |
| 20090 | JOSHUA J. KURLINSKI, 8028 NESTLED VISTA AVE, LAS VEGAS, NV, 89128-8269 | US Mail (1st Class) |
| 20090 | JOSHUA K KERN OR JEFFREY M KERN, 2055 PINION SPRINGS DR, HENDERSON, NV, 89074-4116 | US Mail (1st Class) |
| 20090 | JOSHUA K. KERN OR JEFFREY M. KERN, 2055 PINION SPRINGS DR, HENDERSON, NV, 89074-4116 | US Mail (1st Class) |
| 20090 | JOSHUA KURLINSKI, | US Mail (1st Class) |
| 20090 | JOSHUA KURLINSKI, 8028 NESTLED VISTA AVE, LAS VEGAS, NV, 89128-8269 | US Mail (1st Class) |
| 20092 | JOSIFKO FAMILY LIVING TRUST 9/21/99, MARK R JOSIFKO AND DEBORAH F JOSIFKO TTEE`S, 1906 CATHERINE CT, GARDNERVILLE, NV, 89410-6665 | US Mail (1st Class) |
| 20092 | JOSIFKO FAMILY LIVING TRUST UT, DTD 9 / 21 / 99, MARK F JOSIFKO, 1906 CATHERINE CT, GARDNERVILLE, NV, 89410-6665 | US Mail (1st Class) |
| 20090 | JOSIFKO FAMILY, LIVING TRUST 9/21/99 MARK R JOSIFKO AND DEBORAH F, 1906 CATHERINE CT, GARDNERVILLE, NV, 89410-6665 | US Mail (1st Class) |
| 20090 | JOSIFKO FAMILY, LIVING TRUST U/T/D 9/21/99, C/O MARK R JOSIFKO & DEBORAH F JOSIFKO TRUSTEES, 1906 CATHERINE CT, GARDNERVILLE, NV, 89410-6665 | US Mail (1st Class) |
| 20090 | JOSIFKO FAMILY, LIVING TRUST UT DTD 9/21/99 MARK F JOSIFKO, 1906 CATHERINE CT, GARDNERVILLE, NV, 89410-6665 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20090 | JOSIFKO, MARK, 1906 CATHERINE COURT, GARDNERVILLE, NV, 89410 | US Mail (1st Class) |
| 20090 | JOSLYN, JULIA, 2388 LILLIE DRIVE, SANTA ROSA, CA, 95403 | US Mail (1st Class) |
| 20092 | JOY C WILLIAMS A MARRIED WOMAN DEALING, W SOLE & SEP PROPERTY, 6014 BLUE MIST LN, DALLAS, TX, 75248-2820 | US Mail (1st Class) |
| 20090 | JOY C WILLIAMS, 6014 BLUE MIST LN, DALLAS, TX, 75248-2820 | US Mail (1st Class) |
| 20090 | JOY COMMUNICATIONS, 5534 S KANNER HWY, STUART, FL, 34997-6329 | US Mail (1st Class) |
| 20092 | JOY DORINE TAYLOR A MARRIED WOMAN, DEALING W/SOLE, & SEPARATE PROPERTY, 13658 LA JOLLA CIR # 8B, LA MIRADA, CA, 90638-3337 | US Mail (1st Class) |
| 20090 | JOY DORINE TAYLOR, 13658 LA JOLLA CIR UNIT 8 B, LA MIRADA, CA, 90638-3337 | US Mail (1st Class) |
| 20090 | JOY INVESTMENT INC, 14375 WHITE STAR LN, VALLEY CENTER, CA, 92082-3820 | US Mail (1st Class) |
| 20092 | JOY M JACKSON REVOC LIVING TRUST, JOY M JACKSON TTEE, 827 UNION PACIFIC BLVD PMB 71175, LAREDO, TX, 78045-9452 | US Mail (1st Class) |
| 20090 | JOY M JACKSON REVOCABLE LIVING TRUST, C/O JOY M JACKSON TRUSTEE, 827 UNION PACIFIC BLVD PMB 71175, LAREDO, TX, 78045-9452 | US Mail (1st Class) |
| 20090 | JOY M JACKSON, REVOCABLE LIVING TRUST JOY M JACKSON TTEE, 827 UNION PACIFIC BLVD PMB 71175, LAREDO, TX, 78045-9452 | US Mail (1st Class) |
| 20090 | JOYCE A THOMAS, | US Mail (1st Class) |
| 20092 | JOYCE BELLAS TTEES, OF THE JOYCE BELLAS LIVING TRUST DATED 12 / 6 / 03, 3201 PLUMAS ST APT 293, RENO, NV, 89509-4782 | US Mail (1st Class) |
| 20090 | JOYCE BELLAS, 3201 PLUMAS ST APT 293, RENO, NV, 89509-4782 | US Mail (1st Class) |
| 20090 | JOYCE BOMBARD 2000, TRUST DATED 11/11/00, C/O JOYCE BOMBARD TRUSTEE, 8122 DARK HOLLOW PL, LAS VEGAS, NV, 89117-7618 | US Mail (1st Class) |
| 20092 | JOYCE BOMBARD TTEE, OF THE JOYCE BOMBARD, 2000 TRUST DTD 11/11/00, 8122 DARK HOLLOW PL, LAS VEGAS, NV, 89117-7618 | US Mail (1st Class) |
| 20090 | JOYCE E GOLDMAN, 13572 LORETTA DR, TUSTIN, CA, 92780-1910 | US Mail (1st Class) |
| 20090 | JOYCE E SMITH TRUST DATED 11/3/99, C/O JOYCE E SMITH TRUSTEE, 3080 RED SPRINGS DR, LAS VEGAS, NV, 89135-1548 | US Mail (1st Class) |
| 20092 | JOYCE E SMITH TTEE THE JOYCE E SMITH TRUST, DTD 11-3-99, 2877 PARADISE RD UNIT 1002, LAS VEGAS, NV, 89109-5263 | US Mail (1st Class) |
| 20090 | JOYCE M FERRA, 8140 SHADY GLEN AVE, LAS VEGAS, NV, 89131-8144 | US Mail (1st Class) |
| 20090 | JOYCE M. FERRA, 8140 SHADY GLEN AVE, LAS VEGAS, NV, 89131-8144 | US Mail (1st Class) |
| 20090 | JOYCE, DAVID, 7465 SILVER KING DRIVE, SPARKS, NV, 89436 | US Mail (1st Class) |
| 20090 | JOYCE, EDMOUND, 316 STELLARS JAY DRIVE, HIGHLANDS RANCH, CO, 80129 | US Mail (1st Class) |
| 20090 | JOYLIN, RICHARD, 1804 PLAZA DE CORDERO, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 20090 | JOYNER, MICHAEL, PO BOX 110, GUNLOCK, UT, 84733 | US Mail (1st Class) |
| 20090 | JOYVONNE R BAKMAN & KRISTI C BAKMAN, 2055 OPPIO ST, SPARKS, NV, 89431-1972 | US Mail (1st Class) |
| 20092 | JOYVONNE R BAKMAN & KRISTI C BAKMAN, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 2055 OPPIO ST, SPARKS, NV, 89431-1972 | US Mail (1st Class) |
| 20092 | JUAN P ARRAIZ & DOROTHY L ARRAIZ TTEES, OF THE ARRAIZ FAMILY 1993 TRUST, 3261 CONTE DR, CARSON CITY, NV, 89701-4898 | US Mail (1st Class) |
| 20090 | JUAN P ARRAIZ & DOROTHY L ARRAIZ, TTEES OF THE ARRAIZ FAMILY 1993 TRUST, 3261 CONTE DR, CARSON CITY, NV, 89701-4898 | US Mail (1st Class) |
| 20092 | JUANITA BROWN WITH POA, FOR LARRY WILBURN LIVING TRUST, DTD 03-27-01, 578 GREEN AVE, SAN BRUNO, CA, 94066-4332 | US Mail (1st Class) |
| 20090 | JUANITA N CARTER, C/O BRUCE H CORUM, 4442 VALMONTE DR, SACRAMENTO, CA, 95864-3148 | US Mail (1st Class) |
| 20090 | JUDD ROBBINS / TESSERACT LIMITED PARTNERSHIP, 1340 ANDERSON CREEK RD, TALENT, OR, 97540-7719 | US Mail (1st Class) |
| 20090 | JUDITH A DAWSON TRUSTEE UAD 1/18/77, 1511 FRANKLIN AVE, LAS VEGAS, NV, 89104-1838 | US Mail (1st Class) |
| 20090 | JUDITH A ROBINSON REVOCABLE LIVING, TRUST DATED 4/2/01, C/O JUDITH A ROBINSON TRUSTEE, 10830 E OAK CREEK VALLEY DR, CORNVILLE, AZ, 86325-5814 | US Mail (1st Class) |
| 20090 | JUDITH A. DAWSON, TRUSTEE UAD 1 / 18 / 77, 1511 FRANKLIN AVE, LAS VEGAS, NV, 89104-1838 | US Mail (1st Class) |
| 20090 | JUDITH ANN HEINBAUGH LIVING, TRUST DATED 4/25/96, C/O JUDITH A HEINBAUGH TRUSTEE, PO BOX 8537, INCLINE VILLAGE, NV, 89452-8537 | US Mail (1st Class) |
| 20090 | JUDITH ANSHIN FM TR, JUDITH ANSHIN TTEE, 1560 SUTTERVILLE RD, SACRAMENTO, CA, 95822-1225 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | JUDITH ANSHIN JUDITH ANSHIN FAMILY, TRUST DTD JULY 3 1998, 1560 SUTTERVILLE RD, SACRAMENTO, CA, 95822-1225 | US Mail (1st Class) |
| 20090 | JUDITH CANDELARIO, 2575 KELLOGG LOOP, LIVERMORE, CA, 94550-7356 | US Mail (1st Class) |
| 20090 | JUDITH D OWEN LIVING TRUST DTD 5/22/01, | US Mail (1st Class) |
| 20092 | JUDITH D OWEN LIVING TRUST, DTD 5 / 22 / 01, JUDITH D OWEN TTEE, 292 WHITE WILLOW AVE, LAS VEGAS, NV, 89123-1111 | US Mail (1st Class) |
| 20090 | JUDITH D OWEN LIVING, TRUST DTD 5/22/01 JUDITH D OWEN, 292 WHITE WILLOW AVE, LAS VEGAS, NV, 89123-1111 | US Mail (1st Class) |
| 20090 | JUDITH D OWEN, 292 WHITE WILLOW AVE, LAS VEGAS, NV, 89123-1111 | US Mail (1st Class) |
| 20086 | JUDITH EATON & DIXIE B GROSS, 1333 KEENE ROAD RTE 3, LADYSMITH, BC, V9G1G2CANADA | US Mail (1st Class) |
| 20090 | JUDITH G PECH IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 80382 GREEN HILLS DR, INDIO, CA, 92201-0839 | US Mail (1st Class) |
| 20090 | JUDITH HILGENBERG, TRUST DATED 1/26/06, C/O JUDITH W HILGENBERG TRUSTEE, 1840 CANAL ST, AUBURN, CA, 95603-2818 | US Mail (1st Class) |
| 20090 | JUDITH J LEWIS AND JENNIFER KOCIPAK, 4196 KINGSVIEW RD, MOORPARK, CA, 93021-2789 | US Mail (1st Class) |
| 20090 | JUDITH J. LEWIS AND JENNIFER KOCIPAK, 4196 KINGSVIEW RD, MOORPARK, CA, 93021-2789 | US Mail (1st Class) |
| 20090 | JUDITH JEANNE LEWIS AND STEPHANINE MARLA KOCIPAK, 4196 KINGSVIEW RD, MOORPARK, CA, 93021-2789 | US Mail (1st Class) |
| 20090 | JUDITH JEANNE LEWIS OR ANDREW BRIAN LEWIS, 4196 KINGSVIEW RD, MOORPARK, CA, 93021-2789 | US Mail (1st Class) |
| 20090 | JUDITH KOLLER, 8133 SUNSET COVE DR, LAS VEGAS, NV, 89128-7723 | US Mail (1st Class) |
| 20090 | JUDITH L FOUNTAIN IRREVOCABLE, TRUST DATED 08/26/97, C/O JUDITH L FOUNTAIN TRUSTEE, 9808 BRIDGEVIEW DR, RENO, NV, 89521-4051 | US Mail (1st Class) |
| 20092 | JUDITH R WOLFE TTEE, OF THE JUDITH REBECCA WOLFE TRUST, UA 3/30/89, 3314 PURDUE AVE, LOS ANGELES, CA, 90066-1322 | US Mail (1st Class) |
| 20090 | JUDITH RICHMAN AND JILL NEWMAN PAUL, 16879 ISLE OF PALMS DR, DELRAY BEACH, FL, 33484-6941 | US Mail (1st Class) |
| 20090 | JUDITH RICHMAN AND JILL NEWMAN PAUL, 16879 ISLE OF PALMS DR, DELRAY BEACH, FL, 33484-7009 | US Mail (1st Class) |
| 20090 | JUDITH SARRIS-EDSON TRUSTEE OF THE, JUDITH SARRIS-EDSON REVOCABLE LIVING TRUST, DATED 8/23/96, PO BOX 8776, INCLINE VILLAGE, NV, 89452-8776 | US Mail (1st Class) |
| 20090 | JUDITH T BRONKEN REVOCABLE FAMILY, TRUST DTD 12/4/91 JUDITH BRONKEN TTEE, 3633 LAGUNA DEL SOL DR, LAS VEGAS, NV, 89121-3945 | US Mail (1st Class) |
| 20092 | JUDITH T BRONKEN TTEE, OF THE JUDITH T BRONKEN REVOC FAMILY, TRUST DTD 12/4/91, 3633 LAGUNA DEL SOL DR, LAS VEGAS, NV, 89121-3945 | US Mail (1st Class) |
| 20090 | JUDITH T. BRONKEN TRUSTEE FAMILY TRUST, 3633 LAGUNA DEL SOL DR, LAS VEGAS, NV, 89121-3945 | US Mail (1st Class) |
| 20090 | JUDY A BONNET, 11 ROSE LN, FULTON, IL, 61252-1926 | US Mail (1st Class) |
| 20090 | JUDY A VAN WINKLE 1994, TRUST DATED 3/25/94, C/O JUDY A VAN WINKLE TRUSTEE, PO BOX 195, MIDPINES, CA, 95345-0195 | US Mail (1st Class) |
| 20090 | JUDY A. BONNET, AN UNMARRIED WOMAN, 11 ROSE LN, FULTON, IL, 61252-1926 | US Mail (1st Class) |
| 20090 | JUDY A. LOKKEN, TRUSTEE LOKKEN FAMILY TRUST, UNAVAILABLE, | US Mail (1st Class) |
| 20090 | JUDY HEYBOER, 1150 HIDDEN OAKS DR, MENLO PARK, CA, 94025-6043 | US Mail (1st Class) |
| 20090 | JUDY MILLS, | US Mail (1st Class) |
| 20090 | JUDY S YOUNG, 13825 VIRGINIA FOOTHILLS DR, RENO, NV, 89521-7394 | US Mail (1st Class) |
| 20090 | JUDY S. YOUNG AN UNMARRIED WOMAN, 13825 VIRGINIA FOOTHILLS DR, RENO, NV, 89521-7394 | US Mail (1st Class) |
| 20092 | JUDY VAN WINKLE TTE OF THE, JUDY A VAN WINKLE 1994 TRUST, DTD 3-25-94, PO BOX 195, MIDPINES, CA, 95345-0195 | US Mail (1st Class) |
| 20090 | JULIA B JOSLYN, 2388 LILLIE DR, SANTA ROSA, CA, 95403-3105 | US Mail (1st Class) |
| 20090 | JULIA FARRAH REVOCABLE LIVING, TRUST DATED 10/8/92, C/O JULIA FARRAH TRUSTEE, 788 ULLOA ST, SAN FRANCISCO, CA, 94127-1115 | US Mail (1st Class) |
| 20090 | JULIA INVESTMENTS LLC, SHERWIN J GILBERT MANAGER GREGORY S GILBERT MANAGE, 3140 S RAINBOW BLVD STE 403, LAS VEGAS, NV, 89146-6234 | US Mail (1st Class) |
| 20092 | JULIA INVESTMENTS, LLC SHERWIN J GILBERT, MGR, GREGORY S GILBERT, MGR, 3140 S RAINBOW BLVD STE 403, LAS VEGAS, NV, 89146-6234 | US Mail (1st Class) |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20092 | JULIA K WRIGHT 1999 TRUST, DTD 9 / 7 / 99, JULIA K WRIGHT, 6021 GOLDEN CENTER CT APT 213, PLACERVILLE, CA, 95667-6220 | US Mail (1st Class) |
| 20090 | JULIA K WRIGHT 1999 TRUST, DTD 9/7/99 JULIA K WRIGHT, 6021 GOLDEN CENTER CT APT 213, PLACERVILLE, CA, 95667-6220 | US Mail (1st Class) |
| 20090 | JULIAN TARNAI & ILONA TARNAI CO-TRUSTEES, OF THE JULIAN & ILONA TARNAI TRUST DATED 2/4/97, 155 BROKEN TEE DR, HENDERSON, NV, 89074-8324 | US Mail (1st Class) |
| 20090 | JULIAN WELLS, PO BOX 6129, INCLINE VILLAGE, NV, 89450-6129 | US Mail (1st Class) |
| 20090 | JULIE A VIRGA, 2567 HARKNESS ST, SACRAMENTO, CA, 95818-2325 | US Mail (1st Class) |
| 20090 | JULIE A VIRGA, AN UNMARRIED WOMAN, 2567 HARKNESS ST, SACRAMENTO, CA, 95818-2325 | US Mail (1st Class) |
| 20090 | JULIE C COIT, PO BOX 86, GENOA, NV, 89411-0086 | US Mail (1st Class) |
| 20090 | JULIET WONG, 2223 25TH AVE, SAN FRANCISCO, CA, 94116-1749 | US Mail (1st Class) |
| 20090 | JULIET WONG, A SINGLE WOMAN, 2223 25TH AVE, SAN FRANCISCO, CA, 94116-1749 | US Mail (1st Class) |
| 20090 | JULIUS SCHMIDT TRUSTEE OF THE SCHMIDT FAMILY TRUST, 2759 DARBY FALLS DR, LAS VEGAS, NV, 89134-7475 | US Mail (1st Class) |
| 20090 | JULIUS SCHMIDT TTEE THE SCHMIDT FAMILY TRUST, 2759 DARBY FALLS DR, LAS VEGAS, NV, 89134-7475 | US Mail (1st Class) |
| 20090 | JUNE C SMITH, 3159 GEMSTONE CT, SIERRA VISTA, AZ, 85650-8707 | US Mail (1st Class) |
| 20092 | JUNE F BREHM & DONALD W BREHM, WITH RIGHT OF SURVIVORSHIP, 103 MONTESOL DR, HENDERSON, NV, 89012-5204 | US Mail (1st Class) |
| 20090 | JUNE F BREHM, 103 MONTESOL DR, HENDERSON, NV, 89012-5204 | US Mail (1st Class) |
| 20090 | JUNE F. BREHM, 103 MONTESOL DR, HENDERSON, NV, 89012-5204 | US Mail (1st Class) |
| 20090 | JUNE GIBSON, 2796 MISTY VIEW WAY, SIERRA VISTA, AZ, 85650-5729 | US Mail (1st Class) |
| 20090 | JUNE R CURTIS LIVING TRUST JUNE R CURTIS, 190 JOHN ST, OAKLAND, CA, 94611-4735 | US Mail (1st Class) |
| 20090 | JUNE R CURTIS LIVING TRUST, JUNE R CURTIS TTEE, 190 JOHN ST, OAKLAND, CA, 94611-4735 | US Mail (1st Class) |
| 20090 | JUNE R CURTIS, LIVING TRUST JUNE R CURTIS TRUSTEE, 190 JOHN ST, OAKLAND, CA, 94611-4735 | US Mail (1st Class) |
| 20090 | JUNE TAYLOR TRUSTEE FAMILY, LIVING TRUST CREATED 11/8/95, AMENDED 8/23/96, 4741 VIA LOS SANTOS, SANTA BARBARA, CA, 93111-1327 | US Mail (1st Class) |
| 20092 | JUNE TAYLOR TTEE, FAMILY LIVING TRUST CREATED 11/8/95, AMENDED 8/23/, 4741 VIA LOS SANTOS, SANTA BARBARA, CA, 93111-1327 | US Mail (1st Class) |
| 20090 | JUNE Y BURLINGAME & DAVID B BURLINGAME, 4465 BOCA WAY SPC 215, RENO, NV, 89502-6440 | US Mail (1st Class) |
| 20092 | JUNE Y BURLINGAME & DAVID B BURLINGAME, HUSBAND & WIFE, AS JT TENANTS WITH RIGHT OF SURVIV, 4465 BOCA WAY SPC 215, RENO, NV, 89502-6440 | US Mail (1st Class) |
| 20092 | JUNE Y BURLINGAME & DAVID B BURLINGAME, HUSBAND & WIFE, AS JT TENANTS WITH RIGHT OF SURVIVORSHI, 4465 BOCA WAY SPC 215, RENO, NV, 89502-6440 | US Mail (1st Class) |
| 20090 | JUNG, MARGARITA, 1405 VEGAS VALLEY DRIVE 317, LAS VEGAS, NV, 89109-2258 | US Mail (1st Class) |
| 20090 | JUNIPER TRAILS DEVELOPMENT COMPANY, PROFIT SHARING PLAN & TRUST ALAN MEANS TTEE, 4790 CAUGHLIN PKWY # 461, RENO, NV, 89509-0907 | US Mail (1st Class) |
| 20092 | JUNIPER TRAILS DEVELOPMENT COMPANY, PROFIT SHARING PLAN & TRUST, ALAN MEANS TTEE, 4790 CAUGHLIN PKWY # 461, RENO, NV, 89509-0907 | US Mail (1st Class) |
| 20090 | JUNKINS, PHILIP, 3101 PLAZA DE ROSA, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 20090 | JUNKINS, PHILIP, 3101 PLAZA DE ROSA, LAS VEGAS, NV, 89102-4025 | US Mail (1st Class) |
| 20090 | JUPITER BEACH RESORT, JUPITER, FL, | US Mail (1st Class) |
| 20090 | JURBALA, THOMAS, 1000 N GREEN VALLEY PKWY STE 300-147, LAS VEGAS, NV, 89074 | US Mail (1st Class) |
| 20090 | JUST FLOWERS, | US Mail (1st Class) |
| 20090 | JUSTIN C SWIFT, 9188 MOONDANCER CIR, ROSEVILLE, CA, 95747-7113 | US Mail (1st Class) |
| 20090 | JUSTIN C. SWIFT, 9188 MOONDANCER CIR, ROSEVILLE, CA, 95747-7113 | US Mail (1st Class) |
| 20092 | JUSTIN W STATES & GIA M STATES TTEES, THE STATES LIVING TRUST DTD 9-29-03, 14560 E REED AVE, TRUCKEE, CA, 96161-3621 | US Mail (1st Class) |
| 20090 | JV ESPRESSO, | US Mail (1st Class) |
| 20090 | JW MARRIOTT LAS VEGAS, ATTN DIEDRA CHASSEREAU, 221 N RAMPART BLVD, LAS VEGAS, NV, 89145-5722 | US Mail (1st Class) |
| 20090 | JWB INVESTMENTS INC PENSION PLAN, 2333 DOLPHIN CT, HENDERSON, NV, 89074-5320 | US Mail (1st Class) |
| 20090 | JWB INVESTMENTS, INC. PENSION PLAN, 2333 DOLPHIN CT, HENDERSON, NV, 89074-5320 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | JWB TRUST AGREEMENT DATED 8/1/97, C/O JAMES W BARNES TRUSTEE, 2100 N FREEDOM PL, FAYETTEVILLE, AR, 72704-5668 | US Mail (1st Class) |
| 20090 | JZH FUNDING CORP., BRUCE HURST PRESIDENT, PO BOX 572, CORNING, CA, 96021-0572 | US Mail (1st Class) |
| 20092 | K & R PAVICH 1996 TRUST DTD 3/14/96, ROBERT T PAVICH & KATHY L PAVICH TTEES, PO BOX 11160, ZEPHYR COVE, NV, 89448-3160 | US Mail (1st Class) |
| 20090 | K & R PAVICH 1996, TRUST DTD 3/14/96, ROBERT T PAVICHAND KATHY L PAVICH TTEES, PO BOX 11160, ZEPHYR COVE, NV, 89448-3160 | US Mail (1st Class) |
| 20092 | K KEN KANEDA & BRIGITTE AREND-KANEDA TTEES, OF THE KANEDA LIVING TRUST DATED 5 / 30 / 02, PO BOX 485, TRUCKEE, CA, 96160-0485 | US Mail (1st Class) |
| 20086 | K O MATHEW & ROSEMARY KOSHY, PO BOX 3562, SAFAT, 13036KUWAIT | US Mail (1st Class) |
| 20090 | K VAN UMMERSEN, AN UNMARRIED MAN, PO BOX 33, RENO, NV, 89504-0033 | US Mail (1st Class) |
| 20090 | K VAN UMMERSEN, PO BOX 33, RENO, NV, 89504-0033 | US Mail (1st Class) |
| 20090 | K&K DOOR AND TRIM, | US Mail (1st Class) |
| 20092 | KAAIAKAMANU FAMILY TRUST, DTD 6 / 25 / 98, MARVELEN KAAIAKAMANU TTEE (D), 7871 LOCKE HAVEN DR, LAS VEGAS, NV, 89123-0740 | US Mail (1st Class) |
| 20090 | KAAIAKAMANU FAMILY TRUST, MARVELEN M KAAIAKAMANU (ACCT 3), 7871 LOCKE HAVEN DR, LAS VEGAS, NV, 89123-0740 | US Mail (1st Class) |
| 20090 | KAAIAKAMANU FAMILY TRUST, MARVELEN M KAAIAKAMANU TRUSTEE (ACCOUNT 2), 7871 LOCKE HAVEN DR, LAS VEGAS, NV, 89123-0740 | US Mail (1st Class) |
| 20092 | KAAIAKAMANU FAMILY TRUST, MARVELEN M KAAIAKAMANU TTEE (ACCT #2), 7871 LOCKE HAVEN DR, LAS VEGAS, NV, 89123-0740 | US Mail (1st Class) |
| 20092 | KAAIAKAMANU FAMILY TRUST, MARVELEN M KAAIAKAMANU TTEE (ACCT #3), 7871 LOCKE HAVEN DR, LAS VEGAS, NV, 89123-0740 | US Mail (1st Class) |
| 20092 | KAAIAKAMANU FAMILY TRUST, MARVELEN M KAAIAKAMANU TTEE, 7871 LOCKE HAVEN DR, LAS VEGAS, NV, 89123-0740 | US Mail (1st Class) |
| 20090 | KAAIAKAMANU FAMILY TRUST, MARVELEN M KAAIAKAMANU, TRUSTEE, 7871 LOCKE HAVEN DR, LAS VEGAS, NV, 89123-0740 | US Mail (1st Class) |
| 20092 | KAAIAKAMANU FAMILY TUST, DTD 6 / 25 / 98, MARVELEN KAAIAKAMANU TTEE (M), 7871 LOCKE HAVEN DR, LAS VEGAS, NV, 89123-0740 | US Mail (1st Class) |
| 20090 | KAAIAKAMANU FAMILY, TRUST DATED 6/25/98, C/O MARVELEN KAAIAKAMANU TRUSTEE, 7871 LOCKE HAVEN DR, LAS VEGAS, NV, 89123-0740 | US Mail (1st Class) |
| 20090 | KAAIAKAMANU FAMILY, TRUST DTD 6/25/98 MARVELEN KAAIAKAMANU TRUSTEE (D), 7871 LOCKE HAVEN DR, LAS VEGAS, NV, 89123-0740 | US Mail (1st Class) |
| 20090 | KAAIAKAMANU, FAMILY TUST DTD 6/25/98 MARVELEN KAAIAKAMANU TRUST, 7871 LOCKE HAVEN DR, LAS VEGAS, NV, 89123-0740 | US Mail (1st Class) |
| 20090 | KAAIAKAMANU, MARVELEN, 7871 LOCKE HAVEN DR, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 20090 | KACY CHAKOT, | US Mail (1st Class) |
| 20090 | KAGAWA, MASARU, 2701 ECHO MESA DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20090 | KAGE, DANIEL, 12725 ROSEVIEW LANE, RENO, NV, 89511 | US Mail (1st Class) |
| 20090 | KAIL, DON, 1910 CORALINO DR, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 20090 | KAISER GRILL, | US Mail (1st Class) |
| 20090 | KAISER, STACI, 2348 PICKWICK DR, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 20090 | KALB, GEORGE, 52 GULF STREAM COURT, LAS VEGAS, NV, 89113 | US Mail (1st Class) |
| 20090 | KALI GENE BORKOSKI, TRUST DATED 12/21/89, C/O KATHLEEN K BORKOSKI TRUSTEE, 1110 ELO RD, MCCALL, ID, 83638-5125 | US Mail (1st Class) |
| 20090 | KAMELOT TRUST DATED 3/9/99, C/O ARTHUR WITHOP & THELMA WITHOP TRUSTEES, 8115 W LA MADRE WAY, LAS VEGAS, NV, 89149-4714 | US Mail (1st Class) |
| 20090 | KAMI BANOS & WILLIE BANOS, 7431 DORIE DR, WEST HILLS, CA, 91307-5277 | US Mail (1st Class) |
| 20092 | KAMI D WRIGHT AND DAVID M WRIGHT WIFE AND HUSBAND, AS JT TENANTS WITH THE RIGHT OF SURVIVORSHI, 1205 CAMBRIA TER NE, LEESBURG, VA, 20176-6671 | US Mail (1st Class) |
| 20090 | KAMI D WRIGHT AND DAVID M WRIGHT, 1205 CAMBRIA TER NE, LEESBURG, VA, 20176-6671 | US Mail (1st Class) |
| 20090 | KANE, RICHARD, 2525 GREENSBORO POINT, RENO, NV, 89509 | US Mail (1st Class) |
| 20090 | KANEDA LIVING TRUST DATED 5/30/02, C/O K KEN KANEDA & BRIGITTE AREND-KANEDA TRUSTEES, PO BOX 485, TRUCKEE, CA, 96160-0485 | US Mail (1st Class) |
| 20090 | KANEDA, K, P O BOX 485, TRUCKEE, CA, 96160 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20090 | KANNE, DANA, 1704 WINCANTON DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20090 | KANTER, RACHEL, 2925 WIGWAM PKWY 181, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 20090 | KANTOR FAMILY TRUST DATED 5/6/82, C/O RONALD A KANTOR AND RUTH E KANTOR TRUSTEES, 1921 N BEVERLY DR, BEVERLY HILLS, CA, 90210-1612 | US Mail (1st Class) |
| 20090 | KANTOR NEPHROLOGY CONSULTANTS LTD, 401 (K) PROFIT SHARING PLAN, C/O GARY L KANTOR TRUSTEE, 1750 E DESERT INN RD # 200, LAS VEGAS, NV, 89109-3202 | US Mail (1st Class) |
| 20090 | KANTOR NEPHROLOGY CONSULTANTS LTD, 401K PSP GARY KANTOR TTEE, 1750 E DESERT INN RD STE 200, LAS VEGAS, NV, 89109-3202 | US Mail (1st Class) |
| 20090 | KANTOR, DR. GARY, 1750 E DESERT INN RD #200, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 20090 | KANTOR, PHILIP, 9408 PROVENCE GARDEN LANE, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 20090 | KANTOR, RONALD, 1921 N BEVERLY DRIVE, BEVERLY HILLS, CA, 90210 | US Mail (1st Class) |
| 20090 | KANTOR, ROSE, 3111 BEL AIR DRIVE 25H, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 20090 | KANWETZ, ALEXEY, 536 WEST TAYLOR STREET, RENO, NV, 89509 | US Mail (1st Class) |
| 20090 | KAPLAN, BERNARD, 7648 GRANVILLE DRIVE, TAMARACK, FL, 33321 | US Mail (1st Class) |
| 20090 | KAPLAN, MILTON, 18370 BURBANK BLVD, STE 501, TARZANA, CA, 91356 | US Mail (1st Class) |
| 20090 | KAPP, THOMAS, 3861 HILDEBRAND LANE, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | KAR SEI CHEUNG, 3200 ALTA DR, LAS VEGAS, NV, 89107-3206 | US Mail (1st Class) |
| 20090 | KARATZAFERIS, ELLEN, 3748 COLONIAL DRIVE, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | KARAYAN, EDWARD, 720 N SIERRA BONITA, LOS ANGELES, CA, 90046 | US Mail (1st Class) |
| 20090 | KARED, INC., 2700 S DANDELION ST, PAHRUMP, NV, 89048-6384 | US Mail (1st Class) |
| 20090 | KAREN ADAMS, 15026 STARBUCK ST, WHITTIER, CA, 90603-2251 | US Mail (1st Class) |
| 20090 | KAREN ADAMS, AN UNMARRIED WOMAN, 15026 STARBUCK ST, WHITTIER, CA, 90603-2251 | US Mail (1st Class) |
| 20090 | KAREN ALLISON OR LYLE ROOFF, 2656 SEASHORE DR, LAS VEGAS, NV, 89128-6813 | US Mail (1st Class) |
| 20090 | KAREN ALLISON, 2656 SEASHORE DR, LAS VEGAS, NV, 89128-6813 | US Mail (1st Class) |
| 20090 | KAREN AND JARED THOMAS, 1266 W 510 S, PROVO, UT, 84601-4603 | US Mail (1st Class) |
| 20092 | KAREN B WHITE & GARY L MCDOUGALL TTEES, OF THE MCDOUGALL WHITE FAMILY TRUST DTD 9 / 26 / 9, 394 CRYSTAL CT, SOUTH LAKE TAHOE, CA, 96150-6632 | US Mail (1st Class) |
| 20090 | KAREN B WHITE & GARY L MCDOUGALL, TRUSTEES OF THE, 394 CRYSTAL CT, SOUTH LAKE TAHOE, CA, 96150-6632 | US Mail (1st Class) |
| 20090 | KAREN E SASS IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 250 RIVER FRONT DR, RENO, NV, 89523-8945 | US Mail (1st Class) |
| 20090 | KAREN G BLACHLY, 1003 E CALAVERAS ST, ALTADENA, CA, 91001-2531 | US Mail (1st Class) |
| 20090 | KAREN G. BLACHLY, A SINGLE WOMAN, 1003 E CALAVERAS ST, ALTADENA, CA, 91001-2531 | US Mail (1st Class) |
| 20090 | KAREN K WENER AND KENNETH A WENER, 1138 HUNTSMAN LN, MEMPHIS, TN, 38120-3304 | US Mail (1st Class) |
| 20092 | KAREN KAY BENSON SUCCESSOR TTEE, OF THE JAMES S WALLACE, TRUST DTD 3/22/90, 10 TOWN PLZ, DURANGO, CO, 81301-5104 | US Mail (1st Class) |
| 20090 | KAREN KAY BENSON, 10 TOWN PLZ, DURANGO, CO, 81301-5104 | US Mail (1st Class) |
| 20090 | KAREN KAY QUINN, 10 TOWN PLZ, DURANGO, CO, 81301-5104 | US Mail (1st Class) |
| 20090 | KAREN L PEARL IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 8760 WHITE FIR ST, RENO, NV, 89523-8937 | US Mail (1st Class) |
| 20090 | KAREN L PIDGEON 2006 LIVING, TRUST DATED 2/27/2006, C/O KAREN L PIDGEON TRUSTEE, PO BOX 41619, SACRAMENTO, CA, 95841-1619 | US Mail (1st Class) |
| 20090 | KAREN L PIDGEON AND EDWARD J SOELLNER JTWROS, PO BOX 41619, SACRAMENTO, CA, 95841-1619 | US Mail (1st Class) |
| 20090 | KAREN L. PIDGEON AND EDWARD J. SOELLNER, JTWROS, PO BOX 41619, SACRAMENTO, CA, 95841-1619 | US Mail (1st Class) |
| 20092 | KAREN LLOYD TTEE, OF THE VENTURA TRUST DATED 11 / 14 / 03, 3700 DIX LN, MODESTO, CA, 95356-1750 | US Mail (1st Class) |
| 20090 | KAREN MILLER-REGNIER AND YVES REGNIER, 4365 GANDER LN, CARSON CITY, NV, 89704-9797 | US Mail (1st Class) |
| 20092 | KAREN PETERSEN TYNDALL TRUST, KAREN PETERSEN TYNDALL TTEE, 1012 GREYSTOKE ACRES ST, LAS VEGAS, NV, 89145-8659 | US Mail (1st Class) |
| 20090 | KAREN PETERSEN TYNDALL TRUSTEE OF THE, KAREN PETERSEN TYNDALL TRUST, 1012 GREYSTOKE ACRES ST, LAS VEGAS, NV, 89145-8659 | US Mail (1st Class) |
| 20090 | KAREN PETERSEN TYNDALL TTEE, 1012 GREYSTOKE ACRES ST, LAS VEGAS, NV, 89145-8659 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20090 | KAREN PETERSEN TYNDALL, 1012 GREYSTOKE ACRES ST, LAS VEGAS, NV, 89145-8659 | US Mail (1st Class) |
| 20090 | KAREN PETERSEN TYNDALL, TRUST DATED 3/9/94, C/O KAREN PETERSEN TYNDALL TRUSTEE, 1012 GREYSTOKE ACRES ST, LAS VEGAS, NV, 89145-8659 | US Mail (1st Class) |
| 20090 | KAREN PETERSON TYNDALL TTEE, THE LAREN PETERSEN, TYNDALL TRUST, | US Mail (1st Class) |
| 20090 | KAREN R ALLISON, 2656 SEASHORE DR, LAS VEGAS, NV, 89128-6813 | US Mail (1st Class) |
| 20090 | KAREN R DANNER, 3214 LA MANCHA WAY, HENDERSON, NV, 89014-3122 | US Mail (1st Class) |
| 20090 | KAREN S MOBERLY IRA, C/O FIRST TRUST CO OF ONAGA CUSTODIAN, 420 WARREN TER, HINSDALE, IL, 60521-3243 | US Mail (1st Class) |
| 20092 | KAREN WENER & KENNETH WEINER, MOTHER AND SON, JTWROS, 1138 HUNTSMAN LN, MEMPHIS, TN, 38120-3304 | US Mail (1st Class) |
| 20090 | KARKOS, PETER, 708 5TH STREET NE, MINNEAPOLIS, MN, 55413 | US Mail (1st Class) |
| 20090 | KARL EISELE & MARGARET EISELE, 1557 SUNNYSLOPE AVE, BELMONT, CA, 94002-3731 | US Mail (1st Class) |
| 20090 | KARL LARSON, PO BOX 402, SALT LAKE CITY, UT, 84110-0402 | US Mail (1st Class) |
| 20090 | KARL LARSON, PO BOX 402, SILVER CITY, NV, 89428-0402 | US Mail (1st Class) |
| 20092 | KARL O SCHELLING A MARRIED MAN, DEALING W/SOLE & SEPARATE PROPERTY, 4848 MCCAIN RD, JACKSON, MI, 49201-8934 | US Mail (1st Class) |
| 20090 | KARL O SCHELLING, 4848 MCCAIN RD, JACKSON, MI, 49201-8934 | US Mail (1st Class) |
| 20090 | KARLA K BUTKO LTD, 1030 HOLCOMB AVE, RENO, NV, 89502-2427 | US Mail (1st Class) |
| 20090 | KARLA KAY BAIR TRUSTEE OF THE KARLA KAY BAIR TRUST, 5680 N TORREY PINES DR, LAS VEGAS, NV, 89130-1332 | US Mail (1st Class) |
| 20090 | KARLA KAY BAIR TRUSTEE REVOCABLE TRUST, 5680 N TORREY PINES DR, LAS VEGAS, NV, 89130-1332 | US Mail (1st Class) |
| 20090 | KARLA KAY BAIR, 5680 N TORREY PINES DR, LAS VEGAS, NV, 89130-1332 | US Mail (1st Class) |
| 20090 | KARLBERG, CLAS, P O BOX 7388, INCLINE VILLATE, NV, 89451 | US Mail (1st Class) |
| 20090 | KARLIN TRUST DATED 3/3/89, C/O FRANCIS J KARLIN TRUSTEE, 4009 CUTTING HORSE AVE, N LAS VEGAS, NV, 89032-2674 | US Mail (1st Class) |
| 20090 | KARLIN, FRANCIS, 4009 CUTTING HORSE ST, N. LAS VEGAS, NV, 89032 | US Mail (1st Class) |
| 20090 | KARLINSKY, STEWART, 2605 E FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | KARLINSKY, STEWART, 55 HALLMARK CIRCLE, MENLO PARK, CA, 94025 | US Mail (1st Class) |
| 20090 | KARNEY, MARGARITA, 8445 ALLENWOOD ROAD, LOS ANGELES, CA, 90046 | US Mail (1st Class) |
| 20090 | KARR, PHYLLIS, 825 COPPER BASIN ROAD, PRESCOTT, AZ, 86303 | US Mail (1st Class) |
| 20090 | KARRASCH, ALVIN, P O BOX 6284, RENO, NV, 89513 | US Mail (1st Class) |
| 20090 | KARREN, THOMAS, 20483 POWDER MOUNTAIN COURT, BEND, OR, 97702 | US Mail (1st Class) |
| 20090 | KARRYN RAE SHERMAN TTEE JEANNE HEATER TRUST II, 3888 W SAHARA AVE # 31, LAS VEGAS, NV, 89102-0505 | US Mail (1st Class) |
| 20090 | KARRYN RAE SHERMAN TTEE JEANNE HEATER, TRUST #2 C/O UBS FINANCIAL-ERIC KIRSHNER, 3800 HOWARD HUGHES PKWY STE 1200, LAS VEGAS, NV, 89109-5966 | US Mail (1st Class) |
| 20092 | KARRYN RAE SHERMAN TTEE, JEANNE HEATER TRUST #2 ACCOUNT # 177 015098 074, UBS FINANCIAL-ERIC KIRSHNER #KV64541EK, 3800 HOWARD HUGHES PKWY STE 1200, LAS VEGAS, NV, 89109-5966 | US Mail (1st Class) |
| 20090 | KARSTEN 1987 TRUST, C/O RUSSELL E KARSTEN TRUSTEE, 6325 S VALLEY VIEW BLVD, LAS VEGAS, NV, 89118-3813 | US Mail (1st Class) |
| 20090 | KARSTEN FAMILY TRUST, 6325 S VALLEY VIEW BLVD, LAS VEGAS, NV, 89118-3813 | US Mail (1st Class) |
| 20090 | KARSTEN, RUSSELL, 6325 SOUTH VALLEY VIEW BLVD, LAS VEGAS, NV, 89118 | US Mail (1st Class) |
| 20092 | KARYN Y FINLAYSON TTEE, OF THE 2003 KARYN Y FINLAYSON TRUST, DTD 12/29/03, 9768 DERBYHILL CIR, LAS VEGAS, NV, 89117-6683 | US Mail (1st Class) |
| 20090 | KARYN Y FINLAYSON TTEE, OF THE 2003 KARYN Y FINLAYSON, TRUST DTD 12/29/03, 9768 DERBYHILL CIR, LAS VEGAS, NV, 89117-6683 | US Mail (1st Class) |
| 20090 | KASPER, PAUL, 1038 RANCH DR., GARDNERVILLE, NV, 89406 | US Mail (1st Class) |
| 20090 | KASSEL 1988 TRUST, C/O WILLIAM J KASSEL TRUSTEE, 4533 PONY EXPRESS ST, NORTH LAS VEGAS, NV, 89031-0114 | US Mail (1st Class) |
| 20090 | KASSEL, KEVIN, 1406 NORTH 1220 WEST, PROVO, UT, 84604 | US Mail (1st Class) |
| 20090 | KASSEL, WILLIAM, 4533 PONY EXPRESS ST, N. LAS VEGAS, NV, 89031 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | KASSU LLC PSP DATED 1/1/05, C/O KATHLEEN A BOYCE TRUSTEE, 16865 RUE DU PARC, RENO, NV, 89511-4575 | US Mail (1st Class) |
| 20090 | KASTLER III, CHARLES, 9170 HERITAGE RIDGE CT, RENO, NV, 89523 | US Mail (1st Class) |
| 20090 | KASTLER, CURTIS, 1082 HACIENDA DR, SIMI VALLEY, CA, 93065 | US Mail (1st Class) |
| 20090 | KATE SHAPIRO, 27200 CEDAR RD APT 218, BEACHWOOD, OH, 44122-1141 | US Mail (1st Class) |
| 20090 | KATE SHAPIRO, 27200 CEDAR RD, BEACHWOOD, OH, 44122-8104 | US Mail (1st Class) |
| 20090 | KATHERINE M BECKER AND SANDRA K EAMES, 7849 S VALENTIA ST, CENTENNIAL, CO, 80112-3338 | US Mail (1st Class) |
| 20090 | KATHERINE M. BECKER & SANDRA K. EAMES, 78495 VALENTIA ST, ENGLEWOOD, CO, 80112 | US Mail (1st Class) |
| 20090 | KATHERINE R FORD, 8424 PASEO VISTA DR, LAS VEGAS, NV, 89128-8274 | US Mail (1st Class) |
| 20090 | KATHERINE S PERLMAN, 218 KENNETH DR, APTOS, CA, 95003-5010 | US Mail (1st Class) |
| 20090 | KATHERINE VAUGHAN, AN UNMARRIED WOMAN, PO BOX 2018, GARDNERVILLE, NV, 89410-2018 | US Mail (1st Class) |
| 20090 | KATHERINE VAUGHAN, PO BOX 2018, GARDNERVILLE, NV, 89410-2018 | US Mail (1st Class) |
| 20092 | KATHLEEN A BOYCE TTEE OF THE KASSU, LLC PROFIT SHARING PLAN DTD 1/1/05, 16865 RUE DU PARC, RENO, NV, 89511-4575 | US Mail (1st Class) |
| 20092 | KATHLEEN A BOYCE TTEE, OF THE BOYCE 1989 TRUST DTD 6/12/89, 16865 RUE DU PARC, RENO, NV, 89511-4575 | US Mail (1st Class) |
| 20092 | KATHLEEN A LANDGRAF OR WILLIAM LANDGRAF, POD TERRENCE AND TODD LANDGRAF, 1930 N RANDALL RD, CARROLL, IA, 51401-3742 | US Mail (1st Class) |
| 20092 | KATHLEEN A LANDGRAF POD TERRENCE & TODD, & WILLIAM LANDGRAF, 1930 N RANDALL RD, CAROL, IA, 51401 | US Mail (1st Class) |
| 20090 | KATHLEEN A LANDGRAF POD TERRENCE LANDGRAF & TODD, LANDGRAF & WILLIAM LANDGRAF, 1930 N RANDALL RD, CARROLL, IA, 51401-3742 | US Mail (1st Class) |
| 20090 | KATHLEEN A LANDGRAF POD TERRENCE LANDGRAF TODD, LANDGRAF AND WILLIAM LANDGRAF #2, 1930 N RANDALL RD, CARROLL, IA, 51401-3742 | US Mail (1st Class) |
| 20092 | KATHLEEN A LANDGRAF POD TERRENCE LANDGRAF, AND TODD LANDRAF, 1930 N RANDALL RD, CARROLL, IA, 51401-3742 | US Mail (1st Class) |
| 20092 | KATHLEEN A LANDGRAF POD TERRENCE, & TODD & WILLIAM LANDGRAF (ACCT #2), 1930 N RANDALL RD, CARROLL, IA, 51401-3742 | US Mail (1st Class) |
| 20090 | KATHLEEN A LANDGRAF, OR WILLIAM LANDGRAF POD TERRENCE, LANDGRAF AND TODD LANDGRAF, 1930 N RANDALL RD, CARROLL, IA, 51401-3742 | US Mail (1st Class) |
| 20090 | KATHLEEN A LANDGRAF, POD  TERRENCE LANDGRAF AND TODD LANDRAF, 1930 N RANDALL RD, CARROLL, IA, 51401-3742 | US Mail (1st Class) |
| 20090 | KATHLEEN D LOOMIS AND TIMOTHY LOOMIS JTWROS, 829 DAWN DR, LAS VEGAS, NV, 89110-2434 | US Mail (1st Class) |
| 20090 | KATHLEEN FULTS AND RON FULTS, 200 LIDO DR, HENDERSON, NV, 89015-1728 | US Mail (1st Class) |
| 20090 | KATHLEEN J MOORE, 1603 LEFTY GARCIA WAY, HENDERSON, NV, 89015-9362 | US Mail (1st Class) |
| 20090 | KATHLEEN J. MOORE, 1603 LEFTY GARCIA WAY, HENDERSON, NV, 89015-9362 | US Mail (1st Class) |
| 20092 | KATHLEEN K BORKOSKI TTEE, OF THE AUSTIN JOHN BORKOSKI TRUST, DTD 12/10/92, 1110 ELO RD, MCCALL, ID, 83638-5125 | US Mail (1st Class) |
| 20092 | KATHLEEN K BORKOSKI TTEE, OF THE KALI GENE BORKOSKI TRUST, DTD 12/21/89, 1110 ELO RD, MCCALL, ID, 83638-5125 | US Mail (1st Class) |
| 20090 | KATHLEEN KUBLY & MARSHALL D KUBLY, 4687 BRADFORD LN, RENO, NV, 89509-0933 | US Mail (1st Class) |
| 20090 | KATHLEEN M OSMOND, 830 GRANDVIEW DR, MARTINEZ, CA, 94553-1312 | US Mail (1st Class) |
| 20090 | KATHLEEN M TIGHE BENEFICIARY: GEORGE V TIGHE, 2909 WINDING RIVER RD, NORTH MYRTLE BEACH, SC, 29582-9436 | US Mail (1st Class) |
| 20090 | KATHLEEN M. TIGHE, BENEFICIARY: GEORGE V. TIGHE, 2909 WINDING RIVER RD, NORTH MYRTLE BEACH, SC, 29582-9436 | US Mail (1st Class) |
| 20090 | KATHLEEN OSMOND, | US Mail (1st Class) |
| 20090 | KATHLEEN S BARTLETT IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 1725 HUNTER CREEK RD, RENO, NV, 89509-0682 | US Mail (1st Class) |
| 20090 | KATHLEEN S BARTLETT, 1725 HUNTER CREEK RD, RENO, NV, 89509-0682 | US Mail (1st Class) |
| 20090 | KATHLEEN S. BARTLETT, AN UNMARRIED WOMAN, 1725 HUNTER CREEK RD, RENO, NV, 89509-0682 | US Mail (1st Class) |
| 20090 | KATHLEEN WHEELER AND ROBERT WHEELER JTWROS, 1098 KABUKI AVE, HENDERSON, NV, 89074-8026 | US Mail (1st Class) |
| 20090 | KATHLEEN WHEELER AND ROBERT WHEELER, JTWROS, 1098 KABUKI AVE, HENDERSON, NV, 89074-8026 | US Mail (1st Class) |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | KATHRYN E. ZOOK, 911 S ANDREASEN DR, ESCONDIDO, CA, 92029-1934 | US Mail (1st Class) |
| 20090 | KATHRYN L PETERSEN TRUSTEE, THE KATHRYN L PETERSEN, LIVING TRUST, | US Mail (1st Class) |
| 20092 | KATHRYN M NUNES AND JOANN B NUNES, AND GLADYS MATHERS JTWROS, 1741 LAVENDER CT, MINDEN, NV, 89423-5121 | US Mail (1st Class) |
| 20090 | KATHRYN M NUNES AND JOANN B NUNES, AND GLADYS MATHERS JTWROS, 1741 LAVENDER CT, MINDEN, NV, 89423-5121 | US Mail (1st Class) |
| 20092 | KATHRYN SIMON-BLOCK TTEE, THE KATHRYN SIMON BLOCK TRUST, DTD 2-1-06, 9900 WILBUR MAY PKWY APT 3202, RENO, NV, 89521-3069 | US Mail (1st Class) |
| 20090 | KATHRYN SIMON-BLOCK, TRUST DATED 2/1/2006, C/O KATHRYN SIMON-BLOCK TRUSTEE, 9900 WILBUR MAY PKWY APT 3202, RENO, NV, 89521-3069 | US Mail (1st Class) |
| 20090 | KATHY A WILSON SEPARATE PROPERTY, TRUST DATED NOVEMBER 18 1994, C/O KATHY A WILSON TRUSTEE, 3581 BIRTCHER DR, LAS VEGAS, NV, 89118-3865 | US Mail (1st Class) |
| 20090 | KATHY A WILSON TTEE, OF THE KATHY A WILSON, SEPARATE PROPERTY TRUST, DTD 11-18-94, 3581 BIRTCHER DR, LAS VEGAS, NV, 89118-3865 | US Mail (1st Class) |
| 20090 | KATHY AZZINARO, 1372 PUENTE AVE, SAN DIMAS, CA, 91773-4447 | US Mail (1st Class) |
| 20090 | KATHY AZZINARO, AN UNMARRIED WOMAN, 1372 PUENTE AVE, SAN DIMAS, CA, 91773-4447 | US Mail (1st Class) |
| 20090 | KATHY JOHN & TINA EDEN, 57 POINSETTIA DR, ORMOND BEACH, FL, 32176-3518 | US Mail (1st Class) |
| 20092 | KATHY L BURKETT, A MARRIED WOMAN AS HER SOLE, & SEPARATE PROPERTY, 1008 SEABURY HILL CT, LAS VEGAS, NV, 89128-2051 | US Mail (1st Class) |
| 20090 | KATRINE MIRZAIAN, 708 PROSPECT DR, GLENDALE, CA, 91205-3425 | US Mail (1st Class) |
| 20090 | KATSUMI O CANNELL & LINDA K CANNELL, 47 OCELET PL, RENO, NV, 89511-4749 | US Mail (1st Class) |
| 20090 | KATZ & ASSOCIATES PSP FBO SARA M KATZ, DTD 1/1/87 SARA M KATZ TTEE, 4505 SADDLE MOUNTAIN CT, SAN DIEGO, CA, 92130-2452 | US Mail (1st Class) |
| 20090 | KATZ & ASSOCIATES PSP FBO SARA M. KATZ, TTEE, 4505 SADDLE MOUNTAIN CT, SAN DIEGO, CA, 92130-2452 | US Mail (1st Class) |
| 20090 | KATZ & ASSOCIATES PSP, FBO  SARA M KATZ DTD 1/1/87 SARA M KATZ TTEE, 4505 SADDLE MOUNTAIN CT, SAN DIEGO, CA, 92130 | US Mail (1st Class) |
| 20090 | KATZ 2000 SARA M KATZ TTEE, AND JACK KATZ FBO KATZ 2000 SEPARATE, PROPERTY TRUST DTD 11/17/00 MANAGING, TRUSTEE, 4505 SADDLE MOUNTAIN CT, SAN DIEGO, CA, 92130-2452 | US Mail (1st Class) |
| 20092 | KATZ 2000 SEPARATE PROPERTY TRUST SARA M KATZ, MANAGING TTEE, 4505 SADDLE MOUNTAIN CT, SAN DIEGO, CA, 92130-2452 | US Mail (1st Class) |
| 20090 | KATZ 2000 SEPARATE PROPERTY TRUST, SARA M KATZ MANAGING TTEE, 4505 SADDLE MOUNTAIN CT, SAN DIEGO, CA, 92130-2452 | US Mail (1st Class) |
| 20090 | KATZ FAMILY LIMITED PARTNERSHIP, C/O JERRY M KATZ & LISA A KATZ GENERAL PARTNERS, 716 SEA PINES LN, LAS VEGAS, NV, 89107-2035 | US Mail (1st Class) |
| 20090 | KATZ, JERRY M, 716 SEA PINES LN, LAS VEGAS, NV, 89107-2035 | US Mail (1st Class) |
| 20090 | KATZ, JERRY, 716 SEA PINES LANE, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 20090 | KATZ, JONATHAN, 4820 W SAN JOSE ST, TAMPA, FL, 33629 | US Mail (1st Class) |
| 20090 | KATZ, SARA, 4505 SADDLE MOUNTAIN CT, SAN DIEGO, CA, 92130 | US Mail (1st Class) |
| 20090 | KATZMAN FAMILY TRUST DATED 4/3/87, C/O HAROLD KATZMAN TRUSTEE, 5 TORREY PINE DR, NEWPORT COAST, CA, 92657-1539 | US Mail (1st Class) |
| 20090 | KATZMAN, HAROLD, 5 TORREY PINE DRIVE, NEWPORT COAST, CA, 92657 | US Mail (1st Class) |
| 20090 | KAUFMAN REVOCABLE LIVING TRUST, DATED 4/14/95, C/O HERBERT C KAUFMAN JR AND HANNAH KAUFMAN TRUSTE, 472 PACHECO ST, SAN FRANCISCO, CA, 94116-1472 | US Mail (1st Class) |
| 20090 | KAUFMAN, HERBERT, 472 PACHECO STREET, SAN FRANCISCO, CA, 94116 | US Mail (1st Class) |
| 20090 | KAY J HART, 2240 PARK NEWPORT APT 312, NEWPORT BEACH, CA, 92660-5818 | US Mail (1st Class) |
| 20090 | KAY M CANTRELL AND DONALD L HESS, 914 SHORE CREST RD, CARLSBAD, CA, 92011-1131 | US Mail (1st Class) |
| 20090 | KAY M CANTRELL AND KAY J HART, 455 MAGNOLIA AVE, FAIRHOPE, AL, 36532-2220 | US Mail (1st Class) |
| 20090 | KAYE HUTCHISON, 100 HANSEN DR, PO BOX 1022, VERDI, NV, 89439-1022 | US Mail (1st Class) |
| 20090 | KEAIRNES, WILLIAM, 9428 EAGLE VALLEY DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20090 | KEARNS, AIMEE, 5886 BONITA VISTA ST, LAS VEGAS, NV, 89149 | US Mail (1st Class) |
| 20090 | KEARNS, AIMEE, 5886 N. BONITA VISTA ST., LAS VEGAS, NV, 89149 | US Mail (1st Class) |
| 20090 | KEBBLE, ARTHUR, 9512 SALEM HILLS C, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20090 | KECHEJIAN, GEORGE, 118 WINDSHIRE DR, SOUTH WINDSOR, CT, 06074 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20090 | KEEGAN, DENNIS, 5024 GARLENDA DR, ELDORADO HILLS, CA, 95762 | US Mail (1st Class) |
| 20090 | KEEGAN, ROBERT, 3120 ALOHA AVENUE, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | KEELER, MARY, 5713 WHITERIDGE AVE., LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 20090 | KEELEY N GASPARRO AND NICOLAS S GASPARRO, 8919 CHALLIS HILL LN, CHARLOTTE, NC, 28226-2687 | US Mail (1st Class) |
| 20090 | KEETH R E #1, GARY & SUZANNE KEETH, 7492 MIDFIELD CT, LAS VEGAS, NV, 89120-3121 | US Mail (1st Class) |
| 20090 | KEETH REAL ESTATE LLC ATTN: GARY KEETH, 7492 MIDFIELD CT, LAS VEGAS, NV, 89120-3121 | US Mail (1st Class) |
| 20090 | KEETH REAL ESTATE, LLC ATTN: GARY KEETH, 7492 MIDFIELD CT, LAS VEGAS, NV, 89120-3121 | US Mail (1st Class) |
| 20090 | KEETH, DOROTHY, 7492 MIDFIELD COURT, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 20090 | KEFALAS TRUST DATED 7/3/97, C/O KENNETH KEFALAS & DEBBIE KEFALAS TRUSTEES, 2742 CARINA WAY, HENDERSON, NV, 89052-4055 | US Mail (1st Class) |
| 20090 | KEFALAS, CHRIS, 2050 S ROBB WAY, LAKEWOOD, CO, 80227 | US Mail (1st Class) |
| 20090 | KEFALAS, KENJI, 2742 CARINA WAY, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20090 | KEFALAS, KENNETH, 3570 W POST RD, LAS VEGAS, NV, 89118 | US Mail (1st Class) |
| 20090 | KEFALAS, KENNETH, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20090 | KEHL DEVELOPMENT, 4963 MESA CAPELLA DR, LAS VEGAS, NV, 89148-1441 | US Mail (1st Class) |
| 20090 | KEHL, CHRISTINA, 5130 DUNN ROAD, EAST DUBUQUE, IL, 61025 | US Mail (1st Class) |
| 20090 | KEHL, DANIEL, 421 SOUTH LUMINA, WRIGHTSVILLE BEACH, NC, 28480 | US Mail (1st Class) |
| 20090 | KEHL, GARY, 4963 MESA CAPELLA DRIVE, LAS VEGAS, NV, 89148 | US Mail (1st Class) |
| 20090 | KEHL, KEVIN, 1770 DOVER COURT, DUBUQUE, IA, 52003 | US Mail (1st Class) |
| 20090 | KEHL, KRYSTINA, 9001 LINCOLN RD, FULTON, IL, 61252 | US Mail (1st Class) |
| 20090 | KEHL, ROBERT, 4963 MESA CAPELLA DR, LAS VEGAS, NV, 89148 | US Mail (1st Class) |
| 20090 | KEHL, ROBERT, 9001 LINCOLN ROAD, FULTON, IL, 61252 | US Mail (1st Class) |
| 20090 | KEILLY, JOHN, 630 TRADE CENTER DRIVE, LAS VEGAS, NV, 89119 | US Mail (1st Class) |
| 20090 | KEILLY, JOHN, 8105 VIA DEL CERRO COURT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20090 | KEILLY, MAUREEN, 8105 VIA DEL CERRO COURT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20090 | KEIPP, DENNIS, 7135 LINDSEY LANE, SPARKS, NV, 89436 | US Mail (1st Class) |
| 20090 | KEITH ANDREW STEVENS C / O EDITH E STICKER, 804 CLARICE LN, BOULDER CITY, NV, 89005-2317 | US Mail (1st Class) |
| 20090 | KEITH ANDREW STEVENS, | US Mail (1st Class) |
| 20090 | KEITH ANDREW STEVENS, 804 CLARICE LN, BOULDER CITY, NV, 89005-2317 | US Mail (1st Class) |
| 20090 | KEITH LOPEMAN & LA CRETA LOPEMAN, 260 E COUNTRY CLUB DR, HENDERSON, NV, 89015-7404 | US Mail (1st Class) |
| 20092 | KEITH LOPEMAN & LA CRETA LOPEMAN, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 260 E COUNTRY CLUB DR, HENDERSON, NV, 89015-7404 | US Mail (1st Class) |
| 20090 | KEITH SHIMADA, 10101 PLOMOSA PL, LAS VEGAS, NV, 89134-6901 | US Mail (1st Class) |
| 20090 | KEITH W VESCIAL & KAREN A ROTH HWJTWROS, 3612 E VERMONT ST, LONG BEACH, CA, 90814-2749 | US Mail (1st Class) |
| 20090 | KEITH W VESCIAL AND KAREN A ROTH, 3612 E VERMONT ST, LONG BEACH, CA, 90814-2749 | US Mail (1st Class) |
| 20090 | KEITH, DANA, 6603 RANNOCH RD, BETHESDA, MD, 20817 | US Mail (1st Class) |
| 20090 | KEITH, JOHN, 10550 REALM WAY, LAS VEGAS, NV, 89135 | US Mail (1st Class) |
| 20090 | KELLER FAMILY TRUST DATED 9/16/05, C/O ERNEST J KELLER JR AND HELEN KELLER TRUSTEES, 15265 ROSINA PL, WALDORF, MD, 20601-5407 | US Mail (1st Class) |
| 20090 | KELLER FAMILY TRUST UDT 3/4/98, C/O PETER KELLER & VICKI L KELLER TRUSTEES, 640 VALENCIA DR, BOULDER CITY, NV, 89005-1520 | US Mail (1st Class) |
| 20090 | KELLER JR., ERNEST, 15265 ROSINA PL, WALDORF, MD, 20601 | US Mail (1st Class) |
| 20090 | KELLER JR., ERNEST, 15265 ROSINA PL, WALFORF, MD, 20601 | US Mail (1st Class) |
| 20090 | KELLER, PETER, 640 VALENCIA DRIVE, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 20090 | KELLEY FAMILY TRUST UAD 10/10/91, C/O DAVID G KELLEY & ANA W KELLEY TRUSTEES, 633 HAVERKAMP DR, GLENDALE, CA, 91206-3118 | US Mail (1st Class) |
| 20090 | KELLEY HERMAN & SMITH LAWYERS, 1401 E BROWARD BLVD STE 206, FORT LAUDERDALE, FL, 33301-2116 | US Mail (1st Class) |
| 20090 | KELLEY M AND JAMIE K HAINS JTWROS, 5349 MIRA LOMA DR, RENO, NV, 89502-7787 | US Mail (1st Class) |
| 20090 | KELLEY M HAINS & JAMIE K HAINS, 5349 MIRA LOMA DR, RENO, NV, 89502-7787 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | KELLEY M HAINS & JAMIE K HAINS, JOINT TENANTS WITH RIGHT, OF SURVIVORSHIP, 5349 MIRA LOMA DR, RENO, NV, 89502-7787 | US Mail (1st Class) |
| 20090 | KELLEY M HAINS AND JAMIE K HAINS JTWROS, 5349 MIRA LOMA DR, RENO, NV, 89502-7787 | US Mail (1st Class) |
| 20090 | KELLEY M. & JAMIE K. HAINS, JTWROS, 5349 MIRA LOMA DR, RENO, NV, 89502-7787 | US Mail (1st Class) |
| 20090 | KELLEY, CAROL, 202 N CURRY ST STE 100, CARSON CITY, NV, 89703 | US Mail (1st Class) |
| 20090 | KELLEY, DAVID, 633 HAVERKAMP DRIVE, GLENDALE, CA, 91206 | US Mail (1st Class) |
| 20090 | KELLEY, J., 21 WILCOX ST UNIT C, CASTLE ROCK, CO, 80104 | US Mail (1st Class) |
| 20090 | KELLI A GARVEY, 5405 IRELAND ST, LAS VEGAS, NV, 89149-2020 | US Mail (1st Class) |
| 20090 | KELLY AND CHAD TAYLOR, 8699 N 9150 W, LEHI, UT, 84043-3205 | US Mail (1st Class) |
| 20090 | KELLY F NEAL, 4632 MARBELLA CT, SAN JOSE, CA, 95124-3464 | US Mail (1st Class) |
| 20085 | KELLY J BRINKMAN, GOOLD PATTERSON ALES & DAY, (TRANSFEROR: GOOLD PATTERSON ALES & DAY), 4496 S PECOS RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | KELLY L HADLAND AND KAREN J HADLAND, 1235 E PALO VERDE ST, GILBERT, AZ, 85296-1326 | US Mail (1st Class) |
| 20090 | KELLY M HAINS & JAMIE K HAINS JTWROS, 5349 MIRA LOMA DR, RENO, NV, 89502-7787 | US Mail (1st Class) |
| 20090 | KELLY PAPER, 5800 S VALLEY VIEW BLVD, LAS VEGAS, NV, 89118-3137 | US Mail (1st Class) |
| 20090 | KELLY, CAROL, 202 N CURRY ST STE 100, CARSON CITY, NV, 89703 | US Mail (1st Class) |
| 20090 | KELLY, TIMOTHY, 155 GARDNER ST APT #12, RENO, NV, 89503 | US Mail (1st Class) |
| 20090 | KELLY, TIMOTHY, 2605 E FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | KELSAY, NATALIE, 2365 HOT OAK RIDGE ST, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20090 | KELSEY, MICHAEL, 4910 ELLICOTT HWY, CALHAN, CO, 80808 | US Mail (1st Class) |
| 20090 | KEM YEE AND EMMELENE YEE, 2100 WILBEAM AVE # 313, CASTRO VALLEY, CA, 94549 | US Mail (1st Class) |
| 20090 | KEMPF, MARIUS, 2560 FOREST CITY DRIVE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20090 | KEN BECKER, 920 S ELIZABETH ST, DENVER, CO, 80209-5114 | US Mail (1st Class) |
| 20092 | KEN KOERWITZ FAMILY PARTNERSHIP, A NEVADA LIMITED PARTNERSHIP, DTD 6/26/98, 2759 EL CAMINO RD, LAS VEGAS, NV, 89146-5220 | US Mail (1st Class) |
| 20090 | KEN KOERWITZ, FAMILY PARTNERSHIP A NEVADA LIMITED PARTNERSHIP DT, 2759 EL CAMINO RD, LAS VEGAS, NV, 89146-5220 | US Mail (1st Class) |
| 20090 | KEN M JAFFE & AMY JAFFE-ROSEN, C/O CAROLE JAFFE IN TRUST, 3675 N COUNTRY CLUB DR APT 2102, AVENTURA, FL, 33180-1709 | US Mail (1st Class) |
| 20090 | KEN MATONOVICH & MI MATONOVICH, 2329 DELINA DR, LAS VEGAS, NV, 89134-1832 | US Mail (1st Class) |
| 20090 | KEN MCKENNA/DEBBIE OHARA, 544 W 1ST ST, RENO, NV, 89503-5303 | US Mail (1st Class) |
| 20090 | KEN WOOD, 1049 S RAINBOW BLVD # 203, LAS VEGAS, NV, 89145-6232 | US Mail (1st Class) |
| 20090 | KEN WYATT ENTERPRISES INC, PO BOX 370400, LAS VEGAS, NV, 89137-0400 | US Mail (1st Class) |
| 20090 | KENDALL, MARSHA, 6615 E. PACIFIC COAST HWY.#260, LONG BEACH, CA, 92614 | US Mail (1st Class) |
| 20092 | KENJI OMOTO REVOCABLE TRUST, DTD 6 / 2 / 93, KENJI OMOTO TTEE, 6301 CHIMNEY WOOD AVE, LAS VEGAS, NV, 89130-2351 | US Mail (1st Class) |
| 20090 | KENJI OMOTO REVOCABLE, TRUST DATED 6/2/93, C/O KENJI OMOTO TRUSTEE, 6301 CHIMNEY WOOD AVE, LAS VEGAS, NV, 89130-2351 | US Mail (1st Class) |
| 20090 | KENJI OMOTO, 6301 CHIMNEY WOOD AVE, LAS VEGAS, NV, 89130-2351 | US Mail (1st Class) |
| 20090 | KENNEDY, VALDA, P. O. BOX 2845, RENO, NV, 89505 | US Mail (1st Class) |
| 20090 | KENNETH A WENER IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 226 CALIFORNIA AVE, RENO, NV, 89509-1621 | US Mail (1st Class) |
| 20090 | KENNETH A. & DEBBIE A. KEFALAS, 2742 CARINA WAY, HENDERSON, NV, 89052-4055 | US Mail (1st Class) |
| 20090 | KENNETH A. WOLTZ WOLTZ & ASSOCIATES, 19 BOW LN, BARRINGTON, IL, 60010-9618 | US Mail (1st Class) |
| 20092 | KENNETH ADDES & VICTORIA ADDES, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 100 W BROADWAY APT 7V, LONG BEACH, NY, 11561-4019 | US Mail (1st Class) |
| 20090 | KENNETH ADDES IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 100 W BROADWAY APT 7V, LONG BEACH, NY, 11561-4019 | US Mail (1st Class) |
| 20090 | KENNETH AND MARTHA RODENBUSH JTWROS, FRANK J ROSSOVICH JR, AND SHERRY ROSSOVICHTRUST DATED, 3900 HOLLYLINE AVE, SHERMAN OAKS, CA, 91423-4604 | US Mail (1st Class) |
| 20090 | KENNETH AND MARTHA RODENBUSH, JTWROS, 3900 HOLLYLINE AVE, SHERMAN OAKS, CA, 91423-4604 | US Mail (1st Class) |
| 20090 | KENNETH AND NANCY HOLLAND, 5885 PALMYRA AVE, LAS VEGAS, NV, 89146-6732 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | KENNETH B SCHULZ & MARY KAY BRYAN-SCHULZ JTWROS, 525 JONES DR, LAKE HAVASU CITY, AZ, 86406-7529 | US Mail (1st Class) |
| 20090 | KENNETH B SCHULZ & MARY KAY BRYAN-SCHULZ, 525 JONES DR, LAKE HAVASU CITY, AZ, 86406-7529 | US Mail (1st Class) |
| 20092 | KENNETH B VAN WOERT TTEE, THE SHEEHAN VAN WOERT BIGOTTI ARCHITECTS 401(K), PSP & TRUST DTD 7-1-98, 300 S WELLS AVE STE 1, RENO, NV, 89502-1670 | US Mail (1st Class) |
| 20090 | KENNETH BOWER OR DIXIE BOWER, 5457 LATIGO ST, LAS VEGAS, NV, 89119-2820 | US Mail (1st Class) |
| 20090 | KENNETH BROWN, 423 BIRD KEY DR, SARASOTA, FL, 34236-1805 | US Mail (1st Class) |
| 20090 | KENNETH C BRISCOE TRUSTEE OF THE, BRISCOE LIVING TRUST DATED 6/1/01, 2051 DESERT PEACH DR, CARSON CITY, NV, 89703-8328 | US Mail (1st Class) |
| 20092 | KENNETH C BRISCOE TTEE, OF THE BRISCOE LIVING TRUST DTD 6/1/01, 2051 DESERT PEACH DR, CARSON CITY, NV, 89703-8328 | US Mail (1st Class) |
| 20090 | KENNETH C STRAIT SR & KENNETH STRAIT JR JTWROS, 2320 WILLOW WREN DR, N LAS VEGAS, NV, 89084-3719 | US Mail (1st Class) |
| 20090 | KENNETH C STRAIT SR & KENNETH STRAIT JR, 2320 WILLOW WREN DR, NORTH LAS VEGAS, NV, 89084-3719 | US Mail (1st Class) |
| 20092 | KENNETH D SAWYER A MARRIED MAN, DEALING W/SOLE, & SEPARATE PROPERTY, 15227 NE 6TH ST, BELLEVUE, WA, 98007-5013 | US Mail (1st Class) |
| 20090 | KENNETH D SAWYER, 15227 NE 6TH ST, BELLEVUE, WA, 98007-5013 | US Mail (1st Class) |
| 20090 | KENNETH DEAN HEDLUND AND DIANE K HEDLUND, PO BOX 535, ONEILL, NE, 68763-0535 | US Mail (1st Class) |
| 20090 | KENNETH E. SCHMIDT, 5200 E 64TH ST, INDIANAPOLIS, IN, 46220-4708 | US Mail (1st Class) |
| 20090 | KENNETH E. ZAWACKI ZWACKI LLC, PO BOX 5156, BEAR VALLEY, CA, 95223-5156 | US Mail (1st Class) |
| 20090 | KENNETH F DANZIG C/O HAROLD DANZIG, 10 CONGRESSIONAL CT, LAS VEGAS, NV, 89113-1333 | US Mail (1st Class) |
| 20090 | KENNETH F. DANZIG, C /O HAROLD DANZIG, 10 CONGRESSIONAL CT, LAS VEGAS, NV, 89113-1333 | US Mail (1st Class) |
| 20090 | KENNETH GRUBER, 1369 ALAMEDA ST, SAINT PAUL, MN, 55117-4115 | US Mail (1st Class) |
| 20090 | KENNETH H BAKER TRUST, KENNETH H BAKER TTEE, 7255 LAHANA CIR, BOYNTON BEACH, FL, 33437-7170 | US Mail (1st Class) |
| 20090 | KENNETH H HANSON & BERNETTA HANSON, PO BOX 731, ASHTON, ID, 83420-0731 | US Mail (1st Class) |
| 20092 | KENNETH H WYATT & PHYLLIS P WYATT TTEES, OF THE KENNETH H & PHYLLIS P WYATT FAMILY TRUST, PO BOX 370400, LAS VEGAS, NV, 89137-0400 | US Mail (1st Class) |
| 20090 | KENNETH H WYATT IRA, C/O FIRST SAVINGS BANK CUSTODIAN, PO BOX 370400, LAS VEGAS, NV, 89137-0400 | US Mail (1st Class) |
| 20090 | KENNETH H. WYATT WYATT ENTERPRISES INC, PO BOX 370400, LAS VEGAS, NV, 89137-0400 | US Mail (1st Class) |
| 20092 | KENNETH J ECHINGER AND IRMA D EICHINGER TTEES, OF THE EICHINGER TRUST DTD 3 / 12 / 93, 2073 HILLSLAKE DR, EL CAJON, CA, 92020-1017 | US Mail (1st Class) |
| 20090 | KENNETH J ECHINGER AND/OR IRMA D EICHINGER, TRUSTEES OF, 2073 HILLSLAKE DR, EL CAJON, CA, 92020-1017 | US Mail (1st Class) |
| 20090 | KENNETH J GOLDBERG, 2240 SW 51ST PL, FORT LAUDERDALE, FL, 33312-6061 | US Mail (1st Class) |
| 20090 | KENNETH JERRY GOULDING & FLORIE GOULDING, PO BOX 8173, TRUCKEE, CA, 96162-8173 | US Mail (1st Class) |
| 20092 | KENNETH KEFALAS & DEBBIE KEFALAS TTEES, OF THE KEFALAS TRUST DATED 7 / 3 / 97, 2742 CARINA WAY, HENDERSON, NV, 89052-4055 | US Mail (1st Class) |
| 20090 | KENNETH KISTINGER & TINA KISTINGER, 839 LYNDON ST, SOUTH PASADENA, CA, 91030-3712 | US Mail (1st Class) |
| 20092 | KENNETH KISTINGER & TINA KISTINGER, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHTS OF SURVIVORSHIP, 839 LYNDON ST, SOUTH PASADENA, CA, 91030-3712 | US Mail (1st Class) |
| 20090 | KENNETH L SCHUMANN LIVING TRUST DTD 7-19-96, 10 TOWN PLZ # 99, DURANGO, CO, 81301-5104 | US Mail (1st Class) |
| 20092 | KENNETH L SCHUMANN LIVING TRUST, DTD 7 / 19 / 96, KENNETH L SCHUMANN, TTEE, 10 TOWN PLZ # 99, DURANGO, CO, 81301-5104 | US Mail (1st Class) |
| 20090 | KENNETH L SCHUMANN LIVING, TRUST DATED 7/19/96, C/O KENNETH L SCHUMANN TRUSTEE, 10 TOWN PLZ # 99, DURANGO, CO, 81301-5104 | US Mail (1st Class) |
| 20090 | KENNETH L SCHUMANN LIVING, TRUST DTD 7/19/96 KENNETH L SCHUMANN TTEE, 10 TOWN PLZ # 99, DURANGO, CO, 81301-5104 | US Mail (1st Class) |
| 20090 | KENNETH L TRACHT & JOAN A TRACHT TRUSTEES, 3008 LANTERN LN, LAS VEGAS, NV, 89107-3251 | US Mail (1st Class) |
| 20092 | KENNETH L TRACHT & JOAN A TRACHT TTEES, OF THE KENNETH L & JOAN A TRACHT LIVING TRUST 2003, 3008 LANTERN LN, LAS VEGAS, NV, 89107-3251 | US Mail (1st Class) |
| 20092 | KENNETH L TRACHT AND JOAN A TRACHT TTEES, OF THE KENNETH L & JOAN A TRACHT LIVING TRUST 2003, 3008 LANTERN LN, LAS VEGAS, NV, 89107-3251 | US Mail (1st Class) |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | KENNETH L TRACHT AND JOAN A TRACHT, TRUSTEES OF THE KENNETH L & JOAN A TRACHT LIVING T, 3008 LANTERN LN, LAS VEGAS, NV, 89107-3251 | US Mail (1st Class) |
| 20090 | KENNETH M PERRY AND LINDA D PERRY, TRUSTEES OF THE, PERRY FAMILY TRUST DTD 12/12/03, 13870 SIERRA CT, SUTTER CREEK, CA, 95685-9659 | US Mail (1st Class) |
| 20090 | KENNETH M PERRY AND LINDA D PERRY, TRUSTEES OF THE, THE MILDRED BAKER TRUST MILDRED BAKER, 13870 SIERRA CT, SUTTER CREEK, CA, 95685-9659 | US Mail (1st Class) |
| 20092 | KENNETH M PERRY AND LINDA D PERRY, TTEES, OF THE PERRY FAMILY TRUST DTD 12 / 12 / 03, 13870 SIERRA CT, SUTTER CREEK, CA, 95685-9659 | US Mail (1st Class) |
| 20090 | KENNETH MELA, 4101 DESERT FOX DR, SPARKS, NV, 89436-8626 | US Mail (1st Class) |
| 20090 | KENNETH MUMM, 9 CHATEAU WHISTLER CT, LAS VEGAS, NV, 89148-2727 | US Mail (1st Class) |
| 20092 | KENNETH O AND DAGMAR K SHELLEY TTEES, SHELLEY FAMILY TRUST, DTD 3 / 7 / 03, 4334 DESERT HILLS DR, SPARKS, NV, 89436-2615 | US Mail (1st Class) |
| 20090 | KENNETH O AND DAGMAR K SHELLEY, TTEE`S SHELLEY FAMILY, TRUST DTD 3/7/03, 4334 DESERT HILLS DR, SPARKS, NV, 89436-2615 | US Mail (1st Class) |
| 20092 | KENNETH O SHELLEY & DAGMAR K SHELLEY TTEES, THE SHELLEY FAMILY TRUST DTD 3-7-03, 4334 DESERT HILLS DR, SPARKS, NV, 89436-2615 | US Mail (1st Class) |
| 20090 | KENNETH O SHELLEY IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 4334 DESERT HILLS DR, SPARKS, NV, 89436-2615 | US Mail (1st Class) |
| 20090 | KENNETH OR DIXIE BOWER, 5457 LATIGO ST, LAS VEGAS, NV, 89119-2820 | US Mail (1st Class) |
| 20090 | KENNETH P PHILLIPS I, AND VICTORIA JOANN PHILLIPS JTWROS, 1830 N BUFFALO DR UNIT 2059, LAS VEGAS, NV, 89128-2644 | US Mail (1st Class) |
| 20092 | KENNETH P PHILLIPS, I AND VICTORIA JOANN PHILLIPS, JTWROS, 1830 N BUFFALO DR UNIT 2059, LAS VEGAS, NV, 89128-2644 | US Mail (1st Class) |
| 20092 | KENNETH R BECKER & JOANNE T BECKER HUSBAND & WIFE, GRACE BECKER & SARAH BECKER, THEIR MINOR CHILD, 920 S ELIZABETH ST, DENVER, CO, 80209-5114 | US Mail (1st Class) |
| 20090 | KENNETH R BECKER & JOANNE T BECKER, & GRACE BECKER & SARAH BECKER, 920 S ELIZABETH ST, DENVER, CO, 80209-5114 | US Mail (1st Class) |
| 20090 | KENNETH R GREENE & N DEAN GREENE, 821 6TH ST NE, ARAB, AL, 35016-1140 | US Mail (1st Class) |
| 20090 | KENNETH R WALKINSHAW, 9844 BABYS BREATH CT, LAS VEGAS, NV, 89123-7132 | US Mail (1st Class) |
| 20092 | KENNETH R WALKINSHAW, A MARRIED MAN DEALING WITH HIS SOLE AND SEPARATE P, 9844 BABYS BREATH CT, LAS VEGAS, NV, 89123-7132 | US Mail (1st Class) |
| 20090 | KENNETH R WALKINSHAW, A MARRIED MAN, 9844 BABYS BREATH CT, LAS VEGAS, NV, 89123-7132 | US Mail (1st Class) |
| 20090 | KENNETH S ECKSTEIN & JUDY A ECKSTEIN, 377 PREWETT DR, FOLSOM, CA, 95630-6520 | US Mail (1st Class) |
| 20090 | KENNETH S ECKSTEIN AND JUDY A ECKSTEIN, 377 PREWETT DR, FOLSOM, CA, 95630-6520 | US Mail (1st Class) |
| 20090 | KENNETH W HAMMOND TTEE RUTH R HAMMOND TTEE, 6804 INDIAN CHIEF DR UNIT 101, LAS VEGAS, NV, 89130-1698 | US Mail (1st Class) |
| 20092 | KENNETH W KOERWITZ & JAN CASE KOERWITZ TTEES, FOR THE KENNETH W KOERWITZ, & JAN CASE KOERWITZ F, 411 WALNUT ST PMB 298, GREEN COVE SPRINGS, FL, 32043-3443 | US Mail (1st Class) |
| 20092 | KENNETH W KOERWITZ & JAN CASE KOERWITZ TTEES, OF THE KENNETH W KOERWITZ & JAN CASE KOERWITZ FAMI, 411 WALNUT ST PMB 298, GREEN COVE SPRINGS, FL, 32043-3443 | US Mail (1st Class) |
| 20090 | KENNETH W KOERWITZ & JAN CASE KOERWITZ, FAMILY TRUST DATED 5/13/03, C/O KENNETH W KOERWITZ & JAN CASE KOERWITZ TRUSTEE, 411 WALNUT ST PMB 298, GREEN COVE SPRINGS, FL, 32043-3443 | US Mail (1st Class) |
| 20092 | KENNETH W KOERWITZ AND JAN CASE KOERWITZ TTEE`S, FOR THE KENNETH W KOERWITZ AND JAN CASE KOERWITZ F, 411 WALNUT ST PMB 298, GREEN COVE SPRINGS, FL, 32043-3443 | US Mail (1st Class) |
| 20090 | KENNETH W KOERWITZ AND JAN CASE KOERWITZ TTEE`S, FOR THE KENNETH W KOERWITZ, AND JAN CASE KOERWITZ FAMILY, 411 WALNUT ST PMB 298, GREEN COVE SPRINGS, FL, 32043-3443 | US Mail (1st Class) |
| 20090 | KENNETH W. HAMMOND, TTEE RUTH R. HAMMOND, TTEE, 6804 INDIAN CHIEF DR UNIT 101, LAS VEGAS, NV, 89130-1698 | US Mail (1st Class) |
| 20090 | KENNETH WYATT KIWI NEVADA LP, PO BOX 370400, LAS VEGAS, NV, 89137-0400 | US Mail (1st Class) |
| 20092 | KENNETH WYNN TTEE OF THE KENNETH WYNN FAMILY TRUST, 3145 LAS VEGAS BLVD S, LAS VEGAS, NV, 89109-1929 | US Mail (1st Class) |
| 20090 | KENNY, WILLIAM, P O BOX 4242, TRUCKEE, CA, 96160 | US Mail (1st Class) |
| 20090 | KERMIT D AND CYNTHIA G BORN JTWROS, 1124 BIRCHWOOD LN, ABERDEEN, SD, 57401-8908 | US Mail (1st Class) |
| 20085 | KERMIT KRUSE, 2710 ALBANY AVE, DAVIS, CA, 95616 | US Mail (1st Class) |
| 20090 | KERMIT KRUSE, 2710 ALBANY AVE, DAVIS, CA, 95616-6112 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20092 | KERMIT KRUSE, A MARRIED MAN DEALING W/HIS SOLE, & SEPARATE PROPERTY, 2710 ALBANY AVE, DAVIS, CA, 95616-6112 | US Mail (1st Class) |
| 20090 | KERN, FRANCIS, 1060 COUNTRY RIDGE DRIVE, SPARKS, NV, 89434 | US Mail (1st Class) |
| 20090 | KERNER REVOCABLE TRUST B DATED 3/16/81, C/O MELVIN W KERNER TRUSTEE, 15758 SUNSET DR, POWAY, CA, 92064-2366 | US Mail (1st Class) |
| 20090 | KERNER, MELVIN, 15758 SUNSET DRIVE, POWAY, CA, 92064 | US Mail (1st Class) |
| 20090 | KERNER, NORMA, 15758 SUNSET DRIVE, POWAY, CA, 92064 | US Mail (1st Class) |
| 20090 | KERNIT D BORN AND CYNTHIA G BORN, 1124 BIRCHWOOD LN, ABERDEEN, SD, 57401-8908 | US Mail (1st Class) |
| 20090 | KERNS, LESLIE, 4465 BOCA WY 193, RENO, NV, 89502 | US Mail (1st Class) |
| 20092 | KERRY S TAYLOR & JOYCE L TAYLOR TTEES, THE TAYLOR LIVING TRUST DTD 2-27-98, 4275 SETTLER DR, RENO, NV, 89502-5905 | US Mail (1st Class) |
| 20090 | KES G ANDERSEN AND RUTH ANDERSEN, 924 CAYO GRANDE CT, NEWBURY PARK, CA, 91320-1947 | US Mail (1st Class) |
| 20092 | KES G ANDERSEN AND RUTH ANDERSEN, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP, 924 CAYO GRANDE CT, NEWBURY PARK, CA, 91320-1947 | US Mail (1st Class) |
| 20090 | KESLER, LINDSEY, 2605 E. FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | KESLER, MILDRED, 4847 DAMON CIRCLE, SALT LAKE CITY, UT, 84117 | US Mail (1st Class) |
| 20090 | KETELLE, THOMAS, 3105 LOTUS HILL DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20090 | KEVIN & ALLISON FOSTER FAMILY, TRUST DATED 1/20/99, C/O KEVIN L FOSTER & ALLISON J FOSTER TRUSTEES, 1354 HOWARD RD, MARION, IL, 62959-8589 | US Mail (1st Class) |
| 20090 | KEVIN A DUFFY AND ANGELES QUIROZ, 1169 CALICO RIDGE DR, HENDERSON, NV, 89015-3046 | US Mail (1st Class) |
| 20090 | KEVIN A MCKEE AND PAMELA J MCKEE, 3414 34TH AVENUE CT N, CLINTON, IA, 52732-1465 | US Mail (1st Class) |
| 20090 | KEVIN A. DUFFY AND ANGELES QUIROZ, 1169 CALICO RIDGE DR, HENDERSON, NV, 89015-3046 | US Mail (1st Class) |
| 20090 | KEVIN AND PEGGY SUE TINGLEY, 3985 REGAL DR, RENO, NV, 89503-1837 | US Mail (1st Class) |
| 20085 | KEVIN B CHRISTENSEN/XANNA P HARDMAN, KEVIN B CHRISTENSEN CHARTERED, (TRANSFEROR: ROSEBERRY FAMILY LP/ROBT WORTHEN), 7440 W SAHARA AVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20090 | KEVIN BURR IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 9900 WILBUR MAY PKWY APT 2405, RENO, NV, 89521-4024 | US Mail (1st Class) |
| 20090 | KEVIN C COURI, | US Mail (1st Class) |
| 20090 | KEVIN C COURI, 12588 CARMEL CREEK RD UNIT 19, SAN DIEGO, CA, 92130-2317 | US Mail (1st Class) |
| 20090 | KEVIN COTTRELL AND KAREN COTTRELL, PO BOX 716, EL GRANADA, CA, 94018-0716 | US Mail (1st Class) |
| 20090 | KEVIN GUSTAFSON, 11005 MONTANO RANCH CT, RENO, NV, 89511-4330 | US Mail (1st Class) |
| 20090 | KEVIN J BURR, 9900 WILBUR MAY PKWY APT 2405, RENO, NV, 89521-4024 | US Mail (1st Class) |
| 20090 | KEVIN J HASELHORST, 5777 N 78TH PL, SCOTTSDALE, AZ, 85250-6170 | US Mail (1st Class) |
| 20090 | KEVIN J HIGGINS & ANA MARIE HIGGINS FAMILY, TRUST DATED 8/4/92, C/O KEVIN J HIGGINS & ANA MARIE HIGGINS TRUSTEES, 10413 MANSION HILLS AVE, LAS VEGAS, NV, 89144-4327 | US Mail (1st Class) |
| 20090 | KEVIN J TAYLOR / KTAYLORGO INVESTMENTS, LTD, PO BOX 911209, ST GEORGE, UT, 84791-1209 | US Mail (1st Class) |
| 20090 | KEVIN J TAYLOR, PO BOX 911209, ST GEORGE, UT, 84791-1209 | US Mail (1st Class) |
| 20090 | KEVIN J. BURR, AN UNMARRIED MAN, 9900 WILBUR MAY PKWY APT 2405, RENO, NV, 89521-4024 | US Mail (1st Class) |
| 20090 | KEVIN KEHL CUSTODIAN FOR ANDREW R. KEHL UNVUTMA, 1770 DOVER CT, DUBUQUE, IA, 52003-7892 | US Mail (1st Class) |
| 20090 | KEVIN KEHL CUSTODIAN FOR SUSAN L. KEHL UIAUTMA, 1770 DOVER CT, DUBUQUE, IA, 52003-7892 | US Mail (1st Class) |
| 20090 | KEVIN KEHL, 1770 DOVER CT, DUBUQUE, IA, 52003-7892 | US Mail (1st Class) |
| 20092 | KEVIN L FOSTER AND ALLISON J FOSTER TTEE`S, OF THE KEVIN AND ALLISON FOSTER FAMILY TRUST DTD 1, 1354 HOWARD RD, MARION, IL, 62959-8589 | US Mail (1st Class) |
| 20090 | KEVIN L FOSTER AND ALLISON J FOSTER TTEE`S, OF THE KEVIN AND ALLISON FOSTER, FAMILY TRUST DTD 1/20/99, 1354 HOWARD RD, MARION, IL, 62959-8589 | US Mail (1st Class) |
| 20090 | KEVIN NESS AND KAREN NESS, PO BOX 270447, SUSANVILLE, CA, 96127-0008 | US Mail (1st Class) |
| 20090 | KEVIN TAYLOR IRA, C/O FIRST SAVINGS BANK CUSTODIAN, PO BOX 911209, ST GEORGE, UT, 84791-1209 | US Mail (1st Class) |
| 20090 | KEVIN TAYLOR, | US Mail (1st Class) |
| 20090 | KEVIN W AND JULIE A KASSEL, 1406 N 1220 W, PROVO, UT, 84604-6053 | US Mail (1st Class) |
| 20090 | KEVIN W AND JULIE KASSEL, 1406 N 1220 W, PROVO, UT, 84604-6053 | US Mail (1st Class) |
| 20090 | KEVIN W KASSEL & JULIE A KASSEL, 1406 N 1220 W, PROVO, UT, 84604-6053 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20092 | KEVIN W KASSEL & JULIE A KASSEL, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 1406 N 1220 W, PROVO, UT, 84604-6053 | US Mail (1st Class) |
| 20090 | KEVON AND KAREN COTTRELL, PO BOX 716, EL GRANADA, CA, 94018-0716 | US Mail (1st Class) |
| 20090 | KEVON COTTRELL & KAREN COTTRELL, PO BOX 716, EL GRANADA, CA, 94018-0716 | US Mail (1st Class) |
| 20090 | KEWELL LIVING TRUST DATED 7/18/89, C/O FREDERICK W KEWELL II TRUSTEE, 5426 HIDDEN VALLEY CT, RENO, NV, 89502-9571 | US Mail (1st Class) |
| 20090 | KEWELL, FREDERICK, 1 E LIBERTY ST. 6TH FLOOR, RENO, NV, 89504 | US Mail (1st Class) |
| 20090 | KEWELL, FREDERICK, 5426 HIDDEN VALLEY CT, RENO, NV, 89502 | US Mail (1st Class) |
| 20090 | KEWELL, THOMAS, 2013 CAMINO RAMON PL, DANVILLE, CA, 94526 | US Mail (1st Class) |
| 20090 | KEY EQUIPMENT FINANCE, 66 SOUTH PEARL STREET, PO BOX 1339, ALBANY, NY, 12201-1339 | US Mail (1st Class) |
| 20090 | KEY EQUIPMENT FINANCE, SYSTEM OPS-NY-31-66-0819, PO BOX 1865, ALBANY, NY, 12201-1865 | US Mail (1st Class) |
| 20090 | KEY REALTY SCHOOL, | US Mail (1st Class) |
| 20090 | KEYBANK NATIONAL ASSOCIATION, PARK PLAZA STE 750 IRVINE CA 92614, 2 PARK PLZ STE 750 # 2, IRVINE, CA, 92614-2520 | US Mail (1st Class) |
| 20090 | KEYBANK, 3980 HOWARD HUGHES PKWY STE 500, LAS VEGAS, NV, 89109-5953 | US Mail (1st Class) |
| 20090 | KEYS, JOHN, | US Mail (1st Class) |
| 20090 | KEYS, LYLE, 432 VIA VENTANA DRIVE, MESQUITE, NV, 89027 | US Mail (1st Class) |
| 20090 | KGG LIVING TRUST DATED 7/29/96, C/O KAREN GORDON TRUSTEE, 2305 PLAZA DEL PRADO, LAS VEGAS, NV, 89102-3976 | US Mail (1st Class) |
| 20090 | KGG LIVING TRUST DTD 7/29/96 KAREN G GORDON TTEE, 2305 PLAZA DEL PRADO, LAS VEGAS, NV, 89102-3976 | US Mail (1st Class) |
| 20092 | KGG LIVING TRUST, DTD 7 / 29 / 96, KAREN G GORDON TTEE, 2305 PLAZA DEL PRADO, LAS VEGAS, NV, 89102-3976 | US Mail (1st Class) |
| 20090 | KHURY, C., 1930 VILLAGE CENTER CIRCLE PMB 3-387, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20090 | KIANJAH, MOHAMMAD, P O BOX 3412, CEDAR CITY, UT, 84721 | US Mail (1st Class) |
| 20090 | KIEL, LINDA, 12001 CLOVER AVENUE, LOS ANGELES, CA, 90066 | US Mail (1st Class) |
| 20090 | KIEL, RONALD, 700 MARKER LN, LOVELOCK, NV, 89419 | US Mail (1st Class) |
| 20090 | KIESEL, JEFFREY, 809 TALLY-HO LANE, CHESTER SPRINGS, PA, 19425 | US Mail (1st Class) |
| 20090 | KILAND, CAROL, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | KILLEBREW, TRACY, 1520 PALOMINO DRIVE, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 20090 | KILLEN, C., 6353 MINT FROST, LAS VEGAS, NV, 89108 | US Mail (1st Class) |
| 20090 | KIM GREGORY IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 6242 COLEY AVE, LAS VEGAS, NV, 89146-5213 | US Mail (1st Class) |
| 20090 | KIM HOOPER, 1843 TACOMA AVE, BERKELEY, CA, 94707-1911 | US Mail (1st Class) |
| 20090 | KIM PRYOR, PO BOX 2045, STATELINE, NV, 89449-2045 | US Mail (1st Class) |
| 20086 | KIM STROMMEN, VIA G FILANGIERI 4 APT 11, 00196 ROME, ITALY | US Mail (1st Class) |
| 20090 | KIM W GREGORY AND DEBBIE R GREGORY, 6242 COLEY AVE, LAS VEGAS, NV, 89146-5213 | US Mail (1st Class) |
| 20092 | KIM W GREGORY AND DEBBIE R GREGORY, TTEES, OF THE GREGORY FAMILY TRUST 1988 TRUST, 6242 COLEY AVE, LAS VEGAS, NV, 89146-5213 | US Mail (1st Class) |
| 20090 | KIM W GREGORY, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20092 | KIM YEE AN UNMARRIED WOMAN, & EMMELENE YEE AN UNMARRED WOMAN JTWROS, 21000 WILBEAM AVE APT 313, CASTRO VALLEY, CA, 94546-5870 | US Mail (1st Class) |
| 20090 | KIM, EDWARD, 2101 W. WARM SPRINGS #3814, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 20090 | KIM, RICHARD, 139 SKYVIEW WAY, SAN FRANCISCO, CA, 94131 | US Mail (1st Class) |
| 20090 | KIMBERLY A ROWLETT AND JERRY R ROWLETT, 800 COPPERWOOD DR, FALLON, NV, 89406-8227 | US Mail (1st Class) |
| 20090 | KIMBERLY A. ROWLETT AND JERRY R. ROWLETT, 800 COPPERWOOD DR, FALLON, NV, 89406-8227 | US Mail (1st Class) |
| 20090 | KIMBERLY TAYLOR, 17324 ROSELLA DR, EDEN PRAIRIE, MN, 55346-4282 | US Mail (1st Class) |
| 20090 | KIMBROUGH, ANGELA D, 4080 PARADISE RD STE 15, LAS VEGAS, NV, 89109-4836 | US Mail (1st Class) |
| 20090 | KIMMEL, ANNIE, 6939 TRADEWINDS DR, CARLSBAD, CA, 92011 | US Mail (1st Class) |
| 20090 | KINDRED FAMILY TRUST DATED 3/17/97, C/O G R & F A KINDRED TRUSTEES, 2155 SKYLINE BLVD, RENO, NV, 89509-5174 | US Mail (1st Class) |
| 20090 | KINDRED FAMILY TRUST DATED 9/19/96, C/O DAVIS KINDRED & KATHLEEN KINDRED TRUSTEES, 1203 MARSH AVE, RENO, NV, 89509-2535 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | KINDRED, DAVIS, 1203 S MARSH AVENUE, RENO, NV, 89509 | US Mail (1st Class) |
| 20090 | KINDRED, G., 2155 SKYLINE BOULEVARD, RENO, NV, 89509 | US Mail (1st Class) |
| 20090 | KING, GARY, P O BOX 1790 PMB 246, PAHRUMP, NV, 89041 | US Mail (1st Class) |
| 20090 | KING, JACK, P O BOX 1790 PMB 246, PAHRUMP, NV, 89041 | US Mail (1st Class) |
| 20090 | KING, JOE, 411 WALNUT ST 2239, GREEN COVE SPRINGS, FL, 32043 | US Mail (1st Class) |
| 20090 | KINGMAN, DAVID, P O BOX 209, GLENBROOK, NV, 89413 | US Mail (1st Class) |
| 20090 | KINGMAN, MARY, P. O. BOX 209, GLENBROOK, NV, 89413 | US Mail (1st Class) |
| 20090 | KINGS FISH HOUSE, | US Mail (1st Class) |
| 20090 | KINGZETT, ALEXANDRA, 310 FOOTHILL ROAD, GARDNERVILLE, NV, 89460 | US Mail (1st Class) |
| 20090 | KIP BISHOFBERGER & BETTY BISHOFBERGER, 2148 33RD ST APT B, LOS ALAMOS, NM, 87544-2460 | US Mail (1st Class) |
| 20090 | KIP E VIRTS & MELISSA A VIRTS, 5925 BAR HARBOUR CT, ELK GROVE, CA, 95758-4230 | US Mail (1st Class) |
| 20090 | KIP E VIRTS & MELISSA VIRTS JTWROS, 5925 BAR HARBOUR CT, ELK GROVE, CA, 95758-4230 | US Mail (1st Class) |
| 20090 | KIP E VIRTS IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 5925 BAR HARBOUR CT, ELK GROVE, CA, 95758-4230 | US Mail (1st Class) |
| 20090 | KIRA ROSE, PO BOX 70268, LAS VEGAS, NV, 89170-0268 | US Mail (1st Class) |
| 20090 | KIRK CAPRA & MARY CAPRA, HC02 BOX 14404, VIEQUES, PR, 00765 | US Mail (1st Class) |
| 20090 | KIRK FAMILY TRUST DATED 8/24/99, C/O J DOUGLAS KIRK AND CATHERINE KIRK TRUSTEES, 8 BELCANTO, IRVINE, CA, 92614-0251 | US Mail (1st Class) |
| 20090 | KIRK N ELLIS, 245 E LIBERTY ST STE 425, RENO, NV, 89501-2253 | US Mail (1st Class) |
| 20090 | KIRK REVOCABLE TRUST DATED 2/10/84, C/O JERRY KIRK AND LUCI KIRK TRUSTEES, PO BOX 26832, SANTA ANA, CA, 92799-6832 | US Mail (1st Class) |
| 20090 | KIRK, J., 8 BELCANTO, IRVINE, CA, 92614 | US Mail (1st Class) |
| 20090 | KIRK, JERRY, P. O. BOX 26832, SANTA ANA, CA, 92799 | US Mail (1st Class) |
| 20090 | KIRKHAM & SANGINITI TRUST, DATED 2/29/96, C/O LAWRENCE A KIRKHAM & KATHLEEN B SANGINITI TRUS, 2350 HIGH TERRACE DR, RENO, NV, 89509-5075 | US Mail (1st Class) |
| 20090 | KIRKHAM, LAWRENCE, 2350 HIGH TERRACE DR, RENO, NV, 89509 | US Mail (1st Class) |
| 20090 | KIRSCHNER, GENE, 3215 PAINTEDHILLS AVENUE, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 20090 | KIRSTEN WAGNER OR SCOTT WAGNER JTWROS, 1935 ABBY RD, CUMBERLAND, WI, 54829-8705 | US Mail (1st Class) |
| 20092 | KIRSTEN WAGNER, A MARRIED WOMAN DEALING W/SOLE, & SEPARATE PROPERTY, 1935 ABBY RD, CUMBERLAND, WI, 54829-8705 | US Mail (1st Class) |
| 20090 | KIRSTEN WAGNER, PO BOX 523, CUMBERLAND, WI, 54829-0523 | US Mail (1st Class) |
| 20090 | KISTINGER, KENNETH, 839 LYNDON STREET, SOUTH PASADENA, CA, 91030 | US Mail (1st Class) |
| 20090 | KIT AND KAREN GRASKI, 4442 AMBER CANYON LN, LAS VEGAS, NV, 89129-1804 | US Mail (1st Class) |
| 20090 | KIT GRASKI & KAREN GRASKI, 4442 AMBER CANYON LN, LAS VEGAS, NV, 89129-1804 | US Mail (1st Class) |
| 20090 | KIT GRASKI AND / OR KAREN GRASKI, 4442 AMBER CANYON LN, LAS VEGAS, NV, 89129-1804 | US Mail (1st Class) |
| 20090 | KIT GRASKI AND KAREN GRASKI, 4442 AMBER CANYON LN, LAS VEGAS, NV, 89129-1804 | US Mail (1st Class) |
| 20090 | KIT GRASKI AND/OR KAREN GRASKI, 4442 AMBER CANYON LN, LAS VEGAS, NV, 89129-1804 | US Mail (1st Class) |
| 20090 | KITT, EVELYN, 2128 EAGLEPATH CIRCLE, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 20090 | KITTY BROWN TRUSTEE OF THE, KITTY BROWN 2000 TRUST DATED 11/16/00, 2474 MERRILL RD, CARSON CITY, NV, 89706-2436 | US Mail (1st Class) |
| 20092 | KITTY BROWN TTEE, OF THE KITTY BROWN 2000 TRUST, DTD 11/16/00, 2474 MERRILL RD, CARSON CITY, NV, 89706-2436 | US Mail (1st Class) |
| 20090 | KIVEN, CHARLES, 300 KEYSTONE COURT, GLENCOE, IL, 60022 | US Mail (1st Class) |
| 20090 | KIVEN, NORMAN, 100 E BELLEVUE PLACE # 29B, CHICAGO, IL, 60611 | US Mail (1st Class) |
| 20090 | KIVEN, NORMAN, 5 BARNARD CT, RANCHO MIRAGE, CA, 92270 | US Mail (1st Class) |
| 20090 | KIWANIS CLUBS OF SOUTHERN NEVADA FOUNDATION, 3101 PLAZA DE ROSA, LAS VEGAS, NV, 89102-4025 | US Mail (1st Class) |
| 20090 | KIWI-NEVADA LP, PO BOX 370400, LAS VEGAS, NV, 89137-0400 | US Mail (1st Class) |
| 20090 | KLAUS AND / OR COLETTE KOPF, 8096 MERLEWOOD AVE, LAS VEGAS, NV, 89117-7647 | US Mail (1st Class) |
| 20090 | KLAUS AND/OR COLETT KOPF, 8096 MERLEWOOD AVE, LAS VEGAS, NV, 89117-7647 | US Mail (1st Class) |
| 20092 | KLAUS J THIELE & INGRED THIELE TTEES, THE KLAUS AND INGRED THIELE FAMILY TRUST DTD 12-9-, 396 MONTEGO LN, BOULDER CITY, NV, 89005-1409 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20090 | KLAUS J THIELE & INGRID THIELE, TTEES OF THE KLAUS & INGRID THIELE FAMILY TRUST, DATED 12/9/86, 396 MONTEGO LN, BOULDER CITY, NV, 89005-1409 | US Mail (1st Class) |
| 20090 | KLAUS KOPF & COLETTE KOPF, 8096 MERLEWOOD AVE, LAS VEGAS, NV, 89117-7647 | US Mail (1st Class) |
| 20090 | KLAUS, WILL, 1820 STAR PINE CT, RENO, NV, 89523 | US Mail (1st Class) |
| 20090 | KLAUS, WILL, 5464 TAPPAN DRIVE, RENO, NV, 89523 | US Mail (1st Class) |
| 20090 | KLAY LIVING TRUST DATED 7/11/90, C/O OTHMAR KLAY AND CHRISTINE KLAY TRUSTEES, 5530 LAUSANNE DR, RENO, NV, 89511-5022 | US Mail (1st Class) |
| 20090 | KLAY, OTHMAR, 5530 LAUSANNE DR, RENO, NV, 89511 | US Mail (1st Class) |
| 20090 | KLEGA, JAMES, 6805 ANTEUS COURT, LAS VEGAS, NV, 89131 | US Mail (1st Class) |
| 20090 | KLEINBAUM, RICHARD, 419 INDIGO SPRINGS, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 20090 | KLETT ROONEY LIEBER & SCHORLING, 301 GRANT ST # 40TH, PITTSBURGH, PA, 15219-1407 | US Mail (1st Class) |
| 20090 | KLETZING, WALTER, 2700 W SAHARA AVE #300, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 20090 | KLEVAY, GAIL, 818 N VICTORIA PARK RD, FT. LAUDERDALE, FL, 33304 | US Mail (1st Class) |
| 20090 | KLEVAY, WALTER, 818 N VICTORIA PARK RD, FT. LAUDERDALE, FL, 33304 | US Mail (1st Class) |
| 20090 | KLINE, EDWARD, 9932 ARBUCKLE DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20090 | KLOENNE LIVING TRUST DATED 3/11/87, C/O GREGOR KLOENNE & OTILLA M KLOENNE TRUSTEES, PO BOX 661, KAILUA, HI, 96734-0661 | US Mail (1st Class) |
| 20090 | KLOENNE, BERNARD, 1646 AVENIDA VERDE VISTA, SAN DIMAS, CA, 91773 | US Mail (1st Class) |
| 20090 | KLOENNE, GREGOR, P O BOX 661, KAILUA, HI, 96734 | US Mail (1st Class) |
| 20090 | KLOENNE, GREGOR, P.O. BOX 661, KAILUA, HI, 96734 | US Mail (1st Class) |
| 20090 | KLOEPFER TRUST DATED 11/27/00, C/O JAMES R KLOEPFER & NANCY ANN KLOEPFER TRUSTEES, 225 SHADOWMERE WAY, APTOS, CA, 95003-9605 | US Mail (1st Class) |
| 20090 | KLOEPFER, JAMES, 225 SHADOWMERE WAY, APTOS, CA, 95003 | US Mail (1st Class) |
| 20090 | KLOEPFER, JAMES, 301 LEONARD STREET, ONAGA, KS, 66521 | US Mail (1st Class) |
| 20090 | KLVX CHANNEL, 4210 CHANNEL 10 DR, LAS VEGAS, NV, 89119-5413 | US Mail (1st Class) |
| 20090 | KM FINANCIALS LLC, 4847 DAMON CIR, SALT LAKE CITY, UT, 84117-5854 | US Mail (1st Class) |
| 20090 | KM FINANCIALS, LLC., A UTAH CORPORATION, 4847 DAMON CIR, SALT LAKE CITY, UT, 84117-5854 | US Mail (1st Class) |
| 20090 | KM GROUP, 5886 N BONITA VISTA ST, LAS VEGAS, NV, 89149-3911 | US Mail (1st Class) |
| 20090 | KM GROUP, A NEVADA GENERAL PARTNERSHIP, 5886 N BONITA VISTA ST, LAS VEGAS, NV, 89149-3911 | US Mail (1st Class) |
| 20090 | KM TRUST, C/O AIMEE E KEARNS TRUSTEE, 5886 N BONITA VISTA ST, LAS VEGAS, NV, 89149-3911 | US Mail (1st Class) |
| 20090 | KNAUSS, LLOYD, 1968 LAS PALMAS LANE #145, LAUGHLIN, NV, 89029 | US Mail (1st Class) |
| 20090 | KNEWS, 1425 E TROPICANA AVE STE 550, LAS VEGAS, NV, 89119-6548 | US Mail (1st Class) |
| 20090 | KNIELING, JAMES, 2605 E. FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | KNIGHT, L., 529 SHASTA AVE, OROVILLE, CA, 95965 | US Mail (1st Class) |
| 20090 | KNOBEL, ANNA, 8919 CHALLIS HILL LANE, CHARLOTTE, NC, 28226 | US Mail (1st Class) |
| 20090 | KNOLES, G., 85 WOLF ROCK ROAD, KEYSTONE, CO, 80435 | US Mail (1st Class) |
| 20090 | KNOLL SMITH, SUSAN, | US Mail (1st Class) |
| 20090 | KNOLL-SMITH PARTNERSHIP, SUSAN KNOLL SMITH PARTNER, UNAVAILABLE, | US Mail (1st Class) |
| 20090 | KNOOP, PAUL, 1500 GRENSBURG CIRCLE, RENO, NV, 89509 | US Mail (1st Class) |
| 20090 | KNOX, MARCIA, 1885 VINTNERS PLACE, RENO, NV, 89509 | US Mail (1st Class) |
| 20090 | KNPB/CHANNEL 5, 1670 N VIRGINIA ST, RENO, NV, 89503-0711 | US Mail (1st Class) |
| 20090 | KNUD S AND KATHERINE J LARSEN, 2490 NW 25TH ST, CORVALLIS, OR, 97330-1216 | US Mail (1st Class) |
| 20090 | KNUDSON, TAYLOR, | US Mail (1st Class) |
| 20090 | KODAMA, JANE, 969 DERRINGER LANE, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 20090 | KOERWITZ, KENNETH, 411 WALNUT ST PMB298, GREEN COVE SPRINGS, FL, 32043 | US Mail (1st Class) |
| 20090 | KOHLER LIVING STRUST DTD 6/13/89, GUENTHER A AND ELFRIEDE, KOHLER, 842 OVERLOOK CT, SAN MATEO, CA, 94403-3865 | US Mail (1st Class) |
| 20092 | KOHLER LIVING TRUST, DTD 6 / 13 / 89, GUENTHER A AND ELFRIEDE KOHLER TT, 842 OVERLOOK CT, SAN MATEO, CA, 94403-3865 | US Mail (1st Class) |
| 20090 | KOHLER, FRANK, 5841 HAUIKI ROAD, KAPAA, HI, 96746 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | KOHLER, GUENTHER, 842 OVERLOOK COURT, SAN MATEO, CA, 94403 | US Mail (1st Class) |
| 20090 | KOHLMEYER, WILMA, | US Mail (1st Class) |
| 20090 | KOKKINOS, CHRISTINA, 2059 32ND STREET, ASTORIA, NY, 11105 | US Mail (1st Class) |
| 20090 | KOLBERG, LOUISE, 5914 ONONDAGA RD, BETHESDA, MD, 20816 | US Mail (1st Class) |
| 20090 | KOLBERT FAMILY TRUST DATED 4/3/03, C/O CARL A KOLBERT & CLAUDIA C KOLBERT TRUSTEES, 11200 BONDSHIRE DR, RENO, NV, 89511-6233 | US Mail (1st Class) |
| 20090 | KOLBERT, CARL, 11200 BONDSHIRE DRIVE, RENO, NV, 89511 | US Mail (1st Class) |
| 20090 | KOLODNY, HOWARD, 4404 PORTICO PLACE, ENCINO, CA, 91316 | US Mail (1st Class) |
| 20090 | KOLSTRUP, BETTY, 1830 BALBOA DR, RENO, NV, 89503 | US Mail (1st Class) |
| 20090 | KONA GRILL, | US Mail (1st Class) |
| 20090 | KORNHABER, HARVEY, P O BOX 10376, TRUCKEE, CA, 96162 | US Mail (1st Class) |
| 20090 | KOSTECHKO, WILLIAM, 5415 W HARMON AVE #1035, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 20090 | KOSTOFF, RICHARD, 545 EAGLE PERCH PLACE, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 20090 | KOT, LINDAMARIE, 9025 ROCKVILLE AVENUE, LAS VEGAS, NV, 89143 | US Mail (1st Class) |
| 20090 | KOURY, JOSEPHINE, HCR 33   BOX 8, LAS VEGAS, NV, 89124 | US Mail (1st Class) |
| 20090 | KOVACS, JOHANNA, P. O. BOX 275, UPPER LAKE, CA, 95485 | US Mail (1st Class) |
| 20090 | KOWALSKI, ROBERT, 5523 FOOTHILL DRIVE, AGOURA, CA, 91301 | US Mail (1st Class) |
| 20090 | KOWALSKI, STEPHEN, 29202 POSEY WAY, RANCHO PALOS VERDES, CA, 90275 | US Mail (1st Class) |
| 20090 | KOZLOWSKI, CARMEN, 5566 HIGHWAY 116, FORESTVILLE, CA, 95436 | US Mail (1st Class) |
| 20092 | KPT IRREVOCABLE TRUST, KAREN PETERSEN TYNDALL TTEE, 1012 GREYSTOKE ACRES ST, LAS VEGAS, NV, 89145-8659 | US Mail (1st Class) |
| 20090 | KPT IRREVOCABLE, TRUST DATED 7/16/99, C/O KAREN PETERSEN TYNDALL TRUSTEE, 1012 GREYSTOKE ACRES ST, LAS VEGAS, NV, 89145-8659 | US Mail (1st Class) |
| 20090 | KRACAW, KURT, 5188 STONEHOUSE DRIVE, WINNEMUCCA, NV, 89445 | US Mail (1st Class) |
| 20090 | KRAFT, DOROTHEA, 1010 BARNEGAT LANE, MANTOLOKING, NJ, 08738 | US Mail (1st Class) |
| 20090 | KRAFT, PAUL, 9245 DOWDY DRIVE SUITE 101, SAN DIEGO, CA, 92126 | US Mail (1st Class) |
| 20090 | KRAFT, SARAH, 14733 OAKLINE ROAD, POWAY, CA, 92064 | US Mail (1st Class) |
| 20090 | KRAUS, AL, 7800 CANTERBERRY RD, RAPID CITY, SD, 57702 | US Mail (1st Class) |
| 20090 | KRAVITZ FAMILY, REVOCABLE TRUST UNDER AGREEMENT DATED 12/9/99, C/O DAVID KRAVITZ & MABLE R KRAVITZ TRUSTEES, 19223 N 132ND AVE, SUN CITY WEST, AZ, 85375-4502 | US Mail (1st Class) |
| 20090 | KRAVITZ, DAVID, 19223 N 132ND AVE, SUN CITY WEST, AZ, 85375 | US Mail (1st Class) |
| 20090 | KREBBS, JOHN, 7200 HWY 50 E, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 20090 | KREISER LIVING TRUST DATED 9/10/95, C/O JOHN G KREISER & PAULA KREISER TRUSTEES, 10 CLOVER LN, SAN CARLOS, CA, 94070-1550 | US Mail (1st Class) |
| 20090 | KREISER LIVING TRUST JOHN G AND PAULA KREISER, 10 CLOVER LN, SAN CARLOS, CA, 94070-1550 | US Mail (1st Class) |
| 20092 | KREISER LIVING TRUST, JOHN G AND PAULA KREISER TTEES, 10 CLOVER LN, SAN CARLOS, CA, 94070-1550 | US Mail (1st Class) |
| 20090 | KREISER, JOHN, 10 CLOVER LANE, SAN CARLOS, CA, 94070 | US Mail (1st Class) |
| 20090 | KREYKES, RONALD, 4928 WIND HILL COURT WEST, FT. WORTH, TX, 76179 | US Mail (1st Class) |
| 20090 | KRIETZBURG, JACK, 214 CALLE GALISTEO, SANTA FE, NM, 87505 | US Mail (1st Class) |
| 20090 | KRIETZBURG, JACK, SCOOTER NEWTON - 2780 S JONES BLVD STE D, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 20090 | KRIS J HAMPER, 16463 SW SNOWY OWL LN, BEAVERTON, OR, 97007-8682 | US Mail (1st Class) |
| 20090 | KRISS, ARTHUR, 2398 W 1050 NORTH, HURRICANE, UT, 84737 | US Mail (1st Class) |
| 20090 | KRISS, ARTHUR, 2605 E FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | KRISS, MARGARET, 2605 E. FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | KRISTEN BELING & WILLIAM DOUGHERTY TRUSTEES SEPST, 3663 E SUNSET RD STE 107, LAS VEGAS, NV, 89120-3261 | US Mail (1st Class) |
| 20090 | KRISTEN L BELING & WILLIAM J DOUGHERTY TRUSTEES, | US Mail (1st Class) |
| 20090 | KRISTEN L BELING & WILLIAM J DOUGHERTY, 3663 E SUNSET RD, LAS VEGAS, NV, 89120-3218 | US Mail (1st Class) |
| 20090 | KRISTEN WAGNER, A MARRIED WOMAN DEALING WITH HER SOLE, AND SEPARATE PROPERTY, 1935 ABBY RD, CUMBERLAND, WI, 54829-8705 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20090 | KRISTIE A KAYSER IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 8647 SOLERA DR, SAN JOSE, CA, 95135-2147 | US Mail (1st Class) |
| 20090 | KRISTIN A OLIVAS, 3909 NE 89TH WAY, VANCOUVER, WA, 98665-5329 | US Mail (1st Class) |
| 20090 | KRON, PAUL, 1108 VILLEROY DRIVE, SUN CITY CENTER, FL, 33573 | US Mail (1st Class) |
| 20090 | KROPP, RICHARD, 8805 LUSSO COURT, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20090 | KROPP, STEPHANIE, 8805 LUSSO COURT, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20090 | KRUGER, BERNARD, 115 CENTRAL PARK WEST APT 12G, NEW YORK, NY, 10023 | US Mail (1st Class) |
| 20090 | KRUSE, KERMIT, 2710 ALBANY AVE, DAVIS, CA, 95831 | US Mail (1st Class) |
| 20090 | KRUSE, WALLACE, 1970 N LESLIE ST #3195, PAHRUMP, NV, 89060 | US Mail (1st Class) |
| 20090 | KRUTHAUP, DONALD, 301 LEONARD STREET, ONAGA, KS, 66521 | US Mail (1st Class) |
| 20090 | KRYNZEL, DANIEL, 138 MAUVE ST, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 20090 | KRYNZEL, DANIEL, 357 EVENING SIDE AVE, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 20090 | KRYNZEL, DAVID, 357 EVENING SIDE AVE, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 20090 | KRYSTINA A KEHL, 9001 LINCOLN RD, FULTON, IL, 61252-9724 | US Mail (1st Class) |
| 20090 | KRYSTINA A. KEHL, A SINGLE WOMAN, 9001 LINCOLN RD, FULTON, IL, 61252-9724 | US Mail (1st Class) |
| 20090 | KTAYLORGO INVESTMENTS LTD, PO BOX 911209, ST GEORGE, UT, 84791-1209 | US Mail (1st Class) |
| 20090 | KUBLY, MARSHALL, 4687 BRADFORD LANE, RENO, NV, 89509 | US Mail (1st Class) |
| 20090 | KUDRNA JR., RICHARD, P O BOX 2846, GARDNERVILLE, NV, 89410 | US Mail (1st Class) |
| 20090 | KUESTER, RUTH, 1013 ANITA AVE, BIG BEAR CITY, CA, 92314 | US Mail (1st Class) |
| 20090 | KUHNY, GERTRUDE, 2824 LINK VIEW DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20090 | KUIPER TRUST, C/O LAMMERT KUIPER JR & AUDREY H KUIPER TRUSTEES, 1120 BROKEN HILLS DR, HENDERSON, NV, 89015-3049 | US Mail (1st Class) |
| 20090 | KUIPER, LAMMERT, 1120 BROKEN HILLS DRIVE, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 20090 | KUMMER KAEMPFER BONNER & RENSHAW, 3800 HOWARD HUGHES PKWY 7TH FL, LAS VEGAS, NV, 89109-0925 | US Mail (1st Class) |
| 20090 | KUMMER KAEMPFER BONNER & RENSHAW, SHERWOOD COOK, 3800 HOWARD HUGHES PKWY 7TH FL, LAS VEGAS, NV, 89109-0925 | US Mail (1st Class) |
| 20085 | KUMMER KAEMPFER ETAL, (TRANSFEROR: USA CAPITAL REALTY ADVISORS LLC), 3800 HOWARD HUGHES PKWY, 7TH FL, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 20090 | KUMMER KEAMPFER BONNER RENSHAW & FERRARIO, 3800 HOWARD HUGHES PKWY, 7TH FL, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 20090 | KUNEMUND, ROBERT, 8812 PENNYSTONE AVENUE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20090 | KUNIS-BIDEGARY, MARY, 3125 SHADOWLEAF COURT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20090 | KURLINSKI, JOHN, | US Mail (1st Class) |
| 20090 | KURLINSKI, JOHN, 3322 BEAM, LAS VEGAS, NV, 89118 | US Mail (1st Class) |
| 20090 | KURLINSKI, JOSHUA, 8028 NESTLED VISTA AVE, LAS VEGAS, NV, 89128-8269 | US Mail (1st Class) |
| 20090 | KURLINSKI, RYAN, 4335 GLEN LYTLE ROAD, PITTSBURGH, PA, 15217 | US Mail (1st Class) |
| 20090 | KURT A JOHNSON TTEE OF THE KURT A JOHNSON & LISA B JOHNSON FAMILY TRUST DTD 6/24/93, 3321 N BUFFALO DR STE 200, LAS VEGAS, NV, 89129-6680 | US Mail (1st Class) |
| 20092 | KURT A JOHNSON TTEE OF THE KURT A JOHNSON, & LISA B JOHNSON FAMILY TRUST DTD 6/24/93, 3321 N BUFFALO DR STE 200, LAS VEGAS, NV, 89129-6680 | US Mail (1st Class) |
| 20090 | KURT AND SANDRA HARMS MA JTWROS, 5513 INDIAN HILLS AVE, LAS VEGAS, NV, 89130-2073 | US Mail (1st Class) |
| 20090 | KURT E. KRACAW, 5188 STONE HOUSE DR, WINNEMUCCA, NV, 89445-4174 | US Mail (1st Class) |
| 20090 | KURT HARMS & SANDRA HARMS, 5513 INDIAN HILLS AVE, LAS VEGAS, NV, 89130-2073 | US Mail (1st Class) |
| 20090 | KURT HARMS AND SANDRA HARMS MA JTWROS, 5513 INDIAN HILLS AVE, LAS VEGAS, NV, 89130-2073 | US Mail (1st Class) |
| 20085 | KURT HUNSBERGER, OFFICIAL COMM OF EQUITY SEC HOLDERS, (TRANSFEROR: GANNAWAY CHARITIBLE REMAINDER TRST), USA CAPITAL DIVERSIFIED TRUST DEED, 3500 LAKESIDE CT #200, RENO, NV, 89520 | US Mail (1st Class) |
| 20090 | KURT O AND CATHERINE E WINANS JT/WROS, 5664 SPANDRELL CIR, SPARKS, NV, 89436-2671 | US Mail (1st Class) |
| 20090 | KURT O. AND CATHERINE E. WINANS JT / WROS, 5664 SPANDRELL CIR, SPARKS, NV, 89436-2671 | US Mail (1st Class) |
| 20090 | KURT TSAI AN UNMARRIED MAN, 1716 S MONTEREY ST, ALHAMBRA, CA, 91801-5457 | US Mail (1st Class) |
| 20090 | KURT TSAI, 1716 S MONTEREY ST, ALHAMBRA, CA, 91801-5457 | US Mail (1st Class) |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20090 | KURT WEBER & PATRICIA WEBER HWJT, 33 TREADWELL AVE, WESTPORT, CT, 06880-4729 | US Mail (1st Class) |
| 20090 | KURT WEBER & PATRICIA WEBER, 33 TREADWELL AVE, WESTPORT, CT, 06880-4729 | US Mail (1st Class) |
| 20090 | KURZ PRICE, MARILYN, 651 N 22ND ST, PHILADELPHIA, PA, 19130 | US Mail (1st Class) |
| 20090 | KUSICH, SCOTT, 2720 PRESTON CT, MOUNTAIN VIEW, CA, 94040 | US Mail (1st Class) |
| 20090 | KUSUM DESAI MD, 3093 RED ARROW DR, LAS VEGAS, NV, 89135-1625 | US Mail (1st Class) |
| 20090 | KUSUM DESAI, MD, 3093 RED ARROW DR, LAS VEGAS, NV, 89135-1625 | US Mail (1st Class) |
| 20090 | KUTZMAN, HARRIET, 2529 HIGH RANGE DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20090 | KUTZMAN, HARRIET, 2605 E. FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | KUTZMAN, HARRIET, P O BOX 5831, DENVER, CO, 80217 | US Mail (1st Class) |
| 20090 | KWIATKOWSKI REVOCABLE, TRUST DATED 12/17/04, C/O PAUL L KWIATKOWSKI AND COLITA JO KWIATKOWSKI T, 15380 HAMILTON ST, OMAHA, NE, 68154-3714 | US Mail (1st Class) |
| 20090 | KWIATKOWSKI, COLITA, 15380 HAMILTON STREET, OMAHA, NE, 68154 | US Mail (1st Class) |
| 20090 | KWIATKOWSKI, DONALD, 15710 DAWSON CREEK DRIVE, MONUMENT, CO, 80132 | US Mail (1st Class) |
| 20090 | KWONG, WENDY, 1817 CALIFORNIA ST UNIT # 211, SAN FRANCISCO, CA, 94109 | US Mail (1st Class) |
| 20090 | KYJAIDEN AS SECURED PARTY, 2010 MAIN ST, IRVINE, CA, 92614-7203 | US Mail (1st Class) |
| 20090 | KYLE B BONO, 510 MANDAN CT, LAKE MARY, FL, 32746-2211 | US Mail (1st Class) |
| 20090 | KYLE B BONO, WILLIAM L GHIDOSSI, 510 MANDAN CT, LAKE MARY, FL, 32746-2211 | US Mail (1st Class) |
| 20090 | KYLE B. BONO, 510 MANDAN CT, LAKE MARY, FL, 32746-2211 | US Mail (1st Class) |
| 20090 | KYLE NEHDAR UGMA, C/O HOWARD NEHDAR CUSTODIAN, 28955 BARDELL DR, AGOURA HILLS, CA, 91301-2133 | US Mail (1st Class) |
| 20090 | KYONG AUSTIN, 5155 W TROPICANA AVE UNIT 2117, LAS VEGAS, NV, 89103-7009 | US Mail (1st Class) |
| 20090 | KYR AND R SAENZ FAMILY TRUST, C/O LIONEL SAENZ AND ROSARIO D SAENZ TRUSTEES, 281 ANDOVER RIDGE CT, HENDERSON, NV, 89012-3128 | US Mail (1st Class) |
| 20090 | L DEAN GIBSON REVOCABLE TRUST OF 2003, C/O L DEAN GIBSON TRUSTEE, 2796 MISTY VIEW WAY, SIERRA VISTA, AZ, 85650-5729 | US Mail (1st Class) |
| 20090 | L DEAN GIBSON TRUSTEE FOR THE L DEAN GIBSON, REVOCABLE TRUST OF 2003, 2796 MISTY VIEW WAY, SIERRA VISTA, AZ, 85650-5729 | US Mail (1st Class) |
| 20092 | L DEAN GIBSON TTEE, FOR THE L DEAN GIBSON REVOC TRUST OF 2003, 2796 MISTY VIEW WAY, SIERRA VISTA, AZ, 85650-5729 | US Mail (1st Class) |
| 20090 | L EARLE ROMAK IRA, C/O FIRST SAVINGS BANK CUSTODIAN, PO BOX 6185, INCLINE VILLAGE, NV, 89450-6185 | US Mail (1st Class) |
| 20090 | L EARLE ROMAK TRUSTEE OF THE ROMAK FAMILY TRUST, PO BOX 6185, INCLINE VILLAGE, NV, 89450-6185 | US Mail (1st Class) |
| 20090 | L EARLE ROMAK TTEE OF THE ROMAK FAMILY TRUST, PO BOX 6185, INCLINE VILLAGE, NV, 89450-6185 | US Mail (1st Class) |
| 20090 | L JACK BORSUM TRUSTEE OF THE, L JACK BORSUM REVOCABLE LIVING TRUST DATED 6/6/90, PO BOX 4214, INCLINE VILLAGE, NV, 89450-4214 | US Mail (1st Class) |
| 20092 | L JACK BORSUM TTEE, OF THE L JACK BORSUM REVOC LIVING TRUST, DTD 6/6/90, PO BOX 4214, INCLINE VILLAGE, NV, 89450-4214 | US Mail (1st Class) |
| 20090 | L KANANI COHUNE, 3530 HACKBERRY ST, SILVER SPRINGS, NV, 89429-8805 | US Mail (1st Class) |
| 20090 | L RONALD TREPP & JACQUELINE P TREPP FAMILY TRUST, C/O L RONALD TREPP & JACQUELINE P TREPP TRUSTEES, 13829 JOLLY ROGER ST, CORPUS CHRISTI, TX, 78418-6924 | US Mail (1st Class) |
| 20092 | L RONALD TREPP AND JACQUELINE P TREPP FAMILY TRUST, L RONALD TREPP OR JACQUELINE P TREPP TTEES, 13829 JOLLY ROGER ST, CORPUS CHRISTI, TX, 78418-6924 | US Mail (1st Class) |
| 20090 | L RONALD TREPP AND JACQUELINE P TREPP FAMILY TRUST, L RONALD TREPP OR JACQUELINE TREPP TTEES, 7218 SANDY ISLE LN, SPRING, TX, 77389-4075 | US Mail (1st Class) |
| 20090 | L RONALD TREPP AND JACQUELINE P TREPP FAMILY TRUST L RONALD TREPP OR JACQUELINE P TREPP, 13829 JOLLY ROGER ST, CORPUS CHRISTI, TX, 78418-6924 | US Mail (1st Class) |
| 20090 | L RONALD TREPP IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 13829 JOLLY ROGER ST, CORPUS CHRISTI, TX, 78418-6924 | US Mail (1st Class) |
| 20092 | L RONALD TREPP OR JACQUELINE P TREPP TTEES, THE L RONALD TREPP OR JACQUELINE P TREPP FAMILY TR, 7218 SANDY ISLE LN, SPRING, TX, 77389-4075 | US Mail (1st Class) |
| 20090 | L V KNIGHT & MARGARET E KNIGHT, 529 SHASTA AVE, OROVILLE, CA, 95965-4041 | US Mail (1st Class) |
| 20092 | L V KNIGHT & MARGARET E KNIGHT, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 529 SHASTA AVE, OROVILLE, CA, 95965-4041 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20090 | L. EARLE ROMAK TRUSTEE OF THE ROMAK FAMILY TRUST, PO BOX 6185, INCLINE VILLAGE, NV, 89450-6185 | US Mail (1st Class) |
| 20090 | L. EARLE ROMAK TTEE OF THE ROMAK FAMILY TRUST, PO BOX 6185, INCLINE VILLAGE, NV, 89450-6185 | US Mail (1st Class) |
| 20090 | LA BAR, MICHAEL, 2400 TYNESIDE, HENDERSON, NV, 89044 | US Mail (1st Class) |
| 20090 | LA CLOCHE, JOHN, 6437 E. VIEWPOINT DRIVE, LAS VEGAS, NV, 89115 | US Mail (1st Class) |
| 20090 | LA DA COSTA JR AND SYLVIA J DA COSTA JTWROS, PO BOX 427, MINDEN, NV, 89423-0427 | US Mail (1st Class) |
| 20090 | LA HACIENDA ESTATES, LLC, 5475 LOUIE LN STE C, RENO, NV, 89511-1861 | US Mail (1st Class) |
| 20090 | LA MESA APARTMENTS, 900 DIANNE DR, BOULDER CITY, NV, 89005-3626 | US Mail (1st Class) |
| 20090 | LA PALAPA, | US Mail (1st Class) |
| 20090 | LA PLAYA TRUST DATED 1/9/02, C/O JUANITA MESA TRUSTEE, 212 RED CLOUD TER, HENDERSON, NV, 89015-2704 | US Mail (1st Class) |
| 20090 | LA SALLE BANK, 1350 E TOUHY AVE STE 280W, DES PLAINES, IL, 60018-3369 | US Mail (1st Class) |
| 20090 | LA SALSA CANTINA, | US Mail (1st Class) |
| 20090 | LABADIA, PETER, 1604 WANDERING WINDS WAY, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 20090 | LABERMEIER, ALOIS, 2520 TUMBLE BROOK DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20092 | LABOSSIERE FAMILY TRST GERARD & LUCILLE LABOSSIERE, 1271 SKYLARK ST, SPARKS, NV, 89434-0768 | US Mail (1st Class) |
| 20092 | LABOSSIERE FAMILY TRUST, GERARD AND LUCILLE LABOSSIERE TTEES, 1271 SKYLARK ST, SPARKS, NV, 89434-0768 | US Mail (1st Class) |
| 20090 | LABOSSIERE FAMILY, TRUST DATED 3/20/1987, C/O GERARD A LABOSSIERE & LUCILLE LABOSSIERE TRUST, 1271 SKYLARK ST, SPARKS, NV, 89434-0768 | US Mail (1st Class) |
| 20090 | LABOSSIERE, GERARD, 1271 SKYLARK ST, SPARKS, NV, 89434 | US Mail (1st Class) |
| 20090 | LABOSSIERE, PATRICE, 745 MATTERHORN BLVD, RENO, NV, 89506 | US Mail (1st Class) |
| 20090 | LACERTOSA, ANNA, 49 ELM STREET, VALLEY STREAM, NY, 11580 | US Mail (1st Class) |
| 20090 | LACK, LINDA, 17654 YELLOW PINE AVE, SHASTA LAKE, CA, 96019 | US Mail (1st Class) |
| 20090 | LACKMAN, TILLIE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20090 | LADAS, PAT, 2568 SUNDEW AVENUE, LAS VEGAS, NV, 89052 | US Mail (1st Class) |
| 20090 | LADD, DINA, 355 MOGUL MOUNTAIN DR, RENO, NV, 89523 | US Mail (1st Class) |
| 20090 | LADIES EXECUTIVE GOLF CLUB, ATTN GLENDA SELES, 3108 GLADSTONE CT, LAS VEGAS, NV, 89134-8958 | US Mail (1st Class) |
| 20090 | LADIES EXECUTIVE GOLF CLUB, C/O BARB SPECKERT, 2128 RED DAWN SKY ST, LAS VEGAS, NV, 89134-5538 | US Mail (1st Class) |
| 20090 | LAENA EMMERICH SURVIVORS, TRUST DATED 5/18/89, C/O TODD A HUMPHREY TRUSTEE, 18665 MEADOWLARK CT, PENN VALLEY, CA, 95946-9655 | US Mail (1st Class) |
| 20090 | LAFAYETTE, JOHN, 3600 RIVIERA AVE, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 20090 | LAFAYETTE, JOSEPH, 2605 E. FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | LAFAYETTE, JOSEPH, 9030 JUNIPRO AVE, ATESCADERO, CA, 93422 | US Mail (1st Class) |
| 20090 | LAFLEUR, JAMES, 9508 GRENVILLE AVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20090 | LAFORGE, PIERRE, 1123 EAST HACIENDA AVENUE, LAS VEGAS, NV, 89119 | US Mail (1st Class) |
| 20090 | LAGUNA PALOMA INC VIRGINIA SWILLEY PRESIDENT, 210 KAMEHA DR, GALVESTON, TX, 77554-7169 | US Mail (1st Class) |
| 20092 | LAGUNA PALOMA INC., A TEXAS CORPORATION, VIRGINIA SWILLEY PRESIDENT, 210 KAMEHA DR, GALVESTON, TX, 77554-7169 | US Mail (1st Class) |
| 20092 | LAHAY FAMILY TRUST DTDT 10/26/99, JUDITH E LAHAY & ROBERT P LAHAY TTEES, 658 MOUNT BONA WAY, BOULDER CITY, NV, 89005-1010 | US Mail (1st Class) |
| 20090 | LAHAY FAMILY TRUST DTDT 10/26/99, JUDITH E LAHAY & ROBERT P LAHAY TTEES, 658 MOUNT BONA WAY, BOULDER CITY, NV, 89005-1010 | US Mail (1st Class) |
| 20090 | LAHAY, ROBERT, 658 MT BONA WAY, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 20090 | LAILA AZIZ OR SAMIA AZIZ WITH POA, 9785 ICE BOX CANYON CT, LAS VEGAS, NV, 89117-8438 | US Mail (1st Class) |
| 20090 | LAILA AZIZ, 9785 ICE BOX CANYON CT, LAS VEGAS, NV, 89117-8438 | US Mail (1st Class) |
| 20090 | LAILA AZIZ, A SINGLE WOMAN, 9785 ICE BOX CANYON CT, LAS VEGAS, NV, 89117-8438 | US Mail (1st Class) |
| 20090 | LAINE, PAUL, P O BOX 26903, SAN FRANCISCO, CA, 94126 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | LAIRD FAMILY TRUST DTD 2/15/97, ARTHUR P LAIRD AND EULALIA LAIRD TTEES, PO BOX 51651, SPARKS, NV, 89435-1651 | US Mail (1st Class) |
| 20092 | LAIRD FAMILY TRUST, DTD 2/15/97, ARTHUR P LAIRD AND EULALIA LAIRD, TTE PO BOX 51651, SPARKS, NV, 89435-1651 | US Mail (1st Class) |
| 20090 | LAIRD, MILTON, 712 PINNACLE COURT, MESQUITE, NV, 89027 | US Mail (1st Class) |
| 20090 | LAKE NATOMA INN, FOLSOM, CA, | US Mail (1st Class) |
| 20090 | LAKE TAHOE SHAKESPEARE FESTIVAL, 948 INCLINE WAY, INCLINE VILLAGE, NV, 89451-9527 | US Mail (1st Class) |
| 20090 | LAM, ROGER, 2202 WEST CHARLESTON #9, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 20090 | LAMANNA, RICHARD, 11273 SOUTH WEST MAYPARK CT., PORTLAND, OR, 97225 | US Mail (1st Class) |
| 20092 | LAMAR W AND RHODELL T TERRY TRUST, LAMAR TERRY AND RHODELL TERRY TTEES, 224 HOLLY FERN ST, HENDERSON, NV, 89074-1968 | US Mail (1st Class) |
| 20090 | LAMAR W AND RHODELL T TERRY, TRUST LAMAR TERRY AND RHODELL TERRY TTEES, 224 HOLLY FERN ST, HENDERSON, NV, 89074-1968 | US Mail (1st Class) |
| 20090 | LAMBERTO EUGENIO IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 3012 CRIB POINT DR, LAS VEGAS, NV, 89134-7401 | US Mail (1st Class) |
| 20090 | LAMB-GROVES, NORMA, 1355 PLAYER CIRCLE, ST GEORGE, UT, 84790 | US Mail (1st Class) |
| 20090 | LAMB-GROVES, NORMA, 1355 PLAYER CIRCLE, ST. GEORGE, UT, 84790 | US Mail (1st Class) |
| 20090 | LAMM & SMITH PC, 1415 LOUISIANA ST STE 1415, HOUSTON, TX, 77002-7350 | US Mail (1st Class) |
| 20090 | LAMMERT KUIPER JR & AUDREY KUIPER, 1120 BROKEN HILLS DR, HENDERSON, NV, 89015-3049 | US Mail (1st Class) |
| 20090 | LAMMERT KUIPER JR AND AUDREY H KUIPER, 1120 BROKEN HILLS DR, HENDERSON, NV, 89015-3049 | US Mail (1st Class) |
| 20090 | LAMMERT KUIPER JR OR AUDREY KUIPER JTWROS, 1120 BROKEN HILLS DR, HENDERSON, NV, 89015-3049 | US Mail (1st Class) |
| 20090 | LAMMERT KUIPER JR. OR AUDREY KUIPER JTWROS, 1120 BROKEN HILLS DR, HENDERSON, NV, 89015-3049 | US Mail (1st Class) |
| 20092 | LAMMERT KUIPER, JR & AUDREY H KUIPER TTEES, OF THE KUIPER TRUST, 1120 BROKEN HILLS DR, HENDERSON, NV, 89015-3049 | US Mail (1st Class) |
| 20092 | LAMMERT KUIPER, JR AND AUDREY H KUIPER, TTEES, FBO THE KUIPER TRUST, 1120 BROKEN HILLS DR, HENDERSON, NV, 89015-3049 | US Mail (1st Class) |
| 20090 | LAMOINE MURRAY & LOIS H MURRAY, 4934 LARKSPUR LN, OGDEN, UT, 84403-4426 | US Mail (1st Class) |
| 20090 | LAMONT, AN UNMARRIED WOMAN, LORETTA ALVES, 9937 VILLA GRANITO LN, GRANITE BAY, CA, 95746 | US Mail (1st Class) |
| 20090 | LAMONT, LASSET LIMITED PARTNERSHIP, LORETTA ALVES, LORETTA ALVES LAMONT, JAMES LAMONT,, TRUSTEES, 9937 VILLA GRANITO LN, GRANITE BAY, CA, 95746 | US Mail (1st Class) |
| 20090 | LAMONT, LORETTA ALVES, RETIREMENT ACCOUNTS INC C/F LORETTA, ALVES LAMONT, IRA, 9937 VILLA GRANITO LN, GRANITE BAY, CA, 95746 | US Mail (1st Class) |
| 20090 | LAMONT, LORETTA, 9937 VILLA GRANITO LN, GRANITE BAY, CA, 95746 | US Mail (1st Class) |
| 20090 | LAMPERT, DAVID, P. O. BOX 511, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 20090 | LAMPERT, ROBERT, 2024 WINTER WIND, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20090 | LAMPH, GARY, 2101 MARINA BAY COURT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20090 | LAMPH, MELVIN, 9700 VERLAINE COURT, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 20090 | LAMPS PLUS, 8800 W CHARLESTON BLVD STE 17, LAS VEGAS, NV, 89117-5463 | US Mail (1st Class) |
| 20090 | LANCE GOTCHY, 1101 SKYLINE BLVD, RENO, NV, 89509-3557 | US Mail (1st Class) |
| 20090 | LANCE M PATRICK & MICHELE L PATRICK, 4122 E MCLELLAN RD UNIT 3, MESA, AZ, 85205-3108 | US Mail (1st Class) |
| 20090 | LANCE M PATRICK IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 4122 E MCLELLAN RD UNIT 3, MESA, AZ, 85205-3108 | US Mail (1st Class) |
| 20090 | LANCE PATRICK, | US Mail (1st Class) |
| 20090 | LAND AMERICA, | US Mail (1st Class) |
| 20090 | LAND AMERICA, 1850 N CENTRAL AVE STE 300, PHOENIX, AZ, 85004-4532 | US Mail (1st Class) |
| 20090 | LAND AMERICA, 265 FRANKLIN ST 8TH FL, BOSTON, MA, 02110-3113 | US Mail (1st Class) |
| 20090 | LAND AMERICA, PHOENIX NATIONAL DIV, 3636 N CENTRAL AVE STE 350, PHOENIX, AZ, 85012-1961 | US Mail (1st Class) |
| 20090 | LAND AMERICA-FL, 13800 NW 14TH ST, SUNRISE, FL, 33323-2817 | US Mail (1st Class) |
| 20090 | LAND AMERICA-TX, ATTN LISA PROCHNOW, 5949 SHERRY LN STE 111, DALLAS, TX, 75225-6532 | US Mail (1st Class) |
| 20090 | LAND EXCHANGE ACCOMMODATORS, 2775 S RAINBOW BLVD STE 150, LAS VEGAS, NV, 89146-5192 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20090 | LANDAMERICA COMMONWEALTH, ATTN LISA PROCHNOW, 5949 SHERRY LN STE 111, DALLAS, TX, 75225-6532 | US Mail (1st Class) |
| 20090 | LANDAMERICA LAWYERS TITLE, 1850 N CENTRAL AVE STE 300, PHOENIX, AZ, 85004-4532 | US Mail (1st Class) |
| 20090 | LANDAMERICA PARTNERS TITLE COMPANY, 5851 SAN FELIPE ST STE 150, HOUSTON, TX, 77057-8010 | US Mail (1st Class) |
| 20090 | LANDAMERICA, 8928 BRITTANY WAY, TAMPA, FL, 33619 | US Mail (1st Class) |
| 20090 | LANDAU, LUCAS, 10582 EAGLE FALL WAY, RENO, NV, 89521 | US Mail (1st Class) |
| 20090 | LANDER, FLOYD, 2043 SUNBURST WAY, RENO, NV, 89509 | US Mail (1st Class) |
| 20090 | LANDER, FLOYD, 706 N E 22ND STREET, GRAND PRAIRIE, TX, 75050 | US Mail (1st Class) |
| 20090 | LANDIG, TRACI, 347 MARLIN COVE ROAD, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 20090 | LANDREE, ROBERT, 5300 E DESERT INN RD APT 14 A, LAS VEGAS, NV, 89122 | US Mail (1st Class) |
| 20090 | LANDRYS-LAS VEGAS, | US Mail (1st Class) |
| 20090 | LANE IV, JOHN, 9404 OLYMPIA FIELDS DR, SAN RAMON, CA, 94583 | US Mail (1st Class) |
| 20090 | LANE, JOHN, 9404 OLYMPIA FIELDS DRIVE, SAN RAMON, CA, 94583 | US Mail (1st Class) |
| 20090 | LANE, LAURA, 9404 OLYMPIA FIELDS DRIVE, SAN RAMON, CA, 94583 | US Mail (1st Class) |
| 20090 | LANES, LESLIE, 1390 FRANK HILL ROAD, ASHLAND, OR, 97520 | US Mail (1st Class) |
| 20090 | LANGAN, POLLY, | US Mail (1st Class) |
| 20090 | LANGE, ROBERT, 774 SILVER WELLS RD, LAS VEGAS, NV, 89149 | US Mail (1st Class) |
| 20090 | LANGWORTHY, EUGENE, 1482 RESIDENCE CLUB CT., REDMOND, OR, 97756 | US Mail (1st Class) |
| 20090 | LANIER LIVING TRUST DTD 4/6/00, LYNN H LANIER & LINDA A LANIER TTEE`S, 1676 WILLIAMSPORT ST, HENDERSON, NV, 89052-6831 | US Mail (1st Class) |
| 20092 | LANIER LIVING TRUST, DTD 4 / 6 / 00, LYNN H LANIER & LINDA A LANIER TTE, 1676 WILLIAMSPORT ST, HENDERSON, NV, 89052-6831 | US Mail (1st Class) |
| 20090 | LANZAS, JOSE, 3345 SPOTTED FAWN DR., ORLANDO, FL, 32817 | US Mail (1st Class) |
| 20090 | LAPACIK, CHRIS, 562 LOS ALTOS DRIVE, CHULA VISTA, CA, 91914 | US Mail (1st Class) |
| 20090 | LAPTOP INC, | US Mail (1st Class) |
| 20090 | LARA, JEFFEREY, 3497 PAINTED VISTA DRIVE, RENO, NV, 89511 | US Mail (1st Class) |
| 20090 | LARRAGUETA, DOLORES, 1250 CREEK HAVEN CIRCLE, RENO, NV, 89509 | US Mail (1st Class) |
| 20090 | LARRAGUETA, TRUSTEE, DOLORES, OF THE HAROLD LARRAGUETA FAMILY TRUST DATED 12/24/, 1250 CREEK HAVEN CIR, RENO, NV, 89509-7100 | US Mail (1st Class) |
| 20090 | LARRY & NANCY ANDERSON 2004, REVOCABLE LIVING TRUST DATED 10/15/04, C/O LARRY H ANDERSON AND NANCY A ANDERSON TRUSTEES, 13250 MAHOGANY DR, RENO, NV, 89511-9246 | US Mail (1st Class) |
| 20090 | LARRY A SWANSON, 10562 CEROTTO LN, LAS VEGAS, NV, 89135-2551 | US Mail (1st Class) |
| 20090 | LARRY A. SWANSON, 10562 CEROTTO LN, LAS VEGAS, NV, 89135-2551 | US Mail (1st Class) |
| 20090 | LARRY APIGIAN & LEONA APIGIAN, 172 WOODLAND RD, GOLDENDALE, WA, 98620-2613 | US Mail (1st Class) |
| 20092 | LARRY APIGIAN & LEONA APIGIAN, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 172 WOODLAND RD, GOLDENDALE, WA, 98620-2613 | US Mail (1st Class) |
| 20092 | LARRY B BARTHOLOMEW & KAREN S BARTHOLOMEW TTEES, OF THE BARTHOLOMEW FAMILY TRUST UNDER AGREEMENT, PO BOX 521, AMERICAN FORK, UT, 84003-0521 | US Mail (1st Class) |
| 20090 | LARRY CARTER REVOCABLE, TRUST DTD 8/31/00 LARRY CARTER TTEE, 22 INNISBROOK AVE, LAS VEGAS, NV, 89113-1225 | US Mail (1st Class) |
| 20090 | LARRY CARTER TRUSTEE OF THE, LARRY CARTER REVOCABLE TRUST DATED 8/31/00, 22 INNISBROOK AVE, LAS VEGAS, NV, 89113-1225 | US Mail (1st Class) |
| 20092 | LARRY CARTER TTEE LARRY CARTER REVOCABLE TRUST, DTD 8 / 31 / 00, 22 INNISBROOK AVE, LAS VEGAS, NV, 89113-1225 | US Mail (1st Class) |
| 20090 | LARRY D HALE & VERONICA S HALE, 621 E CHESTNUT RD, GOLDSBY, OK, 73093-9111 | US Mail (1st Class) |
| 20090 | LARRY D HIGGINS, 571 ALDEN, INCLINE VILLAGE, NV, 89451-8333 | US Mail (1st Class) |
| 20090 | LARRY D LARSON & SOBEYDA LARSON, 58 S 3430 E, NEW HARMONY, UT, 84757-5003 | US Mail (1st Class) |
| 20092 | LARRY D LARSON & SOBEYDA LARSON, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 58 S 3430 E, NEW HARMONY, UT, 84757-5003 | US Mail (1st Class) |
| 20092 | LARRY D LEHRMANN & KATHLEEN F LEHRMANN TTEES, OF THE LEHRMANN FAMILY TRUST DATED 4 / 19 / 96, 204 MILL VALLEY DR W, COLLEYVILLE, TX, 76034-3669 | US Mail (1st Class) |
| 20090 | LARRY D SARGENT & MARJEAN SARGENT JTWROS, 26813 OAK BRANCH CIR, NEWHALL, CA, 91321-1428 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | LARRY D SARGENT & MARJEAN SARGENT, 26813 OAK BRANCH CIR, NEWHALL, CA, 91321-1428 | **US Mail (1st Class)** |
| 20090 | LARRY E AND LORETTA A COLBORN, COLBORN, REVOCABLE LIVING TRUST DTD 8/6/90, 38831 PARKER RIDGE WAY, PALM DESERT, CA, 92260-1053 | **US Mail (1st Class)** |
| 20090 | LARRY E BELL & GARNET F BELL, 2850 OLD PINTO CT, SPARKS, NV, 89436-6416 | **US Mail (1st Class)** |
| 20092 | LARRY E BELL & GARNET F BELL, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 2850 OLD PINTO CT, SPARKS, NV, 89436-6416 | **US Mail (1st Class)** |
| 20090 | LARRY E BELL 1998 IRREVOCABLE, TRUST DATED 8/18/98, C/O LARRY E BELL TRUSTEE, 2850 OLD PINTO CT, SPARKS, NV, 89436-6416 | **US Mail (1st Class)** |
| 20092 | LARRY E BELL TTEE, OF THE LARRY E BELL 1998 IRREVOC TRUST, DTD 8/18/98, 2850 OLD PINTO CT, SPARKS, NV, 89436-6416 | **US Mail (1st Class)** |
| 20090 | LARRY E HANAN REVOCABLE, TRUST DATED 5/20/02, C/O LARRY E HANAN TRUSTEE, 4410 ENDICOTT PL, TAMPA, FL, 33624-2621 | **US Mail (1st Class)** |
| 20090 | LARRY E LAUB IRA, C/O STERLING TRUST COMPANY CUSTODIAN, 18532 SPICER LAKE CT, RENO, NV, 89506-6007 | **US Mail (1st Class)** |
| 20090 | LARRY FERNANDEZ TTEE FBO THE, 3312 PLAZA DEL PAZ, LAS VEGAS, NV, 89102-4032 | **US Mail (1st Class)** |
| 20092 | LARRY FERNANDEZ TTEE, FBO THE FERNANDEZ FAMILY TRUST, DTD 6 / 20 / 84, 3312 PLAZA DEL PAZ, LAS VEGAS, NV, 89102-4032 | **US Mail (1st Class)** |
| 20090 | LARRY G WILLIAMS AND MARY LOU WILLIAMS, 2525 WILLOW RIDGE CT, FLORENCE, OR, 97439-7726 | **US Mail (1st Class)** |
| 20090 | LARRY G. WILLIAMS & MARY LOU WILLIAMS HWJTWROS, 2525 WILLOW RIDGE # G, FLORENCE, OR, 97439-7726 | **US Mail (1st Class)** |
| 20090 | LARRY G. WILLIAMS AND MARY LOU WILLIAMS, 2525 WILLOW RIDGE CT, FLORENCE, OR, 97439-7726 | **US Mail (1st Class)** |
| 20092 | LARRY H ANDERSON AND FRANK CORNWELL, TTEES, OF THE FRED L BAYBARZ AND CAROLYN C BAYBARZ FOUNDA, 13250 MAHOGANY DR, RENO, NV, 89511-9246 | **US Mail (1st Class)** |
| 20092 | LARRY H ANDERSON AND NANCY A ANDERSON, TTEES, OF THE LARRY & NANCY ANDERSON 2004 REVOCABLE LIVIN, 13250 MAHOGANY DR, RENO, NV, 89511-9246 | **US Mail (1st Class)** |
| 20090 | LARRY H ANDERSON IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 13250 MAHOGANY DR, RENO, NV, 89511-9246 | **US Mail (1st Class)** |
| 20090 | LARRY L RIEGER & PATSY R RIEGER REVOCABLE, TRUST DATED 8/14/91, C/O LARRY L RIEGER & PATSY R RIEGER TRUSTEES, 2615 GLEN EAGLES DR, RENO, NV, 89523-2080 | **US Mail (1st Class)** |
| 20092 | LARRY L RIEGER & PATSY R RIEGER TTEES, OF THE LARRY L RIEGER, & PATSY R RIEGER REVOC TRUS, 2615 GLEN EAGLES DR, RENO, NV, 89523-2080 | **US Mail (1st Class)** |
| 20090 | LARRY L RIEGER AND PATSY R RIEGER TTEE`S, OF THE LARRY L RIEGER AND PATSY R RIEGER, REVOCABLE TRUST DT, 2615 GLEN EAGLES DR, RENO, NV, 89523-2080 | **US Mail (1st Class)** |
| 20090 | LARRY L RIEGER IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 2615 GLEN EAGLES DR, RENO, NV, 89523-2080 | **US Mail (1st Class)** |
| 20090 | LARRY L TURNER, 10017 HARPOON CIR, LAS VEGAS, NV, 89117-0933 | **US Mail (1st Class)** |
| 20090 | LARRY L. TURNER, 10017 HARPOON CIR, LAS VEGAS, NV, 89117-0933 | **US Mail (1st Class)** |
| 20090 | LARRY LAUB & BETTY MORRIS-LAUB, 18532 SPICER LAKE CT, RENO, NV, 89506-6007 | **US Mail (1st Class)** |
| 20092 | LARRY LAUB & BETTY MORRIS-LAUB, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 18532 SPICER LAKE CT, RENO, NV, 89506-6007 | **US Mail (1st Class)** |
| 20090 | LARRY M BROWN & MARIE S BROWN, 7020 EARLDOM AVE, PLAYA DEL REY, CA, 90293-7722 | **US Mail (1st Class)** |
| 20092 | LARRY M BROWN & MARIE S BROWN, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 7020 EARLDOM AVE, PLAYA DEL REY, CA, 90293-7722 | **US Mail (1st Class)** |
| 20090 | LARRY PESCHKE & SUSAN PESCHKE, 24215 FALCON POINT DR, KATY, TX, 77494-6188 | **US Mail (1st Class)** |
| 20092 | LARRY R BRASUELL & SUSAN L BRASUELL TTEES, OF THE LARRY R & SUSAN L BRASUELL 1996 LIVING TRUS, PO BOX 6585, GARDNERVILLE, NV, 89460-4609 | **US Mail (1st Class)** |
| 20090 | LARRY R BURFORD, 3751 S NELLIS BLVD SPC 413, LAS VEGAS, NV, 89121-3136 | **US Mail (1st Class)** |
| 20090 | LARRY R. BURFORD, 3751 S NELLIS BLVD SPC 413, LAS VEGAS, NV, 89121-3136 | **US Mail (1st Class)** |
| 20090 | LARRY VAN SICKLE, 3029 VIA DELLA AMORE, HENDERSON, NV, 89052-4030 | **US Mail (1st Class)** |
| 20090 | LARRY W JOHNSON AND LYN OWEN, 6424 ORANGE TREE AVE, LAS VEGAS, NV, 89142-0796 | **US Mail (1st Class)** |
| 20090 | LARRY WARNER REVOCABLE, TRUST DATED 5/20/99, C/O LARRY WARNER TRUSTEE, 27701 FORESTER DR, BONITA SPRINGS, FL, 34134-3806 | **US Mail (1st Class)** |
| 20092 | LARRY WARNER TTEE, OF THE LARRY WARNER REVOC TRUST 5-20-99, 27701 FORESTER DR, BONITA SPRINGS, FL, 34134-3806 | **US Mail (1st Class)** |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20092 | LARSEN LIVING TRUST, HANS H LARSEN & VICTORIA C LARSEN, 5680 LAUSANNE DR, RENO, NV, 89511-5027 | US Mail (1st Class) |
| 20090 | LARSEN LIVING TRUST, HANS H LARSEN & VICTORIA C LARSEN, 5680 LAUSANNE DR, RENO, NV, 89511-5027 | US Mail (1st Class) |
| 20090 | LARSON FAMILY TRUST DATED 6/19/94, C/O SIDNEY L LARSON & RUTH ANN LARSON TRUSTEES, 5613 N 133RD AVE, LITCHFIELD PARK, AZ, 85340-8344 | US Mail (1st Class) |
| 20090 | LARSON, BRAD, 1852 INVERNESS DRIVE, YARDLEY, PA, 19067 | US Mail (1st Class) |
| 20090 | LARSON, GARY, 544 ROLLING HILLS DR, MESQUITE, NV, 89027 | US Mail (1st Class) |
| 20090 | LARSON, KARL, P O BOX 402, SALT LAKE CITY, UT, 84110 | US Mail (1st Class) |
| 20090 | LARSON, LARRY, 58 SOUTH 3430 EAST, NEW HARMONY, UT, 84757 | US Mail (1st Class) |
| 20090 | LARSON, SIDNEY, 5613 N. 133RD AVE, LITCHFIELD PARK, AZ, 85340 | US Mail (1st Class) |
| 20090 | LAS CASUELAS TERRAZA, 222 S PALM CANYON DR, PALM SPRINGS, CA, 92262-6312 | US Mail (1st Class) |
| 20090 | LAS VEGAS AIR CONDITIONING INC, 4305 E SAHARA AVE STE 9, LAS VEGAS, NV, 89104-6347 | US Mail (1st Class) |
| 20090 | LAS VEGAS COLOR GRAPHICS INC, 4265 W SUNSET RD, LAS VEGAS, NV, 89118-3873 | US Mail (1st Class) |
| 20090 | LAS VEGAS COMM SERVICE, | US Mail (1st Class) |
| 20090 | LAS VEGAS PRESS, PO BOX 98375, LAS VEGAS, NV, 89193-8375 | US Mail (1st Class) |
| 20090 | LAS VEGAS PRINTING PRESS, 3070 W POST RD, LAS VEGAS, NV, 89118-3836 | US Mail (1st Class) |
| 20090 | LAS VEGAS REVIEW-JOURNAL, PO BOX 920, LAS VEGAS, NV, 89125-0920 | US Mail (1st Class) |
| 20090 | LAS VEGAS VALLEY WATER DISTRICT, 1001 SOUTH VALLEY VIEW BLVD, LAS VEGAS, NV, 89153-0001 | US Mail (1st Class) |
| 20090 | LASANCE, JAMES, 193 AVENUE D EMERALD, SPARKS, NV, 89434 | US Mail (1st Class) |
| 20090 | LASER PRINTER SPECIALISTS INC, 4625 WYNN RD STE 104, LAS VEGAS, NV, 89103-5327 | US Mail (1st Class) |
| 20090 | LASER RECHARGE INC, 9935 HORN RD STE A, SACRAMENTO, CA, 95827-1954 | US Mail (1st Class) |
| 20090 | LASERPLUS SERVICES INC, 82 HARDY DR, SPARKS, NV, 89431-6307 | US Mail (1st Class) |
| 20090 | LASKY, RALPH, | US Mail (1st Class) |
| 20090 | LASSET LIMITED PARNERSHIP LORETTA A LAMONT JAMES, LAMONT TRUSTEE`S, 36445 COUNTY ROAD 31, DAVIS, CA, 95616-9436 | US Mail (1st Class) |
| 20092 | LASSET LIMITED PARNERSHIP, LORETTA ALVES LAMONT,, JAMES LAMONT, TRUSTEE`S, 9937 VILLA GRANITO LN, GRANITE BAY, CA, 95746-6482 | US Mail (1st Class) |
| 20090 | LASSET LIMITED PARTNERSHIP, 36445 COUNTY ROAD 31, DAVIS, CA, 95616-9436 | US Mail (1st Class) |
| 20092 | LASSET LIMITED PARTNERSHIP, LORETTA A LAMONT AND JAMES LAMONT GP, 9937 VILLA GRANITO LN, GRANITE BAY, CA, 95746-6482 | US Mail (1st Class) |
| 20090 | LASTER, WAYNE, 14220 WILD QUAIL COURT, RENO, NV, 89511 | US Mail (1st Class) |
| 20090 | LATAILLE, RUTH, 453 GRANVILLE ROAD, HARTLAND, CT, 06027 | US Mail (1st Class) |
| 20090 | LATORRA, MICHAEL, 42226 N. 10TH AVENUE, PHOENIX, AZ, 85086 | US Mail (1st Class) |
| 20090 | LAUB, LARRY, 18532 SPICER LAKE COURT, RENO, NV, 89506 | US Mail (1st Class) |
| 20090 | LAUB, LARRY, 7901 FISH POND ROAD, WACO, TX, 76710 | US Mail (1st Class) |
| 20090 | LAURA ANNE TAYLOR MULKEY, 2860 AUGUSTA DR, LAS VEGAS, NV, 89109-1549 | US Mail (1st Class) |
| 20090 | LAURA DASHOSH, 11333 MOORPARK ST # 85, TOLUCA LAKE, CA, 91602-2618 | US Mail (1st Class) |
| 20090 | LAURA FENSTERSTOCK, | US Mail (1st Class) |
| 20090 | LAURA FENSTERSTOCK, 1009 AINSDALE DR, MATTHEWS, NC, 28104-6870 | US Mail (1st Class) |
| 20090 | LAURA L TYE AND JAMES H TYE, 4900 N KARLOV AVE, CHICAGO, IL, 60630-2805 | US Mail (1st Class) |
| 20090 | LAURA L. TYE AND JAMES H. TYE, 4900 N KARLOV AVE, CHICAGO, IL, 60630-2805 | US Mail (1st Class) |
| 20090 | LAURA LUNDMARK, 3188 KINGSPOINT AVE, LAS VEGAS, NV, 89120-1979 | US Mail (1st Class) |
| 20090 | LAURA M COHEN, 3676 MILITARY AVE, LOS ANGELES, CA, 90034-7006 | US Mail (1st Class) |
| 20085 | LAUREL E DAVIS, LIONEL SAWYER & COLLINS, (TRANSFEROR: SCOTT CANEPA ET AL), 1700 BANK OF AMERICA PLZ, 400 S 4TH ST, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 20090 | LAUREN CEGLIA, PO BOX 3049, STATELINE, NV, 89449-3049 | US Mail (1st Class) |
| 20090 | LAUREN EICHELBERGER & ROSALIND STARK, 2290 ALMOND CREEK DR, RENO, NV, 89523-1290 | US Mail (1st Class) |
| 20090 | LAUREN EICHELBERGER, A MARRIED WOMAN DEALING WITH HER SOLE AND, SEPARATE PROPERTY & ROSALIND STARK A WIDOW, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 2290 ALMOND CREEK DR, RENO, NV, 89523-1290 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20090 | LAUREN J GILBERT & ERIN M GILBERT, C/O MICHELE GILBERT CUSTODIAN, 3331 S PARK ST, LAS VEGAS, NV, 89117-6722 | **US Mail (1st Class)** |
| 20090 | LAUREN J GILBERT, C/O MICHELE GILBERT CUSTODIAN, 3331 S PARK ST, LAS VEGAS, NV, 89117-6722 | **US Mail (1st Class)** |
| 20090 | LAUREN REALE, 211 CHERRY ST, PETALUMA, CA, 94952-2143 | **US Mail (1st Class)** |
| 20090 | LAUREN, WHITNEY, 2581 RAMPART TERRACE, RENO, NV, 89509 | **US Mail (1st Class)** |
| 20090 | LAURENCE A DA COSTA JR & SYLVIA J DA COSTA, 1172 DEL MESA CT, MINDEN, NV, 89423-7816 | **US Mail (1st Class)** |
| 20090 | LAURENCE A. DA COSTA AND SYLVIA J. DA COSTA JTWROS, 1172 DEL MESA CT, MINDEN, NV, 89423-7816 | **US Mail (1st Class)** |
| 20090 | LAURIE L CARSON, HC 34 BOX 34153, ELY, NV, 89301-9201 | **US Mail (1st Class)** |
| 20090 | LAURIE L. CARSON, HC 34 BOX 34153, ELY, NV, 89301-9201 | **US Mail (1st Class)** |
| 20090 | LAURIE WEBB & ASSOCIATES, 517 S 9TH ST, LAS VEGAS, NV, 89101-7010 | **US Mail (1st Class)** |
| 20090 | LAVERY, RUTH, MAIL STOP 162, RENO, NV, 89557 | **US Mail (1st Class)** |
| 20090 | LAW OFFICE OF RICHARD MCKNIGHT P C, 330 S 3RD ST STE 900, LAS VEGAS, NV, 89101-6016 | **US Mail (1st Class)** |
| 20090 | LAW, JOR, 5196 N PKWY CALABASAS, CALABASAS, CA, 91302 | **US Mail (1st Class)** |
| 20090 | LAWLESS, CATHERINE, 9900 WILBUR MAY PKWY #4604, RENO, NV, 89521 | **US Mail (1st Class)** |
| 20090 | LAWLESS, JACK, 2910 MILL STREET, RENO, NV, 89502 | **US Mail (1st Class)** |
| 20090 | LAWRENCE A BUSH & MARY L BUSH, HC 79 BOX 64, CROWLEY LAKE, CA, 93546-9702 | **US Mail (1st Class)** |
| 20092 | LAWRENCE A BUSH & MARY L BUSH, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, HC 79 BOX 64, CROWLEY LAKE, CA, 93546-9702 | **US Mail (1st Class)** |
| 20092 | LAWRENCE A KIRKHAM & KATHLEEN B SANGINITI TTEES, OF THE KIRKHAM & SANGINITI TRUST DATED 2 / 29 /, 2350 HIGH TERRACE DR, RENO, NV, 89509-5075 | **US Mail (1st Class)** |
| 20092 | LAWRENCE D WENGERT AND DAWN M WENGERT TTEES, OF THE WENGERT FAMILY TRUST DTD 2 / 20 / 98, 868 JUDI PL, BOULDER CITY, NV, 89005-1108 | **US Mail (1st Class)** |
| 20090 | LAWRENCE D WENGERT AND DAWN M WENGERT, TRUSTEES OF THE WENGERT FAMILY TRUST DTD 2/20/98, 868 JUDI PL, BOULDER CITY, NV, 89005-1108 | **US Mail (1st Class)** |
| 20090 | LAWRENCE E GREEN TRUSTEE OF THE, GREEN LIVING TRUST DATED 10/21/99, 1655 LA MADERA LN, SAN MARCOS, CA, 92078-4608 | **US Mail (1st Class)** |
| 20090 | LAWRENCE E HOYT TRUSTEE OF THE, HOYT CREDIT SHELTER TRUST DATED 5/27/98, 9616 GLEN RIDGE DR, RENO, NV, 89521-4040 | **US Mail (1st Class)** |
| 20090 | LAWRENCE E HOYT, 9616 GLEN RIDGE DR, RENO, NV, 89521-4040 | **US Mail (1st Class)** |
| 20090 | LAWRENCE FAMILY TRUST, OPAL R LAWRENCE TTEE, 5008 ELM GROVE DR, LAS VEGAS, NV, 89130-3638 | **US Mail (1st Class)** |
| 20090 | LAWRENCE FERLINGHETTI TRUSTEE, FINANCIAL WEST GROUP INC A/C #KPA161381, 4510 E THOUSAND OAKS BLVD, | **US Mail (1st Class)** |
| 20092 | LAWRENCE FERLINGHETTI TTEE, OF THE LAWRENCE FERLINGHETTI, 2002 INTERVISOS TRUST, 261 COLUMBUS AVE, SAN FRANCISCO, CA, 94133-4519 | **US Mail (1st Class)** |
| 20090 | LAWRENCE G DOULL II LIVING, TRUST DATED 12/12/95, C/O LAWRENCE G DOULL II & JANET K DOULL TRUSTEES, 2766 WESTWIND RD, LAS VEGAS, NV, 89146-5458 | **US Mail (1st Class)** |
| 20090 | LAWRENCE H REYNOLDS & JAYNE L REYNOLDS, 650 W NATIONAL AVE, WINNEMUCCA, NV, 89445-2633 | **US Mail (1st Class)** |
| 20090 | LAWRENCE H REYNOLDS AND JAYNE L REYNOLDS JTWROS, 650 W NATIONAL AVE, WINNEMUCCA, NV, 89445-2633 | **US Mail (1st Class)** |
| 20092 | LAWRENCE H TENGAN & LORRAINE K TENGAN TTEES, THE LAWRENCE H TENGAN & LORRAINE K TENGAN REVOCABL, 504 EDGEFIELD RIDGE PL, HENDERSON, NV, 89012-4543 | **US Mail (1st Class)** |
| 20090 | LAWRENCE H TENGAN & LORRAINE K TENGAN, REVOCABLE TRUST, C/O LAWRENCE H TENGAN & LORRAINE K TENGAN TRUSTEES, 504 EDGEFIELD RIDGE PL, HENDERSON, NV, 89012-4543 | **US Mail (1st Class)** |
| 20090 | LAWRENCE H TENGAN AND LORRAINE K TENGAN, TRUSTEES OF THE LAWRENCE H TENGAN AND LORRAINE K T, 504 EDGEFIELD RIDGE PL, HENDERSON, NV, 89012-4543 | **US Mail (1st Class)** |
| 20092 | LAWRENCE H TENGAN AND LORRAINE K TENGAN, TTEES, OF THE LAWRENCE H TENGAN AND LORRAINE K TENGAN, 504 EDGEFIELD RIDGE PL, HENDERSON, NV, 89012-4543 | **US Mail (1st Class)** |
| 20090 | LAWRENCE H. REYNOLDS AND JAYNE L. REYNOLDS JTWROS, 650 W NATIONAL AVE, WINNEMUCCA, NV, 89445-2633 | **US Mail (1st Class)** |
| 20092 | LAWRENCE I HELLER AND CHARLOTTE HELLER REVOC TRUST, DTD 2 / 17 / 98, 10751 OWENSMOUTH AVE, CHATSWORTH, CA, 91311-1338 | **US Mail (1st Class)** |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20090 | LAWRENCE I HELLER AND CHARLOTTE HELLER, REVOCABLE TRUST, 1998 U/A 2/17/98, 10751 OWENSMOUTH AVE, CHATSWORTH, CA, 91311-1338 | **US Mail (1st Class)** |
| 20090 | LAWRENCE J ARONSON & HENRIETTA ARONSON, 21150 POINT PL APT 606, AVENTURA, FL, 33180-4034 | **US Mail (1st Class)** |
| 20092 | LAWRENCE J ARONSON & HENRIETTA ARONSON, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHTS OF SURVIVORSHIP, 21150 POINT PL APT 606, AVENTURA, FL, 33180-4034 | **US Mail (1st Class)** |
| 20090 | LAWRENCE M VOLPE & MARICA SWEANY-VOLPE, 33766 SE TERRA CIR, CORVALLIS, OR, 97333-2307 | **US Mail (1st Class)** |
| 20090 | LAWRENCE P TOMBARI, 8420 OHARE RD, LAS VEGAS, NV, 89143-1235 | **US Mail (1st Class)** |
| 20090 | LAWRENCE POLIZZI AND LOUISE M POLIZZI JTWROS, 5477 APRON CT, LAS VEGAS, NV, 89122-4740 | **US Mail (1st Class)** |
| 20090 | LAWRENCE POLIZZI AND LOUISE M. POLIZZI, JTWROS, 5477 APRON CT, LAS VEGAS, NV, 89122-4740 | **US Mail (1st Class)** |
| 20090 | LAWRENCE RAUSCH, 10708 BRINKWOOD AVE, LAS VEGAS, NV, 89134-5245 | **US Mail (1st Class)** |
| 20090 | LAWRENCE ROSEN, | **US Mail (1st Class)** |
| 20090 | LAWRENCE WILSON & HONOREE WILSON, 23295 GARDENIA DR, CORONA, CA, 92883-8190 | **US Mail (1st Class)** |
| 20092 | LAWRENCE WILSON & HONOREE WILSON, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 23295 GARDENIA DR, CORONA, CA, 92883-8190 | **US Mail (1st Class)** |
| 20090 | LAWRENCE, JAMES, 14412 N. GIANT SAGUARO PLACE, TUCSON, AZ, 85737 | **US Mail (1st Class)** |
| 20090 | LAWRENCE, MEL, 3236 BLACKHAWK MEADOW DR, DANVILLE, CA, 94506 | **US Mail (1st Class)** |
| 20090 | LAWRYS OF NEVADA, | **US Mail (1st Class)** |
| 20090 | LAWSON, PAULA, P O BOX 18652, RENO, NV, 89511 | **US Mail (1st Class)** |
| 20090 | LAWSON, SANDRA, 4238 CURRAGH OAKS LANE, FAIR OAKS, CA, 95628 | **US Mail (1st Class)** |
| 20092 | LAWYER MECHANICAL SERVICES, WILLIAM H LUTHY TREASURER, 3040 S VALLEY VIEW BLVD, LAS VEGAS, NV, 89102-7805 | **US Mail (1st Class)** |
| 20090 | LAWYER MECHANICAL SERVICES, WILLIAM H LUTHY TREASURER, 3040 S VALLEY VIEW BLVD, LAS VEGAS, NV, 89102-7805 | **US Mail (1st Class)** |
| 20090 | LAWYER, THOMAS, 45 VENTANA CANYON, LAS VEGAS, NV, 89113 | **US Mail (1st Class)** |
| 20090 | LAWYERS TITLE, 2879 SAINT ROSE PKWY STE 40, HENDERSON, NV, 89052-4808 | **US Mail (1st Class)** |
| 20090 | LAXALT, PETER, 4830 BROKEN ARROW CIRCLE, RENO, NV, 89509 | **US Mail (1st Class)** |
| 20090 | LAYNE FAMILY TRUST, C/O BRUCE LAYNE AND SHERRY LANE TRUSTEES, 26 CLUB VISTA DR, HENDERSON, NV, 89052-6603 | **US Mail (1st Class)** |
| 20090 | LAYNE, BRUCE, 26 CLUB VISTA DRIVE, HENDERSON, NV, 89052 | **US Mail (1st Class)** |
| 20090 | LAZAR, SHARON, 705 KENDALL LANE, BOULDER CITY, NV, 89005 | **US Mail (1st Class)** |
| 20090 | LCG GILROY, LLC, SECOND FLOOR, 1850 SIDEWINDER DR, PARK CITY, UT, 84060-7471 | **US Mail (1st Class)** |
| 20090 | LCV LIVING TRUST DTD 10/31/01 LEONARD C VANDERGAAG, & HILLEGONDA RW VANDERGAAG, 7242 EVENING HILLS AVE, LAS VEGAS, NV, 89113-3013 | **US Mail (1st Class)** |
| 20092 | LCV LIVING TRUST DTD 10/31/01, LEONARD C VANDERGAAG & HILLEGONDA R W VANDERGAAG T, 7242 EVENING HILLS AVE, LAS VEGAS, NV, 89113-3013 | **US Mail (1st Class)** |
| 20092 | LCV LIVING TRUST DTD 10/31/01/LEONARD C VANDERGAAG, & HILLEGONDA R W VANDERGAAG TTEES, 7242 EVENING HILLS AVE, LAS VEGAS, NV, 89113-3013 | **US Mail (1st Class)** |
| 20090 | LE PETIT PIER, | **US Mail (1st Class)** |
| 20090 | LEACH, GARY, 23 MILROSE, IRVINE, CA, 92603 | **US Mail (1st Class)** |
| 20090 | LEAF, MARTIN, 71 PIERCE ROAD BOX 142, WINDSOR, MA, 01270 | **US Mail (1st Class)** |
| 20090 | LEAH K DOBYNE IRA, C/O FIRST TRUST CO ONAGA CUSTODIAN, 3416 CANTURA BLUFF AVE, NORTH LAS VEGAS, NV, 89031-3577 | **US Mail (1st Class)** |
| 20090 | LEAH RITA HILL TRUSTEE OF THE, LEAH RITA HILL REVOCABLE LIVING TRUST DTD 2/12/95, 9540 CLAIRE AVE, NORTHRIDGE, CA, 91324-1710 | **US Mail (1st Class)** |
| 20090 | LEAH RITA HILL, 9540 CLAIRE AVE, NORTHRIDGE, CA, 91324-1710 | **US Mail (1st Class)** |
| 20090 | LEALAND T AND ISABELLE J PEARCE, 3160 EAGLEWOOD DR, RENO, NV, 89502-7714 | **US Mail (1st Class)** |
| 20090 | LEALAND T PEARCE AND ISABELLE J PEARCE JTWROS, 3160 EAGLEWOOD DR, RENO, NV, 89502-7714 | **US Mail (1st Class)** |
| 20090 | LEALAND T. AND ISABELLE J. PEARCE, 3160 EAGLEWOOD DR, RENO, NV, 89502-7714 | **US Mail (1st Class)** |
| 20090 | LEALAND T. PEARCE AND ISABELLE J. PEARCE, JTWROS, 3160 EAGLEWOOD DR, RENO, NV, 89502-7714 | **US Mail (1st Class)** |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20090 | LEAVITT SULLY & RIVERS, 601 BRIDGER AVE, LAS VEGAS, NV, 89101-5805 | US Mail (1st Class) |
| 20090 | LEBLANC FAMILY TRUST DTD 3/7/96, JEAN JACQUES & JOAN MARIA LEBLANC TTEE, PO BOX 6434, INCLINE VILLAGE, NV, 89450-6434 | US Mail (1st Class) |
| 20092 | LEBLANC FAMILY TRUST, DTD 3/7/96, JEAN JACQUES & JOAN MARIA LEBLANC TTEE, PO BOX 6434, INCLINE VILLAGE, NV, 89450-6434 | US Mail (1st Class) |
| 20090 | LEBLANC, JEAN, 301 LEONARD STREET, ONAGA, KS, 66521 | US Mail (1st Class) |
| 20090 | LEBLANC, JOAN, P. O. BOX 6434, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 20090 | LEBLANC, LINDA, 4013 CLOVER CREEK CRT, RENO, NV, 89509 | US Mail (1st Class) |
| 20090 | LEBO, MATTHEW, 707 PANHANDLE DR, HENDERSON, NV, 89014-2557 | US Mail (1st Class) |
| 20090 | LECKENBY, LESTER, 1699 BRIDGEVIEW CT, RENO, NV, 89521 | US Mail (1st Class) |
| 20090 | LECOURT, JAMES, 32061 VIA FLORES, SAN JUAN CAPISTRANO, CA, 92675 | US Mail (1st Class) |
| 20090 | LEE & MARGERY SANDERS, 5528 EXCELSIOR SPRINGS LN, LAS VEGAS, NV, 89130-2082 | US Mail (1st Class) |
| 20090 | LEE & PATRICIA BRYANT, 521 W PAINTED TRAILS RD, PAHRUMP, NV, 89060-1824 | US Mail (1st Class) |
| 20090 | LEE BRYANT & PATRICIA BRYANT, 521 W PAINTED TRAILS RD, PAHRUMP, NV, 89060-1824 | US Mail (1st Class) |
| 20092 | LEE BRYANT & PATRICIA BRYANT, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 521 W PAINTED TRAILS RD, PAHRUMP, NV, 89060-1824 | US Mail (1st Class) |
| 20090 | LEE BRYANT AND PATRICIA BRYANT, 521 W PAINTED TRAILS RD, PAHRUMP, NV, 89060-1824 | US Mail (1st Class) |
| 20090 | LEE CRAVEN AND CHRISTINE CRAVEN, 4427 BLUE CREEK DR, REDDING, CA, 96002-5160 | US Mail (1st Class) |
| 20090 | LEE FAMILY TRUST DAVID LEE AND DOREEN LEE TTEES, 5891 S PEARL ST, LAS VEGAS, NV, 89120-2521 | US Mail (1st Class) |
| 20090 | LEE FAMILY TRUST, DAVID LEE AND DOREEN LEE, TTEES, 5891 S PEARL ST, LAS VEGAS, NV, 89120-2521 | US Mail (1st Class) |
| 20090 | LEE MURRAY, 7208 VISTA BONITA DR, LAS VEGAS, NV, 89149-6482 | US Mail (1st Class) |
| 20090 | LEE OR MARGERY SANDERS, 5528 EXCELSIOR SPRINGS LN, LAS VEGAS, NV, 89130-2082 | US Mail (1st Class) |
| 20090 | LEE RECKLING, | US Mail (1st Class) |
| 20090 | LEE ROTCHY TRUST DATED 12/5/00, C/O LEE ROTCHY TRUSTEE, 338 OMNI DR, SPARKS, NV, 89436-7256 | US Mail (1st Class) |
| 20090 | LEE ROTCHY TRUSTEE OF THE LEE ROTCHY TRUST 12/5/00, 338 OMNI DR, SPARKS, NV, 89436-7256 | US Mail (1st Class) |
| 20092 | LEE ROTCHY TTEE OF THE LEE ROTCHY TRUST 12/5/00, 338 OMNI DR, SPARKS, NV, 89436-7256 | US Mail (1st Class) |
| 20090 | LEE ROTCHY TTEE THE LEE ROTCHY TRUST DTD 12-5-00, 338 OMNI DR, SPARKS, NV, 89436-7256 | US Mail (1st Class) |
| 20090 | LEE SANDERS & MARGERY SANDERS, 5528 EXCELSIOR SPRINGS LN, LAS VEGAS, NV, 89130-2082 | US Mail (1st Class) |
| 20090 | LEE, DAVID, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 20090 | LEE, DEVIN J, 8222 VISTA COLORADO ST, LAS VEGAS, NV, 89123-4309 | US Mail (1st Class) |
| 20090 | LEE, DIANE, 10214 W EDGEWOOD DR, SUN CITY, AZ, 85351 | US Mail (1st Class) |
| 20090 | LEE, DOREEN, | US Mail (1st Class) |
| 20090 | LEE, EMILY, 2223 25TH AVE, SAN FRANCISCO, CA, 94116 | US Mail (1st Class) |
| 20090 | LEE, HAN, 2910 SARINA AVENUE, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 20090 | LEE, JON, 1820 N PRINCETON WAY, EAGLE, ID, 83616 | US Mail (1st Class) |
| 20090 | LEE, MARILYN, 7321 W CARIBBEAN LN, PEORIA, AZ, 85381 | US Mail (1st Class) |
| 20090 | LEE, RICHARD, 1446 35TH AVENUE, SAN FRANCISCO, CA, 94122 | US Mail (1st Class) |
| 20090 | LEE, WILLIAM, 9050 DOUBLE R  BLVD  UNIT 421, RENO, NV, 89521 | US Mail (1st Class) |
| 20090 | LEEDHAM, CHRIS, 114 EAGLEVIEW CT., HENDERSON, NV, 89074 | US Mail (1st Class) |
| 20090 | LEEDHAM, JANET, 10750 W CHARLESTON BLVD, STE 180, LAS VEGAS, NV, 89135 | US Mail (1st Class) |
| 20092 | LEENSON FAMILY TRUST DTD 5/2/96, ERIC D LEENSON AND MONICA NANINI LEENSON TTEES, 2716 RUSSELL ST, BERKELEY, CA, 94705-2318 | US Mail (1st Class) |
| 20090 | LEENSON FAMILY TRUST, U/A 5/2/96 ERIC D LEENSON AND, MONICA MARINI LEENSON TRUSTEES, 2716 RUSSELL ST, BERKELEY, CA, 94705-2318 | US Mail (1st Class) |
| 20090 | LEES DISCOUNT LIQUOR, | US Mail (1st Class) |
| 20090 | LEES, MILTON, P. O. BOX 315, TAHOE VISTA, CA, 96148 | US Mail (1st Class) |
| 20090 | LEFCOURT, CAROL, P O BOX 8543, INCLINE VILLAGE, NV, 89452 | US Mail (1st Class) |
| 20090 | LEFCOURT, CAROL, P O BOX 8543, INCLLINE VILLAGE, NV, 89452 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | LEFF-KAPLAN, RENEE, 4330 ROMERO DRIVE, TARZANA, CA, 91356 | US Mail (1st Class) |
| 20090 | LEFTYS PIZZA, | US Mail (1st Class) |
| 20090 | LEGAL WINGS, 618 S 6TH ST, LAS VEGAS, NV, 89101-6920 | US Mail (1st Class) |
| 20090 | LEGISLATIVE COUNSEL BUREAU, PUBLICATIONS OFFICE, 401 S CARSON ST, CARSON CITY, NV, 89701-4747 | US Mail (1st Class) |
| 20090 | LEHART, MILTON, 184 BUCKLAND DR., RENO, NV, 89511 | US Mail (1st Class) |
| 20090 | LEHR, BOB, 3129 NORTH EAST 31ST AVE, LIGHTHOUSE POINT, FL, 33064 | US Mail (1st Class) |
| 20090 | LEHR, JAMES, 624 E COZZA DR, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 20090 | LEHRER FAMILY TRUST DATED 2/3/04, C/O BERNARD LEHRER TRUSTEE, 350 PASEO DE PLAYA UNIT 319, VENTURA, CA, 93001-2754 | US Mail (1st Class) |
| 20090 | LEHRER, BERNARD, 350 PASEO DE PLAYA UNIT 319, VENTURA, CA, 93001 | US Mail (1st Class) |
| 20090 | LEHRER, ELLA, 350 PASEO DE PLAYA UNIT 319, VENTURA, CA, 93001 | US Mail (1st Class) |
| 20090 | LEHRMANN FAMILY, TRUST DATED 4/19/96, C/O LARRY D LEHRMANN & KATHLEEN F LEHRMANN TRUSTEE, 204 MILL VALLEY DR W, COLLEYVILLE, TX, 76034-3669 | US Mail (1st Class) |
| 20090 | LEHRMANN, LARRY, 204 W. MILL VALLEY DRIVE, COLLEYVILLE, TX, 76034 | US Mail (1st Class) |
| 20090 | LEIBY FAMILY 1992, TRUST DATED 7/8/92, C/O RICHARD GLENN LEIBY & CAROL K LEIBY TRUSTEES, 3101 BROWNBIRDS NEST DR, HENDERSON, NV, 89052-8553 | US Mail (1st Class) |
| 20090 | LEIBY, RICHARD, 3101 BROWNBIRDS NEST DR, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20090 | LEIGH B PANDALEON IRA, C/O NATIONAL INVESTOR SERVICES CORP INC CUSTODIAN, 142 BRIGHTON CLOSE, NASHVILLE, TN, 37205-2501 | US Mail (1st Class) |
| 20090 | LEI-SHINE PI, | US Mail (1st Class) |
| 20090 | LEITNER, ELAINE, 7226 HEATHERWOOD DR., RENO, NV, 89523 | US Mail (1st Class) |
| 20090 | LEITZINGER, GERNOT, 2857 SLOAT RD, PEBBLE BEACH, CA, 93953 | US Mail (1st Class) |
| 20090 | LELA F MASTERS, 305 WASHINGTON AVE, GULF BREEZE, FL, 32561-4205 | US Mail (1st Class) |
| 20092 | LELAND K SWANSON TTEE, THE ALVIN M SWANSON & GRACE E SWANSON LIVING, TRUST DTD 6-26-01, 212 GREENBRIAR LN, BUFFALO, MN, 55313-9329 | US Mail (1st Class) |
| 20090 | LELAND L ORVIS 2005 REVOCABLE, TRUST DATED 5/3/05, C/O ROXANNA L OCHOA AND LELAND L ORVIS TRUSTEE, 382 KERN ST, VENTURA, CA, 93003-5216 | US Mail (1st Class) |
| 20092 | LELAND M BRITOS TTEE, OF THE LELAND M BRITOS TRUST, DTD 4/21/95, 2331 METEOR SHOWER ST, HENDERSON, NV, 89044-1513 | US Mail (1st Class) |
| 20090 | LELAND T PEARCE & ISABELLE J PEARCE, 3160 EAGLEWOOD DR, RENO, NV, 89502-7714 | US Mail (1st Class) |
| 20090 | LELS-HOHMANN, NIENKE, 1559 FRANCISCO ST, SAN FRANCISCO, CA, 94123 | US Mail (1st Class) |
| 20090 | LELS-HOHMANN, NIENKE, 1559 FRANCISCO ST., SAN FRANCISCO, CA, 94123 | US Mail (1st Class) |
| 20090 | LEMAR, BRUCE, 4009 GRAND AVE, WESTERN SPRINGS, IL, 60558 | US Mail (1st Class) |
| 20090 | LEMBERSKY, ANDREW, 3928 PLACITA DEL LAZO, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 20090 | LEMONS, F., 2930 MARKRIDGE DRIVE, RENO, NV, 89509 | US Mail (1st Class) |
| 20090 | LEN & MARTHA BARROW TRUSTEES TRUST R-501, 7845 RANCHO DESTINO RD, LAS VEGAS, NV, 89123-1725 | US Mail (1st Class) |
| 20090 | LEN BARROW & MARTHA BARROW TRUST R-501, C/O LEN BARROW & MARTHA BARROW TRUSTEES, 7845 RANCHO DESTINO RD, LAS VEGAS, NV, 89123-1725 | US Mail (1st Class) |
| 20092 | LEN BARROW & MARTHA BARROW TTEES, OF THE LEN BARROW & MARTHA BARROW TRUST R-501, 7845 RANCHO DESTINO RD, LAS VEGAS, NV, 89123-1725 | US Mail (1st Class) |
| 20090 | LEN BARROW & MARTHA BARROW, TRUST R-501 LEN BARROW AND MARTHA BARROW TTEES, 7845 RANCHO DESTINO RD, LAS VEGAS, NV, 89123-1725 | US Mail (1st Class) |
| 20085 | LENARD SCHWARTZER/J MCPHERSON, SCHWARTZER & MCPHERSON LAW FIRM, (TRANSFEROR: DEBTOR LOCAL COUNSEL), 2850 S JONES BLVD, STE 1, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 20090 | LENFESTEY IRA, HOWARD K., ALLIANZ FBO HOWARD K LENFESTEY IRA, 2555 BUSINESS PKWY, MINDEN, NV, 89423-8931 | US Mail (1st Class) |
| 20090 | LENFESTEY, HOWARD, 2555 BUSINESS PKWY, MINDEN, NV, 89423 | US Mail (1st Class) |
| 20090 | LENFESTEY, HOWARD, 9900 WILBUR MAY PKWY 2702, RENO, NV, 89521 | US Mail (1st Class) |
| 20090 | LENHART, RUSSELL, PO BOX 345, MOKELUMNE HILL, CA, 95245 | US Mail (1st Class) |
| 20090 | LENHART, WILLIAM, 1209 WILSHIRE ST, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 20090 | LENK, JORG, 10636 BARDILINO ST, LAS VEGAS, NV, 89141 | US Mail (1st Class) |
| 20090 | LENK, JORG, 2605 E. FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | LENSEN, JOHN, | US Mail (1st Class) |
| 20090 | LEO AND MARY LUCAS, | US Mail (1st Class) |
| 20090 | LEO AND MARY LUCAS, 6212 EUGENE AVE, LAS VEGAS, NV, 89108-3364 | US Mail (1st Class) |
| 20090 | LEO BARTELT & DONALD BARTELT, 7530 MARYLAND AVE LOT 11, HUDSON, FL, 34667-3200 | US Mail (1st Class) |
| 20090 | LEO BARTELT & LLOYD BARTELT, 7530 MARYLAND AVE LOT 11, HUDSON, FL, 34667-3200 | US Mail (1st Class) |
| 20090 | LEO DEATHERAGE, | US Mail (1st Class) |
| 20090 | LEO G MANTAS, 2053 COLUMBUS WAY, VISTA, CA, 92081-8944 | US Mail (1st Class) |
| 20090 | LEO J DEATHERAGE AN UNMARRIED MAN, 3445 26TH AVE NE, OLYMPIA, WA, 98506-3019 | US Mail (1st Class) |
| 20090 | LEO J DEATHERAGE, 3445 26TH AVE NE, OLYMPIA, WA, 98506-3019 | US Mail (1st Class) |
| 20090 | LEO L HAYNES AND GLENDA G HAYNES, 2118 S NOCHE DE PAZ, MESA, AZ, 85202-6339 | US Mail (1st Class) |
| 20092 | LEO LUCAS & MARY LUCAS LEO LUCAS, & MARY LUCAS FAMILY REVOC, TRUST DTD 5/16/96, 6121 EUGENE AVE, LAS VEGAS, NV, 89108-3308 | US Mail (1st Class) |
| 20092 | LEO LUCAS & MARY LUCAS TTEES, OF THE LEO & MARY LUCAS FAMILY REVOCABLE TRUST DAT, 6121 EUGENE AVE, LAS VEGAS, NV, 89108-3308 | US Mail (1st Class) |
| 20090 | LEO LUCAS AND MARY LUCAS, 6121 EUGENE AVE, LAS VEGAS, NV, 89108-3308 | US Mail (1st Class) |
| 20090 | LEO MANTAS, MGR / WORLD LINKS GROUP, LLC, 2053 COLUMBUS WAY, VISTA, CA, 92081-8944 | US Mail (1st Class) |
| 20090 | LEO MICHELSON FBO JONATHAN B GOLDSMITH, 3464 SOUTH MANZANO, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | LEO MICHELSON FBO JONATHAN B. GOLDSMITH, 3464 MANZANO CIR, LAS VEGAS, NV, 89121-4018 | US Mail (1st Class) |
| 20090 | LEO VANDON, | US Mail (1st Class) |
| 20090 | LEO VANDON, 2412 TOTEM POLE CT, LAS VEGAS, NV, 89134-8302 | US Mail (1st Class) |
| 20090 | LEO VANDON, AN UNMARRIED MAN, 2412 TOTEM POLE CT, LAS VEGAS, NV, 89134-8302 | US Mail (1st Class) |
| 20090 | LEO VANDON, PATRICIA C RUFF, 2412 TOTEM POLE CT, LAS VEGAS, NV, 89134-8302 | US Mail (1st Class) |
| 20090 | LEO W LLOYD IRA, 379 E LAKESIDE C/O FIRST SAVINGS BANK CUSTODIAN, PO BOX 347, BAYFIELD, CO, 81122-0347 | US Mail (1st Class) |
| 20090 | LEO ZIRZOW TRUSTEE FBO ZIRZOW REVOCABLE, TRUST DTD, 1224 INCA LN # 12/29/95, HENDERSON, NV, 89015-5569 | US Mail (1st Class) |
| 20092 | LEO ZIRZOW TTEE FBO ZIRZOW REVOCABLE TRUST, DTD 12 / 29 / 95, 1224 INCA LN, HENDERSON, NV, 89015-5569 | US Mail (1st Class) |
| 20092 | LEON E & SUZY SINGER REVOC TRUST DTD 6/30/99, LEON E SINGER & SUZY SINGER TTEES, 2601 BYRON DR, LAS VEGAS, NV, 89134-7581 | US Mail (1st Class) |
| 20092 | LEON E & SUZY SINGER REVOCABLE, TRUST DTD 6/30/99 LEON E SINGER& SUZY SINGER TTEES, 2601 BYRON DR, LAS VEGAS, NV, 89134-7581 | US Mail (1st Class) |
| 20090 | LEON E SINGER & SUZY SINGER REVOCABLE, TRUST DATED 6/30/99, C/O LEON E SINGER & SUZY SINGER TRUSTEES, 2601 BYRON DR, LAS VEGAS, NV, 89134-7581 | US Mail (1st Class) |
| 20090 | LEON E SINGER & SUZY SINGER TRUSTEES OF THE, LEON E SINGER & SUZY SINGER REVOCABLE TRUST, DATED 6/30/99, 2601 BYRON DR, LAS VEGAS, NV, 89134-7581 | US Mail (1st Class) |
| 20092 | LEON E SINGER & SUZY SINGER TTEES, LEON E SINGER & SUZY SINGER REVOCALBE TRUST DTD 6-, 2601 BYRON DR, LAS VEGAS, NV, 89134-7581 | US Mail (1st Class) |
| 20090 | LEON MARX & NYDA DELL MARX, 1216 OAK TREE LN, LAS VEGAS, NV, 89108-1145 | US Mail (1st Class) |
| 20092 | LEON R STANLEY & CAROL F STANLEY TTEES, OF THE STANLEY FAMILY TRUST, DTD 10/1/84, 40 SKYLINE CIR, RENO, NV, 89509-3963 | US Mail (1st Class) |
| 20090 | LEON R STANLEY AND CAROL F STANLEY TTEE`S OF THE, STANLEY FAMILY TRUST DTD 10/1/84, 40 SKYLINE CIR, RENO, NV, 89509-3963 | US Mail (1st Class) |
| 20092 | LEONA LUBLINER TTEE, OF THE LEONA LUBLINER LIVING, TRUST U/A DTD 7/16/96, 880 BUFFWOOD AVE, LAS VEGAS, NV, 89123-0562 | US Mail (1st Class) |
| 20090 | LEONA LUBLINER, LIVING TRUST U/A DATED 7/16/96, C/O LEONA LUBLINER TRUSTEE, 880 BUFFWOOD AVE, LAS VEGAS, NV, 89123-0562 | US Mail (1st Class) |
| 20092 | LEONARD & HILLEGONDA VANDERGAAG TTEES, OF THE LHV LIVING TRUST DTD 13-31-01, 7242 EVENING HILLS AVE, LAS VEGAS, NV, 89113-3013 | US Mail (1st Class) |
| 20092 | LEONARD & THERESE M TEACHENOR TTEES, THE LEONARD & THERESE TEACHENOR TRUST DTD 2-12-01, PO BOX 399, SPARKS, NV, 89432-0399 | US Mail (1st Class) |
| 20090 | LEONARD AND SANDRA SOLOMON JTWROS, 9 WESTGATE LN APT B, BOYNTON BEACH, FL, 33436-6361 | US Mail (1st Class) |
| 20090 | LEONARD AND SANDRA SOLOMON, JTWROS, 9 WESTGATE LN APT B, BOYNTON BEACH, FL, 33436-6361 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | LEONARD AND THERESE TEACHENOR TRUST, DATED 2/12/01, C/O LEONARD L TEACHENOR & THERESE M TEACHENOR TRUS, PO BOX 399, SPARKS, NV, 89432-0399 | US Mail (1st Class) |
| 20092 | LEONARD BAKER & BARBARA BAKER CO-TTEES, OF THE LEONARD BAKER & BARBARA BAKER REVOC TRUST, 8520 BAYLAND DR, LAS VEGAS, NV, 89134-8641 | US Mail (1st Class) |
| 20090 | LEONARD BAKER & BARBARA BAKER, REVOCABLE TRUST, C/O LEONARD BAKER & BARBARA BAKER CO-TRUSTEES, 8520 BAYLAND DR, LAS VEGAS, NV, 89134-8641 | US Mail (1st Class) |
| 20092 | LEONARD C ADAMS AND DENISE M ADAMS, TTEES, OF THE LEONARD ADAMS REVOCABLE TRUST UNDER TRUST A, 9290 E THOMPSON PEAK PKWY UNIT 491, SCOTTSDALE, AZ, 85255-4519 | US Mail (1st Class) |
| 20092 | LEONARD C ADAMS, A MARRIED MAN DEALING W/HIS SOLE, & SEPARATE PROPERTY, 9290 E THOMPSON PEAK PKWY UNIT 491, SCOTTSDALE, AZ, 85255-4519 | US Mail (1st Class) |
| 20090 | LEONARD C AND HILLEGONDA VAN DER GAAG, TRUSTEES LHV, LIVING TRUST DTD 10/31/01, 7242 EVENING HILLS AVE, LAS VEGAS, NV, 89113-3013 | US Mail (1st Class) |
| 20090 | LEONARD C AND HILLEGONDA VAN DER GAAG, TTEES, LHV LIVING TRUST DTD 10 / 31 / 01, 7242 EVENING HILLS AVE, LAS VEGAS, NV, 89113-3013 | US Mail (1st Class) |
| 20090 | LEONARD E. CADY OR MARY MONICA CADY, UNAVAILABLE, | US Mail (1st Class) |
| 20090 | LEONARD FREEDMAN, 12438 CRYSTAL POINTE DR UNIT 101, BOYNTON BEACH, FL, 33437-7229 | US Mail (1st Class) |
| 20092 | LEONARD J RAMOS AND CLAUDIA C RAMOS TTEES, OF THE RAMOS FAMILY TRUST DTD 8 / 28 / 97, 115 MIA VISTA CT, RENO, NV, 89502-9100 | US Mail (1st Class) |
| 20090 | LEONARD J RAMOS AND CLAUDIA C RAMOS, TRUSTEES OF THE RAMOS FAMILY TRUST DTD 8/28/97, 115 MIA VISTA CT, RENO, NV, 89502-9100 | US Mail (1st Class) |
| 20090 | LEONARD KOENIG AND BRENDA KANIA, 709 DOGWOOD CIR, WILDWOOD, FL, 34785-5325 | US Mail (1st Class) |
| 20090 | LEONARD M GARFIELD, 202 BROOKSBY VILLAGE DR UNIT 632, PEABODY, MA, 01960-8507 | US Mail (1st Class) |
| 20090 | LEONARD M. GARFIELD, 202 BROOKSBY VILLAGE DR UNIT 632, PEABODY, MA, 01960-8507 | US Mail (1st Class) |
| 20090 | LEONARD MARTINEZ & TARA MARTINEZ, 6297 ELVIDO AVE, LAS VEGAS, NV, 89122-7562 | US Mail (1st Class) |
| 20090 | LEONARD NEWMAN TRUST DATED 10/11/05, C/O LEONARD NEWMAN TRUSTEE, 1597 SANTA ANITA DR, LAS VEGAS, NV, 89119-6289 | US Mail (1st Class) |
| 20090 | LEONARD NEWMAN TRUSTEE OF THE LEONARD NEWMAN TRUST, DATED 10/11/05, 1597 SANTA ANITA DR, LAS VEGAS, NV, 89119-6289 | US Mail (1st Class) |
| 20090 | LEONARD NEWMAN TRUSTEE OF THE LEONARD NEWMAN, TRUST DATED 10/11/05, 1597 SANTA ANITA DR, LAS VEGAS, NV, 89119-6289 | US Mail (1st Class) |
| 20090 | LEONARD W HODNETT AND ELLEN W HODNETT, TTEES OF THE LEONARD W HODNETT AND ELLEN W HODNETT, FAMILY TRUST DATED 9/9/04, 5921 DAMASK AVE, LOS ANGELES, CA, 90056-1726 | US Mail (1st Class) |
| 20090 | LEONORA VOGEL TRUSTEE LEONORA VOGEL, REVOCABLE TRUST, 7818 CLOVERFIELD CIR, BOCA RATON, FL, 33433-3049 | US Mail (1st Class) |
| 20092 | LEONORA VOGEL TTEE, LEONORA VOGEL, REVOC TRUST,, DTD 11 / 11 / 96, 7818 CLOVERFIELD CIR, BOCA RATON, FL, 33433-3049 | US Mail (1st Class) |
| 20090 | LEOPOLD FAMILY TRUST DATED 9/18/04, C/O JEFFREY S LEOPOLD, & MICHELLE R LEOPOLD TRUSTEES, 70 CORTE AMADO, GREENBRAE, CA, 94904-1104 | US Mail (1st Class) |
| 20090 | LEOPOLD, GUENTHER, 3080 ARGUELLO DR, BURLINGAME, CA, 94010 | US Mail (1st Class) |
| 20090 | LEOPOLD, JEFF, 70 CORTE AMADO, GREENBRAE, CA, 94904 | US Mail (1st Class) |
| 20090 | LERIN HILLS, LTD, 4820 BACON RD, SAN ANTONIO, TX, 78249-4001 | US Mail (1st Class) |
| 20090 | LEROY B AND DONNA M SCHWENK JTWROS, 4101 HEARTHSTONE LN, ROSEVILLE, CA, 95747-8717 | US Mail (1st Class) |
| 20090 | LEROY B AND DONNA M. SCHWENK, JTWROS, 4101 HEARTHSTONE LN, ROSEVILLE, CA, 95747-8717 | US Mail (1st Class) |
| 20090 | LESKYS, ALGIRDAS, 3001 LA MESA DRIVE, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 20090 | LESLEIGH J TOLIN & RICHARD CHAMBERS, 5950 CANTERBURY DR APT C210, CULVER CITY, CA, 90230-6719 | US Mail (1st Class) |
| 20092 | LESLEIGH J TOLIN A SINGLE WOMAN, & GARY M TOLIN AN UNMARRIED MAN JTWROS, 5950 CANTERBURY DR APT C210, CULVER CITY, CA, 90230-6719 | US Mail (1st Class) |
| 20092 | LESLEIGH J TOLIN A SINGLE WOMAN, & RICHARD CHAMBERS AN UNMARRIED MAN JTWROS, 5950 CANTERBURY DR APT C210, CULVER CITY, CA, 90230-6719 | US Mail (1st Class) |
| 20090 | LESLEIGH J TOLIN, | US Mail (1st Class) |
| 20090 | LESLEIGH J TOLIN, 5950 CANTERBURY DR APT C210, CULVER CITY, CA, 90230-6719 | US Mail (1st Class) |
| 20090 | LESLEY STRICKER A WIDOW, 4 STANLEY ST, PLEASANTVILLE, NY, 10570-3419 | US Mail (1st Class) |
| 20090 | LESLEY STRICKER, 4 STANLEY ST, PLEASANTVILLE, NY, 10570-3419 | US Mail (1st Class) |
| 20090 | LESLEY, RAMONA, 5713 PEARL DROP, LAS VEGAS, NV, 89107 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | LESLIE BALES & RUTH E BALES, 6157 FOXCROFT AVE, LAS VEGAS, NV, 89108-5117 | US Mail (1st Class) |
| 20092 | LESLIE BALES & RUTH E BALES, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 6157 FOXCROFT AVE, LAS VEGAS, NV, 89108-5117 | US Mail (1st Class) |
| 20090 | LESLIE BLINT, 10637 SKY MEADOWS AVE, LAS VEGAS, NV, 89134-5305 | US Mail (1st Class) |
| 20090 | LESLIE BLINT, A SINGLE MAN, 10637 SKY MEADOWS AVE, LAS VEGAS, NV, 89134-5305 | US Mail (1st Class) |
| 20090 | LESLIE E AND BRANDON A DURHAM, 9505 RUSTY NAIL DR, RENO, NV, 89521-4057 | US Mail (1st Class) |
| 20090 | LESLIE E DURHAM AND BRANDON A DURHAM, 9505 RUSTY NAIL DR, RENO, NV, 89521-4057 | US Mail (1st Class) |
| 20090 | LESLIE F KERNS & ALMA D KERNS, 4465 BOCA WAY SPC 193, RENO, NV, 89502-6439 | US Mail (1st Class) |
| 20092 | LESLIE F KERNS & ALMA D KERNS, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 4465 BOCA WAY SPC 193, RENO, NV, 89502-6439 | US Mail (1st Class) |
| 20090 | LESLIE IRWIN, PO BOX 22342, CARSON CITY, NV, 89721-2342 | US Mail (1st Class) |
| 20090 | LESLIE OR MAGDA W TURNER JTWROS, 1611 N RAYMOND AVE, FULLERTON, CA, 92831-2055 | US Mail (1st Class) |
| 20092 | LESLIE P SIGGS A MARRIED WOMAN, DEALING W/SOLE, & SEPARATE PROPERTY, 2122 143RD PL SE, MILL CREEK, WA, 98012-1334 | US Mail (1st Class) |
| 20090 | LESLIE P SIGGS, 2122 143RD PL SE, MILL CREEK, WA, 98012-1334 | US Mail (1st Class) |
| 20090 | LESLIE S LANES, 1390 FRANK HILL RD, ASHLAND, OR, 97520-9615 | US Mail (1st Class) |
| 20092 | LESLIE S LANES, A MARRIED WOMAN AS HER SOLE, & SEPARATE PROPERTY, 1390 FRANK HILL RD, ASHLAND, OR, 97520-9615 | US Mail (1st Class) |
| 20090 | LESLIE SHANE DANIEL AND DENISE M DANIEL, PO BOX 4, GENOA, NV, 89411-0004 | US Mail (1st Class) |
| 20090 | LESLIE TURNER & MAGDA W TURNER, 1611 N RAYMOND AVE, FULLERTON, CA, 92831-2055 | US Mail (1st Class) |
| 20090 | LESSER, PAUL, 1055 HILALA ST, HONOLULU, HI, 96825 | US Mail (1st Class) |
| 20090 | LESTER C AVILA, 61 COUR DE LA CEDRANT, SPARKS, NV, 89434-9500 | US Mail (1st Class) |
| 20090 | LESTER C. AVILA, 61 COUR DE LA CEDRANT, SPARKS, NV, 89434-9500 | US Mail (1st Class) |
| 20090 | LESTER LECKENBY & BARBARA LECKENBY, 1699 BRIDGEVIEW CT, RENO, NV, 89521-4047 | US Mail (1st Class) |
| 20092 | LESTER LECKENBY & BARBARA LECKENBY, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 1699 BRIDGEVIEW CT, RENO, NV, 89521-4047 | US Mail (1st Class) |
| 20090 | LESTER LECKENBY AND BARBARA LECKENBY, 1699 BRIDGEVIEW CT, RENO, NV, 89521-4047 | US Mail (1st Class) |
| 20092 | LESTER LECKENBY AND BARBARA LECKENBY, HUSBAND AND WIFE AS JTWROS, 1699 BRIDGEVIEW CT, RENO, NV, 89521-4047 | US Mail (1st Class) |
| 20090 | LESTER M PAUL AND LILLIAN H PAUL JTWROS, 2533 CANTER WAY, CARSON CITY, NV, 89706-2377 | US Mail (1st Class) |
| 20090 | LESTER M. PAUL AND LILLIAN H. PAUL, JTWROS, 2533 CANTER WAY, CARSON CITY, NV, 89706-2377 | US Mail (1st Class) |
| 20090 | LESTER, ERIC, 500 W GOLDFIELD AVE, YERINGTON, NV, 89447 | US Mail (1st Class) |
| 20090 | LESTER, THOMAS, 10792 STRAIGHT ARROW ROAD, DEWEY, AZ, 86327 | US Mail (1st Class) |
| 20090 | LETICIA HEATH AND DONALD J HEATH JTWROS, PO BOX 1363, ZEPHYR COVE, NV, 89448-1363 | US Mail (1st Class) |
| 20090 | LETICIA HEATH AND DONALD J. HEATH, JTWROS, PO BOX 1363, ZEPHYR COVE, NV, 89448-1363 | US Mail (1st Class) |
| 20090 | LETSTALKCOM, | US Mail (1st Class) |
| 20090 | LETTIE G WEBB TTEE OF THE LETTIE G WEBB, REVOCABLE LIVING TRUST DTD 7/14/97, 4880 SUMMIT RIDGE DR APT 112, RENO, NV, 89523-7938 | US Mail (1st Class) |
| 20092 | LETTIE G WEBB TTEE, OF THE LETTIE G WEBB REVOC LIVING TRUST, DTD 7/14/97, 4880 SUMMIT RIDGE DR APT 112, RENO, NV, 89523-7938 | US Mail (1st Class) |
| 20090 | LETZERICH, HENRY, 2322 JOSHUA CIRCLE, SANTA CLARA, UT, 84765 | US Mail (1st Class) |
| 20090 | LEUKAUF, ROLAND, 4735 PINE SPRINGS DR, RENO, NV, 89509 | US Mail (1st Class) |
| 20090 | LEUKEMIA AND LYMPHOME SOCIETY OF AMERICA, | US Mail (1st Class) |
| 20090 | LEVENSON, JORDAN, P O BOX 19606, LOS ANGELES, CA, 90019 | US Mail (1st Class) |
| 20090 | LEVIN, JOHN-ERIC, 12417 SW SHELDRAKE WAY, BEVERTON, OR, 97007 | US Mail (1st Class) |
| 20090 | LEVIN, LINDA, 8000 CASTLE PINES AVE, LAS VEGAS, NV, 89113 | US Mail (1st Class) |
| 20090 | LEVIN, SVENERIC, 8000 CASTLE PINES AVENUE, LAS VEGAS, NV, 89113 | US Mail (1st Class) |
| 20090 | LEVINSON, JERRY, 10540 ANGELO TENERO AVENUE, LAS VEGAS, NV, 89135 | US Mail (1st Class) |
| 20092 | LEVITES FAMILY TRUST, DTD 7 / 9 / 92, GILBERT LEVITES, TTEE, 1857 MOUNTAIN RANCH AVE, HENDERSON, NV, 89012-6173 | US Mail (1st Class) |
| 20090 | LEVITES, GILBERT, 1857 MOUNTAIN RANCH, HENDERSON, NV, 89012 | US Mail (1st Class) |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | LEVY, ROBERT, 2115 BENSLEY ST, HENDERSON, NV, 89044 | US Mail (1st Class) |
| 20090 | LEWIS ARONOW TRUSTEE FAMILY TRUST, 4541 BERSAGLIO ST, LAS VEGAS, NV, 89135-2462 | US Mail (1st Class) |
| 20090 | LEWIS ARONOW, 4541 BERSAGLIO ST, LAS VEGAS, NV, 89135-2462 | US Mail (1st Class) |
| 20090 | LEWIS H FINE & ARLENE J FINE, PO BOX 487, OAKLEY, UT, 84055-0487 | US Mail (1st Class) |
| 20090 | LEWIS H FINE IRA, C/O FIRST TRUST CO OF ONAGA CUSTODIAN, PO BOX 487, OAKLEY, UT, 84055-0487 | US Mail (1st Class) |
| 20090 | LEWIS KASKEL TRUST DTD 5/16/01 LEWIS KASKEL TTEE, 701 E CAMINO REAL APT 7G, BOCA RATON, FL, 33432-6381 | US Mail (1st Class) |
| 20092 | LEWIS KASKEL TRUST, DTD 5 / 16 / 01, LEWIS KASKEL TTEE, 701 E CAMINO REAL APT 7G, BOCA RATON, FL, 33432-6381 | US Mail (1st Class) |
| 20090 | LEWIS, GERALD, 10524 COURTNEY COVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20090 | LEXEY S PARKER, 4005 PLATEAU RD, RENO, NV, 89509-7957 | US Mail (1st Class) |
| 20090 | LEXEY S. PARKER, 4005 PLATEAU RD, RENO, NV, 89509-7957 | US Mail (1st Class) |
| 20090 | LEXIES BAR, | US Mail (1st Class) |
| 20090 | LEXISNEXIS MATTHEW BENDER, PO BOX 7247-0178, PHILADELPHIA, PA, 19170-0178 | US Mail (1st Class) |
| 20090 | LGS PRIME STEAKHOUSE, | US Mail (1st Class) |
| 20090 | LHV LIVING TRUST DATED 10/31/01, C/O LEONARD VANDERGAAG, & HILLEGONDA VANDERGAAG TRUSTEES, 7242 EVENING HILLS AVE, LAS VEGAS, NV, 89113-3013 | US Mail (1st Class) |
| 20090 | LI, PENG, 137 CIRRUS DR, SUNNYVALE, CA, 94087 | US Mail (1st Class) |
| 20090 | LIBBY A OPELLA WITH TRANSFER ON DEATH TO, DIANE SCHIERER, 4816 GLENMORRIE DR, OMAHA, NE, 68157-2435 | US Mail (1st Class) |
| 20090 | LIBBY A OPELLA, 4513 TOADSTOOL LN, LAS VEGAS, NV, 89110-2361 | US Mail (1st Class) |
| 20090 | LIBBY A. OPELLA, 4513 TOADSTOOL LN, LAS VEGAS, NV, 89110-2361 | US Mail (1st Class) |
| 20090 | LIBBY N SPIGHI THE SPIGHI FAMILY TRUST, 1800 THOROUGHBRED RD, HENDERSON, NV, 89015-3445 | US Mail (1st Class) |
| 20090 | LIBBY N. SPIGHI, THE SPIGHI FAMILY TRUST, 1800 THOROUGHBRED RD, HENDERSON, NV, 89015-3445 | US Mail (1st Class) |
| 20090 | LIBBY NESSA SPIGHI, 301 LEONARD ST, ONAGA, KS, 66521-9485 | US Mail (1st Class) |
| 20090 | LIBERTY BANK LINE OF CREDIT, | US Mail (1st Class) |
| 20090 | LIBERTY BANK, HANEY WOLOSON & MULLINS ATTN WADE B GOCHNOUR, ESQ,, 1117 S. RANCHO DRIVE, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 20092 | LIBERTY RESOURCE MANAGEMENT CORP, A PENNSYLVANIA CO, PO BOX 7069, AUDUBON, PA, 19407-7069 | US Mail (1st Class) |
| 20090 | LIBERTY RESOURCE MANAGEMENT CORP, PO BOX 7069, AUDUBON, PA, 19407-7069 | US Mail (1st Class) |
| 20092 | LIBERTY RESOURCE MANAGEMENT CORP., A PENNSYLVANIA CO, PO BOX 7069, AUDUBON, PA, 19407-7069 | US Mail (1st Class) |
| 20090 | LIBMAN, ERNEST, 301 LEONARD ST, ONAGA, KS, 66521 | US Mail (1st Class) |
| 20090 | LIBRADEAUX LLC, 3455 CLIFF SHADOWS PKWY STE 190, LAS VEGAS, NV, 89129-1076 | US Mail (1st Class) |
| 20090 | LIDIA BAZZOLI & DANIELA BAZZOLI-FERRARI JTWROS #1, 774 MAYS BLVD STE 10 PMB 293, INCLINE VILLAGE, NV, 89451-9613 | US Mail (1st Class) |
| 20090 | LIDIA BAZZOLI & DANIELA BAZZOLI-FERRARI JTWROS #2, 774 MAYS BLVD STE 10 PMB 293, INCLINE VILLAGE, NV, 89451-9613 | US Mail (1st Class) |
| 20090 | LIDIA BAZZOLI & DANIELA BAZZOLI-FERRARI, 774 MAYS BLVD STE 10 PMB 293, INCLINE VILLAGE, NV, 89451-9613 | US Mail (1st Class) |
| 20092 | LIDIA BAZZOLI & DANIELA BAZZOLI-FERRARI, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 774 MAYS BLVD STE 10 PMB 293, INCLINE VILLAGE, NV, 89451-9613 | US Mail (1st Class) |
| 20090 | LIDIA BAZZOLI AND DANIELA BAZZOLI-FERRARI, 774 MAYS BLVD STE 10 PMB 293, INCLINE VILLAGE, NV, 89451-9613 | US Mail (1st Class) |
| 20090 | LIDIA BAZZOLI, AND DANIELA BAZZOLI-FERRARI JTWROS ACCT #2, 774 MAYS BLVD STE 10 PMB 293, INCLINE VILLAGE, NV, 89451-9613 | US Mail (1st Class) |
| 20090 | LIDSTER, JAMES, P O BOX 2577, MINDEN, NV, 89423 | US Mail (1st Class) |
| 20090 | LIEBLEIN, ANNA, 1122 DOUGLAS DR, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 20090 | LIEM FAMILY TRUST, C/O JAMES LIEM TRUSTEE, 3324 E VALLEY VISTA LN, PARADISE VALLEY, AZ, 85253-3739 | US Mail (1st Class) |
| 20090 | LIEM, JAMES, 3324 EAST VALLEY VISTA, PARADISE VALLEY, NV, 89102 | US Mail (1st Class) |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20090 | LIETZ, PATRICIA, 3676 WOODHURST DRIVE, COVINA, CA, 91724 | US Mail (1st Class) |
| 20090 | LIETZ, WILLIAM, 3676 WOODHURST DRIVE, COVINA, CA, 91724 | US Mail (1st Class) |
| 20090 | LIEWER, SUZANNE, 6 EDDYSTONE CT, REDWOOD CITY, CA, 94065 | US Mail (1st Class) |
| 20090 | LIFTON TRUST DATED 2/9/99, C/O RON LIFTON & LEONORA LIFTON TRUSTEES, 5706 MEADOWS DEL MAR, SAN DIEGO, CA, 92130-4868 | US Mail (1st Class) |
| 20090 | LIKOURINOU, STEVE, 38 CHALET HILLS TERRACE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20092 | LILLIAN DOROTHY PISCANTOR REV LIVING TRUST UTD, 4 / 24 / 00, 2622A U ST, SACRAMENTO, CA, 95818-1823 | US Mail (1st Class) |
| 20090 | LILLIAN DOROTHY PISCANTOR REV, LIVING TRUST UTD 4/24/00, 2622A U ST, SACRAMENTO, CA, 95818-1823 | US Mail (1st Class) |
| 20090 | LILLIAN M FREEMAN, TRUST DATED 5/31/85, C/O GREGORY L FREEMAN TRUSTEE, 32 CROSS RIDGE ST, LAS VEGAS, NV, 89135-7842 | US Mail (1st Class) |
| 20092 | LILLIAN M STIBOR OR DAVID G STIBOR, OR JERRY C STIBOR, 2205 VERSAILLES CT, HENDERSON, NV, 89074-5303 | US Mail (1st Class) |
| 20090 | LILLIAN M STIBOR OR DAVID G STIBOR, OR JERRY C STIBOR, 2205 VERSAILLES CT, HENDERSON, NV, 89074-5303 | US Mail (1st Class) |
| 20090 | LILLY MARKHAM C/O USA FINANCIAL, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 20090 | LILLY, ANITA, 13155 SOUTH HILL DR, RENO, NV, 89511 | US Mail (1st Class) |
| 20090 | LILY MARKHAM & ALEXANDER A MARKHAM, JNT TENANTS WITH RIGHT OF SURVIVORSHIP, 7746 FOREDAWN DR, LAS VEGAS, NV, 89123-0756 | US Mail (1st Class) |
| 20090 | LILY MARKHAM A MARRIED WOMAN DEALING WITH, HER SOLE & SEPARATE PROPERTY & IRENE ANNE MARKHAM-, 7746 FOREDAWN DR, LAS VEGAS, NV, 89123-0756 | US Mail (1st Class) |
| 20090 | LILY MARKHAM AND ALEXANDER A. MARKHAM, JTWROS, C/O USA FINANCIAL, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 20090 | LILY MARKHAM OR NICHOLAS MARKHAM, C/O USA FINANCIAL, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 20090 | LILY MARKHAM, C/O USA FINANCIAL, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 20090 | LIM, JAY, 208 CLARENCE WAY, FREMONT, CA, 94539 | US Mail (1st Class) |
| 20090 | LIMA, STEPHEN, 460 WISKEY HILL RD, WATSONVILLE, CA, 95076 | US Mail (1st Class) |
| 20090 | LINCOLN BENEFIT LIFE, PO BOX 3582, AKRON, OH, 44309-3582 | US Mail (1st Class) |
| 20090 | LINCOLN BENEFIT, PO BOX 80469, LINCOLN, NE, 68501-0469 | US Mail (1st Class) |
| 20090 | LINCOLN TRUST C/F DEBORAH SILVEIRA IRA, PO BOX 5831, DENVER, CO, 80217-5831 | US Mail (1st Class) |
| 20090 | LINCOLN TRUST CO. CFBO HARRIET KUTZMAN IRA, PO BOX 5831, DENVER, CO, 80217-5831 | US Mail (1st Class) |
| 20090 | LINCOLN TRUST COMPANY FBO CAROLINE WULZEN, IRA, PO BOX 5831, DENVER, CO, 80217-5831 | US Mail (1st Class) |
| 20092 | LINCOLN TRUST COMPANY, C/F PATRICIA CLARK IRA #6066-7268, PO BOX 5831, DENVER, CO, 80217-5831 | US Mail (1st Class) |
| 20090 | LINCOLN TRUST COMPANY, C/F PATRICIA CLARK IRA, PO BOX 5831, DENVER, CO, 80217-5831 | US Mail (1st Class) |
| 20090 | LINCOLN TRUST COMPANY, FBO CAROLINE WULZEN IRA, PO BOX 5831, DENVER, CO, 80217-5831 | US Mail (1st Class) |
| 20090 | LINCOLN TRUST FBO ALAN E WULZEN IRA, PO BOX 5831, DENVER, CO, 80217-5831 | US Mail (1st Class) |
| 20090 | LINCOLN TRUST FBO, ALAN E. WULZEN, IRA, PO BOX 5831, DENVER, CO, 80217-5831 | US Mail (1st Class) |
| 20092 | LINCOLN TRUST, C/F DEBORAH SILVEIRA IRA #060000004279, PO BOX 5831, DENVER, CO, 80217-5831 | US Mail (1st Class) |
| 20090 | LINCOLN, STEPHEN, P. O. BOX 2441, CARSON CITY, NV, 89702 | US Mail (1st Class) |
| 20090 | LINDA A STEINER REVOCABLE LIVING, TRUST DTD 4/5/94, 6773 OLIVE POINT WAY, ROSEVILLE, CA, 95678-3446 | US Mail (1st Class) |
| 20090 | LINDA A STEINER REVOCABLE LIVING, TRUST DTD 4/5/94, BREEDLOVE FAMILY TRUST DTD 8/21/03 EARL AND MARJOR, 6773 OLIVE POINT WAY, ROSEVILLE, CA, 95678-3446 | US Mail (1st Class) |
| 20092 | LINDA A STEINER, REVOCABLE LIVING TRUST, DTD 4 / 5 / 94, 6773 OLIVE POINT WAY, ROSEVILLE, CA, 95678-3446 | US Mail (1st Class) |
| 20090 | LINDA BRODERS, 86 CORSICA DR, NEWPORT BEACH, CA, 92660-3237 | US Mail (1st Class) |
| 20090 | LINDA BRODERS, AN UNMARRIED WOMAN, 86 CORSICA DR, NEWPORT BEACH, CA, 92660-3237 | US Mail (1st Class) |
| 20090 | LINDA C SHAPIRO TRUST LINDA C SHAPIRO TTEE, 9900 WILBUR MAY PKWY APT 3105, RENO, NV, 89521-3068 | US Mail (1st Class) |
| 20090 | LINDA C SHAPIRO TRUSTEE OF THE, LINDA C SHAPIRO TRUST, 9900 WILBUR MAY PKWY APT 3105, RENO, NV, 89521-3068 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | LINDA C SHAPIRO TTEE OF THE SHAPIRO TRUST, 9900 WILBUR MAY PKWY APT 3105, RENO, NV, 89521-3068 | US Mail (1st Class) |
| 20092 | LINDA C VLAUTIN TTEE OF THE LINDA C VLAUTIN TRUST, DTD 10-30-01, 6152 WYCLIFFE CIR, RENO, NV, 89509-7346 | US Mail (1st Class) |
| 20090 | LINDA C VLAUTIN, TRUST DATED 10/31/01, C/O LINDA C VLAUTIN TRUSTEE, 6152 WYCLIFFE CIR, RENO, NV, 89509-7346 | US Mail (1st Class) |
| 20090 | LINDA C. SHAPIRO TRUST, LINDA C. SHAPIRO TTEE, 9900 WILBUR MAY PKWY APT 3105, RENO, NV, 89521-3068 | US Mail (1st Class) |
| 20090 | LINDA D WATERHOUSE, 2000 WHISKEY SPRINGS RD, RENO, NV, 89510-9340 | US Mail (1st Class) |
| 20090 | LINDA D WATERHOUSE, AN UNMARRIED WOMAN, 2000 WHISKEY SPRINGS RD, RENO, NV, 89510-9340 | US Mail (1st Class) |
| 20090 | LINDA D WOOD AND JAMES M PUTNAM, 194 BLACK TAIL RD, OROVILLE, CA, 95966-8957 | US Mail (1st Class) |
| 20090 | LINDA D. WATERHOUSE, 2000 WHISKEY SPRINGS RD, RENO, NV, 89510-9340 | US Mail (1st Class) |
| 20090 | LINDA D. WOOD AND JAMES M. PUTNAM, 194 BLACK TAIL RD, OROVILLE, CA, 95966-8957 | US Mail (1st Class) |
| 20090 | LINDA E REYNOLDS, 337 WESTMINSTER AVE, SALT LAKE CITY, UT, 84115-2227 | US Mail (1st Class) |
| 20090 | LINDA F CARSTEN, | US Mail (1st Class) |
| 20090 | LINDA F CARSTEN, 2330 OVERLOOK CT, RENO, NV, 89509-5070 | US Mail (1st Class) |
| 20090 | LINDA HOWE, | US Mail (1st Class) |
| 20092 | LINDA J WIMSATT TTEE, FOR THE WIMSATT TRUST DTD 10/19/04, 4920 AMADOR DR, OCEANSIDE, CA, 92056-4971 | US Mail (1st Class) |
| 20090 | LINDA KIEL, 12001 CLOVER AVE, LOS ANGELES, CA, 90066-1003 | US Mail (1st Class) |
| 20090 | LINDA KIEL, A SINGLE WOMAN, 12001 CLOVER AVE, LOS ANGELES, CA, 90066-1003 | US Mail (1st Class) |
| 20092 | LINDA LEBLANC AND GENE A LEBLANC, TTEES, OF THE GENE & LINDA LEBLANC FAMILY TRUST DATED 8 /, 4013 CLOVER CREEK CT, RENO, NV, 89509-0629 | US Mail (1st Class) |
| 20090 | LINDA LEE HORST SUCCESSOR TRUSTEE OF THE SAM AND, ROSE CAPRA REVOCABLE TRUST, 9900 BARRIER REEF DR, LAS VEGAS, NV, 89117-0901 | US Mail (1st Class) |
| 20092 | LINDA LEE HORST SUCCESSOR TTEE, OF THE SAM AND ROSE, CAPRA REVOC TRUST, 9900 BARRIER REEF DR, LAS VEGAS, NV, 89117-0901 | US Mail (1st Class) |
| 20090 | LINDA LEVIN, 8000 CASTLE PINES AVE, LAS VEGAS, NV, 89113-1203 | US Mail (1st Class) |
| 20092 | LINDA LEVIN, A MARRIED WOMAN DEALING W/SOLE, & SEPARATE PROPERTY, 8000 CASTLE PINES AVE, LAS VEGAS, NV, 89113-1203 | US Mail (1st Class) |
| 20090 | LINDA M HERDMAN FAMILY, TRUST DATED 12/11/03, C/O LINDA M HERDMAN TRUSTEE, 3709 LAKE AVE, NEWPORT BEACH, CA, 92663-3121 | US Mail (1st Class) |
| 20090 | LINDA M WALKER, 3710 CLOVER WAY, RENO, NV, 89509-8216 | US Mail (1st Class) |
| 20090 | LINDA M WALKER, A SINGLE WOMAN, 3710 CLOVER WAY, RENO, NV, 89509-8216 | US Mail (1st Class) |
| 20090 | LINDA MERIALDO LIVING, TRUST DATED 8/6/02, C/O LINDA MERIALDO TRUSTEE, 9550 W SAHARA AVE APT 1044, LAS VEGAS, NV, 89117-5376 | US Mail (1st Class) |
| 20090 | LINDA MERIALDO, 9550 W SAHARA AVE APT 1044, LAS VEGAS, NV, 89117-5376 | US Mail (1st Class) |
| 20090 | LINDA NOXON PFOTENHAUER TRUSTEE FOR THE, LNP REVOCABLE TRUST DATED 11/30/99, 1955 ROCK HAVEN DR, RENO, NV, 89511-8618 | US Mail (1st Class) |
| 20090 | LINDA S ACKERMAN SEPARATE PROPERTY, TRUST DATED FEBRUARY 16 1999, C/O LINDA S ACKERMAN TRUSTEE, 158 INVERARAY CT, HENDERSON, NV, 89074-0667 | US Mail (1st Class) |
| 20092 | LINDA S ACKERMAN TTEE OF THE LINDA S ACKERMAN, SEPARATE PROPERTY TRUST DATED FEBRUARY 16, 1999, 158 INVERARAY COURT, | US Mail (1st Class) |
| 20090 | LINDA S REED IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 259 OVERLOOK DR, CADIZ, KY, 42211-8185 | US Mail (1st Class) |
| 20090 | LINDA SAMUELS, 558 TAM O SHANTER, LAS VEGAS, NV, 89109-1493 | US Mail (1st Class) |
| 20090 | LINDA W WHITESIDES & BARBARA SPEARS TRUSTEES, F/T BRUCE H WHITE TRUST U/A DATED 07/17/01, 901 SARATOGA WAY, CARSON CITY, NV, 89703-3657 | US Mail (1st Class) |
| 20092 | LINDA W WHITESIDES & BARBARA SPEARS TTEES, F / TBRUCE H WHITE TRUST U / A DTD 7-1-1, 901 SARATOGA WAY, CARSON CITY, NV, 89703-3657 | US Mail (1st Class) |
| 20090 | LINDA W WHITESIDES & BARBARA SPEARS TTEES, F/T BRUCE H WHITE TRUST, UA DTD 7/1/01, 901 SARATOGA WAY, CARSON CITY, NV, 89703-3657 | US Mail (1st Class) |
| 20090 | LINDA W WHITESIDES AND BARBARA SPEARS, TTEE`S F/T BRUCE H WHITE, TRUST UA DTD 7/1/01, 901 SARATOGA WAY, CARSON CITY, NV, 89703-3657 | US Mail (1st Class) |
| 20090 | LINDA WENDT, 577 TRUFFLES ST, HENDERSON, NV, 89015-7514 | US Mail (1st Class) |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20090 | LINDA WOOD, 194 BLACK TAIL RD, OROVILLE, CA, 95966-8957 | US Mail (1st Class) |
| 20092 | LINDAMARIE KOT FOR THE BENEFIT OF NOELMARIE KOT, & MICHAEL-D KOT, HER MINOR CHILDREN, 9025 ROCKVILLE AVE, LAS VEGAS, NV, 89143-2304 | US Mail (1st Class) |
| 20090 | LINDAMARIE KOT FOR THE BENEFIT OF, NOELMARIE KOT & MICHAEL-D KOT, 9025 ROCKVILLE AVE, LAS VEGAS, NV, 89143-2304 | US Mail (1st Class) |
| 20090 | LINDO MICHOACAN RESTURANT, | US Mail (1st Class) |
| 20090 | LINDQUIST, STEVE, 43-524 CALLE ESPADA, LA QUINTA, CA, 92253 | US Mail (1st Class) |
| 20090 | LINDSAY AND CHANDLER HEIGHTS, LLC, 15555 N 79TH PL STE 200, SCOTTSDALE, AZ, 85260-1681 | US Mail (1st Class) |
| 20090 | LINDSAY BARRON, 78 PURCHASE ST APT 4, RYE, NY, 10580-3028 | US Mail (1st Class) |
| 20090 | LINDSAY BARRON, AN UNMARRIED WOMAN, 78 PURCHASE ST APT 4, RYE, NY, 10580-3028 | US Mail (1st Class) |
| 20090 | LINDSEY H KESLER FAMILY REVOCABLE, TRUST DATED 10/15/80, C/O MILDRED P KESLER TRUSTEE, 4847 DAMON CIR, SALT LAKE CITY, UT, 84117-5854 | US Mail (1st Class) |
| 20090 | LINDSEY H KESLER JR IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 4847 DAMON CIR, SALT LAKE CITY, UT, 84117-5854 | US Mail (1st Class) |
| 20090 | LINE GROUP INC, 633 N DECATUR BLVD STE J, LAS VEGAS, NV, 89107-1943 | US Mail (1st Class) |
| 20090 | LINE WIRE LLC, | US Mail (1st Class) |
| 20090 | LINKS FOR LIFE FOUNDATION, | US Mail (1st Class) |
| 20090 | LINNEY, PAUL, 2079 MERITAGE DR, SPARKS, NV, 89434 | US Mail (1st Class) |
| 20090 | LINS, RODERICK, 1502 STANFORD DRIVE, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 20090 | LINTHICUM REVOCABLE, TRUST DATED 1/14/80, C/O JAMES ALLEN LINTHICUM AND CAROL DIANE LINTHICU, 21886 WILSON CT, CUPERTINO, CA, 95014-1245 | US Mail (1st Class) |
| 20090 | LINTHICUM, JAMES, 21886 WILSON COURT, CUPERTINO, CA, 95014 | US Mail (1st Class) |
| 20092 | LIONEL SAENZ & ROSARIO D SAENZ TTEES, THE L & R SAENZ FAMILY TRUST, 281 ANDOVER RIDGE CT, HENDERSON, NV, 89012-3128 | US Mail (1st Class) |
| 20090 | LIPPETTI, ALAN, | US Mail (1st Class) |
| 20090 | LIPSHITZ, JEFFREY, P O BOX 85410, SAN DIEGO, CA, 92186 | US Mail (1st Class) |
| 20092 | LISA A SAUCEDA CUST UNDER CUTMA MARK A SAUCEDA A M, 3825 MICHILLINDA DR, PASADENA, CA, 91107-5714 | US Mail (1st Class) |
| 20092 | LISA A SAUCEDA TTEE OF THE LISA A SAUCEDA TRUST, DTD 10-8-90, 3825 MICHILLINDA DR, PASADENA, CA, 91107-5714 | US Mail (1st Class) |
| 20092 | LISA ANN BASTIAN TTEE, OF THE LISA BASTIAN LIVING TRUST, DTD 8/30/99, 2004 SPRUCE BROOK DR, HENDERSON, NV, 89074-1529 | US Mail (1st Class) |
| 20090 | LISA BASTIAN LIVING, TRUST DATED AUGUST 30 1999, C/O LISA ANN BASTIAN TRUSTEE, 2004 SPRUCE BROOK DR, HENDERSON, NV, 89074-1529 | US Mail (1st Class) |
| 20090 | LISA CHRISTENSEN, TRUST DATED 1/9/06, C/O LISA CHRISTENSEN TRUSTEE, 33252 ASTORIA ST, DANA POINT, CA, 92629-1401 | US Mail (1st Class) |
| 20090 | LISA SOOY, 1925 ANAHEIM AVE APT A3, COSTA MESA, CA, 92627-5527 | US Mail (1st Class) |
| 20090 | LISA Y DASKAS, 3464 CARAWAY LN, YORBA LINDA, CA, 92886-6252 | US Mail (1st Class) |
| 20090 | LISEK FAMILY TRUST DATED 1/29/92, C/O DANIEL B LISEK CLAIRE LISEK, & GAYLE HARKINS TRUSTEES, 729 GARYS WAY, CARSON CITY, NV, 89701-8611 | US Mail (1st Class) |
| 20090 | LISEK FAMILY TRUST DTD 1/29/92, DANIEL B LISEK & CLAIRE A LISEK TTEES, 729 GARYS WAY, CARSON CITY, NV, 89701-8611 | US Mail (1st Class) |
| 20092 | LISEK FAMILY TRUST, DTD 1 / 29 / 92, DANIEL B LISEK & CLAIRE A LISEK,, 729 GARYS WAY, CARSON CITY, NV, 89701-8611 | US Mail (1st Class) |
| 20090 | LISEK, DANIEL, 729 GARYS WAY, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 20090 | LISELOTTE SMIKA AN UNMARRIED WOMAN, 117 LILAC LN, RENO, NV, 89512-2611 | US Mail (1st Class) |
| 20090 | LISELOTTE SMIKA, 117 LILAC LN, RENO, NV, 89512-2611 | US Mail (1st Class) |
| 20090 | LISOOK, STEPHEN, 2362 N GREEN VALLEY PKWY # K-169, HENDERSON, NV, 89014-3661 | US Mail (1st Class) |
| 20090 | LITHER, GABRIEL, 10921 MARYVILLE AVE, LAS VEGAS, NV, 89144 | US Mail (1st Class) |
| 20090 | LITTRELL, DOUGLAS, 953 BRIDGEPORT WAY, BRIDGEPORT, CA, 94571 | US Mail (1st Class) |
| 20090 | LIU, DR. STEPHEN, 728 N ROXBURY DR, BEVERLY HILLS, CA, 90210 | US Mail (1st Class) |
| 20090 | LIVE OFFICE CORPORATION, 23133 HAWTHORNE BLVD STE 200, TORRANCE, CA, 90505-3758 | US Mail (1st Class) |
| 20090 | LIVEOFFICE CORPORATION ATTN: ADAM BUCKLEY, 23133 HAWTHORNE BLVD STE 200, TORRANCE, CA, 90505-3758 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20090 | LIVINGSTON, DAVID, 1673 KEY COLONY DRIVE, LAS VEGAS, NV, 89156 | US Mail (1st Class) |
| 20090 | LK WOLFE FAMILY LP, 5035 LANDYBANK CT, RENO, NV, 89509-0981 | US Mail (1st Class) |
| 20090 | LK WOLFE FAMILY, LP, A NEVADA LIMITED PARTNERSHIP, 5035 LANDYBANK CT, RENO, NV, 89509-0981 | US Mail (1st Class) |
| 20090 | LLOYD A KNAUSS REVOCABLE LIVING TRUST, C/O LLOYD A KNAUSS TRUSTEE, 1968 LAS PALMAS LN APT 145, LAUGHLIN, NV, 89029-1233 | US Mail (1st Class) |
| 20092 | LLOYD A KNAUSS TTEE, OF THE LLOYD A KNAUSS REVOC LIVING TRUST, 1968 LAS PALMAS LN APT 145, LAUGHLIN, NV, 89029-1233 | US Mail (1st Class) |
| 20090 | LLOYD BOOTHBY, 1510 MONTESSOURI ST, LAS VEGAS, NV, 89117-1622 | US Mail (1st Class) |
| 20092 | LLOYD E BLAIR & JO-ANN G BLAIR TTEES, OF THE L E BLAAIR & J G BLAIR FAMILY TRUST DATED 8, 1931 QUAIL CREEK CT, RENO, NV, 89509-0671 | US Mail (1st Class) |
| 20090 | LLOYD E BLAIR TTEE FBO THE L E AND J G BLAIR, FAMILY TRUST DTD 8/20/85, 1931 QUAIL CREEK CT, RENO, NV, 89509-0671 | US Mail (1st Class) |
| 20090 | LLOYD E. BLAIR TRUSTEE FAMILY TRUST, 1931 QUAIL CREEK CT, RENO, NV, 89509-0671 | US Mail (1st Class) |
| 20092 | LLOYD F VAN SICKLE TTEE, OF THE VAN SICKLE FAMILY TRUST 5-2-99, 5626 E EDGEMONT AVE, SCOTTSDALE, AZ, 85257-1026 | US Mail (1st Class) |
| 20092 | LLOYD F VAN SICKLE TTEE, OF THE VAN SICKLE FAMILY TRUST, DTD 5-20-99, 5626 E EDGEMONT AVE, SCOTTSDALE, AZ, 85257-1026 | US Mail (1st Class) |
| 20092 | LLOYD F VAN SICKLE TTEE, OF THE VAN SICKLE FAMILY, TRUST 5-20-99, 5626 E EDGEMONT AVE, SCOTTSDALE, AZ, 85257-1026 | US Mail (1st Class) |
| 20090 | LLOYD FREY IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 16 MEREDITH DR, NASHUA, NH, 03063-2002 | US Mail (1st Class) |
| 20090 | LLOYD M GUENTHER AND MARGARET P GUENTHER, 9160 SW WASHINGTON ST, PORTLAND, OR, 97225-6837 | US Mail (1st Class) |
| 20090 | LLOYD M GUENTHER AND MARGARET P GUENTHER, TRUST OF 1992, 9160 SW WASHINGTON ST, PORTLAND, OR, 97225-6837 | US Mail (1st Class) |
| 20090 | LLOYD R HURST JR & JUDITH G HURST, 11885 LONE DESERT DR, RENO, NV, 89506-7595 | US Mail (1st Class) |
| 20090 | LLOYD S MISHLOVE HELENE R MISHLOVE JTWROS, 2851 CYGNUS ST, LAS VEGAS, NV, 89117-7603 | US Mail (1st Class) |
| 20090 | LLOYD S. MISHLOVE, HELENE R. MISHLOVE JTWROS, 2851 CYGNUS ST, LAS VEGAS, NV, 89117-7603 | US Mail (1st Class) |
| 20090 | LLOYD, JOHN, 6050 GLOWING COTTAGE CT, LAS VEGAS, NV, 89139 | US Mail (1st Class) |
| 20090 | LLOYD, JOHN, FIRST SAVINGS BANK CUSTODIAN FOR JOHN LLOYD IRA, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | LLOYD, KAREN, 3700 DIX LANE, MODESTO, CA, 95356 | US Mail (1st Class) |
| 20090 | LLOYD, MARQUETTE, 5363 SAGTIKOS STREET, LAS VEGAS, NV, 89122 | US Mail (1st Class) |
| 20090 | LLOYDS OF LONDON UNDERWRITERS, ADDRESS UNAVAILABLE AT TIME OF FILING, | US Mail (1st Class) |
| 20090 | LOADER, NICHOLAS, 101425 OVERSEAS HWY PMB 706, KEY LARGO, FL, 33037 | US Mail (1st Class) |
| 20090 | LOAN DIRECTORYCOM, 11924 FIRESTONE BLVD STE 100, NORWALK, CA, 90650-2903 | US Mail (1st Class) |
| 20085 | LOAN SERVICE AND CLAIMS, DEPT OF VETERANS AFFAIRS, (TRANSFEROR: DEPT OF VETERANS AFFAIRS), 3225 N CENTRAL, PHOENIX, AZ, 85102 | US Mail (1st Class) |
| 20090 | LOAN STAR MORTGAGE, ATTN PAT GOLDHAMMER, 10120 S EASTERN # 200, LAS VEGAS, NV, 89014 | US Mail (1st Class) |
| 20090 | LOCHSA ENGINEERING, 5828 SPRING MOUNTAIN RD STE 308, LAS VEGAS, NV, 89146-8896 | US Mail (1st Class) |
| 20090 | LOCK, STEVEN, 682 MOBIUS LOOP UNIT A, OAK HARBOR, WA, 98277 | US Mail (1st Class) |
| 20090 | LOCKS PLUS/A-1 SECURITY LTD, 917 S 1ST ST, LAS VEGAS, NV, 89101-6414 | US Mail (1st Class) |
| 20090 | LOCKSEARCHCOM, | US Mail (1st Class) |
| 20090 | LOCOCO, RANDALL, 3001 SAN LUIS COURT, FORT COLLINS, CO, 80525 | US Mail (1st Class) |
| 20090 | LOEBS, IVAN, 236 GARRETT AVENUE, CHULA VISTA, CA, 91910 | US Mail (1st Class) |
| 20090 | LOFGREN, BEN, 28292 PINEBROOK, MISSION VIEJO, CA, 92692 | US Mail (1st Class) |
| 20090 | LOFTFIELD REVOCABLE LIVING TRUST, C/O JAMES RONALD LOFTFIELD, & CATHERINE PAULINE LOFTFIELD TRUSTEES, 1532 BEECH GROVE DR, LAS VEGAS, NV, 89119-0367 | US Mail (1st Class) |
| 20090 | LOFTFIELD, JAMES, 1532 BEECH GROVE DRIVE, LAS VEGAS, NV, 89119 | US Mail (1st Class) |
| 20090 | LOFTON, JAMES, 1573 DIAMOND COUNTY DR, RENO, NV, 89521 | US Mail (1st Class) |
| 20090 | LOIS C MCKEAND TRUSTEE OF THE, MCKEAND FAMILY TRUST DATED 8/13/91, 9311 CANDALERO CT, ELK GROVE, CA, 95758-4761 | US Mail (1st Class) |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | LOIS E HATH AND BRENDA C MASNACK, SUCCESSOR CO-TTEES OF THE EDWIN E SCOTT, 3540 W SAHARA AVE # 590, LAS VEGAS, NV, 89102-5816 | US Mail (1st Class) |
| 20092 | LOIS J AVENA TTEE, OF THE AVENA LIVING TRUST, DTD 3/28/84, 742 DIAMOND GLEN CIR, FOLSOM, CA, 95630-3165 | US Mail (1st Class) |
| 20090 | LOIS J LANDI TRUSTEE OF THE LOIS J LANDI 1993, TRUST DTD, 2404 TOTEM POLE CT # 7/4/93, LAS VEGAS, NV, 89134-8302 | US Mail (1st Class) |
| 20090 | LOIS J LANDI TRUSTEE OF THE LOIS J LANDI 1993, TRUST DTD, 2404 TOTEM POLE CT, LAS VEGAS, NV, 89134-8302 | US Mail (1st Class) |
| 20090 | LOIS J LANDI TRUSTEE OF THE, LOIS J LANDI 1993 TRUST DATED 7/4/93, 2404 TOTEM POLE CT, LAS VEGAS, NV, 89134-8302 | US Mail (1st Class) |
| 20092 | LOIS J LANDI TTEE OF THE LOIS J LANDI 1993 TRUST, DTD 7 / 4 / 93, 2404 TOTEM POLE CT, LAS VEGAS, NV, 89134-8302 | US Mail (1st Class) |
| 20090 | LOIS J LANDI, | US Mail (1st Class) |
| 20090 | LOIS M AND LEONARD D GOODALL JTWROS, 6530 DARBY AVE, LAS VEGAS, NV, 89146-6518 | US Mail (1st Class) |
| 20090 | LOIS M AND LEONARD D GOODALL, JTWROS, 6530 DARBY AVE, LAS VEGAS, NV, 89146-6518 | US Mail (1st Class) |
| 20090 | LOIS M CAMPBELL IRA, C/O FIRST TRUST CO OF ONAGA CUSTODIAN, 1733 WARRINGTON DR, HENDERSON, NV, 89052-6801 | US Mail (1st Class) |
| 20090 | LOIS R COPPLE, 393 HIGHLAND HILLS CT, LAS VEGAS, NV, 89148-2788 | US Mail (1st Class) |
| 20090 | LOKKEN, JUDY, | US Mail (1st Class) |
| 20090 | LOKSHIN FAMILY TRUST DATED 6/3/96, C/O BORIS M LOKSHIN & MINDY F LOKSHIN TRUSTEES, 4208 PINTO DR, RENO, NV, 89509-2950 | US Mail (1st Class) |
| 20090 | LOKSHIN, BORIS, | US Mail (1st Class) |
| 20090 | LOKSHIN, BORIS, 2605 E. FLAMINGO RD., LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | LOKSHIN, BORIS, 2605 E. FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | LOKSHIN, BORIS, 2605 E. FLAMINGO ROAD, LAS VEGAS, NV, 89137 | US Mail (1st Class) |
| 20090 | LOKSHIN, BORIS, 4208 PINTO DR, RENO, NV, 89509 | US Mail (1st Class) |
| 20090 | LOMAX, DEBORAH, 2605 E FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | LOMAX, DUBOSE, 2715 EVERGREEN OAKS DR, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20090 | LOMBARDI, POMPEO, 2660 W LAKERIDGE SHORES, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 20090 | LOMBARDI, POMPEO, 572 SUGARPINE DR, INCLINE VILLAGE, NV, 89451-8414 | US Mail (1st Class) |
| 20090 | LOMBARDI, POMPEO, 572 SUGARPINE DRIVE, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 20090 | LOMBARDO, JOSEPH, 2600 S TOWN CENTER DRIVE  2159, LAS VEGAS, NV, 89135 | US Mail (1st Class) |
| 20090 | LOMMORI FAMILY TRUST DATED 4/12/93, C/O MARIO M LOMMORI & CLARICE E LOMMORI TRUSTEES, 20 S WEST ST, YERINGTON, NV, 89447-2524 | US Mail (1st Class) |
| 20090 | LOMMORI, MARIO, 20 SOUTH WEST ST., YERRINGTON, NV, 89447 | US Mail (1st Class) |
| 20090 | LONDON TRUST DATED 9/20/99, C/O DENNIS L LONDON TRUSTEE, 301 W LESLIE ST TRLR 58, PAHRUMP, NV, 89060-1118 | US Mail (1st Class) |
| 20090 | LONDON TRUST DTD 9 / 20 / 99, DENNIS L LONDON TTEE, 301 W LESLIE ST TRLR 58, PAHRUMP, NV, 89060-1118 | US Mail (1st Class) |
| 20090 | LONDON, DENNIS, 301 W LESLIE ST # 58, PAHRUMP, NV, 89060 | US Mail (1st Class) |
| 20090 | LONE STAR, | US Mail (1st Class) |
| 20090 | LONG LIFE RESTAURANT, | US Mail (1st Class) |
| 20090 | LONG, WILLIAM, 93 BROKEN ROCK DRIVE, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 20090 | LONGS DRUGS, | US Mail (1st Class) |
| 20090 | LONNIE O OR SALLY M TAYLOR JTWROS, 9 CHIANTI WAY, RENO, NV, 89512-4742 | US Mail (1st Class) |
| 20090 | LONNIE O. OR SALLY M. TAYLOR JTWROS, 9 CHIANTI WAY, RENO, NV, 89512-4742 | US Mail (1st Class) |
| 20090 | LOOB, VICTORIA S, 3613 HILLSDALE CT, LAS VEGAS, NV, 89108-1163 | US Mail (1st Class) |
| 20090 | LOPEMAN, KEITH, 260 E. COUNTRY CLUB DRIVE, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 20090 | LOPEZ, JOE, 1840 VINTNERS PLACE, RENO, NV, 89509 | US Mail (1st Class) |
| 20090 | LORA AND LOYAL CROWNOVER FAMILY TRUST, C/O LOYAL CROWNOVER TRUSTEE, 2213 PLAZA DEL PUERTO, LAS VEGAS, NV, 89102-4045 | US Mail (1st Class) |
| 20090 | LORA L STEWART, 9686 MILL POND CT, ELK GROVE, CA, 95624-9466 | US Mail (1st Class) |
| 20090 | LORA L. STEWART, 9686 MILL POND CT, ELK GROVE, CA, 95624-9466 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | LORAYNE J HUTCHISON & JAMES H HUTCHISON, 702 W MCARTHUR AVE SPC 68, WINNEMUCCA, NV, 89445-4908 | US Mail (1st Class) |
| 20090 | LORAYNE J HUTCHISON AND JAMES H HUTCHISON, AND KAYE HUTCHISON JTWROS, 702 W MCARTHUR AVE SPC 68, WINNEMUCCA, NV, 89445-4908 | US Mail (1st Class) |
| 20090 | LORAYNE J HUTCHISON, & JAMES H HUTCHISON & KAYE HUTCHISON, 702 W MCARTHUR AVE SPC 68, WINNEMUCCA, NV, 89445-4908 | US Mail (1st Class) |
| 20090 | LOREN E HEINIGER AND CAROL A HEINIGER JTWROS, 806 RISING STAR DR, HENDERSON, NV, 89014-0352 | US Mail (1st Class) |
| 20090 | LOREN E. & CAROL A. HEINIGER, JTWROS, 806 RISING STAR DR, HENDERSON, NV, 89014-0352 | US Mail (1st Class) |
| 20090 | LOREN J WILCOX, 3361 SKYLINE BLVD, RENO, NV, 89509-5671 | US Mail (1st Class) |
| 20090 | LOREN J. WILCOX, 3361 SKYLINE BLVD, RENO, NV, 89509-5671 | US Mail (1st Class) |
| 20090 | LORENZO, ANN, 3361 SKYLINE BLVD, RENO, NV, 89509 | US Mail (1st Class) |
| 20090 | LORETO O BAUTISTA & MYRNA R BAUTISTA, 2479 CITRUS GARDEN CIR, HENDERSON, NV, 89052-2386 | US Mail (1st Class) |
| 20092 | LORETO O BAUTISTA & MYRNA R BAUTISTA, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 2479 CITRUS GARDEN CIR, HENDERSON, NV, 89052-2386 | US Mail (1st Class) |
| 20090 | LORETTA A LAMONT, 6870 FOLSOM OAKS CT, GRANITE BAY, CA, 95746-9326 | US Mail (1st Class) |
| 20090 | LORETTA ALVES LAMONT, 9937 VILLA GRANITO LN, GRANITE BAY, CA, 95746-6482 | US Mail (1st Class) |
| 20090 | LORETTA ALVES LAMONT, AN UNMARRIED WOMAN, 9937 VILLA GRANITO LN, GRANITE BAY, CA, 95746-6482 | US Mail (1st Class) |
| 20090 | LORETTA DEGRANDIS, 1595 ELAINE DR, LAS VEGAS, NV, 89142-1184 | US Mail (1st Class) |
| 20090 | LORI A PROCTER, 2178 VIZCAYA CIR, CAMPBELL, CA, 95008-5664 | US Mail (1st Class) |
| 20090 | LORI DIETZMAN AND WILLIAM DIETZMAN, 10374 SUMMER HOLLY CIR, LOS ANGELES, CA, 90077-2116 | US Mail (1st Class) |
| 20090 | LORI E OXX, 6501 DUME DR, MALIBU, CA, 90265-4274 | US Mail (1st Class) |
| 20090 | LORIN LOUGHLIN AND RAND YAZZOLINO, 1259 BAGS BLVD, SONOMA, CA, 95476-4745 | US Mail (1st Class) |
| 20092 | LORIN LOUGHLIN AND RAND YAZZOLINO, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 1259 BAGS BLVD, SONOMA, CA, 95476-4745 | US Mail (1st Class) |
| 20090 | LORRAINE A BENDER, 3485 TERRACE KNOLL CT, RENO, NV, 89512-1426 | US Mail (1st Class) |
| 20090 | LORRAINE BENDER, 3485 TERRACE KNOLL CT, RENO, NV, 89512-1426 | US Mail (1st Class) |
| 20090 | LORRAINE E BROCK TTEE OF THE BROCK, TRUST DTD 12/3/94, 316 KIEL ST, HENDERSON, NV, 89015-4828 | US Mail (1st Class) |
| 20092 | LORRAINE E BROCK TTEE, OF THE HENRY C BROCK JR & LORRAINE E BROCK TRUST D, 316 KIEL ST, HENDERSON, NV, 89015-4828 | US Mail (1st Class) |
| 20090 | LORRAINE MOSCIANESE, 1306 W SHELLFISH DR, GILBERT, AZ, 85233-7434 | US Mail (1st Class) |
| 20090 | LOS VALLES LAND & GOLF, LLC, 233 WILSHIRE BLVD STE 800, SANTA MONICA, CA, 90401-1207 | US Mail (1st Class) |
| 20090 | LOSCHIAVO FAMILY, TRUST DATED 3/20/96, C/O GIOVANNI LOSCHIAVO & ELIZABETH LOSCHIAVO TRUST, 702 NICKLEBY AVE, LAS VEGAS, NV, 89123-3068 | US Mail (1st Class) |
| 20090 | LOSCHIAVO, GIOVANNI, 702 NICKLEBY AVE, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 20090 | LOSH, THOMAS, | US Mail (1st Class) |
| 20090 | LOTTERY DYNAMICS LLC, | US Mail (1st Class) |
| 20092 | LOTTIE C KANTOR TTEE, OF THE DAVID AND LOTTIE C KANTOR TRUST, DTD 3/8/95, C/O JEFFREY L. BURR & ASSOCIATES, 4455 S PECOS RD, LAS VEGAS, NV, 89121-5044 | US Mail (1st Class) |
| 20090 | LOTTIE C KANTOR TTEE, OF THE DAVID AND LOTTIE C KANTOR, TRUST DTD 3/8/95 C/O JEFFREY L BURR & ASSOCIAT, 2600 PASEO VERDE PKWY #200, HENDERSON, NV, 89074-7165 | US Mail (1st Class) |
| 20090 | LOU BROWN, A SINGLE MAN, 2929 FAISS DR, LAS VEGAS, NV, 89134-7461 | US Mail (1st Class) |
| 20090 | LOU CHRISTIAN TRUST, C/O PETER PAPAS & RITA PAPAS TRUSTEES, 2060 DIAMOND BAR DR, LAS VEGAS, NV, 89117-1929 | US Mail (1st Class) |
| 20090 | LOU PAPAS, 2060 DIAMOND BAR DR, LAS VEGAS, NV, 89117-1929 | US Mail (1st Class) |
| 20090 | LOU PAPAS, 4605 LATIGO ST, LAS VEGAS, NV, 89119-6107 | US Mail (1st Class) |
| 20090 | LOUBET, JEAN, 5200 SUMMIT RIDGE DRIVE, APT. 3621, RENO, NV, 89523 | US Mail (1st Class) |
| 20090 | LOUGHLIN FAMILY TRUST, C/O RICHARD J LOUGHLIN, & ROBERTA L LOUGHLIN TRUSTEES, 50 GREENBRIAR CIR, NAPA, CA, 94558-1587 | US Mail (1st Class) |
| 20090 | LOUGHLIN, EDWARD, 2636 GOLDEN SANDS DR, LAS VEGAS, NV, 89128 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20090 | LOUGHLIN, LORIN, 1259 BAGS BLVD, SONOMA, CA, 95476 | US Mail (1st Class) |
| 20090 | LOUGHLIN, R, 12286 CLIPPER CREEK ROAD, NEVADA CITY, CA, 95959 | US Mail (1st Class) |
| 20090 | LOUGHLIN, RICHARD, 50 GREENBRIAR CIRCLE, NAPA, CA, 94558 | US Mail (1st Class) |
| 20090 | LOUIE AND CHARLOTTE POLANCO JTWROS ITF ARTHUR L, POLANCO, 7633 COZYLOFT DR, LAS VEGAS, NV, 89123-0552 | US Mail (1st Class) |
| 20092 | LOUIE AND CHARLOTTE POLANCO, JTWROS, ITF ARTHUR L POLANCO, 7633 COZYLOFT DR, LAS VEGAS, NV, 89123-0552 | US Mail (1st Class) |
| 20090 | LOUIS A AVANZINO, 14519 SE 13TH PL, BELLEVUE, WA, 98007-5658 | US Mail (1st Class) |
| 20092 | LOUIS A AVANZINO, A MARRIED MAN DEALING W/HIS SOLE, & SEPARATE PROPERTY, 14519 SE 13TH PL, BELLEVUE, WA, 98007-5658 | US Mail (1st Class) |
| 20090 | LOUIS AND JOAN MAHACEK JTWROS, 5333 GREAT HORIZON DR, LAS VEGAS, NV, 89149-4640 | US Mail (1st Class) |
| 20090 | LOUIS AND JOAN MAHACEK, JTWROS, 5333 GREAT HORIZON DR, LAS VEGAS, NV, 89149-4640 | US Mail (1st Class) |
| 20090 | LOUIS C SWILLEY AN UNMARRIED MAN, 4314 DICKSON ST, HOUSTON, TX, 77007-7321 | US Mail (1st Class) |
| 20090 | LOUIS C SWILLEY, 4314 DICKSON ST, HOUSTON, TX, 77007-7321 | US Mail (1st Class) |
| 20090 | LOUIS CANEPA IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 1395 HILLTOP RD, RENO, NV, 89509-3973 | US Mail (1st Class) |
| 20090 | LOUIS CANGIANO JR & NANCY E CANGIANO, TTEES OF THE CANGIANO TRUST DATED 3/30/90, 32085 VIA FLORES, SAN JUAN CAPISTRANO, CA, 92675-3867 | US Mail (1st Class) |
| 20090 | LOUIS DEGRAVINA, 1138 W SEA FOG DR, GILBERT, AZ, 85233-7544 | US Mail (1st Class) |
| 20090 | LOUIS E MASSRY, 62 BRIGHTON AVE, DEAL, NJ, 07723-1202 | US Mail (1st Class) |
| 20092 | LOUIS H & SHIRLEY M TURNER FAMILY TRUST DTD 9/9/97, LOIS H & SHIRLEY M TURNER, 9558 MAMMOTH DR, RENO, NV, 89521-4067 | US Mail (1st Class) |
| 20090 | LOUIS H & SHIRLEY M TURNER FAMILY, TRUST DATED 9/9/97, C/O LOUIS H TURNER & SHIRLEY M TURNER TRUSTEES, 9558 MAMMOTH DR, RENO, NV, 89521-4067 | US Mail (1st Class) |
| 20090 | LOUIS H AND SHIRLEY M TURNER FAMILY, TRUST DTD 9/9/97, KEVIN AND PEGGY SUE TINGLEY, 9558 MAMMOTH DR, RENO, NV, 89521-4067 | US Mail (1st Class) |
| 20092 | LOUIS H SHAHIN TRUSTOR & TTEE, THE LOUIS H SHAHIN TRUST, DTD 6-9-94, 19211 CHOLE RD, APPLE VALLEY, CA, 92307-4619 | US Mail (1st Class) |
| 20092 | LOUIS H TURNER & SHIRLEY M TURNER TTEES, LOUIS H & SHIRLEY M TURNER FAMILY TRUST DTD 9-9-97, 9558 MAMMOTH DR, RENO, NV, 89521-4067 | US Mail (1st Class) |
| 20090 | LOUIS J MIZZONI AND BEVERLY S MIZZONI JTWROS, 2593 MIZZONI CIR, HENDERSON, NV, 89052-4927 | US Mail (1st Class) |
| 20090 | LOUIS J MIZZONI AND BEVERLY S. MIZZONI, JTWROS, 2593 MIZZONI CIR, HENDERSON, NV, 89052-4927 | US Mail (1st Class) |
| 20090 | LOUIS JOHN CANEPA REVOCABLE, TRUST DATED 6/18/98, C/O LOUIS JOHN CANEPA TRUSTEE, 1395 HILLTOP RD, RENO, NV, 89509-3973 | US Mail (1st Class) |
| 20090 | LOUIS K EMANUEL & BARBARA E EMANUEL, TTEES OF THE LOUIS K EMANUEL FAMILY TRUST, 390 OLD WASHOE CIR, CARSON CITY, NV, 89704-9511 | US Mail (1st Class) |
| 20092 | LOUIS K EMANUEL FAMILY TRUST AGRMT, LOUIS K EMANUEL TTEE, BARBARA E EMANUEL TTEE, 390 OLD WASHOE CIR, CARSON CITY, NV, 89704-9511 | US Mail (1st Class) |
| 20090 | LOUIS K EMANUEL, FAMILY TRUST AGRMT LOUIS K EMANUEL TTEE BARBARA E, 390 OLD WASHOE CIR, CARSON CITY, NV, 89704-9511 | US Mail (1st Class) |
| 20090 | LOUIS OCHOA & MARSHA L OCHOA, 4748 PAGOSA SPRINGS DR, LAS VEGAS, NV, 89139-5782 | US Mail (1st Class) |
| 20090 | LOUIS PICCININ, 5189 SILVERHEART AVE, LAS VEGAS, NV, 89142-0172 | US Mail (1st Class) |
| 20090 | LOUIS REINITZ & JOAN REINITZ, TTEES OF THE REINITZ FAMILY TRUST, 2056 E CIRCLE RIDGE DR, ST GEORGE, UT, 84790-6527 | US Mail (1st Class) |
| 20092 | LOUIS S SOMERS & DEBRA S SOMERS TTEES, LOUIS S SOMERS & DEBRA S SOMERS TRUST, 3004 ISLAND VIEW CT, LAS VEGAS, NV, 89117-3508 | US Mail (1st Class) |
| 20092 | LOUIS SKLAR & MILDRED SKLAR TTEES, THE SKLAR FAMILY TRUST DTD 5-30-96, 10605 SABLE OAKS CT, LAS VEGAS, NV, 89134-7473 | US Mail (1st Class) |
| 20090 | LOUIS SKLAR & MILDRED SKLAR, TTEES OF THE SKLAR FAMILY TRUST DATED 05/30/96, 10605 SABLE OAKS CT, LAS VEGAS, NV, 89134-7473 | US Mail (1st Class) |
| 20090 | LOUIS W MAHACEK AND JOAN MAHACEK, 5333 GREAT HORIZON DR, LAS VEGAS, NV, 89149-4640 | US Mail (1st Class) |
| 20090 | LOUIS W. MAHACEK AND JOAN MAHACEK, 5333 GREAT HORIZON DR, LAS VEGAS, NV, 89149-4640 | US Mail (1st Class) |
| 20090 | LOUIS, ROSE, 5814 ENGSTROM DR, RIVERBANK, CA, 95367 | US Mail (1st Class) |
| 20090 | LOUISA M TRIEILTTI AN UNMARRID WOMAN, 1306 W SHELLFISH DR, GILBERT, AZ, 85233-7434 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | LOUISA M TRIFILETTI, 1306 W SHELLFISH DR, GILBERT, AZ, 85233-7434 | US Mail (1st Class) |
| 20090 | LOUISE ALPORT KOLBERG REVOCABLE TRUST, C/O LOUISE ALPORT KOLBERG TRUSTEE, 5914 ONONDAGA RD, BETHESDA, MD, 20816-2036 | US Mail (1st Class) |
| 20092 | LOUISE ALPORT KOLBERG TTEE, OF THE LOUISE ALPORT KOLBERG REVOC TRUST, 5914 ONONDAGA RD, BETHESDA, MD, 20816-2036 | US Mail (1st Class) |
| 20090 | LOUISE G SHERK MD A MEDICAL CORPORATION, EMPLOYEE BENEFIT PLAN TRUST, C/O ROBERT DIBIAS & LOUISE G SHERK TRUSTEES, 3830 OCEAN BIRCH DR, CORONA DEL MAR, CA, 92625-1244 | US Mail (1st Class) |
| 20092 | LOUISE G SHERK, MD / A MEDICAL CORP EMPLOYEE BENEFIT, 3830 OCEAN BIRCH DR, CORONA DEL MAR, CA, 92625-1244 | US Mail (1st Class) |
| 20090 | LOUISE M BARKER, 17 BIRCHDALE RD, BOW, NH, 03304-4405 | US Mail (1st Class) |
| 20090 | LOUISE M. BARKER, A WIDOWER, 17 BIRCHDALE RD, BOW, NH, 03304-4405 | US Mail (1st Class) |
| 20090 | LOUISE TEETER & NORMAN TEETER, 4201 VIA MARINA STE 300, MARINA DEL REY, CA, 90292-5237 | US Mail (1st Class) |
| 20090 | LOUISE TEETER CPA RETIREMENT PLAN, 4201 VIA MARINA STE 300, MARINA DEL REY, CA, 90292-5237 | US Mail (1st Class) |
| 20090 | LOUISE TEETER IRA ROLLOVER, C/O FIRST SAVINGS BANK CUSTODIAN, 4201 VIA MARINA STE 300, MARINA DEL REY, CA, 90292-5237 | US Mail (1st Class) |
| 20090 | LOUISE TEETER TTEE LOUISE TEETER TRUST DTD 5-21-90, 4201 VIA MARINA STE 300, MARINA DEL REY, CA, 90292-5237 | US Mail (1st Class) |
| 20090 | LOUISE TEETERTTEE THE KAREN J BRAMER TRUST, 4201 VIA MARINA STE 300, MARINA DEL REY, CA, 90292-5237 | US Mail (1st Class) |
| 20090 | LOUVIGNY, HENRI, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | LOUVIGNY, HENRI, 2648 ASPEN VALLEY LN, SACRAMENTO, CA, 95835 | US Mail (1st Class) |
| 20090 | LOUWANA J PINNELL SPETTER, 13315 HAYFORD WAY, SAN DIEGO, CA, 92130-1358 | US Mail (1st Class) |
| 20090 | LOUWANA J. PINNELL SPETTER, 13315 HAYFORD WAY, SAN DIEGO, CA, 92130-1358 | US Mail (1st Class) |
| 20090 | LOVELAND, MAL, 3525 RAWHIDE STREET, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 20090 | LOVKO, CAROL, 257 CHISM ST, RENO, NV, 89503 | US Mail (1st Class) |
| 20090 | LOWE ENTERPRISES RESIDENTIAL INVESTORS INC, INVESTORS INC, | US Mail (1st Class) |
| 20090 | LOWE FAMILY TRUST, C/O ROBERT L LOWE & MARY M LOWE TRUSTEES, 225 GARFIELD DR, HENDERSON, NV, 89074-1028 | US Mail (1st Class) |
| 20090 | LOWE, ROBERT, 225 GARFIELD DRIVE, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 20090 | LOWELL V ANDREWS, 9850 GARFIELD AVE SPC 60, HUNTINGTON BEACH, CA, 92646-2415 | US Mail (1st Class) |
| 20090 | LOWELL V. ANDREWS, AN UNMARRIED MAN, 9850 GARFIELD AVE SPC 60, HUNTINGTON BEACH, CA, 92646-2415 | US Mail (1st Class) |
| 20090 | LOWERYS MULTISPORT, 3224 DUSTY DAYLIGHT CT, HENDERSON, NV, 89052-3100 | US Mail (1st Class) |
| 20090 | LOWERYS MUTISPORT, 1234 DUSTY DAYLIGHT CT, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20090 | LP TRUST DTD 3/1/06, C/O LORE PROBST TRUSTEE, 2057 FOUNTAIN CITY ST, HENDERSON, NV, 89052-8707 | US Mail (1st Class) |
| 20090 | LPGE CORP, 2530 PACIFIC HEIGHTS RD, HONOLULU, HI, 96813-1027 | US Mail (1st Class) |
| 20090 | LPGE CORP., AN ILLINOIS CORPORATION, 2530 PACIFIC HEIGHTS RD, HONOLULU, HI, 96813-1027 | US Mail (1st Class) |
| 20090 | LRD LENDING, 4590 EUCALYPTUS AVE STE A, CHINO, CA, 91710-9203 | US Mail (1st Class) |
| 20090 | LU, FRANK, 23009 SE 27TH WAY, SAMMAMISH, WA, 98075 | US Mail (1st Class) |
| 20090 | LUANNE MARIE BAKER, 2700 PRISM CAVERN CT, HENDERSON, NV, 89052-3944 | US Mail (1st Class) |
| 20090 | LUANNE MARIE BAKER, AN UNMARRIED WOMAN, 2700 PRISM CAVERN CT, HENDERSON, NV, 89052-3944 | US Mail (1st Class) |
| 20090 | LUBLINER, LEONA, 880 BUFFWOOD AVENUE, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 20090 | LUCA, MADALENE, 1398 MINUET STREET, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20090 | LUCART, SEAN, 2504 KINGS COURT, COLLEYVILLE, TX, 76034 | US Mail (1st Class) |
| 20090 | LUCAS W LANDAU, 10582 EAGLE FALLS WAY, RENO, NV, 89521-4164 | US Mail (1st Class) |
| 20090 | LUCAS W. LANDAU, AN UNMARRIED MAN, 10582 EAGLE FALLS WAY, RENO, NV, 89521-4164 | US Mail (1st Class) |
| 20090 | LUCAS, CRAIG, | US Mail (1st Class) |
| 20090 | LUCAS, JANICE, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | LUCAS, LEO, 6121 WEST EUGENE, LAS VEGAS, NV, 89108 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20092 | LUCIE E STANISLAWSKI FBO, JOSEPH DE LAURENTIS AND C DE LAURENTIS, 4821 ALIDO DR, LAS VEGAS, NV, 89147-5609 | US Mail (1st Class) |
| 20090 | LUCIE E STANISLAWSKI, FBO JOSEPH DE LAURENTIS AND C DE LAURENTIS, 4821 ALIDO DR, LAS VEGAS, NV, 89147-5609 | US Mail (1st Class) |
| 20092 | LUCILLE E PREBUL REVOCABLE TRUST, DTD 4 / 23 / 04, LUCILLE E PREBUL TTEE, 2468 SPRINGRIDGE DR, LAS VEGAS, NV, 89134-8843 | US Mail (1st Class) |
| 20090 | LUCILLE E PREBUL REVOCABLE, TRUST DTD 4/23/04 LUCILLE E PREBUL TTEE, 2468 SPRINGRIDGE DR, LAS VEGAS, NV, 89134-8843 | US Mail (1st Class) |
| 20090 | LUCILLE FARRLOW TRUST 2000, 7821 SAILBOAT LN, LAS VEGAS, NV, 89145-5961 | US Mail (1st Class) |
| 20090 | LUCINDA MALOTT, 957 LA SENDA, SANTA BARBARA, CA, 93105-4512 | US Mail (1st Class) |
| 20090 | LUCINI/PARISH INSURANCE, 604 W MOANA LN, RENO, NV, 89509-4903 | US Mail (1st Class) |
| 20090 | LUCRECIA SPARKS LIVING, TRUST DATED 3/29/00, C/O LUCRECIA SPARKS TRUSTEE, 868 VEGAS VALLEY DR, LAS VEGAS, NV, 89109-1537 | US Mail (1st Class) |
| 20092 | LUCRECIA SPARKS TTEE LUCRECIA SPARKS LIVING TRUST, DTD 3-29-00, 868 VEGAS VALLEY DR, LAS VEGAS, NV, 89109-1537 | US Mail (1st Class) |
| 20090 | LUI A AVANZINO & AUDREY L AVANZINO, 744 JACKPINE CT, SUNNYVALE, CA, 94086-8562 | US Mail (1st Class) |
| 20092 | LUI A AVANZINO & AUDREY L AVANZINO, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 744 JACKPINE CT, SUNNYVALE, CA, 94086-8562 | US Mail (1st Class) |
| 20092 | LUISE SCHMID REV TRUST 6 / 15 / 2000, LUISE SCHMID TTEE, 6001 N OCEAN DR APT 1104, HOLLYWOOD, FL, 33019-4618 | US Mail (1st Class) |
| 20090 | LUISE SCHMID REV, TRUST 6/15/2000 LUISE SCHMID TRUSTEE, 6001 N OCEAN DR APT 1104, HOLLYWOOD, FL, 33019-4618 | US Mail (1st Class) |
| 20090 | LUKASAVAGE, WILLIAM, 8641 CASTLE HILL AVE, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 20090 | LUM, HERBERT, 5783 BALLENGER DRIVE, LAS VEGAS, NV, 89122 | US Mail (1st Class) |
| 20090 | LUM, HOWARD, 5915 STILLMEADOW DR, RENO, NV, 89502 | US Mail (1st Class) |
| 20090 | LUND AND GUTTRY CPA, PO BOX 250, RANCHO MIRAGE, CA, 92270-0250 | US Mail (1st Class) |
| 20090 | LUNDBERG, ROBERT, 340 E 300 N, MANTI, UT, 84642 | US Mail (1st Class) |
| 20090 | LUNDGREN, ALAN, | US Mail (1st Class) |
| 20090 | LUNDGREN, BRIAN, PO BOX 95021, HENDERSON, NV, 89009 | US Mail (1st Class) |
| 20090 | LUNDGREN, ROBERT, P O BOX 93685, LAS VEGAS, NV, 89193 | US Mail (1st Class) |
| 20090 | LUNDGREN, ROBERT, PO BOX 95021, HENDERSON, NV, 89009 | US Mail (1st Class) |
| 20090 | LUNDGRENEDWARDS, KATHY, PO BOX 95021, HENDERSON, NV, 89009 | US Mail (1st Class) |
| 20090 | LUONGO, STEPHANIE, 965 LEAH CIR, RENO, NV, 89511 | US Mail (1st Class) |
| 20090 | LURIE, MARK, 3500 W ADAMS BLVD, LOS ANGELES, CA, 90018 | US Mail (1st Class) |
| 20090 | LURIE, MARK, 3500 W. ADAMS BLVD., LOS ANGELES, CA, 90018 | US Mail (1st Class) |
| 20090 | LURIE, ROBERT, 11812 MARBLE ARCH DRIVE, N. TUSTIN, CA, 92705 | US Mail (1st Class) |
| 20090 | LURTZ, BILL, P. O. BOX 49, GLENBROOK, NV, 89413 | US Mail (1st Class) |
| 20090 | LURTZ, BILL, P.O. BOX 49, GLENBROOK, NV, 89413 | US Mail (1st Class) |
| 20090 | LUTHER E TATE AN UNMARRIED MAN, 678 WELLS RD, BOULDER CITY, NV, 89005-1717 | US Mail (1st Class) |
| 20090 | LUTHER E TATE, 678 WELLS RD, BOULDER CITY, NV, 89005-1717 | US Mail (1st Class) |
| 20090 | LUTHER WISE AND JEAN K WISE, TRUSTEES WISE FAMILY TRUST, 678 E OLD MILL RD, MESQUITE, NV, 89027-4157 | US Mail (1st Class) |
| 20090 | LUTHER WISE AND JEAN K. WISE, WISE FAMILY TRUST, PO BOX 864, EUREKA, NV, 89316-0864 | US Mail (1st Class) |
| 20090 | LUTHI, BARBARA, 4908 WOMACK CIRCLE, THE COLONY, TX, 75056 | US Mail (1st Class) |
| 20090 | LUTHI, RICHARD, 4908 WOMACK CIRCLE, THE COLONY, TX, 75056 | US Mail (1st Class) |
| 20090 | LUTTEL, DONNA, 390 PEACEFUL STREET, LAS VEGAS, NV, 89133 | US Mail (1st Class) |
| 20090 | LYALL, BRANT, 1956 TWIN SUN CIRCLE, WALLED LAKE, MI, 48390 | US Mail (1st Class) |
| 20090 | LYCETT, ROBERTA, 2806 OTSEGO DRIVE, OAK HILL, VA, 20171 | US Mail (1st Class) |
| 20090 | LYDON FAMILY TRUST, 1/18/93  JAMES MICHAEL AND LINDA ANN, 172 N ALAMO DR, VACAVILLE, CA, 95688-2404 | US Mail (1st Class) |
| 20092 | LYDON FAMILY TRUST, DTD 1 / 18 / 93, JAMES MICHAEL AND LINDA ANN LYDON, 172 N ALAMO DR, VACAVILLE, CA, 95688-2404 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | LYLE H ISENSEE & KATHERINE J ISENSEE, REVOCABLE FAMILY TRUST, 347 N CRESCENT BELL DR, GREEN VALLEY, AZ, 85614-5925 | US Mail (1st Class) |
| 20090 | LYLE H. & KATHERINE J. ISENSEE REV FAMILY TRUST, 347 N CRESCENT BELL DR, GREEN VALLEY, AZ, 85614-5925 | US Mail (1st Class) |
| 20090 | LYLE J DUFFY TRUST DATED 4/12/99, C/O LYLE J DUFFY TRUSTEE, 5203 CLOUDCRAFT CT, KATY, TX, 77494-2339 | US Mail (1st Class) |
| 20090 | LYLE O KEYS AND MELISSA W KEYS, 432 VIA VENTANA DR, MESQUITE, NV, 89027-3701 | US Mail (1st Class) |
| 20092 | LYLE O KEYS AND MELISSA W KEYS, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHTS OF SURVIVORSHIP, 432 VIA VENTANA DR, MESQUITE, NV, 89027-3701 | US Mail (1st Class) |
| 20090 | LYLE, WILLIAM, 210 COLLEGE AVENUE, PALO ALTO, CA, 94306 | US Mail (1st Class) |
| 20090 | LYMAN PUBLIC RELATIONS INC, PO BOX 3857, INCLINE VILLAGE, NV, 89450-3857 | US Mail (1st Class) |
| 20090 | LYNCH, EDWARD, 3917 PARKVIEW TERRACE, RIVERSIDE, CA, 92501 | US Mail (1st Class) |
| 20090 | LYNCH, ELLEN, 69-411 RAMON RD #223, CATHEDRAL CITY, CA, 92234 | US Mail (1st Class) |
| 20090 | LYNCH, PATRICK, 25130 GENUINE RISK RD, MONTEREY, CA, 93940 | US Mail (1st Class) |
| 20090 | LYNCH, PATRICK, 9600 BOTTLE CREEK LANE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20090 | LYNCH, PHILIP, 410 EAST 17TH STREET, ESCONDIDO, CA, 92025 | US Mail (1st Class) |
| 20090 | LYNCH, THOMAS, 1011 ARMADILLO CT, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 20090 | LYNCH, THOMAS, 2511 HARMONY GROVE RD, ESCONDITO, CA, 92029 | US Mail (1st Class) |
| 20090 | LYNDA CARLSON TRUSTEE LYNDA CARLSON 1995 TRUST, 624 CALIFORNIA AVE, BOULDER CITY, NV, 89005-2760 | US Mail (1st Class) |
| 20090 | LYNDA CARLSON TRUSTEE, LYNDA CARLSON 1995 TRUST, 624 CALIFORNIA AVE, BOULDER CITY, NV, 89005-2760 | US Mail (1st Class) |
| 20092 | LYNDA GAY ANDERSON TTEE, OF THE LYNDA GAY ANDERSON TRUST, DTD 7/7/04, 802 SAN REMO WAY, BOULDER CITY, NV, 89005-3526 | US Mail (1st Class) |
| 20090 | LYNDA GAY ANDERSON, TRUST DATED 7/7/04, C/O LYNDA GAY ANDERSON TRUSTEE, 802 SAN REMO WAY, BOULDER CITY, NV, 89005-3526 | US Mail (1st Class) |
| 20090 | LYNDA L PINNELL IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 9915 SADDLEBACK DR, LAKESIDE, CA, 92040-3411 | US Mail (1st Class) |
| 20090 | LYNDA L PINNELL LIVING, TRUST DATED 7/24/00, C/O LYNDA L PINNELL TRUSTEE, 9915 SADDLEBACK DR, LAKESIDE, CA, 92040-3411 | US Mail (1st Class) |
| 20090 | LYNDA M SETTLE IRA, C/O FIRST TRUST CO OF ONAGA CUSTODIAN FOR, 1001 9TH ST, MENA, AR, 71953-4119 | US Mail (1st Class) |
| 20092 | LYNDA SCANLON TAYLOR AND ANDREW ALANTAYLOR COTTEES, OR THEIR SUCCESSORS IN TRUST, UNDER THE TAYL, 233 CHAPALITA DR, ENCINITAS, CA, 92024-4827 | US Mail (1st Class) |
| 20090 | LYNDA SCANLON TAYLOR, AND ANDREW ALANTAYLOR CO-TRUSTEES, 233 CHAPALITA DR, ENCINITAS, CA, 92024-4827 | US Mail (1st Class) |
| 20090 | LYNDA STEWART, | US Mail (1st Class) |
| 20090 | LYNELLE L GOODREAU AND DAVID M BAILEY, 19120 VICTORY BLVD, TARZANA, CA, 91335-6423 | US Mail (1st Class) |
| 20090 | LYNELLE L GOODREAU, 19120 VICTORY BLVD, TARZANA, CA, 91335-6423 | US Mail (1st Class) |
| 20090 | LYNETTE THURMAN & JOHN H THURMAN HWJTWROS, 1635 GREYCREST WAY, RENO, NV, 89521-4052 | US Mail (1st Class) |
| 20090 | LYNN FETTERLY IRA, C/O FIRST SAVINGS BANK CUSTODIAN, PO BOX 5986, INCLINE VILLAGE, NV, 89450-5986 | US Mail (1st Class) |
| 20090 | LYNN H LANIER & LINDA A LANIER, TTEES OF THE LANIER LIVING TRUST DATED 4/6/00, 1676 WILLIAMSPORT ST, HENDERSON, NV, 89052-6831 | US Mail (1st Class) |
| 20090 | LYNN M AND JAMES D GILLMORE, FIRST SAVINGS BANK C/F ROBERT W INCH IRA, 17502 N RAINBOW CIR, SURPRISE, AZ, 85374-3599 | US Mail (1st Class) |
| 20090 | LYNN M GILLMORE & JAMES D GILLMORE, | US Mail (1st Class) |
| 20090 | LYNN M GROENKE, | US Mail (1st Class) |
| 20090 | LYNN M GROENKE, 10493 MISSION PARK AVE, LAS VEGAS, NV, 89135-1047 | US Mail (1st Class) |
| 20090 | LYNN M KANTOR, 2816 VISTA DEL SOL AVE, LAS VEGAS, NV, 89120-3610 | US Mail (1st Class) |
| 20092 | LYNN M KANTOR, A MARRIED WOMAN DEALING W/SOLE, & SEPARATE PROPERTY, 2816 VISTA DEL SOL AVE, LAS VEGAS, NV, 89120-3610 | US Mail (1st Class) |
| 20090 | LYNN M MAGUIRE, 2816 VISTA DEL SOL AVE, LAS VEGAS, NV, 89120-3610 | US Mail (1st Class) |
| 20090 | LYNN M. AND JIMMY D GILLMORE, 17502 N RAINBOW CIR, SURPRISE, AZ, 85374-3599 | US Mail (1st Class) |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | LYNN M. MAGUIRE, AN UNMARRIED WOMAN, 2816 VISTA DEL SOL AVE, LAS VEGAS, NV, 89120-3610 | US Mail (1st Class) |
| 20090 | LYNN WILKELIS & ANN MARSDEN, PO BOX 642, BUELLTON, CA, 93427-0642 | US Mail (1st Class) |
| 20090 | LYNN WILKELIS AND ANN MARSDEN, PO BOX 642, BUELLTON, CA, 93427-0642 | US Mail (1st Class) |
| 20090 | LYNN WILKELIS JEWELL NOWAK & DR JANA MOLVANEY, PO BOX 642, BUELLTON, CA, 93427-0642 | US Mail (1st Class) |
| 20090 | LYNN WILKELIS OR ANN MARSDEN JTWROS, PO BOX 642, BUELLTON, CA, 93427-0642 | US Mail (1st Class) |
| 20092 | LYNN WILKELIS OR JEWELL NOWAK, OR DR JANA MOLVANEY JTWROS, PO BOX 642, BUELLTON, CA, 93427-0642 | US Mail (1st Class) |
| 20090 | LYNN, ERIKA, PO BOX 458, KINGS BEACH, CA, 96143 | US Mail (1st Class) |
| 20090 | LYNNE HOROWITZ, 7275 DEMEDICI CIR, DELRAY BEACH, FL, 33446-3187 | US Mail (1st Class) |
| 20090 | LYNNE KELLER, 2375 RANGE VIEW CT, RENO, NV, 89509-8360 | US Mail (1st Class) |
| 20090 | LYNNE, SHERRY, 29657 STRAWBERRY HILL DRIVE, AGOURA HILLS, CA, 91301 | US Mail (1st Class) |
| 20090 | LYNNETTE S THURMAN AND JOHN H THURMAN, 1635 GREYCREST WAY, RENO, NV, 89521-4052 | US Mail (1st Class) |
| 20090 | LYONS, PHILIP, 2008 MARBLE GORGE DRIVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20090 | M & J CAUCHOIS FAMILY TRUST, DATED 2/25/93, C/O MAURICE A CAUCHOIS & JACQUELINE M CAUCHOIS TRU, 697 BLUE LAKE DR, BOULDER CITY, NV, 89005-1534 | US Mail (1st Class) |
| 20090 | M & M IMPORTS RETIREMENT PLAN TRUST, 1705 CALLE DE ESPANA, LAS VEGAS, NV, 89102-4003 | US Mail (1st Class) |
| 20090 | M & R M LLC, 2877 PARADISE RD UNIT 1004, LAS VEGAS, NV, 89109-5263 | US Mail (1st Class) |
| 20090 | M ANNE RICCIO, 5 OAK BROOK CLUB DR APT P4N, OAK BROOK, IL, 60523-1325 | US Mail (1st Class) |
| 20090 | M CRAIG MEDOFF TRUSTEE OF THE MEDOFF, FAMILY TRUST DATED 9-1-99, 3110 LARKWOOD CT, FALLBROOK, CA, 92028-8622 | US Mail (1st Class) |
| 20090 | M FAYE PETERSEN, | US Mail (1st Class) |
| 20090 | M GLENN DENNISON & SUSAN M DENNISON, 3345 MERIDIAN LN, RENO, NV, 89509-3841 | US Mail (1st Class) |
| 20090 | M GLENN DENNISON AND SUSAN M DENNISON JTWROS, 3345 MERIDIAN LN, RENO, NV, 89509-3841 | US Mail (1st Class) |
| 20090 | M L AND PAULINE SMITH FAMILY, LIVING TRUST, C/O M L SMITH AND PAULINE SMITH TRUSTEES, 3108 N MINERSVILLE HWY, CEDAR CITY, UT, 84720-5407 | US Mail (1st Class) |
| 20092 | M L SMITH & PAULENE SMITH TTEES, THE M L & PAULENE SMITH FAMILY LIVING TRUST, 3108 N MINERSVILLE HWY, CEDAR CITY, UT, 84720-5407 | US Mail (1st Class) |
| 20090 | M MICHELLE MUKE, 750 ALTACREST DR, LAS VEGAS, NV, 89123-0749 | US Mail (1st Class) |
| 20090 | M W GORTS & COMPANY, 7820 EMERALD HARBOR CT, LAS VEGAS, NV, 89128-7263 | US Mail (1st Class) |
| 20090 | M W GORTS COMPANY, MICHAEL W GORTS, PRESIDENT, 7820 EMERALD HARBOR CT, LAS VEGAS, NV, 89128-7263 | US Mail (1st Class) |
| 20090 | M. GLENN DENNISON AND SUSAN M. DENNISON JTWROS, 3345 MERIDIAN LN, RENO, NV, 89509-3841 | US Mail (1st Class) |
| 20090 | M. MICHELLE MUKE, 750 ALTACREST DR, LAS VEGAS, NV, 89123-0749 | US Mail (1st Class) |
| 20090 | MAASSARANI, RUTH, 2951 ARUBA COURT, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | MABEL BETTENCOURT ITF CALVIN BETTENCOURT JR, 1325 CINDER ROCK DR APT 201, LAS VEGAS, NV, 89128-3837 | US Mail (1st Class) |
| 20090 | MABEL BETTENCOURT ITF CALVIN BETTENCOURT JR, 1325 CINDER ROCK DR, LAS VEGAS, NV, 89128-3837 | US Mail (1st Class) |
| 20090 | MABLE THORNTON & PATRICIA ANN EDWARDS JTWROS, 309 S WELLINGTON ST, RICHMOND, MO, 64085-1856 | US Mail (1st Class) |
| 20090 | MACARONI GRILL, RENO, NV, | US Mail (1st Class) |
| 20090 | MACDONALD CENTER, FOR THE ARTS AND HUMANITIES, 1730 W HORIZON RIDGE PKWY, HENDERSON, NV, 89012-1001 | US Mail (1st Class) |
| 20090 | MACDONALD, RICHARD, 1730 HORIZON RIDGE PKWY, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 20090 | MACERI SR, SALVATORE, 2820 RIVARD STREET SP 216, DETROIT, MI, 48207 | US Mail (1st Class) |
| 20090 | MACEY, TONY, 18055 NW TILLAMOOK, PORTLAND, OR, 97229 | US Mail (1st Class) |
| 20090 | MACHETTA, JAMES, P O BOX 2242, DENVER, CO, 80201 | US Mail (1st Class) |
| 20090 | MACHETTA, JOSEPH, P O BOX 187, BRUSH, CO, 80723 | US Mail (1st Class) |
| 20090 | MACHETTA, JOSEPH, PO BOX 187, BRUSH, CO, 80723 | US Mail (1st Class) |
| 20090 | MACHOCK, EUGENE, 857 E CHENNAULT AVE, FRESNO, CA, 93720 | US Mail (1st Class) |
| 20090 | MACHOCK, HEIDI, P O BOX 173859, DENVER, CO, 80217 | US Mail (1st Class) |
| 20090 | MACHOCK, SCOTT, 32792 ROSEMONT DRIVE, TRABUCO CANYON, CA, 92679 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | MACK, SUSAN, P O BOX 123, UNDERWOOD, WA, 98651 | US Mail (1st Class) |
| 20090 | MACKINTOSH, F., 7350 LAKESIDE DR, RENO, NV, 89511 | US Mail (1st Class) |
| 20090 | MACLAREN, JAMES, SOLOMON SMITH BARNEY, 70 WEST MADISON STREET  5100, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 20090 | MACYS, | US Mail (1st Class) |
| 20090 | MADAK, PAUL, 4616 W SAHARA AVE #342, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 20090 | MADALENE LUCA, 1398 MINUET ST, HENDERSON, NV, 89052-6456 | US Mail (1st Class) |
| 20090 | MADALENE LUCA, A SINGLE WOMAN, 1398 MINUET ST, HENDERSON, NV, 89052-6456 | US Mail (1st Class) |
| 20090 | MADELINE ARMSTRONG OR JOHN ARMSTRONG, 1795 ALEXANDER HAMILTON DR, RENO, NV, 89509-3003 | US Mail (1st Class) |
| 20092 | MADELINE P VON TAGEN TTEE OF THE VON TAGEN TRUST, DTD 5-6-95, 8557 LITTLE FOX ST, LAS VEGAS, NV, 89123-2711 | US Mail (1st Class) |
| 20090 | MADLAMBAYAN, ROGIE, 29 OLIVE TREE COURT, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 20090 | MAE MINEO TRUST DATED 3/23/00, C/O MAE MINEO TRUSTEE, 2287 WESTERN OAK DR, REDDING, CA, 96002-5115 | US Mail (1st Class) |
| 20090 | MAESTRI, AL, 1624 BLACK FOX CANYON RD, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20090 | MAFFEO, FREDERICK, 4557 EDDIE WARD WAY, SILVER CITY, NM, 88061 | US Mail (1st Class) |
| 20090 | MAFFETT, DALTON F, 4948 DUBONNET DR, SPARKS, NV, 89436-8134 | US Mail (1st Class) |
| 20090 | MAGNER, JAMES, 9312 E JEWEL CIRCLE, DENVER, CO, 80231 | US Mail (1st Class) |
| 20090 | MAGRILL, STEPHEN, 316 PROUD EAGLE LANE, LAS VEGAS, NV, 89114 | US Mail (1st Class) |
| 20090 | MAGUIRE, JOHN, 5590 SAN PALAZZO COURT, LAS VEGAS, NV, 89141 | US Mail (1st Class) |
| 20090 | MAGUIRE, LYNN, 2816 VISTA DEL SOL, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20090 | MAHACEK, LOUIS, | US Mail (1st Class) |
| 20090 | MAHAFFEY, MICHAEL, | US Mail (1st Class) |
| 20090 | MAHENDRA C MODY, 100 N ARLINGTON AVE APT 7A, RENO, NV, 89501-1216 | US Mail (1st Class) |
| 20090 | MAHENDRA C. MODY, 100 N ARLINGTON AVE APT 7A, RENO, NV, 89501-1216 | US Mail (1st Class) |
| 20090 | MAHESHWARI, RABINDER, 101 UTAH ST  ROOM 130, SAN FRANCISCO, CA, 94103 | US Mail (1st Class) |
| 20092 | MAHFOUD BEAJOW & APRIL L BEAJOW TTEES, OF THE EBLA LIVING TRUST DTD 01 / 15 / 2004, 1909 GINORI CT, HENDERSON, NV, 89014-3780 | US Mail (1st Class) |
| 20090 | MAHON, WILLIAM, | US Mail (1st Class) |
| 20090 | MAILA M SNIDER OR ERNEST B SNIDER JTWROS, 9325 YUCCA BLOSSOM DR, LAS VEGAS, NV, 89134-8921 | US Mail (1st Class) |
| 20090 | MAILA M SNIDER OR ERNEST B. SNIDER, JTWROS, 9325 YUCCA BLOSSOM DR, LAS VEGAS, NV, 89134-8921 | US Mail (1st Class) |
| 20090 | MAIORANA, RICHARD, 2605 E FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | MAIORANA, YONG, 2605 E FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | MAJERSKY, WILLIAM, 3733 SOUTH SHERIDAN, MUSKEGON, MI, 49444 | US Mail (1st Class) |
| 20090 | MAJOR CHARLES D HOPSON TTEE, 3009 CRADLE MOUNTAIN DR, LAS VEGAS, NV, 89134-7518 | US Mail (1st Class) |
| 20090 | MAKEPEACE, HELEN, 2445 HARDEN RIDGE DRIVE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20090 | MAKI, MARIE, 9024 COLUMBIA STREET, SAINT JOHN, IN, 46373 | US Mail (1st Class) |
| 20092 | MAL LOVELAND & MARIA LOVELAND, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 3525 RAWHIDE ST, LAS VEGAS, NV, 89120-2014 | US Mail (1st Class) |
| 20090 | MAL LOVELAND OR MARIA LOVELAND, 3525 RAWHIDE ST, LAS VEGAS, NV, 89120-2014 | US Mail (1st Class) |
| 20090 | MALAIS, JOSEPH, 3776 YORBA LINDA DRIVE, LAS VEGAS, NV, 89122 | US Mail (1st Class) |
| 20090 | MALCOLM PEDERSEN & LOIS PEDERSEN, PO BOX 381, ZEPHYR COVE, NV, 89448-0381 | US Mail (1st Class) |
| 20090 | MALCOLM TELLOIAN JR & JOAN B TELLOIAN HWJTWRO, 7806 BROADWING DR, N LAS VEGAS, NV, 89084-2434 | US Mail (1st Class) |
| 20090 | MALCOLM TELLOIAN JR AND JOAN B TELLOIAN, 7806 BROADWING DR, NORTH LAS VEGAS, NV, 89084-2434 | US Mail (1st Class) |
| 20090 | MALDEN VENTURES LTD DEFINED BENEFIT PENSION PLAN, 400 DORLA CT STE 173, PO BOX 10162, ZEPHYR COVE, NV, 89448-2162 | US Mail (1st Class) |
| 20090 | MALDEN VENTURES LTD., 400 DORLA CT STE 171, PO BOX 10162, ZEPHYR COVE, NV, 89448-2162 | US Mail (1st Class) |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | MALDONADO TRUST UNDER AGREEMENT DATED 10/3/95, C/O LOU O MALDONADO TRUSTEE, 303 E WILDWOOD DR, PHOENIX, AZ, 85048-2015 | US Mail (1st Class) |
| 20090 | MALDONADO, LOU, 303 E. WILDWOOD DRIVE, PHOENIX, AZ, 85048 | US Mail (1st Class) |
| 20090 | MALKIN, RITA, 1705 BURWOOD CIRCLE, RENO, NV, 89521 | US Mail (1st Class) |
| 20090 | MALKOFF, BARBARA, 16 REDWOOD DRIVE, PLAINVIEW, NY, 11803 | US Mail (1st Class) |
| 20090 | MALLIN FAMILY TRUST DATED 7/12/99, C/O JOHN ROBERT MALLIN JR, & MARIE THERESA MALLIN TRUSTEES, 9809 PINNACLE PASS DR, LAS VEGAS, NV, 89117-5997 | US Mail (1st Class) |
| 20090 | MALLIN, JR., JOHN, 9809 PINNACLE PASS DRIVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20090 | MALMUD, HELEN, 3900 DALECREST DRIVE  1015, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 20090 | MALONEY, MICHAEL, 2198 PEYTEN PARK ST, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20090 | MALOTT, LUCINDA, 957 LA SENDA, SANTA BARBARA, CA, 93105 | US Mail (1st Class) |
| 20090 | MAMUAD, TAMRA, 7935 PLACID STREET, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 20090 | MAMULA, MELISSA, 3318 TRICKLING STREAM CL, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20090 | MANCUSO, ANDREA, P O BOX 981840, PARK CITY, UT, 84098 | US Mail (1st Class) |
| 20090 | MANFRED S SPINDEL & CHRISTINE L SPINDEL JTWROS, 299 N HOLLYWOOD BLVD, LAS VEGAS, NV, 89110-5224 | US Mail (1st Class) |
| 20090 | MANFRED S SPINDEL & CHRISTINE L SPINDEL, 299 N HOLLYWOOD BLVD, LAS VEGAS, NV, 89110-5224 | US Mail (1st Class) |
| 20090 | MANFRED S SPINDEL OR CHRISTINE L SPINDEL, 299 N HOLLYWOOD BLVD, LAS VEGAS, NV, 89110-5224 | US Mail (1st Class) |
| 20090 | MANFRED S. SPINDEL OR CHRISTINE L. SPINDEL, 299 N HOLLYWOOD BLVD, LAS VEGAS, NV, 89110-5224 | US Mail (1st Class) |
| 20090 | MANGINO, BRIAN, 7949 LONG BEACH ST, LAS VEGAS, NV, 89139-8720 | US Mail (1st Class) |
| 20090 | MANNA, JEFFERY, 10624 S. EASTERN STE A401, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20090 | MANNEY, JOHN, P O BOX 370354, LAS VEGAS, NV, 89137 | US Mail (1st Class) |
| 20090 | MANNEY, KATHRYN, P O BOX 370354, LAS VEGAS, NV, 89137 | US Mail (1st Class) |
| 20090 | MANNING FAMILY TRUST DTD 4/7/91, MARTIN & JEANETTE MANNING TTEES, 1452 CASTLE CREST DR, LAS VEGAS, NV, 89117-7006 | US Mail (1st Class) |
| 20092 | MANNING FAMILY TRUST, DTD 4 / 7 / 91, MARTIN & JEANETTE MANNING TTEES, 1452 CASTLE CREST DR, LAS VEGAS, NV, 89117-7006 | US Mail (1st Class) |
| 20090 | MANNING, MARTIN, 1452 CASTLE CREST DRIVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20090 | MANNING, MARTIN, PO BOX 426, GENOA, NV, 89411 | US Mail (1st Class) |
| 20090 | MANSDORF 1993 TRUST, C/O ZEEV MANSDORF & CILA MANSDORF TRUSTEES, 2816 BRIANWOOD CT, LAS VEGAS, NV, 89134-8906 | US Mail (1st Class) |
| 20090 | MANSDORF, ZEEV, 2816 BRIANWOOD COURT, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20090 | MANSELL, MORRIS, 2578 HIGHMORE AVE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20090 | MANSELL, MORRIS, 2578 HIGHMORE AVENUE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20090 | MANSELL, MORRIS, 2578 HIGHMORE AVENUE, HENDERSON, NV, 89502 | US Mail (1st Class) |
| 20090 | MANSELL, MORRIS, 8635 W SAHARA AVE STE 100, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20090 | MANSELL, MORRIS, P O BOX 420, (ACCT 4101052002), ONAGA, KS, 66521 | US Mail (1st Class) |
| 20090 | MANTAS, LEO, 2053 COLUMBUS WAY, VISTA, CA, 92081 | US Mail (1st Class) |
| 20090 | MANTER, JOHN, 1835 CIRCLE LANE SE, APT 502, LACEY, WA, 98503 | US Mail (1st Class) |
| 20090 | MANTERIS, ART, | US Mail (1st Class) |
| 20090 | MANUEL A CACDAC & FE J CACDAC, 420 E HOSPITAL LN, TERRE HAUTE, IN, 47802-4251 | US Mail (1st Class) |
| 20090 | MANUEL F RENDON & CONSTANCE M RENDON, 9900 WILBUR MAY PKWY APT 1206, RENO, NV, 89521-4012 | US Mail (1st Class) |
| 20090 | MANUEL G RICE IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 2061 SEA COVE LN, COSTA MESA, CA, 92627-4033 | US Mail (1st Class) |
| 20090 | MANUEL, GILBERT, 4521 PISA DR, RENO, NV, 89509 | US Mail (1st Class) |
| 20090 | MANUF RESOURCE PARTNERS, C/O DAN ABERNATHY, 18124 WEDGE PKWY # 514, RENO, NV, 89511-8134 | US Mail (1st Class) |
| 20090 | MANULIFE FINANCIAL, PO BOX 894764, LOS ANGELES, CA, 90189-4764 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20092 | MARA L SOUTHERN TRUST, DTD 6/1/97, MORGAN L PLANT & VICKI S GRAY CO-TTEES, 138 CREST RD, NOVATO, CA, 94945-2717 | **US Mail (1st Class)** |
| 20090 | MARA L SOUTHERN, TRUST DTD 6/1/97, MORGAN L PLANT & VICKI S GRAY CO-TTEES, 138 CREST RD, NOVATO, CA, 94945-2717 | **US Mail (1st Class)** |
| 20090 | MARADEN, CHARLES, 12585 CREEK CREST DRIVE, RENO, NV, 89511 | **US Mail (1st Class)** |
| 20090 | MARANATHA COMMUNITY CHURCHINC, 3800 W MARTIN LUTHER KING JR BLVD, LOS ANGELES, CA, 90008-1713 | **US Mail (1st Class)** |
| 20090 | MARANDO, CHRIS, 385 MAPLE ST, GLEN ELLYN, IL, 60137 | **US Mail (1st Class)** |
| 20090 | MARBLE CANYON LODGE, | **US Mail (1st Class)** |
| 20090 | MARC & ANN WINARD FAMILY, TRUST DATED 6/22/95, C/O MARC WINARD & ANN WINARD TRUSTEES, 712 CANYON GREENS DR, LAS VEGAS, NV, 89144-0834 | **US Mail (1st Class)** |
| 20090 | MARC A GODDARD AND DAMARA R STONE-GODDARD, PO BOX 2028, TRUCKEE, CA, 96160-2028 | **US Mail (1st Class)** |
| 20085 | MARC A LEVINSON/LYNN T ERNCE, ORRICK HERRINGTON & SUTCLIFF LLP, (TRANSFEROR: EQUITY SEC HLDRS COMMITTEE), 400 CAPITAL MALL, STE 3000, SACRAMENTO, CA, 95145 | **US Mail (1st Class)** |
| 20090 | MARC ALAN BLANCHARD & RENE BLANCHARD, 59-501 AKANOHO PL, HALEIWA, HI, 96712-9502 | **US Mail (1st Class)** |
| 20092 | MARC AND JANE SCHORR REVOCABLE LIVING TRUST, DTD 12 / 22 / 98, PO BOX 15107, LAS VEGAS, NV, 89114-5107 | **US Mail (1st Class)** |
| 20090 | MARC AND JANE SCHORR REVOCABLE LIVING, TRUST DTD 12/22/98, PO BOX 15107, LAS VEGAS, NV, 89114-5107 | **US Mail (1st Class)** |
| 20090 | MARC INGMAN, | **US Mail (1st Class)** |
| 20090 | MARC M INGMAN AN UNMARRIED MAN, 1923 LA MESA DR, SANTA MONICA, CA, 90402-2322 | **US Mail (1st Class)** |
| 20090 | MARC MORRISON, 7255 BATH DR, LAS VEGAS, NV, 89131-3532 | **US Mail (1st Class)** |
| 20092 | MARC SCHORR & JANE SCHORR REVOCALBE LIVING TRUST, DTD 12-22-98, PO BOX 15107, LAS VEGAS, NV, 89114-5107 | **US Mail (1st Class)** |
| 20090 | MARC SCOT ETTERMAN LIVING, TRUST DATED 2/11/03, C/O MARC SCOT ETTERMAN TRUSTEE, PO BOX 492546, LOS ANGELES, CA, 90049-8546 | **US Mail (1st Class)** |
| 20090 | MARCELINE MAXWELL & EDWARD D EARL, 121 W HIGHLAND DR, HENDERSON, NV, 89015-7611 | **US Mail (1st Class)** |
| 20090 | MARCELLE A LOUVIGNY IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 2648 ASPEN VALLEY LN, SACRAMENTO, CA, 95835-2137 | **US Mail (1st Class)** |
| 20090 | MARCH, ROBERT, 5305 TANNERWOOD DR, RENO, NV, 89511 | **US Mail (1st Class)** |
| 20090 | MARCHAND, GILLES, 512 SUMMER MESA DR, LAS VEGAS, NV, 89144 | **US Mail (1st Class)** |
| 20090 | MARCHUK, ALEXANDER, 325 MARCHE CHASE DR APT 138, EUGENE, OR, 97401 | **US Mail (1st Class)** |
| 20090 | MARCI MAXWELL & EDWARD D EARL, 121 W HIGHLAND DR, HENDERSON, NV, 89015-7611 | **US Mail (1st Class)** |
| 20092 | MARCIA C ALBIOL & HENRY ALBIOL, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, PO BOX 221356, CARMEL, CA, 93922-1356 | **US Mail (1st Class)** |
| 20090 | MARCIA C ALBIOL & HENRY ALBIOL, PO BOX 221356, CARMEL, CA, 93922-1356 | **US Mail (1st Class)** |
| 20090 | MARCIA J KNOX LIVING, TRUST DATED 8/16/04, C/O MARCIA J KNOX TRUSTEE, 1885 VINTNERS PL, RENO, NV, 89509-8334 | **US Mail (1st Class)** |
| 20092 | MARCIA J KNOX TTEE, OF THE MARCIA J KNOX LIVING TRUST, DTD 8/16/04, 1885 VINTNERS PL, RENO, NV, 89509-8334 | **US Mail (1st Class)** |
| 20090 | MARCIA MANCHESTER, 1444 PEGASO ST, ENCINITAS, CA, 92024-4749 | **US Mail (1st Class)** |
| 20090 | MARCIA MANCHESTER, PAULA NORDWIND 2001 REVOCABLE TRUST U/A DTD 12/13/, 1444 PEGASO ST, ENCINITAS, CA, 92024-4749 | **US Mail (1st Class)** |
| 20090 | MARCIA SWEAN-VOLPE, 33766 SE TERRA CIR, CORVALLIS, OR, 97333-2307 | **US Mail (1st Class)** |
| 20090 | MARCIA SWEANY-VOLPE, 33766 SE TERRA CIR, CORVALLIS, OR, 97333-2307 | **US Mail (1st Class)** |
| 20090 | MARCO, JOSEPH, 6337 CLARICE AVENUE, LAS VEGAS, NV, 89107 | **US Mail (1st Class)** |
| 20090 | MARCOA PUBLISHING INC, PO BOX 509100, SAN DIEGO, CA, 92150-9100 | **US Mail (1st Class)** |
| 20090 | MARCUS, JAMES, | **US Mail (1st Class)** |
| 20092 | MARGARET B MCGIMSEY TRUST, DTD 07 / 06 / 00, MARGARET B MCGIMSEY TTEE, 3115 EL CAMINO RD, LAS VEGAS, NV, 89146-6621 | **US Mail (1st Class)** |
| 20090 | MARGARET B MCGIMSEY, TRUST DTD 07/06/00 MARGARET B MCGIMSEY TTEE, 3115 EL CAMINO RD, LAS VEGAS, NV, 89146-6621 | **US Mail (1st Class)** |
| 20090 | MARGARET COY IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 3333 ROYAL GLEN CT, LAS VEGAS, NV, 89117-0719 | **US Mail (1st Class)** |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20092 | MARGARET E SCHRYVER TTEE, THE MARGARET E SCHRYVER TRUST, DTD 12-6-95, 41880 CREIGHTON DR, FALL RIVER MILLS, CA, 96028-9749 | US Mail (1st Class) |
| 20090 | MARGARET E SCHRYVER, TRUST DATED 12/6/90, C/O MARGARET E SCHRYVER TRUSTEE, 41880 CREIGHTON DR, FALL RIVER MILLS, CA, 96028-9749 | US Mail (1st Class) |
| 20090 | MARGARET M CANGELOSI, 346 GRIGGS AVE, TEANECK, NJ, 07666-3155 | US Mail (1st Class) |
| 20090 | MARGARET PATTERSON LIVING, TRUST DATED 11/9/04, C/O HEIDI R DIXON TRUSTEE, 210 N MALL DR APT 78, ST GEORGE, UT, 84790-8194 | US Mail (1st Class) |
| 20090 | MARGARET W TERRY IRA, C/O FIRST SAVINGS BANK CUSTODIAN FOR, 113 WORTHEN CIR, LAS VEGAS, NV, 89145-4017 | US Mail (1st Class) |
| 20090 | MARGARITA JUNG, 1405 VEGAS VALLEY DR APT 317, LAS VEGAS, NV, 89109-2265 | US Mail (1st Class) |
| 20090 | MARGE KARNEY, 8445 ALLENWOOD RD, LOS ANGELES, CA, 90046-1002 | US Mail (1st Class) |
| 20090 | MARGIE AND BERNARD GREENBERG JTWROS, 4851 BLUE PINE CIR, LAKE WORTH, FL, 33463-7237 | US Mail (1st Class) |
| 20085 | MARGIE GANDOLFO, 1724 ARROW WOOD DR, RENO, NV, 89521 | US Mail (1st Class) |
| 20090 | MARGO J CLINE, 956 AVALON DR, STOCKTON, CA, 95215-1202 | US Mail (1st Class) |
| 20090 | MARGOT T ELKIN, 10 CUSHMAN RD, WHITE PLAINS, NY, 10606-3706 | US Mail (1st Class) |
| 20090 | MARGUERITE A ROHAY, 5935 W OAKEY BLVD, LAS VEGAS, NV, 89146-1289 | US Mail (1st Class) |
| 20090 | MARGUERITE A. ROHAY ROHAY FAMILY TRUST, 5935 W OAKEY BLVD, LAS VEGAS, NV, 89146-1289 | US Mail (1st Class) |
| 20090 | MARGUERITE F HARRISON IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 930 DORCEY DR, INCLINE VILLAGE, NV, 89451-8503 | US Mail (1st Class) |
| 20090 | MARGUERITE FALKENBORG 2000, TRUST DATED 6/20/00, C/O MARGUERITE FALKENBORG TRUSTEE, 727 3RD AVE, CHULA VISTA, CA, 91910-5803 | US Mail (1st Class) |
| 20090 | MARIA ADELAIDE RAYMENT, 7662 VILLA DEL MAR AVE, LAS VEGAS, NV, 89131-1667 | US Mail (1st Class) |
| 20090 | MARIA BENITEZ, 17544 UNDERHILL AVE, FRESH MEADOWS, NY, 11365-1131 | US Mail (1st Class) |
| 20090 | MARIA BENITEZ, A SINGLE WOMAN, 17544 UNDERHILL AVE, FRESH MEADOWS, NY, 11365-1131 | US Mail (1st Class) |
| 20092 | MARIA C BRICKMAN, A MARRIED WOMAN, AS HER SOLE, & SEPARATE PROPERTY, 5641 HARBOUR PRESERVE CIR, CAPE CORAL, FL, 33914-2560 | US Mail (1st Class) |
| 20090 | MARIA ENAMORADO, 955 TEMPLE VIEW DR, LAS VEGAS, NV, 89110-2900 | US Mail (1st Class) |
| 20090 | MARIA G. ARCTANDER TRUSTEE ARCTANDER TRUST, 2712 CROWN RIDGE DR, LAS VEGAS, NV, 89134-8318 | US Mail (1st Class) |
| 20090 | MARIA HERNANDEZ, 915 DERRINGER LN, HENDERSON, NV, 89014-3060 | US Mail (1st Class) |
| 20090 | MARIA I MATHIEU, 2623 ALBANO VILLA CT, LAS VEGAS, NV, 89121-5355 | US Mail (1st Class) |
| 20090 | MARIA PENA, 52 FANTASIA LN, HENDERSON, NV, 89074-3358 | US Mail (1st Class) |
| 20090 | MARIA SPINELLI A SINGLE WOMAN, 16636 FAIRFAX CT, TINLEY PARK, IL, 60477-2856 | US Mail (1st Class) |
| 20090 | MARIA SPINELLI, 16636 FAIRFAX CT, TINLEY PARK, IL, 60477-2856 | US Mail (1st Class) |
| 20090 | MARIA Y DE SILVA AND ILIANA SILVA-RUDBERG, 4212 HIGHVIEW DR, SAN MATEO, CA, 94403-5042 | US Mail (1st Class) |
| 20090 | MARIAN D BARBARIGOS, 2675 DEL NORTE CT, MINDEN, NV, 89423-8035 | US Mail (1st Class) |
| 20090 | MARIAN D. BARBARIGOS, AN UNMARRIED WOMAN, 2675 DEL NORTE CT, MINDEN, NV, 89423-8035 | US Mail (1st Class) |
| 20090 | MARIANNE E REICHEL TRUSTEE OF THE, MARIANNE E REICHEL REVOCABLE LIVING TRUST, DATED 5/7/87, 308 EL PORTAL AVE, HILLSBOROUGH, CA, 94010-6825 | US Mail (1st Class) |
| 20090 | MARIANNE REICHEL, | US Mail (1st Class) |
| 20090 | MARIAS MEXICAN RESTAURANT, CHICAGO, IL, | US Mail (1st Class) |
| 20090 | MARIE A MAKI & RAYMOND E MAKI, 9024 COLUMBIA ST, SAINT JOHN, IN, 46373-9345 | US Mail (1st Class) |
| 20090 | MARIE CALLENDERS, | US Mail (1st Class) |
| 20090 | MARIE D HERNANDEZ, 915 DERRINGER LN, HENDERSON, NV, 89014-3060 | US Mail (1st Class) |
| 20090 | MARIE D. HERNANDEZ, 915 DERRINGER LN, HENDERSON, NV, 89014-3060 | US Mail (1st Class) |
| 20090 | MARIE E BRADSHAW, | US Mail (1st Class) |
| 20092 | MARIE ELIZABETH BRADSHAW, AN UNMARRIED WOMAN, & PAUL BRADSHAW, A MARRIED MAN, AS JOINT TENANTS W/RIGHT OF SURVIVORSHIP, 1015 SUNDOWN CT, GARDNERVILLE, NV, 89460-8698 | US Mail (1st Class) |
| 20090 | MARIE H SOLDO FAMILY TRUST, MARIE H SOLDO TTEE, 1905 DAVINA ST, HENDERSON, NV, 89074-1091 | US Mail (1st Class) |
| 20090 | MARIE H SOLDO TTEE MARIE H SOLDO FAMILY TRUST, 1905 DAVINA ST, HENDERSON, NV, 89074-1091 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20092 | MARIE H SOLDO TTEE, OF THE MARIE H SOLDO FAMILY TRUST, 1905 DAVINA ST, HENDERSON, NV, 89074-1091 | US Mail (1st Class) |
| 20090 | MARIE K CARANO, 2780 LAKESIDE DR, RENO, NV, 89509-4218 | US Mail (1st Class) |
| 20090 | MARIE L EHLERS, 7265 SHADYLANE WAY, ROSEVILLE, CA, 95747-8045 | US Mail (1st Class) |
| 20090 | MARIETTA S VON BERG TRUSTEE OF THE, MARIETTA STEIN VON BERG TRUST DATED 8/7/02, 24622 RIMROCK CANYON RD, SALINAS, CA, 93908-9410 | US Mail (1st Class) |
| 20090 | MARIETTA S VON BERG, | US Mail (1st Class) |
| 20090 | MARIETTA S VONBERG, 24622 RIMROCK CANYON RD, SALINAS, CA, 93908-9410 | US Mail (1st Class) |
| 20090 | MARIETTA VOGLIS, 201 E 79TH ST APT 17A, NEW YORK, NY, 10021-0844 | US Mail (1st Class) |
| 20092 | MARIETTA VOGLIS, A MARRIED WOMAN DEALING W/SOLE, & SEPARATE PROPERTY, 201 E 79TH ST, NEW YORK, NY, 10021-0830 | US Mail (1st Class) |
| 20090 | MARIETTS S VON BERG TRUSTEE, 24622 RIMROCK CANYON RD, SALINAS, CA, 93908-9410 | US Mail (1st Class) |
| 20090 | MARILYN E GOLDSTEIN LIVING, TRUST DATED 9/24/1999, C/O MARILYN E GOLDSTEIN TRUSTEE, 37 LINWOOD RD S, PORT WASHINGTON, NY, 11050-1413 | US Mail (1st Class) |
| 20090 | MARILYN HILBORN, TRUST DATED 11/18/93, C/O MARILYN HILBORN TRUSTEE, 102 TOPSAIL DR, BOULDER CITY, NV, 89005-1634 | US Mail (1st Class) |
| 20092 | MARILYN J LEE TTEE, OF THE HOCK YEN LEE MARITAL QTIP TRUST, 7321 W CARIBBEAN LN, PEORIA, AZ, 85381-4482 | US Mail (1st Class) |
| 20090 | MARILYN JOHNSON LIVING, TRUST DATED 10/5/99, C/O MARILYN JOHNSON TRUSTEE, 1010 LA RUE AVE, RENO, NV, 89509-1941 | US Mail (1st Class) |
| 20090 | MARILYN MOLITCH & MATTHEW MOLITCH, 2251 N RAMPART BLVD # 185, LAS VEGAS, NV, 89128-7640 | US Mail (1st Class) |
| 20090 | MARILYN MORRIS TRUSTEE OF THE MORRIS FAMILY TRUST, 890 MAPLEWOOD DR, RENO, NV, 89509-3670 | US Mail (1st Class) |
| 20090 | MARILYN OR MATTHEW MOLITCH, 2251 N RAMPART BLVD # 185, LAS VEGAS, NV, 89128-7640 | US Mail (1st Class) |
| 20090 | MARILYN OR MATTHEW MOLITCH, JTWROS, 2251 N RAMPART BLVD # 185, LAS VEGAS, NV, 89128-7640 | US Mail (1st Class) |
| 20090 | MARINA MEHLMAN IRA, C/O FIRST TRUST CO OF ONAGA CUSTODIAN, 2027 HATHAWAY AVE, WESTLAKE VILLAGE, CA, 91362-5171 | US Mail (1st Class) |
| 20090 | MARINELLI, CLAUDIO, 3217 FLAGSTAFF COURT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20092 | MARIO M LOMMORI & CLARICE E LOMMORI TTEES, OF THE LOMMORI FAMILY TRUST DATED 4 / 12 / 93, 20 S WEST ST, YERINGTON, NV, 89447-2524 | US Mail (1st Class) |
| 20090 | MARIO V TURATI, 3111 BEL AIR DR APT 6H, LAS VEGAS, NV, 89109-1510 | US Mail (1st Class) |
| 20090 | MARIO WEST ROMO A MINOR UNDER UTMA, C/O JANIS N ROMO THE CUSTODIAN, PO BOX 50522, HENDERSON, NV, 89016-0522 | US Mail (1st Class) |
| 20090 | MARION B DITTMAN, PO BOX 15187, KANSAS CITY, MO, 64106-0187 | US Mail (1st Class) |
| 20090 | MARION C SHARP TRUST, C/O MARION C SHARP TRUSTEE, 20 LEROY TER, NEW HAVEN, CT, 06512-3114 | US Mail (1st Class) |
| 20092 | MARION C SHARP TTEE THE MARION C SHARP TRUST, DTD 7-30-81, 20 LEROY TER, NEW HAVEN, CT, 06512-3114 | US Mail (1st Class) |
| 20090 | MARION CSHARP IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 20 LEROY TER, NEW HAVEN, CT, 06512-3114 | US Mail (1st Class) |
| 20085 | MARION E WYNNE, WILKINS BANKESTER BILES & WYNNE PA, (TRANSFEROR: SHARON JUNO), PO BOX 1367, FAIRHOPE, AL, 36533-1367 | US Mail (1st Class) |
| 20092 | MARION L SAMPLE A SINGLE WOMAN AND, VERNON OLSON, A SINGLE MAN AS TENANTS IN COMMON, 3748 CLEARWATER DR, LAKE HAVASU CITY, AZ, 86406-7238 | US Mail (1st Class) |
| 20090 | MARION L SAMPLE AND VERNON OLSON, 3748 CLEARWATER DR, LAKE HAVASU CITY, AZ, 86406-7238 | US Mail (1st Class) |
| 20090 | MARION N REES, | US Mail (1st Class) |
| 20092 | MARION VASSALOTTI, DANIEL T DRUBIN, CYNTHIA BURDIGE JTWROS, 10266 LOMBARDY DR, TAMARAC, FL, 33321-1221 | US Mail (1st Class) |
| 20090 | MARION, WILLIAM, 3455 CLIFF SHADOWS PKWY STE 190, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 20090 | MARISA DEVILLE HARVEY, 2850 GARDENSIDE CT, BRENTWOOD, CA, 94513-5485 | US Mail (1st Class) |
| 20092 | MARIUS KEMPF & MARY A KEMPF TTEES, OF THE FRED & KELLEE KEMPF TRUST, 2560 FOREST CITY DR, HENDERSON, NV, 89052-6951 | US Mail (1st Class) |
| 20090 | MARJAN RUTAR AN UNMARRIED MAN, 4043 CHALFONT CT, LAS VEGAS, NV, 89121-4852 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20090 | MARJAN RUTAR, 4043 CHALFONT CT, LAS VEGAS, NV, 89121-4852 | US Mail (1st Class) |
| 20085 | MARJORIE A GUYMON, GOLDSMITH & GUYMON PC, (TRANSFEROR: MOUNTAIN WEST MORTGAGE ETC), 2055 N VILLAGE CENTER CIR, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20090 | MARJORIE ANNE HOLLER AND DEBRA UNDERWOOD, 3632 MADRID ST, LAS VEGAS, NV, 89121-3415 | US Mail (1st Class) |
| 20092 | MARJORIE C GREGORY TTEE OF THE GREGORY FAMILY TRST, 32016 CRYSTALAIRE DR, LLANO, CA, 93544-1203 | US Mail (1st Class) |
| 20092 | MARJORIE DODGE TAMBELLINI TTEE, THE MARJORIE DODGE TAMBELLINI TRUST, DTD 12-08-93, 1106 VANESSA DR, SAN JOSE, CA, 95126-4257 | US Mail (1st Class) |
| 20090 | MARJORIE DODGE TAMBELLINI, TRUST DATED 12/08/93, C/O MARJORIE DODGE TAMBELLINI TRUSTEE, 1106 VANESSA DR, SAN JOSE, CA, 95126-4257 | US Mail (1st Class) |
| 20090 | MARJORIE ELAINE PUTNEY, & ROBERT SCOTT NORTON & JANINE ANN FRISK, 165 BRANDYWINE WAY, WALNUT CREEK, CA, 94598-3601 | US Mail (1st Class) |
| 20090 | MARJORIE ELAINE PUTNEY, POD TO ROBERT SCOT NORTON AND, JANINE ANN FRISK, 165 BRANDYWINE WAY, WALNUT CREEK, CA, 94598-3601 | US Mail (1st Class) |
| 20092 | MARJORIE ELAINE PUTNEY, POD TO ROBERT SCOT NORTON, AND JANINE ANN FRISK, 165 BRANDYWINE WAY, WALNUT CREEK, CA, 94598-3601 | US Mail (1st Class) |
| 20090 | MARJORIE FIELDS LIVING TRUST, MARJORIE FIELDS TTEE, 2000 PLAZA DE CIELO, LAS VEGAS, NV, 89102-4016 | US Mail (1st Class) |
| 20090 | MARJORIE FIELDS, LIVING TRUST MARJORIE FIELDS TTEE, 2000 PLAZA DE CIELO, LAS VEGAS, NV, 89102-4016 | US Mail (1st Class) |
| 20090 | MARJORIE HOWARTH, 30116 CORTE SAN LUIS, TEMECULA, CA, 92591-1918 | US Mail (1st Class) |
| 20090 | MARJORIE HOWARTH, AN UNMARRIED WOMAN, 30116 CORTE SAN LUIS, TEMECULA, CA, 92591-1918 | US Mail (1st Class) |
| 20090 | MARJORIE L CROSBIE ITF, BRENDA C JAEGER ROBERT CROSBIE JR, 4330 GIBRALTAR WAY, LAS VEGAS, NV, 89121-6561 | US Mail (1st Class) |
| 20092 | MARJORIE L CROSBIE ITF, BRENDA C JAEGER, ROBERT CROSBIE JR., 4330 GIBRALTAR WAY, LAS VEGAS, NV, 89121-6561 | US Mail (1st Class) |
| 20092 | MARJORIE Y BERLIN AN UNMARRIED WOMAN, TRANSFER ON DEATH TO, BROOKE A BERLIN, 3422 HOMESTEAD AVE, WANTAGH, NY, 11793-2600 | US Mail (1st Class) |
| 20090 | MARJORIE Y BERLIN, 3422 HOMESTEAD AVE, WANTAGH, NY, 11793-2600 | US Mail (1st Class) |
| 20090 | MARK & KATHERINE BREDESEN TRUSTEES LIVING TRUST, PO BOX 3937, INCLINE VILLAGE, NV, 89450-3937 | US Mail (1st Class) |
| 20090 | MARK A AND SANDRA G JOLLEY JTWROS, 5851 W CHARLESTON BLVD, LAS VEGAS, NV, 89146-1290 | US Mail (1st Class) |
| 20090 | MARK A DOLGINOFF SEPARATE PROPERTY, TRUST DATED 11/21/97 AMENDED/RESTATED ON 5/10/00, C/O MARK A DOLGINOFF TRUSTEE, 2003 SILVERTON DR, HENDERSON, NV, 89074-1551 | US Mail (1st Class) |
| 20090 | MARK A DOLGINOFF, 2003 SILVERTON DR, HENDERSON, NV, 89074-1551 | US Mail (1st Class) |
| 20090 | MARK A OR CATHY E VAN VELZEN JTWROS, 441 SOCORRO CT, RENO, NV, 89511-5389 | US Mail (1st Class) |
| 20090 | MARK A SAUCEDA & LISA A SAUCEDA HW, PO BOX 736, BURBANK, CA, 91503-0736 | US Mail (1st Class) |
| 20090 | MARK A SAUCEDA & LISA A SAUCEDA, PO BOX 736, BURBANK, CA, 91503-0736 | US Mail (1st Class) |
| 20090 | MARK A SAUCEDA, PO BOX 736, BURBANK, CA, 91503-0736 | US Mail (1st Class) |
| 20090 | MARK A STEPHENS, 9729 FAST ELK ST, LAS VEGAS, NV, 89143-1162 | US Mail (1st Class) |
| 20090 | MARK A. AND SANDRA G. JOLLEY JTWROS, 5851 W CHARLESTON BLVD, LAS VEGAS, NV, 89146-1290 | US Mail (1st Class) |
| 20090 | MARK A. DOLGINOFF, 2003 SILVERTON DR, HENDERSON, NV, 89074-1551 | US Mail (1st Class) |
| 20090 | MARK A. OR CATHY E. VAN VELZEN JTWROS, 441 SOCORRO CT, RENO, NV, 89511-5389 | US Mail (1st Class) |
| 20090 | MARK A. STEPHENS, 9729 FAST ELK ST, LAS VEGAS, NV, 89143-1162 | US Mail (1st Class) |
| 20090 | MARK AND KATHARIN BREDESEN, LIVING TURST 2/14/99 MARK, BREDESEN TRUSTEE, PO BOX 3937, INCLINE VILLAGE, NV, 89450-3937 | US Mail (1st Class) |
| 20090 | MARK AND KATHERINE BREDESEN LIVING, TRUST DTD 2/14/99, MARK BREDESEN AND KATHERINE BREDESEN TTEES, PO BOX 3937, INCLINE VILLAGE, NV, 89450-3937 | US Mail (1st Class) |
| 20090 | MARK BANSEMER OR JANEAN BANSEMER JTWROS, 1275 SPRINGER CT, RENO, NV, 89511-3408 | US Mail (1st Class) |
| 20090 | MARK BREDESEN & KATHARINE BREDESEN LIVING, TRUST DATED 2/14/99, C/O MARK BREDESEN & KATHARINE BREDESEN TRUSTEES, PO BOX 3937, INCLINE VILLAGE, NV, 89450-3937 | US Mail (1st Class) |
| 20092 | MARK BREDESEN & KATHARINE BREDESEN TTEES, OF THE MARK BREDESEN & KATHARINE BREDESEN LIVING T, PO BOX 3937, INCLINE VILLAGE, NV, 89450-3937 | US Mail (1st Class) |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20092 | MARK C RUTHERFORD A MARRIED MAN, DEALING W/SOLE, & SEPARATE PROPERTY, 21 FRANTIZKA KRITKA, PRAQUE 7, 17000CZECH REPUBLIC | US Mail (1st Class) |
| 20090 | MARK C RUTHERFORD, | US Mail (1st Class) |
| 20086 | MARK C RUTHERFORD, 21 FRANTIZKA KRIZKA, 17000 PRAGUE 7, CZECH REPUBLIC | US Mail (1st Class) |
| 20092 | MARK COMBS PENSION PROFIT SHARING PLAN, MARK COMBS, TTEE, 4790 CAUGHLIN PKWY # 519, RENO, NV, 89509-0907 | US Mail (1st Class) |
| 20090 | MARK COMBS PENSION, PROFIT SHARING PLAN MARK COMBS TTEE, 4790 CAUGHLIN PKWY # 519, RENO, NV, 89509-0907 | US Mail (1st Class) |
| 20090 | MARK COMBS, 4790 CAUGHLIN PKWY, RENO, NV, 89509-0907 | US Mail (1st Class) |
| 20090 | MARK DANIEL DONNOLO, 6413 HILLSIDE BROOK AVE, LAS VEGAS, NV, 89130-1836 | US Mail (1st Class) |
| 20090 | MARK DECASTRO, | US Mail (1st Class) |
| 20090 | MARK E BURKE & JOYCE J BURKE, REVOCABLE LIVING TRUST, C/O MARK E BURKE & JOYCE J BURKE TRUSTEES, PO BOX 785, LITTLEFIELD, AZ, 86432-0785 | US Mail (1st Class) |
| 20092 | MARK E BURKE & JOYCE J BURKE, TTEES, OF THE MARK E BURKE & JOYCE J BURKE REVOCABLE LIVI, PO BOX 785, LITTLEFIELD, AZ, 86432-0785 | US Mail (1st Class) |
| 20090 | MARK E EAMES AND SANDY K EAMES JTWROS, 7849 S VALENTIA ST, CENTENNIAL, CO, 80112-3338 | US Mail (1st Class) |
| 20090 | MARK FANELLI, 244 PROSPECT ST, LEOMINSTER, MA, 01453-3004 | US Mail (1st Class) |
| 20090 | MARK H LITTIG TTEE, 1854 WHISPERING CIR, HENDERSON, NV, 89012-3222 | US Mail (1st Class) |
| 20090 | MARK H. LITTIG LIVING TRUST, MARK H. LITTIG TTEE, 1854 WHISPERING CIR, HENDERSON, NV, 89012-3222 | US Mail (1st Class) |
| 20090 | MARK HORTON TREASURER ALLEN BENNETT TRUSTEE, SHEPHERD OF THE MOUNTAINS LUTHERAN CHURCH, 955 W PECKHAM LN, RENO, NV, 89509-5308 | US Mail (1st Class) |
| 20090 | MARK J ARRAIZ, 3261 CONTE DR, CARSON CITY, NV, 89701-4898 | US Mail (1st Class) |
| 20090 | MARK J BERKOWITZ, 57-101 W KUILIMA LOOP APT 47, KAHUKU, HI, 96731-2117 | US Mail (1st Class) |
| 20090 | MARK J. ARRAIZ, AN UNMARRIED MAN, 3261 CONTE DR, CARSON CITY, NV, 89701-4898 | US Mail (1st Class) |
| 20090 | MARK J. BERKOWITZ, 57-101 W KUILIMA LOOP APT 47, KAHUKU, HI, 96731-2117 | US Mail (1st Class) |
| 20090 | MARK L EAMES & SANDRA K EAMES, 7849 S VALENTIA ST, CENTENNIAL, CO, 80112-3338 | US Mail (1st Class) |
| 20090 | MARK L EAMES AND SANDRA K EAMES, 7849 S VALENTIA ST, CENTENNIAL, CO, 80112-3338 | US Mail (1st Class) |
| 20090 | MARK L OLSON, 1219 PANINI DR, HENDERSON, NV, 89052-3143 | US Mail (1st Class) |
| 20090 | MARK LEVY, 55 SPINNAKER CIR, LEWES, DE, 19958-9037 | US Mail (1st Class) |
| 20092 | MARK LURIE TTEE, OF THE JOHN & LINDA WHITAKER, CHARITABLE REMAINDER TRUST DTD 6/24/99, 3500 W ADAMS BLVD, LOS ANGELES, CA, 90018-1822 | US Mail (1st Class) |
| 20090 | MARK OR JEAN BANSEMER JTWROS, 1275 SPRINGER CT, RENO, NV, 89511-3408 | US Mail (1st Class) |
| 20090 | MARK R HEESE, 6809 OBANNON DR, LAS VEGAS, NV, 89146-2947 | US Mail (1st Class) |
| 20090 | MARK R. HEESE, 6809 OBANNON DR, LAS VEGAS, NV, 89146-2947 | US Mail (1st Class) |
| 20090 | MARK S ACRI & SHERRI L ACRI, 2022 MARCONI WAY, SOUTH LAKE TAHOE, CA, 96150-6635 | US Mail (1st Class) |
| 20092 | MARK S ACRI & SHERRI L ACRI, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 2022 MARCONI WAY, SOUTH LAKE TAHOE, CA, 96150-6635 | US Mail (1st Class) |
| 20090 | MARK S VIRTS, 4381 W HIDDEN VALLEY DR, RENO, NV, 89502-9537 | US Mail (1st Class) |
| 20090 | MARK S. VIRTS, 4381 W HIDDEN VALLEY DR, RENO, NV, 89502-9537 | US Mail (1st Class) |
| 20090 | MARK SCHEINER LIVING TRUST, C/O MARK SCHEINER TRUSTEE, 1900 PLANTEA CT, LAS VEGAS, NV, 89117-1983 | US Mail (1st Class) |
| 20090 | MARK SCHEINER TTEE THE MARK SCHEINER LIVING TRUST, 1900 PLANTEA CT, LAS VEGAS, NV, 89117-1983 | US Mail (1st Class) |
| 20090 | MARK SIMON & TRACY SIMON, 21311 FLEET LN, HUNTINGTON BEACH, CA, 92646-7220 | US Mail (1st Class) |
| 20090 | MARK STEFFY OR JANET BELLAS JTWROS, PO BOX 1247, CRYSTAL BAY, NV, 89402-1247 | US Mail (1st Class) |
| 20090 | MARK TYSSELING & SHARON VEY-TYSSELING JTWROS, 210 ONEIDA ST, SAINT PAUL, MN, 55102-2821 | US Mail (1st Class) |
| 20090 | MARK TYSSELING & SHARON VEY-TYSSELING, 210 ONEIDA ST, SAINT PAUL, MN, 55102-2821 | US Mail (1st Class) |
| 20090 | MARK WELLMAN & CAROLE PRAXMARER, 11983 SNOWPEAK WAY, TRUCKEE, CA, 96161-6704 | US Mail (1st Class) |
| 20090 | MARK WELLMAN OR CAROLE PRAXMARER JTWROS, 11983 SNOWPEAK WAY, TRUCKEE, CA, 96161-6704 | US Mail (1st Class) |
| 20090 | MARK, SALLY, 7673 GRANVILLE DRIVE, TAMARACK, FL, 33321 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | MARKHAM, LILY, C/O USA FINANCIAL, 4484 S PECOS RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | MARKHAM-TAFOYA, IRENE, 709 BRIGHTWATER, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 20090 | MARKOVICH, ROBERT, 3132 BISCAYNE SPRINGS LANE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20090 | MARKS, CAROL, 402 EKIN, ELIZABETH, PA, 15037 | US Mail (1st Class) |
| 20090 | MARKS, CLIFFORD, P O BOX 94414, LAS VEGAS, NV, 89193 | US Mail (1st Class) |
| 20090 | MARKUS MUCHENBERGER REVOCABLE, TRUST DATED 11/19/03, C/O MARKUS MUCHENBERGER TRUSTEE, 617 EFFORT DR, LAS VEGAS, NV, 89145-4818 | US Mail (1st Class) |
| 20090 | MARKUS, ALAN, 22145 TIMBERLINE, LAKE FOREST, CA, 92630 | US Mail (1st Class) |
| 20090 | MARKWELL FAMILY TRUST, C/O TERRY MARKWELL & CHRISTIANE MARKWELL TRUSTEES, 12765 SILVER WOLF RD, RENO, NV, 89511-4797 | US Mail (1st Class) |
| 20090 | MARKWELL, TERRY, 12765 SILVER WOLF RD, RENO, NV, 89511 | US Mail (1st Class) |
| 20090 | MARKWELL, TERRY, 1791 THREE MILE DRIVE, RENO, NV, 89509 | US Mail (1st Class) |
| 20090 | MARLA WEINER OR NIKKI CAPPELLATTI, 3864 ATLANTIS ST, LAS VEGAS, NV, 89121-4402 | US Mail (1st Class) |
| 20090 | MARLEE MORGAN OR LEE SANDERS, 4525 RODMAN DR, LAS VEGAS, NV, 89130-5240 | US Mail (1st Class) |
| 20090 | MARLENE C WADE, 2314 TALL TIMBERS LN, MARIETTA, GA, 30066-2117 | US Mail (1st Class) |
| 20090 | MARLENE C WADE, AN UNMARRIE WOMAN, 2314 TALL TIMBERS LN, MARIETTA, GA, 30066-2117 | US Mail (1st Class) |
| 20090 | MARLENE FAY RELVAS FAMILY REV TRUST DTD 3 / 5 / 98, 807 FIGUEROA ST, FOLSOM, CA, 95630-2404 | US Mail (1st Class) |
| 20090 | MARLENE FAY RELVAS FAMILY REV, TRUST DTD 3/5/98, 807 FIGUEROA ST, FOLSOM, CA, 95630-2404 | US Mail (1st Class) |
| 20092 | MARLIN L WONDERS & R YVONNE WONDERS, HUSBAND & WIFE AS JT TENANTS WITH THE RIGHT OF SUR, PO BOX 2262, OVERGAARD, AZ, 85933-2262 | US Mail (1st Class) |
| 20090 | MARLIN L WONDERS & R YVONNE WONDERS, PO BOX 2262, OVERGAARD, AZ, 85933-2262 | US Mail (1st Class) |
| 20090 | MARLIN LEASING CORP AS SECURED PARTY, 124 GAITHER DR STE 170, MOUNT LAUREL, NJ, 08054-1719 | US Mail (1st Class) |
| 20090 | MARLIN LEASING CORPORATION, 300 FELLOWSHIP RD, MOUNT LAUREL, NJ, 08054-1201 | US Mail (1st Class) |
| 20090 | MARLIN LEASING, 124 GAITHER DR STE 170, MOUNT LAUREL, NJ, 08054-1719 | US Mail (1st Class) |
| 20090 | MARLIN LEASING, PO BOX 13604, PHILADELPHIA, PA, 19101-3604 | US Mail (1st Class) |
| 20090 | MARLO BROOKE, 9171 WARFIELD DR, HUNTINGTON BEACH, CA, 92646-3446 | US Mail (1st Class) |
| 20090 | MARLO CONNOR, 808 PALMHURST DR, LAS VEGAS, NV, 89145-6152 | US Mail (1st Class) |
| 20090 | MARLON E AND ANAIS B GARNETT, 1330 S TREMAINE AVE, LOS ANGELES, CA, 90019-1724 | US Mail (1st Class) |
| 20090 | MARLON, DAVID, 709 CHARBONNE PLACE, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 20090 | MARLON, DR. ANTHONY, 9025 GREENSBORO LANE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20090 | MARLTON SQUARE, | US Mail (1st Class) |
| 20090 | MAROKO, MICHAEL, 2395 BUCKINGHAM LANE, BEL AIR, CA, 90077 | US Mail (1st Class) |
| 20092 | MARQUETTE LLOYD LARNIN TTEE, OF THE MARQUETTE LARNIN TRUST, 5363 SAGTIKOS ST, LAS VEGAS, NV, 89122-7211 | US Mail (1st Class) |
| 20090 | MARQUETTE LLOYD LARNIN, 5363 SAGTIKOS ST, LAS VEGAS, NV, 89122-7211 | US Mail (1st Class) |
| 20090 | MARQUETTE TRUST JACK LE MARIE II TRUSTEE, 1200 SAGAMORE LN, VENTURA, CA, 93001-4056 | US Mail (1st Class) |
| 20090 | MARQUIS RESORTS, | US Mail (1st Class) |
| 20090 | MARRICE L DAVIS AND NANCI E DAVIS, PO BOX 7290, TAHOE CITY, CA, 96145-7290 | US Mail (1st Class) |
| 20090 | MARRIOT CORAL SPRING, | US Mail (1st Class) |
| 20090 | MARRIOT ORLANDO LAKE MARY, | US Mail (1st Class) |
| 20090 | MARRIOTT AT HERON BAY, | US Mail (1st Class) |
| 20090 | MARRIOTT CHARITIES, 3201 S MARYLAND PKWY STE 600, LAS VEGAS, NV, 89109-2428 | US Mail (1st Class) |
| 20090 | MARRIOTT HOTELS, | US Mail (1st Class) |
| 20090 | MARRON & ASSOCIATES, 111 W OCEAN BLVD STE 1925, LONG BEACH, CA, 90802-4653 | US Mail (1st Class) |
| 20090 | MARRON & ASSOCIATES, KATHRYN TSCHOPIK, 111 W OCEAN BLVD, LONG BEACH, CA, 90802-4622 | US Mail (1st Class) |
| 20090 | MARRON & ASSOCIATES-KATHRYN TSCHOPIK, 111 W OCEAN BLVD STE 1925, LONG BEACH, CA, 90802-4653 | US Mail (1st Class) |
| 20090 | MARRONE, J, 55 COLONIAL DRIVE, RANCHO MIRAGE, CA, 92270 | US Mail (1st Class) |
| 20090 | MARRONE, JEFF, 55 COLONIAL DRIVE, RANCHO MIRAGE, CA, 92270 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20090 | MARRONE, V., 8975 430 LAWRENCE WELK DR, ESCONDIDO, CA, 92026 | US Mail (1st Class) |
| 20090 | MARRS, BOBBIE, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | MARSHA G VIEIRA, 110 EGRET PL, GRASS VALLEY, CA, 95945-5746 | US Mail (1st Class) |
| 20090 | MARSHA G. VIEIRA, AN UNMARRIED WOMAN, 110 EGRET PL, GRASS VALLEY, CA, 95945-5746 | US Mail (1st Class) |
| 20092 | MARSHA KENDALL TTEE, OF THE DAVID A GEAN REVOC TRUST, DTD 4/3/92, 6615 E PACIFIC COAST HWY STE 260, LONG BEACH, CA, 90803-4228 | US Mail (1st Class) |
| 20090 | MARSHALL D KUBLY & KATHLEEN KUBLY, 4687 BRADFORD LN, RENO, NV, 89509-0933 | US Mail (1st Class) |
| 20092 | MARSHALL D KUBLY & KATHLEEN KUBLY, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 4687 BRADFORD LN, RENO, NV, 89509-0933 | US Mail (1st Class) |
| 20092 | MARSHALL J BRECHT & JANET L BRECHT TTEES, OF THE MARSHALL J BRECHT TRUST DATED 2 / 5 / 86, 640 COLONIAL CIR, FULLERTON, CA, 92835-2773 | US Mail (1st Class) |
| 20090 | MARSHALL J BRECHT, TRUST DATED 2/5/86, C/O MARSHALL J BRECHT & JANET L BRECHT TRUSTEES, 640 COLONIAL CIR, FULLERTON, CA, 92835-2773 | US Mail (1st Class) |
| 20090 | MARSHALL R ZERBO, 250 W EL CAMINO REAL APT 5100, SUNNYVALE, CA, 94087-1387 | US Mail (1st Class) |
| 20090 | MARSHALL ZERBO A SINGLE MAN, 250 W EL CAMINO REAL APT 5100, SUNNYVALE, CA, 94087-1387 | US Mail (1st Class) |
| 20090 | MARSHALL, DON, 221 CHIQUITA ROAD, HEALDSBURG, CA, 95448 | US Mail (1st Class) |
| 20090 | MARSHALL, JEROME, 3175 LA MANCHA WAY, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 20090 | MARSHALL, JEROME, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | MARSON FAMILY TRUST DATED 1/18/95, C/O JOSEPH V MARSON & VERONICA M MARSON TRUSTEES, 5974 BLUE HILLS CT, RENO, NV, 89502-8708 | US Mail (1st Class) |
| 20090 | MARSON FAMILY TRUST DATED 6/9/86, C/O RICHARD P MARSON & MARY I MARSON TRUSTEES, 2046 N CASCADE CANYON DR, SAINT GEORGE, UT, 84770-6368 | US Mail (1st Class) |
| 20090 | MARSON, JOSEPH, 5974 BLUE HILLS CT, RENO, NV, 89502 | US Mail (1st Class) |
| 20090 | MARSON, RICHARD, 2046 CASCADE CANYON DR, SAINT GEORGE, UT, 84770 | US Mail (1st Class) |
| 20090 | MARSON-RUIZ, MICHELLE, 1890 HIDDEN MEADOWS DR, RENO, NV, 89502 | US Mail (1st Class) |
| 20090 | MARSTON FAMILY TRUST DATED 8/13/93, C/O E GRACE MARSTON TRUSTEE, 12441 ROAD 44, MANCOS, CO, 81328-9213 | US Mail (1st Class) |
| 20090 | MARSTON, E., 12441 ROAD 44, MANCOS, CO, 81328 | US Mail (1st Class) |
| 20090 | MARSTON, JOHN, 12441 COUNTY RD 44, MANCOS, CO, 81328 | US Mail (1st Class) |
| 20090 | MARTAK, JERRY, 270 HERCULES DRIVE, SPARKS, NV, 89436 | US Mail (1st Class) |
| 20090 | MARTHA BEECHER OR EDWARD BEECHER, 724 LANGTRY DR, LAS VEGAS, NV, 89107-2014 | US Mail (1st Class) |
| 20090 | MARTHA W POTTER REVOCABLE TRUST, C/O MARTHA W POTTER TRUSTEE, 2643 RICHMAR DR, BEAVERCREEK, OH, 45434-6446 | US Mail (1st Class) |
| 20090 | MARTHAS RESTAURANT, | US Mail (1st Class) |
| 20085 | MARTIN B WEISS, THE GARRETT GROUP LLC, ONE BETTERWORLD CIR, STE 300, TEMECULA, CA, 92590 | US Mail (1st Class) |
| 20090 | MARTIN BOCK AN UNMARRIED MAN, 6300 PARK AVE, WEST NEW YORK, NJ, 07093-4108 | US Mail (1st Class) |
| 20090 | MARTIN BOCK, 6300 PARK AVE, WEST NEW YORK, NJ, 07093-4108 | US Mail (1st Class) |
| 20090 | MARTIN E BROWN EXEMPT, TRUST DATED 3/21/95, C/O MARTIN E BROWN TRUSTEE, 2315 WESTERN OAK DR, REDDING, CA, 96002-5115 | US Mail (1st Class) |
| 20092 | MARTIN E BROWN TTEE, OF THE MARTIN E BROWN EXEMPT TRUST DTD 3/21/95, 2315 WESTERN OAK DR, REDDING, CA, 96002-5115 | US Mail (1st Class) |
| 20090 | MARTIN GITTLEMAN, 3375 E TOMPKINS AVE UNIT 147, LAS VEGAS, NV, 89121-5780 | US Mail (1st Class) |
| 20090 | MARTIN IRWIN TRUSTEE OF THE, IRWIN FAMILY TRUST UAD DATED 6/7/97, 5221 LINDELL RD # M102, LAS VEGAS, NV, 89118-5417 | US Mail (1st Class) |
| 20090 | MARTIN IRWIN TRUSTEE OF THE, IRWIN FAMILY TRUST UAD DATED 6/7/97, USA FINANCIAL, | US Mail (1st Class) |
| 20090 | MARTIN JR, ROLAND, 4840 COOL SPRINGS DRIVE, RENO, NV, 89509 | US Mail (1st Class) |
| 20090 | MARTIN L FLAX & JOAN FLAX, TTEES OF THE FLAX FAMILY TRUST DATED 6/3/99, 4701 SANTIAGO DR, LA PALMA, CA, 90623-2401 | US Mail (1st Class) |
| 20090 | MARTIN L FLAX, | US Mail (1st Class) |
| 20090 | MARTIN L MANNING, PO BOX 426, GENOA, NV, 89411-0426 | US Mail (1st Class) |
| 20090 | MARTIN L. MANNING, PO BOX 426, GENOA, NV, 89411-0426 | US Mail (1st Class) |
| 20090 | MARTIN N HAAS LIVING, TRUST DTD 8/7/03, C/O MARTIN N HAAS TRUSTEE, 2448 DESERT GLEN DR, LAS VEGAS, NV, 89134-8871 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | MARTIN N HAAS, 1104 AVELLINO LN, LAS VEGAS, NV, 89144-1200 | US Mail (1st Class) |
| 20090 | MARTIN N LEAF, 71 PIERCE ROAD, PO BOX 142, WINDSOR, MA, 01270-0142 | US Mail (1st Class) |
| 20090 | MARTIN N. HAAS, 1104 AVELLINO LN, LAS VEGAS, NV, 89144-1200 | US Mail (1st Class) |
| 20090 | MARTIN N. LEAF, AN UNMARRIED MAN, 71 PIERCE ROAD, PO BOX 142, WINDSOR, MA, 01270-0142 | US Mail (1st Class) |
| 20090 | MARTIN SHAFRON & MARGARET SHAFRON, REVOCABLE TRUST, C/O MARTIN H SHAFRON TRUSTEE, 2708 VISTA BUTTE DR, LAS VEGAS, NV, 89134-7624 | US Mail (1st Class) |
| 20090 | MARTIN SHAFRON TRUSTEE OF THE MARTIN SHAFRON AND, MARGARET SHAFRON REVOCABLE TRUST ACCOUNT #2, 2708 VISTA BUTTE DR, LAS VEGAS, NV, 89134-7624 | US Mail (1st Class) |
| 20090 | MARTIN SHAFRON TTEE OF THE MARTIN SHAFRON AND, MARGARET SHAFRON REVOCABLE TRUST, 2708 VISTA BUTTE DR, LAS VEGAS, NV, 89134-7624 | US Mail (1st Class) |
| 20092 | MARTIN SHAFRON TTEE OF THE MARTIN SHAFRON, AND MARGARET SHAFRON REVOC TRUST, ACCOUNT #2, 2708 VISTA BUTTE DR, LAS VEGAS, NV, 89134-7624 | US Mail (1st Class) |
| 20092 | MARTIN SHAFRON TTEE, OF THE MARTIN SHAFRON AND, MARGARET SHAFRON REVOC TRUST, 2708 VISTA BUTTE DR, LAS VEGAS, NV, 89134-7624 | US Mail (1st Class) |
| 20092 | MARTIN SHAFRON TTEE, THE MARTIN & MARGARET SHAFRON, REVOC TRUST, 2708 VISTA BUTTE DR, LAS VEGAS, NV, 89134-7624 | US Mail (1st Class) |
| 20090 | MARTIN W MCCOLLY & CARMEN GARCIA MCCOLLY, REVOCABLE TRUST AGREEMENT DATED 5/27/03, C/O MARTIN W MCCOLLY & CARMEN GARCIA MCCOLLY TRUST, 1009 DOMNUS LN APT 102, LAS VEGAS, NV, 89144-0861 | US Mail (1st Class) |
| 20090 | MARTIN W MCCOLLY IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 1009 DOMNUS LN APT 102, LAS VEGAS, NV, 89144-0861 | US Mail (1st Class) |
| 20090 | MARTIN, CRYSTAL, 209 SUMMER PALACE WAY, LAS VEGAS, NV, 89144 | US Mail (1st Class) |
| 20090 | MARTIN, EUGENE, PO BOX 3735, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 20090 | MARTIN, GERALDINE, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | MARTIN, GILBERT, | US Mail (1st Class) |
| 20090 | MARTIN, JAMES, P O BOX 2499, KAMUELA, HI, 96743 | US Mail (1st Class) |
| 20090 | MARTIN, JERROLD, 8423 PASO ROBLES, NORTHRIDGE, CA, 91325 | US Mail (1st Class) |
| 20090 | MARTIN, JULIE, 2605 E. FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | MARTIN, PHYLLIS, | US Mail (1st Class) |
| 20090 | MARTIN, RODMAN, 483 INDIGO SPRINGS, HENDERSON, NV, 89014-0504 | US Mail (1st Class) |
| 20090 | MARTINEAU, NORMAN, P O BOX 575, VALLEY CENTER, CA, 92082 | US Mail (1st Class) |
| 20090 | MARTINEZ FAMILY, TRUST DATED 2/24/97, C/O MARCELLA MARTINEZ & ROSS MARTINEZ TRUSTEES, 2283 VEGAS VALLEY DR, LAS VEGAS, NV, 89109-1875 | US Mail (1st Class) |
| 20090 | MARTINEZ, CASTULO, 2208 HOT OAK RIDGE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20090 | MARTINEZ, GABRIEL, 3260 W RICHMAR CIRCLE, LAS VEGAS, NV, 89139 | US Mail (1st Class) |
| 20090 | MARTINEZ, JOSE, 1515 EVING SHADE CIRCLE, LAS VEGAS, NV, 89119 | US Mail (1st Class) |
| 20090 | MARTINEZ, MARCELLA, 2283 VEGAS VALLEY DR, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 20090 | MARTINEZ, PAUL, 8865 REDWOOD STREET, LAS VEGAS, NV, 89139 | US Mail (1st Class) |
| 20090 | MARTINEZ, PAUL, 8865 REDWOOD, LAS VEGAS, NV, 89139 | US Mail (1st Class) |
| 20090 | MARTINI, ELIO, 612 COUNTRY VILLAGE DRIVE, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 20090 | MARTON, PAMELA, 2652 1/2 LAKE VIEW TERRACE EAST, LOS ANGELES, CA, 90039 | US Mail (1st Class) |
| 20090 | MARTS, GERALD, 3181 KIPS KORNER ROAD, NORCO, CA, 92860 | US Mail (1st Class) |
| 20090 | MARTY A MARTINEZ & ANTONIO SOLTERO, 4051 FURNACE CREEK DR, CARSON CITY, NV, 89706-1249 | US Mail (1st Class) |
| 20090 | MARTZIAL, TJ, 10282 MAIN STREET/BOX 275, NEW MIDDLETOWN, OH, 44442 | US Mail (1st Class) |
| 20090 | MARUNA, THOMAS, 7 CALLE ALAMITOS, RANCHO SANTA MARGARITA, CA, 92688 | US Mail (1st Class) |
| 20092 | MARVELEN KAAIAKAMANU TTEE, OF THE KAAIAKAMANU FAMILY TRUST, DTD 6/25/98, 7871 LOCKE HAVEN DR, LAS VEGAS, NV, 89123-0740 | US Mail (1st Class) |
| 20090 | MARVIN & VALLIERA MYERS TRUST, C/O MARVIN MYERS & VALLIERA MYERS TRUSTEES, 6822 BAILE RD, LAS VEGAS, NV, 89146-6549 | US Mail (1st Class) |
| 20090 | MARVIN AND PHYLLIS S MILLER JTWROS, 40 RIVERSIDE DR, ORMOND BEACH, FL, 32176-6521 | US Mail (1st Class) |
| 20090 | MARVIN AND PHYLLIS S. MILLER, JTWROS, 40 RIVERSIDE DR, ORMOND BEACH, FL, 32176-6521 | US Mail (1st Class) |
| 20090 | MARVIN LYNN NICOLA FAMILY, TRUST DATED 6/13/78, C/O MARVIN L NICOLA TRUSTEE, 10447 CHEVY LN, LA MESA, CA, 91941-4398 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | MARVIN NICOLA IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 10447 CHEVY LN, LA MESA, CA, 91941-4398 | US Mail (1st Class) |
| 20090 | MARVIN RICKLING AND ROSEMARY RICKLING, TTEES FBO THE, 3017 HADDON DR, LAS VEGAS, NV, 89134-8982 | US Mail (1st Class) |
| 20092 | MARVIN RICKLING AND ROSEMARY RICKLING, TTEES, FBO THE RICKLING FAMILY TRUST, 3017 HADDON DR, LAS VEGAS, NV, 89134-8982 | US Mail (1st Class) |
| 20090 | MARVIN W GITTELMAN & TOBY E GITTELMAN, 424 SORRENTO RD, POINCIANA, FL, 34759 | US Mail (1st Class) |
| 20090 | MARVIN W GITTELMAN AND TOBY E GITTELMAN JTWROS, 424 SORRENTO RD, POINCIANA, FL, 34759 | US Mail (1st Class) |
| 20090 | MARVIN W. & TOBY E. GITTELMAN, JTWROS, 424 SORRENTO RD, POINCIANA, FL, 34759-4063 | US Mail (1st Class) |
| 20090 | MARX FAMILY TRUST, C/O STEVEN MARX & SHAUNA M MARX TRUSTEES, 5990 THIROS CIR, LAS VEGAS, NV, 89146-5363 | US Mail (1st Class) |
| 20090 | MARX, GORDON, 2620 WESTERN AVE, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 20090 | MARX, LEON, 1216 OAK TREE LANE, LAS VEGAS, NV, 89108 | US Mail (1st Class) |
| 20090 | MARX, STEVEN, 5990 THIROS CIRCLE, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 20090 | MARY A RILEY AND BRIAN L RILEY, 2710 CRESTWOOD LN, HIGHLAND VILLAGE, TX, 75077-6436 | US Mail (1st Class) |
| 20090 | MARY ANDREASEN, | US Mail (1st Class) |
| 20090 | MARY ANDREASEN, 1767 W BIGGS GRIDLEY RD, GRIDLEY, CA, 95948-9435 | US Mail (1st Class) |
| 20090 | MARY ANDREASEN, AN UNMARRIED WOMAN, 1767 W BIGGS GRIDLEY RD, GRIDLEY, CA, 95948-9435 | US Mail (1st Class) |
| 20090 | MARY ANN CARIAGA AND GEORGE METENJIES, 1015 FAIRBURY ST, HENDERSON, NV, 89052-3852 | US Mail (1st Class) |
| 20090 | MARY ANN CARIAGA, 1015 FAIRBURY ST, HENDERSON, NV, 89052-3852 | US Mail (1st Class) |
| 20090 | MARY ANN DE WALD, 1623 HIGH OAKS LN, DRAPER, UT, 84020-7679 | US Mail (1st Class) |
| 20090 | MARY ANN DEAL, 1813 N CALIFORNIA ST, BURBANK, CA, 91505-1510 | US Mail (1st Class) |
| 20090 | MARY ANN EARP & MARY H EARP, 700 POST OAK CT, EL PASO, TX, 79932-2512 | US Mail (1st Class) |
| 20090 | MARY ANN REES IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 2304 SUN CLIFFS ST, LAS VEGAS, NV, 89134-5555 | US Mail (1st Class) |
| 20090 | MARY ANN T DAVIS, 2171 TIGER WILLOW DR, HENDERSON, NV, 89012-6125 | US Mail (1st Class) |
| 20090 | MARY ANN TONTSCH, 1027 SAN EDUARDO AVE, HENDERSON, NV, 89015-8907 | US Mail (1st Class) |
| 20090 | MARY ANN TONTSCH, 928 SANTA HELENA AVE, HENDERSON, NV, 89015-8958 | US Mail (1st Class) |
| 20090 | MARY B CROWLEY, 1236 E 24TH ST, DES MOINES, IA, 50317-6438 | US Mail (1st Class) |
| 20090 | MARY BETTY FRENCH, 4206 FLAMINGO CREST DR, LAS VEGAS, NV, 89121-5224 | US Mail (1st Class) |
| 20090 | MARY COLEMAN IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 2270 SILVER RIDGE DR, RENO, NV, 89509-5073 | US Mail (1st Class) |
| 20090 | MARY COUNCIL MAYFIELD, 1134 LAMESA DR, RICHARDSON, TX, 75080-3729 | US Mail (1st Class) |
| 20090 | MARY COUNSIL MAYFIELD AND MORRIS L MAYFIELD, 1134 LAMESA DR, RICHARDSON, TX, 75080-3729 | US Mail (1st Class) |
| 20090 | MARY DIANE PETERSON, 65 MORITZ WAY, MT CHARLESTON, NV, 89124-9166 | US Mail (1st Class) |
| 20090 | MARY DURHAM KEELER TRUSTEE OF THE, MARY DURHAM KEELER LIVING TRUST DATED 9/9/99, 5713 WHITERIDGE AVE, LAS VEGAS, NV, 89107-1520 | US Mail (1st Class) |
| 20092 | MARY DURHAM KEELER TTEE, OF THE MARY DURHAM KEELER LIVING, TRUST DTD 9/9/99, 5713 WHITERIDGE AVE, LAS VEGAS, NV, 89107-1520 | US Mail (1st Class) |
| 20090 | MARY DURHAM KEELER, 5713 WHITERIDGE AVE, LAS VEGAS, NV, 89107-1520 | US Mail (1st Class) |
| 20090 | MARY E AND MATTHEW J MORO JTWROS, 1009 8TH ST, MANHATTAN BEACH, CA, 90266-5932 | US Mail (1st Class) |
| 20090 | MARY E DUNLOP 1992, TRUST DATED 7/29/03, C/O MARY E DUNLOP TRUSTEE, 419 SIERRA LEAF CIR, RENO, NV, 89511-2049 | US Mail (1st Class) |
| 20090 | MARY E GROVES TRUST DATED 9/11/03, C/O MARY E GROVES TRUSTEE, 2328 AIRLANDS ST, LAS VEGAS, NV, 89134-5317 | US Mail (1st Class) |
| 20090 | MARY E KOHNS, 3013 CRADLE MOUNTAIN DR, LAS VEGAS, NV, 89134-7518 | US Mail (1st Class) |
| 20090 | MARY E. AND MATTHEW J. MORO, JTWROS, 1009 8TH ST, MANHATTAN BEACH, CA, 90266-5932 | US Mail (1st Class) |
| 20090 | MARY ELIZABETH FLEMING, HC 79 BOX 1033, CROWLEY LAKE, CA, 93546-9703 | US Mail (1st Class) |
| 20090 | MARY ELLEN BECK TRUSTEE LIVING TRUST, PO BOX 70084, RENO, NV, 89570-0084 | US Mail (1st Class) |
| 20090 | MARY ELLEN BECK TTEE MARY ELLEN BECK, LIVING TRUST DTD 4/30/92, PO BOX 70084, RENO, NV, 89570-0084 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20085 | MARY ELLEN MORO, OFFICIAL COMM OF EQUITY SEC HOLDERS, (TRANSFEROR: MARY ELLEN MORO), USA CAPITAL FIRST TRUST DEED FUND, 1009 8TH ST, MANHATTAN BEACH, CA, 90266 | **US Mail (1st Class)** |
| 20092 | MARY ELLEN RUSSEL TTEE THE RUSSELL REVOCABLE TRUST, DTD 9-21-93, 9543 BROADWAY APT 7, TEMPLE CITY, CA, 91780-3163 | **US Mail (1st Class)** |
| 20090 | MARY ELLEN RUSSELL AN UNMARRIED WOMAN, 9543 BROADWAY APT 7, TEMPLE CITY, CA, 91780-3163 | **US Mail (1st Class)** |
| 20090 | MARY ESTHER OATES, 8400 WESTWOLD DR # 106, BAKERSFIELD, CA, 93311-3452 | **US Mail (1st Class)** |
| 20090 | MARY F GAMBOSH, 14669 PENMORE LN, CHARLOTTE, NC, 28269-6237 | **US Mail (1st Class)** |
| 20092 | MARY F KUNIS-BIDEGARY TTEE, OF THE DESERT ROSE ESTATE TRUST, DTD 12/01/04, 3125 SHADOWLEAF CT, LAS VEGAS, NV, 89117-3256 | **US Mail (1st Class)** |
| 20090 | MARY FRANCES AND / OR JAMES H. MCKENNON, JTWROS, 303 ESPLANADE, NEWPORT BEACH, CA, 92660-3924 | **US Mail (1st Class)** |
| 20090 | MARY FRANCES AND/OR JAMES H MCKENNON JTWROS, 303 ESPLANADE, NEWPORT BEACH, CA, 92660-3924 | **US Mail (1st Class)** |
| 20090 | MARY G CHRIST, B-3 KONA SEA VILLAS, 75-6060 KUAKINI HWY, KAILUA KONA, HI, 96740-2284 | **US Mail (1st Class)** |
| 20090 | MARY GALLAGHER TTEE OF THE MARY GALLAGHER, LIVING TRUST, DTD 9/10/98, GENERAL DELIVERY, CARSON CITY, NV, 89701-9999 | **US Mail (1st Class)** |
| 20092 | MARY GALLAGHER TTEE, OF THE MARY GALLAGHER LIVING TRUST, DTD 9 / 10 / 98, GENERAL DELIVERY, CARSON CITY, NV, 89701-9999 | **US Mail (1st Class)** |
| 20090 | MARY GAMBOSH IRA, C/O FIRST TRUST CO OF ONAGA CUSTODIAN, 14669 PENMORE LN, CHARLOTTE, NC, 28269-6237 | **US Mail (1st Class)** |
| 20090 | MARY H EARP IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 700 POST OAK CT, EL PASO, TX, 79932-2512 | **US Mail (1st Class)** |
| 20090 | MARY H EARP, 700 POST OAK CT, EL PASO, TX, 79932-2512 | **US Mail (1st Class)** |
| 20090 | MARY HARGIS, 3836 PIMA LN, LAS VEGAS, NV, 89109-3334 | **US Mail (1st Class)** |
| 20090 | MARY J HUBERT, 2709 CRICKET HOLLOW CT, HENDERSON, NV, 89074-1925 | **US Mail (1st Class)** |
| 20090 | MARY JANE DEWHURST TRUSTEE OF THE DEWHURST, FAMILY TRUST DTD 6/15/81, PO BOX 6836, INCLINE VILLAGE, NV, 89450-6836 | **US Mail (1st Class)** |
| 20092 | MARY JANE DEWHURST TTEE, OF THE DEWHURST FAMILY TRUST, DTD 6 / 15 / 81, PO BOX 6836, INCLINE VILLAGE, NV, 89450-6836 | **US Mail (1st Class)** |
| 20092 | MARY JANE KINGMAN, A MARRIED WOMAN DEALING W/HER SOLE, & SEPARATE PROPERTY, PO BOX 209, GLENBROOK, NV, 89413-0209 | **US Mail (1st Class)** |
| 20090 | MARY JANE KINGMAN, PO BOX 209, GLENBROOK, NV, 89413-0209 | **US Mail (1st Class)** |
| 20090 | MARY JEAN JELLISON, 1415 LAKEVIEW AVE S, MINNEAPOLIS, MN, 55416-3632 | **US Mail (1st Class)** |
| 20092 | MARY JEAN NELSON BUCK TTEE, OF THE MIRIAM D NELSON TRUST, DTD 12/30/77, PO BOX 5265, SUN CITY WEST, AZ, 85376-5265 | **US Mail (1st Class)** |
| 20090 | MARY JELLISON IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 1415 LAKEVIEW AVE S, MINNEAPOLIS, MN, 55416-3632 | **US Mail (1st Class)** |
| 20090 | MARY JO FOX, 7983 COLONIAL DR APT B, MENTOR, OH, 44060-9385 | **US Mail (1st Class)** |
| 20090 | MARY JO VITALE, 9121 SANDSHOT CT, PORT ST LUCIE, FL, 34986-3315 | **US Mail (1st Class)** |
| 20090 | MARY JUERGENS OR BRENDA J MARSH, 1325 PINTO ROCK LN APT 102, LAS VEGAS, NV, 89128-3811 | **US Mail (1st Class)** |
| 20090 | MARY JUERGENS OR BRENDA J. MARSH, 1325 PINTO ROCK LN APT 102, LAS VEGAS, NV, 89128-3811 | **US Mail (1st Class)** |
| 20090 | MARY K BELL, 3196 LILLY AVE, LONG BEACH, CA, 90808-3259 | **US Mail (1st Class)** |
| 20092 | MARY K BELL, A MARRIED WOMAN DEALING W/HER SOLE, & SEPARATE PROPERTY, 3196 LILLY AVE, LONG BEACH, CA, 90808-3259 | **US Mail (1st Class)** |
| 20090 | MARY K BESSLER FAMILY TRUST OF 2001, C/O MARY K BESSLER TRUSTEE, 9756 AUTUMN LEAF WAY, RENO, NV, 89506-5523 | **US Mail (1st Class)** |
| 20092 | MARY K BESSLER TTEE, OF THE MARY K BESSLER FAMILY TRUST OF 2001, 9756 AUTUMN LEAF WAY, RENO, NV, 89506-5523 | **US Mail (1st Class)** |
| 20092 | MARY K KOPPENHAFER TRUST, DTD 3/16/96, KENNETH M RODENBUSH SUCCESSOR TTEE, 3900 HOLLYLINE AVE, SHERMAN OAKS, CA, 91423-4604 | **US Mail (1st Class)** |
| 20090 | MARY K KOPPENHAFER, TRUST DTD 3/16/96 KENNETH M, 3900 HOLLYLINE AVE, SHERMAN OAKS, CA, 91423-4604 | **US Mail (1st Class)** |
| 20090 | MARY K WILLIAMS TRUSTEE OF THE WILLIAMS, FAMILY TRUST AGREEMENT DTD 12/23/92, 1940 4TH ST APT 15, SPARKS, NV, 89431-3110 | **US Mail (1st Class)** |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20092 | MARY K WILLIAMS TTEE, OF THE WILLIAMS FAMILY TRUST AGREEMENT, DTD 12/23/92, 1940 4TH ST APT 15, SPARKS, NV, 89431-3110 | US Mail (1st Class) |
| 20090 | MARY KATHERINE AZZINARO TRUSTEE LIVING TRUST, 1372 PUENTE AVE, SAN DIMAS, CA, 91773-4447 | US Mail (1st Class) |
| 20092 | MARY KATHERINE AZZINARO TTEE OF THE, MARY K AZZINARO LIVING TRUST DTD 9/2/03, 1372 PUENTE AVE, SAN DIMAS, CA, 91773-4447 | US Mail (1st Class) |
| 20090 | MARY L CRISTELLI OR JOSEPH A CRISTELLI JTWROS, 3547 DAY DAWN ST, LAS VEGAS, NV, 89147-6398 | US Mail (1st Class) |
| 20090 | MARY L. CRISTELLI OR JOSEPH A. CRISTELLI JTWROS, 3547 DAY DAWN ST, LAS VEGAS, NV, 89147-6398 | US Mail (1st Class) |
| 20090 | MARY MARGARET GROSS, 717 MERIALDO LN, LAS VEGAS, NV, 89145-4824 | US Mail (1st Class) |
| 20090 | MARY MONICA CADY IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 3261 WATERVIEW CT, HAYWARD, CA, 94542-2124 | US Mail (1st Class) |
| 20090 | MARY MONICA CADY, 3261 WATERVIEW CT, HAYWARD, CA, 94542-2124 | US Mail (1st Class) |
| 20090 | MARY P PHILLIPS, TRUST DATED 7/26/01, C/O MARY P PHILLIPS TRUSTEE, 2934 N HARTWICK AVE, TUCSON, AZ, 85715-3766 | US Mail (1st Class) |
| 20090 | MARY PETERSEN DO NOT USE-GO TO PET, | US Mail (1st Class) |
| 20092 | MARY PETERSEN FAMILY TRUST, DTD 8 / 12 / 98, MARY PETERSEN TTEE, 9021 GROVE CREST LN, LAS VEGAS, NV, 89134-0522 | US Mail (1st Class) |
| 20090 | MARY PETERSEN FAMILY TRUST, MARY PETERSEN TT, 9021 GROVE CREST LN, LAS VEGAS, NV, 89134-0522 | US Mail (1st Class) |
| 20090 | MARY PETERSEN, 9021 GROVE CREST LN, LAS VEGAS, NV, 89134-0522 | US Mail (1st Class) |
| 20090 | MARY PODLASKI AND ROBERT PODLASKI JTWROS, 8000 DEEPWOOD BLVD APT K22, MENTOR, OH, 44060-7779 | US Mail (1st Class) |
| 20090 | MARY PODLASKI AND ROBERT PODLASKI, JTWROS, 8000 DEEPWOOD BLVD APT K22, MENTOR, OH, 44060-7779 | US Mail (1st Class) |
| 20090 | MARY SEXENIAN TRUSTEE OF THE, MARY SEXENIAN TRUST DATED 4/3/96, 2464 SPRINGRIDGE DR, LAS VEGAS, NV, 89134-8843 | US Mail (1st Class) |
| 20092 | MARY SEXENIAN TTEE THE MARY SEXENIAN TRUST, DTD 4-3-96, 2464 SPRINGRIDGE DR, LAS VEGAS, NV, 89134-8843 | US Mail (1st Class) |
| 20090 | MARY T GIRARD & JANETTE DUFF, 2647 RED ARROW DR, LAS VEGAS, NV, 89135-1607 | US Mail (1st Class) |
| 20090 | MARY T SPINELLI, | US Mail (1st Class) |
| 20090 | MARY T SPINELLI, 16636 FAIRFAX CT, TINLEY PARK, IL, 60477-2856 | US Mail (1st Class) |
| 20090 | MARYANN DEWALD, 40 N STATE ST, APT 5D, SALT LAKE CITY, UT, 84103 | US Mail (1st Class) |
| 20085 | MARYETTA BOWMAN, 534 ENCHANTED LAKES DR, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20090 | MARYETTA J WALL-BOWMAN FBO MARYETTA J WALL-BOWMAN, PSP, 534 ENCHANTED LAKES DR, HENDERSON, NV, 89052-5626 | US Mail (1st Class) |
| 20090 | MARYETTA J WALL-BOWMAN TTEE, FBO MARYETTA WALL-BOWMAN PS KEOGH, DTD 1/1/90, 534 ENCHANTED LAKES DR, HENDERSON, NV, 89052-5626 | US Mail (1st Class) |
| 20092 | MARYETTA J WALL-BOWMAN TTEE, OF THE MARYETTA J WALL-BOWMAN PSP, DTD 11/18/89, 534 ENCHANTED LAKES DR, HENDERSON, NV, 89052-5626 | US Mail (1st Class) |
| 20092 | MARYETTA J WALL-BOWMAN, FBO MARYETTA J WALL-BOWMAN PSP, 534 ENCHANTED LAKES DR, HENDERSON, NV, 89052-5626 | US Mail (1st Class) |
| 20090 | MARYETTA J. WALL-BOWMAN TRUSTEE MPPP, 534 ENCHANTED LAKES DR, HENDERSON, NV, 89052-5626 | US Mail (1st Class) |
| 20090 | MARYETTA J. WALL-BOWMAN TRUSTEE PSP, 534 ENCHANTED LAKES DR, HENDERSON, NV, 89052-5626 | US Mail (1st Class) |
| 20092 | MARYETTA WALL-BOWMAN TTEE, OF THE MARYETTA WALL-BOWMAN MPPP, DTD 11/18/89, 534 ENCHANTED LAKES DR, HENDERSON, NV, 89052-5626 | US Mail (1st Class) |
| 20092 | MASAE MALONE REV TRUST, DTD 10 / 10 / 00, MASAE MALONE TTEE, 7347 HERLONG WAY, NORTH HIGHLANDS, CA, 95660-3433 | US Mail (1st Class) |
| 20090 | MASAE MALONE REV, TRUST DTD 10/10/00 MASAE MALONE, TRUSTEE, 7347 HERLONG WAY, NORTH HIGHLANDS, CA, 95660-3433 | US Mail (1st Class) |
| 20090 | MASARU KAGAWA & MITZI KAGAWA, 2701 ECHO MESA DR, LAS VEGAS, NV, 89134-8328 | US Mail (1st Class) |
| 20092 | MASARU KAGAWA & MITZI KAGAWA, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 2701 ECHO MESA DR, LAS VEGAS, NV, 89134-8328 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20092 | MASARU KAGAWA AND MITZI MITSUNO KAGAWA TRUST, MASARU AND MITZI KAGAWA, TTEES, 2701 ECHO MESA DR, LAS VEGAS, NV, 89134-8328 | US Mail (1st Class) |
| 20090 | MASARU KAGAWA AND MITZI MITSUNO KAGAWA, TRUST MASARU AND MITZI KAGAWA TTEES, 2701 ECHO MESA DR, LAS VEGAS, NV, 89134-8328 | US Mail (1st Class) |
| 20090 | MASARU KAGAWA OR MITZI KAGAWA, 2701 ECHO MESA DR, LAS VEGAS, NV, 89134-8328 | US Mail (1st Class) |
| 20090 | MASNACK, BRENDA, 9553 E LYNWOOD CR, MESA, AZ, 85207 | US Mail (1st Class) |
| 20090 | MASSA, JACQUES, 7 PARADISE VALLEY CT, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20090 | MASSAD, GERALD, 1112 N CARSON ST, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 20090 | MASSAD, GERALD, 402 E WILLIAM, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 20092 | MASSEY FAMILY REVOC TRUST, DR JOHN AND JANET MASSEY, TTEES, PO BOX 12016, ZEPHYR COVE, NV, 89448-4016 | US Mail (1st Class) |
| 20092 | MASSEY FAMILY REVOC TRUST, JOHN & JANET MASSEY TTEES, 84 SKYLAND CT, PO BOX 12016, ZEPHYR COVE, NV, 89448-4016 | US Mail (1st Class) |
| 20090 | MASSEY FAMILY REVOCABLE, TRUST DR JOHN AND JANET, MASSEY TRUSTEES, PO BOX 12016, ZEPHYR COVE, NV, 89448-4016 | US Mail (1st Class) |
| 20090 | MASSEY FAMILY REVOCABLE, TRUST DR JOHN AND JANET, PO BOX 12016, ZEPHYR COVE, NV, 89448-4016 | US Mail (1st Class) |
| 20090 | MASSEY FAMILY, REVOCABLE TRUST JOHN & JANET MASSEY TTEES, 84 SKYLAND CT, PO BOX 12016, ZEPHYR COVE, NV, 89448-4016 | US Mail (1st Class) |
| 20090 | MASSEY, REX, 5450 GOLDENROD DR, RENO, NV, 89511 | US Mail (1st Class) |
| 20090 | MASSMEDIA LLC, 4065 E POST RD, LAS VEGAS, NV, 89120-3992 | US Mail (1st Class) |
| 20090 | MASSRY, DIANE, 62 BRIGHTON AVE, DEAL, NJ, 07723 | US Mail (1st Class) |
| 20090 | MASSRY, LOUIS, 62 BRIGHTON AVE, DEAL, NJ, 07723 | US Mail (1st Class) |
| 20090 | MASSRY, MORRIS, 255 WASHINGTON  AVE EXTENSION, ALBANY, NY, 12205 | US Mail (1st Class) |
| 20090 | MASTER MAILER, 3650 E POST RD STE C, LAS VEGAS, NV, 89120-6297 | US Mail (1st Class) |
| 20090 | MASTERS OF POKER, CA, | US Mail (1st Class) |
| 20090 | MASTERS, LELA, 305 WASHINGTON AVE, GULF BREEZE, FL, 32561 | US Mail (1st Class) |
| 20090 | MASTROS OCEAN CLUB, | US Mail (1st Class) |
| 20090 | MATCHBOX - PALM SPRINGS, | US Mail (1st Class) |
| 20090 | MATCHEN, BRANDON M, 6978 TROUBADOR DR, LAS VEGAS, NV, 89119-4659 | US Mail (1st Class) |
| 20090 | MATHA, KRIS, 500 W COLLEGE PKWY # X 397, CARSON CITY, NV, 89706-1979 | US Mail (1st Class) |
| 20090 | MATHES, ALEXANDER, 2232 SPRING WATER, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20090 | MATHES, FRIEDA, 2232 SPRING WATER DR, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20086 | MATHEW, K, P O BOX 3562, SAFAT, 13036KUWAIT | US Mail (1st Class) |
| 20090 | MATHEWS, MAX, 1351 POPLAR AVE, TWIN FALLS, ID, 83301 | US Mail (1st Class) |
| 20090 | MATHEWS, MAX, 1351 POPLAR AVENUE, TWIN FALLS, ID, 83301 | US Mail (1st Class) |
| 20090 | MATHIESON, JAMES, 5100 JORDAN FREY UNIT 101, LAS VEGAS, NV, 89130 | US Mail (1st Class) |
| 20090 | MATHIEU, MARIA, 2623 ALBANO VILLA COURT, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | MATONOVICH FAMILY TRUST DATED 5/16/73 (KWA310590), C/O EVELYN MATONOVICH TRUSTEE, LINSCO/PRIVATE LEDGER ACCT # 6906-6529, 9785 TOWNE CENTRE DR, SAN DIEGO, CA, 92121-1968 | US Mail (1st Class) |
| 20090 | MATONOVICH FAMILY TRUST, EVELYN MATONOVICH & JAMES ZUBRIGGEN CO TTEE, 29 PHEASANT RIDGE DR, HENDERSON, NV, 89014-2110 | US Mail (1st Class) |
| 20092 | MATONOVICH FAMILY TRUST, EVELYN MATONOVICH, & JAMES ZUBRIGGEN CO TTEE, 29 PHEASANT RIDGE DR, HENDERSON, NV, 89014-2110 | US Mail (1st Class) |
| 20090 | MATONOVICH MARITAL TRUST UAD 1/25/77, C/O EVELYN MATONOVICH TRUSTEE, 29 PHEASANT RIDGE DR, HENDERSON, NV, 89014-2110 | US Mail (1st Class) |
| 20092 | MATONOVICH MARITAL TRUST UAD 1/25/77, EVELYN MATONOVICH TTEE, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 20090 | MATONOVICH, EVELYN, 29 PHEASANT RIDGE DR, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 20090 | MATONOVICH, KEN, 2329 DELINA DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20090 | MATS INC, 1864 HIGHWAY 41 SOUTH SE, CALHOUN, GA, 30701-3683 | US Mail (1st Class) |
| 20090 | MATSUMURA, YUKIYO, 728 N ROCKBURY DRIVE, BEVERLY HILLS, CA, 90210 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20090 | MATT BRADY, 6250 W ARBY AVE APT 232, LAS VEGAS, NV, 89118-4642 | US Mail (1st Class) |
| 20090 | MATT HANTGES, | US Mail (1st Class) |
| 20090 | MATT LEBO, | US Mail (1st Class) |
| 20090 | MATTHEW BENDER & CO INC, PO BOX 7247-0178, PHILADELPHIA, PA, 19170-0178 | US Mail (1st Class) |
| 20090 | MATTHEW BOLIN, | US Mail (1st Class) |
| 20090 | MATTHEW K LAMPH ACCOUNT, C/O PREMIER TRUST INC AS AGENT, 2980 S MONTE CRISTO WAY, LAS VEGAS, NV, 89117-3223 | US Mail (1st Class) |
| 20090 | MATTHEW K LAMPH, 2980 S MONTE CRISTO WAY, LAS VEGAS, NV, 89117-3223 | US Mail (1st Class) |
| 20090 | MATTHEW K LAMPH, PO BOX 1450, MINNEAPOLIS, MN, 55485-7595 | US Mail (1st Class) |
| 20090 | MATTHEW K LAMPH, PO BOX 1451, MINNEAPOLIS, MN, 55485-7596 | US Mail (1st Class) |
| 20090 | MATTHEW K. LAMPH, 2980 S MONTE CRISTO WAY, LAS VEGAS, NV, 89117-3223 | US Mail (1st Class) |
| 20090 | MATTHEW MOLITCH IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 2251 N RAMPART BLVD # 185, LAS VEGAS, NV, 89128-7640 | US Mail (1st Class) |
| 20090 | MATTHEW MOLITCH TTEE MOLITCH 1997 TRUST, 2251 N RAMPART BLVD # 185, LAS VEGAS, NV, 89128-7640 | US Mail (1st Class) |
| 20090 | MATTHEW MOLITCH TTEE, MOLITCH 1997 TRUST, 2251 N RAMPART BLVD # 185, LAS VEGAS, NV, 89128-7640 | US Mail (1st Class) |
| 20085 | MATTHEW Q CALLISTER, CALLISTER & REYNOLDS, (TRANSFEROR: PROJECT DISBURSEMENT GROUP INC), 823 LAS VEGAS BLVD S, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 20090 | MATTHEW S PEEK, | US Mail (1st Class) |
| 20090 | MATTHEW S PEEK, 1212 PATRICK AVE, RENO, NV, 89509-2642 | US Mail (1st Class) |
| 20090 | MATTHEW T CARBONE AND ANGELA D CARBONE, 1012 ORCHARD LN, BROADVIEW HEIGHTS, OH, 44147-3614 | US Mail (1st Class) |
| 20090 | MATTHEWS, VINCENT, 5459 PINE RANCH STREET, LAS VEGAS, NV, 89113 | US Mail (1st Class) |
| 20090 | MATTSON, ROBERT, 390 E GEPFORD, SPARKS, NV, 89433 | US Mail (1st Class) |
| 20090 | MATVIAK, JOHN, 2362 GREEN VALLEY PKWY #311, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 20090 | MAULT, ALLAN, 2422 AQUASANTA, TUSTIN, CA, 92782 | US Mail (1st Class) |
| 20090 | MAUREEN A HAMPSON, 660 ROBIN ST, RENO, NV, 89509-1237 | US Mail (1st Class) |
| 20090 | MAUREEN A HJELTE & G CRAIG HJELTE, PO BOX 1462, TAHOE CITY, CA, 96145-1462 | US Mail (1st Class) |
| 20090 | MAUREEN DACOSTA, PO BOX I, ASPEN, CO, 81612-7410 | US Mail (1st Class) |
| 20090 | MAUREEN KEILLY, 8105 VIA DEL CERRO CT, LAS VEGAS, NV, 89117-1985 | US Mail (1st Class) |
| 20090 | MAURER, TODD, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | MAURER, TODD, 3100 CHINO HILLS PKWY APT 1411, CHINO HILLS, CA, 91709 | US Mail (1st Class) |
| 20092 | MAURICE A & JACQUELINE M CAUCHOIS TTEES, THE M & J CAUCHOIS FAMILY, TRUST DTD 2/25/93, 697 BLUE LAKE DR, BOULDER CITY, NV, 89005-1534 | US Mail (1st Class) |
| 20090 | MAURICE FINK TRUST, C/O MAURICE FINK TRUSTEE, 3111 BEL AIR DR APT 15G, LAS VEGAS, NV, 89109-1505 | US Mail (1st Class) |
| 20090 | MAURO, PASQUALE, 7768 PAINTED SUNSET DRIVE, LAS VEGAS, NV, 89149 | US Mail (1st Class) |
| 20090 | MAURY AND SHIRLEY PERLSTEIN, 7635 SOUTHHAMPTON TERRACE, BLDG C APT 308, | US Mail (1st Class) |
| 20090 | MAURY AND SHIRLEY PERLSTEIN, BLDG C APT 308, 7635 SOUTH HAMPTON TERRACE, FT LAUDERDALE, FL, 33321 | US Mail (1st Class) |
| 20090 | MAURY R ROMONOSKI, 4429 PEACEFUL MORNING LN, LAS VEGAS, NV, 89129-3204 | US Mail (1st Class) |
| 20090 | MAUS, VICTOR, 2999 DOUGLAS BLVD #155, ROSELLE, CA, 95611 | US Mail (1st Class) |
| 20090 | MAUS, VICTOR, 2999 DOUGLAS BLVD #155, ROSELLE, CA, 95661 | US Mail (1st Class) |
| 20090 | MAX GRAY AND CLYDE ATKISSON JR, 2229 GERONIMO WAY, LAS VEGAS, NV, 89109-3361 | US Mail (1st Class) |
| 20090 | MAX GRAY AND CLYDE ATKISSON, JR., 2229 GERONIMO WAY, LAS VEGAS, NV, 89109-3361 | US Mail (1st Class) |
| 20090 | MAX MATHEWS AS TO AN UNDIVIDED ONE-HALF INTEREST, & RICHARD G MESSERSMITH AS TO, AN UNDIVIDED ONE-HALF INTEREST, 1351 POPLAR AVE, TWIN FALLS, ID, 83301-6650 | US Mail (1st Class) |
| 20090 | MAX MATHEWS, 1351 POPLAR AVE, TWIN FALLS, ID, 83301-6650 | US Mail (1st Class) |
| 20090 | MAXEY, ROBERT, 2001 PLAZA DE SANTA FE, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 20090 | MAXFIELD, JAMES, 145 MONTEEN DRIVE, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 20090 | MAXINE GAINES REVOCABLE, TRUST DATED 07/15/04, C/O MAXINE GAINES TRUSTEE, 511 W BLACKHAWK DR UNIT 5, PHOENIX, AZ, 85027-3715 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20092 | MAXINE GAINES TTEE, OF THE MAXINE GAINES REVOC TRUST, DTD 7 / 15 / 2004, 511 W BLACKHAWK DR UNIT 5, PHOENIX, AZ, 85027-3715 | US Mail (1st Class) |
| 20090 | MAXINE GAINES, 511 W BLACKHAWK DR UNIT 5, PHOENIX, AZ, 85027-3715 | US Mail (1st Class) |
| 20090 | MAXINE THORNBLAD THORNBLAD ESTATE, TRUST DTD 10/25/89, 9413 EAGLE VALLEY DR, LAS VEGAS, NV, 89134-7808 | US Mail (1st Class) |
| 20092 | MAXINE THORNBLAD TTEE MAXINE THORNBLAD TRUST, DTD 10-20-89, 9413 EAGLE VALLEY DR, LAS VEGAS, NV, 89134-7808 | US Mail (1st Class) |
| 20092 | MAXINE THORNBLAD, THORNBLAD ESTATE TRUST, DTD 10 / 25 / 89, 9413 EAGLE VALLEY DR, LAS VEGAS, NV, 89134-7808 | US Mail (1st Class) |
| 20090 | MAXWELL, MARCELINE, 121 W HIGHLAND DR, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 20090 | MAXWELL, MARCI, 121 W HIGHLAND DR, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 20090 | MAYER, ROBERT, 2201 ORCHID BLOSSOM, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20090 | MAYFIELD, MARY, 1134 LA MESA DR, RICHARDSON, TX, 75080 | US Mail (1st Class) |
| 20090 | MAYFIELD, MARY, 1134 LA MESA DR., RICHARDSON, TX, 75080 | US Mail (1st Class) |
| 20090 | MAYLONE ENTERPRISES, | US Mail (1st Class) |
| 20090 | MAYO FAMILY TRUST, C/O MONROE MAYO & LOUISE MAYO TRUSTEES, 8635 W SAHARA AVE # 532, LAS VEGAS, NV, 89117-5858 | US Mail (1st Class) |
| 20090 | MAYO, EDDIE, 115 S DEER RUN ROAD, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 20090 | MAYO, EDDIE, 115 SOUTH DEER RUN RD, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 20090 | MAYO, MONROE, 8635 W SAHARA AVE # 532, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20090 | MAYORGA, LARRY, | US Mail (1st Class) |
| 20090 | MAYORGA, MICHELLE, | US Mail (1st Class) |
| 20090 | MAZAL YERUSHALMI AN UNMARRIED MAN, 8904 GREENSBORO LN, LAS VEGAS, NV, 89134-0502 | US Mail (1st Class) |
| 20090 | MAZAL YERUSHALMI TRANSFER ON DEATH TO, YOSSI YERUSHALMI, 8904 GREENSBORO LN, LAS VEGAS, NV, 89134-0502 | US Mail (1st Class) |
| 20090 | MAZAL YERUSHALMI, 8904 GREENSBORO LN, LAS VEGAS, NV, 89134-0502 | US Mail (1st Class) |
| 20090 | MAZZA, CHARLES, 634 MARRACCO DRIVE, SPARKS, NV, 89434 | US Mail (1st Class) |
| 20090 | MAZZA, TOM, 634 MARRACCO DRIVE, SPARKS, NV, 89431 | US Mail (1st Class) |
| 20090 | MCAFEE, JOHN, 2506 S 24TH ST, LEAVENWORTH, KS, 66048 | US Mail (1st Class) |
| 20090 | MCAFFEE, PAUL, P. O. BOX 2580, CARSON CITY, NV, 89702 | US Mail (1st Class) |
| 20090 | MCALLISTER, MARLIN, 2670 MARVIN TRAIL, REDDING, CA, 96001 | US Mail (1st Class) |
| 20092 | MCBRAYER, BRANDON, PSC 3 BOX 967, APO, AP, 96266-0009 | US Mail (1st Class) |
| 20090 | MCBRIDE, JEANNIE, | US Mail (1st Class) |
| 20090 | MCBRIDE, MARLON, 2535 FENTON PKWY # 110, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 20090 | MCCANN, ROBERT, P O BOX 5307, TAHOE CITY, CA, 96145 | US Mail (1st Class) |
| 20090 | MCCARRAN INTL AIRPORT, | US Mail (1st Class) |
| 20090 | MCCARTNEY, MICHAEL, 7678 EAST WINDROSE DR, SCOTTSDALE, AZ, 85260 | US Mail (1st Class) |
| 20090 | MCCLAFLIN, BARBARA, 1472 THURSTON AVE #201, HONOLULU, HI, 96822 | US Mail (1st Class) |
| 20090 | MCCLINTOCK, DOLORES, 18300 MEADOW SONG WAY, SALINAS, CA, 93908 | US Mail (1st Class) |
| 20090 | MCCOLLUM, JAMES, 1011 F AVE, CORONADO, CA, 92118 | US Mail (1st Class) |
| 20090 | MCCOLLY, CARMEN, 2605 E FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | MCCOLLY, MARTIN, 1009 DOMNUS LANE #102, LAS VEGAS, NV, 89144 | US Mail (1st Class) |
| 20090 | MCCOLLY, MARTIN, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | MCCONNELL FAMILY TRUST, DATED 12/3/81, C/O JAMES M MCCONNELL AND MAUDRENE F MCCONNELL TRU, 970 FAIRWAY BLVD, INCLINE VILLAGE, NV, 89451-9002 | US Mail (1st Class) |
| 20092 | MCCONNELL FAMILY TRUST, DTD 12/3/81, JAMES M AND MAUDRENE F MCCONNELL, TTE, 970 FAIRWAY BLVD, INCLINE VILLAGE, NV, 89451-9002 | US Mail (1st Class) |
| 20090 | MCCONNELL FAMILY, TRUST DTD 12/3/81, JAMES M AND MAUDRENE F MCCONNELL TRUSTEES, 970 FAIRWAY BLVD, INCLINE VILLAGE, NV, 89451-9002 | US Mail (1st Class) |
| 20090 | MCCONNELL, ANGELA, 14307 SHUMARD OAK WOODS, SAN ANTONIO, TX, 78249 | US Mail (1st Class) |
| 20090 | MCCONNELL, JAMES, 970 FAIRWAY BLVD, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 20090 | MCCONNELL, JAMES, P O BOX 1529, ELYRIA, OH, 44036 | US Mail (1st Class) |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | MCCORD, DONALD, 2713 HOPE FOREST DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20090 | MCCORMICK & SCHMICKS, ADDRESS UNAVAILABLE AT TIME OF FILING, | US Mail (1st Class) |
| 20090 | MCCORMICK, JOHN, | US Mail (1st Class) |
| 20090 | MCCOY, AARON, 2605 E FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | MCDANIEL, GARY, 2100 LOOKOUT POINT CIRCLE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20090 | MCDARMENT, RACHEL, 813 RUSTY BRANCH AVE, LAS VEGAS, NV, 89123-5355 | US Mail (1st Class) |
| 20090 | MCDIVOTS RESTAURANT, 3011 N ROCK ISLAND RD, MARGATE, FL, 33063-7822 | US Mail (1st Class) |
| 20090 | MCDONALD CARANO WILSON, PO BOX 2670, RENO, NV, 89505-2670 | US Mail (1st Class) |
| 20092 | MCDONALD FAMILY TRUST, DTD 10 / 92, ROBERT MCDONALD TTEE, 9605 RUNAWAY CT, LAS VEGAS, NV, 89117-3610 | US Mail (1st Class) |
| 20090 | MCDONALD FAMILY, TRUST DTD 10/92 ROBERT MCDONALD TTEE, 9605 RUNAWAY CT, LAS VEGAS, NV, 89117-3610 | US Mail (1st Class) |
| 20090 | MCDONALD, ROBERT, | US Mail (1st Class) |
| 20090 | MCDONALD, ROBERT, 9605 RUNAWAY COURT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20090 | MCDONALDS, | US Mail (1st Class) |
| 20090 | MCDONOUGH, RICHARD, 6912 SOUTH 125 EAST, MIDVALE, UT, 84047 | US Mail (1st Class) |
| 20090 | MCDOWELL, CHESTER, | US Mail (1st Class) |
| 20090 | MCDOWELL, CHESTER, 2715 E AV Q-6, PALMDALE, CA, 93550 | US Mail (1st Class) |
| 20090 | MCDOWELL, RANDY, 2574 S CHERRY, FRESNO, CA, 93706 | US Mail (1st Class) |
| 20090 | MCFADDEN, JOHN, | US Mail (1st Class) |
| 20090 | MCFADDEN, JOHN, 8640 SCARSDALE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20090 | MCFARLIN, JAMES, P.O. BOX 4631, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 20090 | MCGALLIARD, PATRICIA, | US Mail (1st Class) |
| 20090 | MCGALLIARD, PATRICIA, 1826 15TH STREET, LEWISTON, ID, 83501 | US Mail (1st Class) |
| 20090 | MCGILLICK, TODD, 31140 361 LANE, LE SUEUR, MN, 56058 | US Mail (1st Class) |
| 20090 | MCGIMSEY, JOHN, 770 JUNIPER STREET, ELKO, NV, 89801 | US Mail (1st Class) |
| 20090 | MCGIMSEY, SHARON, 3115 S EL CAMINO RD, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 20090 | MCGOWAN, MARK, | US Mail (1st Class) |
| 20090 | MCGOWAN, MARK, 3061 LACOSTE ROAD, MOBILE, AL, 36618 | US Mail (1st Class) |
| 20090 | MCGRATH, MICHAEL, 66 SCHANDA DR, NEW MARKET, NH, 03857 | US Mail (1st Class) |
| 20090 | MCHUGH, HARRY, 525 COURT ST I314, RENO, NV, 89501 | US Mail (1st Class) |
| 20090 | MCHUGH, HARRY, 525 COURT ST., RENO, NV, 89501 | US Mail (1st Class) |
| 20090 | MCHUGH, RANDI, | US Mail (1st Class) |
| 20090 | MCHUGH, RANDI, 2605 E FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | MCHUGH, RANDI, 4790 CAUGHLIN PKWY #239, RENO, NV, 89509 | US Mail (1st Class) |
| 20090 | MCHUGH, RANDI, P O BOX 26903, SAN FRANCISCO, CA, 94126 | US Mail (1st Class) |
| 20090 | MCHUGH, WILLIAM, | US Mail (1st Class) |
| 20090 | MCHUGH, WILLIAM, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | MCHUGH, WILLIAM, 335 DESERT MEADOW COURT, RENO, NV, 89502 | US Mail (1st Class) |
| 20090 | MCHUGH, WILLIAM, P O BOX 26903, SAN FRANCISCO, CA, 94126 | US Mail (1st Class) |
| 20090 | MCIVER, BEVERLY, | US Mail (1st Class) |
| 20090 | MCKEAND, ROBERT, 9311 CANDELARO COURT, ELK GROVE, CA, 95758 | US Mail (1st Class) |
| 20090 | MCKEE, KEVIN, 3414 34TH AVE NORTH COURT, CLINTON, IA, 52732 | US Mail (1st Class) |
| 20090 | MCKENNON, JOHN, 1017 LONG POINT DR, GRASONVILLE, MD, 21638 | US Mail (1st Class) |
| 20090 | MCKENNON, MARY, 303 ESPLANADE, NEWPORT BEACH, CA, 92660 | US Mail (1st Class) |
| 20090 | MCKINNON, DENNIS, 2605 EAST FLAMINGO RD, LAS VEGAS, NV, 89511 | US Mail (1st Class) |
| 20090 | MCKNIGHT 2000 FAMILY, TRUST DATED 4/20/00, C/O RICHARD MCKNIGHT AND SHEILA J MCKNIGHT TRUSTEE, 330 S 3RD ST, LAS VEGAS, NV, 89101-6032 | US Mail (1st Class) |
| 20090 | MCKNIGHT, JAMES, 233 BRANCH AVE, FREEPORT, NY, 11520 | US Mail (1st Class) |
| 20090 | MCKNIGHT, RICHARD, 2700 WEST SAHARA AVE. #300, LAS VEGAS, NV, 89102 | US Mail (1st Class) |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | MCLAUGHLIN, DANIEL, USA FINANCIAL, 4484 S PECOS ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | MCLAUGHLIN-VALLEY, TRUST DATED 2/24/97, C/O JAY C MCLAUGHLIN & PEGGY ANN VALLEY TRUSTEES, 1952 DOLPHIN PL, DISCOVERY BAY, CA, 94514-9367 | US Mail (1st Class) |
| 20090 | MCLAUGHLIN-VALLEY, TRUST DATED 2/24/97, C/O PEGGY ANN VALLEY TRUSTEE, 1952 DOLPHIN PL, DISCOVERY BAY, CA, 94514-9367 | US Mail (1st Class) |
| 20090 | MCLAWS, MICHAEL, 2605 E. FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | MCLAWS, MICHAEL, 755 KEOKUK LANE, MENDOTA HEIGHTS, MN, 55120 | US Mail (1st Class) |
| 20090 | MCLEMORE, RONNIE, | US Mail (1st Class) |
| 20090 | MCLEMORE, RONNIE, 307 WIND RIDGE ROAD, PALESTINE, TX, 75801 | US Mail (1st Class) |
| 20090 | MCLEOD USA, PO BOX 3243, MILWAUKEE, WI, 53201-3243 | US Mail (1st Class) |
| 20090 | MCMAHON, BRYNA, | US Mail (1st Class) |
| 20090 | MCMAHON, BRYNA, 9900 WILBUR MAY PKWY #803, RENO, NV, 89521 | US Mail (1st Class) |
| 20090 | MCMAHON, GARY, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | MCMAHON, HUGH, 6001 SCHURZ HWY, FALLON, NV, 89406 | US Mail (1st Class) |
| 20090 | MCMICHAEL LIVING TRUST, DATED 12/16/88, C/O J RICHARD MCMICHAEL & KAREN L MCMICHAEL TRUSTE, 13840 18TH AVE SW, BURIEN, WA, 98166-1049 | US Mail (1st Class) |
| 20090 | MCMICHAEL, J., 13840 18TH AVE SW, SEATTLE, WA, 98166 | US Mail (1st Class) |
| 20092 | MCMULLAN LIVING TRUST, DTD 8 / 19 / 94, DALE J MCMULLAN, TTEE, 2605 YOUNGDALE DR, LAS VEGAS, NV, 89134-7874 | US Mail (1st Class) |
| 20090 | MCMULLAN LIVING, TRUST DATED 8/19/94, C/O DALE J MCMULLAN TRUSTEE, 2605 YOUNGDALE DR, LAS VEGAS, NV, 89134-7874 | US Mail (1st Class) |
| 20090 | MCMULLAN, DALE, 2605 YOUNGDALE DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20090 | MCMULLIN, BRADFORD, 1965 GENEVA STREET, SAN JOSE, CA, 95124 | US Mail (1st Class) |
| 20090 | MCMULLIN, JOSEPH, 1887 N WASHINGTON ST, TWIN FALLS, ID, 83301 | US Mail (1st Class) |
| 20090 | MCMULLIN, PHILLIP, 578 SUTTON WAY PMB 223, GRASS VALLEY, CA, 95945 | US Mail (1st Class) |
| 20090 | MCMULLIN, ROSEMARIE, 578 SUTTON WAY PMB 223, GRASS VALLEY, CA, 95945 | US Mail (1st Class) |
| 20090 | MCMURTREY, WILLIAM, 79920 KINGSTON DRIVE, BERMUDA DUNES, CA, 92203 | US Mail (1st Class) |
| 20090 | MCNEELY, DWIGHT, 8122 W FLAMINGO RD # 238, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 20090 | MCNEELY, DWIGHT, 8122 W. FLAMINGO RD #238, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 20090 | MCO AIRPT, | US Mail (1st Class) |
| 20090 | MCPHERSON, DAVID, P O BOX 126, STURGIS, SD, 57785 | US Mail (1st Class) |
| 20090 | MCQUERRY FAMILY PARTNERSHIP, C/O JOANN L MCQUERRY TRUSTEE, 318 SINGING BROOK CIR, SANTA ROSA, CA, 95409-6483 | US Mail (1st Class) |
| 20090 | MCQUERRY FAMILY, TRUST DATED 1/25/80, C/O WILLIAM L MCQUERRY TRUSTEE, 318 SINGING BROOK CIR, SANTA ROSA, CA, 95409-6483 | US Mail (1st Class) |
| 20090 | MCQUERRY, JOANN, 301 LEONARD STREET, ONAGA, KS, 66521 | US Mail (1st Class) |
| 20090 | MCQUERRY, JOANN, 318 SINGING BROOK CIRCLE, SANTA ROSA, CA, 95409 | US Mail (1st Class) |
| 20090 | MCQUERRY, WILLIAM, 318 SINGING BROOK CIRCLE, SANTA ROSA, CA, 95409 | US Mail (1st Class) |
| 20090 | MCQUOWN, ROBIN, 2399 BROCKTON WAY, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 20090 | MCSHAFFREY LIVING, TRUST DATED 3/27/81, C/O HARVEY J MCSHAFFREY & CHRISTINA F MCSHAFFREY T, PO BOX 560, BIG BEAR LAKE, CA, 92315-0560 | US Mail (1st Class) |
| 20090 | MCSHAFFREY, HARVEY, PO BOX 560, BIG BEAR, CA, 92315 | US Mail (1st Class) |
| 20090 | MCTEE, RUDY, P O BOX 2480, GARDNERVILLE, NV, 89410 | US Mail (1st Class) |
| 20090 | MCWATERS LIVING, TRUST DATED 9/03/2005, C/O BARRY D MCWATERS TRUSTEE, PO BOX 1807, ZEPHYR COVE, NV, 89448-1807 | US Mail (1st Class) |
| 20090 | MCWATERS, BARRY, P O BOX 1807, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 20090 | MCWATERS, BYRAN, P O BOX 148, FERNDALE, CA, 95536 | US Mail (1st Class) |
| 20090 | MCWILLIAMS, ROBERT, 971 W SARAGOSA ST, CHANDLER, AZ, 85225 | US Mail (1st Class) |
| 20090 | MDE ENTERPRISES, | US Mail (1st Class) |
| 20090 | MEADOW CREEK PARTNERS, LLC, 924 STONERIDGE DR STE 1, BOZEMAN, MT, 59718-7033 | US Mail (1st Class) |
| 20090 | MEANS, ALAN, 4790 CAUGHLIN PKWY # 461, RENO, NV, 89509 | US Mail (1st Class) |
| 20090 | MEANS, TRAVIS, 6121 LAKESIDE DR #231, RENO, NV, 89509 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | MECHEK, LARRY, 640 N RACE TRACK, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 20090 | MECI, RICK, 3439 BANKSIDE DRIVE, LAS VEGAS, NV, 89129-6315 | US Mail (1st Class) |
| 20090 | MEDOFF, M., 3110 LARKWOOD CT, FALLBROOK, CA, 92028 | US Mail (1st Class) |
| 20090 | MEEHAN, D., 450 GEARS RD STE 860, HOUSTON, TX, 77067 | US Mail (1st Class) |
| 20090 | MEERSAND, NORMA, | US Mail (1st Class) |
| 20090 | MEHLING II, CLIFFORD, 2469 RAM CROSSING WAY, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 20090 | MEINSTER, DEBBIE, 2633 YOUNGDALE DR, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20090 | MEL HERMAN & EMMA HERMAN, 4590 EUCALYPTUS AVE STE A, CHINO, CA, 91710-9203 | US Mail (1st Class) |
| 20092 | MEL LAWRENCE AND LUCIA ANN LAWRENCE TTEES, OF THE LAWRENCE FAMILY TRUST DATED 3 / 07 / 2000, 3236 BLACKHAWK MEADOW DR, DANVILLE, CA, 94506-5804 | US Mail (1st Class) |
| 20090 | MELANCON FAMILY 1999 TRUST PAUL S MELANCON JR, 3190 MARTHIAM AVE, RENO, NV, 89509-5000 | US Mail (1st Class) |
| 20090 | MELANCON FAMILY 1999 TRUST, PAUL S. MELANCON JR.,, 3190 MARTHIAM AVE, RENO, NV, 89509-5000 | US Mail (1st Class) |
| 20090 | MELANIE COWAN A SINGLE WOMAN, 10794 GRANDE PALLADIUM WAY, BOYNTON BEACH, FL, 33436-5063 | US Mail (1st Class) |
| 20090 | MELANIE L BRAZIL-WALTON, 712 DESCARTES AVE, HENDERSON, NV, 89015-6509 | US Mail (1st Class) |
| 20090 | MELANIE L. BRAZIL-WALTON, 712 DESCARTES AVE, HENDERSON, NV, 89015-6509 | US Mail (1st Class) |
| 20090 | MELBA LTERRY, 2236 CLINTON LN, LAS VEGAS, NV, 89156-5751 | US Mail (1st Class) |
| 20090 | MELBA TERRY TRANSFER ON DEATH TO JEANETTE STEWART, 2236 CLINTON LN, LAS VEGAS, NV, 89156-5751 | US Mail (1st Class) |
| 20090 | MELDRUM, ROBERT, 7077 HEATHERWOOD DRIVE, RENO, NV, 89523 | US Mail (1st Class) |
| 20090 | MELE, JOSEPH, 16882 ROSE APPLE DR, DELRAY BEACH, FL, 33445 | US Mail (1st Class) |
| 20090 | MELINDA ESTEVEZ & RICHARD DAVID ESTEVEZ #1, 8916 BALBOA BLVD, NORTHRIDGE, CA, 91325-2609 | US Mail (1st Class) |
| 20090 | MELINDA ESTEVEZ & RICHARD DAVID ESTEVEZ ACCT #2, 8916 BALBOA BLVD, NORTHRIDGE, CA, 91325-2609 | US Mail (1st Class) |
| 20090 | MELINDA ESTEVEZ & RICHARD DAVID ESTEVEZ ACCT #3, 8916 BALBOA BLVD, NORTHRIDGE, CA, 91325-2609 | US Mail (1st Class) |
| 20090 | MELISSA A FERNANDES AND DIONISIO FERNANDES, 4001 OAK MANOR CT, HAYWARD, CA, 94542-1445 | US Mail (1st Class) |
| 20090 | MELISSA A JANOVITCH, 9425 MAST DR, LAS VEGAS, NV, 89117-0287 | US Mail (1st Class) |
| 20090 | MELISSA A VIRTS IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 5925 BAR HARBOUR CT, ELK GROVE, CA, 95758-4230 | US Mail (1st Class) |
| 20090 | MELISSA F MILLER, 1553 LIVONIA AVE, LOS ANGELES, CA, 90035-4201 | US Mail (1st Class) |
| 20090 | MELISSA HUDSPETH, | US Mail (1st Class) |
| 20090 | MELISSA MAMULA, 3318 TRICKLING STREAM CIR, LAS VEGAS, NV, 89117-6716 | US Mail (1st Class) |
| 20090 | MELODY J VIOLET, PO BOX 2201, VISTA, CA, 92085-2201 | US Mail (1st Class) |
| 20090 | MELODY VIOLET, UNMARRIED WOMAN, PO BOX 2201, VISTA, CA, 92085-2201 | US Mail (1st Class) |
| 20090 | MELONAS, GWEN, 10633 PARADISE POINT, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20090 | MELVA SWIFT AN UNMARRIED WOMAN, 1416 JACKSON ST, SAN FRANCISCO, CA, 94109-3116 | US Mail (1st Class) |
| 20090 | MELVA SWIFT, 1416 JACKSON ST, SAN FRANCISCO, CA, 94109-3116 | US Mail (1st Class) |
| 20090 | MELVA SWIFT, JOSEPH F DIEZ, 388 MARKET ST 4TH FL, SAN FRANCISCO, CA, 94111-5311 | US Mail (1st Class) |
| 20092 | MELVIN B WRIGHT & SUSAN D WRIGHT TTEES, OF THE S B WRIGHT FAMILY TRUST DATED 12 / 28 / 94, 3983 S MCCARRAN BLVD, RENO, NV, 89502-7510 | US Mail (1st Class) |
| 20090 | MELVIN HALLERMAN, 62 TETON PINES DR, HENDERSON, NV, 89074-0696 | US Mail (1st Class) |
| 20090 | MELVIN HALLERMAN, A MARRIED MAN, 62 TETON PINES DR, HENDERSON, NV, 89074-0696 | US Mail (1st Class) |
| 20090 | MELVIN J IVES & EVELYN A IVES BYPASS, TRUST DATED 1/6/93, C/O EVELYN A IVES TRUSTEE, 220 1ST ST APT 3, SEAL BEACH, CA, 90740-5908 | US Mail (1st Class) |
| 20092 | MELVIN LAMPH DECLARATION OF TRUST, DTD 2 / 19 / 87, MELVIN L LAMPH TTEE, 9700 VERLAINE CT, LAS VEGAS, NV, 89145-8695 | US Mail (1st Class) |
| 20092 | MELVIN LAMPH DECLARATION OF TRUST, DTD 2/16/87 MELVIN L LAMPH TTEE, `#3`, 9700 VERLAINE CT, LAS VEGAS, NV, 89145-8695 | US Mail (1st Class) |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20092 | MELVIN LAMPH DECLARATION OF TRUST, DTD 2/19/87, MELVIN L LAMPH TTEE, `#2`, 9700 VERLAINE CT, LAS VEGAS, NV, 89145-8695 | US Mail (1st Class) |
| 20090 | MELVIN LAMPH DECLARATION OF TRUST, MELVIN LAMPH TTEE, 2001 REDBIRD DR, LAS VEGAS, NV, 89134-6159 | US Mail (1st Class) |
| 20090 | MELVIN LAMPH DECLARATION OF, TRUST DTD 2/16/87 MELVIN L LAMPH TTEE, 9700 VERLAINE CT, LAS VEGAS, NV, 89145-8695 | US Mail (1st Class) |
| 20090 | MELVIN LAMPH DECLARATION OF, TRUST DTD 2/19/87 MELVIN L LAMPH TTEE, 9700 VERLAINE CT, LAS VEGAS, NV, 89145-8695 | US Mail (1st Class) |
| 20090 | MELVIN LAMPH TRUST DATED 2/19/87, C/O MELVIN LAMPH TRUSTEE, 9700 VERLAINE CT, LAS VEGAS, NV, 89145-8695 | US Mail (1st Class) |
| 20092 | MELVIN LAMPH TTEE, OF THE MELVIN LAMPH TRUST DATED 2 / 19 / 87, 9700 VERLAINE CT, LAS VEGAS, NV, 89145-8695 | US Mail (1st Class) |
| 20090 | MELVIN ROYER & PRISCILLA ROYER JTWROS, 5900 SKY POINTE DR APT 2018, LAS VEGAS, NV, 89130-4932 | US Mail (1st Class) |
| 20092 | MELVIN W KERNER TTEE, OF THE KERNER REVOC TRUST B, DTD 3/16/81, 15758 SUNSET DR, POWAY, CA, 92064-2366 | US Mail (1st Class) |
| 20090 | MELVIN, TERI, 2704 CHOKECHERRY WAY, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 20090 | MELZ, JOSEPH, 1025 CARLISLE LN, FRANKLIN, TN, 37064 | US Mail (1st Class) |
| 20090 | MELZ, JOSEPH, 10947 PHOENIX WAY, NAPLES, FL, 34119 | US Mail (1st Class) |
| 20090 | MEMON, SHAHNAZ, 7210 NATIVE DANCER DR., RENO, NV, 89502 | US Mail (1st Class) |
| 20090 | MENCHETTI, D., P O BOX 7100, INCLINE VILLAGE, NV, 89452 | US Mail (1st Class) |
| 20090 | MENDENHALL, ROBERT, 2710 CRESTWOOD LN., HIGHLAND VILLAGE, TX, 75077 | US Mail (1st Class) |
| 20090 | MENNIS, JACK, 4074 LITTLE SPRING DRIVE, ALLISON PARK, PA, 15101 | US Mail (1st Class) |
| 20090 | MENTZEL, ROBERT, 1873 AUTUMN GOLD AVE, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 20090 | MEREDITH, DARLENE, 10805 BIGHORN DRIVE, RENO, NV, 89506 | US Mail (1st Class) |
| 20086 | MERKEL, DAVID, 1600 HORNBY ST STE 303, VANCOUVER, BC, V6Z2S4CANADA | US Mail (1st Class) |
| 20090 | MERLE K AKERS & ADDIE DORSEY, 110 SEMINARY DR APT 1A, MILL VALLEY, CA, 94941-3101 | US Mail (1st Class) |
| 20090 | MERLE K. AKERS & ADDIE DORSEY, 110 SEMINARY DR APT 1A, MILL VALLEY, CA, 94941-3101 | US Mail (1st Class) |
| 20090 | MERLE L CAPRA & MARYLY JCAPRA, TTEES CAPRA 1998 TRUST, 2538 MALABAR AVE, LAS VEGAS, NV, 89121-5451 | US Mail (1st Class) |
| 20090 | MERLE W JAMES AND RUTH M JAMES, 7804 SNOWDEN LN, LAS VEGAS, NV, 89128-3884 | US Mail (1st Class) |
| 20090 | MERLE W. JAMES AND RUTH M. JAMES, JTWROS, 7804 SNOWDEN LN APT 201, LAS VEGAS, NV, 89128-3884 | US Mail (1st Class) |
| 20092 | MERLIN W BARNES & ELEANOR B BARNES TTEES, OF THE BARNES 1985 LIVING TRUST, 2737 SUNGOLD DR, LAS VEGAS, NV, 89134-8896 | US Mail (1st Class) |
| 20090 | MERLIN W BARNES & ELEANOR B BARNES, TTEES OF THE BARNES 1985 LIVING TRUST, 2737 SUNGOLD DR, LAS VEGAS, NV, 89134-8896 | US Mail (1st Class) |
| 20090 | MERRIFIELD, PETE, 4417 48TH AVE SOUTH, ST. PETERSBURG, FL, 33711 | US Mail (1st Class) |
| 20090 | MERRILL COMMUNICATIONS LLC, CM-9638, SAINT PAUL, MN, 55170-9638 | US Mail (1st Class) |
| 20090 | MERRILL PORTS OR THERESA PORTS, 5313 ALTA DR, LAS VEGAS, NV, 89107-3866 | US Mail (1st Class) |
| 20090 | MERRITT YOCHUM TTEE THE YOCHUM TRUST DTD 4-5-78, 4837 E NYE LN, CARSON CITY, NV, 89706-1324 | US Mail (1st Class) |
| 20090 | MERRITT, DONALD, 311 W THIRD ST STE C, CARSON CITY, NV, 89703 | US Mail (1st Class) |
| 20090 | MERTES, JAMES, 3111 BEL AIR DRIVE, UNIT 21H, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 20090 | MERZ FAMILY LIVING, TRUST DATED 10/26/05, C/O GERALD B MERZ AND NANCY J MERZ TRUSTEES, 2839 SCOTTS VALLEY DR, HENDERSON, NV, 89052-6848 | US Mail (1st Class) |
| 20090 | MERZ, GERALD, 2839 SCOTTS VALLEY DR, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20090 | MERZANIS, DAVID, 124 S ROYAL ASCOT DR, LAS VEGAS, NV, 89144 | US Mail (1st Class) |
| 20090 | MESA LLC, PO BOX 31450, MESA, AZ, 85275-1450 | US Mail (1st Class) |
| 20090 | MESA, JUANITA, 212 RED CLOUD TERRANCE, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 20086 | MESIAS, CONSUELO, 12 LILAC STREET EL RIO VISTA IV-A, BACACA, DAVAO CITY, 8000PHILIPPINES | US Mail (1st Class) |
| 20090 | MESIROW FINANCIAL INC, 321 N CLARK ST, CHICAGO, IL, 60610-4714 | US Mail (1st Class) |
| 20090 | MESIROW FINANCIAL INC, C/F IRA J MILLER IRA, 350 N CLARK ST, CHICAGO, IL, 60610-4712 | US Mail (1st Class) |
| 20090 | MESSER, MICHAEL, 523 HOWARD STREET, SANTA ROSA, CA, 95404 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | MESSERSMITH, R., 2705 SUN MEADOW DR, TWIN FALLS, ID, 83301 | US Mail (1st Class) |
| 20090 | MESWARB, DIANE, | US Mail (1st Class) |
| 20090 | METCALF, HELEN, 29223 FLOWERPARK DRIVE, CANYON COUNTRY, CA, 91387 | US Mail (1st Class) |
| 20090 | METENJIES, GEORGE, 1015 FAIRBURY, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20090 | METRO PIZZA, | US Mail (1st Class) |
| 20090 | METROCALL INC, PO BOX 740521, ATLANTA, GA, 30374-0521 | US Mail (1st Class) |
| 20090 | METZGER & MCDONALD PLLC, 3626 N HALL ST STE 800, DALLAS, TX, 75219-5133 | US Mail (1st Class) |
| 20090 | MEVIN J IVES & EVELYN A IVES QTIP TRUST, C/O EVELYN A IVES TRUSTEE, 220 1ST ST APT 3, SEAL BEACH, CA, 90740-5908 | US Mail (1st Class) |
| 20090 | MEYER BROWN, 843 LAKE JACKSON CIR, APOPKA, FL, 32703-5842 | US Mail (1st Class) |
| 20090 | MEYER M AND MARTHA H WEINER, 5133 KINGSBRIDGE DR, LAS VEGAS, NV, 89130-0127 | US Mail (1st Class) |
| 20090 | MEYER M AND MARTHA H. WEINER, 5133 KINGSBRIDGE DR, LAS VEGAS, NV, 89130-0127 | US Mail (1st Class) |
| 20090 | MEYER, DIXIE, 8420 CINNAMON HILL AVE, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 20090 | MEYER, DON, 3425 E RUSSELL ROAD 247, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 20090 | MEYER, STEPHEN, EDWARD JONES CO, 9340 SUN CITY BLVD #101, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20090 | MEYER, STEVEN, | US Mail (1st Class) |
| 20090 | MEYER, STEVEN, 2605 EAST FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20090 | MEYERS, DANIEL, 3800 S DECATUR BLVD # 71, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 20090 | MI COCO MEXICAN GRILL, LAS VEGAS, NV, | US Mail (1st Class) |
| 20090 | MICHAEL A & MARSHA M HAYES FAMILY TRUST, C/O MICHAEL A HAYES & MARSHA M HAYES TRUSTEES, 109 S ROYAL ASCOT DR, LAS VEGAS, NV, 89144-4308 | US Mail (1st Class) |
| 20090 | MICHAEL A FISHER, PO BOX 308, CRYSTAL BAY, NV, 89402-0308 | US Mail (1st Class) |
| 20090 | MICHAEL A MORGAN & ROSALIE A MORGAN, 465 S MEADOWS PKWY STE 8, RENO, NV, 89521-5946 | US Mail (1st Class) |
| 20090 | MICHAEL A MORGAN SEP IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 465 S MEADOWS PKWY STE 8, RENO, NV, 89521-5946 | US Mail (1st Class) |
| 20090 | MICHAEL A OR ROSALIE A MORGAN JTWROS, 465 S MEADOWS PKWY STE B, RENO, NV, 89521-5945 | US Mail (1st Class) |
| 20090 | MICHAEL A PETRO OR DOLORES A PETRO, 14242 RIVERSIDE DR UNIT 103, SHERMAN OAKS, CA, 91423-2336 | US Mail (1st Class) |
| 20090 | MICHAEL A. OR ROSALIE A. MORGAN JTWROS, 465 S MEADOWS PKWY STE B, RENO, NV, 89521-5945 | US Mail (1st Class) |
| 20090 | MICHAEL A. PETRO OR DOLORES A. PETRO, 14242 RIVERSIDE DR UNIT 103, SHERMAN OAKS, CA, 91423-2336 | US Mail (1st Class) |
| 20090 | MICHAEL AND DOROTHEE BRYMAN, TTEES, 19 WESLEY XING, SAVANNAH, GA, 31411-1724 | US Mail (1st Class) |
| 20090 | MICHAEL ARAM INC, | US Mail (1st Class) |
| 20090 | MICHAEL B WILLIAMS & DEBRA WILLIAMS, PO BOX 6123, INCLINE VILLAGE, NV, 89450-6123 | US Mail (1st Class) |
| 20090 | MICHAEL BEST & FRIEDRICH, 401 N MICHIGAN AVE, CHICAGO, IL, 60611-4255 | US Mail (1st Class) |
| 20090 | MICHAEL BOSSERT & SARA BOSSERT, PO BOX 750174, LAS VEGAS, NV, 89136-0174 | US Mail (1st Class) |
| 20090 | MICHAEL BOSSERT AND SARA BOSSERT JTWROS, PO BOX 750174, LAS VEGAS, NV, 89136-0174 | US Mail (1st Class) |
| 20090 | MICHAEL BOSSERT OR SARA BOSSERT, PO BOX 750174, LAS VEGAS, NV, 89136-0174 | US Mail (1st Class) |
| 20090 | MICHAEL BRENNER AND MARILYN BRENNER, 10317 SWEET FENNEL DR, LAS VEGAS, NV, 89135-2823 | US Mail (1st Class) |
| 20092 | MICHAEL BRENNER AND MARILYN BRENNER, HUSBAND AND WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 10317 SWEET FENNEL DR, LAS VEGAS, NV, 89135-2823 | US Mail (1st Class) |
| 20092 | MICHAEL BRYMAN & DOROTHEE BRYMAN TTEES, OF THE BRYMAN FAMILY TRUST, 19 WESLEY XING, SAVANNAH, GA, 31411-1724 | US Mail (1st Class) |
| 20090 | MICHAEL BURNS, 2826 GLENDEVON CIR, HENDERSON, NV, 89014-2206 | US Mail (1st Class) |
| 20090 | MICHAEL C BARCIA, 2248 LONGWOOD DR, RENO, NV, 89509-5152 | US Mail (1st Class) |
| 20090 | MICHAEL C MAROKO & HAVIVA MAROKO 2001, REVOCABLE INTERVIVOS TRUST DATED 12/19/01, C/O MICHAEL C MAROKO & HAVIVA MAROKO TRUSTEES, 2395 BUCKINGHAM LN, LOS ANGELES, CA, 90077-1339 | US Mail (1st Class) |
| 20090 | MICHAEL C REHBERGER AND JEANA L REHBERGER, 688 BRIDGER CT, PO BOX 3813, INCLINE VILLAGE, NV, 89450-3813 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20092 | MICHAEL C ROSS & GAYLE G ROSS TTEES, THE ROSS FAMILY TRUST DTD 6-12-03, 276 TRAMWAY RD, INCLINE VILLAGE, NV, 89451-9361 | **US Mail (1st Class)** |
| 20090 | MICHAEL C. BARCIA, AN UNMARRIED MAN, 2248 LONGWOOD DR, RENO, NV, 89509-5152 | **US Mail (1st Class)** |
| 20090 | MICHAEL CAPODICI, 7817 FALCONWING AVE, LAS VEGAS, NV, 89131-8256 | **US Mail (1st Class)** |
| 20090 | MICHAEL CROTTY, PRES / WEST PHILLY ENTERPRISES INC, 595 N NOVA RD STE 113, ORMOND BEACH, FL, 32174-4427 | **US Mail (1st Class)** |
| 20090 | MICHAEL D KELSEY TRUSTEE OF THE JESSE J KELSEY, REVOCABLE LIVING TRUST DATED APRIL 16 1985, 4910 N ELLICOTT HWY, CALHAN, CO, 80808-7894 | **US Mail (1st Class)** |
| 20090 | MICHAEL D KELSEY TRUSTEE OF THE JESSE J KELSEY, REVOCABLE LIVING TRUST DTD 4/16/85, 4910 N ELLICOTT HWY, CALHAN, CO, 80808-7894 | **US Mail (1st Class)** |
| 20092 | MICHAEL D KELSEY TTEE, OF THE JESSE J KELSEY REVOC LIVING TRUST DATED APR, 4910 N ELLICOTT HWY, CALHAN, CO, 80808-7894 | **US Mail (1st Class)** |
| 20092 | MICHAEL D KELSEY TTEE, OF THE JESSE J KELSEY REVOC LIVING TRUST, DTD 4/16/85, 4910 N ELLICOTT HWY, CALHAN, CO, 80808-7894 | **US Mail (1st Class)** |
| 20090 | MICHAEL D MAYBERRY SUCCESSOR TRUSTEE, OF THE DENNIS C MAYBERRY FAMILY TRUST DTD 11/26/96, 5305 AMBROSE DR, RENO, NV, 89509-2151 | **US Mail (1st Class)** |
| 20092 | MICHAEL D MAYBERRY SUCCESSOR TTEE, OF THE DENNIS C MAYBERRY FAMILY, TRUST DTD 11/26/96, 5305 AMBROSE DR, RENO, NV, 89509-2151 | **US Mail (1st Class)** |
| 20092 | MICHAEL D PETERSEN TRUSTEE, OF THE MICHAEL D PETERSEN FAMILY TRUST, DTD 12/9/98, 9005 GROVE CREST LN, LAS VEGAS, NV, 89134-0522 | **US Mail (1st Class)** |
| 20090 | MICHAEL D WORK AND STACY SNYDER, 1406 RIVER RD, SELKIRK, NY, 12158-1602 | **US Mail (1st Class)** |
| 20092 | MICHAEL D WORK AND STACY SNYDER, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHTS OF SURVIVORSHIP, 1406 RIVER RD, SELKIRK, NY, 12158-1602 | **US Mail (1st Class)** |
| 20090 | MICHAEL DASHOSH & ELIZABETH DASHOSH, 8019 160TH AVE, HOWARD BEACH, NY, 11414-2939 | **US Mail (1st Class)** |
| 20090 | MICHAEL DONAHUE, 1795 NEWHALL AVE, CAMBRIA, CA, 93428-5507 | **US Mail (1st Class)** |
| 20090 | MICHAEL E BRAIDA, 1168 DOVER LN, FOSTER CITY, CA, 94404-3609 | **US Mail (1st Class)** |
| 20090 | MICHAEL E HARTLEY & JULEE HILLENBRAND, PO BOX 11253, ZEPHYR COVE, NV, 89448-3253 | **US Mail (1st Class)** |
| 20090 | MICHAEL E PILE, 10225 COYOTE CREEK DR, RENO, NV, 89521-5188 | **US Mail (1st Class)** |
| 20090 | MICHAEL E REYNOLDS AND TERESA REYNOLDS, 8119 PINNACLE PEAK AVE, LAS VEGAS, NV, 89113-1217 | **US Mail (1st Class)** |
| 20090 | MICHAEL E. PILE, 10225 COYOTE CREEK DR, RENO, NV, 89521-5188 | **US Mail (1st Class)** |
| 20090 | MICHAEL EUGENE PASCAL MARYANN PASCAL TTEE`S, MICHAEL EUGENE & MARYANN PASCAL, LIVING TRUST DTD 1/21/03, 2031 DIAMOND BAR DR, LAS VEGAS, NV, 89117-1930 | **US Mail (1st Class)** |
| 20092 | MICHAEL EUGENE PASCAL, MARYANN PASCAL, TTEES, MICHAEL EUGENE &, MARYANN PASCAL LIVING TRUST DTD 1/21/03, 2031 DIAMOND BAR DR, LAS VEGAS, NV, 89117-1930 | **US Mail (1st Class)** |
| 20090 | MICHAEL EUGENE PINNEY, 1122 WASHINGTON AVE, GREENVILLE, OH, 45331-1137 | **US Mail (1st Class)** |
| 20090 | MICHAEL F STEGEMANN, 5249 TIMBERWOOD ST, LAS VEGAS, NV, 89122-6848 | **US Mail (1st Class)** |
| 20090 | MICHAEL F. STEGEMANN, 5249 TIMBERWOOD ST, LAS VEGAS, NV, 89122-6848 | **US Mail (1st Class)** |
| 20090 | MICHAEL FAMILY TRUST DATED 12/4/03, C/O ALAIN MICHAEL & DAWN LEVY MICHAEL TRUSTEES, 2984 EAGLES CLAW AVE, THOUSAND OAKS, CA, 91362-1770 | **US Mail (1st Class)** |
| 20090 | MICHAEL FISHER, PO BOX 308, CRYSTAL BAY, NV, 89402-0308 | **US Mail (1st Class)** |
| 20092 | MICHAEL FLOYD REVOCABLE TRST, MICHAEL L FLOYD TTEE, PO BOX 2093, PAHRUMP, NV, 89041-2093 | **US Mail (1st Class)** |
| 20090 | MICHAEL FLOYD, REVOCABLE TRUST MICHAEL L FLOYD, PO BOX 2093, PAHRUMP, NV, 89041-2093 | **US Mail (1st Class)** |
| 20090 | MICHAEL FRIEDLAND & ASSOCIATES, 41 GROVE ST, SAN RAFAEL, CA, 94901-3650 | **US Mail (1st Class)** |
| 20090 | MICHAEL G ROGAL AND ELISABETH ROGAL, 9529 CHASEWOOD BLVD, CONROE, TX, 77304-7403 | **US Mail (1st Class)** |
| 20090 | MICHAEL GREELEY, TRUST DATED 7/27/00, C/O MICHAEL H GREELEY TRUSTEE, 5631 GRANARY WAY, ATHENS, AL, 35611-8820 | **US Mail (1st Class)** |
| 20090 | MICHAEL H GREELEY IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 5631 GRANARY WAY, ATHENS, AL, 35611-8820 | **US Mail (1st Class)** |
| 20090 | MICHAEL H RICCI ACCT # 1, 1204 CAMBALLERIA DR, CARSON CITY, NV, 89701-8655 | **US Mail (1st Class)** |
| 20090 | MICHAEL H RICCI ACCT # 2, 1204 CAMBALLERIA DR, CARSON CITY, NV, 89701-8655 | **US Mail (1st Class)** |
| 20090 | MICHAEL H RICCI OR GAYLE A HARKINS JTWROS, 1204 CAMBALLERIA DR, CARSON CITY, NV, 89701-8655 | **US Mail (1st Class)** |
| 20090 | MICHAEL H RICCI, 1204 CAMBALLERIA DR, CARSON CITY, NV, 89701-8655 | **US Mail (1st Class)** |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20090 | MICHAEL H. RICCI ACCT # 1, 1204 CAMBALLERIA DR, CARSON CITY, NV, 89701-8655 | US Mail (1st Class) |
| 20090 | MICHAEL H. RICCI ACCT # 2, 1204 CAMBALLERIA DR, CARSON CITY, NV, 89701-8655 | US Mail (1st Class) |
| 20090 | MICHAEL H. RICCI OR GAYLE A. HARKINS JTWROS, 1204 CAMBALLERIA DR, CARSON CITY, NV, 89701-8655 | US Mail (1st Class) |
| 20090 | MICHAEL HADJIGEORGALIS AND BRENDA G HADJIGEORGALIS, 1 COUNCILMAN AVE, BALTIMORE, MD, 21206-1321 | US Mail (1st Class) |
| 20090 | MICHAEL HEDLUND & CAROL HEDLUND, 130 E ADAMS, PO BOX 823, ONEILL, NE, 68763-0823 | US Mail (1st Class) |
| 20090 | MICHAEL HILGENBERG & SHELLIE HILGENBERG, 370 PINECREST DR, LAGUNA BEACH, CA, 92651-1452 | US Mail (1st Class) |
| 20090 | MICHAEL J ADAMS, 1730 WINTER MOON CT, RENO, NV, 89523-4823 | US Mail (1st Class) |
| 20090 | MICHAEL J AND MARIE E MCPARTLAND JTWROS, 3162 BRACKENWOOD PL, EL DORADO HILLS, CA, 95762-7852 | US Mail (1st Class) |
| 20090 | MICHAEL J MALONEY & JO ANN L MALONEY, REVOCABLE TRUST DATED 12/1/04, C/O MICHAEL J MALONEY & JO ANN L MALONEY TRUSTEES, 2198 PEYTEN PARK ST, HENDERSON, NV, 89052-7053 | US Mail (1st Class) |
| 20090 | MICHAEL J MCLAWS IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 755 KEOKUK LN, MENDOTA HEIGHTS, MN, 55120-1629 | US Mail (1st Class) |
| 20090 | MICHAEL J MCLAWS, 755 KEOKUK LN, MENDOTA HEIGHTS, MN, 55120-1629 | US Mail (1st Class) |
| 20090 | MICHAEL J MCNAMARA, PO BOX 8181, INCLINE VILLAGE, NV, 89452-8181 | US Mail (1st Class) |
| 20090 | MICHAEL J MESSER AND LISA K REDFERN, 523 HOWARD ST, SANTA ROSA, CA, 95404-3709 | US Mail (1st Class) |
| 20090 | MICHAEL J WALTER & DIANE J WALTER, 3 MALACHITE RD, YERINGTON, NV, 89447-2821 | US Mail (1st Class) |
| 20090 | MICHAEL J. AND MARIE E. MCPARTLAND, JTWROS, 3162 BRACKENWOOD PL, EL DORADO HILLS, CA, 95762-7852 | US Mail (1st Class) |
| 20090 | MICHAEL J. MCNAMARA, PO BOX 8181, INCLINE VILLAGE, NV, 89452-8181 | US Mail (1st Class) |
| 20090 | MICHAEL J. WALTER OR DIANE J WALTER HWJTWROS, 3 MALACHITE RD, YERINGTON, NV, 89447-2821 | US Mail (1st Class) |
| 20090 | MICHAEL J. WALTER OR DIANE J WALTER HWJTWROS, 542 7TH ST, OAKMONT, PA, 15139-1441 | US Mail (1st Class) |
| 20090 | MICHAEL J. YOUNG, 2106 RHONDA TER, HENDERSON, NV, 89074-0651 | US Mail (1st Class) |
| 20090 | MICHAEL JARDINE, 242 W BOSTON AVE APT 9, LAS VEGAS, NV, 89102-4776 | US Mail (1st Class) |
| 20090 | MICHAEL JOHN GOODWIN, 555 YELLOW PINE RD, RENO, NV, 89511-3714 | US Mail (1st Class) |
| 20090 | MICHAEL JOHNSON, | US Mail (1st Class) |
| 20090 | MICHAEL K M AU, 850 E DESERT INN RD # PH3, LAS VEGAS, NV, 89109-9382 | US Mail (1st Class) |
| 20092 | MICHAEL K M AU, A MARRIED MAN DEALING W/SOLE, & SEPARATE PROPERTY, 850 E DESERT INN RD # PH3, LAS VEGAS, NV, 89109-9382 | US Mail (1st Class) |
| 20090 | MICHAEL KAYFEZ, | US Mail (1st Class) |
| 20090 | MICHAEL L GROSS AND DIANA M GROSS, 2280 TRAFALGAR CT, HENDERSON, NV, 89074-5326 | US Mail (1st Class) |
| 20090 | MICHAEL L OLDEN, 3733 LONE MESA DR, LAS VEGAS, NV, 89147-6815 | US Mail (1st Class) |
| 20090 | MICHAEL L PRICE AND SUSAN M PRICE, PO BOX 5322, KENT, WA, 98064-5322 | US Mail (1st Class) |
| 20090 | MICHAEL L. AND DIANA M. GROSS, 2280 TRAFALGAR CT, HENDERSON, NV, 89074-5326 | US Mail (1st Class) |
| 20090 | MICHAEL L. OLDEN, 3733 LONE MESA DR, LAS VEGAS, NV, 89147-6815 | US Mail (1st Class) |
| 20090 | MICHAEL LATORRA & JOAN LATORRA, 42226 N 10TH AVE, PHOENIX, AZ, 85086-0907 | US Mail (1st Class) |
| 20090 | MICHAEL LATORRA AND JOAN LATORRA, 42226 N 10TH AVE, PHOENIX, AZ, 85086-0907 | US Mail (1st Class) |
| 20090 | MICHAEL LEDBETTER IRA, C/O FIRST SAVINGS BANK CUSTODIAN, PO BOX 2246, ROSEBURG, OR, 97470-0458 | US Mail (1st Class) |
| 20090 | MICHAEL M ALLDREDGE & ELLEN M ALLDREDGE, 3270 SOCRATES DR, RENO, NV, 89512-4507 | US Mail (1st Class) |
| 20092 | MICHAEL M ALLDREDGE & ELLEN M ALLDREDGE, HUSBAND & WIFE, AS JT TENANTS WITH RIGHT OF SURVIV, 3270 SOCRATES DR, RENO, NV, 89512-4507 | US Mail (1st Class) |
| 20092 | MICHAEL M BRIGHT & ANNE E BRIGHT, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, PO BOX 883, SANDWICH, MA, 02563-0883 | US Mail (1st Class) |
| 20090 | MICHAEL M BRIGHT & ANNE E BRIGHT, PO BOX 883, SANDWICH, MA, 02563-0883 | US Mail (1st Class) |
| 20091 | MICHAEL M GREENBERG & MARIA C GREENBERG, 21376 MARINA COVE CIR # C-15, AVENTURA, FL, 33180-4002 | US Mail (1st Class) |
| 20091 | MICHAEL MARINCHAK AND JENNIFER MARINCHAK, 967 WILLOW GLEN WAY, SAN JOSE, CA, 95125-3344 | US Mail (1st Class) |
| 20091 | MICHAEL OR CAROL A. PEARLMUTTER, 9348 PINNACLE COVE ST, LAS VEGAS, NV, 89123-3876 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | MICHAEL OR CAROL PEARLMUTTER, | US Mail (1st Class) |
| 20091 | MICHAEL OR CAROL PEARLMUTTER, 9348 PINNACLE COVE ST, LAS VEGAS, NV, 89123-3876 | US Mail (1st Class) |
| 20091 | MICHAEL OR DEBORAH UPSON JTWROS, 2558 HIGHMORE AVE, HENDERSON, NV, 89052-6946 | US Mail (1st Class) |
| 20091 | MICHAEL OR DEBORAH UPSON, JTWROS, 2558 HIGHMORE AVE, HENDERSON, NV, 89052-6946 | US Mail (1st Class) |
| 20091 | MICHAEL OR SARA BOSSERT, PO BOX 750174, LAS VEGAS, NV, 89136-0174 | US Mail (1st Class) |
| 20091 | MICHAEL P SAPOURN & CATHERINE O SAPOURN HWJTWROS, 286 LANSING ISLAND DR, INDIAN HARBOUR BEACH, FL, 32937-5101 | US Mail (1st Class) |
| 20092 | MICHAEL P SAPOURN TTEE, THE PAUL J SAPAOURN GRANTOR RETAINED ANNUITY, TRUST DTD 10-15-98, 286 LANSING ISLAND DR, INDIAN HARBOUR BEACH, FL, 32937-5101 | US Mail (1st Class) |
| 20091 | MICHAEL PASCAL, 2031 DIAMOND BAR DR, LAS VEGAS, NV, 89117-1930 | US Mail (1st Class) |
| 20091 | MICHAEL PELCZAR MD, 133 RIVER RUN, QUEENSTOWN, MD, 21658-1642 | US Mail (1st Class) |
| 20091 | MICHAEL PETERSEN, | US Mail (1st Class) |
| 20091 | MICHAEL PETERSEN/MARY PETERSEN, | US Mail (1st Class) |
| 20091 | MICHAEL PETERSON, C/O JOHN F O`REILLY O`REILLY LAW GROUP LLC, NEVADA PROFESSIONAL CENTER, 325 S MARYLAND PKWY, LAS VEGAS, NV, 89101-5300 | US Mail (1st Class) |
| 20091 | MICHAEL PEZZANO & LISA PEZZANO, 2216 HARRISON AVE, MEDFORD, OR, 97504-6962 | US Mail (1st Class) |
| 20092 | MICHAEL R BRINES & CINDY G BRINES TTEES, OF THE MICHAEL R BRINES & CINDY G BRINES REVOCABLE, 687 W ELLA DR, CORRALES, NM, 87048-7248 | US Mail (1st Class) |
| 20091 | MICHAEL R BRINES & CINDY G BRINES, REVOCABLE FAMILY TRUST U/A DATED 11/5/94, C/O MICHAEL R BRINES & CINDY G BRINES TRUSTEES, 4935 EL SERENO AVE, LA CRESCENTA, CA, 91214-3018 | US Mail (1st Class) |
| 20091 | MICHAEL R CARPENTER & ANNE M CARPENTER, 687 W ELLA DR, CORRALES, NM, 87048-7248 | US Mail (1st Class) |
| 20091 | MICHAEL R LA BAR AND HEIDI LA BAR, 2400 TYNESIDE ST, HENDERSON, NV, 89044-1550 | US Mail (1st Class) |
| 20092 | MICHAEL R LA BAR AND HEIDI LA BAR, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHTS OF SURVIVORSHIP, 2400 TYNESIDE ST, HENDERSON, NV, 89044-1550 | US Mail (1st Class) |
| 20092 | MICHAEL R LA BAR, A MARRIED MAN DEALING W/SOLE, & SEPARATE PROPERTY, 2400 TYNESIDE ST, HENDERSON, NV, 89044-1550 | US Mail (1st Class) |
| 20091 | MICHAEL R LABAR, 2400 TYNESIDE ST, HENDERSON, NV, 89044-1550 | US Mail (1st Class) |
| 20091 | MICHAEL R MCCARTNEY & TERESA R MCCARTNEY, 7678 E WINDROSE DR, SCOTTSDALE, AZ, 85260-4828 | US Mail (1st Class) |
| 20091 | MICHAEL R SCHOTTELKOTTE, 13286 6100 RD, MONTROSE, CO, 81401-8189 | US Mail (1st Class) |
| 20091 | MICHAEL R SHULER TTEE SHULER REVOCABLE TRUST, 201 VALHALLA DR, SOLVANG, CA, 93463-3100 | US Mail (1st Class) |
| 20091 | MICHAEL R. SCHOTTELKOTTE, 13286 6100 RD, MONTROSE, CO, 81401-8189 | US Mail (1st Class) |
| 20091 | MICHAEL RAICHBART AND IRIT RAICHBART, 4450 ENTERPRISE ST STE 107, FREMONT, CA, 94538-6300 | US Mail (1st Class) |
| 20091 | MICHAEL REED IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 259 OVERLOOK DR, CADIZ, KY, 42211-8185 | US Mail (1st Class) |
| 20091 | MICHAEL S BLAU AND SHAMIRAN BLAU, 1204 PALOMAR DR, TRACY, CA, 95377-8900 | US Mail (1st Class) |
| 20092 | MICHAEL S BLAU AND SHAMIRAN BLAU, HUSBAND AND WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 1204 PALOMAR DR, TRACY, CA, 95377-8900 | US Mail (1st Class) |
| 20091 | MICHAEL S BRAIDA IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 1168 DOVER LN, FOSTER CITY, CA, 94404-3609 | US Mail (1st Class) |
| 20091 | MICHAEL S FREEDUS & HELEN C FREEDUS, 2535 LAKE RD, DELANSON, NY, 12053-4212 | US Mail (1st Class) |
| 20091 | MICHAEL S FREEDUS DDS PC, DEFINED BENEFIT PENSION PLAN, 2535 LAKE RD, DELANSON, NY, 12053-4212 | US Mail (1st Class) |
| 20091 | MICHAEL S SIMCOCK & DINA M SIMCOCK HWJTWROS, 7601 KILLDEER WAY, ELK GROVE, CA, 95758-1006 | US Mail (1st Class) |
| 20091 | MICHAEL S SIMCOCK & DINA M SIMCOCK, 7601 KILLDEER WAY, ELK GROVE, CA, 95758-1006 | US Mail (1st Class) |
| 20091 | MICHAEL S SIMCOCK IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 7601 KILLDEER WAY, ELK GROVE, CA, 95758-1006 | US Mail (1st Class) |
| 20091 | MICHAEL SAGRESTANO, PO BOX 15334, LAS VEGAS, NV, 89114-5334 | US Mail (1st Class) |
| 20091 | MICHAEL SAPOURN / RUGBY ASSOCIATES LLLP, 100 RIALTO PL STE 721, MELBOURNE, FL, 32901-3002 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | MICHAEL SAPOURN SAPOURN LEGACY LLC, 286 LANSING ISLAND DR, INDIAN HARBOUR BEACH, FL, 32937-5101 | US Mail (1st Class) |
| 20091 | MICHAEL SHUBIC IRA, C/O FIRST TRUST CO OF ONAGA CUSTODIAN, 750 CHIMNEY CREEK DR, GOLDEN, CO, 80401-5706 | US Mail (1st Class) |
| 20091 | MICHAEL SHUBIC, 750 CHIMNEY CREEK DR, GOLDEN, CO, 80401-5706 | US Mail (1st Class) |
| 20091 | MICHAEL SPINELLI A SINGLE MAN, 16636 FAIRFAX CT, TINLEY PARK, IL, 60477-2856 | US Mail (1st Class) |
| 20091 | MICHAEL SPINELLI, 16636 FAIRFAX CT, TINLEY PARK, IL, 60477-2856 | US Mail (1st Class) |
| 20092 | MICHAEL T BRIDGES, TTEE OF THE BRIDGES, FAMILY TRUST, 4235 CITRUS CIR, YORBA LINDA, CA, 92886-2201 | US Mail (1st Class) |
| 20091 | MICHAEL T SHUBIC, 750 CHIMNEY CREEK DR, GOLDEN, CO, 80401-5706 | US Mail (1st Class) |
| 20085 | MICHAEL T YODER, COMMITTEE OF UNSECURED CREDITORS, (TRANSFEROR: ADVANCED INFORMATION SYSTEMS), USA COMMERCIAL MORTGAGE CO, 4270 CAMERON ST STE 1, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 20091 | MICHAEL T. SHUBIC, 750 CHIMNEY CREEK DR, GOLDEN, CO, 80401-5706 | US Mail (1st Class) |
| 20091 | MICHAEL TARR A SINGLE MAN, 2812 TORONJA WAY, SACRAMENTO, CA, 95833-3746 | US Mail (1st Class) |
| 20091 | MICHAEL TARR, 2812 TORONJA WAY, SACRAMENTO, CA, 95833-3746 | US Mail (1st Class) |
| 20091 | MICHAEL W BAGINSKI, 12881 KNOTT ST STE 205, GARDEN GROVE, CA, 92841-3940 | US Mail (1st Class) |
| 20091 | MICHAEL W CARLTON & HELEN I CARLTON, 416 N 10TH ST, BLYTHE, CA, 92225-1835 | US Mail (1st Class) |
| 20091 | MICHAEL W CECIL, 899 TIMBERLAKE DR, ASHLAND, OR, 97520-9090 | US Mail (1st Class) |
| 20091 | MICHAEL W HAYS & MARCI M HAYS, TTEES OF THE HAYS TRUST, 3806 BELLINGHAM DR, RENO, NV, 89511-6032 | US Mail (1st Class) |
| 20091 | MICHAEL W KERKORIAN, | US Mail (1st Class) |
| 20091 | MICHAEL W KERKORIAN, 8821 CLEAR BLUE DR, LAS VEGAS, NV, 89117-3326 | US Mail (1st Class) |
| 20091 | MICHAEL W. BAGINSKI, 12881 KNOTT ST STE 205, GARDEN GROVE, CA, 92841-3940 | US Mail (1st Class) |
| 20091 | MICHAEL WILLIAMS OR DEBRA WILLIAMS, PO BOX 6123, INCLINE VILLAGE, NV, 89450-6123 | US Mail (1st Class) |
| 20091 | MICHAEL WILSON IN TRUST FOR STANLEY WILSON, 6233 MANDARIN DR, LAS VEGAS, NV, 89108-0823 | US Mail (1st Class) |
| 20091 | MICHAEL WILSON, 6233 MANDARIN DR, LAS VEGAS, NV, 89108-0823 | US Mail (1st Class) |
| 20091 | MICHAEL WOOLARD VICE PRESIDENT, OF SPINAL LOGIC SYSTEMS INC, 90 ADER AVE, CLAYTON, IN, 46118-9036 | US Mail (1st Class) |
| 20092 | MICHAEL WOOLARD, VP OF SPINAL LOGIC SYSTEMS INC, A NEVADA CORP, 90 ADER AVE, CLAYTON, IN, 46118-9036 | US Mail (1st Class) |
| 20091 | MICHAEL YOUNG, 2106 RHONDA TER, HENDERSON, NV, 89074-0651 | US Mail (1st Class) |
| 20091 | MICHAEL, ALAIN, 2984 EAGLES CLAW AVE, THOUSAND OAKS, CA, 91362 | US Mail (1st Class) |
| 20091 | MICHAEL, GEORGE, 999 E ELIASON AVE, BRIGHAM CITY, UT, 84302 | US Mail (1st Class) |
| 20091 | MICHAELIAN HOLDINGS LLC ANDRE MICHAELIAN GP, 413 CANYON GREENS DR, LAS VEGAS, NV, 89144-0829 | US Mail (1st Class) |
| 20091 | MICHAELIAN HOLDINGS LLC, 413 CANYON GREENS DR, LAS VEGAS, NV, 89144-0829 | US Mail (1st Class) |
| 20091 | MICHAELIAN HOLDINGS, LLC, ANDRE MICHAELIAN, GP, 413 CANYON GREENS DR, LAS VEGAS, NV, 89144-0829 | US Mail (1st Class) |
| 20091 | MICHAELIAN, ANDRE, 413 CANYON GREENS DRIVE, LAS VEGAS, NV, 89144 | US Mail (1st Class) |
| 20091 | MICHAELS, | US Mail (1st Class) |
| 20091 | MICHALEK, TRUSTEES, DAVID & BERNADINE, TRUSTEES OF THE DAVID MICHALEK & BERNADINE MICHALE, 7715 NE 67TH ST, VANCOUVER, WA, 98662-4215 | US Mail (1st Class) |
| 20091 | MICHEL ETCHEGARAY & LORA TAMARA ETCHEGARAY, 7780 OSAGE CANYON ST, LAS VEGAS, NV, 89113-3007 | US Mail (1st Class) |
| 20091 | MICHEL F AIELLO AND PATRICIA A AIELLO, TRUST AGREEMENT DATED 10/4/94, C/O MICHEL F AIELLO AND PATRICIA A AIELLO TRUSTEES, 312 SKI WAY, INCLINE VILLAGE, NV, 89451-9223 | US Mail (1st Class) |
| 20092 | MICHEL F AIELLO AND PATRICIA A AIELLO, TTEES, OF THE MICHEL F AIELLO AND PATRICIA A AIELLO TRU, 312 SKI WAY, INCLINE VILLAGE, NV, 89451-9223 | US Mail (1st Class) |
| 20092 | MICHEL TESSEL AN UNMARRIED MAN, JEAN-JACQUES BERTHELOT WITH POA, 9328 SIENNA VISTA DR, LAS VEGAS, NV, 89117-7034 | US Mail (1st Class) |
| 20091 | MICHEL TESSEL JEAN-JACQUES BERTHELOT WITH POA, 9328 SIENNA VISTA DR, LAS VEGAS, NV, 89117-7034 | US Mail (1st Class) |
| 20091 | MICHELE A TARASI & DONN CHELLI JTWROS, 542 7TH ST, OAKMONT, PA, 15139-1441 | US Mail (1st Class) |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | MICHELE L MARSON-RUIZ & PHILLIP J RUIZ, 1890 HIDDEN MEADOWS DR, RENO, NV, 89502-8733 | US Mail (1st Class) |
| 20091 | MICHELE SPINELLI TTEE THE GIOVANNI SPINELLI TRUST, 16636 FAIRFAX CT, TINLEY PARK, IL, 60477-2856 | US Mail (1st Class) |
| 20091 | MICHELE T LOWE, 2328 HOT OAK RIDGE ST, LAS VEGAS, NV, 89134-5524 | US Mail (1st Class) |
| 20091 | MICHELE T. LOWE, 2328 HOT OAK RIDGE ST, LAS VEGAS, NV, 89134-5524 | US Mail (1st Class) |
| 20091 | MICHELE TARASI & DONN CHELLI, 542 7TH ST, OAKMONT, PA, 15139-1441 | US Mail (1st Class) |
| 20091 | MICHELLE BUYS, A SINGLE WOMAN, PO BOX 3715, OLYMPIC VALLEY, CA, 96146-3715 | US Mail (1st Class) |
| 20091 | MICHELLE BUYS, PO BOX 3715, OLYMPIC VALLEY, CA, 96146-3715 | US Mail (1st Class) |
| 20091 | MICHELLE JOHNSON TRUSTEE OF THE GTFM FAMILY TRUST, 1638 BLUE JAY WAY, LOS ANGELES, CA, 90069-1216 | US Mail (1st Class) |
| 20091 | MICHELLE REVOCABLE, TRUST DATED 05/03/02, C/O DIANA FORDE TTEE, 4956 RIDGE DR # 83, LAS VEGAS, NV, 89103-5044 | US Mail (1st Class) |
| 20091 | MICHELLE SATTERFIELD AN UNMARRIED WOMAN, 855 LA PLAYA ST APT 266, SAN FRANCISCO, CA, 94121-3252 | US Mail (1st Class) |
| 20091 | MICHELSEN, GARY, P O BOX 2010, STATELINE, NV, 89449 | US Mail (1st Class) |
| 20091 | MICHELSEN, JOHN, P O BOX 646, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 20091 | MICROSOFT BUSINESS SOLUTIONS, PO BOX 9739, FARGO, ND, 58106-9739 | US Mail (1st Class) |
| 20091 | MICROSOFT TECH SUPPORT, | US Mail (1st Class) |
| 20091 | MID OHIO SECURITES CORP, NOT AVAILABLE, | US Mail (1st Class) |
| 20091 | MIDDEL, PATRICIA, 5485 DESERT PEACH DR, SPARKS, NV, 89436 | US Mail (1st Class) |
| 20091 | MIDVALE MARKETPLACE, LLC, 1805 E RIVER RD, TUCSON, AZ, 85718-5837 | US Mail (1st Class) |
| 20091 | MIEKO DONOVAN & RICHARD DONOVAN, 3603 HERRING GULL LN, NORTH LAS VEGAS, NV, 89084-2425 | US Mail (1st Class) |
| 20091 | MIEKO DONOVAN AND RICHARD DONOVAN JTWROS, 3603 HERRING GULL LN, NORTH LAS VEGAS, NV, 89084-2425 | US Mail (1st Class) |
| 20091 | MIERAU LIVING TRUST DATED 9/14/98, C/O ROBERT D MIERAU & SANDRA J MIERAU TRUSTEES, PO BOX 562, GLENBROOK, NV, 89413-0562 | US Mail (1st Class) |
| 20091 | MIERAU, ROBERT, P O BOX 562, GLENBROOK, NV, 89413 | US Mail (1st Class) |
| 20091 | MIGHTY MART #721, | US Mail (1st Class) |
| 20091 | MIGUEL & CYNTHIA DIAZ, 1350 ATHENS POINT AVE, LAS VEGAS, NV, 89123-5803 | US Mail (1st Class) |
| 20091 | MIGUEL DIAZ & CYNTHIA DIAZ, 1350 ATHENS POINT AVE, LAS VEGAS, NV, 89123-5803 | US Mail (1st Class) |
| 20091 | MIGUEL MEXICAN FOOD, | US Mail (1st Class) |
| 20091 | MIHOS, CONNIE, 236 GARRETT AVE, CHULA VISTA, CA, 91910 | US Mail (1st Class) |
| 20091 | MIKE BURNS, 2826 GLENDEVON CIR, HENDERSON, NV, 89014-2206 | US Mail (1st Class) |
| 20091 | MIKE MOLLO, 316 S BROADWAY # B, REDONDO BEACH, CA, 90277-3709 | US Mail (1st Class) |
| 20091 | MIKE STATER GP / STATER FAMILY LTD PARTNERSHIP, 5760 TOPAZ ST, LAS VEGAS, NV, 89120-2429 | US Mail (1st Class) |
| 20091 | MIKE WAGNON, 1613 LASKIN RD, VIRGINIA BEACH, VA, 23451-6113 | US Mail (1st Class) |
| 20091 | MIKE WHITE, 1050 E CACTUS AVE UNIT 2034, LAS VEGAS, NV, 89123-7371 | US Mail (1st Class) |
| 20091 | MIKLOS STEUER TTEE OF THE MS TRUST DTD 3-2-05, PO BOX 60267, LAS VEGAS, NV, 89160-0267 | US Mail (1st Class) |
| 20091 | MILA HORAK, 2319 MEADOWLAND CT, WESTLAKE VILLAGE, CA, 91361-1820 | US Mail (1st Class) |
| 20091 | MILANO, BRIDGETT, 1040 COUNTRY HWY 126, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 20091 | MILANO, GREG, 1105 CAROUSEL, BEDFORD, TX, 76021 | US Mail (1st Class) |
| 20091 | MILANOWSKI, CYNTHIA, 8520 CHIQUITA DR, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 20091 | MILANOWSKI, JOSEPH, 8520 CHIQUITA DR, LAS VEGAS, NV, 89128-7913 | US Mail (1st Class) |
| 20091 | MILANOWSKI, NV, 1004 HALEY PLACE, DELTA, CO, 81416 | US Mail (1st Class) |
| 20091 | MILDRED B JURRIES, 3021 NE GLISAN ST APT 104, PORTLAND, OR, 97232-3286 | US Mail (1st Class) |
| 20091 | MILDRED BAKER TRUST, MILDRED BAKER TTEE, 7255 LAHANA CIR, BOYNTON BEACH, FL, 33437-7170 | US Mail (1st Class) |
| 20091 | MILDRED C TE GROEN TRUSTEE F / T, EMIL TE GROEN & MILDRED C TE GROEN TRUST, DATED 7/13/87, PO BOX 820, CARNELIAN BAY, CA, 96140-0820 | US Mail (1st Class) |
| 20092 | MILDRED C TE GROEN TTEE, F/T EMIL TE GROEN & MILDRED TE GROEN, TRUST DTD 7-13-87, PO BOX 820, CARNELIAN BAY, CA, 96140-0820 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | MILDRED C TEGROEN TRUSTEE, F/T EMIL TEGROEN AND MILDRED C TEGROEN, TRUST 7/13/87, PO BOX 820, CARNELIAN BAY, CA, 96140-0820 | **US Mail (1st Class)** |
| 20092 | MILDRED C TEGROEN TTEE, F/T EMIL TEGROEN AND MILDRED C TEGROEN, TRUST 7/13/87, PO BOX 820, CARNELIAN BAY, CA, 96140-0820 | **US Mail (1st Class)** |
| 20091 | MILDRED C TEGROEN, PO BOX 820, CARNELIAN BAY, CA, 96140-0820 | **US Mail (1st Class)** |
| 20091 | MILDRED C. TEGROEN, PO BOX 820, CARNELIAN BAY, CA, 96140-0820 | **US Mail (1st Class)** |
| 20091 | MILDRED E AND FRANK F GRAF GRAF FAMILY, TRUST DTD 10/25/89, 95 SHEPHERD MESA CT, HENDERSON, NV, 89074-1739 | **US Mail (1st Class)** |
| 20092 | MILDRED E AND FRANK F GRAF, GRAF FAMILY TRUST, DTD 10 / 25 / 89, 95 SHEPHERD MESA CT, HENDERSON, NV, 89074-1739 | **US Mail (1st Class)** |
| 20091 | MILDRED E SASS, NOT AVAILABLE, | **US Mail (1st Class)** |
| 20091 | MILDRED FISCHERMANN, & STANLEY FERRARO & FLORENCE FERRARO, 2300 AIRLANDS ST, LAS VEGAS, NV, 89134-5317 | **US Mail (1st Class)** |
| 20092 | MILDRED P KESLER TTEE, OF THE LINDSEY H KESLER FAMILY REVOC, TRUST DTD 10/15/80, 4847 DAMON CIR, SALT LAKE CITY, UT, 84117-5854 | **US Mail (1st Class)** |
| 20091 | MILLAR, DR. RUSSELL, 923 CERES ROAD, PALM SPRINGS, CA, 92262 | **US Mail (1st Class)** |
| 20091 | MILLENIUM STAFFING & MGMT SVCS, PO BOX 894077, LOS ANGELES, CA, 90189-4077 | **US Mail (1st Class)** |
| 20091 | MILLENIUM TRUST CO FBO GLENN TRACEY BULLOCK IRA, 820 JORIE BLVD STE 420, OAK BROOK, IL, 60523-2284 | **US Mail (1st Class)** |
| 20091 | MILLENIUM TRUST CO FBO SHERRY DEAN BULLOCK IRA, 820 JORIE BLVD STE 420, OAK BROOK, IL, 60523-2284 | **US Mail (1st Class)** |
| 20091 | MILLENNIUM BILTMORE HOTEL, | **US Mail (1st Class)** |
| 20091 | MILLENNIUM TRUST CO FBO GLENN TRACEY BULLOCK IRA, 820 JORIE BLVD STE 420, OAK BROOK, IL, 60523-2284 | **US Mail (1st Class)** |
| 20091 | MILLENNIUM TRUST CO FBO SHERRY DEAN BULLOCK IRA, 820 JORIE BLVD STE 420, OAK BROOK, IL, 60523-2284 | **US Mail (1st Class)** |
| 20092 | MILLENNIUM TRUST COMPANY LLC CUSTODIAN, FOR BENEFIT OF HILLEL SWILLER, IRA #90B325018, 820 JORIE BLVD STE 420, OAK BROOK, IL, 60523-2284 | **US Mail (1st Class)** |
| 20091 | MILLENNIUM TRUST COMPANY, LLC CUSTODIAN FOR BENEFIT OF, HILLEL SWILLER IRA #90B325018, 820 JORIE BLVD STE 420, OAK BROOK, IL, 60523-2284 | **US Mail (1st Class)** |
| 20091 | MILLER FAMILY TRUST DATED 7/30/2001, C/O SARAH E MILLER TRUSTEE, PO BOX 5738, INCLINE VILLAGE, NV, 89450-5738 | **US Mail (1st Class)** |
| 20091 | MILLER FAMILY TRUST DOROTHY W MILLER TRUSTEE, PO BOX 10197, ZEPHYR COVE, NV, 89448-2197 | **US Mail (1st Class)** |
| 20091 | MILLER FAMILY TRUST, DOROTHY W. MILLER, TRUSTEE, PO BOX 10197, ZEPHYR COVE, NV, 89448-2197 | **US Mail (1st Class)** |
| 20091 | MILLER PROPERTIES, PO BOX 495, ZEPHYR COVE, NV, 89448-0495 | **US Mail (1st Class)** |
| 20091 | MILLER, BARBARA, 2652 CROWN RIDGE DRIVE, LAS VEGAS, NV, 89134 | **US Mail (1st Class)** |
| 20091 | MILLER, BRIAN, P O BOX 495, ZEPHYR COVE, NV, 89448 | **US Mail (1st Class)** |
| 20091 | MILLER, CHAI, P O BOX 81191, LAS VEGAS, NV, 89180 | **US Mail (1st Class)** |
| 20091 | MILLER, CHRISTINE, CROWN COURT 2, ORINDA, CA, 94563 | **US Mail (1st Class)** |
| 20091 | MILLER, GARY, 2832 TILDEN AVENUE, LOS ANGELES, CA, 90064 | **US Mail (1st Class)** |
| 20091 | MILLER, HAROLD, 8800 KINGSMILL DR, LAS VEGAS, NV, 89134 | **US Mail (1st Class)** |
| 20091 | MILLER, IRENE, 617 SYCAMORE AVE, S. MILWAULKEE, WI, 53172 | **US Mail (1st Class)** |
| 20091 | MILLER, JAMES, 3240 W. LEBARON AVENUE, LAS VEGAS, NV, 89141 | **US Mail (1st Class)** |
| 20091 | MILLER, JERRY, 1223 WILSHIRE BLVD 159, SANTA MONICA, CA, 90403 | **US Mail (1st Class)** |
| 20091 | MILLER, JUSTIN, 22022 HEIDI AVENUE, LAKE FOREST, CA, 92630 | **US Mail (1st Class)** |
| 20091 | MILLER, MELISSA, 1553 SOUTH LIVONIA, LOS ANGELES, CA, 90035 | **US Mail (1st Class)** |
| 20091 | MILLER, PENNY, P O BOX 495, ZEPHYR COVE, NV, 89448 | **US Mail (1st Class)** |
| 20091 | MILLER, RICHARD, 1203 NORTH KINGS ROAD 306, LOS ANGELES, CA, 90069 | **US Mail (1st Class)** |
| 20091 | MILLER, ROBERT, 2605 E FLAMINGO ROAD, LAS VEGAS, NV, 89121 | **US Mail (1st Class)** |
| 20091 | MILLER, ROBERT, 4762 CANEHILL AVE, LAKEWOOD, CA, 90713 | **US Mail (1st Class)** |
| 20091 | MILLER, SARAH, P O BOX 5738, INCLINE VILLAGE, NV, 89450 | **US Mail (1st Class)** |
| 20091 | MILLER, STEVE, 7527 E PASSARO, SCOTTSDALE, AZ, 85262 | **US Mail (1st Class)** |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | MILLER, WAYNE, 1237 COUNTY ROAD TT, ROBERTS, WI, 54023 | US Mail (1st Class) |
| 20091 | MILLER-REGNIER, KAREN, 4365 GANDER LN, CARSON CITY, NV, 89704 | US Mail (1st Class) |
| 20091 | MILLISOR, RAY, 1700 REXFORD DR 205, LAS VEGAS, NV, 89104 | US Mail (1st Class) |
| 20091 | MILLS, JANICE, 301 LEONARD STREET, (ACCT 4101046100), ONAGA, KS, 66521 | US Mail (1st Class) |
| 20091 | MILLS, JUDITH, 2627 S LAMB BLVD TRLR 4, LAS VEGAS, NV, 89121-1828 | US Mail (1st Class) |
| 20091 | MILLS, RICHARD, 7103 S REVERE PKWY, ENGLEWOOD, CO, 80012 | US Mail (1st Class) |
| 20091 | MILLS, RUSSELL, 120 SPYGLASS LN, HALF MOON BAY, CA, 94019 | US Mail (1st Class) |
| 20091 | MILSTEAD, ANDREW, 2923 WOODWARDIA DR, LOS ANGELES, CA, 90077 | US Mail (1st Class) |
| 20091 | MILTON B SENFELD & BARBARA A SENFELD JTWROS, 12422 CRYSTAL POINTE DR UNIT 201, BOYNTON BEACH, FL, 33437-7214 | US Mail (1st Class) |
| 20091 | MILTON B SENFELD & BARBARA A SENFELD, 12422 CRYSTAL POINTE DR UNIT 201, BOYNTON BEACH, FL, 33437-7214 | US Mail (1st Class) |
| 20091 | MILTON BILAK SUCCESSOR TRUSTEE OF THE, 433 N CAMDEN DR STE 725, BEVERLY HILLS, CA, 90210-4406 | US Mail (1st Class) |
| 20092 | MILTON BILAK SUCCESSOR TTEE, OF THE AMLTRUST DTD JULY 26, 2001, 433 N CAMDEN DR STE 725, BEVERLY HILLS, CA, 90210-4406 | US Mail (1st Class) |
| 20091 | MILTON H LEES III, PO BOX 315, TAHOE VISTA, CA, 96148-0315 | US Mail (1st Class) |
| 20091 | MILTON H. LEES III, AN UNMARRIED MAN, PO BOX 315, TAHOE VISTA, CA, 96148-0315 | US Mail (1st Class) |
| 20091 | MILTON J LEHART AND ANITA A KRESSE JTWROS, 184 BUCKLAND DR, RENO, NV, 89511-9128 | US Mail (1st Class) |
| 20091 | MILTON J LEHART, 184 BUCKLAND DR, RENO, NV, 89511-9128 | US Mail (1st Class) |
| 20091 | MILTON J. LEHART AND ANITA A. KRESSE, JTWROS, 184 BUCKLAND DR, RENO, NV, 89511-9128 | US Mail (1st Class) |
| 20091 | MILTON J. LEHART, A SINGLE MAN, 184 BUCKLAND DR, RENO, NV, 89511-9128 | US Mail (1st Class) |
| 20091 | MILTON LEROY OWENS M D INC, DEFINED BENEFIT PENSION PLAN AND TRUST, C/O MILTON LEROY OWENS TRUSTEE, 1094 W 7TH ST, SAN PEDRO, CA, 90731-2928 | US Mail (1st Class) |
| 20092 | MILTON P KAPLAN MD TTEE, FBO THE MILTON P KAPLAN, PROFIT SHARING PLAN DTD 10/1/77, 18370 BURBANK BLVD STE 501, TARZANA, CA, 91356-2836 | US Mail (1st Class) |
| 20091 | MILTON P KAPLAN PSP DTD 10/1/77, C/O MILTON P KAPLAN MD TTEE, 18370 BURBANK BLVD STE 501, TARZANA, CA, 91356-2836 | US Mail (1st Class) |
| 20091 | MILTON W LAIRD & BEVERLY J LAIRD, 712 PINNACLE CT, MESQUITE, NV, 89027-3308 | US Mail (1st Class) |
| 20092 | MILTON W LAIRD & BEVERLY J LAIRD, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 712 PINNACLE CT, MESQUITE, NV, 89027-3308 | US Mail (1st Class) |
| 20091 | MILTON W LAIRD, 712 PINNACLE CT, MESQUITE, NV, 89027-3308 | US Mail (1st Class) |
| 20091 | MILTON W. LAIRD, 712 PINNACLE CT, MESQUITE, NV, 89027-3308 | US Mail (1st Class) |
| 20091 | MIMIS CAFE RENO #63, 5090 KIETZKE LN, RENO, NV, 89511-2073 | US Mail (1st Class) |
| 20091 | MINAMI REVOCABLE, TRUST DATED 1/07/2005, C/O JIMMY MINAMI AND MARYDIANNE M MINAMI TRUSTEES, 22770 S HIGHWAY 125, FAIRLAND, OK, 74343-2418 | US Mail (1st Class) |
| 20091 | MINAMI, JIMMY, 22770 S. HWY 125, FAIRLAND, OK, 74343 | US Mail (1st Class) |
| 20091 | MINAR, GEORGE, 10800 CLARION LANE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20091 | MINDICH, SAM, | US Mail (1st Class) |
| 20091 | MINECONZO, ALBERT, 2184 EAGLE WATCH DRIVE, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 20091 | MINEO, JOSEPH, 4734 COLUMBINE DRIVE, REDDING, CA, 96002 | US Mail (1st Class) |
| 20091 | MINEO, MAE, 2287 WESTERN OAK DRIVE, REDDING, CA, 96002 | US Mail (1st Class) |
| 20091 | MINERVA FAMILY TRUST DATED 11/14/96, C/O VITO P MINERVA TRUSTEE, PO BOX 8973, INCLINE VILLAGE, NV, 89452-8973 | US Mail (1st Class) |
| 20091 | MINERVA, VITO, P O BOX 8973, INCLINE VILLAGE, NV, 89452 | US Mail (1st Class) |
| 20091 | MING GUO & ZHI LING MAO, 824 PAT LN, CARSON CITY, NV, 89701-5622 | US Mail (1st Class) |
| 20091 | MING WARD OR FRANK WARD, 256 ROCKWELL SPRINGS CT, HENDERSON, NV, 89012-3221 | US Mail (1st Class) |
| 20091 | MINNESOTA MULTI-HOUSING ASSOCIATION, 8030 OLD CEDAR AVE S, BLOOMINGTON, MN, 55425-1213 | US Mail (1st Class) |
| 20091 | MINTER FAMILY 1994 TRUST, C/O DOUGLAS MINTER & ELIZABETH F MINTER TRUSTEES, 5389 CONTE DR, CARSON CITY, NV, 89701-6718 | US Mail (1st Class) |
| 20092 | MINTER FAMILY 1994 TRUST, DOUGLAS & ELIZABETH F MINTER TTEE`S, 5389 CONTE DR, CARSON CITY, NV, 89701-6718 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | MINTER FAMILY 1994, TRUST DOUGLAS & ELIZABETH F MINTER TTEE`S, 5389 CONTE DR, CARSON CITY, NV, 89701-6718 | US Mail (1st Class) |
| 20091 | MINTER INVESTMENTS LP, 1990 S ROOP ST, CARSON CITY, NV, 89701-5354 | US Mail (1st Class) |
| 20091 | MINTER, DOUGLAS, 1990 S ROOP ST, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 20091 | MINTER, DOUGLAS, 5389 CONTE DRIVE, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 20091 | MIRIAM AND CHARLES T GREENLAND, 6608 W 10250 N, HIGHLAND, UT, 84003-6707 | US Mail (1st Class) |
| 20092 | MIRIAM B GAGE AND GEORGE J GAGE CO-TTEES, OF THE GAGE TRUST DTD 10/8/99 AS AMENDED 2/2/01, 10813 BRINKWOOD AVE, LAS VEGAS, NV, 89134-5248 | US Mail (1st Class) |
| 20091 | MIRIAM B GAGE AND GEORGE J GAGE, CO-TTEES OF THE GAGE TRUST, 10813 BRINKWOOD AVE, LAS VEGAS, NV, 89134-5248 | US Mail (1st Class) |
| 20091 | MIRIAM BAKER OR GEORGE KYLE BAKER, 3951 JEFFREYS ST, LAS VEGAS, NV, 89119-5194 | US Mail (1st Class) |
| 20091 | MIRIAM BAKER OR KYLE BAKER, 3951 JEFFREYS ST, LAS VEGAS, NV, 89119-5194 | US Mail (1st Class) |
| 20091 | MIRIAM D BAKER & GEORGE KYLE BAKER, 3951 JEFFREYS ST, LAS VEGAS, NV, 89119-5194 | US Mail (1st Class) |
| 20092 | MIRIAM D BAKER & GEORGE KYLE BAKER, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 3951 JEFFREYS ST, LAS VEGAS, NV, 89119-5194 | US Mail (1st Class) |
| 20091 | MIRIAM D NELSON, TRUST DATED 12/30/77, C/O MARY JEAN NELSON BUCK TRUSTEE, PO BOX 5265, SUN CITY WEST, AZ, 85376-5265 | US Mail (1st Class) |
| 20092 | MIRIAM FRANKLIN TTEE OF THE LEVY FAMILY TR, DTD 5 / 5 / 94, 2550 DANA ST APT 8D, BERKELEY, CA, 94704-2869 | US Mail (1st Class) |
| 20091 | MIRIAM FRANKLIN TTEE OF THE LEVY FAMILY, FAMILY TRUST 5/5/94, MIRIAM FRANKLIN LEVY, 2550 DANA ST APT 8D, BERKELEY, CA, 94704-2869 | US Mail (1st Class) |
| 20091 | MIRIAM FRANKLIN TTEE OF THE, LEVY FAMILY TRUST 5/5/94 MIRIAM FRANKLIN LEVY, 900 S MEADOWS PKWY APT 4012, RENO, NV, 89521-2924 | US Mail (1st Class) |
| 20092 | MIRIAM FRANKLIN TTEE, OF THE THE LEVY FAMILY TRUST DTD 5/5/94, 2550 DANA ST APT 8D, BERKELEY, CA, 94704-2869 | US Mail (1st Class) |
| 20091 | MISHRA, CHANDAN, 1235 WILDWOOD AVE # 241, SUNNYVALE, CA, 94089 | US Mail (1st Class) |
| 20092 | MITCH STEFANOVIC & CECILIA MARGARET STEFANOVIC, TTEES OF THE AVALA TRUST I, 112 LAKEFIELD CT, LINCOLN, CA, 95648-8333 | US Mail (1st Class) |
| 20091 | MITCH STEFANOVIC & CECILIA MARGARET STEFANOVIC, TTEES OF THE AVALA TRUST, 112 LAKEFIELD CT, LINCOLN, CA, 95648-8333 | US Mail (1st Class) |
| 20091 | MITCH STEFANOVIC, | US Mail (1st Class) |
| 20091 | MITCHELL, ANDREW, 1170 WISTERIA DRIVE, MINDEN, NV, 89423 | US Mail (1st Class) |
| 20091 | MITCHELL, ANDREW, 2605 E FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20091 | MITCHELL, BETH, 2605 E FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20091 | MITCHELL, TODD, 4596 CREEPING FIG COURT, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 20091 | MITOSE CATHERINE YONAI TRUST, C/O MITOSE CATHERINE YONAI TRUSTEE, 2316 BLEAKWOOD AVE, MONTEREY PARK, CA, 91754-5903 | US Mail (1st Class) |
| 20092 | MITOSE CATHERINE YONAI TTEE, THE MITOSE CATHERINE YONAI, FAMILY TRUST, 2316 BLEAKWOOD AVE, MONTEREY PARK, CA, 91754-5903 | US Mail (1st Class) |
| 20091 | MIYASATO, JAMES, 6215 GULLSTRAND STREET, SAN DIEGO, CA, 92122 | US Mail (1st Class) |
| 20091 | MJ JELLISON INC, 1415 LAKEVIEW AVE S, MINNEAPOLIS, MN, 55416-3632 | US Mail (1st Class) |
| 20091 | MJI TRUST DTD, C/O MARY JEAN IGNACIO TRUSTEE, 1816 RIDGEFIELD DR, LAS VEGAS, NV, 89108-2149 | US Mail (1st Class) |
| 20091 | MLH FAMILY INVESTMENT LIMITED, 8912 E PINNACLE PEAK RD # F9-602, SCOTTSDALE, AZ, 85255-3659 | US Mail (1st Class) |
| 20091 | MMS WEST, 1210 S JASON ST, DENVER, CO, 80223-3115 | US Mail (1st Class) |
| 20091 | MOBERLY, GARY, 225 BURNS ROAD, ELYRIA, OH, 44035 | US Mail (1st Class) |
| 20091 | MOBERLY, GARY, 420 WARREN TERRACE, HINSDALE, IL, 60521 | US Mail (1st Class) |
| 20091 | MOBERLY, KAREN, 301 LEONARD ST. STE 200, ONAGA, KS, 66521 | US Mail (1st Class) |
| 20091 | MOCCIA, FELIX, 3037 CONQUISTA COURT, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20091 | MODY, MAHENDRA, 100 N ARLINGTON AVE #7-A, RENO, NV, 89501 | US Mail (1st Class) |
| 20091 | MOELLERING, EDWARD, 1280 SEVELLE ROAD, ROCHESTER HILLS, MI, 48309-3029 | US Mail (1st Class) |
| 20091 | MOEN TRUST DATED 05/12/1997, C/O LLOYD F MOEN AND ROSEMARIE M MOEN TRUSTEES, 2215 SPRINGDALE CT, RENO, NV, 89523-3201 | US Mail (1st Class) |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | MOEN, LLOYD, 2215 SPRINGDALE CT., RENO, NV, 89523 | US Mail (1st Class) |
| 20091 | MOGENS SKOV, 320 W 75TH ST APT 5C, NEW YORK, NY, 10023-1649 | US Mail (1st Class) |
| 20091 | MOGG, SANDRA, 485 ANNET, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20091 | MOHAMMAD KIANJAH, PO BOX 3412, CEDAR CITY, UT, 84721-3412 | US Mail (1st Class) |
| 20091 | MOHOFF, MIKE, 1655 CATTLEMAN COURT, RENO, NV, 89511-5103 | US Mail (1st Class) |
| 20091 | MOHR, ROBERT, 1052 CALICO RIDGE, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 20091 | MOJAVE CANYON INC, C/O JB PARTAIN PRESIDENT, 1400 COLORADO ST STE C, BOULDER CITY, NV, 89005-2448 | US Mail (1st Class) |
| 20091 | MOLINA, SERGIO, 12150 S DART RD, P O BOX 859, MOLALLA, OR, 97038 | US Mail (1st Class) |
| 20091 | MOLITCH 1997 TRUST, C/O MATTHEW MOLITCH TRUSTEE, 2251 N RAMPART BLVD # 185, LAS VEGAS, NV, 89128-7640 | US Mail (1st Class) |
| 20091 | MOLITCH, MARILYN, 2251 N. RAMPART DRIVE #185, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 20091 | MOLITCH, MATHEW, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20091 | MOLITCH, MATTHEW, 2251 N RAMPART #185, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 20091 | MOLLIE PEPPER, 5429 OAK PARK AVE, ENCINO, CA, 91316-2629 | US Mail (1st Class) |
| 20091 | MOLLIE SHOICHET & HENRIETTA ARONSON, 21150 POINT PL APT 606, AVENTURA, FL, 33180-4034 | US Mail (1st Class) |
| 20092 | MOLLIE SHOICHET A MARRIED WOMAN, & HENRIETTA ARONSON A MARRIED WOMAN JTWROS, 21150 POINT PL APT 606, AVENTURA, FL, 33180-4034 | US Mail (1st Class) |
| 20091 | MOLLO, MICHAEL P, 316 S BROADWAY # B, REDONDO BEACH, CA, 90277-3709 | US Mail (1st Class) |
| 20091 | MOLLO, MIKE, 316 S BROADWAY # B, REDONDO BEACH, CA, 90277-3709 | US Mail (1st Class) |
| 20091 | MOLOSSI, TINO, P.O. BOX 1657, EL GRANADA, CA, 94018 | US Mail (1st Class) |
| 20091 | MOLSBERRY TRUST DATED 7/10/79, C/O MERRILL MOLSBERRY TRUSTEE, 8144 MADDINGLEY AVE, LAS VEGAS, NV, 89117-7638 | US Mail (1st Class) |
| 20091 | MOLSBERRY, MERRILL, 8144 MADDINGLEY AVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20091 | MONARCH INTERNATIONAL`S, SHOW CIRCUIT MAGAZINE, CHATSWORTH, CA, 91311 | US Mail (1st Class) |
| 20091 | MONARCH INTERNATIONALS, SHOW CIRCUIT MAGAZINE, 19901 NORTHRIDGE RD, CHATSWORTH, CA, 91311-1822 | US Mail (1st Class) |
| 20091 | MONEY MARKET DIRECTORIES, PO BOX 1608, CHARLOTTESVILLE, VA, 22902-1608 | US Mail (1st Class) |
| 20091 | MONEY SHOW, | US Mail (1st Class) |
| 20091 | MONICA C EBAUGH, 412 ELK CIR, BASALT, CO, 81621-8202 | US Mail (1st Class) |
| 20091 | MONICA J DELLA, 6061 BANKSIDE WAY, RENO, NV, 89523-1707 | US Mail (1st Class) |
| 20091 | MONICA L HUNT, 33 N CRESTWOOD DR, BILLINGS, MT, 59102-4928 | US Mail (1st Class) |
| 20091 | MONICA M HRUBY, PO BOX 3191, INCLINE VILLAGE, NV, 89450-3191 | US Mail (1st Class) |
| 20091 | MONIGHETTI INC, 6515 FRANKIE LN, PRUNEDALE, CA, 93907-8540 | US Mail (1st Class) |
| 20091 | MONIGHETTI, PETE, 6515 FRANKIE LANE, PRUNEDALE, CA, 93907 | US Mail (1st Class) |
| 20091 | MONIQUE A MARKWELL, 100 N ARLINGTON AVE APT 9H, RENO, NV, 89501-1232 | US Mail (1st Class) |
| 20091 | MONNA ANGELL TRUSTEE OF THE ERIK BENGT PETERSEN, AND HILDA PETERSEN LIVING TRUST DATED 11/10/04, 8637 SURTIDOR DR, LAS VEGAS, NV, 89117-1197 | US Mail (1st Class) |
| 20092 | MONNA ANGELL TTEE OF THE ERIK BENGT PETERSEN, AND HILDA PETERSEN LIVING TRUST DATED 11/10/04, 8637 SURTIDOR DR, LAS VEGAS, NV, 89117-1197 | US Mail (1st Class) |
| 20091 | MONROE MAYO AND LOUISE MAYO, TTEES OF THE MAYO FAMILY TRUST, 8635 W SAHARA AVE PMB 532, LAS VEGAS, NV, 89117-5858 | US Mail (1st Class) |
| 20092 | MONROE MAYO AND LOUISE MAYO, TTEES, OF THE MAYO FAMILY TRUST, 8635 W SAHARA AVE PMB 532, LAS VEGAS, NV, 89117-5858 | US Mail (1st Class) |
| 20091 | MONROE, JEANNIE, 510 E JACKPINE CT, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 20091 | MONROE, WESLEY, 510 E. JACKPINE CT, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 20091 | MONROE, WESLEY, 510 EAST JACKPINE CT, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 20091 | MONSEN, ROBERT, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20091 | MONSEN, ROBERT, 711 ANREY CT, MURPHYS, CA, 95247 | US Mail (1st Class) |
| 20091 | MONTANA SKIES RET TRUST DATED 1/1/99, C/O HOLLY COMBS TRUSTEE, INTERNATIONAL BUSINESS MANAGEMENT, 9696 CULVER BLVD STE 203, CULVER CITY, CA, 90232-2754 | US Mail (1st Class) |
| 20091 | MONTE P BLUE IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 290 LIVERMORE DR, RENO, NV, 89509-0101 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | MONTE PAT BLUE, 290 LIVERMORE DR, RENO, NV, 89509-0101 | US Mail (1st Class) |
| 20091 | MONTE PATRICK BLUE, 290 LIVERMORE DR, RENO, NV, 89509-0101 | US Mail (1st Class) |
| 20091 | MONTERO, ALBERT, P O BOX 325, GENOA, NV, 89411 | US Mail (1st Class) |
| 20091 | MONTESANO DELI, | US Mail (1st Class) |
| 20091 | MONTESANT, RONALD, 5121 BIG RIVER AVENUE, LAS VEGAS, NV, 89130 | US Mail (1st Class) |
| 20091 | MONTGOMERY A GRAF AND MALLORY SALMERO-GRAF, 1112 NORIEGA ST, SAN FRANCISCO, CA, 94122-4516 | US Mail (1st Class) |
| 20091 | MONTGOMERY JR., WILLIAM, 630 GARFIELD ST, DENVER, CO, 80206 | US Mail (1st Class) |
| 20091 | MONTGOMERY JR., WILLIAM, 630 GARFIELD, DENVER, CO, 80206 | US Mail (1st Class) |
| 20091 | MONTGOMERY, DAVE, 916 LONG SHANKS, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 20091 | MONTGOMERY, GREGORY, 541 WEST 3RD STREET 11, RENO, NV, 89503-5227 | US Mail (1st Class) |
| 20091 | MONTOYA, GENE, 2700 PRISM CAVERN COURT, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20091 | MONTOYA, GENE, 2700 PRISM CAVERN CT, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20091 | MOODY FAMILY TRUST, C/O HAROLD G MOODY & MARY J MOODY TRUSTEES, 2225 TRENTHAM WAY, RENO, NV, 89509-2350 | US Mail (1st Class) |
| 20091 | MOODY, HAROLD, 2225 TRENTHAM WAY, RENO, NV, 89509 | US Mail (1st Class) |
| 20091 | MOON TRUSTEE OF THE DECEDENT´S TRUST, FRIEDA, 2504 CALLITA CT, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 20091 | MOON TRUSTEE OF THE DECEDENT´S TRUST, FRIEDA, OF THE RESTATED MOON IRREVOCABLE TRUST, 2504 CALLITA CT, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 20091 | MOON TRUSTEE OF THE DECEDENT´S TRUST, FRIEDA, OF THE RESTATED MOON IRREVOCABLE, 2504 CALLITA CT, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 20091 | MOON TRUSTEE OF THE DECEDENT´S TRUST, FRIEDA, OF THE RESTATED MOON IRREVOCABLE, 2504 CALLITA CT, LAS VEGAS, NV, 89102-2020 | US Mail (1st Class) |
| 20091 | MOON, FRIEDA, 2504 CALLITA COURT, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 20091 | MOORE FAMILY TRUST DATED 9/5/96, C/O WILLIAM MOORE & JUDY MOORE TRUSTEES, 1626 INDIAN WELLS DR, BOULDER CITY, NV, 89005-3639 | US Mail (1st Class) |
| 20091 | MOORE FAMILY TRUST DTD 9/5/96, WILLIAM & JUDY MOORE TTES, 1626 INDIAN WELLS DR, BOULDER CITY, NV, 89005-3639 | US Mail (1st Class) |
| 20092 | MOORE FAMILY TRUST, DTD 9 / 5 / 96, WILLIAM & JUDY MOORE TTES, 1626 INDIAN WELLS DR, BOULDER CITY, NV, 89005-3639 | US Mail (1st Class) |
| 20091 | MOORE, ALMA, 994 LILAC CT, MINDEN, NV, 89423 | US Mail (1st Class) |
| 20091 | MOORE, ARTHUR, 994 LILAC CT, MINDEN, NV, 89423 | US Mail (1st Class) |
| 20091 | MOORE, ERNEST, 2028 I ST, SPARKS, NV, 89431 | US Mail (1st Class) |
| 20091 | MOORE, EVERETTE, 3651 S ARVILLE BLDG 27 APT  502, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 20091 | MOORE, JAMES, 2009 WILLOW TREE CT, THOUSAND OAKS, CA, 91362 | US Mail (1st Class) |
| 20091 | MOORE, KATHLEEN, C/O GARY SHEERIN  549 RUBY LANE, CARSON CITY, NV, 89706 | US Mail (1st Class) |
| 20091 | MOORE, PATRICK, 2995 WOODSIDE RD. STE 400, WOODSIDE, CA, 94062 | US Mail (1st Class) |
| 20091 | MOORE, PATRICK, 77-251 IROQUOIS DR, INDIAN WELLS, CA, 92210 | US Mail (1st Class) |
| 20091 | MOORE, RAYMOND, 902 UNIVERSITY RIDGE DR, RENO, NV, 89512 | US Mail (1st Class) |
| 20091 | MOORE, WILLIAM, 1626 INDIAN WELLS, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 20091 | MOOSBERG, DALE, 465 S MEADOWS PKWY STE 2021, RENO, NV, 89521 | US Mail (1st Class) |
| 20091 | MORAD SR, EMIL, 3909 CAMBRIDGE, UNIT #2, LAS VEGAS, NV, 89119 | US Mail (1st Class) |
| 20091 | MORENO, DIANE, P O BOX 71234, RENO, NV, 89570 | US Mail (1st Class) |
| 20091 | MORENO, MARK, SWARTS & SWARTS C/O MICHELE HARE, 10091 PARK RUN DR., LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 20091 | MORENO, RUDOLPH, 7951 MONACO BAY COURT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20091 | MORENO, WILLIAM, 10016 ROLLING GLEN COURT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20091 | MOREO, JERRY, 485 ANNET ST, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20091 | MORET, SHARON, 3755 PACIFIC STREET, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20091 | MORETTO FAMILY LIVING, TRUST DATED 9/19/94, C/O ROBERT J MORETTO & JOSEPHINE MORETTO TRUSTEES, 3211 BAKER ST, SAN FRANCISCO, CA, 94123-1806 | US Mail (1st Class) |
| 20091 | MORETTO, ROBERT, 3211 BAKER STREET, SAN FRANCISCO, CA, 94123 | US Mail (1st Class) |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | MORGAN STANLEY DEAN WITTER, C/O JAMES FEENEY AND WILLIAM FEENEY TTEES, 701 N GREEN VALLEY PKWY STE 100, HENDERSON, NV, 89074-6178 | US Mail (1st Class) |
| 20091 | MORGAN, KENNETH, 2147 ALISA MARIA WAY, LAS VEGAS, NV, 89104 | US Mail (1st Class) |
| 20091 | MORGAN, MICHAEL, 2605 EAST FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20091 | MORGAN, MICHAEL, 465 S MEADOWS PKWY STE # 8, RENO, NV, 89521 | US Mail (1st Class) |
| 20091 | MORGAN, ROSALIE, 2605 EAST FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20091 | MORGAN, ROSALIE, 6869 EAGLE WING CIRCLE, SPARKS, NV, 89436 | US Mail (1st Class) |
| 20091 | MORGAN, STEPHANIE, 555 E SILVERADO RANCH BLVD APT 2093, LAS VEGAS, NV, 89123-7211 | US Mail (1st Class) |
| 20091 | MORGAN, STEPHEN, | US Mail (1st Class) |
| 20091 | MORNINGSTAR LIMITED PARTNERSHIP, 11271 VENTURA BLVD STE 326, STUDIO CITY, CA, 91604-3136 | US Mail (1st Class) |
| 20091 | MOROTTI, JOHN, 1029 KEYS DRIVE, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 20091 | MORRIS MANSELL IRA, C/O FIRST TRUST CO OF ONAGA CUSTODIAN, 2578 HIGHMORE AVE, HENDERSON, NV, 89052-6934 | US Mail (1st Class) |
| 20091 | MORRIS MANSELL PRESIDENT, 2578 HIGHMORE AVE, HENDERSON, NV, 89052-6934 | US Mail (1st Class) |
| 20091 | MORRIS MASSRY, 255 WASHINGTON AVE EXT, ALBANY, NY, 12205-5533 | US Mail (1st Class) |
| 20091 | MORRIS, BETTY, 7901 FISH POND ROAD, WACO, TX, 76710 | US Mail (1st Class) |
| 20091 | MORRISON, MARC, 7255 BATH DRIVE, LAS VEGAS, NV, 89131 | US Mail (1st Class) |
| 20091 | MORROW, DWIGHT, 18334 GAULT ST, RESEDA, CA, 91335 | US Mail (1st Class) |
| 20091 | MORSE, ANNA, 2204 BEACON RIDGE DR, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20091 | MORSE, VIRGIL, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20091 | MORTENSEN, CAROL, 4847 DAMON CIRCLE, SALT LAKE CITY, UT, 84117 | US Mail (1st Class) |
| 20091 | MORTGAGE BANKER ASSOC, BOX 631744, 225 N CALVERT ST 18TH FL, BALTIMORE, MD, 21202-3504 | US Mail (1st Class) |
| 20091 | MORTGAGE BANKERS ASSOCIATION, PO BOX 631744, BALTIMORE, MD, 21263-1744 | US Mail (1st Class) |
| 20091 | MORTGAGE LENDING DIVISION, 400 W KING ST STE 406, CARSON CITY, NV, 89703-4256 | US Mail (1st Class) |
| 20091 | MORTGAGE NEVADA STATE BANK, | US Mail (1st Class) |
| 20091 | MORTGAGE PUBLISHING GROUP, 57 MANORHAVEN BLVD, PORT WASHINGTON, NY, 11050-1627 | US Mail (1st Class) |
| 20092 | MORTON J PORT, A MARRIED MAN DEALING WITH IS SOLE, & SEPARATE PROPERTY, PO BOX 7724, INCLINE VILLAGE, NV, 89452-7724 | US Mail (1st Class) |
| 20091 | MORTON J PORT, PO BOX 7724, INCLINE VILLAGE, NV, 89452-7724 | US Mail (1st Class) |
| 20091 | MORTON, JACK, 6921 HIGHWAY 67 EAST, ALVARADO, TX, 76009 | US Mail (1st Class) |
| 20091 | MORTON, NADINE, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20091 | MORTON, NADINE, 2605 E. FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20091 | MORTON, NADINE, 2708 LA SOLANA WAY, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 20091 | MORTONS, | US Mail (1st Class) |
| 20091 | MOSCHOGIANIS, ADELAIDE, 2916 GILLIS WAY, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 20091 | MOSCIANESE, AMELIA, 1306 W SHELLFISH DRIVE, GILBERT, AZ, 85233 | US Mail (1st Class) |
| 20091 | MOSCIANESE, LORRAINE, 1306 WEST SHELLFISH DRIVE, GILBERT, AZ, 85233 | US Mail (1st Class) |
| 20091 | MOSINSKIS, ANGELA, 7563 MCCONNELL AVE, LOS ANGELES, CA, 90045 | US Mail (1st Class) |
| 20091 | MOSINSKIS, PAULIUS, 1545 GRUVERSVILE ROAD, RICHLAND TOWN, PA, 18955 | US Mail (1st Class) |
| 20091 | MOSKOWITZ, ROBERT, 387 JALISCO COURT, CAMARILLO, CA, 93010 | US Mail (1st Class) |
| 20091 | MOSKOWITZ, RON, 4724 MASCAGNI ST, VENTURA, CA, 93003 | US Mail (1st Class) |
| 20091 | MOTT, GEOFFREY, 310 N GRAPEVINE DR, PAYSON, AZ, 85541 | US Mail (1st Class) |
| 20091 | MOTTO, GEORGE, 17212 SPATES HILL ROAD, POOLESVILLE, MD, 20837 | US Mail (1st Class) |
| 20091 | MOTTO, GEORGE, 2605 E. FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20091 | MOUNT, JOHN, 316 CALIFORNIA AVE # 312, RENO, NV, 89509 | US Mail (1st Class) |
| 20091 | MOUNTAIN PARADISE VILLAGE, 5800 MEIKLE LN STE A, LAS VEGAS, NV, 89156-6898 | US Mail (1st Class) |
| 20091 | MOUNTAIN WEST MORTGAGE, 630 TRADE CENTER DR, LAS VEGAS, NV, 89119-3712 | US Mail (1st Class) |
| 20091 | MPH ZUNI GRILL, | US Mail (1st Class) |
| 20091 | MR RON MOUNTCASTLE, 1096 ERROL PKWY, APOPKA, FL, 32712-2630 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | MRASZ, JOHN, 10015 BARLING STREET, SHADOW HILL, CA, 91040 | US Mail (1st Class) |
| 20091 | MROZEK, SCOTT, 2501 N GREEN VALLEY PKWY STE 126, HENDERSON, NV, 89014-2157 | US Mail (1st Class) |
| 20091 | MS ACQUISITION COMPANY, 3055 WILSHIRE BLVD STE 1120, LOS ANGELES, CA, 90010-1176 | US Mail (1st Class) |
| 20091 | MS TRUST DATED 3/2/05, C/O MIKLOS STEUER TRUSTEE, PO BOX 60267, LAS VEGAS, NV, 89160-0267 | US Mail (1st Class) |
| 20091 | MSC INC, 4406 SOUTH CENTURY DR, MURRAY, UT, 84123-2513 | US Mail (1st Class) |
| 20091 | MSI GROUP LLC, | US Mail (1st Class) |
| 20091 | MTS SEATING INC, DEPARMENT #287101, PO BOX 67000, DETROIT, MI, 48267-2871 | US Mail (1st Class) |
| 20091 | MUCHENBERGER, ERIKA, 8121 RETRIEVER AVE., LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 20091 | MUCHENBERGER, MARKUS, 617 EFFORT DRIVE, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 20091 | MUELLER, ANNE, 31302 MULHOLLAND HWY, MALIBU, CA, 90265 | US Mail (1st Class) |
| 20091 | MUELLER, HERBERT, 2479 SAN SEBASTIAN, LOS OSOS, CA, 93402 | US Mail (1st Class) |
| 20091 | MUELLER, HERBERT, ACCT 4101287800, 301 LEONARD STREET, ONAGA, KS, 66521 | US Mail (1st Class) |
| 20091 | MUELLER, THOMAS, 8591 FAIRFIELD AVE, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 20091 | MUI 1988 TRUST DTD 10 / 26 / 88, SONJA MUI TRUSTEE, 3707 CREST VIEW DR, LAS VEGAS, NV, 89120-1204 | US Mail (1st Class) |
| 20091 | MUKS REALTY LLC, 77251 IROQUOIS DR, INDIAN WELLS, CA, 92210-9028 | US Mail (1st Class) |
| 20091 | MULKEY, CHRISTOPHER, 2860 AUGUSTA DRIVE, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 20091 | MULKEY, DAVID, 2605 E. FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20091 | MULKEY, DAVID, 2860 AUGUSTA DRIVE, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 20091 | MULKEY, JOHN, 2860 AUGUSTA DRIVE, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 20091 | MULKEY, LAURA, 2860 AUGUSTA DRIVE, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 20091 | MULLER, SIGFRID, 11474 GLOWING SUNSET LANE, LAS VEGAS, NV, 89135 | US Mail (1st Class) |
| 20091 | MULLIN, ELAINE, 3115 MERRILL DR #37, TORRANCE, CA, 90503 | US Mail (1st Class) |
| 20091 | MULLINS, MARK, | US Mail (1st Class) |
| 20091 | MULTANI, LINA, 6060 NW 96TH DRIVE, PARKLAND, FL, 33076 | US Mail (1st Class) |
| 20091 | MUMM, KENNETH, 9 CHATEAU WHISTLER COURT, LAS VEGAS, NV, 89148 | US Mail (1st Class) |
| 20091 | MUMM, WALTER, 8055 50TH AVE. NW, MONTEVIDEO, MN, 56265 | US Mail (1st Class) |
| 20091 | MUNCK, HANS, PO BOX 2364, PALM SPRINGS, CA, 92263 | US Mail (1st Class) |
| 20091 | MURLYN F RONK TTEE RONK, TRUST DTD 5/18/00, 1413 CLOVER HILLS DR, ELKO, NV, 89801-7931 | US Mail (1st Class) |
| 20091 | MURLYN F. RONK, TTEE, RONK TRUST DTD 5 / 18 / 00, 1413 CLOVER HILLS DR, ELKO, NV, 89801-7931 | US Mail (1st Class) |
| 20091 | MURPHY, BION, P. O. BOX 4985, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 20091 | MURPHY, DAN, 5620 RUSTIC VIEW COURT, LAS VEGAS, NV, 89131 | US Mail (1st Class) |
| 20091 | MURPHY, DENISE, 410 E 17TH AVENUE, ESCONDIDO, CA, 92025 | US Mail (1st Class) |
| 20091 | MURPHY, ELIZABETH, 320 HIDDEN TRAILS RD, ESCONDIDO, CA, 92027 | US Mail (1st Class) |
| 20091 | MURPHY, FRANK, 4945 SAN PABLO COURT, NAPLES, FL, 34109 | US Mail (1st Class) |
| 20091 | MURPHY, PATRICK, 20 LACROSSE COURT, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20091 | MURPHY, RICHARD, 255 STAGS LEAP CIRCLE, SPARKS, NV, 89436 | US Mail (1st Class) |
| 20091 | MURRAY AND MARLENE C ZAROFF REVOCABLE, TRUST DTD, 5957 ROD AVE # 11/30/95, WOODLAND HILLS, CA, 91367-1067 | US Mail (1st Class) |
| 20092 | MURRAY AND MARLENE C ZAROFF, REVOCABLE TRUST, DTD 11 / 30 / 95, 5957 ROD AVE, WOODLAND HILLS, CA, 91367-1067 | US Mail (1st Class) |
| 20091 | MURRAY AND MARLENE ZAROFF REV, TRUST DTD 11-30-95, C/O MURRAY ZAROFF AND MARLENE C ZAROFF TRUSTEES, 5957 ROD AVE, WOODLAND HILLS, CA, 91367-1067 | US Mail (1st Class) |
| 20091 | MURRAY HERTZ, 4425 DEAN MARTIN DR, LAS VEGAS, NV, 89103-4156 | US Mail (1st Class) |
| 20091 | MURRAY HERTZ, PRES. / WHAT`S ON LP, 4425 DEAN MARTIN DR, LAS VEGAS, NV, 89103-4156 | US Mail (1st Class) |
| 20091 | MURRAY MARCUS, 545 CANOSA AVE, LAS VEGAS, NV, 89104-2812 | US Mail (1st Class) |
| 20091 | MURRAY PETERSEN, 2900 LAS VEGAS BLVD S, LAS VEGAS, NV, 89109-1919 | US Mail (1st Class) |
| 20091 | MURRAY SALIT / YANKEE HOLDING, 455 MONTAZONA TRL, SEDONA, AZ, 86351-7532 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | MURRAY TRUST, C/O AIMEE E KEARNS TRUSTEE, 5886 N BONITA VISTA ST, LAS VEGAS, NV, 89149-3911 | US Mail (1st Class) |
| 20092 | MURRAY ZAROFF AND MARLENE C ZAROFF, TTEES, FBO THE MURRAY AND MARLENE ZAROFF REV TRUST DTD 11, 5957 ROD AVE, WOODLAND HILLS, CA, 91367-1067 | US Mail (1st Class) |
| 20091 | MURRAY, JEAN, 865 COLOMA DR, CARSON CITY, NV, 89705 | US Mail (1st Class) |
| 20091 | MURRAY, JOSEPH, 698 S RACE TRACK ROAD 623, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 20091 | MURRAY, LAMOINE, 4934 LARKSPUR LANE, OGDEN, UT, 84403 | US Mail (1st Class) |
| 20091 | MURRAY, LEE, 7208 VISTA BONITA DRIVE, LAS VEGAS, NV, 89149 | US Mail (1st Class) |
| 20091 | MUSSO LIVING TRUST DATED 11/30/92, C/O WALTER MUSSO & BARBARA MUSSO TRUSTEES, 2535 LUPINE CANYON RD, PO BOX 2566, AVILA BEACH, CA, 93424-2566 | US Mail (1st Class) |
| 20091 | MUSSO, WALTER, 2535 LUPINE CANYON RD, P O BOX 2566, AVILA BEACH, CA, 93424 | US Mail (1st Class) |
| 20091 | MW GORTS AND COMPANY AND EDWIN ARNOIA IRA, 7820 EMERALD HARBOR CT, LAS VEGAS, NV, 89128-7263 | US Mail (1st Class) |
| 20091 | MW GORTS COMPANY MICHAEL W GORTS PRESIDENT, 7820 EMERALD HARBOR CT, LAS VEGAS, NV, 89128-7263 | US Mail (1st Class) |
| 20091 | MWAVECOM, | US Mail (1st Class) |
| 20091 | MYRNA MORRIS, 1033 RANCH DR, GARDNERVILLE, NV, 89460-9625 | US Mail (1st Class) |
| 20091 | MYRNA R DE BILAK, 433 N CAMDEN DR STE 725, BEVERLY HILLS, CA, 90210-4406 | US Mail (1st Class) |
| 20091 | MYRON G SAYAN IRA, C/O WESTERN SIERRA BANK CUSTODIAN FOR, 101 WINTERS CREEK LN, CARSON CITY, NV, 89704-7511 | US Mail (1st Class) |
| 20091 | MYRON G SAYAN, 101 WINTERS CREEK LN, CARSON CITY, NV, 89704-7511 | US Mail (1st Class) |
| 20091 | MYRON SAYAN A MARRIED MAN, 101 WINTERS CREEK LN, WASHOE VALLEY, NV, 89704-7511 | US Mail (1st Class) |
| 20092 | MYRTLE C ROSCELLI A MARRIED, & GEORGETTE M CHAPPE, A MARRIED WOMAN JTWROS, 1671 E NORTHWOOD DR, HAYDEN, ID, 83835-8582 | US Mail (1st Class) |
| 20091 | MYRTLE C ROSCELLI AND GEORGETTE M CHIAPPE, 1671 E NORTHWOOD DR, HAYDEN, ID, 83835-8582 | US Mail (1st Class) |
| 20091 | NACHT FAMILY TRUST DTD 6/4/99, C/O STEVE J NACHT & PATRICIA K NACHT TRUSTEES, 4184 DEL ROSA CT, LAS VEGAS, NV, 89121-5011 | US Mail (1st Class) |
| 20091 | NACHT, STEVE, 4184 DEL ROSA COURT, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20091 | NADINE MORTON, 2708 LA SOLANA WAY, LAS VEGAS, NV, 89102-2039 | US Mail (1st Class) |
| 20091 | NAFZIGER, JAMES, 116 COUNTRY CLUB DRIVE, JEROME, ID, 83338 | US Mail (1st Class) |
| 20091 | NAIOP SOUTHERN NEVADA CHAPTER, PO BOX 96694, LAS VEGAS, NV, 89193-6694 | US Mail (1st Class) |
| 20091 | NAIOP, PO BOX 223353, CHANTILLY, VA, 20153-3353 | US Mail (1st Class) |
| 20091 | NAJARIAN, ROGER, 8320 SEDONA SUNRISE DRIVE, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 20091 | NAKASHIMA, VICKY, 1681 FAIRBURN AVE, LOS ANGELES, CA, 90024 | US Mail (1st Class) |
| 20091 | NAMB NATIONAL ASSOC OF MORTGAGE BROKERS, PO BOX 85080, RICHMOND, VA, 23285-4147 | US Mail (1st Class) |
| 20091 | NANCE, GAYLE E, 10036 ALLISON CT, BROOMFIELD, CO, 80021 | US Mail (1st Class) |
| 20091 | NANCE, GAYLE E, FIRST SAVINGS BANK CUSTODIAN FOR, GAYLE E NANCE IRA, 10036 ALLISON CT, BROOMFIELD, CO, 80021 | US Mail (1st Class) |
| 20091 | NANCE, GAYLE, 2605 E. FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20091 | NANCI GRAHAM, 240 UPPER TER # 3, SAN FRANCISCO, CA, 94117-4516 | US Mail (1st Class) |
| 20091 | NANCY & RAYMOND SIUBA, 10406 GLOWING COVE AVE, LAS VEGAS, NV, 89129-3243 | US Mail (1st Class) |
| 20091 | NANCY BRAUER IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 2222 ALBION ST, DENVER, CO, 80207-3708 | US Mail (1st Class) |
| 20091 | NANCY C SERINO IRA, C/O FIRST SAVINGS BANK CUSTODIAN FOR, 177 RAINBOW DR #7730, LIVINGSTON, TX, 77399-0001 | US Mail (1st Class) |
| 20091 | NANCY D HINE, 13814 CEDAR CREEK AVE, BAKERSFIELD, CA, 93314-8319 | US Mail (1st Class) |
| 20091 | NANCY EASH, 3478 PARADISE RD APT 117, LAS VEGAS, NV, 89109-2776 | US Mail (1st Class) |
| 20091 | NANCY GOLDEN, 3456 RIDGECREST DR, RENO, NV, 89512-1442 | US Mail (1st Class) |
| 20091 | NANCY GUYER & TODD BARRETT, 455 ENTERPRISE CT, BOULDER CITY, NV, 89005-1508 | US Mail (1st Class) |
| 20091 | NANCY J PETERS, PO BOX 330513, SAN FRANCISCO, CA, 94133-0513 | US Mail (1st Class) |
| 20092 | NANCY J WARREN LIVING TRUST UAD 4/30/98, NANCY J WARREN TTEE, 8372 VISTA COLORADO ST, LAS VEGAS, NV, 89123-4303 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20092 | NANCY J WARREN LIVING TRUST UAD 4/30/98, NANCY J WARREN TTEE, 8373 VISTA COLORADO ST, LAS VEGAS, NV, 89123-4303 | US Mail (1st Class) |
| 20092 | NANCY J WARREN LIVING TRUST UAD 4/30/98, NANCY J WARREN TTEE, 8374 VISTA COLORADO ST, LAS VEGAS, NV, 89123-4303 | US Mail (1st Class) |
| 20091 | NANCY J WARREN, LIVING TRUST UAD 4/30/98 NANCY J WARREN TTEE, 8372 VISTA COLORADO ST, LAS VEGAS, NV, 89123-4303 | US Mail (1st Class) |
| 20091 | NANCY J. PETERS, PO BOX 330513, SAN FRANCISCO, CA, 94133-0513 | US Mail (1st Class) |
| 20091 | NANCY K HAUGARTH REVOCABLE TRUST, C/O NANCY K HAUGARTH TRUSTEE, 20010 N ALTA LOMA DR, SUN CITY WEST, AZ, 85375-5573 | US Mail (1st Class) |
| 20091 | NANCY KATHRYN RIVARD & DAVID LEE OLDEN, TRUST DATED 7/20/83, C/O NANCY K RIVARD & DAVID L OLDEN TRUSTEES, PO BOX 31257, LAS VEGAS, NV, 89173-1257 | US Mail (1st Class) |
| 20091 | NANCY L AND ROBERT V CARSON JTWROS, 7601 W CHARLESTON BLVD APT 62, LAS VEGAS, NV, 89117-1485 | US Mail (1st Class) |
| 20091 | NANCY L ARGIER, 5260 LADYHAWK WAY, LAS VEGAS, NV, 89118-0960 | US Mail (1st Class) |
| 20091 | NANCY L CARSON & ROBERT V CARSON, 7601 W CHARLESTON BLVD APT 62, LAS VEGAS, NV, 89117-1485 | US Mail (1st Class) |
| 20091 | NANCY L GOUVEIA, TRUST DATED 10/23/98, C/O NANCY L GOUVEIA TRUSTEE, 1543 ALISAL AVE, SAN JOSE, CA, 95125-5034 | US Mail (1st Class) |
| 20091 | NANCY L GRIFFIN AND KAREN L CECCHI, 6025 PINTAIL LN, CITRUS HEIGHTS, CA, 95621-1645 | US Mail (1st Class) |
| 20091 | NANCY L. AND ROBERT V. CARSON, JTWROS, 7601 W CHARLESTON BLVD APT 62, LAS VEGAS, NV, 89117-1485 | US Mail (1st Class) |
| 20091 | NANCY L. ARGIER, AN UNMARRIED WOMAN, 5260 LADYHAWK WAY, LAS VEGAS, NV, 89118-0960 | US Mail (1st Class) |
| 20091 | NANCY LEE, | US Mail (1st Class) |
| 20091 | NANCY M BRAUER, 2222 ALBION ST, DENVER, CO, 80207-3708 | US Mail (1st Class) |
| 20091 | NANCY M. BRAUER, A SINGLE WOMAN, 2222 ALBION ST, DENVER, CO, 80207-3708 | US Mail (1st Class) |
| 20092 | NANCY MAIN TTEE OF THE NANCY MAIN LIVING TRUST, DTD 4 / 8 / 04, 2870 SKOWHEGAN DR, HENDERSON, NV, 89074-5706 | US Mail (1st Class) |
| 20091 | NANCY MAIN TTEE OF THE NANCY MAIN LIVING, TRUST DTD 4/8/04, 2870 SKOWHEGAN DR, HENDERSON, NV, 89074-5706 | US Mail (1st Class) |
| 20092 | NANCY MAIN TTEE, OF THE NANCY MAIN LIVING TRUST, DTD APRIL 8, 2004, 2870 SKOWHEGAN DR, HENDERSON, NV, 89074-5706 | US Mail (1st Class) |
| 20091 | NANCY N LAFLEUR, 9508 GRENVILLE AVE, LAS VEGAS, NV, 89134-6202 | US Mail (1st Class) |
| 20091 | NANCY PRESCIA AND ANTHONY PRESCIA TTEE`S, FBO THE PRESCIA FAMILY TRUST, 5475 W TECO AVE, LAS VEGAS, NV, 89118-2814 | US Mail (1st Class) |
| 20092 | NANCY PRESCIA AND ANTHONY PRESCIA TTEES, FBO THE PRESCIA FAMILY TRUST, 5475 W TECO AVE, LAS VEGAS, NV, 89118-2814 | US Mail (1st Class) |
| 20091 | NANCY R DAVIS DEFINED BENEFIT PLAN, C/O NANCY R DAVIS TRUSTEE, 12261 PROSSER DAM RD, TRUCKEE, CA, 96161-2913 | US Mail (1st Class) |
| 20091 | NANCY R GILMOUR IRA, C/O FIRST SAVINGS BANK CUSTODIAN, PO BOX 1241, CAMANO ISLAND, WA, 98292-1241 | US Mail (1st Class) |
| 20091 | NANCY VETRANO, 2001 FALLSBURG WAY, HENDERSON, NV, 89015-3624 | US Mail (1st Class) |
| 20092 | NAOMI F STEARNS TTEE THE NAOMI F STEARNS TRUST, DTD 8-9-85, 3200 PORT ROYALE DR N APT 412, FT LAUDERDALE, FL, 33308-7803 | US Mail (1st Class) |
| 20091 | NAOMI F STEARNS, TRUST DATED 8/9/1985, C/O NAOMI F STEARNS TRUSTEE, 3200 PORT ROYALE DR N APT 412, FT LAUDERDALE, FL, 33308-7803 | US Mail (1st Class) |
| 20091 | NARESHNI, JENNIFER, 4164 CANDLEBERRY AVENUE, SEAL BEACH, CA, 90740 | US Mail (1st Class) |
| 20091 | NARONG VISANONDH & DUANGPORN VISANONDH, 9349 W VIKING RD, LAS VEGAS, NV, 89147-6875 | US Mail (1st Class) |
| 20091 | NARONG VISANONDH OR DUANGPORN VISANONDH HW, 9349 W VIKING RD, LAS VEGAS, NV, 89147-6875 | US Mail (1st Class) |
| 20091 | NARONG VISANONDH OR DVANGPOM VISANONDH, 9349 W VIKING RD, LAS VEGAS, NV, 89147-6875 | US Mail (1st Class) |
| 20091 | NARONG VISANONDH, | US Mail (1st Class) |
| 20091 | NASD, | US Mail (1st Class) |
| 20091 | NASH IRREVOCABLE TRUST, C/O REVEREND TIMOTHY HALL TRUSTEE, 75 S PROSPECT ST, NANTICOKE, PA, 18634-2319 | US Mail (1st Class) |
| 20091 | NASONYEAGERGERSONWHITE & LIOCE PA, 1645 PALM BEACH LAKES BLVD STE 1200, WEST PALM BEACH, FL, 33401-2214 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | NATALIE L FINCHER, 8747 MARTINIQUE BAY LN, LAS VEGAS, NV, 89147-6519 | US Mail (1st Class) |
| 20091 | NATHAN ADELSON HOSPICE FOUNDATION, 4131 SWENSON ST, LAS VEGAS, NV, 89119-6718 | US Mail (1st Class) |
| 20091 | NATHAN B KELSAY ACCOUNT, 2365 HOT OAK RIDGE ST, LAS VEGAS, NV, 89134-5525 | US Mail (1st Class) |
| 20091 | NATHAN B KELSAY, 2365 HOT OAK RIDGE ST, LAS VEGAS, NV, 89134-5525 | US Mail (1st Class) |
| 20091 | NATHAN B. KELSAY, 2365 HOT OAK RIDGE ST, LAS VEGAS, NV, 89134-5525 | US Mail (1st Class) |
| 20091 | NATIONAL ASSOCIATION OF, MORTGAGE BROKERS, PO BOX 85080, RICHMOND, VA, 23285-4147 | US Mail (1st Class) |
| 20092 | NATIONAL CITY COMMERCIAL CAPITAL CORPORATION, AS SECURED PARTY, 995 DALTON AVE, CINCINNATI, OH, 45203-1101 | US Mail (1st Class) |
| 20091 | NATIONAL CITY COMMERCIAL CORP, | US Mail (1st Class) |
| 20091 | NATIONAL CONFERENCES INC, | US Mail (1st Class) |
| 20091 | NATIONAL CREDIT CHECK, 3840 YORK ST STE 230A, DENVER, CO, 80205-3574 | US Mail (1st Class) |
| 20092 | NATIONAL INVESTOR SERVICES CORP FBO, E LESLIE COMBS JR IRA #507-99291, 55 WATER ST FL 32, NEW YORK, NY, 10041-3299 | US Mail (1st Class) |
| 20091 | NATIONAL INVESTOR SERVICES CORP, FBO E LESLIE COMBS JR IRA #507-99291, 55 WATER ST, NEW YORK, NY, 10041-0004 | US Mail (1st Class) |
| 20091 | NATIONAL NOTARY ASSOCIATION, 9350 DE SOTO AVENUE, PO BOX 2402, CHATSWORTH, CA, 91313-2402 | US Mail (1st Class) |
| 20091 | NATIONAL RENT A CAR, | US Mail (1st Class) |
| 20091 | NATTO, KARDAKH, 7293 W MARIPOSA GRANDE LANE, PEORIA, AZ, 85383 | US Mail (1st Class) |
| 20091 | NATTO, KARDAKH, 7293 W MARIPOSA GRANDE LN, PEORIA, AZ, 85383 | US Mail (1st Class) |
| 20091 | NAYLON, DOMINIQUE, P O BOX 2, TOPAZ, CA, 96133 | US Mail (1st Class) |
| 20091 | NAYLOR PUBLICATIONS INC, PO BOX 847865, DALLAS, TX, 75284-7865 | US Mail (1st Class) |
| 20091 | NAZERI, ALIREZA, 74478 HIGHWAY 111 #342, PALM DESERT, CA, 92260 | US Mail (1st Class) |
| 20091 | NBNA UNIQUE PROPERTIES LLC, 74478 HIGHWAY 111 # 342, PALM DESERT, CA, 92260-4112 | US Mail (1st Class) |
| 20091 | NBW FINANCIAL LLC M NAFEES NAGY MD MANAGER, 1115 TROPHY HILLS DR, LAS VEGAS, NV, 89134-6358 | US Mail (1st Class) |
| 20091 | NDM FUND LP JOSEPH AARON, 1130 1ST ST STE 229, NAPA, CA, 94559-2945 | US Mail (1st Class) |
| 20091 | NDM FUND, LP, JOSEPH AARON, 1130 1ST ST STE 229, NAPA, CA, 94559-2945 | US Mail (1st Class) |
| 20091 | NEAL & KAM STEHLY FAMILY TRUST, DATED 1/8/00, C/O NEAL J STEHLY & KAM E STEHLY TRUSTEES, 6586 WINDFLOWER DR, CARLSBAD, CA, 92011-2508 | US Mail (1st Class) |
| 20092 | NEAL J STEHLY & KAM E STEHLY TTEES, THE NEAL & KAM STEHLY FAMILY TRUST UNDER TRUST DTD, 6586 WINDFLOWER DR, CARLSBAD, CA, 92011-2508 | US Mail (1st Class) |
| 20091 | NEAL, KELLY, 4632 MARBELLA COURT, SAN JOSE, CA, 95124 | US Mail (1st Class) |
| 20091 | NEAL, RONALD, 22853 BOXWOOD LANE, SAUGUS, CA, 91390 | US Mail (1st Class) |
| 20091 | NEARPASS, TROY, 4024 PALISADES PARK DR, BILLINGS, MT, 59106 | US Mail (1st Class) |
| 20091 | NEEDENS 1997 LIVING TRUST, C/O LELIA YVONNE NEEDENS TRUSTEE, 1329 US HIGHWAY 395 N # 10130, GARDNERVILLE, NV, 89410-5391 | US Mail (1st Class) |
| 20091 | NEEDENS, LELIA, 1329 HWY 395 10130, GARDNERVILLE, NV, 89410 | US Mail (1st Class) |
| 20091 | NEGUS, LINDA, | US Mail (1st Class) |
| 20091 | NEHDAR, HOWARD, 28955 BARDELL DR, AGOURA HILLS, CA, 91301 | US Mail (1st Class) |
| 20091 | NEHDAR, HOWARD, 5737 KANAN RD # 125, AGOURA HILLS, CA, 91301 | US Mail (1st Class) |
| 20091 | NEHLSEN, REBECCA, 1333 HODGES AVENUE, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 20091 | NEIDIG, CARMEN, 3003 LODGEPOLE TRAIL, SOUTH LAKE TAHOE, CA, 96150 | US Mail (1st Class) |
| 20091 | NEIL A XAVIER AND JOSEPHINE E XAVIER, 2506 LIBRETTO AVE, HENDERSON, NV, 89052-6563 | US Mail (1st Class) |
| 20091 | NEIL A. XAVIER & JOSEPHINE XAVIER HWJTWROS, 2506 LIBRETTO AVE, HENDERSON, NV, 89052-6563 | US Mail (1st Class) |
| 20092 | NEIL G BUCKWALD TTEE, OF THE BUCKWALD REVOC TRUST DTD 2/11/92, 5000 N VALADEZ ST, LAS VEGAS, NV, 89149-5247 | US Mail (1st Class) |
| 20091 | NEIL J. BELLER, LTD, 7406 W SAHARA AVE, LAS VEGAS, NV, 89117-2740 | US Mail (1st Class) |
| 20091 | NEIL TOBIAS A MARRIED MAN, 1994 E 4TH ST, BROOKLYN, NY, 11223-3053 | US Mail (1st Class) |
| 20091 | NEIL TOBIAS MANANGER, ALNEIL LIPP, LLC, 1140 6TH AVE STE M01, NEW YORK, NY, 10036-5803 | US Mail (1st Class) |
| 20091 | NEIL TOBIAS, 1994 E 4TH ST, BROOKLYN, NY, 11223-3053 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20091 | NEIL TOBIAS, GP ALNEIL ASSOCIATES, 1140 6TH AVE STE M01, NEW YORK, NY, 10036-5803 | US Mail (1st Class) |
| 20091 | NEILAN LIVING TRUST CARLA D NEILAN, 6298 CANYON PARK LN, RENO, NV, 89523-1740 | US Mail (1st Class) |
| 20091 | NEILAN LIVING TRUST DATED 01/02/04, C/O CARLA D NEILAN TRUSTEE, 6298 CANYON PARK LN, RENO, NV, 89523-1740 | US Mail (1st Class) |
| 20091 | NEILAN LIVING TRUST, CARLA D. NEILAN, 6298 CANYON PARK LN, RENO, NV, 89523-1740 | US Mail (1st Class) |
| 20091 | NEILAN, CARLA, 6298 CANYON PARK LANE, RENO, NV, 89523 | US Mail (1st Class) |
| 20091 | NEILAN, HUIYON, P O BOX 96001, LAS VEGAS, NV, 89193 | US Mail (1st Class) |
| 20091 | NEILAN, HUIYON, PO BOX 96001, LAS VEGAS, NV, 89193 | US Mail (1st Class) |
| 20091 | NEILAN, RONALD, 850 S RANCHO DRIVE 1002, LAS VEGAS, NV, 89106 | US Mail (1st Class) |
| 20091 | NEIMAN MARCUS, | US Mail (1st Class) |
| 20091 | NEIMANS RESTAURANT, | US Mail (1st Class) |
| 20091 | NELDNER, RONALD, 5300 E DESERT INN 173, LAS VEGAS, NV, 89122 | US Mail (1st Class) |
| 20091 | NELIDA ALAYA, | US Mail (1st Class) |
| 20092 | NELSON & VIRGINIA CHARDOUL TRUST DTD 10/7/91, NELSON & VIRGINIA CHARDOUL TTEES, 7013 HERSHBERGER CT, CITRUS HEIGHTS, CA, 95610-4039 | US Mail (1st Class) |
| 20091 | NELSON & VIRGINIA CHARDOUL, TRUST DATED 10/7/91, C/O NELSON CHARDOUL & VIRGINIA CHARDOUL TRUSTEES (, 7013 HERSHBERGER CT, CITRUS HEIGHTS, CA, 95610-4039 | US Mail (1st Class) |
| 20091 | NELSON L COHEN IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 9004 ROCKVILLE AVE, LAS VEGAS, NV, 89143-2304 | US Mail (1st Class) |
| 20091 | NELSON REIMER AND DELMA S REIMER, 1616 E 10 S, ST GEORGE, UT, 84790-1121 | US Mail (1st Class) |
| 20092 | NELSON REIMER AND DELMA S REIMER, TTEES, FBO THE REIMER 1997 TRUST DTD 2 / 10 / 97, 1616 E 10 S, ST GEORGE, UT, 84790-1121 | US Mail (1st Class) |
| 20091 | NELSON V REIMER & DELMA S REIMER, 1616 E 10 S, ST GEORGE, UT, 84790-1121 | US Mail (1st Class) |
| 20091 | NELSON VIVERO, 7400 W FLAMINGO RD APT 1063, LAS VEGAS, NV, 89147-4394 | US Mail (1st Class) |
| 20091 | NELSON, DAN, 172 W 1720 N, OREM, UT, 84057 | US Mail (1st Class) |
| 20086 | NELSON, DELANA, GENERAL DELIVERY, UTILA, BAY ISLANDS, HONDURAS | US Mail (1st Class) |
| 20091 | NELSON, E., 172 W 1720 N, OREM, UT, 84057 | US Mail (1st Class) |
| 20091 | NELSON, ERVEN, 9032 N CHEYENNE WAY, PARK CITY, UT, 84098 | US Mail (1st Class) |
| 20091 | NELSON, FUSAYO, 2005 FIFE DRIVE, RENO, NV, 89512 | US Mail (1st Class) |
| 20091 | NELSON, GARY, 900 S MEADOWS PKWY # 4821, RENO, NV, 89521 | US Mail (1st Class) |
| 20091 | NELSON, GLORIA, 408 N. BERRY PINE ROAD, RAPID CITY, SD, 57702 | US Mail (1st Class) |
| 20091 | NELSON, IV, JAMES, 13555 BITTERSWEET ROAD, RAPID CITY, SD, 57702 | US Mail (1st Class) |
| 20091 | NELSON, JAMES, 408 N BERRY PINE RD, RAPID CITY, SD, 57702 | US Mail (1st Class) |
| 20091 | NELSON, NEAL, 4790 ALPHONSE DR, LAS VEGAS, NV, 89122 | US Mail (1st Class) |
| 20091 | NEMO HARDING & ERIN HARDING, 419A ATKINSON DR APT 504, HONOLULU, HI, 96814-4711 | US Mail (1st Class) |
| 20091 | NEMRAVA, GARY, 4064 DELOS DRIVE 202, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 20091 | NEOGO LIMITED PARTNERSHIP JOHN F MCCORMICK GENERAL, PARTNER, 5541 MORNINGCROSS ST, LAS VEGAS, NV, 89130-3623 | US Mail (1st Class) |
| 20092 | NEOGO LIMITED PARTNERSHIP JOHN F MCCORMICK, GENERAL PARTNER, 5541 MORNINGCROSS ST, LAS VEGAS, NV, 89130-3623 | US Mail (1st Class) |
| 20091 | NEONATOLOGY ASSOCIATES, JOHN P. KURLINSKI, PARTNER, UNAVAILABLE, | US Mail (1st Class) |
| 20091 | NERLOVE, GERALD, P O BOX 4981, INCLINE VILLAGE, NV, 89450-4981 | US Mail (1st Class) |
| 20091 | NESS, KEVIN, P O BOX 270447, SUSANVILLE, CA, 96127 | US Mail (1st Class) |
| 20091 | NETT, PO BOX 96042, LAS VEGAS, NV, 89193-6042 | US Mail (1st Class) |
| 20091 | NETTESHEIM-STREBY FAMILY, TRUST DTD 6/2/97, C/O WILLIAM J STREBY & JANE NETTESHEIM TRUSTEES, 860 CALIFORNIA WAY, EMERALD HILLS, CA, 94062-4008 | US Mail (1st Class) |
| 20091 | NETTIE JO HENSLEY TTEE FBO, 3071 MORNING SPRINGS DR, HENDERSON, NV, 89074-6940 | US Mail (1st Class) |
| 20091 | NETTIE JO HENSLEY, TTEE FBO THE HENSLEY 1992 TRUST, 3071 MORNING SPRINGS DR, HENDERSON, NV, 89074-6940 | US Mail (1st Class) |
| 20091 | NETTIE JO OR TERRY O`ROURKE, 4308 CICADA WAY, LAS VEGAS, NV, 89121-4631 | US Mail (1st Class) |
| 20091 | NETWORK BANK, CLOSED LOAN, | US Mail (1st Class) |
| 20091 | NETWORK I & D, 3622 N RANCHO DR, STE 102, LAS VEGAS, NV, 89130-3161 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | NETWORK SOULUTIONS, | US Mail (1st Class) |
| 20091 | NEUFELD, FRED, 225 BURNS RD., ELYRIA, OH, 44035 | US Mail (1st Class) |
| 20091 | NEVADA BELL TELEPHONE COMPANY DBA SBC NEVADA, 2600 CAMINO RAMON RM 3S303, SAN RAMON, CA, 94583-5000 | US Mail (1st Class) |
| 20091 | NEVADA BELL, PO BOX 989045, WEST SACRAMENTO, CA, 95798-9045 | US Mail (1st Class) |
| 20091 | NEVADA BUSIENSS JOURNAL, 4386 S EASTERN AVE STE B, LAS VEGAS, NV, 89119-6052 | US Mail (1st Class) |
| 20091 | NEVADA DEPARTMENT OF TAXATION, PO BOX 52674, PHOENIX, AZ, 85072-2674 | US Mail (1st Class) |
| 20091 | NEVADA DIVISION OF REAL ESTATE, | US Mail (1st Class) |
| 20091 | NEVADA FREEDOM CORP, PSP DATED 10/1/90 AND 9/1/95, FOR THE BENEFIT OF DEBRA L DEVERILL, C/O DUANE U DEVERILL TRUSTEE, 774 MAYS BLVD STE 10 PMB 186, INCLINE VILLAGE, NV, 89451-9613 | US Mail (1st Class) |
| 20091 | NEVADA FREEDOM CORP, PSP DATED 10/1/90 AND 9/1/95, FOR THE BENEFIT OF DUANE U DEVERILL, C/O DUANE U DEVERILL TRUSTEE, 774 MAYS BLVD STE 10 PMB 186, INCLINE VILLAGE, NV, 89451-9613 | US Mail (1st Class) |
| 20092 | NEVADA HERITAGE GROUP CREDIT TRUST, C / O MARY HARDIN MORRISSEY, 9641 STONEY CREEK DR, LAS VEGAS, NV, 89117-6715 | US Mail (1st Class) |
| 20091 | NEVADA LEGAL NEWS, | US Mail (1st Class) |
| 20091 | NEVADA LEGAL NEWS, 930 S 4TH ST, LAS VEGAS, NV, 89101-6845 | US Mail (1st Class) |
| 20091 | NEVADA OPERA ASSOCIATION, PO BOX 3256, RENO, NV, 89505-3256 | US Mail (1st Class) |
| 20091 | NEVADA POLICE ATHLETIC FEDERATION, PO BOX 30817, LAS VEGAS, NV, 89173-0817 | US Mail (1st Class) |
| 20091 | NEVADA POWER COMPANY, PO BOX 30086, RENO, NV, 89520-3086 | US Mail (1st Class) |
| 20092 | NEVADA ROSE FOUNDATION, MATHEW & MARILYN MOLITCH TTEE`S, 2251 N RAMPART BLVD # 185, LAS VEGAS, NV, 89128-7640 | US Mail (1st Class) |
| 20091 | NEVADA ROSE FOUNDATION, MATHEW & MARILYN MOLITCH TTEE`S, 2251 N RAMPART BLVD # 185, LAS VEGAS, NV, 89128-7640 | US Mail (1st Class) |
| 20091 | NEVADA SECRETARY OF ST CARSON CITY, 202 N CARSON ST, CARSON CITY, NV, 89701-4299 | US Mail (1st Class) |
| 20091 | NEVADA SECURITIES DIVISION, | US Mail (1st Class) |
| 20091 | NEVADA STATE BANK C / F BRUCE MCCLENAHAN IRA, TRUST, PO BOX 990, LAS VEGAS, NV, 89125-0990 | US Mail (1st Class) |
| 20092 | NEVADA STATE BANK CUST FOR BRIAN KENT LUNDGREN IRA, PO BOX 95021, HENDERSON, NV, 89009-5021 | US Mail (1st Class) |
| 20092 | NEVADA STATE BANK CUST FOR KATHY LUNDGREN-EDWARDS, PO BOX 95021, HENDERSON, NV, 89009-5021 | US Mail (1st Class) |
| 20092 | NEVADA STATE BANK CUST FOR ROBERT LUNDGREN IRA, PO BOX 95021, HENDERSON, NV, 89009-5021 | US Mail (1st Class) |
| 20091 | NEVADA STATE BANK, C/F BRUCE MCCLENAHAN IRA, PO BOX 990, LAS VEGAS, NV, 89125-0990 | US Mail (1st Class) |
| 20091 | NEVADA STATE BANK, CORPORATE BANKING, PO BOX 990, LAS VEGAS, NV, 89125-0990 | US Mail (1st Class) |
| 20091 | NEVADA STATE BANK-CREDIT CARD, PO BOX 30833, SALT LAKE CITY, UT, 84130-0833 | US Mail (1st Class) |
| 20091 | NEVADA STATE BANK-CREDIT LINE, COMMERCIAL LOAN SERVICING, PO BOX 990, LAS VEGAS, NV, 89125-0990 | US Mail (1st Class) |
| 20091 | NEVADA TITLE COMPANY, ATTN FORECLOSURE DEPT, 2500 N BUFFALO DR STE 150, LAS VEGAS, NV, 89128-7854 | US Mail (1st Class) |
| 20091 | NEVADA TR CO C / F ROBERT ANDREW 401-K PSP, PO BOX 93685, LAS VEGAS, NV, 89193-3685 | US Mail (1st Class) |
| 20091 | NEVADA TRUST CO AS AGENT FOR FRANK J TOMASKO, REVOCABLE TRUST FRANK J TOMASKO TRUSTEE U/A 12/20/, PO BOX 93685, LAS VEGAS, NV, 89193-3685 | US Mail (1st Class) |
| 20092 | NEVADA TRUST CO AS AGENT FOR MARGUERITE ETTLEMAN, PO BOX 93685, LAS VEGAS, NV, 89193-3685 | US Mail (1st Class) |
| 20092 | NEVADA TRUST CO, AS AGENT FOR FRANK J TOMASKO REVOC TRUST, FRANK J TOMASKO TTEE U/A 12 /, PO BOX 93685, LAS VEGAS, NV, 89193-3685 | US Mail (1st Class) |
| 20091 | NEVADA TRUST CO, CUSTODIAN FOR ROBERT ANDREW MD 401 (K) PROFIT SHAR, PO BOX 93685, LAS VEGAS, NV, 89193-3685 | US Mail (1st Class) |
| 20091 | NEVADA TRUST CO. C / F ROBERT ANDREW, MD 401K PSP, PO BOX 93685, LAS VEGAS, NV, 89193-3685 | US Mail (1st Class) |
| 20092 | NEVADA TRUST COMPANY CUSTODIAN FOR GEORGE RUDBERG, IRA, PO BOX 93685, LAS VEGAS, NV, 89193-3685 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | NEVADA TRUST COMPANY, AS AGENT FOR MARGUERITE A, ETTLEMAN, PO BOX 93685, LAS VEGAS, NV, 89193-3685 | US Mail (1st Class) |
| 20091 | NEVADA TRUST COMPANY, CUSTODIAN FBO ROBERT ANDREW, 401 K PSP, PO BOX 93685, LAS VEGAS, NV, 89193-3685 | US Mail (1st Class) |
| 20091 | NEVADA TRUST COMPANY, CUSTODIAN FOR GEORGE RUDBERG IRA, PO BOX 93685, LAS VEGAS, NV, 89193-3685 | US Mail (1st Class) |
| 20091 | NEVADA TRUST COMPANY, PO BOX 93685, LAS VEGAS, NV, 89193-3685 | US Mail (1st Class) |
| 20091 | NEVADA TRUST, PO BOX 93685, LAS VEGAS, NV, 89193-3685 | US Mail (1st Class) |
| 20091 | NEVER EXPECT THE TYPICAL, PO BOX 96042, LAS VEGAS, NV, 89193-6042 | US Mail (1st Class) |
| 20091 | NEVINS FAMILY TRUST DATED 6/9/00, C/O LEONARD JAY NEVINS & RUTH NEVINS TRUSTEES, 3027 BIG GREEN LN, LAS VEGAS, NV, 89134-7455 | US Mail (1st Class) |
| 20091 | NEVINS, LEONARD, 3027 BIG GREEN LANE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20091 | NEVINS, RICHARD, 1547 BOB GOALBY, EL PASO, TX, 79935 | US Mail (1st Class) |
| 20091 | NEW HORIZONS, 7674 W LAKE MEAD BLVD, LAS VEGAS, NV, 89128-6647 | US Mail (1st Class) |
| 20091 | NEW YORK NEW YORK HOTEL, | US Mail (1st Class) |
| 20091 | NEW YORK URBAN, | US Mail (1st Class) |
| 20091 | NEWBERG, JACK, 7816 RAMBLEWOOD AVENUE, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 20091 | NEWBOULD, GERALD, 16138 PIONCIANA, CORPUS CHRISTI, TX, 78418 | US Mail (1st Class) |
| 20091 | NEWBY 1984 FAMILY, TRUST DATED 3/19/84, C/O C E NEWBY & CAROLE NEWBY TRUSTEES, 5209 ELM GROVE DR, LAS VEGAS, NV, 89130-3669 | US Mail (1st Class) |
| 20091 | NEWBY 1984 TRUST DTD 3/19/84, CE & CAROLE J NEWBY CO-TRUSTEES, 5209 ELM GROVE DR, LAS VEGAS, NV, 89130-3669 | US Mail (1st Class) |
| 20092 | NEWBY 1984 TRUST, DTD 3 / 19 / 84, C E & CAROLE J NEWBY, CO-TTEES, 5209 ELM GROVE DR, LAS VEGAS, NV, 89130-3669 | US Mail (1st Class) |
| 20091 | NEWBY, C, 5209 ELM GROVE DRIVE, LAS VEGAS, NV, 89130 | US Mail (1st Class) |
| 20091 | NEWLANDER, DIANA M, 2758 WOODBINE AVE, HENDERSON, NV, 89074-1259 | US Mail (1st Class) |
| 20091 | NEWMAN FAMILY TRUST DATED 9/30/97, C/O LARRY J NEWMAN & ELSIE D NEWMAN TRUSTEES, 1150 MONROE CT, RENO, NV, 89509-2600 | US Mail (1st Class) |
| 20091 | NEWMAN TRUST DATED 1/26/94, C/O DAVID R NEWMAN AND SANDRA L NEWMAN TRUSTEES, 2207 MERINO CT, ROCKLIN, CA, 95765-4620 | US Mail (1st Class) |
| 20091 | NEWMAN, ALAN, 3314 PURDUE AVENUE, LOS ANGELES, CA, 90066 | US Mail (1st Class) |
| 20091 | NEWMAN, DANIEL, NATIONAL BANK OF ARIZONA, 1470 W HIGHWAY 89 A, SEDONA, AZ, 86336 | US Mail (1st Class) |
| 20091 | NEWMAN, DAVID, 2207 MERINO CRT, ROCKLIN, CA, 95765 | US Mail (1st Class) |
| 20091 | NEWMAN, FREDA, 189 INTERNATIONAL BLVD, RANCHO MIRAGE, CA, 92270 | US Mail (1st Class) |
| 20091 | NEWMAN, JERROLD, 35 BUCKINGHAM CT, HILLSBOROUGH, CA, 94010 | US Mail (1st Class) |
| 20091 | NEWMAN, LARRY, 1150  MONROE COURT, RENO, NV, 89509 | US Mail (1st Class) |
| 20091 | NEWMAN, LEONARD, 1597 SANTA ANITA DR., LAS VEGAS, NV, 89119 | US Mail (1st Class) |
| 20091 | NEWS CAFE, | US Mail (1st Class) |
| 20091 | NEWSLETTERS INK, ACCOUNTS PAYABLE, 473 W 4800 S, MURRAY, UT, 84123-4663 | US Mail (1st Class) |
| 20091 | NEWSWEEK, PO BOX 5564, HARLAN, IA, 51593-1064 | US Mail (1st Class) |
| 20091 | NEWTON A SINGLE MAN, GAYLORD NEWTON, PO BOX 2447, TEMECULA, CA, 92593-2447 | US Mail (1st Class) |
| 20091 | NEWTON, ELEANOR, 3320 THORNDALE ROAD, PASADENA, CA, 91107 | US Mail (1st Class) |
| 20091 | NEWTON, GAYLORD WARREN A SINGLE MAN, PO BOX 2447, TEMECULA, CA, 92593-2447 | US Mail (1st Class) |
| 20091 | NEWTON, GAYLORD, P O BOX 2447, TEMECULA, CA, 92593 | US Mail (1st Class) |
| 20091 | NEXSEN PRUET JACOBS & POLLARD PLLC, PO DRAWER 2426, COLUMBIA, SC, 29202 | US Mail (1st Class) |
| 20091 | NIBLEY IV, CHARLES, 2106 LATHAM ST, SIMI VALLEY, CA, 93065 | US Mail (1st Class) |
| 20092 | NICHOLAS A STEINMETZ & CYNTHIA M STEINMETZ TTEES, THE 2001 STEINMETZ FAMILY TRUST, 2006 MARCONI WAY, S, LAKE TAHOE, CA, 96150-6635 | US Mail (1st Class) |
| 20091 | NICHOLAS DIFRANCO & BONNIE DIFRANCO JTWROS, 2508 MAHAILA CIR, HENDERSON, NV, 89074-5909 | US Mail (1st Class) |
| 20092 | NICHOLAS J SANTORO & JUANITA SANTORO TTEES, THE SANTORO FAMILY TRUST UTD 4-29-02, 2312 PEARL CREST ST, LAS VEGAS, NV, 89134-6732 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20085 | NICHOLAS J SANTORO, NICHOLAS J SANTORO ESQ, (TRANSFEROR: NICHOLAS SANTORO ETAL), 400 S 4TH ST, 3RD FL, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 20091 | NICHOLAS LOADER TRUST U/A, C/O NICHOLAS LOADER TRUSTEE, 101425 OVERSEAS HWY PMB 706, KEY LARGO, FL, 33037-4505 | US Mail (1st Class) |
| 20091 | NICHOLAS LOADER, AN UNMARRIED MAN, 101425 OVERSEAS HWY PMB 706, KEY LARGO, FL, 33037-4505 | US Mail (1st Class) |
| 20091 | NICHOLAS PERRONE, TRUST DATED 7/12/99, C/O NICHOLAS PERRONE TRUSTEE, 5112 SAN ANSELMO ST, LAS VEGAS, NV, 89120-1775 | US Mail (1st Class) |
| 20091 | NICHOLAS R DRYDEN TTEE SHARON G DRYDEN TTEE, OF THE DRYDEN FAMILY TRUST, 9504 SPANISH STEPS LN, LAS VEGAS, NV, 89117-0841 | US Mail (1st Class) |
| 20092 | NICHOLAS R DRYDEN TTEE, SHARON G DRYDEN TTEE OF, THE DRYDEN FAMILY TRUST, 9504 SPANISH STEPS LN, LAS VEGAS, NV, 89117-0841 | US Mail (1st Class) |
| 20091 | NICHOLAS RANDAZZO LINDA TABAS STEMPEL, & ROBERT TABAS EXECUTORS, FOR THE ESTATE OF DANIEL TABAS, 915 N DELAWARE AVE, PHILADELPHIA, PA, 19123-3110 | US Mail (1st Class) |
| 20091 | NICHOLAS STEINMETZ / VANGUARD FINANCIAL LTD, 1390 WILLOW PASS RD STE 190, CONCORD, CA, 94520-7935 | US Mail (1st Class) |
| 20091 | NICHOLS, CHARLES, 2561 SEA SCAPE, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 20091 | NICHOLS, DONALD, 850 STELLA DR, MURPHYS, CA, 95247 | US Mail (1st Class) |
| 20091 | NICHOLS, HARLEY, 2561 SEASCAPE DR, LAS VEGAS, NV, 89128-6834 | US Mail (1st Class) |
| 20091 | NICHOLS, HARLEY, 2561 SEASCAPE DRIVE, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 20091 | NICHOLS, MICHAEL, 4000 MADRONE DRIVE, N LAS VEGAS, NV, 89031 | US Mail (1st Class) |
| 20091 | NICHOLS, SUZANNE, 2561 SEASCAPE DRIVE, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 20091 | NICK N KATRIS AND KATHRYN A KATRIS, 2730 COVENTRY GREEN AVE, HENDERSON, NV, 89074-3392 | US Mail (1st Class) |
| 20091 | NICK SPRINGER AN UNMARRIED MAN, GENERAL DELIVERY, ELWOOD, IN, 46036-9999 | US Mail (1st Class) |
| 20091 | NICK SPRINGER, GENERAL DELIVERY, ELWOOD, IN, 46036-9999 | US Mail (1st Class) |
| 20091 | NICKOLAS & BEVERLY J VERLINICH JTWROS, 3749 S 4TH AVE LOT 209, YUMA, AZ, 85365-4562 | US Mail (1st Class) |
| 20091 | NICKOLAS VERLINICH & BEVERLY VERLINICH, 3749 S 4TH AVE LOT 209, YUMA, AZ, 85365-4562 | US Mail (1st Class) |
| 20091 | NICKOLAS VERLINICH, 3749 S 4TH AVE LOT 209, YUMA, AZ, 85365-4562 | US Mail (1st Class) |
| 20091 | NICKSICK FAMILY, TRUST DTD 3/19/98, C/O JAMES N NICKSICK & Z KAY NICKSICK TRUSTEES, 4337 FANUEL ST, SAN DIEGO, CA, 92109-4216 | US Mail (1st Class) |
| 20091 | NICKSICK, JAMES, 4337 FANUEL STREET, SAN DIEGO, CA, 92109 | US Mail (1st Class) |
| 20091 | NICOL CORP, PO BOX 511, ZEPHYR COVE, NV, 89448-0511 | US Mail (1st Class) |
| 20091 | NICOLA, MARVIN, 10447 CHEVY LANE, LA MESA, CA, 91941 | US Mail (1st Class) |
| 20091 | NICOLE C STEINMETZ, 8735 INDEPENDENCE AVE APT 9, CANOGA PARK, CA, 91304-6202 | US Mail (1st Class) |
| 20091 | NICOLE DANA FLIER, 21574 SAINT ANDREWS GRAND CIR, BOCA RATON, FL, 33486-8671 | US Mail (1st Class) |
| 20091 | NICOLE STEINMETZ A SINGLE WOMAN, 8735 INDEPENDENCE AVE APT 9, CANOGA PARK, CA, 91304-6202 | US Mail (1st Class) |
| 20091 | NICOSIA, BENJAMIN, 15775 W VERDE LANE, GOODYEAR, AZ, 85338 | US Mail (1st Class) |
| 20091 | NIELSEN, RICHARD, 1305 BONNIE COVE AVE, GLENDORA, CA, 91740 | US Mail (1st Class) |
| 20091 | NIELSON FAMILY TRUST DATED 3/9/78, DYSART RNCH C/O DELL R NIELSON AND PENNY NIELSON T, PO BOX 281145, LAMOILLE, NV, 89828-1145 | US Mail (1st Class) |
| 20091 | NIELSON, DELL, BOX 281145 DYSART RANCH, LAMOILLE, NV, 89828 | US Mail (1st Class) |
| 20091 | NIENKE A LELS-HOHMANN, REVOCABLE TRUST AGREEMENT DATED 3/8/00, C/O NIENKE A LELS-HOHMANN TRUSTEE, 1559 FRANCISCO ST, SAN FRANCISCO, CA, 94123-2206 | US Mail (1st Class) |
| 20086 | NIGHTENGALE CORP, 2301 DIXIE ROAD, MISSISSAUGA, ON, L4Y1Z9CANADA | US Mail (1st Class) |
| 20091 | NIKKI BARCIA, 2248 LONGWOOD DR, RENO, NV, 89509-5152 | US Mail (1st Class) |
| 20091 | NIKKI LEES SPORTS PUB, | US Mail (1st Class) |
| 20091 | NIKOLOVSKI, JAMES, 6529 CREST TOP DRIVE, WEST BLOOMFIELD, MI, 48322 | US Mail (1st Class) |
| 20091 | NILA GANAHL SEP IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 522 S SAN VICENTE LN, ANAHEIM, CA, 92807-4069 | US Mail (1st Class) |
| 20085 | NILE LEATHAM/JAMES B MACROBBIE, KOLESAR & LEATHAM CHTD, (TRANSFEROR: MIKLOS STEUER), 3320 W SAHARA AVE, STE 380, LAS VEGAS, NV, 89102-3202 | US Mail (1st Class) |
| 20091 | NILES III, CHARLES, 8421 BRIDGEPORT DR, HUNTINGTON BEACH, CA, 92646 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | NILI WEINGART, 1406 CAMDEN AVE APT 201, LOS ANGELES, CA, 90025-8009 | US Mail (1st Class) |
| 20091 | NILI WEINGART, 1406 CAMDEN AVE APT 201, LOS ANGELES, CA, 90025-8009 | US Mail (1st Class) |
| 20091 | NIMROD BARASHY, TRUSTEE OF THE SAPPHIRE 18 TRUST, 2868 REDWOOD ST, LAS VEGAS, NV, 89146-5113 | US Mail (1st Class) |
| 20092 | NINA SCHWARTZ TTEE THE NMS LIVING TRUST, DTD 12-27-01, 2112 PLAZA DEL FUENTES, LAS VEGAS, NV, 89102-3912 | US Mail (1st Class) |
| 20091 | NINA SCHWARTZ, 2112 PLAZA DEL FUENTES, LAS VEGAS, NV, 89102-3912 | US Mail (1st Class) |
| 20091 | NIPPE, WAYNE, 2341 STERLING HEIGHTS DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20091 | NIRENSTEIN, ALLEN, 403 WOODLAND RD., KENTFIELD, CA, 94904 | US Mail (1st Class) |
| 20091 | NIX, JOHN, 836 TEMPLE ROCK CT, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 20091 | NMS LIVING TRUST DATED 12/27/01, C/O NINA M SCHWARTZ TRUSTEE, 2112 PLAZA DEL FUENTES, LAS VEGAS, NV, 89102-3912 | US Mail (1st Class) |
| 20091 | NNT INC, 8805 LUSSO CT, LAS VEGAS, NV, 89134-6190 | US Mail (1st Class) |
| 20091 | NOAH E EDWARDS & MARY P EDWARDS, 3801 NORTHGATE DR, GREENSBORO, NC, 27405-3031 | US Mail (1st Class) |
| 20091 | NOEL AND MARY ANN REES FAMILY TRUST, C/O NOEL E REES AND MARY ANN REES TRUSTEES, 2304 SUN CLIFFS ST, LAS VEGAS, NV, 89134-5555 | US Mail (1st Class) |
| 20091 | NOEL E REES IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 2304 SUN CLIFFS ST, LAS VEGAS, NV, 89134-5555 | US Mail (1st Class) |
| 20091 | NOEL L CAMPBELL, 2640 NORTH AVE, CHICO, CA, 95973-1336 | US Mail (1st Class) |
| 20091 | NOEL S GOUVEIA, 1543 ALISAL AVE, SAN JOSE, CA, 95125-5034 | US Mail (1st Class) |
| 20091 | NOEL, ARTHUR, 3400 CABANA DR #1068, LAS VEGAS, NV, 89122 | US Mail (1st Class) |
| 20091 | NOEL, RONALD, 7 RED FOX LANE, FLAGLER BEACH, FL, 32136 | US Mail (1st Class) |
| 20091 | NOEMI N TUROK, 8808 RAINBOW RIDGE DR, LAS VEGAS, NV, 89117-5815 | US Mail (1st Class) |
| 20091 | NOGAH GAYNOR LAURIE MERLIS & STEVEN ELSTER, 110 SCOOTER LN, HICKSVILLE, NY, 11801-6434 | US Mail (1st Class) |
| 20091 | NOGAIM, DEBORAH, 1149 PINCAY DRIVE, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 20091 | NOGAIM, JOHN, 8408 DRY CLIFF CIRCLE, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 20091 | NOLAN, BONNIE, 850 RANCHO CIRCLE, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 20091 | NONNENBERG, ALAN, 19589 NORTHAMPTON DR, SARATOGA, CA, 95070 | US Mail (1st Class) |
| 20091 | NOORTHOEK, ROGER, 13910 NORTHWEST PASSAGE #106, MARINA DEL REY, CA, 90292 | US Mail (1st Class) |
| 20091 | NOR, 3820 S VALLEY VIEW BLVD, LAS VEGAS, NV, 89103-2904 | US Mail (1st Class) |
| 20091 | NORA KATHERINE HOLDENER, 6940 TREMONT RD, DIXON, CA, 95620-9603 | US Mail (1st Class) |
| 20091 | NORDWIND, AARON, 1840 VETERAN AVE 302, LOS ANGELES, CA, 90025 | US Mail (1st Class) |
| 20091 | NORM WEBSTER, 2219 E THOUSAND OAKS BLVD STE 277, THOUSAND OAKS, CA, 91362-2930 | US Mail (1st Class) |
| 20091 | NORM WEBSTER, A SINGLE MAN, 2219 E THOUSAND OAKS BLVD # 277, THOUSAND OAKS, CA, 91362-2930 | US Mail (1st Class) |
| 20091 | NORMA DALEY & WILLIAM DALEY, 162 OBED PT, CROSSVILLE, TN, 38571-6803 | US Mail (1st Class) |
| 20092 | NORMA F JAMES TTEE OR HER SUCCESSORS IN TRUST, UNDER THE JAMES LIVING TRUST DTD 6/2/04, AND A, 5659 HUNTING CREEK WAY, SPARKS, NV, 89436-1800 | US Mail (1st Class) |
| 20091 | NORMA F JAMES TTEE THE JAMES LIVING, TRUST DTD 6/2/04, 5659 HUNTING CREEK WAY, SPARKS, NV, 89436-1800 | US Mail (1st Class) |
| 20091 | NORMA J PHILLIPS, 2244 PALM VALLEY CT, LAS VEGAS, NV, 89134-5315 | US Mail (1st Class) |
| 20091 | NORMA J. PHILLIPS, 2244 PALM VALLEY CT, LAS VEGAS, NV, 89134-5315 | US Mail (1st Class) |
| 20091 | NORMA J. WILSON, PO BOX 248, GRIZZLY FLATS, CA, 95636-0248 | US Mail (1st Class) |
| 20092 | NORMA LAMB-GROVES TTEE, OF THE NORMA LAMB-GROVES TRUST, DTD 2/18/03, 1355 PLAYER CIR, ST GEORGE, UT, 84790-7647 | US Mail (1st Class) |
| 20091 | NORMA LAMB-GROVES, TRUST DATED 2/18/03, C/O NORMA LAMB-GROVES TRUSTEE, 1355 PLAYER CIR, ST GEORGE, UT, 84790-7647 | US Mail (1st Class) |
| 20091 | NORMA M DEULL, 140 RIVERSIDE DR APT 8A, NEW YORK, NY, 10024-2605 | US Mail (1st Class) |
| 20092 | NORMA M KERNER TTEE, OF THE EUGENE H & NORMA M STOKES, TRUST DTD 5/16/84, 15758 SUNSET DR, POWAY, CA, 92064-2366 | US Mail (1st Class) |
| 20091 | NORMA WILSON, PO BOX 248, GRIZZLY FLATS, CA, 95636-0248 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | NORMAN & CHARLENE PRINS REVOCABLE LIVING, TRUST DATED 10/29/03, C/O NORMAN D PRINS & CHARLENE J PRINS TRUSTEES, 7425 W 104TH ST, BLOOMINGTON, MN, 55438-2114 | **US Mail (1st Class)** |
| 20091 | NORMAN & ENEDINA ACHSTEIN, 1484 KATIE LN NE, KEIZER, OR, 97303-2396 | **US Mail (1st Class)** |
| 20092 | NORMAN BELL & MARION BELL TTEES, OF THE BELL FAMILY TRUST DATED 8 / 3 / 84, 2511 PALMERA DR, LAS VEGAS, NV, 89121-4021 | **US Mail (1st Class)** |
| 20092 | NORMAN E BADY & GRACE V BADY TTEES, OF THE BADY FAMILY TRUST DATED 2 / 28 / 92, 1245 W CIENEGA AVE SPC 127, SAN DIMAS, CA, 91773-2827 | **US Mail (1st Class)** |
| 20091 | NORMAN J AND ENEDINA G ACHSTEIN JTWROS, 1484 KATIE LN NE, KEIZER, OR, 97303-2396 | **US Mail (1st Class)** |
| 20091 | NORMAN J AND ENEDINA G ACHSTEIN JTWROS, JAMES E STEWART AND LORA LEE STEWART JTWROS, 1484 KATIE LN NE, KEIZER, OR, 97303-2396 | **US Mail (1st Class)** |
| 20091 | NORMAN J AZEVEDO AND RHONDA A AZEVEDO, 4850 OLD US HIGHWAY 395 N, CARSON CITY, NV, 89704-8584 | **US Mail (1st Class)** |
| 20092 | NORMAN J AZEVEDO AND RHONDA A AZEVEDO, HUSBAND & WIFE, AS JT TENANTS WITH THE RIGHT OF SU, 4850 OLD HWY 395 N, CARSON CITY, NV, 89704-8584 | **US Mail (1st Class)** |
| 20091 | NORMAN J TWEITEM OR TERRI ANN WILSON, PO BOX 8465, LILLIAN, AL, 36549 | **US Mail (1st Class)** |
| 20091 | NORMAN J TWEITEN & TERRI ANN WILSON, PO BOX 846, LILLIAN, AL, 36549-0846 | **US Mail (1st Class)** |
| 20092 | NORMAN KENNETH REED TTEE FBO THE REED FAMILY TRUST, DTD 8 / 6 / 97, 520 N MILAN ST, HENDERSON, NV, 89015-4712 | **US Mail (1st Class)** |
| 20092 | NORMAN KENNETH REED TTEE FBO THE REED FAMILY TRUST, DTD 8/6/97 ACCOUNT #2, 520 N MILAN ST, HENDERSON, NV, 89015-4712 | **US Mail (1st Class)** |
| 20091 | NORMAN KENNETH REED TTEE FBO THE REED, FAMILY TRUST DTD 8/6/97 ACCOUNT #2, 520 N MILAN ST, HENDERSON, NV, 89015-4712 | **US Mail (1st Class)** |
| 20091 | NORMAN KENNETH REED TTEE FBO THE REED, FAMILY TRUST DTD 8/6/97, 520 N MILAN ST, HENDERSON, NV, 89015-4712 | **US Mail (1st Class)** |
| 20092 | NORMAN KIVEN AND CARYN KIVEN, HUSBAND & WIFE, AS JTWRTS, 100 E BELLEVUE PL APT 29B, CHICAGO, IL, 60611-6155 | **US Mail (1st Class)** |
| 20091 | NORMAN KIVEN, 5 BARNARD CT, RANCHO MIRAGE, CA, 92270-3701 | **US Mail (1st Class)** |
| 20092 | NORMAN KIVEN, A MARRIED MAN DEALING W/HIS SOLE, & SEPARATE PROPERTY, 5 BARNARD CT, RANCHO MIRAGE, CA, 92270-3701 | **US Mail (1st Class)** |
| 20091 | NORMAN MARTINEAU & KATHRYN J MARTINEAU, PO BOX 575, VALLEY CENTER, CA, 92082-0575 | **US Mail (1st Class)** |
| 20091 | NORMAN TEETER A SINGLE MAN, 4201 VIA MARINA STE 300, MARINA DEL REY, CA, 90292-5237 | **US Mail (1st Class)** |
| 20091 | NORMAN TEETER, 4201 VIA MARINA STE 300, MARINA DEL REY, CA, 90292-5237 | **US Mail (1st Class)** |
| 20092 | NORMAN TIANO A MARRIED MAN, DEALING W/SOLE, & SEPARATE PROPERTY, 7070 ROCK DOVE ST, CARLSBAD, CA, 92011-5025 | **US Mail (1st Class)** |
| 20091 | NORMAN TIANO, 7070 ROCK DOVE ST, CARLSBAD, CA, 92011-5025 | **US Mail (1st Class)** |
| 20091 | NORMAN W WHITE TRUSTEE, 10118 MANGROVE DR, BOYNTON BEACH, FL, 33437-1378 | **US Mail (1st Class)** |
| 20091 | NORMAN W. WHITE, TRUSTEE, 10118 MANGROVE DR, BOYNTON BEACH, FL, 33437-1378 | **US Mail (1st Class)** |
| 20091 | NORRIS R COIT FAMILY, TRUST DATED 5/19/04, C/O NORRIS R COIT TRUSTEE, PO BOX 86, GENOA, NV, 89411-0086 | **US Mail (1st Class)** |
| 20091 | NORRIS, ROBERT, 4750 ABERFELDY, RENO, NV, 89509 | **US Mail (1st Class)** |
| 20091 | NORSCOT FINANCIAL CORP, 185 GYMKHANA LN, RENO, NV, 89506-9514 | **US Mail (1st Class)** |
| 20091 | NORTH TUCSON, | **US Mail (1st Class)** |
| 20091 | NORTHERN LIGHTS PHOTOGRAPHY, | **US Mail (1st Class)** |
| 20091 | NORTHERN NEVADA APARTMENT ASSOCIATION, 1 E 1ST ST STE 1105, RENO, NV, 89501-1626 | **US Mail (1st Class)** |
| 20091 | NORTHERN NEVADA BUSINESS WEEKLY, 700A SMITHRIDGE DR # 201, RENO, NV, 89502-5704 | **US Mail (1st Class)** |
| 20091 | NORTHERN NEVADA FOUNDATION, 1555 S WELLS AVE, RENO, NV, 89502-2918 | **US Mail (1st Class)** |
| 20091 | NORTHERN TRUST BANK TTEE FBO DR HAROLD BOYER TRUST, ATTN: ANNE MARSCHIK, 1995 VILLAGE CENTER CIRCLE, | **US Mail (1st Class)** |
| 20091 | NORTHWEST NEVADA TELCO JOHN P LAWLESS PRESIDENT, 2910 MILL ST, RENO, NV, 89502-2105 | **US Mail (1st Class)** |
| 20091 | NORTHWEST NEVADA TELCO, JOHN P LAWLESS, PRESIDENT, 2910 MILL ST, RENO, NV, 89502-2105 | **US Mail (1st Class)** |
| 20092 | NORTON CHRIST EGGE & ERMA ANN EGGE TTEES, THE NORMAN CHRIST & ERMA ANN EGGE REVOC LIVING TRU, 39 KEYSTONE, RUTH, NV, 89319 | **US Mail (1st Class)** |
| 20091 | NORTON CHRIST EGGE & ERMA ANN EGGE TTEES, THE NORMAN CHRIST & ERMA, ANN EGGE REVOCABLE LIVING TRUST DTD, 39 KEYSTONE, RUTH, NV, 89319 | **US Mail (1st Class)** |
| 20091 | NORVELL, RAY, 801 TROPHY HILL DRIVE, LAS VEGAS, NV, 89134-6374 | **US Mail (1st Class)** |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | NOUNNA FAMILY PARTNERSHIP, C/O ANNEE NOUNNA GENERAL PARTNER, 8057 LANDS END AVE, LAS VEGAS, NV, 89117-7635 | **US Mail (1st Class)** |
| 20091 | NOUNNA, ANNEE, 8057 LANDS END, LAS VEGAS, NV, 89117 | **US Mail (1st Class)** |
| 20091 | NOUNNA, MICHEL, 4759 ILLUSTRIOUS, LAS VEGAS, NV, 89147 | **US Mail (1st Class)** |
| 20091 | NOVAK LIVING TRUST DTD 10/21/97, C/O FRANK T NOVAK & PATRICIA A NOVAK TRUSTEES, 2593 SUMTER ST, HENDERSON, NV, 89052-7113 | **US Mail (1st Class)** |
| 20091 | NOVAK, FRANK, 2593 SUMTER ST, HENDERSON, NV, 89052 | **US Mail (1st Class)** |
| 20091 | NOVAK, FRANK, 2605 E. FLAMINGO ROAD, LAS VEGAS, NV, 89121 | **US Mail (1st Class)** |
| 20091 | NOVAK, LEE, 503 KIEL STREET, HENDERSON, NV, 89015 | **US Mail (1st Class)** |
| 20091 | NOVARA, STANLEY, 1010 INDUSTRIAL ROAD SPACE 60, BOULDER CITY, NV, 89005 | **US Mail (1st Class)** |
| 20091 | NOVELLY, TONY, 8610 AQUIFER WAY, RENO, NV, 89506 | **US Mail (1st Class)** |
| 20091 | NOWELL, RAY, 2821 SUMTER VALLEY CIRCLE, HENDERSON, NV, 89052 | **US Mail (1st Class)** |
| 20091 | NOXON, ALICE, | **US Mail (1st Class)** |
| 20091 | NOXON, ALICE, 2657 WINDMILL PKWY # 197, HENDERSON, NV, 89074 | **US Mail (1st Class)** |
| 20091 | NOXON, ARTHUR, 2657 WINDMILL PKWY # 197, HENDERSON, NV, 89074 | **US Mail (1st Class)** |
| 20091 | NUCKOLS 2004, REVOCABLE TRUST U/D/T 10/4/2004, C/O THOMAS E NUCKOLS AND JOANNE M NUCKOLS TRUSTEES, 1531 RAMONA AVE, SOUTH PASADENA, CA, 91030-3734 | **US Mail (1st Class)** |
| 20091 | NUCKOLS, THOMAS, 1531 RAMONA AVE., SOUTH PASADENA, CA, 91030 | **US Mail (1st Class)** |
| 20091 | NUNES, JOANN, 1741 LAVENDER COURT, MINDEN, NV, 89423 | **US Mail (1st Class)** |
| 20091 | NUNEZ, SANDRA, 4238 CURRAGH OAKS LANE, FAIR OAKS, CA, 95628 | **US Mail (1st Class)** |
| 20091 | NURNEY, VINCE, PO BOX 1614, CRYSTAL BAY, NV, 89402 | **US Mail (1st Class)** |
| 20091 | NUUANU, CATHERINE, 7675 MAGIC COVE CT, LAS VEGAS, NV, 89139-5618 | **US Mail (1st Class)** |
| 20091 | NV MILANOWSKI & J MARLENE MILANOWSKI, 1004 HALEY PL, DELTA, CO, 81416-2443 | **US Mail (1st Class)** |
| 20091 | NVAMB, 3150 W SAHARA AVE STE B13, LAS VEGAS, NV, 89102-6065 | **US Mail (1st Class)** |
| 20091 | O CAFE AND DELI, | **US Mail (1st Class)** |
| 20091 | O`CONNOR REVOCABLE TRUST UTD 9/17/97, C/O ROBERT H O`CONNOR, & CATHLEEN B O`CONNOR TRUSTEES, PO BOX 1567, ELIZABETH CITY, NC, 27906 | **US Mail (1st Class)** |
| 20091 | O`CONNOR, ROBERT, 200 RAINBOW DR #10236, LIVINGSTON, TX, 77399 | **US Mail (1st Class)** |
| 20091 | O`HARA FAMILTY TRUST DATED 2/26/93, C/O GARY J O`HARA & JANICE D O`HARA CO-TRUSTEES, 18310 CALLE LA SERRA, RANCHO SANTA FE, CA, 92091-0103 | **US Mail (1st Class)** |
| 20091 | O`HARA, GARY, 18310 CALLE LA SERRA, RANCHO SANTA FE, CA, 92091 | **US Mail (1st Class)** |
| 20091 | O`HARE, IRENE, 4844 E EDEN DRIVE, CAVE CREEK, AZ, 85331 | **US Mail (1st Class)** |
| 20091 | O`HERRON, DOUGLAS, 5316 BYRON NELSON LANE, LAS VEGAS, NV, 89149 | **US Mail (1st Class)** |
| 20091 | O`NEILL, CHARLES, 2340 ARMSTRONG LN, RENO, NV, 89509 | **US Mail (1st Class)** |
| 20091 | O`RIORDAN, JOHN, 2745 HARTWICK PINES DR, HENDERSON, NV, 89052 | **US Mail (1st Class)** |
| 20091 | O`ROURKE, TERRY, 4308 CICADA WAY, LAS VEGAS, NV, 89121 | **US Mail (1st Class)** |
| 20091 | O`SULLIVAN, EILLEN, 730 E PROBERT RD, SHELTON, WA, 98584 | **US Mail (1st Class)** |
| 20091 | O`SULLIVAN, JOHN, 730 E PROBERT RD, SHELTON, WA, 98584 | **US Mail (1st Class)** |
| 20091 | O`SULLIVAN, PATRICK, 7328 GENTLE VALLEY ST., LAS VEGAS, NV, 89149 | **US Mail (1st Class)** |
| 20091 | OAK MESA INVESTORS, LLC, 470 E HARRISON ST, CORONA, CA, 92879-1314 | **US Mail (1st Class)** |
| 20091 | OAKEY, WILLIAM, 21120 W BRAXTON LANE, PLAINFIELD, IL, 60544 | **US Mail (1st Class)** |
| 20091 | OAKLEY, DALLAS, P O BOX 660757, ARCADIA, CA, 91066 | **US Mail (1st Class)** |
| 20091 | OAKWOOD CAPITAL MANAGEMENT LLC, 1990 S BUNDY DR STE 777, LOS ANGELES, CA, 90025-5244 | **US Mail (1st Class)** |
| 20091 | OAKWOOD FINANCIAL, LLC, 5737 KANAN RD # 125, AGOURA HILLS, CA, 91301-1601 | **US Mail (1st Class)** |
| 20091 | OBERMULLER, HENRY, P O BOX 1161, TAHOE CITY, CA, 96145 | **US Mail (1st Class)** |
| 20091 | OCEAN ATLANTIC / PFG-WESTBURY, LLC, 1800 DIAGONAL RD STE 425, ALEXANDRIA, VA, 22314-2859 | **US Mail (1st Class)** |
| 20091 | OCEAN ATLANTIC CHICAGO, LLC, 1800 DIAGONAL RD STE 425, ALEXANDRIA, VA, 22314-2859 | **US Mail (1st Class)** |
| 20091 | OCHOA, LOUIS, 4748 PAGOSA SPRINGS DRIVE, LAS VEGAS, NV, 89139 | **US Mail (1st Class)** |
| 20091 | OCHOA, ROXANNA, 382 KERN STREET, VENTURA, CA, 93003 | **US Mail (1st Class)** |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20092 | OF THE HENRY L LOUVIGNY & MARCELLE A LOUVIGNY, FAMILY TRUST DATED 10/18/1984, 2648 ASPEN VALLEY LN, SACRAMENTO, CA, 95835-2137 | **US Mail (1st Class)** |
| 20091 | OFFICE DEPOT, 3265 E TROPICANA AVE, LAS VEGAS, NV, 89121-7353 | **US Mail (1st Class)** |
| 20091 | OFFICE DEPOT, PO BOX 70001, LOS ANGELES, CA, 90074-0001 | **US Mail (1st Class)** |
| 20091 | OFFICE MAX, | **US Mail (1st Class)** |
| 20091 | OFFICE MAX, 4995 S EASTERN AVE, LAS VEGAS, NV, 89119-2301 | **US Mail (1st Class)** |
| 20085 | OFFICE OF CHIEF COUNSEL, PENSION BENEFIT GUARANTY CORP, (TRANSFEROR: PBGC), 1200 K ST NW, WASHINGTON, DC, 20005-4026 | **US Mail (1st Class)** |
| 20085 | OFFICE OF LABOR COMMISSIONER, (TRANSFEROR: OFFICE OF LABOR COMMISSIONER), 555 E WASHINGTON AVE, STE 4100, LAS VEGAS, NV, 89101 | **US Mail (1st Class)** |
| 20085 | OFFICE OF THE UNITED STATES TRUSTEE, (TRANSFEROR: UST), 600 LAS VEGAS BLVD SOUTH, STE 4300, LAS VEGAS, NV, 89101 | **US Mail (1st Class)** |
| 20091 | OFFICE TEAM, FILE 73484, PO BOX 60000, SAN FRANCISCO, CA, 94160-0001 | **US Mail (1st Class)** |
| 20091 | OGREN, ROBERT, 3768 RICK STRATTON DR, LAS VEGAS, NV, 89120 | **US Mail (1st Class)** |
| 20091 | OGREN, ROBERT, 3768 RICK STRATTON DRIVE, LAS VEGAS, NV, 89120 | **US Mail (1st Class)** |
| 20091 | OGREN, WILLIAM, 421 SCHOOLHOUSE LANE, DEVON, PA, 19333 | **US Mail (1st Class)** |
| 20091 | OGRON, BERNARD, 11335 WINTER COTTAGE PLACE, LAS VEGAS, NV, 89135 | **US Mail (1st Class)** |
| 20091 | OGRON, DOROTHY, | **US Mail (1st Class)** |
| 20091 | OHIO SAVINGS BANK, 3333 CONCOURS STE 100, ONTARIO, CA, 91764-4875 | **US Mail (1st Class)** |
| 20091 | OHIO SAVINGS BANK, ATTN TERRY JONES, 8920 W TROPICANA AVE STE 101, LAS VEGAS, NV, 89147-8132 | **US Mail (1st Class)** |
| 20091 | OHIO SAVINGS BANK, CLOSED LOAN, | **US Mail (1st Class)** |
| 20091 | OHMS, SANDRA, 38120 LANSING CT., FREMONT, CA, 94536 | **US Mail (1st Class)** |
| 20091 | OKITA, JOHN, 9036 ALPINE PEAKS AVENUE, LAS VEGAS, NV, 89147 | **US Mail (1st Class)** |
| 20091 | OLD CITY, LC & LAKE HELEN PARTNERS, LLC, 4800 N FEDERAL HWY STE 205A, BOCA RATON, FL, 33431-5176 | **US Mail (1st Class)** |
| 20091 | OLD REPUBLIC TITLE COMPANY, 3461 BROOKSIDE RD, STOCKTON, CA, 95219-1757 | **US Mail (1st Class)** |
| 20091 | OLD WEST ANNUITY & LIFE INSURANCE COMPANY, 601 W 1ST AVE DEPT 171000, SPOKANE, WA, 99201-3825 | **US Mail (1st Class)** |
| 20091 | OLDEN, MICHAEL, 3733 LONE MESA DRIVE, LAS VEGAS, NV, 89147 | **US Mail (1st Class)** |
| 20091 | OLDHAM, DIANA, C/O WINX OSBORNE, 1116 CEDAR CREST DR, MINDEN, NV, 89423 | **US Mail (1st Class)** |
| 20091 | OLGA O`BUCH TRUST DATED 5/28/98, C/O OLGA O`BUCH TRUSTEE, 140 GAZELLE RD, RENO, NV, 89511-6642 | **US Mail (1st Class)** |
| 20092 | OLGA O`BUCH TTEE OF THE OLGA O`BUCH TRUST, DTD 5 / 28 / 98, 140 GAZELLE RD, RENO, NV, 89511-6642 | **US Mail (1st Class)** |
| 20091 | OLGA O`BUCH TTEE OF THE OLGA O`BUCH, TRUST DTD 5/28/98, 140 GAZELLE RD, RENO, NV, 89511-6642 | **US Mail (1st Class)** |
| 20091 | OLIVAS, KRISTIN, 3909 NE 89TH WAY, VANCOVER, WA, 98665 | **US Mail (1st Class)** |
| 20092 | OLIVER C & BETTE A HILSON FAMILY TRUST, DTD 2 / 16 / 94 BETTE A HILSON TTEE, 2549 BIG TIMBER DR, LAS VEGAS, NV, 89134-7830 | **US Mail (1st Class)** |
| 20091 | OLIVER C HILSON & BETTE A HILSON FAMILY, TRUST DATED 2/16/94, C/O BETTE A HILSON TRUSTEE, 2549 BIG TIMBER DR, LAS VEGAS, NV, 89134-7830 | **US Mail (1st Class)** |
| 20091 | OLIVER C& BETTE A HILSON FAMILY, TRUST DTD 2/16/94 BETTE A HILSON TTEE, 2549 BIG TIMBER DR, LAS VEGAS, NV, 89134-7830 | **US Mail (1st Class)** |
| 20091 | OLIVER F SMITH INC PROFIT SHARING PLAN, OLIVER F SMITH TRUSTEE, 2871 JOSEPH AVE, SACRAMENTO, CA, 95864-7729 | **US Mail (1st Class)** |
| 20092 | OLIVER F SMITH INC PROFIT SHARING PLAN, OLIVER F SMITH TTEE, 2871 JOSEPH AVE, SACRAMENTO, CA, 95864-7729 | **US Mail (1st Class)** |
| 20091 | OLIVER F SMITH INCORPORATED PSP, C/O OLIVER F SMITH TRUSTEE, 2871 JOSEPH AVE, SACRAMENTO, CA, 95864-7729 | **US Mail (1st Class)** |
| 20091 | OLIVER PUHR, 1696 HEARTHSTONE CT, RENO, NV, 89521-4048 | **US Mail (1st Class)** |
| 20091 | OLIVER PUHR, 9460 DOUBLE R BLVD STE 201, RENO, NV, 89521-4810 | **US Mail (1st Class)** |
| 20091 | OLIVERIO, TONY, P O BOX 5027, RENO, NV, 89513 | **US Mail (1st Class)** |
| 20091 | OLSEN JR., ALFRED, 931 PIGEON FORGE AVENUE, HENDERSON, NV, 89015 | **US Mail (1st Class)** |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20091 | OLSEN, DONALD, P O BOX 420, (ACCT 4101388700), ONAGA, KS, 66521 | US Mail (1st Class) |
| 20091 | OLSEN, NORMAN, 565 URBAN ROAD, RENO, NV, 89509 | US Mail (1st Class) |
| 20091 | OLSON, DEAN, 6760 CHESTERFIELD LN, RENO, NV, 89523 | US Mail (1st Class) |
| 20091 | OLSON, MARK, 1219 PANINI DR, HENDERSON, NV, 89052-3143 | US Mail (1st Class) |
| 20091 | OLSON, RALPH, C/O ZIONS FIRST NATIONAL BANK  P O BOX 30880, ATTN: LOAN PYMT PROCESSING MAIL CODE 980K3, SALT LAKE CITY, UT, 84130 | US Mail (1st Class) |
| 20091 | OLSON, VERNON, 9628 BLUE BELL DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20091 | OLYMPIA CAPITOL MANAGEMENT C/O GERALDINE HOUGHTON, 1980 OLIVIA GLN, ESCONDIDO, CA, 92025-6659 | US Mail (1st Class) |
| 20091 | OLYNNDA LONG LIVING, TRUST DATED 1/18/80, C/O OLYNNDA PARMER TRUSTEE, PO BOX 62404, BOULDER CITY, NV, 89006-2404 | US Mail (1st Class) |
| 20091 | OM SAI RAM INSURANCE TRUST, DIPAK DESAI TRUSTEE, 3093 RED ARROW DR, LAS VEGAS, NV, 89135-1625 | US Mail (1st Class) |
| 20091 | OM SAI RAM INSURANCE, TRUST DIPAK DESAI TRUSTEE, 3093 RED ARROW DR, LAS VEGAS, NV, 89135-1625 | US Mail (1st Class) |
| 20091 | OMAR LIVING TRUST DTD 1 / 21 / 03, HAL OMAR TTEE, PO BOX 20524, RENO, NV, 89515-0524 | US Mail (1st Class) |
| 20091 | OMAR LIVING TRUST DTD 1/21/03 HAL OMAR TTEE, PO BOX 20524, RENO, NV, 89515-0524 | US Mail (1st Class) |
| 20091 | OMAYE 1990 TRUST, C/O ANNIE OMAYE & STANLEY OMAYE TRUSTEES, 1846 THREE MILE DR, RENO, NV, 89509-3993 | US Mail (1st Class) |
| 20091 | OMAYE TRUST ANNIE AND STANLEY OMAYE TRUSTEES, 1846 THREE MILE DR, RENO, NV, 89509-3993 | US Mail (1st Class) |
| 20091 | OMAYE TRUST, ANNIE AND STANLEY OMAYE TRUSTEES, 1846 THREE MILE DR, RENO, NV, 89509-3993 | US Mail (1st Class) |
| 20091 | OMAYE, ANNIE, 1846 THREE MILE DRIVE, RENO, NV, 89509 | US Mail (1st Class) |
| 20091 | OMAYE, ANNIE, 904 HIBISCUS COURT, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 20091 | OMOTO, KENJI, 6301 CHIMNEY WOOD CT, LAS VEGAS, NV, 89130 | US Mail (1st Class) |
| 20091 | ON THE BORDER (OTB), RENO, NV, | US Mail (1st Class) |
| 20091 | ONE POINT STREET, INC., 1 ODELL PLZ, YONKERS, NY, 10701-1402 | US Mail (1st Class) |
| 20091 | ONLINE RESTAURANT, TX, | US Mail (1st Class) |
| 20091 | OOSTHUIZEN, ADRIAN, 31 COTTONWOOD DRIVE, CARLINVILLE, IL, 62626 | US Mail (1st Class) |
| 20091 | OOSTHUIZEN, ADRIAN, 5860 LAUSANNE DR, RENO, NV, 89511 | US Mail (1st Class) |
| 20091 | OPAL R LAWRENCE TRUSTEE LAWRENCE FAMILY TRUST, 5008 ELM GROVE DR, LAS VEGAS, NV, 89130-3638 | US Mail (1st Class) |
| 20091 | OPAQUE LAND DEVELOPMENT, LLC, 2865 S JONES BLVD, LAS VEGAS, NV, 89146-5307 | US Mail (1st Class) |
| 20091 | OPELLA, LIBBY, 4816 GLENMORIE DRIVE, OMAHA, NE, 68154 | US Mail (1st Class) |
| 20091 | OPPIO, CATHERINE, 430 GONOWABIE P O BOX 15, CRYSTAL BAY, NV, 89402 | US Mail (1st Class) |
| 20091 | OPPIO, CATHERINE, P O BOX 15, CRYSTAL BAY, NV, 89402 | US Mail (1st Class) |
| 20091 | ORANGE COAST TITLE COMPANY, 1955 HUNTS LN 2ND FL, SAN BERNARDINO, CA, 92408-3344 | US Mail (1st Class) |
| 20091 | ORBAN H REICH TRUST DATED 12/27/00, C/O ORBAN H REICH TRUSTEE, PO BOX 1844, RENO, NV, 89505-1844 | US Mail (1st Class) |
| 20092 | ORBAN H REICH TTEE ORBAN H REICH TRUST, DTD 12 / 27 / 00, PO BOX 1844, RENO, NV, 89505-1844 | US Mail (1st Class) |
| 20091 | ORBAN H REICH TTEE ORBAN H REICH TRUST, DTD 12/27/00, PO BOX 1844, RENO, NV, 89505-1844 | US Mail (1st Class) |
| 20091 | ORBAN H REICH, PO BOX 1844, RENO, NV, 89505-1844 | US Mail (1st Class) |
| 20091 | ORBAN H. REICH, PO BOX 1844, RENO, NV, 89505-1844 | US Mail (1st Class) |
| 20091 | ORBITZ SERVICE FEE, | US Mail (1st Class) |
| 20091 | ORDER OF AHEPA LAS VEGAS, 7871 W CHARLESTON BLVD STE 110, LAS VEGAS, NV, 89117-8336 | US Mail (1st Class) |
| 20091 | OREN H. WELLER, AN UNMARRIED MAN, 1572 LIVING DESERT DR APT 116, LAS VEGAS, NV, 89119-7618 | US Mail (1st Class) |
| 20091 | OREN H. WELLER, N UNMARRIED MAN, 1572 LIVING DESERT DR APT 116, LAS VEGAS, NV, 89119-7618 | US Mail (1st Class) |
| 20091 | ORGILL SINGER, | US Mail (1st Class) |
| 20091 | ORGILLE-SINGER, 8360 W SAHARA AVE STE 110, LAS VEGAS, NV, 89117-8943 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20086 | ORLANDO CORPORATION, 6205 AIRPORT RD B 5TH FL, MISSISSAUGA, ON, L4V1E3CANADA | US Mail (1st Class) |
| 20086 | ORLANDO CORPORATION, 6205 AIRPORT ROAD, BLD B 5TH FLOOR, MISSISSAUGA, ON, L4V 1E3CANADA | US Mail (1st Class) |
| 20091 | ORLANDO MARRIOTT DOWNTOWN, | US Mail (1st Class) |
| 20091 | ORLEANS CANAL ST GRILL, | US Mail (1st Class) |
| 20091 | ORLEANS DON MIGUELS, | US Mail (1st Class) |
| 20091 | ORLOFF IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 275 SNOWY RIVER CIR, HENDERSON, NV, 89074-4256 | US Mail (1st Class) |
| 20091 | ORLOFF, ORLOFF, 2605 E. FLAMINGO RD., LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20091 | ORNDOFF, MARY, 604 CAMEO CIRCLE, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 20091 | ORVIN CALHOUN & ANITA J CALHOUN, 2026 BEL AIR AVE, SAN JOSE, CA, 95128-1409 | US Mail (1st Class) |
| 20091 | ORVIN, VESLAV, 5817 OAK PLACE COURT, FAIR OAKS, CA, 95628 | US Mail (1st Class) |
| 20091 | OSHEROW TRUST DATED 9/11/89, C/O AARON I OSHEROW TRUSTEE, 200 S BRENTWOOD BLVD APT 9D, SAINT LOUIS, MO, 63105-1633 | US Mail (1st Class) |
| 20091 | OSHEROW, AARON, 200 S BRENTWOOD BLVD. #9D, ST. LOUIS, MO, 63105 | US Mail (1st Class) |
| 20091 | OSI COLLECTION, PO BOX 965, BROOKFIELD, WI, 53008-0965 | US Mail (1st Class) |
| 20091 | OSMOND, KATHLEEN, 830 GRAND VIEW AVE, MARTINEZ, CA, 94553 | US Mail (1st Class) |
| 20091 | OSSEN, PATTI, 7841 E. BERNER ST., LONG  BEACH, CA, 90808 | US Mail (1st Class) |
| 20091 | OSTER, PAUL, P.O. BOX 2618, MAMMOTH LAKES, CA, 93546 | US Mail (1st Class) |
| 20091 | OSVALDO DI PEGO OR YOLANDA CICCOTTI, 1350 W HORIZON RIDGE PKWY APT 3112, HENDERSON, NV, 89012-4438 | US Mail (1st Class) |
| 20091 | OSVALDO ZUNINO LIVING, TRUST DATED 12/18/98, C/O OSVALDO ZUNINO TRUSTEE, 3575 TIOGA WAY, LAS VEGAS, NV, 89109-3340 | US Mail (1st Class) |
| 20092 | OSVALDO ZUNINO TTEE, OF THE OSVALDO ZUNINO LIVING TRUST, DTD 12/18/98, 3575 TIOGA WAY, LAS VEGAS, NV, 89109-3340 | US Mail (1st Class) |
| 20092 | OTHMAR KLAY AND CHRISTINE KLAY, TTEES, OF THE KLAY LIVING TRUST DATED 7 / 11 / 90, 5530 LAUSANNE DR, RENO, NV, 89511-5022 | US Mail (1st Class) |
| 20091 | OTT FAMILY REVOCABLE, TRUST DATED 4/29/98, C/O FRANKLIN D OTT AND KATHRYN R OTT TRUSTEES, 5832 N MISTY RIDGE DR, TUCSON, AZ, 85718-3433 | US Mail (1st Class) |
| 20091 | OTT, F., 7121 N PLACITA SIN CODICIA, TUCSON, AZ, 85718 | US Mail (1st Class) |
| 20091 | OTT, FRANKLIN, 5832 N MISTY RIDGE DR, TUCSON, AZ, 85718 | US Mail (1st Class) |
| 20091 | OTTO HUBER IN TRUST FOR CHRISTINA HUBER, 2528 HUBER HEIGHTS DR, LAS VEGAS, NV, 89128-7196 | US Mail (1st Class) |
| 20091 | OTTO HUBER ITF CHRISTINA HUBER, 2528 HUBER HEIGHTS DR, LAS VEGAS, NV, 89128-7196 | US Mail (1st Class) |
| 20092 | OURDOUNE LIVING TRUST, DTD 1 / 16 / 98, JEAN A OURDOUNE TTEE, 3029 LOTUS HILL DR, LAS VEGAS, NV, 89134-8971 | US Mail (1st Class) |
| 20091 | OURDOUNE LIVING, TRUST DATED 1/16/98, C/O JEAN A OURDOUNE TRUSTEE, 3029 LOTUS HILL DR, LAS VEGAS, NV, 89134-8971 | US Mail (1st Class) |
| 20091 | OURDOUNE, JEAN, 3029 LOTUS HILL DR, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20091 | OUTBACK STEAK HOUSE, 4141 S PECOS RD, LAS VEGAS, NV, 89121-5023 | US Mail (1st Class) |
| 20091 | OVCA ASSOCIATES INC DEFINED PENSION PLAN, C/O WILLIAM J OVCA JR TRUSTEE, 16872 BARUNA LN, HUNTINGTON BEACH, CA, 92649-3020 | US Mail (1st Class) |
| 20091 | OVCA, WILLIAM, 16872 BARUNA LANE, HUNTINGTON BEACH, CA, 92649 | US Mail (1st Class) |
| 20091 | OWENS, MILTON, 1094 7TH ST, SAN PEDRO, CA, 90731 | US Mail (1st Class) |
| 20091 | OWENS, WALTER, 1501 S WEST TEMPLE, SALT LAKE CITY, UT, 84115 | US Mail (1st Class) |
| 20091 | OXENDORF, ROBERT, 6902 W OKLAHOMA AVE, MILWAUKEE, WI, 53219 | US Mail (1st Class) |
| 20091 | OXX, LORI, 6501 DUME DRIVE, MALIBU, CA, 90265 | US Mail (1st Class) |
| 20091 | OYSBAY LLC C/O TRACY CAVIN MANAGER, 2800 WRONDEL WAY STE A, RENO, NV, 89502-4297 | US Mail (1st Class) |
| 20091 | OYSBAY LLC C/O TRACY CAVIN, 2800 WRONDEL WAY STE A, RENO, NV, 89502-4297 | US Mail (1st Class) |
| 20091 | OYSBAY, LLC C/O TRACY CAVIN, MANAGER, 2800 WRONDEL WAY STE A, RENO, NV, 89502-4297 | US Mail (1st Class) |
| 20091 | P & M LEASING LLC PAUL MARTINEZ TTEE, 8865 REDWOOD ST, LAS VEGAS, NV, 89139-6703 | US Mail (1st Class) |
| 20091 | P & P ENTERPRISES LIMITED-LIABILITY COMPANY, 18124 WEDGE PKWY # 449, RENO, NV, 89511-8134 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | P & P ENTERPRISES LLC, 18124 WEDGE PKWY # 449, RENO, NV, 89511-8134 | US Mail (1st Class) |
| 20091 | P & W TRUST DATED 8/19/93, C/O WALLACE HOLLANDER TRUSTEE, 2728 HOPE FOREST DR, LAS VEGAS, NV, 89134-7322 | US Mail (1st Class) |
| 20091 | P & W TRUST, WALLACE HOLLANDER TRUSTEE PHYLLIS HOLLANDER TRUSTE, 2728 HOPE FOREST DR, LAS VEGAS, NV, 89134-7322 | US Mail (1st Class) |
| 20092 | P & W TRUST, WALLACE HOLLANDER TTEE, PHYLLIS HOLLANDER TTEE, 2728 HOPE FOREST DR, LAS VEGAS, NV, 89134-7322 | US Mail (1st Class) |
| 20091 | P F CHANGS CHINA BISTRO, | US Mail (1st Class) |
| 20091 | P JOSEPH AND LANA T MADAK, 413 HEARTHSTONE CT, ROSEVILLE, CA, 95747-8716 | US Mail (1st Class) |
| 20091 | P MORGAN TRUST DATED 7/1/88, C/O PAULA A MORGAN TRUSTEE, 1005 WINDFAIR VILLAGE ST, LAS VEGAS, NV, 89145-8664 | US Mail (1st Class) |
| 20091 | P MORGAN TRUST, PAULA A MORGAN TTEE, 1005 WINDFAIR VILLAGE ST, LAS VEGAS, NV, 89145-8664 | US Mail (1st Class) |
| 20091 | PACE, LOUIS, 3570 YORBA LINDA, LAS VEGAS, NV, 89122 | US Mail (1st Class) |
| 20091 | PACIFIC BELL, PAYMENT CENTER, SACRAMENTO, CA, 95887-0001 | US Mail (1st Class) |
| 20091 | PACIFIC STATES COMMUNICATIONS OF NV INC, 4750 LONGLEY LN STE 102, RENO, NV, 89502-5981 | US Mail (1st Class) |
| 20091 | PACIFIC WESTERN NATIONAL, CLOSED LOAN, | US Mail (1st Class) |
| 20091 | PACZOSA, STANLEY, 8617 LINDERWOOD, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20091 | PADGETT FAMILY TRUST DATED 3/25/03, C/O VARNELL O PADGETT & DOROTHY A PADGETT TRUSTEES, 1520 SKY VALLEY DR APT 106, RENO, NV, 89523-7984 | US Mail (1st Class) |
| 20091 | PADGETT, VARNELL, | US Mail (1st Class) |
| 20091 | PADGETT, VARNELL, 1520 SKY VALLEY DR #106, RENO, NV, 89523 | US Mail (1st Class) |
| 20091 | PAEPAE ESTATE TRUST DATED 05/01/00, C/O KIMBERLY HAVINS TRUSTEE, 3125 SHADOWLEAF CT, LAS VEGAS, NV, 89117-3256 | US Mail (1st Class) |
| 20091 | PAGE, PATTI, 1225 TRIUMPH COURT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20091 | PAGE, THOMAS, 7888 RYE CANYON DR., LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 20091 | PALACE HOTEL, | US Mail (1st Class) |
| 20091 | PALM BEACH GARDENS MARRIOTT, | US Mail (1st Class) |
| 20091 | PALM BEACH NEWSPAPERS INC, 2751 SOUTH DIXIE HIGHWAY, PO BOX 24694, WEST PALM BEACH, FL, 33416-4694 | US Mail (1st Class) |
| 20091 | PALM HARBOR ONE, LLC, 153 ANDOVER ST STE 104, DANVERS, MA, 01923-1455 | US Mail (1st Class) |
| 20091 | PALM RESTAURANT VEGAS, LAS VEGAS, NV, | US Mail (1st Class) |
| 20091 | PALM SPRINGS CHOP HOUSE & DECK, 262 S PALM CANYON DR, PALM SPRINGS, CA, 92262-6312 | US Mail (1st Class) |
| 20091 | PALM SPRINGS HILTON, | US Mail (1st Class) |
| 20091 | PALM TERRACE LLC, | US Mail (1st Class) |
| 20091 | PALMER SR., PAUL, 907 SQUAW PEAK DRIVE, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 20091 | PALMER, PAUL, 907 SQUAW PEAK DRIVE, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 20091 | PALMINTERE REVOCABLE, TRUST DATED 6/19/98, C/O PHILIP A PALMINTERE & NANCI S PALMINTERE TRUST, 11219 STAUFFER LN, CUPERTINO, CA, 95014-5150 | US Mail (1st Class) |
| 20091 | PALMINTERE, PHILIP, 11219 STAUFFER LANE, CUPERTINO, CA, 95014 | US Mail (1st Class) |
| 20091 | PALMISANO, SALVATORE, 4022 W RAVENNA COURT, MEQUON, WI, 53092 | US Mail (1st Class) |
| 20091 | PALMS & PINES LLC, 202 N CURRY ST STE 100, CARSON CITY, NV, 89703-4121 | US Mail (1st Class) |
| 20092 | PALMS & PINES, LLC, A NEVADA LIMITED LIABILITY CO, 202 N CURRY ST STE 100, CARSON CITY, NV, 89703-4121 | US Mail (1st Class) |
| 20091 | PALS, HAROLD, 15840 TRADEWIND DR, SPRING LAKE, IA, 51360 | US Mail (1st Class) |
| 20091 | PALS, HAROLD, 301 LEONARD ST, ONAGA, KS, 66252 | US Mail (1st Class) |
| 20091 | PAMELA JEAN MARTON, 2652 1/2 LAKE VIEW TER E, LOS ANGELES, CA, 90039-2605 | US Mail (1st Class) |
| 20091 | PAMELA M CONBOY, 2310 OAK PARK RD, GLENDORA, CA, 91741-4019 | US Mail (1st Class) |
| 20091 | PAN, JINGXIU, 4296 DESERT HIGHLANDS DR, SPARKS, NV, 89436 | US Mail (1st Class) |
| 20091 | PANA COMPUTERS, 426 S ROCK BLVD, SPARKS, NV, 89431-5547 | US Mail (1st Class) |
| 20086 | PANAGIOTIS DOVANIDIS & DIMITRA DOVANIDOU, 14 MIKINON STREET, GLYFADA ATHENS, 16675GREECE | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20086 | PANAGIOTIS DOVANIDIS AND AIKATERINI GIANNOPOULOU, 14 MIKINON STREET, GLYFADA ATHENS HELLAS, 166 74GREECE | US Mail (1st Class) |
| 20091 | PANCHO VILLAS RESTAURANT, | US Mail (1st Class) |
| 20091 | PANDA EXPRESS, | US Mail (1st Class) |
| 20091 | PANDALEON, JAY, 142 BRIGHTON CLOSE, NASHVILLE, TN, 37205 | US Mail (1st Class) |
| 20091 | PANDALEON, LEIGH, 142 BRIGHTON CLOSE, NASHVILLE, TN, 37205 | US Mail (1st Class) |
| 20091 | PANDALEON, LEIGH, 55 WATER ST 32ND FLOOR LTD DEPT, NEW YORK, NY, 10041 | US Mail (1st Class) |
| 20091 | PANDALEON, LEIGH, T.D. WATERHOUSE INVESTOR SERVICES INC. - ACCT. #41, 100 WALL STREET, NEW YORK, NY, 10005 | US Mail (1st Class) |
| 20091 | PANEK, WILLIAM, 106 MANGO COURT, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 20091 | PANEVINO RISTORANTE GORMET, LAS VEGAS, NV, | US Mail (1st Class) |
| 20091 | PANKRATZ, AJ, 7923 AMESTOY AVE, VAN NUYS, CA, 91406 | US Mail (1st Class) |
| 20091 | PANNEE LEITCH MCMACKIN OR PANSIT CHARUPOON, 3006 LA MESA DR, HENDERSON, NV, 89014-3721 | US Mail (1st Class) |
| 20091 | PANNEE LEITCH MCMACKIN OR YUPIN KESGOMOL, 3006 LA MESA DR, HENDERSON, NV, 89014-3721 | US Mail (1st Class) |
| 20091 | PANORAMIC PROPERTIES LTD, 692 KENTONS RUN AVE, HENDERSON, NV, 89052-2824 | US Mail (1st Class) |
| 20091 | PANOZZO, LEWIS, 11811 NORTH WEST 29 MANOR, SUNRISE, FL, 33323-1557 | US Mail (1st Class) |
| 20091 | PANSEK, DOROTHY, P O BOX 34060, LAS VEGAS, NV, 89133 | US Mail (1st Class) |
| 20091 | PANYREK, EDWARD, 1636 KREGEL AVE, MUSKEGON, MI, 49442 | US Mail (1st Class) |
| 20091 | PAOLA ACCUSANI, 2749 GLENBROOK WAY, BISHOP, CA, 93514-3119 | US Mail (1st Class) |
| 20091 | PAOLA ACCUSANI, AN UNMARRIED WOMAN, 2749 GLENBROOK AVE, | US Mail (1st Class) |
| 20092 | PAOLO M ARROYO AN UNMARRIED MAN AND MARIO D ARROYO, AN UNMARRIED MAN, AS JT TENANTS WITH THE, 847 5TH ST APT 201, SANTA MONICA, CA, 90403-1336 | US Mail (1st Class) |
| 20091 | PAOLO M ARROYO AND MARIO D ARROYO, 847 5TH ST APT 201, SANTA MONICA, CA, 90403-1336 | US Mail (1st Class) |
| 20091 | PAPA JOHNS PIZZA, | US Mail (1st Class) |
| 20091 | PAPAS, PETER, 2060 DIAMOND BAR DRIVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20091 | PAPAS, RITA, | US Mail (1st Class) |
| 20091 | PARADIES SHOP, | US Mail (1st Class) |
| 20091 | PARADISE PLANTS, 550 SW KABOT AVE, PORT ST LUCIE, FL, 34953-3053 | US Mail (1st Class) |
| 20091 | PARDEE, CYNTHIA, 3395 DOVE CANYON DR, OXNARD, CA, 93036 | US Mail (1st Class) |
| 20091 | PARDO FAMILY TRUST DATED 4/13/90, C/O BETTY R PARDO TRUSTEE, 10932 MILL COVE AVE, LAS VEGAS, NV, 89134-7213 | US Mail (1st Class) |
| 20091 | PARDO, BETTY, 10932 MILL COVE AVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20091 | PARIKH, NUTAN, 2092 SUTTON WAY, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 20091 | PARIS LE ROTISSERIR, | US Mail (1st Class) |
| 20091 | PARIS LINE LLC, 4759 ILLUSTRIOUS ST, LAS VEGAS, NV, 89147-5111 | US Mail (1st Class) |
| 20091 | PARIS LINE LLC, ATTN MIKE NOUNNA, 4759 ILLUSTRIOUS ST, LAS VEGAS, NV, 89147-5111 | US Mail (1st Class) |
| 20091 | PARIS LINE, LLC, 4759 ILLUSTRIOUS ST, LAS VEGAS, NV, 89147-5111 | US Mail (1st Class) |
| 20091 | PARK CENTRAL HOTEL, | US Mail (1st Class) |
| 20091 | PARK, YOUNG, 4417 LOS REYES COURT, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20091 | PARKCENTER REALTY ADVISOR, | US Mail (1st Class) |
| 20091 | PARKER III, EDSON, 1800 SILVER AVENUE, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 20091 | PARKER JIM, 4864 SUNSET TER APT D, FAIR OAKS, CA, 95628-5046 | US Mail (1st Class) |
| 20091 | PARKER, CHARLES, 14470 EMERALD PATH, APPLE VALLEY, MN, 55124 | US Mail (1st Class) |
| 20091 | PARKER, JAMES, 4864 SUNSET TER APT D, FAIR OAKS, CA, 95628-5046 | US Mail (1st Class) |
| 20091 | PARKER, LEXEY, 4005 PLATEAU ROAD, RENO, NV, 89509 | US Mail (1st Class) |
| 20091 | PARMER, OLYNNDA, P O BOX 62404, BOULDER CITY, NV, 89006 | US Mail (1st Class) |
| 20092 | PARNEL H AND SHIRLEY J HOFFMAN TTEES, OF THE HOFFMAN TRUST DTD 2 / 13 / 03, 2147 IDAHO FALLS DR, HENDERSON, NV, 89044-0151 | US Mail (1st Class) |
| 20091 | PARNEL H AND SHIRLEY J HOFFMAN, TRUSTEES HOFFMAN TRUST, DTD 2/13/03, 2147 IDAHO FALLS DR, HENDERSON, NV, 89044-0151 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | PARNELL H HOFFMAN AND SHIRLEY J HOFFMAN, TTEES THE PARNELL H HOFFMAN AND SHIRLEY J HOFFMAN, 2147 IDAHO FALLS DR, HENDERSON, NV, 89044-0151 | US Mail (1st Class) |
| 20091 | PARNELL, CAROL, 8480 PACIFIC SPRING AVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20091 | PAROLI, RICHARD, 522 BARKENTINE LANE, REDWOOD CITY, CA, 94065 | US Mail (1st Class) |
| 20091 | PARTAIN, J., 1400 COLORADO ST #C, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 20091 | PARTCH, TIM, 41536 CHILTERN DRIVE, FREMONT, CA, 94539 | US Mail (1st Class) |
| 20091 | PARTNERS TITLE COMPANY, 5851 SAN FELIPE ST STE 150, HOUSTON, TX, 77057-8010 | US Mail (1st Class) |
| 20091 | PARVI, ROBERT, 2234 TOIYABE, LAS VEGAS, NV, 89156 | US Mail (1st Class) |
| 20091 | PASEO VERDE, | US Mail (1st Class) |
| 20091 | PASQUALE C MAURO FAMILY, TRUST DATED 4/19/95, C/O PASQUALE C MAURO TRUSTEE, 7768 PAINTED SUNSET DR, LAS VEGAS, NV, 89149-6453 | US Mail (1st Class) |
| 20091 | PASQUALOTTO, AMPELIO, 5755 S DUNEVILLE, LAS VEGAS, NV, 89118 | US Mail (1st Class) |
| 20091 | PASQUALOTTO, ANTHONY, 5775 S DUNEVILLE, LAS VEGAS, NV, 89118 | US Mail (1st Class) |
| 20091 | PASQUALOTTO, JOHN, 5950 W QUAIL AVE, LAS VEGAS, NV, 89118 | US Mail (1st Class) |
| 20091 | PASTA FA ZOOL, | US Mail (1st Class) |
| 20091 | PAT A DOLCE & LORA DEAN DOLCE, 4410 W JEFFERSON BLVD, LOS ANGELES, CA, 90016-4039 | US Mail (1st Class) |
| 20091 | PAT A DOLCE AND LORA DEAN DOLCE, 4410 W JEFFERSON BLVD, LOS ANGELES, CA, 90016-4039 | US Mail (1st Class) |
| 20091 | PAT DAVIS IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 104 VAN BUREN CT, COLLEYVILLE, TX, 76034-6817 | US Mail (1st Class) |
| 20091 | PAT JOHN LADAS TRUST, DTD 10 / 29 / 01, PAT JOHN LADAS TTEE, 2568 SUNDEW AVE, HENDERSON, NV, 89052-2913 | US Mail (1st Class) |
| 20092 | PAT JOHN LADAS TRUST, DTD 10/29/01 PAT JOHN LADAS TTEE, 2568 SUNDEW AVE, HENDERSON, NV, 89052-2913 | US Mail (1st Class) |
| 20092 | PAT JOHN LADAS TTEE, OF THE PAT JOHN LADAS TRUST, DTD 10/29/01, 2568 SUNDEW AVE, HENDERSON, NV, 89052-2913 | US Mail (1st Class) |
| 20092 | PAT M CHIAPPETTA & JOANN CHIAPPETTA TTEES, OF THE CHIAPPETTA TRUST, DTD 4/1/03, 7043 CINNAMON DR, SPARKS, NV, 89436-7401 | US Mail (1st Class) |
| 20092 | PAT M CHIAPPETTA AND JOANN CHIAPPETTA TTEES, OF THE CHIAPPETTA TR DTD 4 / 1 / 03, 7043 CINNAMON DR, SPARKS, NV, 89436-7401 | US Mail (1st Class) |
| 20091 | PAT M CHIAPPETTA AND JOANN CHIAPPETTA, TRUSTEES OF THE, CHIAPPETTA TRUST 4/1/03, 7043 CINNAMON DR, SPARKS, NV, 89436-7401 | US Mail (1st Class) |
| 20091 | PAT M CHIAPPETTA AND JOANN CHIAPPETTA, TTEE`S OF THE CHIAPPETTA, TRUST DTD 4/1/03, 7043 CINNAMON DR, SPARKS, NV, 89436-7401 | US Mail (1st Class) |
| 20091 | PATARIAS, CONSTANTINE, 4545 DUNDEE DRIVE, LOS ANGELES, CA, 90027 | US Mail (1st Class) |
| 20092 | PATRICE A LABOSSIERE A SINGLE WOMAN, DEALING WITH HER SOLE AND SEPARATE PROPERTY, 745 MATTERHORN BLVD, RENO, NV, 89506-8318 | US Mail (1st Class) |
| 20091 | PATRICE A LABOSSIERE, 745 MATTERHORN BLVD, RENO, NV, 89506-8318 | US Mail (1st Class) |
| 20091 | PATRICIA & PETER BARNDT TRUSTEES FAMILY TRUST, 1972 PALMA VISTA AVE, LAS VEGAS, NV, 89109-1720 | US Mail (1st Class) |
| 20091 | PATRICIA A ANDERSON, 9974 VIA SOLANO, RENO, NV, 89511-4317 | US Mail (1st Class) |
| 20091 | PATRICIA A BOSCHETTO LIVING, TRUST DTD 4/29/04, C/O PATRICIA A BOSCHETTO TRUSTEE, 1294 WEST BLOOMINGTON DR SOUTH, ST GEORGE, UT, 84790 | US Mail (1st Class) |
| 20091 | PATRICIA A HERRIN & TERRY W ROYDER, 9404 MOUNTAINAIR AVE, LAS VEGAS, NV, 89134-6215 | US Mail (1st Class) |
| 20091 | PATRICIA A MIDDEL TRUSTEE OF THE MIDDEL SEPARATE, PROPERTY REVOCABLE LIVING TRUST DATED 11/7/00, 5485 DESERT PEACH DR, SPARKS, NV, 89436-0862 | US Mail (1st Class) |
| 20091 | PATRICIA A. ANDERSON, 9974 VIA SOLANO, RENO, NV, 89511-4317 | US Mail (1st Class) |
| 20091 | PATRICIA A. BOSCHETTO, AN UNMARRIED WOMAN, 1294 W BLOOMINGTON DR S, ST GEORGE, UT, 84790-7555 | US Mail (1st Class) |
| 20092 | PATRICIA ANN WEBBER TTEE, OF THE WEBBER FAMILY, TRUST DTD 10-31-89, 9157 SHADOW GLEN WAY, FORT MYERS, FL, 33913-6602 | US Mail (1st Class) |
| 20092 | PATRICIA ANNE SULLIVAN, (FKA PATRICIA A CONTRAVEOS-BECKSTEAD), 2526 SW SANTA FE CT, TOPEKA, KS, 66614-4957 | US Mail (1st Class) |
| 20091 | PATRICIA ANNE SULLIVAN, 2526 SW SANTA FE CT, TOPEKA, KS, 66614-4957 | US Mail (1st Class) |
| 20091 | PATRICIA B DE SOTA, 2381 JUNIPER RD, GARDNERVILLE, NV, 89410-6639 | US Mail (1st Class) |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | PATRICIA BARNDT AND PETER BARNDT, TRUSTEES OF THE BARNDT FAMILY TRUST 12/8/99, 1972 PALMA VISTA AVE, LAS VEGAS, NV, 89109-1720 | US Mail (1st Class) |
| 20091 | PATRICIA C RUFF, 1049 SW 42ND TER, DEERFIELD BEACH, FL, 33442-8249 | US Mail (1st Class) |
| 20091 | PATRICIA C. RUFF, 1049 SW 42ND TER, DEERFIELD BEACH, FL, 33442-8249 | US Mail (1st Class) |
| 20091 | PATRICIA CYR, 2224 TIMBER ROSE DR, LAS VEGAS, NV, 89134-5916 | US Mail (1st Class) |
| 20091 | PATRICIA DARNOLD IRA, C/O FIRST TRUST CO OF ONAGA CUSTODIAN, 2061 SAPPHIRE VALLEY AVE, HENDERSON, NV, 89074-1533 | US Mail (1st Class) |
| 20091 | PATRICIA DARNOLD, 2061 SAPPHIRE VALLEY AVE, HENDERSON, NV, 89074-1533 | US Mail (1st Class) |
| 20091 | PATRICIA DEVERELL, 9124 EAGLE RIDGE DR, LAS VEGAS, NV, 89134-6309 | US Mail (1st Class) |
| 20091 | PATRICIA E VON EUW & TOBIAS VON EUW JTWROS, 10405 SHOALHAVEN DR, LAS VEGAS, NV, 89134-7108 | US Mail (1st Class) |
| 20092 | PATRICIA E VON EUW REVOC TRUST DATED 11/23/04, PATRICIA VON EUW TTEE, 10405 SHOALHAVEN DR, LAS VEGAS, NV, 89134-7108 | US Mail (1st Class) |
| 20092 | PATRICIA E VON EUW REVOC TRUST DATED 11/23/04, PATRICIA VON EUW TTEE, 10406 SHOALHAVEN DR, LAS VEGAS, NV, 89134-7107 | US Mail (1st Class) |
| 20092 | PATRICIA E VON EUW REVOC TRUST DATED 11/23/04, PATRICIA VON EUW TTEE, 10407 SHOALHAVEN DR, LAS VEGAS, NV, 89134-7108 | US Mail (1st Class) |
| 20091 | PATRICIA E VON EUW REVOCABLE, TRUST DATED 11/23/04, C/O PATRICIA E VON EUW TRUSTEE, 10405 SHOALHAVEN DR, LAS VEGAS, NV, 89134-7108 | US Mail (1st Class) |
| 20091 | PATRICIA E VON EUW TRUSTEE, OF THE PATRICIA E VON EUW, REVOCABLE TRUST 11/23/04, 10405 SHOALHAVEN DR, LAS VEGAS, NV, 89134-7108 | US Mail (1st Class) |
| 20092 | PATRICIA E VON EUW TTEE, OF THE PATRICIA E VON EUW, REVOC TRUST 11/23/04, 10405 SHOALHAVEN DR, LAS VEGAS, NV, 89134-7108 | US Mail (1st Class) |
| 20091 | PATRICIA E VON EUW, 10405 SHOALHAVEN DR, LAS VEGAS, NV, 89134-7108 | US Mail (1st Class) |
| 20091 | PATRICIA GAIL GRIFFITH TTRUSTEE FAMILY, TRUST DTD 3/21/03, 2215 TERRACEWOOD LN, ESCONDIDO, CA, 92026-1452 | US Mail (1st Class) |
| 20091 | PATRICIA GEARY, 2204 POINT ROCK LN, LAS VEGAS, NV, 89134-6742 | US Mail (1st Class) |
| 20091 | PATRICIA J LARSON, PO BOX 402, SILVER CITY, NV, 89428-0402 | US Mail (1st Class) |
| 20091 | PATRICIA J WALTER OR ANDREA L. CHRISTENSEN, 5414 TAPPAN DR, RENO, NV, 89523-2253 | US Mail (1st Class) |
| 20091 | PATRICIA J WALTER, PO BOX 402, SILVER CITY, NV, 89428-0402 | US Mail (1st Class) |
| 20091 | PATRICIA L LEWIS TRUSTEE OF THE, LOIS E JOHN TRUST DATED 12/24/91, 625 W SILVER CREEK RD, GILBERT, AZ, 85233-5855 | US Mail (1st Class) |
| 20091 | PATRICIA L PORT, TRUST DATED 1/28/04, C/O PATRICIA L PORT TRUSTEE, PO BOX 7724, INCLINE VILLAGE, NV, 89452-7724 | US Mail (1st Class) |
| 20091 | PATRICIA L TIEDE AN UNMARRIED WOMAN, 5225 POOKS HILL RD APT 1520N, BETHESDA, MD, 20814-6765 | US Mail (1st Class) |
| 20091 | PATRICIA L TIEDE, 5225 POOKS HILL RD APT 1520N, BETHESDA, MD, 20814-6765 | US Mail (1st Class) |
| 20091 | PATRICIA LEAVITT, 7151 COPPER RD, LAS VEGAS, NV, 89110-4221 | US Mail (1st Class) |
| 20092 | PATRICIA M BRIGGS TTEE OF THE JOHN MCGARRY, AND MAXINE MCGARRY 1990 TRUST DATED AUGUST 17, 199, 23301 ARMINTA ST, WEST HILLS, CA, 91304-4412 | US Mail (1st Class) |
| 20091 | PATRICIA M PONTELLO FOR THE BENEFIT, OF VIRGINIA DOUGHERTY, 5935 30TH AVE S APT 214, GULFPORT, FL, 33707-5335 | US Mail (1st Class) |
| 20091 | PATRICIA M SYRACUSE AND EDWARD H SYRACUSE JTWROS, 10301 MARC KAHRE AVE, LAS VEGAS, NV, 89129-5004 | US Mail (1st Class) |
| 20091 | PATRICIA M. SYRACUSE AND EDWARD H. SYRACUSE JTWROS, 10301 MARC KAHRE AVE, LAS VEGAS, NV, 89129-5004 | US Mail (1st Class) |
| 20091 | PATRICIA MARIE BALDWIN, 4435 TOPAZ ST, LAS VEGAS, NV, 89121-5350 | US Mail (1st Class) |
| 20091 | PATRICIA O HOGLUND IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 7574 E GREEN LAKE DR N, SEATTLE, WA, 98103-4914 | US Mail (1st Class) |
| 20091 | PATRICIA PONTELLO POD VIRGINIA DOUGHERTY-DAUGHTER, 5935 30TH AVE S APT 214, GULFPORT, FL, 33707-5335 | US Mail (1st Class) |
| 20091 | PATRICIA PONTELLO, POD VIRGINIA DOUGHERTY-DAUGHTER, 5935 30TH AVE S APT 214, GULFPORT, FL, 33707-5335 | US Mail (1st Class) |
| 20092 | PATRICIA R LIETZ A MARRIED WOMAN DEALING W/ HER, SOLE & SEPARATE PROPERTY & HOWARD D BENNETT JR, 3676 N WOODHURST DR, COVINA, CA, 91724-3366 | US Mail (1st Class) |
| 20091 | PATRICIA R LIETZ, 3676 N WOODHURST DR, COVINA, CA, 91724-3366 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20091 | PATRICIA SINDLER OR TARA SINDLER, 3034 BEL AIR DR, LAS VEGAS, NV, 89109-1586 | US Mail (1st Class) |
| 20092 | PATRICIA STAMPFLI TTEE, THE STAMPFLI FAMILY DECEDENTS, TRUST TD 12-17-93, 1270 GREENWICH WAY, RENO, NV, 89509-0663 | US Mail (1st Class) |
| 20092 | PATRICIA VR SHOEMAKER-GLESSNER FAMILY LIVING TRUST, PATRICIA VR SHOEMAKER & JOSEPH M GLESSNER, TRU, 1055 E 900 S UNIT 102, ST GEORGE, UT, 84790-2024 | US Mail (1st Class) |
| 20091 | PATRICIA VR SHOEMAKER-GLESSNER FAMILY LIVING TRUST, PATRICIA VR SHOEMAKER, & JOSEPH M GLESSNER TRUSTEES, 1055 E 900 S UNIT 102, ST GEORGE, UT, 84790-2024 | US Mail (1st Class) |
| 20091 | PATRICIA WALTERS, | US Mail (1st Class) |
| 20092 | PATRICK & BRIDGET FINN TR, DTD 2/5/98, PATRICK T AND BRIDGET M FINN TTEES, 10312 SEA PALMS AVE, LAS VEGAS, NV, 89134-5202 | US Mail (1st Class) |
| 20092 | PATRICK A O`BRIEN AND EMOGENE N O`BRIEN TTEES, FBO THE PATRICK A O`BRIEN AND EMOGENE N O`BRIEN RE, 356 E DESERT INN RD APT 121, LAS VEGAS, NV, 89109-9024 | US Mail (1st Class) |
| 20091 | PATRICK A O`BRIEN AND EMOGENE N O`BRIEN, TTEES FBO, 356 E DESERT INN RD APT 121, LAS VEGAS, NV, 89109-9024 | US Mail (1st Class) |
| 20091 | PATRICK AND BRIDGET FINN, TRUST DTD 2/5/98 PATRICK T &, BRIDGET M FINN TRUSTEES, 10312 SEA PALMS AVE, LAS VEGAS, NV, 89134-5202 | US Mail (1st Class) |
| 20091 | PATRICK B MCBRIDE AND JEANNIE M MCBRIDE JTWROS, 10920 RED ROCK RD, RENO, NV, 89506-8266 | US Mail (1st Class) |
| 20091 | PATRICK B MOORE, 2995 WOODSIDE RD STE 400, WOODSIDE, CA, 94062-2448 | US Mail (1st Class) |
| 20091 | PATRICK B. MCBRIDE AND JEANNIE M. MCBRIDE, JTWROS, 10920 RED ROCK RD, RENO, NV, 89506-8266 | US Mail (1st Class) |
| 20091 | PATRICK DAVIS & SUSAN DAVIS, 104 VAN BUREN CT, COLLEYVILLE, TX, 76034-6817 | US Mail (1st Class) |
| 20092 | PATRICK DERMODY AND CARMEN DERMODY TTEES, OF THE DERMODY FAMILY TRUST, 954 ROSEBERRY DR, LAS VEGAS, NV, 89138-7580 | US Mail (1st Class) |
| 20091 | PATRICK DERMODY AND CARMEN DERMODY, 954 ROSEBERRY DR, LAS VEGAS, NV, 89138-7580 | US Mail (1st Class) |
| 20091 | PATRICK EDWARD O`SULLIVAN & SOON YOUNG O`SULLIVAN, 7328 GENTLE VALLEY ST, LAS VEGAS, NV, 89149-1616 | US Mail (1st Class) |
| 20091 | PATRICK F FENLON AND ANGELA B FENLON, 121 W HARMONT DR, PHOENIX, AZ, 85021-5639 | US Mail (1st Class) |
| 20091 | PATRICK G LYNCH TTEE FBO THE LYNCH FAMILY TRUST, 9600 BOTTLE CREEK LN, LAS VEGAS, NV, 89117-0500 | US Mail (1st Class) |
| 20091 | PATRICK G. LYNCH TRUSTEE OF THE LYNCH FAMILY TRUST, 9600 BOTTLE CREEK LN, LAS VEGAS, NV, 89117-0500 | US Mail (1st Class) |
| 20091 | PATRICK G. LYNCH TTEE FBO THE LYNCH FAMILY TRUST, 9600 BOTTLE CREEK LN, LAS VEGAS, NV, 89117-0500 | US Mail (1st Class) |
| 20091 | PATRICK GONZALES AND ROSEMARY GONZALES, 5114 KINGSGROVE DR, SOMIS, CA, 93066-9718 | US Mail (1st Class) |
| 20091 | PATRICK HENRY & CYNTHIA B HENRY, PO BOX 181, ANATONE, WA, 99401-0181 | US Mail (1st Class) |
| 20091 | PATRICK J ANGLIN, 5130 DUNN RD, EAST DUBUQUE, IL, 61025-9711 | US Mail (1st Class) |
| 20092 | PATRICK J DREIKOSEN & MARION T DREIKOSEN TTEES, OF THE DREIKOSEN REVOCABLE TRUST DTD 9 / 25 / 97, 9321 QUEEN CHARLOTTE DR, LAS VEGAS, NV, 89145-8709 | US Mail (1st Class) |
| 20091 | PATRICK J DREIKOSEN AND MARION T DREIKOSEN TTEES, OF THE DREIKOSEN REVOCABLE TRUST DTD 9/25/97, 9321 QUEEN CHARLOTTE DR, LAS VEGAS, NV, 89145-8709 | US Mail (1st Class) |
| 20091 | PATRICK J HORGAN, 1560 KESTREL CT, RENO, NV, 89509-3981 | US Mail (1st Class) |
| 20091 | PATRICK J MURPHY & PENNY E MURPHY, 20 LA CROSSE CT, HENDERSON, NV, 89052-6608 | US Mail (1st Class) |
| 20091 | PATRICK J. ANGLIN, AN UNMARRIED MAN, 5130 DUNN RD, EAST DUBUQUE, IL, 61025-9711 | US Mail (1st Class) |
| 20092 | PATRICK L BLAKE TTEE, OF THE PATRICK LEONARD BLAKE REVOC, TRUST DTD 1/8/98, 20933 PLUMMER ST, CHATSWORTH, CA, 91311-4902 | US Mail (1st Class) |
| 20091 | PATRICK LENHART OR WILLIAM LENHART, 1130 E 450 N APT 47, PROVO, UT, 84606-6650 | US Mail (1st Class) |
| 20091 | PATRICK LENHART OR WILLIAM LENHART, 466 N 100 W APT 3, PROVO, UT, 84601-2876 | US Mail (1st Class) |
| 20091 | PATRICK M RICH TRUST UAD 4/4/01, C/O PATRICK M RICH TRUSTEE, 27810 FORESTER DR, BONITA SPRINGS, FL, 34134-3805 | US Mail (1st Class) |
| 20091 | PATRICK M RICH TTEE OF PATRICK M RICH TRUST, UAD 4/4/01, 3851 CANYON COVE DR, LAKE HAVASU CITY, AZ, 86404 | US Mail (1st Class) |
| 20091 | PATRICK M SKAIN & SAW LIM-SKAIN HWJTWROS, 300 CRESTLAKE DR, SAN FRANCISCO, CA, 94132-1321 | US Mail (1st Class) |
| 20091 | PATRICK M SKAIN AND SAW LIM-SKAIN, 300 CRESTLAKE DR, SAN FRANCISCO, CA, 94132-1321 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20091 | PATRICK MCKNIGHT PRESIDENT, MCKNIGHT & ASSOCIATES LTD, 8533 W GILMORE AVE, LAS VEGAS, NV, 89129-8301 | US Mail (1st Class) |
| 20091 | PATRICK MCKNIGHT, 8533 W GILMORE AVE, LAS VEGAS, NV, 89129-8301 | US Mail (1st Class) |
| 20092 | PATRICK MCKNIGHT, PRESIDENT MCKNIGHT & ASSOCIATES, LTD, 8533 W GILMORE AVE, LAS VEGAS, NV, 89129-8301 | US Mail (1st Class) |
| 20091 | PATRICK MURPHY OR PENNY MURPHY, 20 LA CROSSE CT, HENDERSON, NV, 89052-6608 | US Mail (1st Class) |
| 20091 | PATRICK NOVELL, 6321 E ADOBE RD, MESA, AZ, 85205-5903 | US Mail (1st Class) |
| 20091 | PATRICK OR LINDA J GALLAGHER JTWROS, 462 HORSETHIEF CIR, GARDNERVILLE, NV, 89460-6427 | US Mail (1st Class) |
| 20091 | PATRICK OR LINDA J. GALLAGHER, JTWROS, PO BOX 6299, INCLINE VILLAGE, NV, 89450-6299 | US Mail (1st Class) |
| 20091 | PATRICK P LYNCH, 25130 GENUINE RISK RD, MONTEREY, CA, 93940-6610 | US Mail (1st Class) |
| 20091 | PATRICK P. LYNCH, A SINGLE MAN, 25130 GENUINE RISK RD, MONTEREY, CA, 93940-6610 | US Mail (1st Class) |
| 20091 | PATRICK, LANCE, 2605 E FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20091 | PATRICK, LANCE, 4122 E MC LELLAN RD UNIT 3, MESA, AZ, 85205 | US Mail (1st Class) |
| 20091 | PATSY G TOOMBES & ROBERT C TOOMBES, PO BOX 11665, ZEPHYR COVE, NV, 89448-3665 | US Mail (1st Class) |
| 20091 | PATSY G TOOMBES OR ROBERT C TOOMBES JTWROS, PO BOX 11665, ZEPHYR COVE, NV, 89448-3665 | US Mail (1st Class) |
| 20091 | PATSY G. TOOMBES OR ROBERT C TOOMBES JTWROS, PO BOX 11665, ZEPHYR COVE, NV, 89448-3665 | US Mail (1st Class) |
| 20091 | PATSY G. TOOMBES OR ROBERT C. TOOMBES, JTWROS, PO BOX 11665, ZEPHYR COVE, NV, 89448-3665 | US Mail (1st Class) |
| 20091 | PATSY R RIEGER IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 2615 GLEN EAGLES DR, RENO, NV, 89523-2080 | US Mail (1st Class) |
| 20091 | PATTERSON-ROGERS FAMILY 2001, TRUST DATED 9/5/01, C/O ROBERT C PATTERSON-ROGERS AND JOYCE PATTERSON-, PO BOX 60175, LAS VEGAS, NV, 89160-0175 | US Mail (1st Class) |
| 20091 | PATTI PAGE, 1225 TRIUMPH CT, LAS VEGAS, NV, 89117-7122 | US Mail (1st Class) |
| 20091 | PATTISON, HENRY, 5219 WEST AVE L14, QUARTZ HILL, CA, 93536 | US Mail (1st Class) |
| 20085 | PAUL & DONNA JACQUES, 810 SE 7TH ST, A103, DEERFIELD BEACH, FL, 33441 | US Mail (1st Class) |
| 20091 | PAUL A AND DONNA J JACQUES JTWROS-ACCOUNT #2, 810 SE 7TH ST # A103, DEERFIELD BEACH, FL, 33441-7905 | US Mail (1st Class) |
| 20092 | PAUL A COULOMBE LIVING TRUST, PAUL A COULOMBE TTEE, 2153 QUARTZ CLIFF ST UNIT 105, LAS VEGAS, NV, 89117-6009 | US Mail (1st Class) |
| 20091 | PAUL A COULOMBE, LIVING TRUST PAUL A COULOMBE TTEE, 2153 QUARTZ CLIFF ST UNIT 105, LAS VEGAS, NV, 89117-6009 | US Mail (1st Class) |
| 20091 | PAUL A JACQUES AND DONNA J JACQUES JTWROS, 810 SE 7TH ST # A103, DEERFIELD BEACH, FL, 33441-7905 | US Mail (1st Class) |
| 20092 | PAUL A STEWART TTEE, FOR PULMONARY ASSOC PSP #002, FBO R M LAMPERT RESTATED 1-1-03, 2024 WINTER WIND ST, LAS VEGAS, NV, 89134-6697 | US Mail (1st Class) |
| 20091 | PAUL A. & DONNA J. JACQUES JTWROS, 810 SE 7TH ST # A103, DEERFIELD BEACH, FL, 33441-7905 | US Mail (1st Class) |
| 20091 | PAUL A. AND DONNA J. JACQUES, JTWROS-ACCT #2, 810 SE 7TH ST # A103, DEERFIELD BEACH, FL, 33441-7905 | US Mail (1st Class) |
| 20091 | PAUL B AND CATHERINE J MARTINEZ, 8865 REDWOOD ST, LAS VEGAS, NV, 89139-6703 | US Mail (1st Class) |
| 20091 | PAUL B. AND CATHERINE J. MARTINEZ, 8865 REDWOOD ST, LAS VEGAS, NV, 89139-6703 | US Mail (1st Class) |
| 20091 | PAUL BLOCH IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 2111 STRADA MIA CT, LAS VEGAS, NV, 89117-1980 | US Mail (1st Class) |
| 20091 | PAUL BLOCH LIVING TRUST UA 10/29/02, C/O PAUL BLOCH TRUSTEE, 2111 STRADA MIA CT, LAS VEGAS, NV, 89117-1980 | US Mail (1st Class) |
| 20092 | PAUL BLOCH TTEE, OF THE PAUL BLOCH LIVING TRUST, UA 10/29/02, 2111 STRADA MIA CT, LAS VEGAS, NV, 89117-1980 | US Mail (1st Class) |
| 20091 | PAUL BLOOM OR JOHN BLOOM, 2000 N RAMPART BLVD APT 227, LAS VEGAS, NV, 89128-7660 | US Mail (1st Class) |
| 20091 | PAUL BLOOM OR JOHN BLOOM, 8305 OPAL COVE DR, LAS VEGAS, NV, 89128-7701 | US Mail (1st Class) |
| 20091 | PAUL BRUGGEMANS, 385 W TAHQUITZ CANYON WAY, PALM SPRINGS, CA, 92262-5647 | US Mail (1st Class) |
| 20091 | PAUL C D LESSER TRUSTEE OF THE, CAMI C M LESSER & PAUL C D LESSER TRUST, DATED 6/15/96, 1055 HILALA ST, HONOLULU, HI, 96825-4143 | US Mail (1st Class) |
| 20092 | PAUL C D LESSER TTEE, OF THE CAMI C M LESSER & PAUL C D, LESSER TRUST DTD 6/15/96, 1055 HILALA ST, HONOLULU, HI, 96825-4143 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | PAUL C VALENTINE, 1950 7TH AVE, SACRAMENTO, CA, 95818-3810 | US Mail (1st Class) |
| 20091 | PAUL C. VALENTINE, 1950 7TH AVE, SACRAMENTO, CA, 95818-3810 | US Mail (1st Class) |
| 20091 | PAUL D AND ANITA B WARE JTWROS, 3514 SE FAIRWAY E, STUART, FL, 34997-6114 | US Mail (1st Class) |
| 20091 | PAUL D GRAF AND MARGARET A GRAF, 2530 GREAT HWY, SAN FRANCISCO, CA, 94116-2613 | US Mail (1st Class) |
| 20091 | PAUL D. AND ANITA B. WARE, JTWROS, 3514 SE FAIRWAY E, STUART, FL, 34997-6114 | US Mail (1st Class) |
| 20091 | PAUL D. BRADSHAW, 1015 SUNDOWN CT, GARDNERVILLE, NV, 89460-8698 | US Mail (1st Class) |
| 20091 | PAUL DANGERFIELD, 4320 ZINNIA LN, LAS VEGAS, NV, 89108-5655 | US Mail (1st Class) |
| 20091 | PAUL DE NORIO AND PATRICIA DE NORIO, 721 MOONLIGHT MESA DR, HENDERSON, NV, 89015-1888 | US Mail (1st Class) |
| 20091 | PAUL E ANDERSON JR, 2559 PERA CIR, LAS VEGAS, NV, 89121-4024 | US Mail (1st Class) |
| 20091 | PAUL E. ANDERSON JR, 2559 PERA CIR, LAS VEGAS, NV, 89121-4024 | US Mail (1st Class) |
| 20091 | PAUL F VOGEL REVOCABLE TRUST UTD 8/16/94, 5612 BENHENRY CT, ROCKLIN, CA, 95677-4503 | US Mail (1st Class) |
| 20091 | PAUL F. VOGEL REVOCABLE TRUST UTD 8 / 16 / 94, 1665 CROCKER LN, LINCOLN, CA, 95648-8364 | US Mail (1st Class) |
| 20091 | PAUL FEDRIZZI & JANE E FEDRIZZI, 11005 SE 18TH ST, VANCOUVER, WA, 98664-6196 | US Mail (1st Class) |
| 20091 | PAUL FEDRIZZI, 11005 SE 18TH ST, VANCOUVER, WA, 98664-6196 | US Mail (1st Class) |
| 20091 | PAUL G CHELEW CHARITABLE REMAINDER UNITRUST III, C/O ALTA BATES SUMMIT FOUNDATION TRUSTEE, 2855 TELEGRAPH AVE STE 601, BERKELEY, CA, 94705-1161 | US Mail (1st Class) |
| 20091 | PAUL G CHELEW, PO BOX 370, DAYTON, NV, 89403-0370 | US Mail (1st Class) |
| 20091 | PAUL GGEM AND EVE S GGEM JTWROS, 17950 LAZY DOG RD, NEVADA CITY, CA, 95959-8409 | US Mail (1st Class) |
| 20091 | PAUL H PALMER & TREASA PALMER TTEE OF THE, PALMER FAMILY TRUST 10/10/02, 907 SQUAW PEAK DR, HENDERSON, NV, 89014-0356 | US Mail (1st Class) |
| 20091 | PAUL HAMILTON, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 20091 | PAUL HAMILTON, 5 CHENAL PASS, HENDERSON, NV, 89052-6698 | US Mail (1st Class) |
| 20091 | PAUL HARGIS & SUSAN GAIL HARGIS, 6950 DARBY AVE, LAS VEGAS, NV, 89117-3102 | US Mail (1st Class) |
| 20091 | PAUL HARGIS AND SUSAN GAIL HARGIS JTWROS, 6950 DARBY AVE, LAS VEGAS, NV, 89117-3102 | US Mail (1st Class) |
| 20091 | PAUL HARGIS THE PARENT CUSTODIAN, FOR THE CHILD DALE JOSEPH HARGIS A MINOR UNDER CUT, 6950 DARBY AVE, LAS VEGAS, NV, 89117-3102 | US Mail (1st Class) |
| 20091 | PAUL HARGIS THE PARENT CUSTODIAN, FOR THE CHILD PETER BRANDON HARGIS A MINOR UNDER C, 6950 DARBY AVE, LAS VEGAS, NV, 89117-3102 | US Mail (1st Class) |
| 20091 | PAUL HARGIS, C / F DALE JOSEPH HARGIS, 6950 DARBY AVE, LAS VEGAS, NV, 89117-3102 | US Mail (1st Class) |
| 20091 | PAUL HARGIS, C / F PETER BRANDON HARGIS, 6950 DARBY AVE, LAS VEGAS, NV, 89117-3102 | US Mail (1st Class) |
| 20091 | PAUL J SAPOURN GRANTOR RETAINED ANNUITY, TRUST DATED 10/15/98, C/O MICHAEL P SAPOURN TRUSTEE, 286 LANSING ISLAND DR, INDIAN HARBOUR BEACH, FL, 32937-5101 | US Mail (1st Class) |
| 20091 | PAUL KANGAS, 2555 NE 202ND ST, MIAMI, FL, 33180-1924 | US Mail (1st Class) |
| 20092 | PAUL KASPER & LISELOTTE KASPER FBO, KASPER FAMILY TRUST DTD 2/28/95, 1038 RANCH DR, GARDNERVILLE, NV, 89460-9624 | US Mail (1st Class) |
| 20091 | PAUL KASPER & LISELOTTE KASPER FOB, KASPER FAMILY TRUST DATED 2/28/95, 1038 RANCH DR, GARDNERVILLE, NV, 89460-9624 | US Mail (1st Class) |
| 20092 | PAUL KRAFT & PATRICIA KRAFT TTEES, OF THE KRAFT FAMILY TRUST, 9245 DOWDY DR STE 101, SAN DIEGO, CA, 92126-6315 | US Mail (1st Class) |
| 20091 | PAUL KRON ESTATE, TRUST DTD 06/12/90, C/O PAUL N KRON TRUSTEE, 1108 VILLEROY DR, SUN CITY CENTER, FL, 33573-4415 | US Mail (1st Class) |
| 20091 | PAUL L & MARIE LINNEY, TRUST DATED 10/25/96, C/O PAUL L LINNEY TRUSTEE, 2079 MERITAGE DR, SPARKS, NV, 89434-2102 | US Mail (1st Class) |
| 20091 | PAUL L GARCELL & PAMELA HERTZ, REVOCABLE FAMILY TRUST, C/O PAUL L GARCELL TRUSTEE, 2013 GROUSE ST, LAS VEGAS, NV, 89134-6125 | US Mail (1st Class) |
| 20091 | PAUL L LINNEY TTEE, FOR THE PAUL L AND MARIE LINNEY TRUST DTD 10/25/96, 2079 MERITAGE DR, SPARKS, NV, 89434-2102 | US Mail (1st Class) |
| 20092 | PAUL L LINNEY TTEE, FOR THE PAUL L AND MARIE LINNEY TRUST, DTD 10 / 25 / 96, 2079 MERITAGE DR, SPARKS, NV, 89434-2102 | US Mail (1st Class) |
| 20092 | PAUL L LINNEY TTEE, OF THE PAUL L & MARIE LINNEY TRUST, DTD 10/25/96, 2079 MERITAGE DR, SPARKS, NV, 89434-2102 | US Mail (1st Class) |
| 20091 | PAUL LAINE, | US Mail (1st Class) |
| 20091 | PAUL LAINE, PO BOX 10576, RENO, NV, 89510-0576 | US Mail (1st Class) |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | PAUL LESSER TRUSTEE OF THE, CAMI C M LESSER LIFE INSURANCE TRUST, DATED 12/28/99, 1055 HILALA ST, HONOLULU, HI, 96825-4143 | US Mail (1st Class) |
| 20092 | PAUL LESSER TTEE, OF THE CAMI C M LESSER LIFE INSURANCE, TRUST DTD 12/28/99, 1055 HILALA ST, HONOLULU, HI, 96825-4143 | US Mail (1st Class) |
| 20091 | PAUL M MCAFFEE, PO BOX 2580, CARSON CITY, NV, 89702-2580 | US Mail (1st Class) |
| 20092 | PAUL M TURNER & CAROL I TURNER TTEES, THE TURNER FAMILY TRUST DTD 12-5-00, 106 S CEDAR CIR, SNOWFLAKE, AZ, 85937-6100 | US Mail (1st Class) |
| 20091 | PAUL MARTINEZ AND / OR CATHERINE MARTINEZ, JTWROS, 8865 REDWOOD ST, LAS VEGAS, NV, 89139-6703 | US Mail (1st Class) |
| 20091 | PAUL MARTINEZ AND/OR CATHERINE MARTINEZ, 8865 REDWOOD ST, LAS VEGAS, NV, 89139-6703 | US Mail (1st Class) |
| 20092 | PAUL N KRON TTEE OF THE PAUL KRON ESTATE TRUST, DTD 06 / 12 / 90, 1108 VILLEROY DR, SUN CITY CENTER, FL, 33573-4415 | US Mail (1st Class) |
| 20091 | PAUL OR JOHN BLOOM, 2000 N RAMPART BLVD APT 227, LAS VEGAS, NV, 89128-7660 | US Mail (1st Class) |
| 20091 | PAUL OSTER, PO BOX 2618, MAMMOTH LAKES, CA, 93546-2618 | US Mail (1st Class) |
| 20092 | PAUL P BACKES & LORETTA D BACKES CO-TTEES, OF THE BACKES FAMILY TRUST DATED 8/8/88, 1570 E LEVEL ST, COVINA, CA, 91724-3566 | US Mail (1st Class) |
| 20091 | PAUL PALMER SR, CFO / SIERRA HEALTH SERVICE INC, 907 SQUAW PEAK DR, HENDERSON, NV, 89014-0356 | US Mail (1st Class) |
| 20091 | PAUL ROGAN & MAUREEN ROGAN, PO BOX 1687, CRYSTAL BAY, NV, 89402-1687 | US Mail (1st Class) |
| 20091 | PAUL ROGAN, PO BOX 1687, CRYSTAL BAY, NV, 89402-1687 | US Mail (1st Class) |
| 20092 | PAUL S MANN AND HARRIET S MANN LIVING TRUST, DTD 6 / 7 / 01, 9405 SLATE DR, LAS VEGAS, NV, 89134-8931 | US Mail (1st Class) |
| 20091 | PAUL S MANN AND HARRIET S MANN LIVING, TRUST DTD 6/7/01, 9405 SLATE DR, LAS VEGAS, NV, 89134-8931 | US Mail (1st Class) |
| 20091 | PAUL S MELANCON JR TRUSTEE OF THE, MELANCON FAMILY 1999 TRUST, 3190 MARTHIAM AVE, RENO, NV, 89509-5000 | US Mail (1st Class) |
| 20091 | PAUL SCHLESINGER AND NORMA SCHLESINGER, 2131 CHAPMAN RANCH RD, HENDERSON, NV, 89012-2560 | US Mail (1st Class) |
| 20092 | PAUL SCHLESINGER AND NORMA SCHLESINGER, CO-TTEES OF THE SCHLESINGER LIVING TRUST, 63 REFLECTIONS RD, HENDERSON, NV, 89074-6215 | US Mail (1st Class) |
| 20091 | PAUL SEYB & WENDY M SEYB, 9250 BRECKENRIDGE LN, EDEN PRAIRIE, MN, 55347-3443 | US Mail (1st Class) |
| 20091 | PAUL SEYB & WENDYM SEYB HWJTWROS, 9250 BRECKENRIDGE LN, EDEN PRAIRIE, MN, 55347-3443 | US Mail (1st Class) |
| 20092 | PAUL W KNOOP & PATRICIA A KNOOP TTEES, OF THE KNOOP FAMILY TRUST DATED 10 / 15 / 92, 1500 GREENSBURG CIR, RENO, NV, 89509-6833 | US Mail (1st Class) |
| 20091 | PAUL WINARD REVOCABLE, TRUST DATED 1/27/95, C/O PAUL WINARD TRUSTEE, 4200 SPRING MOUNTAIN RD, LAS VEGAS, NV, 89102-8748 | US Mail (1st Class) |
| 20092 | PAUL WINARD TTEE, OF THE PAUL WINARD REVOC TRUST, DTD 1/27/95, 4200 SPRING MOUNTAIN RD, LAS VEGAS, NV, 89102-8748 | US Mail (1st Class) |
| 20091 | PAULA DRAEGER, HENDERSON, NV, | US Mail (1st Class) |
| 20085 | PAULA K JACOBI/ANDREW J ABRAMS, SUGAR FRIEDBERG & FELSENTHAL LLP, (TRANSFEROR: NORMAN KIVEN), 30 N LASALLE ST, STE 3000, CHICAGO, IL, 60602 | US Mail (1st Class) |
| 20092 | PAULA M LAWSON, A MARRIED WOMAN DEALING W/HER SOLE, & SEPARATE PROPERTY, PO BOX 18652, RENO, NV, 89511-0652 | US Mail (1st Class) |
| 20091 | PAULA M LAWSON, PO BOX 18652, RENO, NV, 89511-0652 | US Mail (1st Class) |
| 20091 | PAULA NORDWIND AND AARON NORDWIND, TRUSTEES OF THE, LINDA A STEINER REVOCABLE LIVING TRUST DTD 4/5/94, 1840 VETERAN AVE APT 302, LOS ANGELES, CA, 90025-4579 | US Mail (1st Class) |
| 20091 | PAULA NORDWIND AND AARON NORDWIND, TRUSTEES OF THE, PAULA NORDWIND 2001 REVOCABLE TRUST U/A DTD 12/13/, 1840 VETERAN AVE APT 302, LOS ANGELES, CA, 90025-4579 | US Mail (1st Class) |
| 20092 | PAULA NORDWIND AND AARON NORDWIND, TTEES, OF THE PAULA NORDWIND 2001 REVOCABLE TRUST U / A D, 1840 VETERAN AVE APT 302, LOS ANGELES, CA, 90025-4579 | US Mail (1st Class) |
| 20091 | PAULA S BENDER IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 733 CHAMPAGNE RD, INCLINE VILLAGE, NV, 89451-8000 | US Mail (1st Class) |
| 20091 | PAULA VILLEGAS STOLTZ, 220 N KANSAS ST # 482, EL PASO, TX, 79901-1410 | US Mail (1st Class) |
| 20091 | PAULINE DOLCE TRUST DTD MAY 9 1996, C/O PAT DOLCE & FRANK DOLCE CO-TRUSTEES, 4410 W JEFFERSON BLVD, LOS ANGELES, CA, 90016-4039 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | PAULINE S LAMBERT TRUSTEE OF THE VICTOR M LAMBERT, AND PAULINE S LAMBERT 1999, FAMILY TRUST AGREEMENT, PO BOX 1746, WINNEMUCCA, NV, 89446-1746 | US Mail (1st Class) |
| 20092 | PAULINE S LAMBERT TTEE, OF THE VICTOR M LAMBERT & PAULINE S LAMBERT, 1999 FAMILY TRUST AGREEME, PO BOX 1746, WINNEMUCCA, NV, 89446-1746 | US Mail (1st Class) |
| 20091 | PAULINE S LAMBERT, PO BOX 1746, WINNEMUCCA, NV, 89446-1746 | US Mail (1st Class) |
| 20091 | PAULINE S. LAMBERT, PO BOX 1746, WINNEMUCCA, NV, 89446-1746 | US Mail (1st Class) |
| 20091 | PAULIUS MOSINSKIS, 1545 GRUVERSVILLE RD, RICHLANDTOWN, PA, 18955-1111 | US Mail (1st Class) |
| 20091 | PAULK, RYAN, 6240 BUCKSKIN AVE, LAS VEGAS, NV, 89108 | US Mail (1st Class) |
| 20091 | PAULSEN, LOWELL, 47557 RD 630, OAKHURST, CA, 93644 | US Mail (1st Class) |
| 20091 | PAVEY FAMILY TRUST DATED 12/20/00, C/O SUSAN PAVEY-BECKER TRUSTEE, 10107 JUSTAMERE LN, ELK GROVE, CA, 95624-9358 | US Mail (1st Class) |
| 20091 | PAVICH, ROBERT, P O BOX 11160, ZEPHER COVE, NV, 89448 | US Mail (1st Class) |
| 20091 | PAYETTE LAKES CONSULTING LLC, 401K FBO JOHN BORKOSKI DTD 1-1-04, C/O JOHN S BORKOSKI TTEE, 1110 ELO RD, MCCALL, ID, 83638-5125 | US Mail (1st Class) |
| 20091 | PAYMENT REMITTANCE CENTER, PO BOX 54349, LOS ANGELES, CA, 90054-0349 | US Mail (1st Class) |
| 20091 | PAYMONS MEDITERRANEAN CAFE, LAS VEGAS, NV, | US Mail (1st Class) |
| 20091 | PAYNE, CHARLETTE, 8515 COSTA VERDE BLVD UNIT 610, SAN DIEGO, CA, 92122 | US Mail (1st Class) |
| 20091 | PAYNE, RODNEY, 1017 DESERT JEWEL CT, RENO, NV, 89511 | US Mail (1st Class) |
| 20091 | PAYNE, SHIRLEY, P O BOX 208, GRASS VALLEY, CA, 95945 | US Mail (1st Class) |
| 20091 | PBN PALM BEACH POST, | US Mail (1st Class) |
| 20091 | PC DRIVERSHEAD QUARTER, | US Mail (1st Class) |
| 20091 | PCBC 2003, 1215 K ST STE 1200, SACRAMENTO, CA, 95814-3947 | US Mail (1st Class) |
| 20091 | PEABODYS CAFE, | US Mail (1st Class) |
| 20091 | PEARCE, LELAND, 3160 EAGLEWOOD DRIVE, RENO, NV, 89502 | US Mail (1st Class) |
| 20091 | PEARL VISION, | US Mail (1st Class) |
| 20091 | PEARL, KAREN, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20091 | PECH, JUDITH, 2605 E. FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20091 | PECH, ROBERT, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20091 | PECH, ROBERT, 80382 GREEN HILLS DRIVE, INDIO, CA, 92201 | US Mail (1st Class) |
| 20091 | PECOS PROFESSIONAL PARK, 4484 S PECOS RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20091 | PECOS PROFESSIONAL PARK, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 20091 | PECOS STATION, | US Mail (1st Class) |
| 20091 | PEDERSEN, MALCOLM, P O BOX 381, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 20091 | PEDLEY, STEPHEN, 233 PINTALE CIRCLE, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 20091 | PEDLEY, TONI, | US Mail (1st Class) |
| 20091 | PEDRO C GONZALEZ, 2325 LANGDON WAY, NORTH LAS VEGAS, NV, 89032-4827 | US Mail (1st Class) |
| 20091 | PEDRO GONZALEZ, 2325 LANGDON WAY, NORTH LAS VEGAS, NV, 89032-4827 | US Mail (1st Class) |
| 20091 | PEDRO L & CAROL A BARROSO, TRUST DATED 11/29/90, C/O PEDRO LUIS BARROSO & CAROL ANN BARROSO TRUSTEE, 3231 CAMBRIDGESHIRE ST, LAS VEGAS, NV, 89146-6223 | US Mail (1st Class) |
| 20092 | PEDRO LUIS BARROSO & CAROL ANN BARROSO TTEES, FOR THE BENEFIT OF THE PEDRO L & CAROL A BARROSO T, 3231 CAMBRIDGESHIRE ST, LAS VEGAS, NV, 89146-6223 | US Mail (1st Class) |
| 20091 | PEEK, ANDREW, P O BOX 897, TRUCKEE, CA, 96160 | US Mail (1st Class) |
| 20091 | PEEK, MATTHEW, 1212 PATRICK AVE, RENO, NV, 89509 | US Mail (1st Class) |
| 20091 | PEELE BYPASS TRUST DATED 2/10/87, C/O JENNEFER COLE PEELE TRUSTEE, 2581 RAMPART TER, RENO, NV, 89509-8362 | US Mail (1st Class) |
| 20091 | PEELE SPOUSAL TRUST DATED 2/10/87, C/O JENNEFER C PEELE TRUSTEE, 2581 RAMPART TER, RENO, NV, 89509-8362 | US Mail (1st Class) |
| 20091 | PEELE, JENNEFER, 2581 RAMPART TERRACE, RENO, NV, 89509 | US Mail (1st Class) |
| 20091 | PEETERS, FRANCISCUS, 9417 SUNDIAL DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20091 | PEGASUS-MH VENTURES I, LLC, 4900 HOPYARD RD STE 202, PLEASANTON, CA, 94588-3345 | US Mail (1st Class) |
| 20091 | PEGGY A BREWER TRUSTEE OR HER SUCCESSORS IN TRUST, 1201 WESTLUND DR, LAS VEGAS, NV, 89102-2142 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20092 | PEGGY A BREWER TTEE, & HER SUCCESSORS IN TRUST UNDER THE, PEGGY A BREWER LIVING TRUST DATED 7/1, 1201 WESTLUND DR, LAS VEGAS, NV, 89102-2142 | US Mail (1st Class) |
| 20092 | PEGGY A SCHUMANN AN UNMARRIED WOMAN, AS HER SOLE & SEPARATE PROPERTY, 10 TOWN PLZ # 211, DURANGO, CO, 81301-5104 | US Mail (1st Class) |
| 20091 | PEGGY A SCHUMANN, 10 TOWN PLZ # 211, DURANGO, CO, 81301-5104 | US Mail (1st Class) |
| 20091 | PEGGY A. BREWER TRUSTEE LIVING TRUST, 1201 WESTLUND DR, LAS VEGAS, NV, 89102-2142 | US Mail (1st Class) |
| 20091 | PEGGY ANN VALLEY IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 1952 DOLPHIN PL, DISCOVERY BAY, CA, 94514-9367 | US Mail (1st Class) |
| 20091 | PEGGY ANN VALLEY IRA, FIRST SAVINGS BANK CUSTODIAN FOR PEGGY ANN VALLEY, 4843 SOUTH PT, DISCOVERY BAY, CA, 94514-9491 | US Mail (1st Class) |
| 20092 | PEGGY ANN VALLEY SOLE & SEPARATE PROPERTY, UNDER THE MCLAUGHLIN VALLEY TRUST DTD 2-24-97, 1952 DOLPHIN PL, DISCOVERY BAY, CA, 94514-9367 | US Mail (1st Class) |
| 20092 | PEGGY ANN VALLEY SOLE & SEPARATE, PROPERTY UNDER THE MCLAUGHLIN VALLEY TRUST DTD 2-2, 1952 DOLPHIN PL, DISCOVERY BAY, CA, 94514-9367 | US Mail (1st Class) |
| 20092 | PEGGY ANN VALLEY SOLE & SEPARATE, PROPERTY UNDER THE MCLAUHGLIN VALLEY TRUST DTD 2-2, 1952 DOLPHIN PL, DISCOVERY BAY, CA, 94514-9367 | US Mail (1st Class) |
| 20091 | PEGGY ANN VALLEY TRUST, PEGGY ANN VALLEY TRUSTEE AS HER SOLE & SEPARATE PR, 4843 SOUTH PT, DISCOVERY BAY, CA, 94514-9491 | US Mail (1st Class) |
| 20091 | PELCZAR MD, MICHAEL, 133 RIVER RUN, QUEENSTOWN, MD, 21658 | US Mail (1st Class) |
| 20091 | PELCZAR, ELIZABETH, 2605 E. FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20091 | PENG LI, | US Mail (1st Class) |
| 20091 | PENG LI, 137 CIRRUS AVE, SUNNYVALE, CA, 94087-1444 | US Mail (1st Class) |
| 20091 | PENGILLY, JAMES, 232 MULDOWNEY LANE, LAS VEGAS, NV, 89138 | US Mail (1st Class) |
| 20091 | PENN FAMILY TRUST DATED 1/20/90, C/O BILL PENN & ISA PENN TRUSTEES, 7800 TOPANGA CANYON BLVD APT 301, CANOGA PARK, CA, 91304-5558 | US Mail (1st Class) |
| 20091 | PENNELLA, CARL, 2605 E FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20091 | PENNY L BROCK TTEE OF THE BROCK FAMILY, TRUST DTD 5/25/95, 355 MUGO PINE CIR, RENO, NV, 89511-8799 | US Mail (1st Class) |
| 20092 | PENNY L BROCK TTEE, OF THE BROCK FAMILY TRUST DTD 5/25/95, 355 MUGO PINE CIR, RENO, NV, 89511-8799 | US Mail (1st Class) |
| 20091 | PENNY L. BROOCK TRUSTEE FAMILY TRUST, 355 MUGO PINE CIR, RENO, NV, 89511-8799 | US Mail (1st Class) |
| 20091 | PENNY LEE COMSIA, REVOCABLE TRUST UDT 4/10/00, C/O PENNY LEE COMSIA TRUSTEE, 53 ENCANTADO CYN, RANCHO SANTA MARGARITA, CA, 92688-2906 | US Mail (1st Class) |
| 20091 | PENNY MILLER AND BRIAN J MILLER, PO BOX 495, ZEPHYR COVE, NV, 89448-0495 | US Mail (1st Class) |
| 20091 | PENNY STANARD A SINGLE WOMN, 16004 VILLAGE GREEN DR APT D, MILL CREEK, WA, 98012-5879 | US Mail (1st Class) |
| 20091 | PENNY STANARD, 16004 VILLAGE GREEN DR APT D, MILL CREEK, WA, 98012-5879 | US Mail (1st Class) |
| 20091 | PENSCO INC C/F DAVID SCHORR IRA #SC299, PO BOX 26903, SAN FRANCISCO, CA, 94126-6903 | US Mail (1st Class) |
| 20091 | PENSCO INC. C / F DAVID SCHORR, IRA #SC299, PO BOX 26903, SAN FRANCISCO, CA, 94126-6903 | US Mail (1st Class) |
| 20091 | PENSCO TRUST COMPANY C / F ROBERT WILLIAM ULM, IRA, 450 SANSOME ST 14TH FL, SAN FRANCISCO, CA, 94111-3306 | US Mail (1st Class) |
| 20092 | PENSCO TRUST COMPANY CUST FOR ROBERT S ANGEL IRA, PO BOX 26903, SAN FRANCISCO, CA, 94126-6903 | US Mail (1st Class) |
| 20091 | PENSCO TRUST COMPANY CUSTODIAN FOR PAUL LAINE IRA, PO BOX 10576, RENO, NV, 89510-0576 | US Mail (1st Class) |
| 20091 | PENSCO TRUST COMPANY CUSTODIAN FOR PAUL LAINE IRA, PO BOX 26903, SAN FRANCISCO, CA, 94126-6903 | US Mail (1st Class) |
| 20091 | PENSCO TRUST COMPANY CUSTODIAN FOR, BARRY J JAEGER IRA, 250 MONTGOMERY ST, THIRD FLOOR, SAN FRANCISCO, CA, 94104-3406 | US Mail (1st Class) |
| 20091 | PENSCO TRUST COMPANY CUSTODIAN FOR, BARRY J JAEGER IRA, PO BOX 26903, SAN FRANCISCO, CA, 94126-6903 | US Mail (1st Class) |
| 20091 | PENSCO TRUST COMPANY CUSTODIAN FOR, RANDI E MCHUGH IRA, 4790 CAUGHLIN PKWY # 239, RENO, NV, 89509-0907 | US Mail (1st Class) |
| 20091 | PENSCO TRUST COMPANY CUSTODIAN FOR, RANDI E MCHUGH IRA, PENSCO TRUST COMPANY, PO BOX 26903, SAN FRANCISCO, CA, 94126-6903 | US Mail (1st Class) |
| 20091 | PENSCO TRUST COMPANY CUSTODIAN FOR, ROBERT F GABLER IRA, PO BOX 26903, SAN FRANCISCO, CA, 94126-6903 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | PENSCO TRUST COMPANY CUSTODIAN FOR, ROBERT F GABLER IRA, PO BOX 7181, AUBURN, CA, 95604-7181 | US Mail (1st Class) |
| 20091 | PENSCO TRUST COMPANY CUSTODIAN FOR, WILLIAM T MCHUGH IRA, 1205 WAVERLY CT, RENO, NV, 89509-0667 | US Mail (1st Class) |
| 20091 | PENSCO TRUST COMPANY CUSTODIAN FOR, WILLIAM T MCHUGH IRA, PENSCO TRUST COMPANY, PO BOX 26903, SAN FRANCISCO, CA, 94126-6903 | US Mail (1st Class) |
| 20091 | PENSCO TRUST COMPANY INC, PO BOX 26903, SAN FRANCISCO, CA, 94126-6903 | US Mail (1st Class) |
| 20091 | PENSCO TRUST COMPANY, C/F ROBERT WILLIAM ULM IRA, 450 SANSOME ST 14TH FL, SAN FRANCISCO, CA, 94111-3306 | US Mail (1st Class) |
| 20091 | PENSION BENEFIT GUARANTY CORPORATION, PO BOX 64880, BALTIMORE, MD, 21264-4880 | US Mail (1st Class) |
| 20091 | PENSION REAL ESTATE ASSOCIATION, 100 PEARL ST, HARTFORD, CT, 06103-4506 | US Mail (1st Class) |
| 20091 | PENTON TECHNOLOGY MEDIA, 2420 RELIABLE PARKWAY, CHICAGO, IL, 60686-0001 | US Mail (1st Class) |
| 20091 | PEPPER, ALAN, 5429 OAK PARK AVE, ENCINO, CA, 91316 | US Mail (1st Class) |
| 20091 | PEPPER, MOLLIE, 5429 OAK PARK AVE, ENCINO, CA, 91316 | US Mail (1st Class) |
| 20091 | PEPPER, TOBI, 5429 OAK PARK AVE, ENCINO, CA, 91316 | US Mail (1st Class) |
| 20091 | PERCY & RUTH YOUNG HW, 1814 W OLNEY AVE, PHOENIX, AZ, 85041-8617 | US Mail (1st Class) |
| 20091 | PERCY FAMILY TRUST U/A 9/28/99, C/O MICHAEL PERCY & CAROL PERCY TRUSTEES, 1902 DEEP SPRINGS LN, LINCOLN, CA, 95648-8785 | US Mail (1st Class) |
| 20091 | PERCY YOUNG & RUTH YOUNG, 1814 W OLNEY AVE, PHOENIX, AZ, 85041-8617 | US Mail (1st Class) |
| 20091 | PERCY, MICHAEL, 1902 DEEP SPRINGS LANE, LINCOLN, CA, 95648 | US Mail (1st Class) |
| 20091 | PEREOS, NICHOLAS, 1610 MEADOWOOD LN #202, RENO, NV, 89502 | US Mail (1st Class) |
| 20091 | PEREOS, NICHOLAS, 2605 E FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20091 | PERESLETE, DANIEL, 805 CLINE STREET, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 20091 | PERESS, SHIMON, 8109 SAPPHIRE BAY CIRCLE, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 20091 | PEREZ, ALVARO, 870 NW 99TH AVE, PLANTATION, FL, 33324 | US Mail (1st Class) |
| 20091 | PEREZ, EDWIN, 806 N. HUDSON AVE, HOLLYWOOD, CA, 90038 | US Mail (1st Class) |
| 20091 | PERKINS RESTAURANT, | US Mail (1st Class) |
| 20091 | PERLMAN INVESTMENT PARTNERS LP, PO BOX 8636, TRUCKEE, CA, 96162-8636 | US Mail (1st Class) |
| 20091 | PERLMAN, DAVID, 41ST 5TH AVENUE, SAN FRANCISCO, CA, 94118 | US Mail (1st Class) |
| 20091 | PERLMAN, ERIC, P O BOX 26903, SAN FRANCISCO, CA, 94126 | US Mail (1st Class) |
| 20091 | PERLMAN, ERIC, P O BOX 8636, TRUCKEE, CA, 96162 | US Mail (1st Class) |
| 20091 | PERLMAN, KATHERINE, 218 KENNETH DR, APTOS, CA, 95003 | US Mail (1st Class) |
| 20091 | PERLMAN, ROBERT, 2877 PARADISE ROAD 3501, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 20091 | PERLMAN, TAMARA, P O BOX 26903, SAN FRANCISCO, CA, 94126 | US Mail (1st Class) |
| 20091 | PERLMAN, TAMARA, PO BOX 10672, TRUCKEE, CA, 96162 | US Mail (1st Class) |
| 20091 | PERLMUTTER, DAVID, 2801 GOLFSIDE DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20091 | PERNICANO, ANGELO, 6212 NAHA PORT AVE, LAS VEGAS, NV, 89110 | US Mail (1st Class) |
| 20091 | PERRENOT, PRESTON, 7401 WITTIG AVENUE, LAS VEGAS, NV, 89131 | US Mail (1st Class) |
| 20091 | PERRENOT, RICHARD, | US Mail (1st Class) |
| 20091 | PERRONE, CATHERINE, 923 CROTON ROAD, CELEBRATION, FL, 34747 | US Mail (1st Class) |
| 20091 | PERRONE, NICHOLAS, 5112 SAN ANSELMO ST, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 20091 | PERRY AND MARGARET SHIRLEY LIVING, TRUST DATED 1-19-88 AMENDED AND RESTATED, C/O PERRY BECKER SHIRLEY JR POWER OF ATTORNEY FOR, 3634 DARREN THORNTON WAY, LAS VEGAS, NV, 89120-2600 | US Mail (1st Class) |
| 20092 | PERRY B SHIRLEY & SUSAN A SHIRLEY TTEES, THE PERRY B SHIRLEY & SUSAN A SHIRLEY LIVING TRUST, 3634 DARREN THORNTON WAY, LAS VEGAS, NV, 89120-2600 | US Mail (1st Class) |
| 20091 | PERRY BECKER SHIRLEY & SUSAN A SHIRLEY, LIVING TRUST OF 1991, C/O PERRY BECKER SHIRLEY & SUSAN A SHIRLEY TRUSTEE, 3634 DARREN THORNTON WAY, LAS VEGAS, NV, 89120-2600 | US Mail (1st Class) |
| 20092 | PERRY BECKER SHIRLEY JR POA, FOR PERRY BECKER SHIRLEY SR TTEE, FOR THE PERRY & MARGARET SHIRLEY LIVING TRUST, DTD 1-19-98, 3634 DARREN THORNTON WAY, LAS VEGAS, NV, 89120-2600 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20092 | PERRY BECKER SHIRLEY JR, POA FOR PERRY BECKER SHIRLEY SR TTEE, FOR THE PERRY & MARGARET SHIRLEY LIVING TRUST, DTD 1-19-98, 3634 DARREN THORNTON WAY, LAS VEGAS, NV, 89120-2600 | US Mail (1st Class) |
| 20091 | PERRY D RUDOLPH, PO BOX 73, EL DORADO, CA, 95623-0073 | US Mail (1st Class) |
| 20091 | PERRY D. RUDOLPH, PO BOX 73, EL DORADO, CA, 95623-0073 | US Mail (1st Class) |
| 20091 | PERRY EIMAN, | US Mail (1st Class) |
| 20091 | PERRY, BIRGETTA, 10204 ORKINEY DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20091 | PERRY, GAIL, | US Mail (1st Class) |
| 20091 | PERSITS SOFTWARE INC, | US Mail (1st Class) |
| 20091 | PERSONAL CONCEPTS LIMITED, PO BOX 3353, SAN DIMAS, CA, 91773-7353 | US Mail (1st Class) |
| 20091 | PERUSA LLC, | US Mail (1st Class) |
| 20091 | PESCHKE, LARRY, 24215 FALCON POINT, KATY, TX, 77494 | US Mail (1st Class) |
| 20091 | PETER & JOYCE BELLAS TRUSTEES FAMILY TRUST, 3201 PLUMAS ST APT 293, RENO, NV, 89509-4782 | US Mail (1st Class) |
| 20091 | PETER A & FABIOLA A BOLINO, 17412 SERENE DR, MORGAN HILL, CA, 95037-3761 | US Mail (1st Class) |
| 20091 | PETER A BRIGGS, PO BOX 71000, RENO, NV, 89570-1000 | US Mail (1st Class) |
| 20091 | PETER A. BOLINO & FABIOLA A. BOLINO, 17412 SERENE DR, MORGAN HILL, CA, 95037-3761 | US Mail (1st Class) |
| 20091 | PETER A. BOLINO, 17412 SERENE DR, MORGAN HILL, CA, 95037-3761 | US Mail (1st Class) |
| 20091 | PETER A. BRIGGS, A SINGLE MAN, PO BOX 71000, RENO, NV, 89570-1000 | US Mail (1st Class) |
| 20091 | PETER AND DEIDRE D CAPONE JTWROS, PO BOX 1470, GARDNERVILLE, NV, 89410-1470 | US Mail (1st Class) |
| 20091 | PETER AND DEIDRE D. CAPONE JTWROS, PO BOX 1470, GARDNERVILLE, NV, 89410-1470 | US Mail (1st Class) |
| 20092 | PETER AND INGRID DALAND FAMILY TRUST DTD 12/12/89, PETER AND INGRID DALAND TTEES, 4235 LAUREL GLEN DR, MOORPARK, CA, 93021-2725 | US Mail (1st Class) |
| 20091 | PETER AND INGRID DALAND FAMILY, TRUST DTD 12/12/89 PETER, AND INGRID DALAND TRUSTEES, 4235 LAUREL GLEN DR, MOORPARK, CA, 93021-2725 | US Mail (1st Class) |
| 20092 | PETER B BRIGHT TTEE, OF THE PETER B BRIGHT FAMILY REVOC, TRUST DTD 11/6/97, 150 NEVADA AVE, PALO ALTO, CA, 94301-4119 | US Mail (1st Class) |
| 20092 | PETER BELLAS & JOYCE BELLAS TTEES, OF THE BELLAS 1996 FAMILY TRUST, 3201 PLUMAS ST APT 293, RENO, NV, 89509-4782 | US Mail (1st Class) |
| 20085 | PETER BOLINO, 17412 SERENE DR, MORGAN HILL, CA, 95037 | US Mail (1st Class) |
| 20091 | PETER C AND LAURIE L CRANSTON JTWROS, 8709 LITCHFIELD AVE, LAS VEGAS, NV, 89134-8551 | US Mail (1st Class) |
| 20091 | PETER C COHN & MARGARET H COHN, 260 MONARCH DR, CARSON CITY, NV, 89704-9731 | US Mail (1st Class) |
| 20092 | PETER C CRANSTON AND LAURIE L CRANSTON, HUSBAND AND WIFE, JTWROS, 8709 LITCHFIELD AVE, LAS VEGAS, NV, 89134-8551 | US Mail (1st Class) |
| 20091 | PETER C CRANSTON IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 8709 LITCHFIELD AVE, LAS VEGAS, NV, 89134-8551 | US Mail (1st Class) |
| 20091 | PETER C CRANSTON, AND LAURIE L CRANSTON  WIFE JTWROS, 8709 LITCHFIELD AVE, LAS VEGAS, NV, 89134-8551 | US Mail (1st Class) |
| 20091 | PETER DE LUCA, 2316 HERMOSITA DR, GLENDALE, CA, 91208-1933 | US Mail (1st Class) |
| 20091 | PETER E SPROCK 2001 TRUST, C/O PETER E SPROCK TRUSTEE, PO BOX 4517, STATELINE, NV, 89449-4517 | US Mail (1st Class) |
| 20091 | PETER E SPROCK TTEE PETER E SPROCK 2001 TRUST, PO BOX 4517, STATELINE, NV, 89449-4517 | US Mail (1st Class) |
| 20091 | PETER KARKOS, 708 5TH ST NE, MINNEAPOLIS, MN, 55413-2126 | US Mail (1st Class) |
| 20092 | PETER KELLER & VICKI L KELLER TTEES, OF THE KELLER FAMILY TRUST UDT 3 / 4 / 98, 640 VALENCIA DR, BOULDER CITY, NV, 89005-1520 | US Mail (1st Class) |
| 20091 | PETER L BACKES TRUST, C/O PETER L BACKES TRUSTEE, 9448 QUAIL RIDGE DR, LAS VEGAS, NV, 89134-8938 | US Mail (1st Class) |
| 20092 | PETER L BACKES TRUSTEE OF THE PETER L BACKES TRUST, 9448 QUAIL RIDGE DR, LAS VEGAS, NV, 89134-8938 | US Mail (1st Class) |
| 20091 | PETER L BACKES TTEE FBO THE PETER L BACKES, TRUST DTD 6/17/88, 9448 QUAIL RIDGE DR, LAS VEGAS, NV, 89134-8938 | US Mail (1st Class) |
| 20091 | PETER L. BACKES TRUSTEE PTER L BACKES TRUST, 9448 QUAIL RIDGE DR, LAS VEGAS, NV, 89134-8938 | US Mail (1st Class) |
| 20091 | PETER LABADIA AND BEVERLY LABADIA, 1604 WANDERING WINDS WAY, LAS VEGAS, NV, 89128-7974 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20092 | PETER LABADIA AND BEVERLY LABADIA, HUSBAND & WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP, 1604 WANDERING WINDS WAY, LAS VEGAS, NV, 89128-7974 | US Mail (1st Class) |
| 20092 | PETER LAXALT & ELIZABETH LAXALT, H & W, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 4830 BROKEN ARROW CIR, RENO, NV, 89509-7034 | US Mail (1st Class) |
| 20091 | PETER M DIGRAZIA DMD LTD PSP, 1625 LAKESIDE DR, RENO, NV, 89509-3408 | US Mail (1st Class) |
| 20092 | PETER M DIGRAZIA DMD LTD, PROFIT SHARING PLAN,, PETER M DIGRAZIA TTEE, 1625 LAKESIDE DR, RENO, NV, 89509-3408 | US Mail (1st Class) |
| 20091 | PETER PAPAS & RITA PAPAS TTEES, 2060 DIAMOND BAR DR, LAS VEGAS, NV, 89117-1929 | US Mail (1st Class) |
| 20091 | PETER PAPAS AND RITA PAPAS TTEES FBO, 2060 DIAMOND BAR DR, LAS VEGAS, NV, 89117-1929 | US Mail (1st Class) |
| 20092 | PETER PAPAS AND RITA PAPAS, TTEES, FBO THE LOU CHRISTIAN TRUST, 2060 DIAMOND BAR DR, LAS VEGAS, NV, 89117-1929 | US Mail (1st Class) |
| 20091 | PETER SARMANIAN & HELENA SARMANIAN HWJTWROS, 14 CUSHING RD, WELLESLEY, MA, 02481-2931 | US Mail (1st Class) |
| 20091 | PETER SARMANIAN & HELENA SARMANIAN, 14 CUSHING RD, WELLESLEY, MA, 02481-2931 | US Mail (1st Class) |
| 20085 | PETER SUSI/JAY L MICHAELSON, MICHAELSON SUSI & MICHAELSON PC, (TRANSFEROR: LENDERS JAY STEIN ETAL), 7 W FIGUEROA ST, 2ND FL, SANTA BARBARA, CA, 83101-3191 | US Mail (1st Class) |
| 20091 | PETER T FENNEL AND RUTH FENNEL TTEE`S THE FENNEL, TRUST DTD 12/19/69, 1820 DOLCE DR, LAS VEGAS, NV, 89134-6150 | US Mail (1st Class) |
| 20092 | PETER T FENNEL ANE RUTH FENNEL TTEES, OF THE FENNEL TRUST DTD 12 / 19 / 69, 1820 DOLCE DR, LAS VEGAS, NV, 89134-6150 | US Mail (1st Class) |
| 20091 | PETER T GACS & UTE D GACS, PO BOX 6268, INCLINE VILLAGE, NV, 89450-6268 | US Mail (1st Class) |
| 20091 | PETER VALVE COMPANY INC, 2800 WRONDEL WAY STE A, RENO, NV, 89502-4297 | US Mail (1st Class) |
| 20091 | PETER VOSSLER, PRES. / VOSSLER CORP., 1861 MEDOLLA DR, SPARKS, NV, 89434-2249 | US Mail (1st Class) |
| 20091 | PETER W CAPONE & DEIDRE D CAPONE, PO BOX 1470, GARDNERVILLE, NV, 89410-1470 | US Mail (1st Class) |
| 20091 | PETER W RIES, 8455 GAGNIER BLVD, LAS VEGAS, NV, 89113-4402 | US Mail (1st Class) |
| 20091 | PETER W. RIES, 8455 GAGNIER BLVD, LAS VEGAS, NV, 89113-4402 | US Mail (1st Class) |
| 20091 | PETER WURDELLA, NOT AVAILABLE, | US Mail (1st Class) |
| 20091 | PETERS FAMILY TRUST DATED 7/22/00, C/O RONALD K PETERS TRUSTEE, 531 CAMBRIAN WAY, DANVILLE, CA, 94526-6201 | US Mail (1st Class) |
| 20091 | PETERS, HENRY, 2954 DENISE COURT, WEST SACRAMENTO, CA, 95691 | US Mail (1st Class) |
| 20091 | PETERS, RONALD, 531 CAMBRIAN WAY, DANVILLE, CA, 94526 | US Mail (1st Class) |
| 20091 | PETERSEN TYNDALL, KAREN, 1012 GREYSTOKE ACRES, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 20091 | PETERSEN, ANDREW, 798 SAN REMO WAY, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 20091 | PETERSEN, CHRISTINE, 1829 GLENVIEW, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20091 | PETERSEN, ERIK, 8637 SURTIDOR DRIVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20091 | PETERSEN, KATHRYN, 900 GRANGER FARM WAY, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 20091 | PETERSEN, KATHY, 900 GRANGER FARM WAY, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 20091 | PETERSEN, MICHAEL, 9021 GROVE CREST LANE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20091 | PETERSEN, MURRAY, 2900 SOUTH LAS VEGAS BOULEVARD, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 20092 | PETERSON FAMILY REVOC TRUST DTD 11/10/88, BERTIL J AND ROBERTA F PETERSON TTEE`S, 6009 WHISPERLODGE WAY, ROSEVILLE, CA, 95747-8702 | US Mail (1st Class) |
| 20091 | PETERSON FAMILY REVOCABLE, TRUST DTD 11/10/88 BERTIL J, AND ROBERTA F PETERSON TTEE`S, 6009 WHISPERLODGE WAY, ROSEVILLE, CA, 95747-8702 | US Mail (1st Class) |
| 20091 | PETERSON, ANDREW, 798 SAN REMO WAY, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 20091 | PETERSON, DIANE, 65 MORITZ WAY, MT CHARLESTON, NV, 89124 | US Mail (1st Class) |
| 20091 | PETERSON, DREW, 802 LOS TAVIS WAY, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 20091 | PETERSON, SHARON, 798 SAN REMO WAY, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 20091 | PETES OF BOCA RATON, 7940 GLADES RD, BOCA RATON, FL, 33434-4114 | US Mail (1st Class) |
| 20091 | PETRA B MARTINEZ OR CASTULO MARTINEZ, PO BOX 18483, RENO, NV, 89511-0483 | US Mail (1st Class) |
| 20091 | PETRA B. MARTINEZ OR CASTULO MARTINEZ, PO BOX 18483, RENO, NV, 89511-0483 | US Mail (1st Class) |
| 20091 | PETRACH, FRANK, 2423 SUNGOLD DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20091 | PETRO, ALEKO, 6224 LONE CYPRESS COURT, LAS VEGAS, NV, 89141 | US Mail (1st Class) |
| 20091 | PETRO, DOLORES, 14242 RIVERSIDE DR 103, SHERMAN OAKS, CA, 91423 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | PETRO, MICHAEL, 14242 RIVERSIDE DRIVE 103, LAS VEGAS, NV, 89141 | US Mail (1st Class) |
| 20091 | PETTY CASH-LAS-VEGAS, | US Mail (1st Class) |
| 20091 | PETUCK CAPITAL CORPORATION, 80 DOUBLING RD, GREENWICH, CT, 06830-4047 | US Mail (1st Class) |
| 20091 | PETUCK, STEPHEN, 80 DOUBLING RD, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 20091 | PEZZANO, MICHAEL, 2216 HARRISON AVE, MEDFORD, OR, 97504 | US Mail (1st Class) |
| 20091 | PFF BANK AND TRUST, 730 ALHAMBRA SUITE 208, SACREMENTO, CA 95816, 730 ALHAMBRA BLVD STE 208, SACRAMENTO, CA, 95816-3885 | US Mail (1st Class) |
| 20091 | PFF BANK AND TRUST, ATTN CARY CALKIN, 730 ALHAMBRA BLVD STE 208, SACRAMENTO, CA, 95816-3885 | US Mail (1st Class) |
| 20091 | PFF BANK AND TRUST, CLOSED LOAN, | US Mail (1st Class) |
| 20091 | PFF BANK AND TRUST, MAJOR LOANS DEPT, 9467 MILLIKEN AVE, PO BOX 2729, RANCHO CUCAMONGA, CA, 91729-2729 | US Mail (1st Class) |
| 20091 | PFINGSTEN, MELODY, 43613 SOUTHERLAND WAY, FREMONT, CA, 94539 | US Mail (1st Class) |
| 20091 | PFOTENHAUER, LINDA, 1955 ROCKHAVEN DR., RENO, NV, 89511 | US Mail (1st Class) |
| 20091 | PHAM, JIM, 1516 MARBELLA RIDGE COURT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20091 | PHELPS, RONALD, 236 PINE VALLEY LOOP, COLUMBIA FALLS, MT, 59912 | US Mail (1st Class) |
| 20091 | PHENIX, BETTY, P. O. BOX 982, MINDEN, NV, 89423 | US Mail (1st Class) |
| 20091 | PHIL DICKINSON, | US Mail (1st Class) |
| 20091 | PHIL L AND LOY E PFEILER JTWROS, 806 BUCHANAN BLVD STE 115 PMB # 249, BOULDER CITY, NV, 89005-2144 | US Mail (1st Class) |
| 20092 | PHIL L AND LOY E PFEILER, HUSBAND AND WIFE, AS JTWROS, 806 BUCHANAN BLVD STE 115 PMB # 249, BOULDER CITY, NV, 89005-2144 | US Mail (1st Class) |
| 20091 | PHIL L PFEILER & LOY E PFEILER, 806 BUCHANAN BLVD STE 115 PMB # 249, BOULDER CITY, NV, 89005-2144 | US Mail (1st Class) |
| 20091 | PHIL L PFEILER AND LOY E PFEILER, JTWROS - ACCOUNT 2, 806 BUCHANAN BLVD STE 115 PMB 249, BOULDER CITY, NV, 89005-2144 | US Mail (1st Class) |
| 20092 | PHIL L PFEILER AND LOY E PFEILER, JTWROS-ACCOUNT 2, 806 BUCHANAN BLVD STE 115 PMB 249, BOULDER CITY, NV, 89005-2144 | US Mail (1st Class) |
| 20091 | PHIL TERI, PO BOX 96331, LAS VEGAS, NV, 89193-6331 | US Mail (1st Class) |
| 20091 | PHILIP & DORA LYONS TRUST UA 8/9/99, C/O PHILIP LYONS & DORA LYONS TRUSTEES, 2008 MARBLE GORGE DR, LAS VEGAS, NV, 89117-5955 | US Mail (1st Class) |
| 20092 | PHILIP & MARY ORNDOFF 1977 FAMILY TRUST DTD 7/4/77, MARY E & LEWIS A ORNDOFF CO-TTEE´S, 604 CAMEO CIR, HENDERSON, NV, 89015-8301 | US Mail (1st Class) |
| 20092 | PHILIP ALDRED & HEDWIG J ALDRED TTEES, OF THE ALDRED LIVING TRUST 2002 U / A DATED 10 / 1, 2485 W WIGWAM AVE UNIT 86, LAS VEGAS, NV, 89123-1682 | US Mail (1st Class) |
| 20091 | PHILIP AND MARY ORNDOFF 1977 FAMILY, TRUST DTD 7/4/77 MARY E & LEWIS A ORNDOFF CO-TTEES, 604 CAMEO CIR, HENDERSON, NV, 89015-8301 | US Mail (1st Class) |
| 20092 | PHILIP BENJAMIN AND MAUREEN BENJAMIN, HUSBAND AND WIFE, AS JOINT TENANTS, WITH THE RIGHT OF SURVIVORSHIP, PO BOX 376, INDIAN SPRINGS, NV, 89018-0376 | US Mail (1st Class) |
| 20091 | PHILIP BENJAMIN AND MAUREEN BENJAMIN, PO BOX 376, INDIAN SPRINGS, NV, 89018-0376 | US Mail (1st Class) |
| 20091 | PHILIP CLEARY AND KATHERINE CLEARY CLEARY FAMILY, REVOCABLE TRUST, 9705 SHADOWSTONE CT, RENO, NV, 89521-6125 | US Mail (1st Class) |
| 20091 | PHILIP D JUNKINS TRUSTEE OF THE, JUNKINS FAMILY INTERVIVOS TRUST, 3101 PLAZA DE ROSA, LAS VEGAS, NV, 89102-4025 | US Mail (1st Class) |
| 20091 | PHILIP DEXTER AND SYLVIA JUNKINS TTEES, 3101 PLAZA DE ROSA, LAS VEGAS, NV, 89102-4025 | US Mail (1st Class) |
| 20092 | PHILIP DEXTER JUNKINS AND SYLVIA JUNKINS, TTEES, OF THE JUNKINS FAMILY INTERVIVOS TRUST DTD 5 / 11, 3101 PLAZA DE ROSA, LAS VEGAS, NV, 89102-4025 | US Mail (1st Class) |
| 20091 | PHILIP H LYNCH, 410 E 17TH AVE, ESCONDIDO, CA, 92025-6231 | US Mail (1st Class) |
| 20091 | PHILIP H. LYNCH, A SINGLE MAN, 410 E 17TH AVE, ESCONDIDO, CA, 92025-6231 | US Mail (1st Class) |
| 20091 | PHILIP HARTWELL, 296 W CAMELLIA CIR, MESQUITE, NV, 89027-5114 | US Mail (1st Class) |
| 20091 | PHILIP HARTWELL, MD, 296 W CAMELLIA CIR, MESQUITE, NV, 89027-5114 | US Mail (1st Class) |
| 20091 | PHILIP KANTOR ACCOUNT, 9408 PROVENCE GARDEN LN, LAS VEGAS, NV, 89145-8603 | US Mail (1st Class) |
| 20091 | PHILIP L DAY, | US Mail (1st Class) |
| 20091 | PHILIP L DAY, 20823 MISTY MEADOW CT, ASHBURN, VA, 20147-4653 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | PHILIP L HAAGENSON & CAROL H HAAGENSON, 597 MAXWELL DR, GRAND JUNCTION, CO, 81504-7047 | US Mail (1st Class) |
| 20091 | PHILIP L HAAGENSON, 597 MAXWELL DR, GRAND JUNCTION, CO, 81504-7047 | US Mail (1st Class) |
| 20091 | PHILIP L ORNDOFF & MARY ORNDOFF 1977, FAMILY TRUST DATED 7/4/77, C/O MARY ORNDOFF & LEWIS ORNDOFF AS CO-TRUSTEES, 604 CAMEO CIR, HENDERSON, NV, 89015-8301 | US Mail (1st Class) |
| 20092 | PHILIP LYONS & DORA LYONS TTEES, OF THE PHILIP & DORA LYONS TRUST UA 8 / 9 / 99, 2008 MARBLE GORGE DR, LAS VEGAS, NV, 89117-5955 | US Mail (1st Class) |
| 20091 | PHILIP N & BENITA M RALSTON TRUSTEE, 28 HASSAYAMPA TRL, HENDERSON, NV, 89052-6667 | US Mail (1st Class) |
| 20091 | PHILIP RUFFINO & GRACE RUFFINO HWJTWROS, 3047 VAN BUSKIRK CIR, LAS VEGAS, NV, 89121-5107 | US Mail (1st Class) |
| 20091 | PHILIP RUFFINO & GRACE RUFFINO, 3047 VAN BUSKIRK CIR, LAS VEGAS, NV, 89121-5107 | US Mail (1st Class) |
| 20091 | PHILIP RUFFINO AND GRACE RUFFINO, 3047 VAN BUSKIRK CIR, LAS VEGAS, NV, 89121-5107 | US Mail (1st Class) |
| 20091 | PHILIP S SLIPOCK, HERBERT R AND VIOLET R HICKMAN, TRUSTEES HICKMAN TRUST, PO BOX 1708, TELLURIDE, CO, 81435-1708 | US Mail (1st Class) |
| 20091 | PHILIP S. SLIPOCK, PO BOX 1708, TELLURIDE, CO, 81435-1708 | US Mail (1st Class) |
| 20091 | PHILIP STEPHEN HOWELL AND LISA BETH HOWELL, 15 EASTRIDGE, COTO DE CAZA, CA, 92679-4702 | US Mail (1st Class) |
| 20091 | PHILIP STIDHAM IRA, C/O FIRST TRUST CO OF ONAGA CUSTODIAN, 1930 VILLAGE CENTER CIR # 3326, LAS VEGAS, NV, 89134-6238 | US Mail (1st Class) |
| 20091 | PHILIP T AND CAROL J ANSUINI, 10716 CLEAR MEADOWS DR, LAS VEGAS, NV, 89134-7364 | US Mail (1st Class) |
| 20091 | PHILIP T ANSUINI & CAROL J ANSUINI, 10716 CLEAR MEADOWS DR, LAS VEGAS, NV, 89134-7364 | US Mail (1st Class) |
| 20092 | PHILIP T ANSUINI & CAROL J ANSUINI, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 10716 CLEAR MEADOWS DR, LAS VEGAS, NV, 89134-7364 | US Mail (1st Class) |
| 20091 | PHILIP T. & CAROL J. ANSUINI, 10716 CLEAR MEADOWS DR, LAS VEGAS, NV, 89134-7364 | US Mail (1st Class) |
| 20091 | PHILLIP & TILLIE LACKMAN, 1350 N TOWN CENTER DR UNIT 2023, LAS VEGAS, NV, 89144-0583 | US Mail (1st Class) |
| 20091 | PHILLIP AND TILLIE LACKMAN JTWROS, 1350 N TOWN CENTER DR UNIT 2023, LAS VEGAS, NV, 89144-0583 | US Mail (1st Class) |
| 20091 | PHILLIP DARIN GOFORTH & FRANCESCA M GOFORTH, 13301 SILVER PEAK PL NE, ALBUQUERQUE, NM, 87111-8264 | US Mail (1st Class) |
| 20091 | PHILLIP E MCMULLIN & ROSEMARIE L MCMULLIN, FAMILY TRUST DATED 4/4/80 AMENDED 3/19/94, C/O PHILLIP E MCMULLIN TRUSTEE, 578 SUTTON WAY PMB 223, GRASS VALLEY, CA, 95945-5390 | US Mail (1st Class) |
| 20091 | PHILLIP E MCMULLIN & ROSEMARIE L MCMULLIN, FAMILY TRUST DATED 4/4/80 AS AMENDED 3/19/94, C/O PHILLIP E MCMULLIN & ROSEMARIE L MCMULLIN TRUS, 578 SUTTON WAY PMB 223, GRASS VALLEY, CA, 95945-5390 | US Mail (1st Class) |
| 20091 | PHILLIP E MCMULLIN, 578 SUTTON WAY PMB 223, GRASS VALLEY, CA, 95945-5390 | US Mail (1st Class) |
| 20092 | PHILLIP EUGENE SHELTON TTEE, THE RESTATED SHELTON, RECOVABLE TRUST, DTD 1-19-96, 75653 CAMINO DE PACO, INDIAN WELLS, CA, 92210-7605 | US Mail (1st Class) |
| 20091 | PHILLIP L HAAGENSON, 597 MAXWELL DR, GRAND JUNCTION, CO, 81504-7047 | US Mail (1st Class) |
| 20091 | PHILLIP LACKMAN & TILLIE LACKMAN, 1350 N TOWN CENTER DR UNIT 2023, LAS VEGAS, NV, 89144-0583 | US Mail (1st Class) |
| 20091 | PHILLIP M RULON & SHIRLEY S RULON JTWROS, 2800 WRONDEL WAY STE A, RENO, NV, 89502-4297 | US Mail (1st Class) |
| 20091 | PHILLIP M RULON & SHIRLEY S RULON, 2800 WRONDEL WAY STE A, RENO, NV, 89502-4297 | US Mail (1st Class) |
| 20091 | PHILLIP N RALSTON AND BENITA M RALSTON, TTEES OF THE RALSTON FAMILY TRUST DATED 5/16/00, 28 HASSAYAMPA TRL, HENDERSON, NV, 89052-6667 | US Mail (1st Class) |
| 20091 | PHILLIP RALSTON, | US Mail (1st Class) |
| 20091 | PHILLIP RULON, PRES. / PETER VALVE COMPANY INC, 2800 WRONDEL WAY STE A, RENO, NV, 89502-4297 | US Mail (1st Class) |
| 20091 | PHILLIP W DICKINSON LP, 3725 DORRINGTON DR, LAS VEGAS, NV, 89129-7053 | US Mail (1st Class) |
| 20091 | PHILLIP W DICKINSON, 3725 DORRINGTON DR, LAS VEGAS, NV, 89129-7053 | US Mail (1st Class) |
| 20091 | PHILLIP W. DICKINSON, 3725 DORRINGTON DR, LAS VEGAS, NV, 89129-7053 | US Mail (1st Class) |
| 20091 | PHILLIPS 1977 DECEDENT`S, TRUST SHIRLEY J PHILLIPS TRUSTEE, 1451 RAWHIDE RD, BOULDER CITY, NV, 89005-3113 | US Mail (1st Class) |
| 20091 | PHILLIPS FAMILY TRUST, DATED 10/24/89, C/O A STEPHEN PHILLIPS & FRANCES E PHILLIPS TRUSTE, 2275 SCHOONER CIR, RENO, NV, 89509-5743 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | PHILLIPS FAMILY, TRUST DATED 10/24/89, C/O FRANCES E PHILLIPS TRUSTEE, 2275 SCHOONER CIR, RENO, NV, 89509-5743 | US Mail (1st Class) |
| 20091 | PHILLIPS, A., 2275 SCHOONER CIRCLE, RENO, NV, 89509 | US Mail (1st Class) |
| 20091 | PHILLIPS, BRADFORD, 1800 VALLEY VIEW LN STE 300, DALLAS, TX, 75234 | US Mail (1st Class) |
| 20091 | PHILLIPS, FRANCES, 2275 SCHOONER CIRCLE, RENO, NV, 89509 | US Mail (1st Class) |
| 20091 | PHILLIPS, GORDON, 4906 E DESERT INN RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20091 | PHILLIPS, MARY, 2934 N HARTWICK AVE, TUCSON, AZ, 85715 | US Mail (1st Class) |
| 20091 | PHILLIPS, RICHARD, 2244 PALM VALLEY COURT, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20091 | PHILLIPS, ROBERT, 5382 EDINGER AVENUE, HUNTINGTON BEACH, CA, 92649 | US Mail (1st Class) |
| 20091 | PHILLIPS, ROGER, 7132 OAKCREEK DRIVE, STOCKTON, CA, 95207 | US Mail (1st Class) |
| 20091 | PHILOMELUS VENTURES: STEPHEN DABASINSKAS TRUSTEE, PO BOX 70268, LAS VEGAS, NV, 89170-0268 | US Mail (1st Class) |
| 20091 | PHYLLIS A DOYLE, 6541 ENCHANTED VALLEY DR, RENO, NV, 89523-1756 | US Mail (1st Class) |
| 20091 | PHYLLIS A. DOYLE, AN UNMARRIED WOMAN, 6541 ENCHANTED VALLEY DR, RENO, NV, 89523-1756 | US Mail (1st Class) |
| 20091 | PHYLLIS BROOKE PATTON REVOCABLE TRUST, 7203 MISSION HILLS DR, LAS VEGAS, NV, 89113-1340 | US Mail (1st Class) |
| 20091 | PHYLLIS BROOKE PATTON, REVOCABLE TRUST, 7203 MISSION HILLS DR, LAS VEGAS, NV, 89113-1340 | US Mail (1st Class) |
| 20091 | PHYLLIS JOHNSON, 2270 WATT ST, RENO, NV, 89509-3764 | US Mail (1st Class) |
| 20092 | PHYLLIS MARINA KARR AND JEFFREY CRAIG KARR, AS TTEES, OF THE PHYLLIS MARINA KARR LIVING TRUST DTD, 825 COPPER BASIN RD, PRESCOTT, AZ, 86303-7210 | US Mail (1st Class) |
| 20091 | PHYLLIS MARINA KARR LIVING, TRUST DTD 8/8/05, C/O PHYLLIS MARINA KARR AND JEFFREY CRAIG KARR AS, 825 COPPER BASIN RD, PRESCOTT, AZ, 86303-7210 | US Mail (1st Class) |
| 20091 | PHYLLIS P WYATT IRA, C/O FIRST SAVINGS BANK CUSTODIAN, PO BOX 370400, LAS VEGAS, NV, 89137-0400 | US Mail (1st Class) |
| 20091 | PI PALMNET, | US Mail (1st Class) |
| 20091 | PIAZZA, CESARI, 1401 MONTEREY DR, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 20091 | PIAZZA, CESARI, 2605 E FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20091 | PICARADO, JACK, | US Mail (1st Class) |
| 20091 | PICCININ, LOUIS, 5189 SILVERHEART AVENUE, LAS VEGAS, NV, 89142 | US Mail (1st Class) |
| 20091 | PICKEREL, HOLLY, 3415 COOPER STREET, SAN DIEGO, CA, 92104 | US Mail (1st Class) |
| 20091 | PIDGEON, KAREN, P O BOX 41619, SACRAMENTO, CA, 95841 | US Mail (1st Class) |
| 20091 | PIEPER, VICKIE, 2664 SAN LAGO COURT, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20091 | PIER 1 IMPORTS, 9887 S EASTERN AVE, LAS VEGAS, NV, 89123-6949 | US Mail (1st Class) |
| 20091 | PIERCY BOWLER TAYLOR & KERN, 6100 ELTON AVE STE 1000, LAS VEGAS, NV, 89107-0123 | US Mail (1st Class) |
| 20091 | PIEROS ITALIAN CUISINE, 355 CONVENTION CENTER DR, LAS VEGAS, NV, 89109-2067 | US Mail (1st Class) |
| 20091 | PIERRE G CANDAU, 1550 20TH AVE APT A, SAN FRANCISCO, CA, 94122-3464 | US Mail (1st Class) |
| 20091 | PIERRE LAFORGE & EDITH LAFORGE, 1123 E HACIENDA AVE, LAS VEGAS, NV, 89119-1813 | US Mail (1st Class) |
| 20091 | PIETRYK, JERRY, 12811 STELLAR LN, PLAINFIELD, IL, 60544 | US Mail (1st Class) |
| 20091 | PIHL, APRILLE, 1942 SUTTER ST. APT B, SAN FRANCISCO, CA, 94115 | US Mail (1st Class) |
| 20091 | PILE, MICHAEL, 10225 COYOTE CREEK DRIVE, RENO, NV, 89521 | US Mail (1st Class) |
| 20091 | PILE, MICHAEL, 10225 COYOTE CREEK, RENO, NV, 89521 | US Mail (1st Class) |
| 20091 | PILE, WILLIAM, 5118 RANGE VIEW AVE, LOS ANGELES, CA, 90042 | US Mail (1st Class) |
| 20091 | PINCUS, BERNARD, 9713 TERRACE GREEN, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20091 | PINK COYOTE LLC, 13714 N NIGHTSTAR CT, MARANA, AZ, 85653-4455 | US Mail (1st Class) |
| 20091 | PINK COYOTE LLC, PINK COYOTE C/O ACCESS TAHOE, 3355 SPG MNT RD STE 67, LAS VEGAS, NV, 89102-8633 | US Mail (1st Class) |
| 20091 | PINNELL, LYNDA, 2605 E FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20091 | PINNELL, LYNDA, 9915 SADDLEBACK DRIVE, LAKESIDE, CA, 92040 | US Mail (1st Class) |
| 20091 | PINNEY, MICHAEL, 1122 WASHINGTON AVE., GREENVILLE, OH, 45331 | US Mail (1st Class) |
| 20091 | PINNOCCHIOS BAR & GRILL, | US Mail (1st Class) |
| 20091 | PINSKER, DONALD, 8650 W VERDE WAY, LAS VEGAS, NV, 89149 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20091 | PIONEER ACCOUNTING & INVESTMENTS LLC, C/O CHRISTIAN ELBERT MANAGER, 10333 FAIRLAWN TRL, HIGHLANDS RANCH, CO, 80130-8963 | US Mail (1st Class) |
| 20091 | PIONEER TITLE COMPANY, 8151 W RIFLEMAN ST, BOISE, ID, 83704-9003 | US Mail (1st Class) |
| 20091 | PIRANI, ALI, 13174 N 100TH PLACE, SCOTTSDALE, AZ, 85260 | US Mail (1st Class) |
| 20091 | PITNEY BOWES, INC., DEPARTMENT LA, 8001 CHATHAM CENTER DR, SAVANNAH, GA, 31405-7400 | US Mail (1st Class) |
| 20091 | PITNEY BOWES, PO BOX 856390, LOUISVILLE, KY, 40285-6390 | US Mail (1st Class) |
| 20091 | PIXLEY, JOHN, 4200 SADDLEHORN PLACE, RENO, NV, 89511 | US Mail (1st Class) |
| 20091 | PJ LOMBARDI, | US Mail (1st Class) |
| 20091 | PLACE, APRIL, 496 BROCKWAY ROAD, HOPKINTON, NH, 03229 | US Mail (1st Class) |
| 20091 | PLACER COUNTY LAND SPECULATORS, LLC, ATTN: THOMAS RONDEAU, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 20091 | PLAINER, ALOIS, 698 MT. BONA WAY, BOULDER CITY, NV, 89015 | US Mail (1st Class) |
| 20091 | PLANTWORKS PLANT PEOPLE INC, 3751 MILL ST, RENO, NV, 89502-2208 | US Mail (1st Class) |
| 20091 | PLAYERS RESTAURANT, WELLINGTON, FL, | US Mail (1st Class) |
| 20091 | PLAYOFFS SPORTS PUB, | US Mail (1st Class) |
| 20091 | PLB ENTERPRISES LLC, PO BOX 67405, PHOENIX, AZ, 85082-7405 | US Mail (1st Class) |
| 20091 | PLB ENTERPRISES, LLC, PO BOX 67405, PHOENIX, AZ, 85082-7405 | US Mail (1st Class) |
| 20091 | PLESER FAMILY TRUST DATED 1/28/00, C/O NELLIE PLESER TRUSTEE, 2836 MEADOW PARK AVE, HENDERSON, NV, 89052-7011 | US Mail (1st Class) |
| 20091 | PLESER, JOSEPH, 2836 MEADOW PARK AVENUE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20091 | PLESKO, JOSEPH, 6301 BRUMA AVENUE, LAS VEGAS, NV, 89122 | US Mail (1st Class) |
| 20091 | PLOTNICK, NATHAN, 3005 BONNIE ROCK DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20091 | PLUNKETT JR, THOMAS, 1949 FRANKLIN, BERKLEY, MI, 48072 | US Mail (1st Class) |
| 20091 | PLUNKETT, CHARLES, 142 CODY ERIN DRIVE, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 20091 | PMA OF WEST MI, 2757 44TH ST SW STE 306, WYOMING, MI, 49519-4192 | US Mail (1st Class) |
| 20091 | PNB PALM BEACH, | US Mail (1st Class) |
| 20091 | POCOCK, CATHY, 1062 S MAIN ST, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 20091 | POCOCK, ELIZABETH, 1062 SOUTH MAIN STREET, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 20091 | POCOCK, TIMOTHY, 1019 SANTA HELENA AVE, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 20091 | PODLASKI, MARY, 8000 DEEPWOOD BLVD APT K22, MENTOR, OH, 44060 | US Mail (1st Class) |
| 20091 | PODLASKI, ROBERT, 8000 DEEPWOOD BLVD K, APT 22, MENTOR, OH, 44060 | US Mail (1st Class) |
| 20091 | POECKER, ERNA, 1710 DIAMOND BLUFF, N LAS VEGAS, NV, 89084 | US Mail (1st Class) |
| 20091 | POHL, RONALD, 14070 BOXFORD COURT, CHESTERFIELD, MO, 63017 | US Mail (1st Class) |
| 20091 | POINDEXTER, COLLEEN, 60 JOANN CT., WALNUT CREEK, CA, 94597 | US Mail (1st Class) |
| 20091 | POINTER, CARLENE E, 3179 LIPTON COURT, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20091 | POLACHECK & ASSOCIATES INC, PROFIT SHARING PLAN DATED 2/20/73, C/O STEPHEN B POLACHECK TRUSTEE, 4719 COMMONS WAY STE E, CALABASAS, CA, 91302-3360 | US Mail (1st Class) |
| 20091 | POLACHECK, ARTHUR, 2056 WOODLAKE CIRCLE, DEERFIELD BEACH, FL, 33442 | US Mail (1st Class) |
| 20091 | POLACHECK, STEPHEN, 4719 COMMONS WAY  STE E, CALABASAS, CA, 91302 | US Mail (1st Class) |
| 20091 | POLACHECK, STEPHEN, 4719 COMMONS WAY STE E, CALABASAS, CA, 91302 | US Mail (1st Class) |
| 20091 | POLEN, JACK, 3150 E TROPICANA #234, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20092 | POLLY SUE LANGAN TRUST UAD 6/23/94, POLLY SUE LANGAN, TTEE, UNAVAILABLE, | US Mail (1st Class) |
| 20091 | POLSTON, CHESTER, 221 NORTH WHITE CLOUD, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 20092 | POMPEO J LOMBARDI AN UNMARRIED MAN, AND SARAH A GRANT, A MARRIED WOMAN, AS JT TENANTS, (2660 W LAKERIDGE SHORES), 572 SUGARPINE DR, INCLINE VILLAGE, NV, 89451-8414 | US Mail (1st Class) |
| 20091 | POMPEO J LOMBARDI AND SARAH A GRANT, 2660 W LAKE RIDGE SHRS, RENO, NV, 89509-5780 | US Mail (1st Class) |
| 20091 | POMPEO J LOMBARDI, 572 SUGARPINE DR, INCLINE VILLAGE, NV, 89451-8414 | US Mail (1st Class) |
| 20091 | POMPEO J. LOMBARDI, AN UNMARRIED MAN, 572 SUGARPINE DR, INCLINE VILLAGE, NV, 89451-8414 | US Mail (1st Class) |
| 20091 | PONTAK WONG REVOCABLE, TRUST DATED JAN 19 2004, C/O PATRICIA A PONTAK AND DARRELL M WONG TRUSTEES, 130 SCOTT RD, BISHOP, CA, 93514-7110 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | PONTAK, BEAUX, 249 N BRAND BLVD # 494, GLENDALE, CA, 91203 | US Mail (1st Class) |
| 20091 | PONTAK, PATRICIA, 130 SCOTT ROAD, BISHOP, CA, 93514 | US Mail (1st Class) |
| 20091 | PONTELLO, PATRICIA, 2610 FULLER AVENUE, MINDEN, NV, 89423 | US Mail (1st Class) |
| 20091 | PORT, PATRICIA, PO BOX 7724, INCLINE VILLAGE, NV, 89452 | US Mail (1st Class) |
| 20091 | PORTAL VENTURE LLC, 728 N ROCKBURY DR, BEVERLY HILLS, CA, 90210 | US Mail (1st Class) |
| 20092 | PORTAL VENTURE LLC, A CALIFORNIA LIMITED LIABILITY CO, 728 N ROXBURY DR, BEVERLY HILLS, CA, 90210-3212 | US Mail (1st Class) |
| 20091 | PORTER A HURT, 4833 N HIDDEN TER, LITCHFIELD PARK, AZ, 85340-5066 | US Mail (1st Class) |
| 20091 | PORTER, TIMOTHY, 2605 E FLAMINGO RD., LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20091 | PORTILLO, ROSE, 3021 CHILDRESS DR, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20091 | PORTILLOS HOT DOGS, | US Mail (1st Class) |
| 20091 | PORTMAN, SHELDON, 9505 CITY HILL COURT, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20091 | PORTNOFF BUILDING, PO BOX 97593, LAS VEGAS, NV, 89193-7593 | US Mail (1st Class) |
| 20091 | PORTNOFF, ROBERT, 285 FRANCISCO STREET, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 20091 | PORTNOFF, SARAH, P O BOX 97593, LAS VEGAS, NV, 89193 | US Mail (1st Class) |
| 20091 | PORTS, MERRILL, 5313 ALTA DRIVE, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 20091 | POST MASTER SO NOT US THIS VENDOR, POST DUE ACCT PERMIT 378, 1001 E SUNSET RD, LAS VEGAS, NV, 89199-5101 | US Mail (1st Class) |
| 20091 | POSTIGO, SUSAN, 160 KANE DR, HOLLISTER, CA, 95023 | US Mail (1st Class) |
| 20091 | POSTMASTER, POST DUE ACCT PERMIT #BR-378, 1001 E SUNSET RD, LAS VEGAS, NV, 89199-5101 | US Mail (1st Class) |
| 20091 | POSTMASTER-EXPEDITED SERVICES, EXPRESS MAIL, 1001 E SUNSET RD, LAS VEGAS, NV, 89199-0001 | US Mail (1st Class) |
| 20091 | POTTER, CLAIR, 2643 RICHMAR DRIVE, BEAVERCREEK, OH, 45434 | US Mail (1st Class) |
| 20091 | POTTER, MARTHA, 2643 RICHMAR DRIVE, BEAVERCREEK, OH, 45434 | US Mail (1st Class) |
| 20091 | POWELL FAMILY TRUST DATED 09/01/05, C/O RONALD D POWELL AND JANE A POWELL TRUSTEES, 4820 W HIDDEN VALLEY DR, RENO, NV, 89502-9402 | US Mail (1st Class) |
| 20091 | POWELL, RONALD, 4820 W HIDDEN VALLEY DR, RENO, NV, 89502 | US Mail (1st Class) |
| 20091 | PPP-DO NOT USE THIS VENDOR, 630 TRADE CENTER DR, LAS VEGAS, NV, 89119-3712 | US Mail (1st Class) |
| 20091 | PRACTISING LAW INSTITUTE, 810 7TH AVE, NEW YORK, NY, 10019-5818 | US Mail (1st Class) |
| 20091 | PRADERAS, JOSEPH, 2001 E TROPICANA 2076, LAS VEGAS, NV, 89119 | US Mail (1st Class) |
| 20091 | PRAGER METZGER & KROEMER PLLC, 2626 COLE AVE STE 900, DALLAS, TX, 75204-1078 | US Mail (1st Class) |
| 20091 | PRAKELT, HANS, 2401-A WATERMAN BLVD SUITE 4-230, FAIRFIELD, CA, 94534 | US Mail (1st Class) |
| 20091 | PRATT, ARLINE, 402 FAIRWAY DRIVE, BAKERSFIELD, CA, 93309 | US Mail (1st Class) |
| 20091 | PRATT, MARGARET, | US Mail (1st Class) |
| 20091 | PREMIER OFFICE SYSTEMS, 1210 S VALLEY VIEW BLVD STE 21, LAS VEGAS, NV, 89102-1857 | US Mail (1st Class) |
| 20091 | PREMIER TRUST FBO MATHEW LAMPH TRUST, 2700 W SAHARA AVE STE 300, LAS VEGAS, NV, 89102-1714 | US Mail (1st Class) |
| 20091 | PREMIER TRUST OF NEVADA EXECUTOR, 2700 E SAHARA AVE STE 300, LAS VEGAS, NV, 89104-4119 | US Mail (1st Class) |
| 20092 | PREMIER TRUST OF NEVADA INC TTEE, OF THE WILLIAM S VAN BUSKIRK TRUST DATED MARCH 27,, 2700 W SAHARA AVE STE 300, LAS VEGAS, NV, 89102-1714 | US Mail (1st Class) |
| 20091 | PREMIER TRUST OF NEVADA INC, TRUSTEE OF THE WILLIAM S VAN BUSKIRK TRUST DATED M, 2700 W SAHARA AVE STE 300, LAS VEGAS, NV, 89102-1714 | US Mail (1st Class) |
| 20091 | PREMIER TRUST SUCCESSOR TTEE, FBO MATHEW K LAMPH IRA, 2700 W SAHARA AVE STE 300, LAS VEGAS, NV, 89102-1714 | US Mail (1st Class) |
| 20091 | PREMIERE HOLDINGS INC, DEFINED BENEFIT PENSION PLAN & TRUST, 10120 W FLAMINGO RD STE 4-12, LAS VEGAS, NV, 89147-8392 | US Mail (1st Class) |
| 20091 | PREMIUM FINANCE, 5740 ARVILLE ST STE 204, LAS VEGAS, NV, 89118-3071 | US Mail (1st Class) |
| 20091 | PREMIUM FINANCING SPECIALISTS, PO BOX 25287, TEMPE, AZ, 85285-5287 | US Mail (1st Class) |
| 20091 | PRESCIA INVESTMENTS LLC, ANTHONY PRESCIA AND NANCY PRESCIA MNGRS, 5475 W TECO AVE, LAS VEGAS, NV, 89118-2814 | US Mail (1st Class) |
| 20091 | PRESCIA, ANTHONY, 5475 W TECO AVE, LAS VEGAS, NV, 89118 | US Mail (1st Class) |
| 20091 | PRESERVE AT GALLERIA, LLC, 9460 DOUBLE R BLVD STE 200, RENO, NV, 89521-4809 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | PRESSED 4 TIME, | US Mail (1st Class) |
| 20091 | PRESSWOOD LIVING, TRUST DATED 12/18/02, C/O JAMES COLUMBUS PRESSWOOD & SHARON ELAINE PRESS, 9227 ARBOR TRAIL DR, DALLAS, TX, 75243-6309 | US Mail (1st Class) |
| 20091 | PRESSWOOD, ERIC, 225 BURNS ROAD, P O BOX 1529, ELYRIA, OH, 44036 | US Mail (1st Class) |
| 20091 | PRESSWOOD, ERIC, 5900 GOODWIN AVE, DALLAS, TX, 75206 | US Mail (1st Class) |
| 20091 | PRESSWOOD, JAMES, 9227 ARBOR TRAIL DRIVE, DALLAS, TX, 75243 | US Mail (1st Class) |
| 20091 | PRESSWOOD, SHARON, 2605 E FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20091 | PRESTON B PERRENOT AND SANDRA J PERRENOT JTWROS, 7401 WITTIG AVE, LAS VEGAS, NV, 89131-3214 | US Mail (1st Class) |
| 20091 | PRESTON B. PERRENOT AND SANDRA J. PERRENOT JTWROS, 7401 WITTIG AVE, LAS VEGAS, NV, 89131-3214 | US Mail (1st Class) |
| 20091 | PRESWICK CORP, 1400 COLORADO ST STE C, BOULDER CITY, NV, 89005-2448 | US Mail (1st Class) |
| 20091 | PRICE, III, JOSEPH, 1753 WARRINGTON DRIVE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20091 | PRICE, MICHAEL, P. O. BOX 5322, KENT, WA, 98064 | US Mail (1st Class) |
| 20091 | PRICKLY PEAR RESTAURANT, MCCARRAN INTERNATIONAL AIRPORT, LAS VEGAS, NV, 89119 | US Mail (1st Class) |
| 20091 | PRIMEDIA ADVERTISING, | US Mail (1st Class) |
| 20091 | PRINCE EMMANUEL, 643 WOODSIDE SIERRA UNIT 2, SACRAMENTO, CA, 95825-7513 | US Mail (1st Class) |
| 20091 | PRINCIPAL FINANCIAL GROUP, | US Mail (1st Class) |
| 20091 | PRINCIPAL LIFE GROUP, GROUP GRAND ISLAND, DES MOINES, IA, 50306-3513 | US Mail (1st Class) |
| 20091 | PRINCIPAL LIFE GROUP, GROUP GRAND ISLAND, PO BOX 14513, DES MOINES, IA, 50306-3513 | US Mail (1st Class) |
| 20091 | PRINS, NORMAN, 7425 W 104TH ST, BLOOMINGTON, MN, 55438 | US Mail (1st Class) |
| 20091 | PRINTINGFORLESSCOM, | US Mail (1st Class) |
| 20091 | PRIORITY BUSINESS CHECKS, PO BOX 96953, LAS VEGAS, NV, 89193-6953 | US Mail (1st Class) |
| 20091 | PRISCILLA M GUPTAIL AND PRISCILLA K ADDY, PO BOX 9550, BEND, OR, 97708-9550 | US Mail (1st Class) |
| 20091 | PRISCILLA M GUPTAIL, PO BOX 9550, BEND, OR, 97708-9550 | US Mail (1st Class) |
| 20091 | PRISCILLA STROMMEN TRUSTEE, OF THE PRISCILLA STROMMEN, TRUST DATED FEBRUARY 22 2005, 2952 VIA MERIDIANA, HENDERSON, NV, 89052-3840 | US Mail (1st Class) |
| 20092 | PRISCILLA STROMMEN TTEE, OF THE PRISCILLA STROMMEN TRUST DATED FEBRUARY 22,, 2952 VIA MERIDIANA, HENDERSON, NV, 89052-3840 | US Mail (1st Class) |
| 20092 | PRISCILLA STROMMENT THE PRISCILLA STROMMEN TRUST, DTD 2 / 22 / 05, 2952 VIA MERIDIANA, HENDERSON, NV, 89052-3840 | US Mail (1st Class) |
| 20091 | PRISCILLA STROMMENT THE PRISCILLA STROMMEN, TRUST DTD, 2952 VIA MERIDIANA # 2/22/05, HENDERSON, NV, 89052-3840 | US Mail (1st Class) |
| 20091 | PRITCHETT, DAVID, 15613 N GREENWAY HAYDEN LOOP, SCOTTSDALE, AZ, 85260 | US Mail (1st Class) |
| 20091 | PRIVATE INVESTORS, | US Mail (1st Class) |
| 20091 | PRO CLEAN MAINTENANCE INC, 927 HASKELL ST, RENO, NV, 89509-2812 | US Mail (1st Class) |
| 20091 | PROBST, LORE, 2057 FOUNTAIN CITY ST, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20091 | PROCK, WILLIAM, | US Mail (1st Class) |
| 20091 | PROCTER, LORI, 2178 VIZCAYA CIRCLE, CAMPBELL, CA, 95008 | US Mail (1st Class) |
| 20091 | PROFESSIONAL PEST CONTROL, | US Mail (1st Class) |
| 20091 | PROJECT DISBURSEMENTS GROUP, 2601 N TENAYA WAY, LAS VEGAS, NV, 89128-0427 | US Mail (1st Class) |
| 20091 | PROPERTY LINE INC, 2280 S JONES BLVD, LAS VEGAS, NV, 89146-3129 | US Mail (1st Class) |
| 20091 | PROPERTY REDUX LLC, PO BOX 70268, LAS VEGAS, NV, 89170-0268 | US Mail (1st Class) |
| 20091 | PROSOURCE OF LAS VEGAS, | US Mail (1st Class) |
| 20092 | PROSPECT HIGH INCOME FUND ML, CBO IV CAYMAN LTD ET AL, CICI CUNNINGHAM ESQ, RAWLINGS OLSON CANNON GORMLEY & DESRRUISSEAUX, 9950 WEST CHEYENNE AVE, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 20091 | PROSTAR SOLUTIONS INC, 4275 E SAHARA AVE STE 2, LAS VEGAS, NV, 89104-6303 | US Mail (1st Class) |
| 20091 | PRUNER, CAROL, 7350 SILVER LAKE RD APT # 11A, RENO, NV, 89506 | US Mail (1st Class) |
| 20091 | PRZYSTAW, ERIKA, 2605 E. FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20091 | PRZYSTAW, ERIKA, 2605 FLAMINGO, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20091 | PRZYSTAW, HELMUT, 1, NV, NV, 12312 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20091 | PRZYSTAW, HELMUT, 1609 WHEATGRASS DR, RENO, NV, 89509 | US Mail (1st Class) |
| 20091 | PRZYSTAW, HELMUT, 2605 E. FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20091 | PS II MANAGEMENT LLC, 1800 VALLEY VIEW LN STE 300, DALLAS, TX, 75234-8945 | US Mail (1st Class) |
| 20091 | PSI EXAMSCOM, | US Mail (1st Class) |
| 20091 | PT S PUB, | US Mail (1st Class) |
| 20091 | PUBLICATION MANAGEMENT INC, 4451 ATLANTA RD SE STE 114, SMYRNA, GA, 30080-6556 | US Mail (1st Class) |
| 20091 | PUHR, OLIVER C, 1696 HEARTHSTONE CT, RENO, NV, 89521-4048 | US Mail (1st Class) |
| 20091 | PUHR, OLIVER, 1696 HEARTHSTONE COURT, RENO, NV, 89521 | US Mail (1st Class) |
| 20091 | PULLEY LIVING TRUST DATED 4/30/01, C/O MICHAEL J PULLEY & DEBORAH A PULLEY TRUSTEES, 2708 N PENNINGTON DR, CHANDLER, AZ, 85224-2252 | US Mail (1st Class) |
| 20091 | PULLEY REVOCABLE, TRUST DATED 12/20/00, C/O EVELYN E PULLEY TRUSTEE, 404 PARAMOUNT LN, BIRMINGHAM, AL, 35226-1536 | US Mail (1st Class) |
| 20091 | PULLEY, EVELYN, 404 PARAMOUNT LANE, BIRMINGHAM, AL, 35226 | US Mail (1st Class) |
| 20091 | PULLEY, MICHAEL, 2708 N. PENNINGTON DR, CHANDLER, AZ, 85224 | US Mail (1st Class) |
| 20091 | PULMONARY ASSOCIATES PSP #002, FOR THE BENEFIT OF ROBERT M LAMPERT DATED 01/01/03, C/O ROBERT M LAMPERT TRUSTEE, 2024 WINTER WIND ST, LAS VEGAS, NV, 89134-6697 | US Mail (1st Class) |
| 20091 | PUMI ORIENTAL RESTAURANT, | US Mail (1st Class) |
| 20092 | PUMPHREY FAMILY TRUST, D G & P T PUMPHREY CO-TTEES, 10800 SANDHOLLOW DR, RENO, NV, 89521-6294 | US Mail (1st Class) |
| 20091 | PUMPHREY FAMILY, TRUST DATED 11/8/89, C/O DAVID PUMPHREY & PATRICIA PUMPHREY TRUSTEES, 10800 SANDHOLLOW DR, RENO, NV, 89521-6294 | US Mail (1st Class) |
| 20091 | PUMPHREY FAMILY, TRUST DG & PT PUMPHREY CO-TRUSTEES, 10800 SANDHOLLOW DR, RENO, NV, 89521-6294 | US Mail (1st Class) |
| 20091 | PUMPHREY, DAVID, 10800 SAND HOLLOW CT, RENO, NV, 89521 | US Mail (1st Class) |
| 20091 | PUMPHREY, DAVID, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20091 | PUNSALAN, EMMELINE, 553 EAGLE PERCH PLACE, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 20091 | PURDUE MARION & ASSOCIATES, 3455 CLIFF SHADOWS PKWY STE 190, LAS VEGAS, NV, 89129-1076 | US Mail (1st Class) |
| 20091 | PURDUE MARION & ASSOCIATES, 3455 CLIFF SHADOWS PKWY, LAS VEGAS, NV, 89129-1062 | US Mail (1st Class) |
| 20091 | PUSZTAVARY, GEORGE, 82 ST JOHNS WOOD AVENUE, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 20091 | PUTMAN, MICHAEL, 8445 ALLENWOOD ROAD, LOS ANGELES, CA, 90046 | US Mail (1st Class) |
| 20091 | PUTNEY, MARJORIE, 165 BRANDYWINE WAY, WALNUT CREEK, CA, 94598 | US Mail (1st Class) |
| 20091 | PYATT, BEVERLY, 3816 ATLANTIS STREET, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20091 | QUADRIO, CAROLYN, 2255 LINDLEY WAY, RENO, NV, 89509 | US Mail (1st Class) |
| 20092 | QUEEN BUTCHER & SIDNEY BUTCHER TTEES, OF THE BUTCHER FAMILY TRUST, 5555 MOUNT DIABLO DR, LAS VEGAS, NV, 89118-1935 | US Mail (1st Class) |
| 20092 | QUEEN BUTCHER TTEE OF THE SEPARATE PROPERTY, SUBTRUST OF THE BUTCHER FAMILY TRUST DTD 8/30/95, 5555 MOUNT DIABLO DR, LAS VEGAS, NV, 89118-1935 | US Mail (1st Class) |
| 20092 | QUEEN BUTCHER TTEE, OF THE SEPARATE PROPERTY SUBTRUST, OF THE BUTCHER FAMILY TRUST DTD 8/30/95, 5555 MOUNT DIABLO DR, LAS VEGAS, NV, 89118-1935 | US Mail (1st Class) |
| 20092 | QUEEN BUTCHER TTEE, OF THE SEPARATE PROPERTY, SUBTRUST OF THE BUTCHER FAMILY, TRUST DTD 8/30/9, 5555 MOUNT DIABLO DR, LAS VEGAS, NV, 89118-1935 | US Mail (1st Class) |
| 20091 | QUINN FAMILY TRUST DATED 1/11/00, C/O RUSSELL S QUINN & MARION M QUINN TRUSTEES, 2293 SUTTER VIEW LN, LINCOLN, CA, 95648-7718 | US Mail (1st Class) |
| 20091 | QUINN LIVING TRUST DATED 8/26/04, C/O CHRISTINE M QUINN TRUSTEE, 13435 MAHOGANY DR, RENO, NV, 89511-6262 | US Mail (1st Class) |
| 20091 | QUINN, EDWARD, 660 NW, BROOKHAVEN, MO, 64081 | US Mail (1st Class) |
| 20091 | QUINN, KAREN, 10 TOWN PLAZA, DURANGO, CO, 81301 | US Mail (1st Class) |
| 20091 | QUINN, PATRICK, 1560 KESTRU COURT, RENO, NV, 89509 | US Mail (1st Class) |
| 20091 | QUINN, RUSSELL, 2293 SUTTER VIEW LANE, LINCOLN, CA, 95648 | US Mail (1st Class) |
| 20091 | QUINN, SYDNEY, P O BOX 340, BIG PINE, CA, 93513 | US Mail (1st Class) |
| 20091 | QUIRK, EDWARD, 7859 BERMUDA DUNES AVE, LAS VEGAS, NV, 89113 | US Mail (1st Class) |
| 20091 | QUIZNOS, | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | QWEST, PO BOX 856169, LOUISVILLE, KY, 40285-6169 | US Mail (1st Class) |
| 20091 | R & J BAILEY LIMITED PARTNERSHIP, 1814 LAZY RIVER DR, ST GEORGE, UT, 84790-4420 | US Mail (1st Class) |
| 20091 | R & J BAILEY LIMITED PARTNERSHIP, ROBERT B AND JOAN E BAILEY, 1814 LAZY RIVER DR, ST GEORGE, UT, 84790-4420 | US Mail (1st Class) |
| 20091 | R & J BAILEY LP, ROBERT B BAILEY GP, 1814 LAZY RIVER DR, ST GEORGE, UT, 84790-4420 | US Mail (1st Class) |
| 20092 | R & L ADAMS, LLC, AN ARIZONA LIMITED LIABILITY CO, 9290 E THOMPSON PEAK PKWY UNIT 491, SCOTTSDALE, AZ, 85255-4519 | US Mail (1st Class) |
| 20091 | R & N REAL ESTATE INVESTMENTS LP, C/O ROBERT J VERCHOTA GENERAL PARTNER, 8365 S BONITA VISTA ST, LAS VEGAS, NV, 89148-4407 | US Mail (1st Class) |
| 20091 | R & S MCTEE 1995, TRUST DATED 4/20/95, C/O RUDY LEROY MCTEE & SHARON KAYE MCTEE TRUSTEES, PO BOX 2480, GARDNERVILLE, NV, 89410-2480 | US Mail (1st Class) |
| 20091 | R & S ROLOFF TRUST DATED 9/20/03, C/O RODNEY L ROLOFF & SHARYN A ROLOFF TRUSTEES, 1319 STONY BROOK LN, PLEASANTON, CA, 94566-5402 | US Mail (1st Class) |
| 20091 | R A & AR GOULET REJEAN A AND ANNETTE R GOULET, 2545 VILLAMONTE CT, CAMARILLO, CA, 93010-1400 | US Mail (1st Class) |
| 20092 | R A & AR GOULET TRUST, REJEAN A GOULET AND, ANNETTE R GOULET TTEES, 2545 VILLAMONTE CT, CAMARILLO, CA, 93010-1400 | US Mail (1st Class) |
| 20091 | R A FITZNER, JR. TOD SUSAN E FITZNER, PO BOX 8000, MESQUITE, NV, 89024-8000 | US Mail (1st Class) |
| 20091 | R D LESLEY TRUST, RAMONA D LESLEY TTEE, 5713 PEARLDROP AVE, LAS VEGAS, NV, 89107-1519 | US Mail (1st Class) |
| 20091 | R DAVID FERRERA & EVELYN C FERRERA, 621 MILLS RD, SACRAMENTO, CA, 95864-4913 | US Mail (1st Class) |
| 20091 | R DAVID FERRERA IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 621 MILLS RD, SACRAMENTO, CA, 95864-4913 | US Mail (1st Class) |
| 20091 | R DAVID FERRERA MD TTEE SRMG, DEFINED BENEFIT PENSION, PLAN, 107 SCRIPPS DR STE 210, SACRAMENTO, CA, 95825-6300 | US Mail (1st Class) |
| 20092 | R DAVID FERRERA MD TTEE, OF THE SRMG DEFINED, BENEFIT PENSION PLAN, 107 SCRIPPS DR STE 210, SACRAMENTO, CA, 95825-6300 | US Mail (1st Class) |
| 20091 | R DAVID FERRERA, 621 MILLS RD, SACRAMENTO, CA, 95864-4913 | US Mail (1st Class) |
| 20091 | R G MESSERSMITH & DEAUN MESSERSMITH, 2705 SUN MEADOW DR, TWIN FALLS, ID, 83301-8968 | US Mail (1st Class) |
| 20085 | R HAGMAIER, FINANCIAL WEST GROUP, (TRANSFEROR: USA SECURITIES LLC), 4510 E THOUSAND OAKS BLVD, THOUSAND OAKS, CA, 91362 | US Mail (1st Class) |
| 20085 | R KINAS/M STRAND/J MCBEE, SNELL & WILMER LLP, (TRANSFEROR: ASPEN SQUARE MANAGEMENT INC), 3800 HOWARD HUGHES PKY, STE 1000, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 20091 | R L ALLGEIER FAMILY, TRUST DATED 10/4/97, C/O ROBERT L ALLGEIER & DONNA L ALLGEIER TRUSTEES, 1767 SHAMROCK CIR, MINDEN, NV, 89423-4706 | US Mail (1st Class) |
| 20091 | R LANCE LOUGHLIN, 12286 CLIPPER CREEK RD, NEVADA CITY, CA, 95959-9659 | US Mail (1st Class) |
| 20091 | R&D FILKIN TRUST DATED 9/26/90, C/O ROY FILKIN & DIANNA L FILKIN TRUSTEES, 2340 WATT ST, RENO, NV, 89509-4248 | US Mail (1st Class) |
| 20091 | R. J. ROCCO, 12617 COTTAGEVILLE LN, KELLER, TX, 76248-1711 | US Mail (1st Class) |
| 20091 | R. LANCE LOUGHLIN, A MARRIED MAN, 12286 CLIPPER CREEK RD, NEVADA CITY, CA, 95959-9659 | US Mail (1st Class) |
| 20091 | R. T. ENTERPRISES, ROBERT E. TAYLOR, G. P., 1535 FLYNN RD, CAMARILLO, CA, 93012-8019 | US Mail (1st Class) |
| 20091 | RA@RENO TAHOE AIRPORT, | US Mail (1st Class) |
| 20091 | RABINDER MAHESHWARI AND USHA MAHESHWARI, 101 UTAH ST STE 130, SAN FRANCISCO, CA, 94103-4839 | US Mail (1st Class) |
| 20092 | RACHEL A KANTER TTEE, OF THE RAK LIVING TRUST UA 3 / 10 / 00, 2925 WIGWAM PKWY APT 181, HENDERSON, NV, 89074-2872 | US Mail (1st Class) |
| 20091 | RACHEL COMBS, 2035 SUNBURST WAY, RENO, NV, 89509-5811 | US Mail (1st Class) |
| 20091 | RACHEL RIEHLE, 9962 WESTHAVEN CIR, WESTMINSTER, CA, 92683-7552 | US Mail (1st Class) |
| 20091 | RACHEL WHEELER TRUST RACHEL WHEELER TRUSTEE, 739 WINDSOR DR, ST GEORGE, UT, 84770-6154 | US Mail (1st Class) |
| 20091 | RACHEL WHEELER TRUST, C/O RACHEL WHEELER TRUSTEE, 739 WINDSOR DR, ST GEORGE, UT, 84770-6154 | US Mail (1st Class) |
| 20091 | RACHEL WHEELER TRUST, RACHEL WHEELER TRUSTEE, 739 WINDSOR DR, ST GEORGE, UT, 84770-6154 | US Mail (1st Class) |
| 20092 | RACHEL WHEELER, TRSTEE OF THE RACHEL WHEELER TRST, 739 WINDSOR DR, ST GEORGE, UT, 84770-6154 | US Mail (1st Class) |
| 20091 | RADIO SHACK CORP, LAS VEGAS, NV, | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20091 | RADISSION HOTELS, | US Mail (1st Class) |
| 20091 | RAELYN GARLAND A MARRIED WOMAN, PO BOX 5416, BEAVERTON, OR, 97006-0416 | US Mail (1st Class) |
| 20091 | RAELYN GARLAND, PO BOX 5416, BEAVERTON, OR, 97006-0416 | US Mail (1st Class) |
| 20091 | RAFFERTY, JUSTIN, 625 WEST SILVER CREEK ROAD, GILBERT, AZ, 85233 | US Mail (1st Class) |
| 20091 | RAFFERTY, LAVERNE, 2083 LEISURE WORLD, MESA, AZ, 85208 | US Mail (1st Class) |
| 20091 | RAGGI, DENNIS, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20091 | RAGODOS, MELVIN, 3832 TRIORA STREET, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 20091 | RAGODOS, ROY, 3832 TRIORA STREET, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 20091 | RAICHBART, MICHAEL, 4450 ENTERPRISE ST STE #107, FREMONT, CA, 94538 | US Mail (1st Class) |
| 20091 | RAINS JR, ROBERT, P O BOX 12088, LAS VEGAS, NV, 89112 | US Mail (1st Class) |
| 20091 | RAINS PROPERTIES LP, PO BOX 12088, LAS VEGAS, NV, 89112-0088 | US Mail (1st Class) |
| 20091 | RAINS, ROBERT, P O BOX 12088, LAS VEGAS, NV, 89112 | US Mail (1st Class) |
| 20091 | RAKER, RICHARD, 982 SHORELINE DR, SAN MATEO, CA, 94404 | US Mail (1st Class) |
| 20091 | RAKICH, DANIEL, 301 LEONARD ST, (ACCT 4100775300), ONAGA, KS, 66521 | US Mail (1st Class) |
| 20091 | RALPH A & KAMALA MONTELLA MD TRUST UA, 1625 SILVERTHREAD DR, RENO, NV, 89521-5021 | US Mail (1st Class) |
| 20091 | RALPH A FROEBEL & MIRIAM FROEBEL HWJTS, & MORRIS E MANSELL & MARCIA MANSELL TRUSTEES, OF THE MANSELL FAMILY TRUST, 2578 HIGHMORE AVE, HENDERSON, NV, 89052-6934 | US Mail (1st Class) |
| 20091 | RALPH A FROEBEL & MIRIAM L FROEBEL, 2578 HIGHMORE AVE, HENDERSON, NV, 89052-6934 | US Mail (1st Class) |
| 20092 | RALPH A FROEBEL & MIRIAN L FROEBLE, HWJTS AND MORRIS MANSELL AND MARSHA MANSELL, TTEES, OF THE MANS, 2578 HIGHMORE AVE, HENDERSON, NV, 89052-6934 | US Mail (1st Class) |
| 20091 | RALPH A SHIVELY, 1100 COTTONWOOD RD, RENO, NV, 89511-4716 | US Mail (1st Class) |
| 20091 | RALPH A. & KAMALA MONTELLA, MD TRUST UA, 1625 SILVERTHREAD DR, RENO, NV, 89521-5021 | US Mail (1st Class) |
| 20091 | RALPH E AND MARYANNE H WORTHING, JOSEPH N AND RIINA P BATHISH JTWROS, 443 ARBOLES DR, BISHOP, CA, 93514-7651 | US Mail (1st Class) |
| 20091 | RALPH E WORTHING & MARYANNE H WORTHING, 443 ARBOLES DR REAR 2, BISHOP, CA, 93514-7651 | US Mail (1st Class) |
| 20091 | RALPH E. AND MARYANNE H. WORTHING, 443 ARBOLES DR, BISHOP, CA, 93514-7651 | US Mail (1st Class) |
| 20092 | RALPH F CATALANELLO AND MARY ANN CATALANELLO TTEES, OF THE CATALANELLO TRUST DTD 2 / 1 / 99, 10421 BUTTON WILLOW DR, LAS VEGAS, NV, 89134-7345 | US Mail (1st Class) |
| 20091 | RALPH F CATALANELLO AND MARY ANN CATALANELLO, TRUSTEES OF THE CATALANELLO TRUST DTD 2/1/99, 10421 BUTTON WILLOW DR, LAS VEGAS, NV, 89134-7345 | US Mail (1st Class) |
| 20091 | RALPH J AND PAULA D ELISEO JTWROS, 864 GREENRIDGE CT, LINCOLN, CA, 95648-8316 | US Mail (1st Class) |
| 20091 | RALPH J AND PAULA D. ELISEO JTWROS, 864 GREENRIDGE CT, LINCOLN, CA, 95648-8316 | US Mail (1st Class) |
| 20091 | RALPH LASKY, UNAVAILABLE, | US Mail (1st Class) |
| 20091 | RALPH M WHITE, 426 WHITEWATER DR, BULLHEAD CITY, AZ, 86442-5216 | US Mail (1st Class) |
| 20091 | RALPH M WHITE, AN UNMARRIED MAN, 426 WHITEWATER DR, BULLHEAD CITY, AZ, 86442-5216 | US Mail (1st Class) |
| 20092 | RALPH RAYMOND STORCH & DENISE ROSE STORCH TTEES, THE STORCH FAMILY TRUST DTD 5-3-04, 13424 LARK CT, REDDING, CA, 96003-8928 | US Mail (1st Class) |
| 20091 | RALPH RAYMOND STORCH IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 13424 LARK CT, REDDING, CA, 96003-8928 | US Mail (1st Class) |
| 20091 | RALPH V HOGUE, 1367 E ROSEMARY TRL, CASA GRANDE, AZ, 85222-1159 | US Mail (1st Class) |
| 20091 | RALPH W COURTNAY & BARBARA J COURTNAY, TTEES OF THE 1995 COURTNAY FAMILY TRUST, DATED 4/12/95, 3333 BUCKCREEK CT, RENO, NV, 89509-8040 | US Mail (1st Class) |
| 20092 | RALPH W COURTNAY AND BARBARA J COURTNAY TTEES, OF THE 1995 COURTNAY FAMILY TRUST DTD 4 / 12 / 95, 3333 BUCKCREEK CT, RENO, NV, 89509-8040 | US Mail (1st Class) |
| 20091 | RALPH W COURTNAY AND BARBARA J COURTNAY, TRUSTEES OF THE 1995 COURTNAY FAMILY TRUST DTD 4/1, 3333 BUCKCREEK CT, RENO, NV, 89509-8040 | US Mail (1st Class) |
| 20091 | RALSTON FAMILY TRUST DATED 5/16/00, C/O PHILLIP N RALSTON, AND BENITA M RALSTON TRUSTEES, 28 HASSAYAMPA TRL, HENDERSON, NV, 89052-6667 | US Mail (1st Class) |
| 20091 | RALSTON, PHILLIP, 28 HASSAYAMPA TRAIL, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20091 | RALSTON, RONETTA, 2835 CROSS HAVEN DRIVE, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 20091 | RAM, BARBARA, 8063 ALPINE FIR AVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20091 | RAM, MOSHE, 8063 ALPINE FIR AVENUE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20091 | RAMBERG, CHRISTINE, P O BOX 26903, SAN FRANCISCO, CA, 94126 | US Mail (1st Class) |
| 20091 | RAMIREZ DESIGN GROUP, 2016 ASPEN OAK ST, LAS VEGAS, NV, 89134-6735 | US Mail (1st Class) |
| 20091 | RAMIREZ, ALICIA, 4162 JACQUELINE WAY, LAS VEGAS, NV, 89115 | US Mail (1st Class) |
| 20091 | RAMON CHAVEZ JR & KRIS A BINKLEY-CHAVEZ JTWROS, 5075 CARNOUSTIE DR, RENO, NV, 89502-9724 | US Mail (1st Class) |
| 20091 | RAMON CHAVEZ JR. & KRIS A. BINKLEY-CHAVEZ, JTWROS, 5075 CARNOUSTIE DR, RENO, NV, 89502-9724 | US Mail (1st Class) |
| 20091 | RAMON L SNYDER & LINDA L SNYDER FAMILY, TRUST DATED 10/14/98, C/O RAMON L SNYDER & LINDA L SNYDER TRUSTEES, 405 GRAYEAGLE CT, LINCOLN, CA, 95648-8676 | US Mail (1st Class) |
| 20091 | RAMON PAZOS AND MARIA V PAZOS, 7653 NW 88TH LN, TAMARAC, FL, 33321-2407 | US Mail (1st Class) |
| 20092 | RAMONA BARRETT TTEE, OF THE BOO TRUST DATED 10 / 18 / 97, 4710 W DEWEY DR STE 130, LAS VEGAS, NV, 89118-2287 | US Mail (1st Class) |
| 20091 | RAMONA D LESLEY TTEE, 5713 PEARLDROP AVE, LAS VEGAS, NV, 89107-1519 | US Mail (1st Class) |
| 20091 | RAMONA D. LESLEY TRUSTEE OF THE R. D. LESLEY TRUST, 5713 PEARLDROP AVE, LAS VEGAS, NV, 89107-1519 | US Mail (1st Class) |
| 20091 | RAMONA D. LESLEY, TTEE R. D. LESLEY TRUST, 5713 PEARLDROP AVE, LAS VEGAS, NV, 89107-1519 | US Mail (1st Class) |
| 20091 | RAMOS FAMILY TRUST DATED 8/27/97, C/O LEONARD J RAMOS & CLAUDIA C RAMOS TRUSTEES, 115 MIA VISTA CT, RENO, NV, 89502-9100 | US Mail (1st Class) |
| 20091 | RAMOS, EDWARD, 2330 RIDGE FIELD TRAIL, RENO, NV, 89523 | US Mail (1st Class) |
| 20091 | RAMOS, JACQUELINE, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20091 | RAMOS, LEONARD, 115 MIA VISTA COURT, RENO, NV, 89502 | US Mail (1st Class) |
| 20091 | RAMSEY, AARON, 7713 N. 41ST ST., NIWOT, CO, 80503 | US Mail (1st Class) |
| 20091 | RAMSEY, EARL, 2031 NW JETTY AVE, LINCOLN CITY, OR, 97367 | US Mail (1st Class) |
| 20092 | RANCH OPEN SPACE OF NEVADA INC, DAVID HUSSMAN / TREASURER, 1250 US HIGHWAY 395 N, GARDNERVILLE, NV, 89410-5389 | US Mail (1st Class) |
| 20091 | RANCH OPEN SPACE OF NEVADA INC, DAVID HUSSMAN/TREASURER, 1250 US HIGHWAY 395 N, GARDNERVILLE, NV, 89410-5389 | US Mail (1st Class) |
| 20091 | RAND D BOWERMAN, 12241 N SAINT ANNES DR, SUN CITY, AZ, 85351-3333 | US Mail (1st Class) |
| 20091 | RAND L SULLIVAN, A SINGLE MAN, 215 STAGS LEAP CIR, SPARKS, NV, 89436-7284 | US Mail (1st Class) |
| 20091 | RAND SAMUELSON, CAROLYN, 3933 OCEAN DRIVE, OXNARD, CA, 93035 | US Mail (1st Class) |
| 20091 | RAND SULLIVAN, 215 STAGS LEAP CIR, SPARKS, NV, 89436-7284 | US Mail (1st Class) |
| 20091 | RANDAL ROBERT SANDERS, 9322 TAHITI CIR, HUNTINGTON BEACH, CA, 92646-8348 | US Mail (1st Class) |
| 20091 | RANDALL B DANIELSON & TERI D NANKO, 5 DEAUVILLE, NEWPORT COAST, CA, 92657-1067 | US Mail (1st Class) |
| 20092 | RANDALL C BACON TTEE, FBO THE TRUST OF RANDALL C BACON, 2325 WINDMILL PKWY APT 713, HENDERSON, NV, 89074-5431 | US Mail (1st Class) |
| 20091 | RANDALL L AND ROBERTA L FELA JTWROS, 3661 E ELDERBERRY ST, PAHRUMP, NV, 89048-0910 | US Mail (1st Class) |
| 20091 | RANDALL L AND ROBERTA L FELA, JTWROS, 3661 E ELDERBERRY ST, PAHRUMP, NV, 89048-0910 | US Mail (1st Class) |
| 20091 | RANDALL L FELA & ROBERTA L FELA, 3661 E ELDERBERRY ST, PAHRUMP, NV, 89048-0910 | US Mail (1st Class) |
| 20091 | RANDALL LOCOCO & ALLISON LOCOCO, 3001 SAN LUIS CT, FORT COLLINS, CO, 80525-6631 | US Mail (1st Class) |
| 20092 | RANDALL LOCOCO & ALLISON LOCOCO, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 3001 SAN LUIS CT, FORT COLLINS, CO, 80525-6631 | US Mail (1st Class) |
| 20091 | RANDALL REVOCABLE LIVING, TRUST DATED 05/17/90, C/O JOHN M RANDALL & SHIRLEY A RANDALL TRUSTEE, 11761 VIEW DR, GRASS VALLEY, CA, 95945-8851 | US Mail (1st Class) |
| 20091 | RANDALL S GONZALES AND CARISSA L CHAPMAN, 4112 BOSTON BELL CT, NORTH LAS VEGAS, NV, 89031-3684 | US Mail (1st Class) |
| 20091 | RANDALL, JOHN, 11761 VIEW DR, GRASS VALLEY, CA, 95945 | US Mail (1st Class) |
| 20092 | RANDEE B BORGGREBE TTEE, OF THE BECHT BORGGREBE TRUST, DTD 11/2/04, 7126 KILTY AVE, WEST HILLS, CA, 91307-1420 | US Mail (1st Class) |
| 20091 | RANDI E MCHUGH, 4790 CAUGHLIN PKWY # 239, RENO, NV, 89509-0907 | US Mail (1st Class) |
| 20092 | RANDI FRIED 1997 TRUST, DTD 11 / 21 / 97, RANDI FRIED TTEE, 35 HASSAYAMPA TRL, HENDERSON, NV, 89052-6668 | US Mail (1st Class) |
| 20091 | RANDI FRIED, 35 HASSAYAMPA TRL, HENDERSON, NV, 89052-6668 | US Mail (1st Class) |
| 20091 | RANDISI, JAMES, 806 CHESTNUT GLEN GARTH, TOWSON, MD, 21204 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | RANDOLF STONE & JANICE F STONE, PO BOX 1413, SANTA YNEZ, CA, 93460-1413 | US Mail (1st Class) |
| 20091 | RANDOLF STONE & JANICE F. STONE JTWROS, PO BOX 1413, SANTA YNEZ, CA, 93460-1413 | US Mail (1st Class) |
| 20091 | RANDOLPH A BURKE OR ALISON L BURKE, 1720 PLATA PICO DR, LAS VEGAS, NV, 89128-7360 | US Mail (1st Class) |
| 20091 | RANDOLPH A. BURKE OR ALISON L. BURKE, 1720 PLATA PICO DR, LAS VEGAS, NV, 89128-7360 | US Mail (1st Class) |
| 20092 | RANDY D SCHUHRKE & BARBARA A SCHUHRKE TTEES, THE SCHUHRIKE FAMILY TRUST DTD 11-29-95, 20 E MT ELDEN LOOKOUT RD, FLAGSTAFF, AZ, 86001-7885 | US Mail (1st Class) |
| 20092 | RANDY M SANCHEZ & SHARON SANCHEZ TTEES, THE SANCHEZ LIVING TRUST DTD 10-13-03, 5713 N WHITE SANDS RD, RENO, NV, 89511-5668 | US Mail (1st Class) |
| 20091 | RANDY SANCHEZ IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 5713 N WHITE SANDS RD, RENO, NV, 89511-5668 | US Mail (1st Class) |
| 20091 | RANDY WILLIAMS, 3750 DESERT MARINA DR APT 42, LAUGHLIN, NV, 89029-0307 | US Mail (1st Class) |
| 20091 | RANEE L CEGLIA, 3720 POCO LENA CT, WASHOE VALLEY, NV, 89704-9646 | US Mail (1st Class) |
| 20091 | RANKIN, JACK, 2128 RAINBOW FALLS, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20091 | RANNE, ROY, 22602 SUNSET RIDGE DR, AUBURN, CA, 95602 | US Mail (1st Class) |
| 20091 | RAPPAPORT, JAMES, 3356 NAMBE DR, RENO, NV, 89511 | US Mail (1st Class) |
| 20091 | RAPPORT LEADERSHIP, | US Mail (1st Class) |
| 20091 | RAPSCALLION RESTAURANT, | US Mail (1st Class) |
| 20091 | RARE EARTH REAL ESTATE, 3885 SLEEPY HOLLOW DR, RENO, NV, 89502-8673 | US Mail (1st Class) |
| 20091 | RASHALL, BENITA, 216 EDGE HILL DRIVE, SAN CARLOS, CA, 94070 | US Mail (1st Class) |
| 20091 | RASHALL, CHARLES, 1918 CHATWIN AVE, LONG BEACH, CA, 90815 | US Mail (1st Class) |
| 20091 | RATLIFF, GLENN, 8800 CASSILIS DRIVE, RENO, NV, 89506 | US Mail (1st Class) |
| 20091 | RAUL A DOMIGUEZ, PO BOX 1531, LOVELOCK, NV, 89419-1531 | US Mail (1st Class) |
| 20091 | RAUL A DOMINGUEZ, PO BOX 1531, LOVELOCK, NV, 89419-1531 | US Mail (1st Class) |
| 20091 | RAUL A WOOD, 5211 N LISA LN, LAS VEGAS, NV, 89149-4647 | US Mail (1st Class) |
| 20091 | RAUL A. DOMINGUEZ, AN UNMARRIED MAN, PO BOX 1531, LOVELOCK, NV, 89419-1531 | US Mail (1st Class) |
| 20091 | RAUL A. WOOD, 5211 N LISA LN, LAS VEGAS, NV, 89149-4647 | US Mail (1st Class) |
| 20091 | RAUL A. WOOD, AN UNMARRIED MAN, 5211 N LISA LN, LAS VEGAS, NV, 89149-4647 | US Mail (1st Class) |
| 20091 | RAUSCH ENTERPRISES SELF DIRECTED PROFIT SHARING, TRUST LAWRENCE RAUSCH TTEE, 10708 BRINKWOOD AVE, LAS VEGAS, NV, 89134-5245 | US Mail (1st Class) |
| 20092 | RAUSCH ENTERPRISES SELF DIRECTED, PROFIT SHARING TRT, LAWRENCE RAUSCH TTEE, 10708 BRINKWOOD AVE, LAS VEGAS, NV, 89134-5245 | US Mail (1st Class) |
| 20091 | RAUSCH, LAWRENCE, 10708 BRINKWOOD AVENUE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20091 | RAUSCH, LAWRENCE, 10708 BRINKWOOD, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20091 | RAUSCH, LAWRENCE, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20091 | RAWDIN, JEANNE, 4974 VIA CINTA, SAN DIEGO, CA, 92122 | US Mail (1st Class) |
| 20091 | RAY & KAREN BARRY TRUSTEES FAMILY TRUST, 1833 W GALILEO DR, PUEBLO WEST, CO, 81007-2214 | US Mail (1st Class) |
| 20091 | RAY AND LINDA KETTERMAN, 6420 E TROPICANA AVE UNIT 59, LAS VEGAS, NV, 89122-7513 | US Mail (1st Class) |
| 20091 | RAY ASSAR SEPARATE PROPERTY, TRUST DATED 7/26/99, C/O RAY ASSAR TRUSTEE, 7 FECAMP, NEWPORT COAST, CA, 92657-1056 | US Mail (1st Class) |
| 20092 | RAY ASSAR TTEE, FOR THE RAY ASSAR SEPARATE PROPERTY, TRUST DTD 7/26/99, 7 FECAMP, NEWPORT COAST, CA, 92657-1056 | US Mail (1st Class) |
| 20091 | RAY D AND KAREN J BARRY, TTEES THE RAY D BARRY AND KAREN J BARRY FAMILY TRU, 1833 W GALILEO DR, PUEBLO WEST, CO, 81007-2214 | US Mail (1st Class) |
| 20092 | RAY D BARRY & KAREN J BARRY FAM TR, RAY & KAREN BARRY TTEES, 1833 W GALILEO DR, PUEBLO WEST, CO, 81007-2214 | US Mail (1st Class) |
| 20091 | RAY E. ANDERSON TRUSTEE FAMILY TRUST, 13105 THOMAS CREEK RD, RENO, NV, 89511-8682 | US Mail (1st Class) |
| 20091 | RAY F HUBBELL JR AND ANITA L HUBBELL TTE´S, THE RAY F HUBBELL JR & ANITA L HUBBELL, REVOCABLE TRUST 8/24/95, 40 OCELET WAY, RENO, NV, 89511-4751 | US Mail (1st Class) |
| 20092 | RAY F HUBBELL JR AND ANITA L HUBBELL TTE´S, THE RAY F HUBBELL, JR & ANITA L HUBBELL REVOC, 40 OCELET WAY, RENO, NV, 89511-4751 | US Mail (1st Class) |
| 20091 | RAY F HUBBELL JR TTEE OF THE RAY F HUBBELL JR, AND ANITA L HUBBELL REVOCABLE TRUST DTD 8/24/95, 40 OCELET WAY, RENO, NV, 89511-4751 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20091 | RAY FAMILY TRUST DATED 6/28/89, C/O ROBERT E RAY & PEGGIE RAY TRUSTEES, 1202 JESSIE RD, HENDERSON, NV, 89015-9242 | **US Mail (1st Class)** |
| 20091 | RAY KETTERMAN AND LINDA KETTERMAN, 6420 E TROPICANA AVE UNIT 59, LAS VEGAS, NV, 89122-7513 | **US Mail (1st Class)** |
| 20091 | RAY L COFFIN & TONI H COFFIN, 4179 MENTONE AVE, CULVER CITY, CA, 90232-3440 | **US Mail (1st Class)** |
| 20091 | RAY L COFFIN, 4179 MENTONE AVE, CULVER CITY, CA, 90232-3440 | **US Mail (1st Class)** |
| 20091 | RAY MGR, ROBERT, 1202 JESSIE RD, HENDERSON, NV, 89015-9242 | **US Mail (1st Class)** |
| 20091 | RAY PROPERTIES LLC, 1202 JESSIE RD, HENDERSON, NV, 89015-9242 | **US Mail (1st Class)** |
| 20091 | RAY QUINNEY & NEBEKER, PO BOX 45385, SALT LAKE CITY, UT, 84145-0385 | **US Mail (1st Class)** |
| 20091 | RAY SYFERT SYFERT, TRUST DTD 3/90, 5234 BLUE GUM CT, LAS VEGAS, NV, 89148-4678 | **US Mail (1st Class)** |
| 20091 | RAY SYFERT TRUSTEE OF THE SYFERT, TRUST 3/90 (ACCT B), 5234 BLUE GUM CT, LAS VEGAS, NV, 89148-4678 | **US Mail (1st Class)** |
| 20091 | RAY SYFERT TTEE OF THE SYFERT TRUST 3-90, 5234 BLUE GUM CT, LAS VEGAS, NV, 89148-4678 | **US Mail (1st Class)** |
| 20092 | RAY SYFERT TTEE, OF THE SYFERT TRUST 3 / 90 (ACCT B), 5234 BLUE GUM CT, LAS VEGAS, NV, 89148-4678 | **US Mail (1st Class)** |
| 20091 | RAY SYFERT, SYFERT TRUST DTD 3 / 90, 5234 BLUE GUM CT, LAS VEGAS, NV, 89148-4678 | **US Mail (1st Class)** |
| 20091 | RAY W OR JOAN M NOWELL, 2821 SUMTER VALLEY CIR, HENDERSON, NV, 89052-6874 | **US Mail (1st Class)** |
| 20091 | RAY W. OR JOAN M. NOWELL, 2821 SUMTER VALLEY CIR, HENDERSON, NV, 89052-6874 | **US Mail (1st Class)** |
| 20091 | RAY, ROBERT, 1202 JESSIE RD, HENDERSON, NV, 89015 | **US Mail (1st Class)** |
| 20091 | RAY, ROBERT, 2605 E FLAMINGO ROAD, LAS VEGAS, NV, 89121 | **US Mail (1st Class)** |
| 20086 | RAYMENT, ALEXANDER, ALEXANDER P RAYMENT & MARIA A RAYMENT, 5 RUE FABIEN RIVIERE, ELYSESS, VILLENEUVE SUR LOT, 47300FRANCE | **US Mail (1st Class)** |
| 20086 | RAYMENT, ALEXANDER, ALEXANDER P RAYMENT A MARRIED MAN DEALING, WITH HIS SOLE AND SEPARATE PROPERTY & PAUL RAYMENT, AN UNMARRIED MAN, 5 RUE FABIEN RIVIERE, ELYSESS, VILLENEUVE SUR LOT, 47300FRANCE | **US Mail (1st Class)** |
| 20086 | RAYMENT, ALEXANDER, IMPASSE HAUTS DE BAYLE 9, MARMANDE 47200, MAGDELAINE, FRANCE | **US Mail (1st Class)** |
| 20092 | RAYMOND & DOLORES ALFONZO TTEES, FAMILY LIVING TRUST, 311 16TH AVE SW, ROCHESTER, MN, 55902-1929 | **US Mail (1st Class)** |
| 20091 | RAYMOND ALFONZO & DOLORES C ALFONZO, TTEES OF THE ALFONZO FAMILY LIVING TRUST, 311 16TH AVE SW, ROCHESTER, MN, 55902-1929 | **US Mail (1st Class)** |
| 20091 | RAYMOND ALFONZO TTEE AND DOLORES C ALFONZO TTEE OF, 311 16TH AVE SW, ROCHESTER, MN, 55902-1929 | **US Mail (1st Class)** |
| 20091 | RAYMOND AND BETH HECK, 1158 SW 8TH AVE, ONTARIO, OR, 97914-3318 | **US Mail (1st Class)** |
| 20091 | RAYMOND BRAHY & RITA BRAHY, 323 S ACADEMY AVE, NEW BRAUNFELS, TX, 78130-5611 | **US Mail (1st Class)** |
| 20092 | RAYMOND BRAHY & RITA BRAHY, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 323 S ACADEMY AVE, NEW BRAUNFELS, TX, 78130-5611 | **US Mail (1st Class)** |
| 20091 | RAYMOND C MOORE & ROSE MOORE, 902 UNIVERSITY RIDGE DR, RENO, NV, 89512-4515 | **US Mail (1st Class)** |
| 20091 | RAYMOND COLHOUER FBO GUNNAR A COLHOUER, 4328 THRESHOLD CT, NORTH LAS VEGAS, NV, 89032-1143 | **US Mail (1st Class)** |
| 20091 | RAYMOND COLHOUER FBO GUNNAR A. COLHOUER, 4328 THRESHOLD CT, NORTH LAS VEGAS, NV, 89032-1143 | **US Mail (1st Class)** |
| 20091 | RAYMOND E & MARGARET ELISE HARSHMAN FAMILY, TRUST DATED 3/4/87, C/O RAYMOND E HARSHMAN & MARGARET E HARSHMAN TRUST, PO BOX 716, OCEANSIDE, CA, 92049-0716 | **US Mail (1st Class)** |
| 20091 | RAYMOND E BROWN, 24 DANBURY LN, IRVINE, CA, 92618-3972 | **US Mail (1st Class)** |
| 20092 | RAYMOND E BROWN, A SINGLE MAN DEALING W/HIS SOLE, & SEPARATE PROPERTY, 24 DANBURY LN, IRVINE, CA, 92618-3972 | **US Mail (1st Class)** |
| 20091 | RAYMOND F BRANT AND ANN L BRANT, TRUST DATED 12/22/92, C/O RAYMOND F BRANT AND ANN L BRANT TRUSTEES, PO BOX 728, DIABLO, CA, 94528-0728 | **US Mail (1st Class)** |
| 20092 | RAYMOND F BRANT TTEE, OF THE ANNE E BRANT SURVIVOR TRUST, DTD 5/22/87, PO BOX 728, DIABLO, CA, 94528-0728 | **US Mail (1st Class)** |
| 20091 | RAYMOND G HAWKINS, 940 VENETIAN BLVD, ISLAMORADA, FL, 33036-3302 | **US Mail (1st Class)** |
| 20091 | RAYMOND H. HORNBERGER OR FLORENCE HORNBERGER, 109 N KEENE ST APT 104, COLUMBIA, MO, 65201-6887 | **US Mail (1st Class)** |
| 20091 | RAYMOND HORNBERGER OR FLORENCE HORNBERGER TTEES, 1834 SCARBOROUGH DR, COLUMBIA, MO, 65201-9254 | **US Mail (1st Class)** |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20091 | RAYMOND J EBERLIN & KAREN EBERLIN, PO BOX 6795, STATELINE, NV, 89449-6795 | US Mail (1st Class) |
| 20091 | RAYMOND J HEALEY, 330 S DECATUR BLVD # 360, LAS VEGAS, NV, 89107-2804 | US Mail (1st Class) |
| 20091 | RAYMOND J ZURFLUH JR & SHIRLEY J ZURFLUH, 120 DANBURY DR, REDDING, CA, 96003-7517 | US Mail (1st Class) |
| 20091 | RAYMOND JAKUBIK, 1860 ALEXANDER HAMILTON DR, RENO, NV, 89509-3004 | US Mail (1st Class) |
| 20092 | RAYMOND M SMITH & MARGARET M SMITH GRANTORS, RAYMOND M SMITH, TRUSTOR OF THE REVOCABLE TRUST DTD 3-12-79, PO BOX 1195, MINDEN, NV, 89423-1195 | US Mail (1st Class) |
| 20091 | RAYMOND M SMITH REVOCABLE, TRUST DATED 3/12/79, C/O RAYMOND M SMITH & MARGARET M SMITH GRANTORS, PO BOX 1195, MINDEN, NV, 89423-1195 | US Mail (1st Class) |
| 20092 | RAYMOND NUNEZ & SANDRA L LAWSON TTEES, OF THE THE RAYMOND & SANDRA NUNEZ FAMILY TRUST, 4238 CURRAGH OAKS LN, FAIR OAKS, CA, 95628-6604 | US Mail (1st Class) |
| 20091 | RAYMOND OR ROSA M BELACIO, | |
| 20091 | RAYMOND OR ROSA M BELACIO, 1533 SHADY REST DR, HENDERSON, NV, 89014-0821 | US Mail (1st Class) |
| 20092 | RAYMOND STAHL AND / OR PAULINE STAHL, TTEES, FBO RAYMOND H STAHL SR & PAULINE STAHL LIVING TRUS, 8645 DESERT HOLLY DR, LAS VEGAS, NV, 89134-8852 | US Mail (1st Class) |
| 20091 | RAYMOND STAHL AND/OR PAULINE STAHL TTEES, 8645 DESERT HOLLY DR, LAS VEGAS, NV, 89134-8852 | US Mail (1st Class) |
| 20091 | RAYMOND T COLHOUER, FOR THE BENEFIT OF GUNNER A COLHOUER, 4328 THRESHOLD CT, NORTH LAS VEGAS, NV, 89032-1143 | US Mail (1st Class) |
| 20091 | RAYMOND T GRENIER JR, TRUST DATED 2/10/93, C/O RAYMOND T GRENIER JRTRUSTEE, 450 LA COSTA CIR, DAYTON, NV, 89403-8783 | US Mail (1st Class) |
| 20091 | RAYMOND T GRENIER TTEE, 450 LA COSTA CIR, DAYTON, NV, 89403-8783 | US Mail (1st Class) |
| 20092 | RAYMOND T GRENIER, JR TRUST, DTD 2 / 10 / 93, RAYMOND T GRENIER, TTEE, 450 LA COSTA CIR, DAYTON, NV, 89403-8783 | US Mail (1st Class) |
| 20091 | RAYMOND TROLL TRUST, C/O RAYMOND TROLL TRUSTEE, 77420 SKY MESA LN, INDIAN WELLS, CA, 92210-6103 | US Mail (1st Class) |
| 20091 | RAYMOND TROLL TTEE OF THE RAYMOND TROLL TRUST, 77420 SKY MESA LN, INDIAN WELLS, CA, 92210-6103 | US Mail (1st Class) |
| 20091 | RAYMOND W BELACIO & ROSA MARIA BELACIO, 1533 SHADY REST DR, HENDERSON, NV, 89014-0821 | US Mail (1st Class) |
| 20092 | RAYMOND W BELACIO & ROSA MARIA BELACIO, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 1533 SHADY REST DR, HENDERSON, NV, 89014-0821 | US Mail (1st Class) |
| 20091 | RAYMOND, RALPH, 13424 LARK COURT, REDDING, CA, 96003 | US Mail (1st Class) |
| 20091 | RAYS ORIGINAL LIMO SERVICE, | |
| 20091 | RAZNICK TRUST OF 1980 AARON L RAZNICK AND CHERIE, RAZNICK TRUSTEES, 5525 OAKDALE AVE STE 200, WOODLAND HILLS, CA, 91364-2663 | US Mail (1st Class) |
| 20092 | RAZNICK TRUST OF 1980, AARON L RAZNICK AND CHERIE RAZNICK, TTEES, 5525 OAKDALE AVE STE 200, WOODLAND HILLS, CA, 91364-2663 | US Mail (1st Class) |
| 20091 | RAZO, RAYMOND, 2744 CAROLINA BLUE AVENUE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20091 | RBR PARTNERSHIP PHILIP BENJAMIN, PO BOX 376, INDIAN SPRINGS, NV, 89018-0376 | US Mail (1st Class) |
| 20091 | RBR PARTNERSHIP, PHILIP W. BENJAMIN, PO BOX 376, INDIAN SPRINGS, NV, 89018-0376 | US Mail (1st Class) |
| 20091 | RBR PARTNERSHIP, PO BOX 376, INDIAN SPRINGS, NV, 89018-0376 | US Mail (1st Class) |
| 20091 | RCAT INC, 408 NORTH MAIN, PO BOX 1544, HUTCHINSON, KS, 67504-1544 | US Mail (1st Class) |
| 20091 | RD ADVERTISING, 3230 E FLAMINGO RD # 8-532, LAS VEGAS, NV, 89121-4320 | US Mail (1st Class) |
| 20091 | RD LESLEY TRUST RAMONA D LESLEY TRUSTEE, 5713 PEARLDROP AVE, LAS VEGAS, NV, 89107-1519 | US Mail (1st Class) |
| 20091 | RDJ INVESTMENTS LLC, 7417 OAK GROVE AVE, LAS VEGAS, NV, 89117-1455 | US Mail (1st Class) |
| 20091 | RE INK OF NEVADA, PO BOX 19543, RENO, NV, 89511-0867 | US Mail (1st Class) |
| 20092 | REA STONIER & CAROL STONIER TTEES, THE STONIER FAMILY 1994 LIVING TRUST DTD 11-21-94, HC 60 BOX BOC 52504, ROUND MOUNTAIN, NV, 89045-9801 | US Mail (1st Class) |
| 20091 | REAL ESTATE MEDIA, PO BOX 1643, NEW YORK, NY, 10008-1643 | US Mail (1st Class) |
| 20091 | REALE, CHRISTINA, 604 BIANCA LANE, HEALDSBURG, CA, 95448 | US Mail (1st Class) |
| 20091 | REALE, FRANK, 6908 EMERALD SPRINGS LN, LAS VEGAS, NV, 89113-1360 | US Mail (1st Class) |
| 20091 | REALE, FRANK, 6908 EMERALD SPRINGS, LAS VEGAS, NV, 89113 | US Mail (1st Class) |
| 20091 | REALE, LAUREN, 211 CHERRY ST., PETALUMA, CA, 94952 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | REALE, SALVATORE, 421 INDIGO SPRINGS, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 20091 | REARDON, JAMES, P O BOX 26903, SAN FRANCISCO, CA, 94126 | US Mail (1st Class) |
| 20091 | REAY, TERRANCE, 25 MAINSAIL DRIVE, CORONA DEL MAR, CA, 92625 | US Mail (1st Class) |
| 20091 | REBA JO CARDWELL, 505 E WINDMILL LN # 1-B-158, LAS VEGAS, NV, 89123-1869 | US Mail (1st Class) |
| 20091 | REBECCA A DICKSON FAMILY, TRUST DATED 7/31/01, C/O REBECCA A DICKSON TRUSTEE, 1030 CAUGHLIN XING, RENO, NV, 89509-0612 | US Mail (1st Class) |
| 20091 | REBECCA A ROGERS, TRUST DATED 9/18/96, C/O REBECCA A ROGERS TRUSTEE, 2309 SIERRA HEIGHTS DR, LAS VEGAS, NV, 89134-5108 | US Mail (1st Class) |
| 20091 | REBECCA J BLANCHARD & RENE C BLANCHARD, 59-501 AKANOHO PL, HALEIWA, HI, 96712-9502 | US Mail (1st Class) |
| 20091 | REBECCA JANKOVICH SEP IRA FUND, 761 MARSH AVE, RENO, NV, 89509-1422 | US Mail (1st Class) |
| 20091 | REBECCA JANKOVICH, 761 MARSH AVE, RENO, NV, 89509-1422 | US Mail (1st Class) |
| 20092 | REBECCA VAN RADEN OR HARVEY E HELMBERGER, OR RICHARD A HELMBERGER JTWROS, 13543 SW LAUREN LN, TIGARD, OR, 97223-5609 | US Mail (1st Class) |
| 20091 | REBECCA VAN RADEN OR WAYNE B. VAN RADEN JTWROS, 15090 SW 150TH CT, BEAVERTON, OR, 97007-3617 | US Mail (1st Class) |
| 20091 | REBER FAMILY TRUST DATED 01/18/99, C/O JOHN J REBER TRUSTEE, PO BOX 570032, LAS VEGAS, NV, 89157-0032 | US Mail (1st Class) |
| 20091 | REBER, JOHN, P O BOX 570032, LAS VEGAS, NV, 89157 | US Mail (1st Class) |
| 20091 | RECTOR III, JOE, 12 COVENTRY WAY, RENO, NV, 89506 | US Mail (1st Class) |
| 20091 | RECTOR III, JOE, 12 COVENTRY WY, RENO, NV, 89506 | US Mail (1st Class) |
| 20091 | RECTOR JR, JOE, 12 COVENTRY WAY, RENO, NV, 89506 | US Mail (1st Class) |
| 20091 | RECTOR, FAITH, 12 COVENTRY WAY, RENO, NV, 89506 | US Mail (1st Class) |
| 20091 | RECTOR, SHELBY, 12 COVENTRY WAY, RENO, NV, 89506 | US Mail (1st Class) |
| 20091 | RED EYE GRILL, | US Mail (1st Class) |
| 20091 | REDDELL, ELAN, 6770 HAWAII KAI DR #1006, HONOLULU, HI, 96825 | US Mail (1st Class) |
| 20091 | REDEMPTIONS, | US Mail (1st Class) |
| 20091 | REDFISH, | US Mail (1st Class) |
| 20086 | RED-GATE SOFTWARE LTD, ST JOHNS INNOVATION CENTRE, COWLEY ROAD, CAMBRIDGE CB4 0WS, UNITED KINGDOM | US Mail (1st Class) |
| 20091 | REDMON, DONALD, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20091 | REDMON, DONALD, 51 SANLO LANE, MOUNTAIN HOME, AR, 72635 | US Mail (1st Class) |
| 20091 | REED, COREY, 25 FRANCESCA AVE, SOMERVILLE, MA, 02144 | US Mail (1st Class) |
| 20091 | REED, LINDA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20091 | REES, MARION, 4429 PEACEFUL MORNING LN, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 20091 | REES, MARY, 2605  E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20091 | REES, NOEL, 2304 SUN CLIFF ST, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20091 | REES, NOEL, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20091 | REEVES, WILLIAM, 2930 SERENE ST, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 20091 | REEVES, WILLIAM, P O BOX 3933, CARSON CITY, NV, 89702 | US Mail (1st Class) |
| 20091 | REGESTER, JOHN, 8157 ROUND HILLS CIRCLE, LAS VEGAS, NV, 89113 | US Mail (1st Class) |
| 20091 | REGESTER, MARY, 8157 ROUND HILLS CIRCLE, LAS VEGAS, NV, 89113 | US Mail (1st Class) |
| 20091 | REGION 2 CCIM, 2675 S JONES BLVD STE 113, LAS VEGAS, NV, 89146-5607 | US Mail (1st Class) |
| 20091 | REGISTERCOM, | US Mail (1st Class) |
| 20091 | REGISTRATION TECHNOLOGY, | US Mail (1st Class) |
| 20091 | REGUS BUSINESS CENTRE CORP, SECOND FLOOR, 4445 EASTGATE MALL, SAN DIEGO, CA, 92121-1979 | US Mail (1st Class) |
| 20091 | REHBERGER FAMILY, TRUST DATED 6/17/92, C/O ANNEMARIE REHBERGER TRUSTEE, PO BOX 3651, INCLINE VILLAGE, NV, 89450-3651 | US Mail (1st Class) |
| 20091 | REHBERGER, ANNEMARIE, P O BOX 3651, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 20091 | REHBERGER, MICHAEL, 688 BRIDGER CT, P O BOX 3813, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 20091 | REHN, THOMAS, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20091 | REICH, ORBAN, 1, LV, NV, 12345 | US Mail (1st Class) |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20091 | REICH, ORBAN, P O BOX 1844, RENO, NV, 89505 | US Mail (1st Class) |
| 20091 | REICHEL, MARIANNE, 308 EL PORTAL, HILLSBOROUGH, CA, 94010 | US Mail (1st Class) |
| 20091 | REID, ALAN, 935 FESTA WAY, SPARKS, NV, 89434 | US Mail (1st Class) |
| 20091 | REIMER, NELSON, 1616 EAST 10 SOUTH, ST GEORGE, UT, 84790 | US Mail (1st Class) |
| 20091 | REINALDO ZORRILLA, PO BOX 11305, LAS VEGAS, NV, 89111-1305 | US Mail (1st Class) |
| 20091 | REINESCH, SHIRLEY, P O BOX 582, SISTERS, OR, 97759 | US Mail (1st Class) |
| 20091 | REINITZ, LOUIS, 2056 E. CIRCLE RIDGE DRIVE, ST. GEORGE, UT, 84790 | US Mail (1st Class) |
| 20091 | REISS, BERNADINE, 2351 VILLANDRY CRT, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 20091 | REMSEN, CHARLES, 8613 RAINDROP CANYON, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 20091 | REMSEN, CHARLES, 9750 BROOKS RD, WINDSOR, CA, 95492 | US Mail (1st Class) |
| 20091 | RENA DEHART IRA, C/O FIRST SAVINGS BANK CUSTODIAN, | US Mail (1st Class) |
| 20091 | RENAISSANCE HOTELS, | US Mail (1st Class) |
| 20091 | RENAISSANCE VINOY RESORT, | US Mail (1st Class) |
| 20091 | RENDON, MANUEL, 9900 WILBUR MAY PKWY #1206, RENO, NV, 89521 | US Mail (1st Class) |
| 20091 | RENDON, MARK, P O BOX 292, BELTON, TX, 76513 | US Mail (1st Class) |
| 20091 | RENE BLANCHARD, 3131 MEADE AVE, LAS VEGAS, NV, 89102-7809 | US Mail (1st Class) |
| 20091 | RENE C BLANCHARD CHARITABLE REMAINDER, TRUST DATED 5/6/04, C/O RENE C BLANCHARD TRUSTEE, 3131 MEADE AVE STE A-1, LAS VEGAS, NV, 89102-7809 | US Mail (1st Class) |
| 20091 | RENE C BLANCHARD REVOCABLE LIVING, TRUST DATED 2/14/73, C/O RENE C BLANCHARD TRUSTEE, 3131 MEADE AVE STE A-1, LAS VEGAS, NV, 89102-7809 | US Mail (1st Class) |
| 20091 | RENE C BLANCHARD TRUSTEE, OF THE RENE C BLANCHARD CHARITABLE REMAINDER, TRUST DTD 5/6/04, 3131 MEADE AVE STE A-1, LAS VEGAS, NV, 89102-7809 | US Mail (1st Class) |
| 20092 | RENE C BLANCHARD TTEE CHARITABLE REMAINDER TRUST, 3131 MEADE AVE STE A-1, LAS VEGAS, NV, 89102-7809 | US Mail (1st Class) |
| 20092 | RENE C BLANCHARD TTEE, OF THE RENE C BLANCHARD REVOC LIVING, TRUST DTD 2/14/73, 3131 MEADE AVE STE A-1, LAS VEGAS, NV, 89102-7809 | US Mail (1st Class) |
| 20091 | RENE C BLANCHARD, REVOCABLE LIVING TRUST 2/14/73, 3131 MEADE AVE, LAS VEGAS, NV, 89102-7809 | US Mail (1st Class) |
| 20091 | RENE C. BLANCHARD TRUSTEE REV LIVING TRUST, 3131 MEADE AVE STE A-1, LAS VEGAS, NV, 89102-7809 | US Mail (1st Class) |
| 20091 | RENEE LEFF-KAPLAN, 4330 ROMERO DR, TARZANA, CA, 91356-5510 | US Mail (1st Class) |
| 20092 | RENEE LEFF-KAPLAN, A MARRIED WOMAN DEALING WITH HER SOLE AND SEPARATE, 4330 ROMERO DR, TARZANA, CA, 91356-5510 | US Mail (1st Class) |
| 20091 | RENET LLC, 2910 MILL ST, RENO, NV, 89502-2105 | US Mail (1st Class) |
| 20091 | RENET LLC, RENET INC, 2910 MILL ST, RENO, NV, 89502-2105 | US Mail (1st Class) |
| 20092 | RENO AERONAUTICAL CORP, DEFINED BENEFIT RETIREMENT PLAN, RICHARD R TRACY TTEE, 3000 OLD RANCH RD, CARSON CITY, NV, 89704-9542 | US Mail (1st Class) |
| 20091 | RENO AERONAUTICAL CORPORATION DEFINED BENEFIT, RETIREMENT PLAN RICHARD R TRACY TTEE, 3000 OLD RANCH RD, CARSON CITY, NV, 89704-9542 | US Mail (1st Class) |
| 20091 | RENO AERONAUTICAL CORPORATION, DEFINED BENEFIT RETIREMENT PLAN, C/O RICHARD R TRACY TRUSTEE, PO BOX 1404, CARSON CITY, NV, 89702-1404 | US Mail (1st Class) |
| 20091 | RENO GAZETTE-JOURNAL, ATTN A/R CASHIER, PO BOX 22000, RENO, NV, 89520-2000 | US Mail (1st Class) |
| 20091 | RENTZ CHRISTIAN & COMPANY, ROLLING HILLS PLAZA LLC, 2601 AIRPORT DR STE 370, TORRANCE, CA, 90505-6143 | US Mail (1st Class) |
| 20091 | REPORTERS INC, 10 W 100 S STE 250, SALT LAKE CITY, UT, 84101-1561 | US Mail (1st Class) |
| 20091 | REPUBLIC SERVICES INC, PO BOX 78040, PHOENIX, AZ, 85062-8040 | US Mail (1st Class) |
| 20091 | RER 212 LIMITED PARTNERSHIP, RICHARD O JONES GENERAL PARTNER, 2332 SCOTCH LAKE ST, LAS VEGAS, NV, 89134-5543 | US Mail (1st Class) |
| 20092 | RER 212 LIMITED PARTNERSHIP, RICHARD O JONES, GENERAL PARTNER, 2332 SCOTCH LAKE ST, LAS VEGAS, NV, 89134-5543 | US Mail (1st Class) |
| 20091 | RESIDENT AGENTS OF NEVADA INC, 711 S CARSON ST STE 4, CARSON CITY, NV, 89701-5292 | US Mail (1st Class) |
| 20091 | RESLEY, STEPHANIE, 821 VALLEY DRIVE, MANHATTAN BEACH, CA, 90266 | US Mail (1st Class) |
| 20091 | RESTATED SHELTON REVOCABLE, TRUST DATED 1/19/96, C/O PHILLIP EUGENE SHELTON TRUSTEE, 75653 CAMINO DE PACO, INDIAN WELLS, CA, 92210-7605 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | RETIN, RICHARD, 1755 ROCKHAVEN DRIVE, RENO, NV, 89511 | US Mail (1st Class) |
| 20091 | RETIREMENT ACCOUNTS INC C / F ARLINE L. CRONK IRA, PO BOX 173859, DENVER, CO, 80217-3859 | US Mail (1st Class) |
| 20091 | RETIREMENT ACCOUNTS INC C / F DOROTHY A CLOVIS IRA, PO BOX 173859, DENVER, CO, 80217-3859 | US Mail (1st Class) |
| 20091 | RETIREMENT ACCOUNTS INC C / F JAMES LAMONT IRA, PO BOX 173859, DENVER, CO, 80217-3859 | US Mail (1st Class) |
| 20091 | RETIREMENT ACCOUNTS INC C / F LORETTA A LAMONT IRA, PO BOX 173859, DENVER, CO, 80217-3859 | US Mail (1st Class) |
| 20091 | RETIREMENT ACCOUNTS INC C / F MELANIE NEELEY, IRA, PO BOX 173785, DENVER, CO, 80217-3785 | US Mail (1st Class) |
| 20091 | RETIREMENT ACCOUNTS INC C / F PAUL J BAER IRA, PO BOX 173785, DENVER, CO, 80217-3785 | US Mail (1st Class) |
| 20092 | RETIREMENT ACCOUNTS INC C / F RAMONA C BIGELOW IRA, PO BOX 173785, DENVER, CO, 80217-3785 | US Mail (1st Class) |
| 20091 | RETIREMENT ACCOUNTS INC C / F ROBERT R HIATT IRA, PO BOX 173859, DENVER, CO, 80217-3859 | US Mail (1st Class) |
| 20092 | RETIREMENT ACCOUNTS INC C / F THOMAS R PARKER, IRA, PO BOX 173785, DENVER, CO, 80217-3785 | US Mail (1st Class) |
| 20092 | RETIREMENT ACCOUNTS INC C / F WILLIAM J POOLE, IRA, PO BOX 173785, DENVER, CO, 80217-3785 | US Mail (1st Class) |
| 20092 | RETIREMENT ACCOUNTS INC C / F WILMA PRIM SNOW, IRA, PO BOX 173785, DENVER, CO, 80217-3785 | US Mail (1st Class) |
| 20092 | RETIREMENT ACCOUNTS INC C/F HARVARD A GASTALDI IRA, PO BOX 173859, DENVER, CO, 80217-3859 | US Mail (1st Class) |
| 20092 | RETIREMENT ACCOUNTS INC C/F HENRY ARTHUR PETERS, IRA, PO BOX 173785, DENVER, CO, 80217-3785 | US Mail (1st Class) |
| 20091 | RETIREMENT ACCOUNTS INC C/F LOUIS J CANEPA IRA, 1395 HILLTOP RD, RENO, NV, 89509-3973 | US Mail (1st Class) |
| 20091 | RETIREMENT ACCOUNTS INC C/F LOUIS J CANEPA IRA, PO BOX 173785, DENVER, CO, 80217-3785 | US Mail (1st Class) |
| 20092 | RETIREMENT ACCOUNTS INC C/F WILLIAM L GHIDOSSO IRA, PO BOX 173859, DENVER, CO, 80217-3859 | US Mail (1st Class) |
| 20091 | RETIREMENT ACCOUNTS INC CFBO JAMES PAUL LAMONT IRA, PO BOX 173785, DENVER, CO, 80217-3785 | US Mail (1st Class) |
| 20091 | RETIREMENT ACCOUNTS INC CFBO JUDD ROBBINS IRA, 1340 ANDERSON CREEK RD, TALENT, OR, 97540-7719 | US Mail (1st Class) |
| 20091 | RETIREMENT ACCOUNTS INC CFBO LOREN PHILIPPI IRA, #060000068812, PO BOX 173785, DENVER, CO, 80217-3785 | US Mail (1st Class) |
| 20091 | RETIREMENT ACCOUNTS INC CFBO LOREN PHILIPPI IRA, PO BOX 173785, DENVER, CO, 80217-3785 | US Mail (1st Class) |
| 20091 | RETIREMENT ACCOUNTS INC CFBO LOREN PHILIPPI, IRA, PO BOX 173785, DENVER, CO, 80217-3785 | US Mail (1st Class) |
| 20091 | RETIREMENT ACCOUNTS INC CFBO LORETTA A LAMONT IRA, PO BOX 173785, DENVER, CO, 80217-3785 | US Mail (1st Class) |
| 20092 | RETIREMENT ACCOUNTS INC CFBO PATRICIA R PASCHAL, IRA, PO BOX 173785, DENVER, CO, 80217-3785 | US Mail (1st Class) |
| 20091 | RETIREMENT ACCOUNTS INC CFBO PAUL J BAER IRA, PO BOX 173785, DENVER, CO, 80217-3785 | US Mail (1st Class) |
| 20091 | RETIREMENT ACCOUNTS INC CFBO ROBERT R HIATT IRA, BEVERLY HANDELMAN, PO BOX 173785, DENVER, CO, 80217-3785 | US Mail (1st Class) |
| 20091 | RETIREMENT ACCOUNTS INC CFBO THOMAS E SMITH, PO BOX 173785, DENVER, CO, 80217-3785 | US Mail (1st Class) |
| 20091 | RETIREMENT ACCOUNTS INC CFBO THOMAS E. SMITH, PO BOX 173785, DENVER, CO, 80217-3785 | US Mail (1st Class) |
| 20091 | RETIREMENT ACCOUNTS INC CFBO THOMAS R PARKER IRA, PO BOX 173785, DENVER, CO, 80217-3785 | US Mail (1st Class) |
| 20091 | RETIREMENT ACCOUNTS INC CFBO WILLIAM J POOLE IRA, PO BOX 173785, DENVER, CO, 80217-3785 | US Mail (1st Class) |
| 20091 | RETIREMENT ACCOUNTS INC CFBO WILMA PRIM SNOW IRA, PO BOX 173785, DENVER, CO, 80217-3785 | US Mail (1st Class) |
| 20092 | RETIREMENT ACCOUNTS INC FBO PATRICIA REED-OBENDORF, IRA, PO BOX 173785, DENVER, CO, 80217-3785 | US Mail (1st Class) |
| 20091 | RETIREMENT ACCOUNTS INC HARVARD A GASTALDI IRA, PO BOX 173785, DENVER, CO, 80217-3785 | US Mail (1st Class) |
| 20091 | RETIREMENT ACCOUNTS INC JAMES J TANAKA IRA, PO BOX 173785, DENVER, CO, 80217-3785 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | RETIREMENT ACCOUNTS INC TTEE FBO ARLINE L CRONK, PO BOX 173785, DENVER, CO, 80217-3785 | US Mail (1st Class) |
| 20091 | RETIREMENT ACCOUNTS INC TTEE FBO: EDWARD DAVIES, PO BOX 173785, DENVER, CO, 80217-3785 | US Mail (1st Class) |
| 20091 | RETIREMENT ACCOUNTS INC TTEE, FBO ALBERT H GASTALDI IRA, PO BOX 173785, DENVER, CO, 80217-3785 | US Mail (1st Class) |
| 20091 | RETIREMENT ACCOUNTS INC, C/F DOROTHY A COLVIS IRA, PO BOX 173785, DENVER, CO, 80217-3785 | US Mail (1st Class) |
| 20091 | RETIREMENT ACCOUNTS INC, C/F JOAN GASTALDI IRA, PO BOX 173785, DENVER, CO, 80217-3785 | US Mail (1st Class) |
| 20091 | RETIREMENT ACCOUNTS INC, C/F JUDD ROBBINS IRA, 1340 ANDERSON CREEK RD, TALENT, OR, 97540-7719 | US Mail (1st Class) |
| 20091 | RETIREMENT ACCOUNTS INC, C/F MELANIE NEELEY IRA, #060000002173, PO BOX 173785, DENVER, CO, 80217-3785 | US Mail (1st Class) |
| 20091 | RETIREMENT ACCOUNTS INC, C/F RAMONA C BIGELOW IRA, PO BOX 173785, DENVER, CO, 80217-3785 | US Mail (1st Class) |
| 20092 | RETIREMENT ACCOUNTS INC, C/F RICHARD A DEL BALSO IRA, PO BOX 173859, DENVER, CO, 80217-3859 | US Mail (1st Class) |
| 20091 | RETIREMENT ACCOUNTS INC, C/F ROBERT CRANLEY IRA, PO BOX 173785, DENVER, CO, 80217-3785 | US Mail (1st Class) |
| 20091 | RETIREMENT ACCOUNTS INC, C/F ROSALIE PATTERSON IRA, PO BOX 173785, DENVER, CO, 80217-3785 | US Mail (1st Class) |
| 20091 | RETIREMENT ACCOUNTS INC, C/O KATHLEEN B SANGINITI IRA, PO BOX 173785, DENVER, CO, 80217-3785 | US Mail (1st Class) |
| 20091 | RETIREMENT ACCOUNTS INC, CFBO HENRY ARTHUR PETERS IRA, PO BOX 173785, DENVER, CO, 80217-3785 | US Mail (1st Class) |
| 20091 | RETIREMENT ACCOUNTS INC, CFBO PATRICIA R PASCHAL IRA, PO BOX 173785, DENVER, CO, 80217-3785 | US Mail (1st Class) |
| 20091 | RETIREMENT ACCOUNTS INC, CFBO WILLIAM L GHIDOSSI IRA, #060000012270, PO BOX 173785, DENVER, CO, 80217-3785 | US Mail (1st Class) |
| 20091 | RETIREMENT ACCOUNTS INC, CFBO WILLIAM L GHIDOSSI IRA, ROBERT H PLANT IV AND JOAN LOUIS PLANT TRUSTEES PL, PO BOX 173785, DENVER, CO, 80217-3785 | US Mail (1st Class) |
| 20091 | RETIREMENT ACCOUNTS INC, DFBO RICHARD A DEL BALSO IRA, PO BOX 173785, DENVER, CO, 80217-3785 | US Mail (1st Class) |
| 20091 | RETIREMENT ACCOUNTS INC, FBO PATRICIA REED-OBENDORF IRA, #060000068314, PO BOX 173785, DENVER, CO, 80217-3787 | US Mail (1st Class) |
| 20091 | RETIREMENT ACCOUNTS INC, FBO PATRICIA REED-OBENDORF IRA, PO BOX 173785, DENVER, CO, 80217-3785 | US Mail (1st Class) |
| 20091 | RETIREMENT ACCOUNTS INC. C / F EDWARD DAVIES IRA, PO BOX 173859, DENVER, CO, 80217-3859 | US Mail (1st Class) |
| 20091 | RETIREMENT ACCOUNTS INC. C / F JOAN GASTALDI IRA, PO BOX 173859, DENVER, CO, 80217-3859 | US Mail (1st Class) |
| 20092 | RETIREMENT ACCOUNTS INC. C/F ALBERT H GASTALDI IRA, PO BOX 173859, DENVER, CO, 80217-3859 | US Mail (1st Class) |
| 20091 | RETIREMENT ACCOUNTS INC. JAMES J. TANAKA, IRA, PO BOX 173785, DENVER, CO, 80217-3785 | US Mail (1st Class) |
| 20091 | RETIREMENT ACCOUNTS, INC C / F ROBERT CRANLEY IRA, PO BOX 173785, DENVER, CO, 80217-3785 | US Mail (1st Class) |
| 20092 | RETIREMENT ACCOUNTS, INC C/F ROSALIE PATTERSON IRA, PO BOX 173785, DENVER, CO, 80217-3785 | US Mail (1st Class) |
| 20092 | RETIREMENT ACCOUNTS, INC, C / O KATHLEEN B SANGINITI, IRA, PO BOX 173785, DENVER, CO, 80217-3785 | US Mail (1st Class) |
| 20092 | RETIREMENT ACCOUNTS, INC. C/F WILLIAM H. KIRBY IRA, PO BOX 173785, DENVER, CO, 80217-3785 | US Mail (1st Class) |
| 20091 | RETIREMENT PLANNING CO INC, 2920 S JONES BLVD STE 240, LAS VEGAS, NV, 89146-5394 | US Mail (1st Class) |
| 20091 | RETIREMENT PLANNING CO INC, 2920 S JONES BLVD, LAS VEGAS, NV, 89146-5395 | US Mail (1st Class) |
| 20091 | REVELLO, BENNIE, 301 LEONARD ST STE 200, ONAGA, KS, 66521 | US Mail (1st Class) |
| 20085 | REVENUE DIVISION, NV DEPARTMENT OF TAXATION, (TRANSFEROR: NV DEPARTMENT OF TAXATION), CAPITOL COMPLEX, CARSON CITY, NV, 89710-0003 | US Mail (1st Class) |
| 20091 | REVERE CLUB RESTAURANT, | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | REVERS, GERGORY, | US Mail (1st Class) |
| 20091 | REVERS, GREG, 11055 SLATER AVE, FOUNTAIN VALLEY, CA, 92708 | US Mail (1st Class) |
| 20091 | REVOCABLE LIVING, TRUST DTD 12/22/98, C/O MARC D & JANE R SCHORR TRUSTEES, PO BOX 15107, LAS VEGAS, NV, 89114-5107 | US Mail (1st Class) |
| 20091 | REX B MC BRIDE GP OF THE MC BRIDE, 1345 E GLENDALE AVE, SPARKS, NV, 89431-6418 | US Mail (1st Class) |
| 20092 | REX B MC BRIDE, GP OF THE MC BRIDE INVESTMENTS,, A NV LIMITED PARTNERSHIP, 1345 E GLENDALE AVE, SPARKS, NV, 89431-6418 | US Mail (1st Class) |
| 20091 | REX LIMITED, | US Mail (1st Class) |
| 20091 | REYES, THOMAS, 1468 WINSTON COURT, UPLAND, CA, 91786 | US Mail (1st Class) |
| 20091 | REYNOLD E PALESH, TRUST DATED 6/17/01, C/O LYNN J HANSEN TRUSTEE, 8912 E PINNACLE PEAK RD # F9-602, SCOTTSDALE, AZ, 85255-3659 | US Mail (1st Class) |
| 20091 | REYNOLD J AND GRACE H THOMPSON, 1504 SMYRNA PL, PLANT CITY, FL, 33563-6887 | US Mail (1st Class) |
| 20091 | REYNOLD J THOMPSON & GRACE H THOMPSON HWJT, 1504 SMYRNA PL, PLANT CITY, FL, 33563-6887 | US Mail (1st Class) |
| 20091 | REYNOLD J THOMPSON AND GRACE H THOMPSON, 1504 SMYRNA PL, PLANT CITY, FL, 33563-6887 | US Mail (1st Class) |
| 20091 | REYNOLD J. AND GRACE H. THOMPSON, 1504 SMYRNA PL, PLANT CITY, FL, 33563-6887 | US Mail (1st Class) |
| 20091 | REYNOLD J. THOMPSON AND GRACE H. THOMPSON, 1504 SMYRNA PL, PLANT CITY, FL, 33563-6887 | US Mail (1st Class) |
| 20091 | REYNOLD WONG, 1220 LANTERN CT, SACRAMENTO, CA, 95864-5341 | US Mail (1st Class) |
| 20091 | REYNOLDS, EMIL, 982 EAST COUNTY RD 350 SOUTH, GREENCASTLE, IN, 46135 | US Mail (1st Class) |
| 20091 | REYNOLDS, J, P O BOX 148, RENO, NV, 89504 | US Mail (1st Class) |
| 20091 | REYNOLDS, LINDA, 337 WESTMINSTER AVENUE, SALT LAKE CITY, UT, 84115 | US Mail (1st Class) |
| 20091 | REYNOLDS, MICHAEL, 8119 PINNACLE PEAK, LAS VEGAS, NV, 89113 | US Mail (1st Class) |
| 20091 | REYNOLDS, SUSAN, 1619 PRESTON PARK DRIVE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20091 | REYNOLDS, SUSAN, 992 MUSKWAKI DRIVE, SOUTH LAKE TAHOE, CA, 96150 | US Mail (1st Class) |
| 20091 | REYNOLDS, WILLIE, 7505 LARCHMONT DR, DALLAS, TX, 75252 | US Mail (1st Class) |
| 20091 | RGF REVOCABLE TRUST, C/O ROBERT G FULLER TRUSTEE, 5172 ENGLISH DAISY WAY, LAS VEGAS, NV, 89142-2740 | US Mail (1st Class) |
| 20091 | RGJ CUSTOM PUBLISHING, ATTN A/R CASHIER, PO BOX 22000, RENO, NV, 89520-2000 | US Mail (1st Class) |
| 20091 | RGT MILLAR TRUST DATED 6-28-1988, C/O DR RUSSELL GORDON TILLEY MILLAR TRUSTEE, 923 W CERES RD, PALM SPRINGS, CA, 92262-4385 | US Mail (1st Class) |
| 20091 | RHINO MART, | US Mail (1st Class) |
| 20091 | RHOADES PASSIVE INVESTMENTS LLC, 3385 MERIDIAN LN, RENO, NV, 89509-3841 | US Mail (1st Class) |
| 20091 | RHOADES, ROY, 3385 MERIDIAN LANE, RENO, NV, 89509 | US Mail (1st Class) |
| 20091 | RHODA DYBVIG SCHAEFER REVOCABLE LIVING, TRUST DATED 7/29/02, C/O RHODA DYBVIG SCHAEFER TRUSTEE, 2173 BURRIS HILL DR, HENDERSON, NV, 89052-7132 | US Mail (1st Class) |
| 20091 | RHODA ELLIS, 13448 W COPPERSTONE DR, SUN CITY WEST, AZ, 85375-4821 | US Mail (1st Class) |
| 20091 | RHOELLEN R ADAMS TRANSFER ON DEATH TO ELLEN ADAMS, 2876 FOREST GROVE DR, HENDERSON, NV, 89052-6816 | US Mail (1st Class) |
| 20091 | RHOELLEN R ADAMS, | US Mail (1st Class) |
| 20091 | RHOELLEN R ADAMS, TRANSFER ON DEATH TO ELLEN ADAMS, 2876 FOREST GROVE DR, HENDERSON, NV, 89052-6816 | US Mail (1st Class) |
| 20091 | RHONDA TREMOUREUX OR ROY TREMOUREUX, PO BOX 4740, INCLINE VILLAGE, NV, 89450-4740 | US Mail (1st Class) |
| 20091 | RICARDO & ROSE GIANNETTI TRUST, C/O RICARDO GIANNETTI & ROSE GIANNETTI TRUSTEES, 5295 VIA ANDALUSIA, YORBA LINDA, CA, 92886-5018 | US Mail (1st Class) |
| 20091 | RICCIO, M., 5 OAK BROOK CLUB DR APT P4N, OAK BROOK, IL, 60523 | US Mail (1st Class) |
| 20091 | RICE, DAVID, 1920 REDBIRD DR, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20091 | RICE, MANUEL G, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20091 | RICE, MANUEL, 2061 SEA COVE LANE, COSTA MESA, CA, 92627 | US Mail (1st Class) |
| 20091 | RICH FAMILY TRUST DATED 12/1/95, C/O CURTIS L RICH & DEBORAH N RICH TRUSTEES, PO BOX 2884, TRUCKEE, CA, 96160-2884 | US Mail (1st Class) |
| 20091 | RICH, CURTIS, P O BOX 2884, TRUCKEE, CA, 96160 | US Mail (1st Class) |
| 20091 | RICH, PATRICK, 27810 FORESTER DR, BONITA SPRINGS, FL, 34134 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20091 | RICHARD & ALICE BOHN TRUSTEES FAMILY TRUST, 1225 RAINBOW DR PMB 2518, LIVINGSTON, TX, 77399-0001 | US Mail (1st Class) |
| 20091 | RICHARD & CAROL BARTELS TRUSTEES LIVING TRUST, 3848 STONERIDGE RD, CARLSBAD, CA, 92010-7073 | US Mail (1st Class) |
| 20091 | RICHARD & CONNIE BOREN TRUSTEES, 7491 SW 86TH WAY, GAINESVILLE, FL, 32608-8431 | US Mail (1st Class) |
| 20092 | RICHARD & DORIS STEVENSON TTEES, THE STEVENSON FAMILY TRUST DTD 7-12-95, 2051 HIGH MESA DR, HENDERSON, NV, 89012-2592 | US Mail (1st Class) |
| 20092 | RICHARD & JOYLIN VANDENBERG 1990 LIVING TRUST, DTD 1-8-98, 1804 PLAZA DE CORDERO, LAS VEGAS, NV, 89102-4029 | US Mail (1st Class) |
| 20091 | RICHARD & NORMA PHILLIPS CO-TTEES, OF  THE RICHARD AND NORMA PHILLIPS FAMILY TRUST, 2244 PALM VALLEY CT, LAS VEGAS, NV, 89134-5315 | US Mail (1st Class) |
| 20092 | RICHARD & NORMA PHILLIPS CO-TTEES, OF THE RICHARD AND NORMA PHILLIPS FAMILY TRUST, 2244 PALM VALLEY CT, LAS VEGAS, NV, 89134-5315 | US Mail (1st Class) |
| 20092 | RICHARD & ROBERTA HEINTZELMAN TTEES, OF THE HEINTZELMAN REVOCABLE LIVING TR DTD 8 / 15, 664 PINNACLE CT, MESQUITE, NV, 89027-3315 | US Mail (1st Class) |
| 20092 | RICHARD A BRADBURY AND SARAH S BRADBURY, TTEES, OF THE BRADBURY RETIREMENT PLAN AND TRUST DATED, 1059 MARTIS LNDG, TRUCKEE, CA, 96161-4011 | US Mail (1st Class) |
| 20091 | RICHARD A BRENING SR AND HELEN R BRENING, REVOCABLE TRUST DATED 7/17/97, C/O RICHARD A BRENING SR AND HELEN R BRENING TRUST, 656 GOLD STRIKE CT, LINCOLN, CA, 95648-8338 | US Mail (1st Class) |
| 20092 | RICHARD A BRENING, SR AND HELEN R BRENING TTEES, OF THE RICHARD A BRENING, SR AND HELEN R BR, 656 GOLD STRIKE CT, LINCOLN, CA, 95648-8338 | US Mail (1st Class) |
| 20091 | RICHARD A HELMBERGER & GENENE M HELMBERGER, 2300 ROCK SPRINGS DR APT 2044, LAS VEGAS, NV, 89128-3150 | US Mail (1st Class) |
| 20091 | RICHARD A HELMBERGER IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 39080 SANTA ROSA CT, MURRIETA, CA, 92563-7872 | US Mail (1st Class) |
| 20091 | RICHARD A HELMBERGER, 2300 ROCK SPRINGS DR APT 2044, LAS VEGAS, NV, 89128-3150 | US Mail (1st Class) |
| 20091 | RICHARD A JOHNSON, PO BOX 1844, ZEPHYR COVE, NV, 89448-1844 | US Mail (1st Class) |
| 20091 | RICHARD A NIELSEN INC, 1305 BONNIE COVE AVE, GLENDORA, CA, 91740-5204 | US Mail (1st Class) |
| 20091 | RICHARD A NIELSEN INCORPORATED PSP, 1305 BONNIE COVE AVE, GLENDORA, CA, 91740-5204 | US Mail (1st Class) |
| 20091 | RICHARD A PAROLI AND NANCY C PAROLI, 522 BARKENTINE LN, REDWOOD CITY, CA, 94065-1128 | US Mail (1st Class) |
| 20091 | RICHARD A UNDERWOOD, 13155 S HILLS DR, RENO, NV, 89511-9232 | US Mail (1st Class) |
| 20091 | RICHARD A. JOHNSON, PO BOX 1844, ZEPHYR COVE, NV, 89448-1844 | US Mail (1st Class) |
| 20091 | RICHARD ADAMS, REVOCABLE TRUST U/T/A DATED 6/15/83 AS AMENDED, C/O RICHARD G ADAMS & JANET L ADAMS TRUSTEES, 6990 E THIRSTY CACTUS LN, SCOTTSDALE, AZ, 85262-7302 | US Mail (1st Class) |
| 20091 | RICHARD AND CAROL K LEIBY, TRUSTEES THE LEIBY FAMILY, 1992 TRUST DTD 7/8/92, 3101 BROWNBIRDS NEST DR, HENDERSON, NV, 89052-8553 | US Mail (1st Class) |
| 20091 | RICHARD AND CAROL K LEIBY, TRUSTEES THE LEIBY FAMILY, 3/23/04 FRANK J ROSSOVICH JR AND SHERRY ROSSOVICH, 3101 BROWNBIRDS NEST DR, HENDERSON, NV, 89052-8553 | US Mail (1st Class) |
| 20091 | RICHARD AND CONNIE BOREN, TTEES BOREN LIVING TRUST, ROBERT P AND MAUREEN J YOUNG JTWROS, 7491 SW 86TH WAY, GAINESVILLE, FL, 32608-8431 | US Mail (1st Class) |
| 20092 | RICHARD ARMIJO & SANAYHA ARMIJO, TTEES, FOR THE ARMIJO FAMILY TRUST DATED 8 / 19 / 1999, 24665 EL MANZANO, LAGUNA NIGUEL, CA, 92677-7636 | US Mail (1st Class) |
| 20091 | RICHARD B MORLANG OR LYNDELL J MORLANG JTWROS, PO BOX 364, BLUE HILL, NE, 68930-0364 | US Mail (1st Class) |
| 20091 | RICHARD B. MORLANG OR LYNDELL J. MORLANG, JTWROS, PO BOX 364, BLUE HILL, NE, 68930-0364 | US Mail (1st Class) |
| 20091 | RICHARD BOHN AND ALICE BOHN, TTEES OF THE BOHN FAMILY TRUST, 1225 RAINBOX DR PMB 2518, LIVINGSTON, TX, 77399-0001 | US Mail (1st Class) |
| 20091 | RICHARD BURNHAM AND BARBARA BURNHAM JTWROS, 8414 TESORO PERDIDO, UNIVERSAL CITY, TX, 78148-2728 | US Mail (1st Class) |
| 20091 | RICHARD BURNHAM AND BARBARA BURNHAM, JTWROS, 8414 TESORO PERDIDO, UNIVERSAL CITY, TX, 78148-2728 | US Mail (1st Class) |
| 20091 | RICHARD BURNHAM, 8414 TESORO PERDIDO, UNIVERSAL CITY, TX, 78148-2728 | US Mail (1st Class) |
| 20091 | RICHARD C FREY, | US Mail (1st Class) |
| 20091 | RICHARD C L LEE & ESTELLA W Y LEE, 1446 35TH AVE, SAN FRANCISCO, CA, 94122-3117 | US Mail (1st Class) |
| 20092 | RICHARD C L LEE & ESTELLA W Y LEE, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 1446 35TH AVE, SAN FRANCISCO, CA, 94122-3117 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | RICHARD C LAMANNA JR OR JUDITH L LAMANNA, 3452 GREENSTONE PL, REDDING, CA, 96001-1374 | US Mail (1st Class) |
| 20092 | RICHARD C LAMANNA, JR OR JUDITH L LAMANNA TTEES, OF THE LAMANNA REVOCABLE FAM TRUST 11 / 25 / 92, 3452 GREENSTONE PL, REDDING, CA, 96001-1374 | US Mail (1st Class) |
| 20091 | RICHARD CASE, 3333 228TH ST SE UNIT 46, BOTHELL, WA, 98021-8953 | US Mail (1st Class) |
| 20091 | RICHARD CRUISE & MARGARET CRUISE, 8021 DIVERNON AVE, LAS VEGAS, NV, 89149-4942 | US Mail (1st Class) |
| 20092 | RICHARD D AND CONNIE L BOREN TTEES, OF THE BOREN LIVING TR DTD 6 / 21 / 04, 7491 SW 86TH WAY, GAINESVILLE, FL, 32608-8431 | US Mail (1st Class) |
| 20091 | RICHARD D BARZAN AND LELIA J BARZAN, 7231 LANGWORTH RD, OAKDALE, CA, 95361-7822 | US Mail (1st Class) |
| 20092 | RICHARD D BARZAN AND LELIA J BARZAN, HUSBAND & WIFE, AS JT TENANTS WITH THE RIGHT OF SU, 7231 LANGWORTH RD, OAKDALE, CA, 95361-7822 | US Mail (1st Class) |
| 20091 | RICHARD D BOREN AND CONNIE L BOREN, TTEES BOREN LIVING TRUST DTD 6/21/04, 7491 SW 86TH WAY, GAINESVILLE, FL, 32608-8431 | US Mail (1st Class) |
| 20091 | RICHARD D DANIELS FAMILY, TRUST DTD 10/21/91 RICHARD D DANIELS TTEE, 3340 ROSALINDA DR, RENO, NV, 89503-1814 | US Mail (1st Class) |
| 20092 | RICHARD D DANIELS, FAMILY TRUST, DTD 10 / 21 / 91, RICHARD D DANIELS TTEE, 3340 ROSALINDA DR, RENO, NV, 89503-1814 | US Mail (1st Class) |
| 20092 | RICHARD D LUTHI TTEE, OF THE RICHARD D LUTHI TRUST, DTD 5/20/93, 4908 WOMACK CIR, THE COLONY, TX, 75056-2214 | US Mail (1st Class) |
| 20091 | RICHARD D LUTHI, TRUST DATED 5/20/93, C/O RICHARD D LUTHI TRUSTEE, 4908 WOMACK CIR, THE COLONY, TX, 75056-2214 | US Mail (1st Class) |
| 20091 | RICHARD D WOOD RICHARD D WOOD TRUSTEE OF THE WOOD, LIVING TRUST DTD 10/1/99, 1075 LA GUARDIA LN, RENO, NV, 89511-3406 | US Mail (1st Class) |
| 20092 | RICHARD D WOOD TTEE, OF THE WOOD LIVING TRUST, DTD 10/1/99, 1075 LA GUARDIA LN, RENO, NV, 89511-3406 | US Mail (1st Class) |
| 20092 | RICHARD D WOOD, RICHARD D WOOD TTEE OF THE WOOD LIVING TRUST, DTD 10/1/99, 1075 LA GUARDIA LN, RENO, NV, 89511-3406 | US Mail (1st Class) |
| 20091 | RICHARD E & CAROLYN K SANDBERG, 602 MOUNT HUNTER WAY, BOULDER CITY, NV, 89005-1020 | US Mail (1st Class) |
| 20091 | RICHARD E DI JORIO, 856 NONIE ST, SANTA ROSA, CA, 95403-2018 | US Mail (1st Class) |
| 20091 | RICHARD E SCHNEIDER & PHYLLIS I PRATT HWJTWROS, 3424 HERRING GULL LN, NORTH LAS VEGAS, NV, 89084-2424 | US Mail (1st Class) |
| 20091 | RICHARD E SCHNEIDER & PHYLLIS I PRATT, REVOCABLE TRUST DATED 12/16/04, C/O RICHARD E SCHNEIDER & PHYLLIS I PRATT CO-TRUST, 3424 HERRING GULL LN, NORTH LAS VEGAS, NV, 89084-2424 | US Mail (1st Class) |
| 20092 | RICHARD E SIKORSKI & KAREN R SIKORSKI AS TTEES, OF THE RICHARD E SIKORSKI & KAREN R SIKORSKI L, 2877 PARADISE RD UNIT 2702, LAS VEGAS, NV, 89109-5245 | US Mail (1st Class) |
| 20091 | RICHARD E SIKORSKI & KAREN R SIKORSKI AS, TRUSTEES OF THE RICHARD E SIKORSKI, & KAREN R SIKORSKI LIVING TRUST, 2877 PARADISE RD UNIT 2702, LAS VEGAS, NV, 89109-5245 | US Mail (1st Class) |
| 20091 | RICHARD E THURMOND A LIMITED PARTNERSHIP, 749 WILLOW AVE, HENDERSON, NV, 89015-8351 | US Mail (1st Class) |
| 20091 | RICHARD E THURMOND LIMITED PARTNERSHIP, 749 WILLOW AVE, HENDERSON, NV, 89015-8351 | US Mail (1st Class) |
| 20092 | RICHARD E THURMOND TTEE RICHARD E THURMOND TRUST, DTD 5-8-78, 749 WILLOW AVE, HENDERSON, NV, 89015-8351 | US Mail (1st Class) |
| 20091 | RICHARD E. & CAROLYN K. SANDBERG, 602 MOUNT HUNTER WAY, BOULDER CITY, NV, 89005-1020 | US Mail (1st Class) |
| 20091 | RICHARD EKMAN, | US Mail (1st Class) |
| 20091 | RICHARD EKMAN, 1575 DELUCCHI LN, RENO, NV, 89502-6578 | US Mail (1st Class) |
| 20091 | RICHARD F AND LEAH J WILLSON JTWROS, OYSBAY LLC C/O TRACY CAVIN MANAGER, 10601 OLIVE DR, SAN JOSE, CA, 95127-2641 | US Mail (1st Class) |
| 20091 | RICHARD F CASEY III IRA #086082, C/O STERLING TRUST COMPANY CUSTODIAN, PO BOX 1578, LOS GATOS, CA, 95031-1578 | US Mail (1st Class) |
| 20091 | RICHARD F KUDRNA JR, PO BOX 2846, GARDNERVILLE, NV, 89410-2846 | US Mail (1st Class) |
| 20092 | RICHARD F KUDRNA JR., A MARRIED MAN DEALING WITH HIS SOLE AND SEPARATE P, PO BOX 2846, GARDNERVILLE, NV, 89410-2846 | US Mail (1st Class) |
| 20091 | RICHARD F ULRICH, 1849 AMSTERDAM RD, SCOTIA, NY, 12302-6312 | US Mail (1st Class) |
| 20092 | RICHARD F ULRICH, MARRIED MAN, SOLE & SEPARATE PROPERTY, 1849 AMSTERDAM RD, SCOTIA, NY, 12302-6312 | US Mail (1st Class) |
| 20091 | RICHARD F. AND LEAH J. WILLSON, JTWROS, 10601 OLIVE DR, SAN JOSE, CA, 95127-2641 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20092 | RICHARD G ADAMS & JANET L ADAMS TTEES, FOR THE RICHARD ADAMS REVOCABLE TRUST U / T / A DA, 6990 E THIRSTY CACTUS LN, SCOTTSDALE, AZ, 85262-7302 | US Mail (1st Class) |
| 20091 | RICHARD G ADAMS IRA, C/O SMITH BARNEY/CGM CUSTODIAN, 6990 E THIRSTY CACTUS LN, SCOTTSDALE, AZ, 85262-7302 | US Mail (1st Class) |
| 20091 | RICHARD G EVANS IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 7143 VIA SOLANA, SAN JOSE, CA, 95135-1338 | US Mail (1st Class) |
| 20091 | RICHARD G VRBANCIC, 103 WILLOW BROOK DR NE, WARREN, OH, 44483-4630 | US Mail (1st Class) |
| 20091 | RICHARD G WORTHEN FAMILY TRUST, C/O RICHARD G WORTHEN, AND LA RUE S WORTHEN TRUSTEES, 125 WORTHEN CIR, LAS VEGAS, NV, 89145-4017 | US Mail (1st Class) |
| 20092 | RICHARD G WOUDSTRA REVOCABLE TRUST, DTD 10/15/98, RICHARD G WOUDSTRA, TTEE, PO BOX 530025, HENDERSON, NV, 89053-0025 | US Mail (1st Class) |
| 20091 | RICHARD G WOUDSTRA REVOCABLE, TRUST DTD 10/15/98, PO BOX 530025, HENDERSON, NV, 89053-0025 | US Mail (1st Class) |
| 20091 | RICHARD G WOUDSTRA REVOCABLE, TRUST DTD 10/15/98, RICHARD G WOUDSTRA TTEE, PO BOX 530025, HENDERSON, NV, 89053-0025 | US Mail (1st Class) |
| 20091 | RICHARD G WOUDSTRA TTEE FOR THE RICHARD G WOUDSTRA, REVOCABLE TRUST DTD 10/15/98, PO BOX 530025, HENDERSON, NV, 89053-0025 | US Mail (1st Class) |
| 20092 | RICHARD G WOUDSTRA TTEE, FOR THE RICHARD G WOUDSTRA REVOC, TRUST DTD 10/15/98, PO BOX 530025, HENDERSON, NV, 89053-0025 | US Mail (1st Class) |
| 20085 | RICHARD G WOUDSTRA TTEE, OFFICIAL COMM OF EQUITY SEC HOLDERS, (TRANSFEROR: RICHARD G WOUDSTRA REV TRUST), USA CAPITAL FIRST TRUST DEED FUND, PO BOX 530025, HENDERSON, NV, 89053 | US Mail (1st Class) |
| 20091 | RICHARD G. VRBANCIC, A SINGLE MAN, 103 WILLOW BROOK DR NE, WARREN, OH, 44483-4630 | US Mail (1st Class) |
| 20092 | RICHARD GLENN LEIBY & CAROL K LEIBY TTEES, OF THE LEIBY FAMILY 1992 TRUST DATED 7 / 8 / 92, 3101 BROWNBIRDS NEST DR, HENDERSON, NV, 89052-8553 | US Mail (1st Class) |
| 20091 | RICHARD H BRATTAIN, 1604 EATON DR, LAS VEGAS, NV, 89102-6118 | US Mail (1st Class) |
| 20091 | RICHARD H STRAUSS TRUSTEE OF THE, RICHARD H STRAUSS FAMILY TRUST, 946 JUPITER DR, INCLINE VILLAGE, NV, 89451-8701 | US Mail (1st Class) |
| 20092 | RICHARD H STRAUSS TTEE, THE RICHARD H STRAUSS FAMILY TRUST, 946 JUPITER DR, INCLINE VILLAGE, NV, 89451-8701 | US Mail (1st Class) |
| 20091 | RICHARD H. BRAHAIN, 1604 EATON DR, LAS VEGAS, NV, 89102-6118 | US Mail (1st Class) |
| 20091 | RICHARD HARRISON DEVOE, 2708 OAK RD APT 42, WALNUT CREEK, CA, 94597-2857 | US Mail (1st Class) |
| 20091 | RICHARD HEINTZELMAN & ROBERTA HEINTZELMAN, TRUSTEES OF, THE HEINTZELMAN REV LIVING TRUST DTD 8/15/94, 664 PINNACLE CT, MESQUITE, NV, 89027-3315 | US Mail (1st Class) |
| 20092 | RICHARD HEINTZELMAN AND ROBERTA HEINTZELMAN REVOC, LIVING TR DTD 8/15/94 RICHARD AND ROBERTA, 664 PINNACLE CT, MESQUITE, NV, 89027-3315 | US Mail (1st Class) |
| 20092 | RICHARD HEINTZELMAN AND ROBERTA HEINTZELMAN REVOC, LIVING TRUST DTD 8/15/94, ACCT #2 RICHARD, 664 PINNACLE CT, MESQUITE, NV, 89027-3315 | US Mail (1st Class) |
| 20092 | RICHARD HEINTZELMAN AND ROBERTA HEINTZELMAN, REVOC LIVING TR DTD 8/15/94 RICHARD AND ROBERTA, 664 PINNACLE CT, MESQUITE, NV, 89027-3315 | US Mail (1st Class) |
| 20091 | RICHARD HEINTZELMAN AND ROBERTA HEINTZELMAN, REVOCABLE LIVING TR DTD 8/15/94 RICHARD, AND ROBERTA HEINTZELMAN, 664 PINNACLE CT, MESQUITE, NV, 89027-3315 | US Mail (1st Class) |
| 20091 | RICHARD HEINTZELMAN AND ROBERTA HEINTZELMAN, REVOCABLE LIVING TRUST DTD 8/15/94, ACCT #2 RICHARD & ROBERTA, 664 PINNACLE CT, MESQUITE, NV, 89027-3315 | US Mail (1st Class) |
| 20091 | RICHARD HOROWITZ, 5 FIR DR, KINGS POINT, NY, 11024-1528 | US Mail (1st Class) |
| 20085 | RICHARD HOROWITZ, OFFICIAL COMM OF EQUITY SEC HOLDERS, (TRANSFEROR: RICHARD HOROWITZ), USA CAPITAL FIRST TRUST DEED FUND, 5 FIR DRIVE, KINGS POINT, NY, 11024 | US Mail (1st Class) |
| 20091 | RICHARD HOROWITZ, RETIREMENT ACCOUNTS INC CFBO PATRICIA R PASCHAL IR, 5 FIR DR, KINGS POINT, NY, 11024-1528 | US Mail (1st Class) |
| 20091 | RICHARD HOULIHAN, PO BOX 18977, RENO, NV, 89511-0550 | US Mail (1st Class) |
| 20091 | RICHARD IANNI, 2840 N OCEAN BLVD APT 1004, FORT LAUDERDALE, FL, 33308-7501 | US Mail (1st Class) |
| 20091 | RICHARD J BONJORNO & JUDY C BONJORNO, 1469 MARSHALL RD, ALPINE, CA, 91901-2278 | US Mail (1st Class) |
| 20092 | RICHARD J BONJORNO & JUDY C BONJORNO, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 1469 MARSHALL RD, ALPINE, CA, 91901-2278 | US Mail (1st Class) |
| 20091 | RICHARD J HARRIS, TRUST DATED 1/6/95, C/O RICHARD J HARRIS TRUSTEE, 2400 W COAST HWY STE K, NEWPORT BEACH, CA, 92663-4733 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20092 | RICHARD J KANE & DIANNE M KANE, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 2525 GREENSBORO PT, RENO, NV, 89509-5708 | US Mail (1st Class) |
| 20091 | RICHARD J KANE & DIANNE M KANE, RICHARD J KANE & DIANNE M. KANE, HUSBAND & WIFE, A, 2525 GREENSBORO PT, RENO, NV, 89509-5708 | US Mail (1st Class) |
| 20092 | RICHARD J LOUGHLIN & ROBERTA L LOUGHLIN TTEES, OF THE LOUGHLIN FAMILY TRUST, 50 GREENBRIAR CIR, NAPA, CA, 94558-1587 | US Mail (1st Class) |
| 20092 | RICHARD J RYAN TTEE RYAN 1999 REVOC LIVING TRUST, DTD 11-15-99, 9072 SUNDIAL DR, LAS VEGAS, NV, 89134-8320 | US Mail (1st Class) |
| 20092 | RICHARD J WILLIAMS TTEE, OF THE RICHARD J WILLIAMS LIVING TRUST, DTD 12-14-01, 1282 CONESTOGA DR, MINDEN, NV, 89423-8880 | US Mail (1st Class) |
| 20091 | RICHARD J. WITTBRODT, C/O GIBBS, GIDEN, LOCHER & TURNER, ATTN: CHRISTOPHER NG, 2029 CENTURY PARK E 34TH FL, LOS ANGELES, CA, 90067-2901 | US Mail (1st Class) |
| 20091 | RICHARD K AND GLORIA IMRISEK, 5675 PEACH CT, SUN VALLEY, NV, 89433-6520 | US Mail (1st Class) |
| 20091 | RICHARD K AND GLORIA IMRISEK, 5675 PENCH COURT, RENO, NV, 89433 | US Mail (1st Class) |
| 20091 | RICHARD K HARRISON, 5463 SIERRA BROOK CT, LAS VEGAS, NV, 89149-0902 | US Mail (1st Class) |
| 20091 | RICHARD K ROSS & LYNDA J ROSS HWJTWROS, 386 QUESTA CT, RENO, NV, 89511-5381 | US Mail (1st Class) |
| 20092 | RICHARD K ROSS AND LYNDA J ROSS TTEES, OF THE RICHARD & LYNDA ROSS FAMILY TRUST DATED 03, 386 QUESTA CT, RENO, NV, 89511-5381 | US Mail (1st Class) |
| 20091 | RICHARD K ROSS AND LYNDA J ROSS, TRUSTEES OF THE RICHARD & LYNDA ROSS FAMILY TRUST, 386 QUESTA CT, RENO, NV, 89511-5381 | US Mail (1st Class) |
| 20092 | RICHARD K ROSS C/F MITCHELL S ROSS & BRENT T ROSS, UNIFORM GIFT TO MINORS ACT, 386 QUESTA CT, RENO, NV, 89511-5381 | US Mail (1st Class) |
| 20091 | RICHARD K ROSS, C/F MITCHELL S ROSS AND BRENT T ROS, UNIFORM GIFT TO MINORS ACT, 386 QUESTA CT, RENO, NV, 89511-5381 | US Mail (1st Class) |
| 20091 | RICHARD KIM, 139 SKYVIEW WAY, SAN FRANCISCO, CA, 94131-1228 | US Mail (1st Class) |
| 20091 | RICHARD KIM, AN UNMARRIED MAN, 139 SKYVIEW WAY, SAN FRANCISCO, CA, 94131-1228 | US Mail (1st Class) |
| 20091 | RICHARD KLEINBAUM & JENNIFER KLEINBAUM, 419 INDIGO SPRINGS ST, HENDERSON, NV, 89014-3739 | US Mail (1st Class) |
| 20092 | RICHARD KLEINBAUM & JENNIFER KLEINBAUM, HUSBAND & WIFE, 419 INDIGO SPRINGS ST, HENDERSON, NV, 89014-3739 | US Mail (1st Class) |
| 20091 | RICHARD KOSTOFF JEAN KOSTOFF & KAREN KOSTOFF, 545 EAGLE PERCH PL, HENDERSON, NV, 89012-6196 | US Mail (1st Class) |
| 20092 | RICHARD KOSTOFF, JEAN KOSTOFF & KAREN KOSTOFF, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 545 EAGLE PERCH PL, HENDERSON, NV, 89012-6196 | US Mail (1st Class) |
| 20091 | RICHARD KROPP C / F EMERSON B. KROPP UGMA, 8805 LUSSO CT, LAS VEGAS, NV, 89134-6190 | US Mail (1st Class) |
| 20091 | RICHARD KROPP C / F REMINGTON L. KROPP UGMA, 8805 LUSSO CT, LAS VEGAS, NV, 89134-6190 | US Mail (1st Class) |
| 20091 | RICHARD KROPP C / F SEBASTIAN D. KROPP, 8805 LUSSO CT, LAS VEGAS, NV, 89134-6190 | US Mail (1st Class) |
| 20091 | RICHARD KROPP, 8805 LUSSO CT, LAS VEGAS, NV, 89134-6190 | US Mail (1st Class) |
| 20091 | RICHARD KRUPP AND RITA CASEY-KRUPP JTWROS, 2321 SKY VALLEY ST, HENDERSON, NV, 89052-7105 | US Mail (1st Class) |
| 20091 | RICHARD KRUPP AND RITA CASEY-KRUPP, JTWROS, 2321 SKY VALLEY ST, HENDERSON, NV, 89052-7105 | US Mail (1st Class) |
| 20091 | RICHARD L & ESTHER M GRALINSKI, TTEES OF THE, 7825 GEYSER HILL LN, LAS VEGAS, NV, 89147-5640 | US Mail (1st Class) |
| 20092 | RICHARD L BARTELS & CAROL J BARTELS TTEES, OF THE BARTELS LIVING TRUST DATED 8 / 14 / 01, 3848 STONERIDGE RD, CARLSBAD, CA, 92010-7073 | US Mail (1st Class) |
| 20091 | RICHARD L BARTELS AND CAROL J BARTELS, TTEES OF THE BARTELS LIVING TRUST DTD 8/14/01, 3848 STONERIDGE RD, CARLSBAD, CA, 92010-7073 | US Mail (1st Class) |
| 20092 | RICHARD L BOWMAN TTEE, FBO THE BOWMAN 1989 REVOC TRUST, 10500 VALLEY DR, PLYMOUTH, CA, 95669-9515 | US Mail (1st Class) |
| 20092 | RICHARD L CADIEUX & CLARA M CADIEUX HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 1730 TERRACE HEIGHTS LN, RENO, NV, 89523-1832 | US Mail (1st Class) |
| 20091 | RICHARD L CADIEUX & CLARA M CADIEUX, 1730 TERRACE HEIGHTS LN, RENO, NV, 89523-1832 | US Mail (1st Class) |
| 20091 | RICHARD L CADIEUX IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 1730 TERRACE HEIGHTS LN, RENO, NV, 89523-1832 | US Mail (1st Class) |
| 20091 | RICHARD L ENGLISH, 6727 E SWARTHMORE DR, ANAHEIM, CA, 92807-5040 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20091 | RICHARD L FLOOD OR DOLORES FLOOD JTWROS, 1624 PALM ST UNIT 121, LAS VEGAS, NV, 89104-4711 | US Mail (1st Class) |
| 20091 | RICHARD L GILBERT & CAROL A CASEY, 10021 CAMBRIDGE BLUE AVE, LAS VEGAS, NV, 89147-7718 | US Mail (1st Class) |
| 20092 | RICHARD L GRALINSKI AND ESTHER M GRALINSKI, TTEES, OF THE ESTHER AND RICHARD GRALINSKI FAMILY TRUST, 7825 GEYSER HILL LN, LAS VEGAS, NV, 89147-5640 | US Mail (1st Class) |
| 20091 | RICHARD L JAGODZINSKI, TRUST DATED 4/8/97, C/O RICHARD L JAGODZINSKI TRUSTEE, 4615 MONTEREY CIR APT 2, LAS VEGAS, NV, 89109-7120 | US Mail (1st Class) |
| 20092 | RICHARD L SMALL & JACQUELINE SMALL TTEES, THE SMALL FAMILY TRUST, 4801 N CALLE SANTA CRUZ, PRESCOTT VALLEY, AZ, 86314-5128 | US Mail (1st Class) |
| 20091 | RICHARD L YOUNGE IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 6131 SW LURADEL ST, PORTLAND, OR, 97219-5737 | US Mail (1st Class) |
| 20091 | RICHARD L. FLOOD OR DOLORES FLOOD JTWROS, 1624 PALM ST UNIT 121, LAS VEGAS, NV, 89104-4711 | US Mail (1st Class) |
| 20092 | RICHARD LAMANNA & JUDITH LAMANNA TTEES, OF THE LAMANNA FAMILY TRUST, 11273 SW MAYPARK CT, PORTLAND, OR, 97225-4412 | US Mail (1st Class) |
| 20091 | RICHARD LAMANNA & JUDITH LAMANNA, TTEES OF THE LAMANNA FAMILY TRUST, 11273 SW MAYPARK CT, PORTLAND, OR, 97225-4412 | US Mail (1st Class) |
| 20091 | RICHARD LEON FRANCE, 46 NELSON CT, DALY CITY, CA, 94015-2820 | US Mail (1st Class) |
| 20091 | RICHARD M AND THELMA M STANTON JTWROS, 1864 SW PALM CITY AVE APT 305, STUART, FL, 34994-7437 | US Mail (1st Class) |
| 20091 | RICHARD M HARKNESS, 7220 RUSTIC MEADOW ST, LAS VEGAS, NV, 89131-2505 | US Mail (1st Class) |
| 20091 | RICHARD M HEINEN, PO BOX 401, WINDERMERE, FL, 34786-0401 | US Mail (1st Class) |
| 20091 | RICHARD M RAKER LIVING, TRUST DATED 3/18/98, C/O RICHARD M RAKER TRUSTEE, 982 SHORELINE DR, SAN MATEO, CA, 94404-2025 | US Mail (1st Class) |
| 20091 | RICHARD M. AND THELMA M. STANTON, JTWROS, 1864 SW PALM CITY AVE APT 305, STUART, FL, 34994-7437 | US Mail (1st Class) |
| 20091 | RICHARD M. HARKNESS, 7220 RUSTIC MEADOW ST, LAS VEGAS, NV, 89131-2505 | US Mail (1st Class) |
| 20091 | RICHARD MAIORANA, 10138 CLARK WOOLDRIDGE CT, LAS VEGAS, NV, 89129-5016 | US Mail (1st Class) |
| 20085 | RICHARD MASON, MCGUIRE WOODS LLP, (TRANSFEROR: DR GARY KANTOR TTEE OF KANTOR NEPH), 77 W WACKER DR, STE 4100, CHICAGO, IL, 60601 | US Mail (1st Class) |
| 20091 | RICHARD MCKNIGHT IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 330 S 3RD ST, LAS VEGAS, NV, 89101-6032 | US Mail (1st Class) |
| 20085 | RICHARD MCKNIGHT, LAW OFFICES OF RICHARD MCKNIGHT PC, (TRANSFEROR: RICHARD MCKNIGHT), 330 S THIRD ST, #900, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 20091 | RICHARD MURPHY, 255 STAGS LEAP CIR, SPARKS, NV, 89436-7285 | US Mail (1st Class) |
| 20091 | RICHARD N ANDERSON SEPARATE PROPERTY TRUST, C/O RICHARD N ANDERSON TRUSTEE, 7417 OAK GROVE AVE, LAS VEGAS, NV, 89117-1455 | US Mail (1st Class) |
| 20092 | RICHARD N ANDERSON TTEE, OF THE RICHARD N ANDERSON, SEPARATE PROPERTY TRUST, 7417 OAK GROVE AVE, LAS VEGAS, NV, 89117-1455 | US Mail (1st Class) |
| 20091 | RICHARD N DAHLKE, 25 HARMONY LN, WALNUT CREEK, CA, 94597-2434 | US Mail (1st Class) |
| 20091 | RICHARD N KRUPP TRUSTEE OF, THE RICHARD N KRUPP INTERVIVOS, TRUST DTD 12/24/97, 2321 SKY VALLEY ST, HENDERSON, NV, 89052-7105 | US Mail (1st Class) |
| 20092 | RICHARD N KRUPP TTEE, OF THE RICHARD N KRUPP INTERVIVOS TRUST, DTD 12/24/97, 2321 SKY VALLEY ST, HENDERSON, NV, 89052-7105 | US Mail (1st Class) |
| 20091 | RICHARD N KRUPP, 101 STATE PL STE I, ESCONDIDO, CA, 92029-1365 | US Mail (1st Class) |
| 20091 | RICHARD NEVINS & MICHELE NEVINS, 1547 BOB GOALBY LN, EL PASO, TX, 79935-4301 | US Mail (1st Class) |
| 20092 | RICHARD P BOHN & ALICE E BOHN TTEES, OF THE BOHN FAMILY TRUST, 125 RAINBOW DR PMB 2518, LIVINGSTON, TX, 77399-0001 | US Mail (1st Class) |
| 20091 | RICHARD P BOHN & ALICE E BOHN, TTEES OF THE BOHN FAMILY TRUST, 125 RAINBOW DR PMB 2518, LIVINGSTON, TX, 77399-0001 | US Mail (1st Class) |
| 20091 | RICHARD P VANDENBERG, 6512 ECHO CREST AVE, LAS VEGAS, NV, 89130-1738 | US Mail (1st Class) |
| 20091 | RICHARD P. VANDENBERG, 6512 ECHO CREST AVE, LAS VEGAS, NV, 89130-1738 | US Mail (1st Class) |
| 20091 | RICHARD POCOCK & CATHY POCOCK, 1101 W BROADWAY ST, NEEDLES, CA, 92363-2704 | US Mail (1st Class) |
| 20091 | RICHARD R CAREY, 33 JUMPGATE LOOP, ELKTON, MD, 21921-1710 | US Mail (1st Class) |
| 20091 | RICHARD R DUBOVICK & JOAN M DUBOVICK TRUST, C/O RICHARD R DUBOVICK & JOAN M DUBOVICK TRUSTEES, 3670 CHAMA AVE, LAS VEGAS, NV, 89121-6034 | US Mail (1st Class) |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | RICHARD R TRACY & URSULA W TRACY HWJTWROS, PO BOX 1404, CARSON CITY, NV, 89702-1404 | US Mail (1st Class) |
| 20091 | RICHARD R TRACY & URSULA W TRACY, PO BOX 1404, CARSON CITY, NV, 89702-1404 | US Mail (1st Class) |
| 20091 | RICHARD R. CAREY, 33 JUMPGATE LOOP, ELKTON, MD, 21921-1710 | US Mail (1st Class) |
| 20091 | RICHARD REMINGTON LIVING TRUST, 1777 ALA MOANA BLVD, #48, HONOLULU, HI, 96815-1603 | US Mail (1st Class) |
| 20091 | RICHARD REMINGTON LIVING TRUST, PO BOX 1672, MIDDLETOWN, CA, 95461-1672 | US Mail (1st Class) |
| 20091 | RICHARD RETIN AND CARIDAD RETIN JTWROS, 1755 ROCK HAVEN DR, RENO, NV, 89511-8665 | US Mail (1st Class) |
| 20091 | RICHARD RETIN AND CARIDAD RETIN, JTWROS, 1755 ROCK HAVEN DR, RENO, NV, 89511-8665 | US Mail (1st Class) |
| 20091 | RICHARD RETIN, 1755 ROCK HAVEN DR, RENO, NV, 89511-8665 | US Mail (1st Class) |
| 20091 | RICHARD RICHERT AND JEAN RICHERT, 7440 SILVER LEAF WAY, LAS VEGAS, NV, 89147-4967 | US Mail (1st Class) |
| 20091 | RICHARD RICHERT AND JEAN RICHERT, JTWROS, 7440 SILVER LEAF WAY, LAS VEGAS, NV, 89147-4967 | US Mail (1st Class) |
| 20092 | RICHARD RYAN TTEE, FBO THE RYAN 1999 REVOC LIVING TRUST, DTD 11/15/99, 9072 SUNDIAL DR, LAS VEGAS, NV, 89134-8320 | US Mail (1st Class) |
| 20091 | RICHARD RYAN, 9072 SUNDIAL DR, LAS VEGAS, NV, 89134-8320 | US Mail (1st Class) |
| 20091 | RICHARD S MCDONOUGH, 6912 S 125 E, MIDVALE, UT, 84047-1206 | US Mail (1st Class) |
| 20091 | RICHARD S WATANABE TRUSTEE OF THE, RICHARD S WATANABE 1980 LIVING TRUST, 4622 S DESERT BRUSH CT, SPARKS, NV, 89436-4665 | US Mail (1st Class) |
| 20092 | RICHARD S WATANABE TTEE, OF THE RICHARD S WATANABE, 1980 LIVING TRUST, 4622 S DESERT BRUSH CT, SPARKS, NV, 89436-4665 | US Mail (1st Class) |
| 20092 | RICHARD S WORTHEN AND STEPHANY WORTHEN, TTEES, OF THE RICHARD S WORTHEN FAMILY TRUST DATED 5 / 4, 117 WORTHEN CIR, LAS VEGAS, NV, 89145-4017 | US Mail (1st Class) |
| 20091 | RICHARD S WORTHEN FAMILY, TRUST DATED 5/4/05, C/O RICHARD S WORTHEN AND STEPHANY WORTHEN TRUSTEE, 117 WORTHEN CIR, LAS VEGAS, NV, 89145-4017 | US Mail (1st Class) |
| 20092 | RICHARD SCHNEIDER AND PHYLLIS PRATT AS CO-TTEES, THE R SCHNEIDER & P PRATT REV TRUST AGREEMENT 12 /, 3424 HERRING GULL LN, NORTH LAS VEGAS, NV, 89084-2424 | US Mail (1st Class) |
| 20091 | RICHARD SCHNEIDER AND PHYLLIS PRATT, 3424 HERRING GULL LN, NORTH LAS VEGAS, NV, 89084-2424 | US Mail (1st Class) |
| 20091 | RICHARD SCHROEDER AND HELEN SCHROEDER JTWROS, 5606 WHEATFIELD DR, LAS VEGAS, NV, 89120-2364 | US Mail (1st Class) |
| 20091 | RICHARD SMALL IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 4801 N CALLE SANTA CRUZ, PRESCOTT VALLEY, AZ, 86314-5128 | US Mail (1st Class) |
| 20091 | RICHARD T AND VALERE TODD TRUSTEES, 5961 SADDLETREE RD, PAHRUMP, NV, 89061-8278 | US Mail (1st Class) |
| 20091 | RICHARD T FIORY REVOCABLE, TRUST DATED 05/30/01, C/O RICHARD T FIORY TRUSTEE, 55 NEW MONTGOMERY ST STE 805, SAN FRANCISCO, CA, 94105-3435 | US Mail (1st Class) |
| 20092 | RICHARD T TODD & VALERE J TODD TTEES, THE TODD FAMILY LIVING TRUST AGREEMENT DTD 12-13-0, 5961 SADDLETREE RD, PAHRUMP, NV, 89061-8278 | US Mail (1st Class) |
| 20091 | RICHARD T. AND VALERE TODD, TRUSTEES, 5961 SADDLETREE RD, PAHRUMP, NV, 89061-8278 | US Mail (1st Class) |
| 20091 | RICHARD TELECH & PATRICIA TELECH HWJTWROS, 217 CROWN IMPERIAL ST, HENDERSON, NV, 89074-5605 | US Mail (1st Class) |
| 20091 | RICHARD TELECH & PATRICIA TELECH, 217 CROWN IMPERIAL ST, HENDERSON, NV, 89074-5605 | US Mail (1st Class) |
| 20091 | RICHARD TOUSSAINT TTEE, 2020 HALLSTON ST, LAS VEGAS, NV, 89134-5218 | US Mail (1st Class) |
| 20092 | RICHARD TOUSSAINT TTEE, FBO TOUSSAINT FAMILY TRUST B, 2020 HALLSTON ST, LAS VEGAS, NV, 89134-5218 | US Mail (1st Class) |
| 20091 | RICHARD V TELECH, | US Mail (1st Class) |
| 20091 | RICHARD VANDENBERG JR & JOYLIN VANDENBERG, 1804 PLAZA DE CORDERO, LAS VEGAS, NV, 89102-4029 | US Mail (1st Class) |
| 20092 | RICHARD VANDENBERG, JR & JOYLIN VANDENBERG, TTEES, THE RICHARD & JOYLIN VANDENBERG 1990 LIVING TRUST, 1804 PLAZA DE CORDERO, LAS VEGAS, NV, 89102-4029 | US Mail (1st Class) |
| 20092 | RICHARD VANDENBERG, JR & JOYLIN VANDENBERG, TTEES, THE RICHARD & JOYLIN VANDENBERG 1990 LIVING TRUST, 1805 PLAZA DE CORDERO, LAS VEGAS, NV, 89102-4030 | US Mail (1st Class) |
| 20092 | RICHARD VANDENBERG, JR & JOYLIN VANDENBERG, TTEES, THE RICHARD & JOYLIN VANDENBERG 1990 LIVING TRUST, 1806 PLAZA DE CORDERO, LAS VEGAS, NV, 89102-4029 | US Mail (1st Class) |
| 20092 | RICHARD W & VIRGINIA E MURPHY REVOC LIVING TRUST, DTD 7 / 17 / 90, 255 STAGS LEAP CIR, SPARKS, NV, 89436-7285 | US Mail (1st Class) |
| 20091 | RICHARD W & VIRGINIA E MURPHY, REVOCABLE LIVING TRUST DTD 7/17/90, 255 STAGS LEAP CIR, SPARKS, NV, 89436-7285 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | RICHARD W GILMOUR IRA, C/O FIRST SAVINGS BANK CUSTODIAN, PO BOX 1241, CAMANO ISLAND, WA, 98292-1241 | US Mail (1st Class) |
| 20091 | RICHARD W MURPHY & VIRGINIA E MURPHY, REVOCABLE LIVING TRUST AGREEMENT AS OF 7/1790, C/O RICHARD W MURPHY & VIRGNIA E MURPHY TRUSTEES, 255 STAGS LEAP CIR, SPARKS, NV, 89436-7285 | US Mail (1st Class) |
| 20091 | RICHARD W SCHALL & BARBARA L SCHALL HWJTWROS, 695-100 STATE ROUTE 36, SUSANVILLE, CA, 96130-9581 | US Mail (1st Class) |
| 20091 | RICHARD WOLDORSKY, 2517 LYNN AVE, ST LOUIS PARK, MN, 55416-3953 | US Mail (1st Class) |
| 20091 | RICHARD WOLDORSKY, A SINGLE MAN, 2517 LYNN AVE, ST LOUIS PARK, MN, 55416-3953 | US Mail (1st Class) |
| 20091 | RICHARD Z EVANS, 10409 SUMMERSHADE LN, RENO, NV, 89521-5168 | US Mail (1st Class) |
| 20091 | RICHARDS, DOROTHY, 4 BOWIE ROAD, ROLLING HILLS, CA, 90724 | US Mail (1st Class) |
| 20091 | RICHARDS, DOROTHY, P O BOX 891, LONG BEACH, CA, 90801 | US Mail (1st Class) |
| 20091 | RICHARDS, DOROTHY, P O BOX 8926, INCLINE VILLAGE, NV, 89452 | US Mail (1st Class) |
| 20091 | RICHARDS, JEAN, 1160 MAGNOLIA LN, LINCOLN, CA, 95648 | US Mail (1st Class) |
| 20091 | RICHARDS, WILSON, 20075 BLACK BUTTE ROAD, LEWISTOWN, MT, 59457 | US Mail (1st Class) |
| 20091 | RICHARDSON FAMILY TRUST, UNDER AGREEMENT DATED 11/2/88, C/O FRANK W RICHARDSON & MARGARET S RICHARDSON TRU, 8 CORTE LADINO, SAN CLEMENTE, CA, 92673-6876 | US Mail (1st Class) |
| 20091 | RICHARDSON, FRANK, 8 CORTE LADINO, SAN CLEMENTE, CA, 92673 | US Mail (1st Class) |
| 20091 | RICHTSMEIER, LINDA, 509 FIRST AVE, ACKLEY, IA, 50601 | US Mail (1st Class) |
| 20091 | RICK SALAZAR, 1712 ESPLANADE APT D, REDONDO BEACH, CA, 90277-5355 | US Mail (1st Class) |
| 20091 | RICK SHIPP & CAROL SHIPP JTWROS, 9243 W AVENUE F # 4, LANCASTER, CA, 93536-9319 | US Mail (1st Class) |
| 20091 | RICK SHIPP & CAROL SHIPP, 9243 W AVENUE F # 4, LANCASTER, CA, 93536-9319 | US Mail (1st Class) |
| 20091 | RICKLING FAMILY TRUST, C/O MARVIN RICKLING & ROSEMARY RICKLING TRUSTEES, 3017 HADDON DR, LAS VEGAS, NV, 89134-8982 | US Mail (1st Class) |
| 20091 | RICKLING, MARVIN, 3017 HADDON DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20091 | RICKS DELICAFE, RENO, NV, | US Mail (1st Class) |
| 20091 | RIDDLE, W, 9015 FAWN GROVE DR, LAS VEGAS, NV, 89147-6809 | US Mail (1st Class) |
| 20091 | RIEDMAN, THOMAS, 2605 E FLAMINGO ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20091 | RIEDMAN, THOMAS, 995 PUTNAM AVE, NORTH MERRICK, NY, 11566 | US Mail (1st Class) |
| 20091 | RIEDNER, ANNA, 6059 W ELDORA, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 20091 | RIEGER, LARRY, 2615 GLEN EAGLES DRIVE, RENO, NV, 89523 | US Mail (1st Class) |
| 20091 | RIEHLE, RACHEL, 9962 WESTHAVEN CIRCLE, WESTMINSTER, CA, 92683 | US Mail (1st Class) |
| 20091 | RIFKIN 2000 TRUST, C/O ALLEN RIFKIN & ROSALYN RIFKIN TRUSTEES, 10024 PINNACLE VIEW PL, LAS VEGAS, NV, 89134-2596 | US Mail (1st Class) |
| 20091 | RIFKIN, ALLEN, 10024 PINNACLE VIEW PLACE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20092 | RIFQU SHAHIN TRUSTOR & TTEE, THE RIFQUA SHAHIN TRUST, DTD 6-8-94, 19211 CHOLE RD, APPLE VALLEY, CA, 92307-4619 | US Mail (1st Class) |
| 20091 | RIGGS, JR, FRANCIS, 711 N LUCIA AVE, REDONDO BEACH, CA, 90277 | US Mail (1st Class) |
| 20091 | RILEY FAMILY TRUST DATED 8/12/04, C/O MICHAEL R RILEY AND CAROL M RILEY TRUSTEES, 2025 HOT OAK RIDGE ST, LAS VEGAS, NV, 89134-5517 | US Mail (1st Class) |
| 20091 | RILEY, BRIAN, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20091 | RILEY, DANNY, 3853 SILVESTRI LANE, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 20091 | RILEY, JACK, 2375 E TROPICANA AVE 321, LAS VEGAS, NV, 89119 | US Mail (1st Class) |
| 20091 | RILEY, MARY, 2710 CRESTWOOD LN, HIGHLAND VILLAGE, TX, 75077 | US Mail (1st Class) |
| 20091 | RILEY, MICHAEL, 2025 HOT OAK RIDGE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20091 | RILEY, SUZANNE, 1683 MAR WEST, TIBURON, CA, 94920 | US Mail (1st Class) |
| 20091 | RIM BLACKBERRY, | US Mail (1st Class) |
| 20091 | RINA BARAZ & BORIS BARAZ, 28955 BARDELL DR, AGOURA HILLS, CA, 91301-2133 | US Mail (1st Class) |
| 20092 | RINA BARAZ AN UNMARRIED WOMAN &, BORIS BARAZ AN UNMARRIED MAN, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP, 28955 BARDELL DR, AGOURA HILLS, CA, 91301-2133 | US Mail (1st Class) |
| 20091 | RINALDI, JOSEPH, 1069 VANLIER, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 20091 | RINEER III, HARVEY, 3756 SAUCEDA LANE, LAS VEGAS, NV, 89103 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20091 | RINGSIDE INC, | US Mail (1st Class) |
| 20091 | RIO BRAVO, | US Mail (1st Class) |
| 20091 | RIO RANCHO EXECUTIVE PLAZA, LLC, 8585 E HARTFORD DR STE 500, SCOTTSDALE, AZ, 85255-5474 | US Mail (1st Class) |
| 20091 | RIORDAN, CECIL, 2370 OVERLOOK COURT, RENO, NV, 89509 | US Mail (1st Class) |
| 20091 | RIORDAN, CECIL, 2370 OVERLOOK CT, RENO, NV, 89509 | US Mail (1st Class) |
| 20091 | RISTORANTE PLACIDO, | US Mail (1st Class) |
| 20091 | RITA B TAYLOR REVOCABLE LIVING, TRUST DATED 10/2/96, C/O RITA B TAYLOR TRUSTEE, PO BOX 81, MCARTHUR, CA, 96056-0081 | US Mail (1st Class) |
| 20092 | RITA B TAYLOR TTEE, THE RITA B TAYLOR REVOC LIVING, TRUST 10-2-96, PO BOX 81, MCARTHUR, CA, 96056-0081 | US Mail (1st Class) |
| 20091 | RITA K MALKIN TRUST DATED 7/26/2002, C/O RITA K MALKIN TRUSTEE, 1705 BURWOOD CIR, RENO, NV, 89521-4219 | US Mail (1st Class) |
| 20091 | RITA K MALKIN TRUST RITA MALKIN TTEE, 1705 BURWOOD CIR, RENO, NV, 89521-4219 | US Mail (1st Class) |
| 20091 | RITA K. MALKIN TRUST, RITA MALKIN TTEE, 1705 BURWOOD CIR, RENO, NV, 89521-4219 | US Mail (1st Class) |
| 20091 | RITA NICHOLS TIDWELL TRUSTEE OF THE, NICHOLS TIDWELL FAMILY TRUST DATED 4/24/03, 200 TAYMAN PARK AVE, LAS VEGAS, NV, 89148-2836 | US Mail (1st Class) |
| 20091 | RITA P ANDERSON TRUST, C/O RITA P ANDERSON TRUSTEE, 211 COPPER RIDGE CT, BOULDER CITY, NV, 89005-1211 | US Mail (1st Class) |
| 20092 | RITA P ANDERSON TTEE, FOR THE BENEFIT OF RITA P ANDERSON TRUST, 211 COPPER RIDGE CT, BOULDER CITY, NV, 89005-1211 | US Mail (1st Class) |
| 20092 | RITA PAPAS AND PETER PAPAS TTEE, OF THE LOU CHRISTIAN TRUST (ACCOUNT 2), 2060 DIAMOND BAR DR, LAS VEGAS, NV, 89117-1929 | US Mail (1st Class) |
| 20091 | RITA PAPAS AND PETER PAPAS, TRUSTEE OF THE LOU CHRISTIAN, TRUST (ACCOUNT 2), 2060 DIAMOND BAR DR, LAS VEGAS, NV, 89117-1929 | US Mail (1st Class) |
| 20091 | RITA TELL TRUSTEE OF THE, DON & RITA TELL FAMILY TRUST, 2532 OCEAN FRONT DR, LAS VEGAS, NV, 89128-7400 | US Mail (1st Class) |
| 20091 | RITA TELL TTEE THE DON & RITA TELL FAMILY TRUST, 2532 OCEAN FRONT DR, LAS VEGAS, NV, 89128-7400 | US Mail (1st Class) |
| 20092 | RITA TIDWELL TTEE NICHOLS TIDWELL FAMILY TRUST, DTD 4-24-03, 200 TAYMAN PARK AVE, LAS VEGAS, NV, 89148-2836 | US Mail (1st Class) |
| 20091 | RITZ-CARLTON, | US Mail (1st Class) |
| 20091 | RIVARD AND DAVID OLDEN TTEES, PO BOX 31257, LAS VEGAS, NV, 89173-1257 | US Mail (1st Class) |
| 20091 | RIVARD, NANCY, P O BOX 31257, LAS VEGAS, NV, 89173-1257 | US Mail (1st Class) |
| 20091 | RIVERSIDE MARKET BROILER, | US Mail (1st Class) |
| 20091 | RIVIERA-HOMES FOR AMERICA HOLDINGS, LLC, 1 ODELL PLZ, YONKERS, NY, 10701-1402 | US Mail (1st Class) |
| 20091 | RIZZO, WILLIAM, 146 TRIBERG COURT, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 20092 | RIZZUTO FAMILY TRUST, JOSEPH N AND DOROTHY L RIZZUTO, JTWROS, 5655 MONTEREY FRONTAGE RD, GILROY, CA, 95020-9588 | US Mail (1st Class) |
| 20091 | RIZZUTO FAMILY TRUST, JOSEPH N AND DOROTHY L RIZZUTO, JTWROS, 5655 MONTEREY FRONTAGE RD, GILROY, CA, 95020-9588 | US Mail (1st Class) |
| 20091 | RIZZUTO, GERALD, PO BOX 31769, LAUGHLIN, NV, 89028 | US Mail (1st Class) |
| 20091 | RIZZUTO, JOSEPH, 5655 MONTEREY ROAD, GILROY, CA, 95020 | US Mail (1st Class) |
| 20091 | RIZZUTO, JOSEPH, 5655 MONTERREY FRONTAGE RD, GILROY, CA, 95020 | US Mail (1st Class) |
| 20085 | RJ ROCCO, 12617 COTTAGEVILLE LANE, KELLER, TX, 76248 | US Mail (1st Class) |
| 20091 | RJ ROCCO, 12617 COTTAGEVILLE LN, KELLER, TX, 76248-1711 | US Mail (1st Class) |
| 20091 | RMS & ASSOCIATES, 3585 E FLAMINGO RD STE 103, LAS VEGAS, NV, 89121-5090 | US Mail (1st Class) |
| 20091 | RNR LIVING TRUST DATED 10/1/04, C/O ROBERT LEVY & RENEE LEVY TRUSTEES, 2115 BENSLEY ST, HENDERSON, NV, 89044-0155 | US Mail (1st Class) |
| 20091 | ROACH, BLAIR, P O BOX 1238, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 20091 | ROACH, JOHN, 35 ALDER COURT, BLAIRSDEN, CA, 96103 | US Mail (1st Class) |
| 20091 | ROADRUNNER, | US Mail (1st Class) |
| 20091 | ROAM DEVELOPMENT GROUP, LP, 808 TRAVIS ST STE 2600, HOUSTON, TX, 77002-5778 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20085 | ROB CHARLES, LEWIS AND ROCA LLP, (TRANSFEROR: CREDITORS COMMITTEE USACMC), 3993 HOWARD HUGHES PKWY, 6TH FL, LAS VEGAS, NV, 89109 | **US Mail (1st Class)** |
| 20091 | ROBBIE, AGUEDA, 110 LONDONDERRY CT, RENO, NV, 89511 | **US Mail (1st Class)** |
| 20091 | ROBBIN WAYNE LASTER & KERRY LASTER CO-TTEES, OF THE THE WAYNE & KERRY LASTER FAMILY TRUST, DATED 1/11/02, 95 GLEN CARRAN CIR, SPARKS, NV, 89431-5855 | **US Mail (1st Class)** |
| 20091 | ROBBINS, BETTY, 960 GOLDEN ASPEN PLACE, ASHLAND, OR, 97520 | **US Mail (1st Class)** |
| 20091 | ROBBINS, JUDD, 1340 ANDERSON CREEK RD, TALENT, OR, 97540 | **US Mail (1st Class)** |
| 20091 | ROBERT & ALICIA GOFFSTEIN, TRUST DATED 2/25/94, C/O ROBERT GOFFSTEIN TRUSTEE, 1440 MACDONALD RANCH DR, HENDERSON, NV, 89012-7247 | **US Mail (1st Class)** |
| 20091 | ROBERT & CAROLYN BROWNING TRUSTEES FAMILY TRUST, 320 E GAMEBIRD RD, PAHRUMP, NV, 89048-6638 | **US Mail (1st Class)** |
| 20091 | ROBERT & CATHY ANDREW TRUSTEES LIVING TRUST, 2205 MORRO DR, SOUTH LAKE TAHOE, CA, 96150-6742 | **US Mail (1st Class)** |
| 20091 | ROBERT & DONNA ALLGEIER TRUSTEES FAMILY TRUST, 1767 SHAMROCK CIR, MINDEN, NV, 89423-4706 | **US Mail (1st Class)** |
| 20092 | ROBERT & DONNA SWEDELSON TTEES, THE SWEDELSON FAMILY TRUST DTD 12-23-92, 2086 KING MESA DR, HENDERSON, NV, 89012-6132 | **US Mail (1st Class)** |
| 20091 | ROBERT & LINDA HEAD, 681 NICCOLETTE CT, LAS VEGAS, NV, 89123-3064 | **US Mail (1st Class)** |
| 20091 | ROBERT & MARY ASSELIN TRUSTEES FAMILY TRUST, 10305 BIGHORN DR, RENO, NV, 89506-8567 | **US Mail (1st Class)** |
| 20091 | ROBERT & MARY SLEEPER FAMILY, TRUST DATED 3/30/90, C/O ROBERT D SLEEPER & MARY A SLEEPER TRUSTEES, 4340 JOHANNA RD, APTOS, CA, 95003-2730 | **US Mail (1st Class)** |
| 20091 | ROBERT & PATRICIA BARTMAN TENANTS IN COMMON, PO BOX 530310, HENDERSON, NV, 89053-0310 | **US Mail (1st Class)** |
| 20091 | ROBERT & PATRICIA BARTMAN TRUSTEES LIVING TRUST, PO BOX 530310, HENDERSON, NV, 89053-0310 | **US Mail (1st Class)** |
| 20091 | ROBERT & VIOLET BARNES JTWOS, 105 DEVERE WAY, SPARKS, NV, 89431-2309 | **US Mail (1st Class)** |
| 20091 | ROBERT & VIRGINIA BELL TRUSTEES, 10817 BRINKWOOD AVE, LAS VEGAS, NV, 89134-5248 | **US Mail (1st Class)** |
| 20091 | ROBERT A & NORENE BARCLAY HUSBAND AND WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 19667 AMERICAN AVE SPC 85, HILMAR, CA, 95324-9064 | **US Mail (1st Class)** |
| 20092 | ROBERT A BARCLAY & NORENE BARCLAY, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 19667 AMERICAN AVE SPC 85, HILMAR, CA, 95324-9064 | **US Mail (1st Class)** |
| 20091 | ROBERT A COWMAN & SANDRA L COWMAN, 1525 WINTERWOOD AVE, SPARKS, NV, 89434-6730 | **US Mail (1st Class)** |
| 20091 | ROBERT A FITZNER JR TOD TO SUSAN E FITZNER, PMB 260, PO BOX 8000, MESQUITE, NV, 89024-8000 | **US Mail (1st Class)** |
| 20091 | ROBERT A FITZNER JR TOD TO SUSAN E FITZNER, PO BOX 8000, MESQUITE, NV, 89024-8000 | **US Mail (1st Class)** |
| 20091 | ROBERT A FITZNER JR TODTO SUSAN E FITZNER, PO BOX 8000, MESQUITE, NV, 89024-8000 | **US Mail (1st Class)** |
| 20091 | ROBERT A FITZNER, JR. TOD TO SUSAN E. FITZNER, PO BOX 8000, MESQUITE, NV, 89024-8000 | **US Mail (1st Class)** |
| 20091 | ROBERT A FRANKLIN & SANDRA E FRANKLIN TRUSTEES, OF THE ROBERT A FRANKLIN & SANDRA E FRANKLIN, REVOCABLE TRUST DATED 2/20/00, 904 HIBISCUS CT, HENDERSON, NV, 89015-3017 | **US Mail (1st Class)** |
| 20091 | ROBERT A FRANKLIN AND SANDRA E FRANKLIN JTWROS, 904 HIBISCUS CT, HENDERSON, NV, 89015-3017 | **US Mail (1st Class)** |
| 20092 | ROBERT A FRANKLIN AND SANDRA E FRANKLIN REVOC, TRUST UTD 2/2000, ROBERT A FRANKLIN TTEE, 904 HIBISCUS CT, HENDERSON, NV, 89015-3017 | **US Mail (1st Class)** |
| 20091 | ROBERT A FRANKLIN AND SANDRA E FRANKLIN, REVOCABLE TRUST, 904 HIBISCUS CT, HENDERSON, NV, 89015-3017 | **US Mail (1st Class)** |
| 20091 | ROBERT A FRANKLIN FBO HELEN B FRANKLIN, 904 HIBISCUS CT, HENDERSON, NV, 89015-3017 | **US Mail (1st Class)** |
| 20091 | ROBERT A KEHL & TINA M KEHL, 9001 LINCOLN RD, FULTON, IL, 61252-9724 | **US Mail (1st Class)** |
| 20091 | ROBERT A MENDENHALL & MARY A RILEY, 2710 CRESTWOOD LN, HIGHLAND VILLAGE, TX, 75077-6436 | **US Mail (1st Class)** |
| 20085 | ROBERT A RUSSELL, COMMITTEE OF UNSECURED CREDITORS, (TRANSFEROR: RUSSELL/AD DEVELOP GROUP LLC), USA COMMERCIAL MORTGAGE CO, 8585 E HARTFORD DR STE 500, SCOTTSDALE, AZ, 85255 | **US Mail (1st Class)** |
| 20092 | ROBERT A SCHELL & RUTH M SCHELL TTEES, THE SCHELL FAMILY TRUST DTD 8-2-92, 855 BLUE SPRUCE RD, RENO, NV, 89511-8757 | **US Mail (1st Class)** |
| 20091 | ROBERT A SCHELL IRA, C/O FIRST SAVINGS BANK CUSTODIAN FOR, 855 BLUE SPRUCE RD, RENO, NV, 89511-8757 | **US Mail (1st Class)** |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | ROBERT A SHADDY AN UNMARRIED MAN, 7968 MARBELLA CIR, LAS VEGAS, NV, 89128-2801 | US Mail (1st Class) |
| 20091 | ROBERT A SHADDY, 7968 MARBELLA CIR, LAS VEGAS, NV, 89128-2801 | US Mail (1st Class) |
| 20092 | ROBERT A SNYDER & SUZANNE L SNYDER CO-TTEES, THE R S & S L SNYDER FAMILY TRUST DTD 10-16-89, 5127 SOMERSET DR, LAS VEGAS, NV, 89120-1544 | US Mail (1st Class) |
| 20091 | ROBERT A SUSSKIND AN UNMARRIED MAN, 9900 WILBUR MAY PKWY APT 206, RENO, NV, 89521-4002 | US Mail (1st Class) |
| 20091 | ROBERT A SUSSKIND, 9900 WILBUR MAY PKWY APT 206, RENO, NV, 89521-4002 | US Mail (1st Class) |
| 20092 | ROBERT A TYNDALL & SYDNEY N TYNDALL TTEES, ROBERT A TYNDALL & SYDNEY N TYNDAL FAMILY TRUST DT, 9508 BALATTA CANYON CT, LAS VEGAS, NV, 89144-0837 | US Mail (1st Class) |
| 20091 | ROBERT A. FRANKLIN AND SANDRA E. FRANKLIN JTWROS, 904 HIBISCUS CT, HENDERSON, NV, 89015-3017 | US Mail (1st Class) |
| 20091 | ROBERT A. FRANKLIN, FBO HELEM B. FRANKLIN, 904 HIBISCUS CT, HENDERSON, NV, 89015-3017 | US Mail (1st Class) |
| 20091 | ROBERT A. KEHL, 9001 LINCOLN RD, FULTON, IL, 61252-9724 | US Mail (1st Class) |
| 20091 | ROBERT A. LANDREE & RUTH A. LANDREE, HWJT, 5300 E DESERT INN RD APT 14 A, LAS VEGAS, NV, 89122-4031 | US Mail (1st Class) |
| 20091 | ROBERT A. SUSSKIND, AN UNMARRIED MAN, 9900 WILBUR MAY PKWY APT 206, RENO, NV, 89521-4002 | US Mail (1st Class) |
| 20092 | ROBERT ALAN BRYANT SR TTEE, OF THE ROBERT ALAN BRYANT SR REVOC TRUST, UNDER AGREEMENT DTD 9, 16247 W COTTONWOOD ST, SURPRISE, AZ, 85374-5742 | US Mail (1st Class) |
| 20092 | ROBERT AND JOAN KUNEMUND FAMILY TRUST DTD 9/1/94, ROBERT KUNEMUND AND JOAN KUNEMUND TTEES, 8812 PENNYSTONE AVE, LAS VEGAS, NV, 89134-8549 | US Mail (1st Class) |
| 20091 | ROBERT AND JOAN KUNEMUND FAMILY, TRUST DTD 9/1/94, ROBERT KUNEMUND AND JOAN KUNEMUND TTEES, 8812 PENNYSTONE AVE, LAS VEGAS, NV, 89134-8549 | US Mail (1st Class) |
| 20092 | ROBERT AND LILY LEE LIVING TRUST, DTD 8/21/91, ROBERT L AND LILY Y LEE TTEES, 135 TOWNSEND ST # 627, SAN FRANCISCO, CA, 94107-1907 | US Mail (1st Class) |
| 20091 | ROBERT AND LORETTA SCANLON JTWROS, 23 HAVEN WAY # 060000007867, ASHLAND, MA, 01721-4404 | US Mail (1st Class) |
| 20091 | ROBERT AND LORETTA SCANLON JTWROS, 23 HAVEN WAY, ASHLAND, MA, 01721-4404 | US Mail (1st Class) |
| 20091 | ROBERT AND LORETTA SCANLON, JTWROS, 23 HAVEN WAY, ASHLAND, MA, 01721-4404 | US Mail (1st Class) |
| 20092 | ROBERT AND MARILYN HOLMES TRUST, DTD 3/6/03, ROBERT AND MARILYN HOLMES TTEES, 1941 ATWELL ST, ROSEVILLE, CA, 95747-4952 | US Mail (1st Class) |
| 20091 | ROBERT AND MARILYN HOLMES, TRUST UTD 3/6/03 ROBERT AND, MARILYN HOLMES TRUSTEE, 1941 ATWELL ST, ROSEVILLE, CA, 95747-4952 | US Mail (1st Class) |
| 20091 | ROBERT AND MARJORIE HOWARTH, 30116 CORTE SAN LUIS, TEMECULA, CA, 92591-1918 | US Mail (1st Class) |
| 20091 | ROBERT AND MARY PODLASKI, 8000 DEEPWOOD BLVD APT K22, MENTOR, OH, 44060-7779 | US Mail (1st Class) |
| 20091 | ROBERT AND MARY PODLASKI, 8000 DEEPWOOD BLVD K APT # 22, MENTOR, OH, 44060 | US Mail (1st Class) |
| 20091 | ROBERT B BENDER & PAULA S BENDER, 733 CHAMPAGNE RD, INCLINE VILLAGE, NV, 89451-8000 | US Mail (1st Class) |
| 20092 | ROBERT B BENDER & PAULA S BENDER, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 733 CHAMPAGNE RD, INCLINE VILLAGE, NV, 89451-8000 | US Mail (1st Class) |
| 20091 | ROBERT B BENDER IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 733 CHAMPAGNE RD, INCLINE VILLAGE, NV, 89451-8000 | US Mail (1st Class) |
| 20091 | ROBERT B COCKAYNE REVOCABLE TRUST DATED 4/19/05, C/O ROBERT B COCKAYNE TRUSTEE, 6501 RED HOOK PLAZA STE 201 PMB 7, ST  THOMAS, VI, 00802 | US Mail (1st Class) |
| 20091 | ROBERT B LAWRENCE AND PATRICIA A LAWRENCE, 44560 COUNTRY CLUB DR, EL MACERO, CA, 95618-1046 | US Mail (1st Class) |
| 20091 | ROBERT B LUNDBERG, 340 E 300 N, MANTI, UT, 84642-1152 | US Mail (1st Class) |
| 20092 | ROBERT B LUNDBERG, A MARRIED MAN DEALING W/HIS SOLE, & SEPARATE PROPERTY, 340 E 300 N, MANTI, UT, 84642-1152 | US Mail (1st Class) |
| 20092 | ROBERT B SANDLER & PATRICIA D SANDLER TTEES, OF THE SANDLER LIVING TRUST DATED AUGUST 29, 2005, 8912 E PINNACLE PEAK RD # 591, SCOTTSDALE, AZ, 85255-3659 | US Mail (1st Class) |
| 20091 | ROBERT B SANDLER & PATRICIA D SANDLER, TRUSTEES OF THE SANDLER LIVING TRUST DATED AUGUST, 8912 E PINNACLE PEAK RD # 591, SCOTTSDALE, AZ, 85255-3659 | US Mail (1st Class) |
| 20091 | ROBERT B WOLFSON AND MARION B WOLFSON TRUSTEES, THE HAMILTON FOUNDATION JAMES F VIGUE TRUSTEE, 600 W LAS OLAS BLVD APT 508, FT LAUDERDALE, FL, 33312-7162 | US Mail (1st Class) |
| 20091 | ROBERT B WOLFSON AND MARION B WOLFSON TRUSTEES, WOLFSON FAMILY TRUST 12/3/96, 600 W LAS OLAS BLVD APT 508, FT LAUDERDALE, FL, 33312-7162 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20092 | ROBERT B WOLFSON AND MARION B WOLFSON TTEES, WOLFSON FAMILY TRUST 12/3/96, 600 W LAS OLAS BLVD APT 508, FT LAUDERDALE, FL, 33312-7162 | US Mail (1st Class) |
| 20091 | ROBERT B WOLFSON TTEE OF THE WOLFSON FAMILY TRUST, 3908 PINEWOOD LN, HOLLYWOOD, FL, 33021-2038 | US Mail (1st Class) |
| 20091 | ROBERT B WOLFSON TTEE OF THE WOLFSON FAMILY TRUST, A UAD 12/3/96, 3908 PINEWOOD LN, HOLLYWOOD, FL, 33021-2038 | US Mail (1st Class) |
| 20091 | ROBERT B WOLFSON TTEE OF THE WOLFSON, FAMILY TRUST  B, EMERY H ROSENBLUTH JR AND JUDITH ROSENBLUTH, 3908 PINEWOOD LN, HOLLYWOOD, FL, 33021-2038 | US Mail (1st Class) |
| 20091 | ROBERT BENNETT & DOROTHY BENNETT, 426 W ENGLEWOOD AVE, CHICAGO, IL, 60621-3238 | US Mail (1st Class) |
| 20091 | ROBERT BENNETT & MICHELE BENNETT, 426 W ENGLEWOOD AVE, CHICAGO, IL, 60621-3238 | US Mail (1st Class) |
| 20092 | ROBERT BENNETT A MARRIED MAN DEALING W/ HIS, SOLE & SEPARATE PROPERTY & DOROTHY BENNETT, A SING, 426 W ENGLEWOOD AVE, CHICAGO, IL, 60621-3238 | US Mail (1st Class) |
| 20091 | ROBERT BOGART AND BARB MESSER, 15039 BANNER LAVA CAP RD, NEVADA CITY, CA, 95959-8902 | US Mail (1st Class) |
| 20091 | ROBERT BOGART AND BARBARA MESSER, 15039 BANNER LAVA CAP RD, NEVADA CITY, CA, 95959-8902 | US Mail (1st Class) |
| 20091 | ROBERT BROWNING & CAROLYN BROWNING, 320 E GAMEBIRD RD, PAHRUMP, NV, 89048-6638 | US Mail (1st Class) |
| 20092 | ROBERT BROWNING & CAROLYN BROWNING, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 320 E GAMEBIRD RD, PAHRUMP, NV, 89048-6638 | US Mail (1st Class) |
| 20091 | ROBERT BROWNING, 320 E GAMEBIRD RD, PAHRUMP, NV, 89048-6638 | US Mail (1st Class) |
| 20091 | ROBERT BUDAVICH, 2675 WINDMILL PKWY, HENDERSON, NV, 89074-3394 | US Mail (1st Class) |
| 20092 | ROBERT C ARNOLD & DELANA D NELSON HUSBAND, & WIFE JOINT TENANTS WITH RIGHT, OF SURVIVORSHIP, 3045 NATALIE ST, RENO, NV, 89509-3873 | US Mail (1st Class) |
| 20091 | ROBERT C ARNOLD & DELANA D NELSON, 3045 NATALIE ST, RENO, NV, 89509-3873 | US Mail (1st Class) |
| 20091 | ROBERT C GUNNING & NANCY R GUNNING, 6627 LONG LAKE DR, NINE MILE FALLS, WA, 99026-9542 | US Mail (1st Class) |
| 20091 | ROBERT C KOETTEL AND DIEV L KOETTEL JTWROS, 3736 TERRACE DR, LAS VEGAS, NV, 89120-1227 | US Mail (1st Class) |
| 20091 | ROBERT C MCCANN, PO BOX 5307, TAHOE CITY, CA, 96145-5307 | US Mail (1st Class) |
| 20091 | ROBERT C PATTERSON-ROGERS & JOYCE PATTERSON-ROGERS, TRUSTEES OF THE PATTERSON-ROGERS, FAMILY TRUST DATED, PO BOX 60175, LAS VEGAS, NV, 89160-0175 | US Mail (1st Class) |
| 20092 | ROBERT C PATTERSON-ROGERS AND, JOYCE PATTERSON-ROGERS TTEES, OF THE PATTERSON-ROGERS FAMILY TRUST, PO BOX 60175, LAS VEGAS, NV, 89160-0175 | US Mail (1st Class) |
| 20091 | ROBERT C SMITH & JILL HAKY-SMITH JTWROS, 13909 SKI VIEW LOOP, TRUCKEE, CA, 96161-6786 | US Mail (1st Class) |
| 20091 | ROBERT C SMITH & JILL HAKY-SMITH, 13909 SKI VIEW LOOP, TRUCKEE, CA, 96161-6786 | US Mail (1st Class) |
| 20091 | ROBERT C TOOMBES AND PATSY G TOOMBES, PO BOX 11665, ZEPHYR COVE, NV, 89448-3665 | US Mail (1st Class) |
| 20091 | ROBERT C. & DIEV L. KOETTEL, JTWROS, 3736 TERRACE DR, LAS VEGAS, NV, 89120-1227 | US Mail (1st Class) |
| 20091 | ROBERT CAROLLO & BEVERLY CAROLLO, 5607 S GATEWAY RD, LAS VEGAS, NV, 89120-3811 | US Mail (1st Class) |
| 20091 | ROBERT CAROLLO AND / OR BEVERLY CAROLLO, 5607 S GATEWAY RD, LAS VEGAS, NV, 89120-3811 | US Mail (1st Class) |
| 20091 | ROBERT CAROLLO AND/OR BEVERLY CAROLLO, 5607 S GATEWAY RD, LAS VEGAS, NV, 89120-3811 | US Mail (1st Class) |
| 20091 | ROBERT CHIRPICK, | US Mail (1st Class) |
| 20091 | ROBERT CHIRPICK, 924 CHAPS CIR, HENDERSON, NV, 89015-9515 | US Mail (1st Class) |
| 20092 | ROBERT D EARP & LARRY H SCHWARTZ MGRS, /SCHWARTZ & EARP JOINT VENTURE, 609 N LAUREL ST, EL PASO, TX, 79903-3401 | US Mail (1st Class) |
| 20091 | ROBERT D EARP IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 609 N LAUREL ST, EL PASO, TX, 79903-3401 | US Mail (1st Class) |
| 20091 | ROBERT D EARP, 609 N LAUREL ST, EL PASO, TX, 79903-3401 | US Mail (1st Class) |
| 20092 | ROBERT D LURIE AND LOIS J SWANSON HUSBAND & WIFE, AS JT TENANTS WITH THE RIGHT OF SURVIVORSHI, 11812 MARBLE ARCH DR, NORTH TUSTIN, CA, 92705-2946 | US Mail (1st Class) |
| 20091 | ROBERT D LURIE AND LOIS J SWANSON, 11812 MARBLE ARCH DR, NORTH TUSTIN, CA, 92705-2946 | US Mail (1st Class) |
| 20091 | ROBERT D MOSKOWITZ, 387 JALISCO CT, CAMARILLO, CA, 93010-6246 | US Mail (1st Class) |
| 20091 | ROBERT D PHILLIPS, 5382 EDINGER AVE, HUNTINGTON BEACH, CA, 92649-1503 | US Mail (1st Class) |
| 20091 | ROBERT D SHERMAN & KARRYN R SHERMAN CO-TRUSTEES, OF THE ROBERT D SHERMAN & KARRYN R SHERMAN TRUST, UBS FINANCIAL ATTN: ERIC KIRSHNER ACCT KV64540EK, 3800 HOWARD HUGHES PKWY STE 1200, LAS VEGAS, NV, 89109-5966 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20092 | ROBERT D SLEEPER & MARY A SLEEPER TTEES, THE ROBERT & MARY SLEEPER FAMILY TRUST DTD 30-30-9, 4340 JOHANNA RD, APTOS, CA, 95003-2730 | **US Mail (1st Class)** |
| 20091 | ROBERT D SMITH & GARRY L SMITH, PO BOX 5086, OROVILLE, CA, 95966-0086 | **US Mail (1st Class)** |
| 20091 | ROBERT D SMITH & JANE FELD, PO BOX 5086, OROVILLE, CA, 95966-0086 | **US Mail (1st Class)** |
| 20092 | ROBERT D SMITH AN UNMARRIED MAN, & GARY L SMITH AN UNMARRIED MAN JTWROS, PO BOX 5086, OROVILLE, CA, 95966-0086 | **US Mail (1st Class)** |
| 20092 | ROBERT D SMITH AN UNMARRIED MAN, & JANE FELD AN UNMARRIED WOMAN JTWROS, PO BOX 5086, OROVILLE, CA, 95966-0086 | **US Mail (1st Class)** |
| 20091 | ROBERT D SMITH, | **US Mail (1st Class)** |
| 20091 | ROBERT D WOODS & STELANI P WOODS & ROBERT T WOODS, 1032 PAISLEY CT, SPARKS, NV, 89434-3946 | **US Mail (1st Class)** |
| 20091 | ROBERT D WOODS, 1032 PAISLEY CT, SPARKS, NV, 89434-3946 | **US Mail (1st Class)** |
| 20091 | ROBERT D. WOODS, 1032 PAISLEY CT, SPARKS, NV, 89434-3946 | **US Mail (1st Class)** |
| 20092 | ROBERT DARRALL TTEE THE DARRALL 1996 TRUST,, DTD 12 / 30 / 96, 9840 W ANN RD, LAS VEGAS, NV, 89149-1418 | **US Mail (1st Class)** |
| 20091 | ROBERT DARRALL TTEE THE DARRALL 1996, TRUST DTD 12/30/96, 9840 W ANN RD, LAS VEGAS, NV, 89149-1418 | **US Mail (1st Class)** |
| 20092 | ROBERT DARRALL, TTEE THE DARRALL 1996 TRUST, DTD 12 / 30 / 96, 9840 W ANN RD, LAS VEGAS, NV, 89149-1418 | **US Mail (1st Class)** |
| 20091 | ROBERT DELGADILLO TTEE OF THE DELGADILLO, FAMILY TRUST DTD 1/27/03, 634 WEDGE LN, FERNLEY, NV, 89408-6670 | **US Mail (1st Class)** |
| 20092 | ROBERT DELGADILLO TTEE, OF THE DELGADILLO FAMILY TRUST, DTD 1 / 27 / 03, 634 WEDGE LN, FERNLEY, NV, 89408-6670 | **US Mail (1st Class)** |
| 20092 | ROBERT E & IRENE TOLBERT TTEES, THE TOLBERT FAMILY 1989 TRUST, 3020 CRIB POINT DR, LAS VEGAS, NV, 89134-7401 | **US Mail (1st Class)** |
| 20091 | ROBERT E AND EDNA W HELLERTRUSTEES HELLER, TRUST DTD, 152 AVE DE LA BLEU DE CLAIR # 4/30/90, SPARKS, NV, 89434-9558 | **US Mail (1st Class)** |
| 20091 | ROBERT E BARNES, 4505 E DESERT INN RD UNIT 24, LAS VEGAS, NV, 89121-2760 | **US Mail (1st Class)** |
| 20092 | ROBERT E BROOKS A MARRIED MAN & CANDITH BROOKS, AN UNMARRIED WOMAN, AS JT TENANTS WITH THE R, 1405 14TH AVE SW, MINOT, ND, 58701-5781 | **US Mail (1st Class)** |
| 20091 | ROBERT E BROOKS AND CANDITH BROOKS, 1405 14TH AVE SW, MINOT, ND, 58701-5781 | **US Mail (1st Class)** |
| 20091 | ROBERT E BROOKS, 1405 14TH AVE SW, MINOT, ND, 58701-5781 | **US Mail (1st Class)** |
| 20092 | ROBERT E BURNETT JR MARRIED MAN, DEALING W/SOLE, & SEPARATE PROPERTY, 6533 PSC 2, APO, AE, 09012-6533 | **US Mail (1st Class)** |
| 20092 | ROBERT E BURNETT JR, PSC 2 BOX 6533, APO, AE, 09012 | **US Mail (1st Class)** |
| 20092 | ROBERT E CRANLEY JR TTEE OF THE ROBERT E CRANLEY, JR REVOCABLE FAMILY TRUST DTD 4/11/03, 4011 MOUNTAIN VIEW BLVD, LAS VEGAS, NV, 89102-0510 | **US Mail (1st Class)** |
| 20092 | ROBERT E CRANLEY JR. TTEE, OF THE ROBERT E CRANLEY JR REVOC FAMILY TRUST DTD, 4011 MOUNTAIN VIEW BLVD, LAS VEGAS, NV, 89102-0510 | **US Mail (1st Class)** |
| 20092 | ROBERT E DICKEY & DANA DICKEY, TTEES, FBO THE D & B FAMILY TRUST, 4040 SWANSON LN, RENO, NV, 89509-5230 | **US Mail (1st Class)** |
| 20091 | ROBERT E DICKEY AND DANA DICKEY, TTEES FBO THE D & B, 4040 SWANSON LN, RENO, NV, 89509-5230 | **US Mail (1st Class)** |
| 20091 | ROBERT E HITCHINS, 5935 30TH AVE S APT 214, GULFPORT, FL, 33707-5335 | **US Mail (1st Class)** |
| 20091 | ROBERT E HITCHINS, ELIZABETH STRYKS-SHAW, 5935 30TH AVE S APT 214, GULFPORT, FL, 33707-5335 | **US Mail (1st Class)** |
| 20091 | ROBERT E HUGHES, 3465 BRITTLEWOOD AVE, LAS VEGAS, NV, 89120-2010 | **US Mail (1st Class)** |
| 20092 | ROBERT E KOWALSKI & DAWN C KOWALSKI TTEES, OF THE KOWALSKI TRUST DATED 11 / 19 / 01, 5523 FOOTHILL DR, AGOURA, CA, 91301-2233 | **US Mail (1st Class)** |
| 20091 | ROBERT E MELDRUM, 7077 HEATHERWOOD DR, RENO, NV, 89523-2094 | **US Mail (1st Class)** |
| 20091 | ROBERT E RAY IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 1202 JESSIE RD, HENDERSON, NV, 89015-9242 | **US Mail (1st Class)** |
| 20091 | ROBERT E STOWELL, 44752 N EL MACERO DR, EL MACERO, CA, 95618-1090 | **US Mail (1st Class)** |
| 20091 | ROBERT E TAYLOR PRESIDENT, NEW TURF CONSTRUCTION, 1535 FLYNN RD, CAMARILLO, CA, 93012-8082 | **US Mail (1st Class)** |
| 20091 | ROBERT E TAYLOR, 1535 FLYNN RD, CAMARILLO, CA, 93012-8019 | **US Mail (1st Class)** |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20085 | ROBERT E TAYLOR, OFFICIAL COMM OF EQUITY SEC HOLDERS, (TRANSFEROR: CHUCK HEINRICHS), USA CAPITAL FIRST TRUST DEED FUND, 198 EL PAJARO, NEWBURY PARK, CA, 91320 | US Mail (1st Class) |
| 20085 | ROBERT E TAYLOR, USA CAPITAL FIRST TRUST DEED FUND, (TRANSFEROR: EQUITY SECURITY HOLDER COMMITTEE), 1535 FLYNN RD, CAMARILLO, CA, 93012 | US Mail (1st Class) |
| 20091 | ROBERT E TOLBERT & IRENE TOLBERT, TTEES OF THE TOLBERT FAMILY 1989 TRUST, 3020 CRIB POINT DR, LAS VEGAS, NV, 89134-7401 | US Mail (1st Class) |
| 20091 | ROBERT E. STOWELL, 44752 N EL MACERO DR, EL MACERO, CA, 95618-1090 | US Mail (1st Class) |
| 20091 | ROBERT E. TAYLOR, 1535 FLYNN RD, CAMARILLO, CA, 93012-8019 | US Mail (1st Class) |
| 20091 | ROBERT E. TAYLOR, PRESIDENT NEW TURF CONSTRUCTION, 1535 FLYNN RD, CAMARILLO, CA, 93012-8019 | US Mail (1st Class) |
| 20091 | ROBERT E. WORTHING, 443 ARBOLES DR REAR 2, BISHOP, CA, 93514-7651 | US Mail (1st Class) |
| 20092 | ROBERT ERIC BRANDIN AND EVELYN MARY BRANDIN, TTEES, OF THE BRANDIN FAMILY TRUST DATED DECEMBER 198, 2 LA LOMITA, NEWBURY PARK, CA, 91320-1013 | US Mail (1st Class) |
| 20092 | ROBERT F & TERRYLIN W SMITH TRUST 2/6/92, ROBERT F  & TERRYLIN W SMITH TTEE`S, PO BOX 40072, RENO, NV, 89504-4072 | US Mail (1st Class) |
| 20091 | ROBERT F & TERRYLIN W SMITH, TRUST 2/6/92 ROBERT F &, ARLINE L CRONK AND EDWARD H DAVIES TTEE`S OF THE A, PO BOX 40072, RENO, NV, 89504-4072 | US Mail (1st Class) |
| 20091 | ROBERT F & TERRYLIN W SMITH, TRUST 2/6/92 ROBERT F &, TERRYLIN W SMITH TTEE`S, PO BOX 40072, RENO, NV, 89504-4072 | US Mail (1st Class) |
| 20091 | ROBERT F AND TERRYLIN W SMITH, TRUST DATED 2/6/92, C/O ROBERT F SMITH AND TERRYLIN W SMITH TRUSTEES, PO BOX 40072, RENO, NV, 89504-4072 | US Mail (1st Class) |
| 20091 | ROBERT F ANDERSON & ROBERTA J ANDERSON, 530 E BONANZA DR, CARSON CITY, NV, 89706-0201 | US Mail (1st Class) |
| 20092 | ROBERT F ANDERSON & ROBERTA J ANDERSON, HUSBAND & WIFE, AS JT TENANTS WITH RIGHT OF SURVIVORSHI, 530 E BONANZA DR, CARSON CITY, NV, 89706-0201 | US Mail (1st Class) |
| 20091 | ROBERT F SAMUELS & LINDA M SAMUELS HWJTWROS, 5324 BOCA MARINA CIR N, BOCA RATON, FL, 33487-5221 | US Mail (1st Class) |
| 20091 | ROBERT F SAMUELS & LINDA M SAMUELS, 5324 BOCA MARINA CIR N, BOCA RATON, FL, 33487-5221 | US Mail (1st Class) |
| 20091 | ROBERT F SAMUELS AND LINDA M LUND, 2841 QUEENS COURTYARD DR, LAS VEGAS, NV, 89109-1562 | US Mail (1st Class) |
| 20091 | ROBERT F SAMUELS AND LINDA M LUND, C / O USA FINANCIAL, 2841 QUEENS COURTYARD DR, LAS VEGAS, NV, 89109-1562 | US Mail (1st Class) |
| 20092 | ROBERT F SMITH & TERRYLIN W SMITH TTEES, ROBERT F & TERRYLIN W SMITH TRUST DTD 2-6-92, PO BOX 40072, RENO, NV, 89504-4072 | US Mail (1st Class) |
| 20091 | ROBERT G BAKER & MIRIAM D BAKER, 3951 JEFFREYS ST, LAS VEGAS, NV, 89119-5194 | US Mail (1st Class) |
| 20092 | ROBERT G BAKER & MIRIAM D BAKER, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 3951 JEFFREYS ST, LAS VEGAS, NV, 89119-5194 | US Mail (1st Class) |
| 20091 | ROBERT G BERRY JR AND JEANNETTE K BERRY, 4460 MOUNTAINGATE DR, RENO, NV, 89509-7921 | US Mail (1st Class) |
| 20091 | ROBERT G FULLER IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 5172 ENGLISH DAISY WAY, LAS VEGAS, NV, 89142-2740 | US Mail (1st Class) |
| 20091 | ROBERT G GRIFALL & DELLA L GRIFALL, 155 SCHELLER AVE, MORGAN HILL, CA, 95037-9343 | US Mail (1st Class) |
| 20091 | ROBERT G HAWKINS & DEBRA B HAWKINS, REVOCABLE TRUST DATED 10/1/03, C/O ROBERT G HAWKINS & DEBRA B HAWKINS TRUSTEES, 33416 OVERLAND TRL, AGUA DULCE, CA, 91390-3464 | US Mail (1st Class) |
| 20091 | ROBERT G SIKORSKI, 2877 PARADISE RD UNIT 2702, LAS VEGAS, NV, 89109-5245 | US Mail (1st Class) |
| 20091 | ROBERT G TAYLOR OR LOIS L TAYLOR, 7660 REDHILL RD, BROWNS VALLEY, CA, 95918-9657 | US Mail (1st Class) |
| 20091 | ROBERT G TEETER AN UNMARRIED MAN, 4201 VIA MARINA STE 300, MARINA DEL REY, CA, 90292-5237 | US Mail (1st Class) |
| 20091 | ROBERT G TEETER, 13808 WALNUT ST, WHITTIER, CA, 90602-2557 | US Mail (1st Class) |
| 20091 | ROBERT G TEETER, 4201 VIA MARINA STE 300, MARINA DEL REY, CA, 90292-5237 | US Mail (1st Class) |
| 20091 | ROBERT G TEETER, ROSE MARIE BERWICK, 13808 WALNUT ST, WHITTIER, CA, 90602-2557 | US Mail (1st Class) |
| 20091 | ROBERT G WORTHEN FAMILY TRUST, 112 WORTHEN CIR, LAS VEGAS, NV, 89145-4017 | US Mail (1st Class) |
| 20091 | ROBERT G WORTHEN, 112 WORTHEN CIR, LAS VEGAS, NV, 89145-4017 | US Mail (1st Class) |
| 20091 | ROBERT G. BERRY JR. AND JEANNETTE K. BERRY, 4460 MOUNTAINGATE DR, RENO, NV, 89509-7921 | US Mail (1st Class) |
| 20091 | ROBERT G. TEETER, 13808 WALNUT ST, WHITTIER, CA, 90602-2557 | US Mail (1st Class) |
| 20091 | ROBERT G. WORTHEN, 112 WORTHEN CIR, LAS VEGAS, NV, 89145-4017 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | ROBERT G. WORTHEN, FAMILY TRUST, 112 WORTHEN CIR, LAS VEGAS, NV, 89145-4017 | US Mail (1st Class) |
| 20091 | ROBERT G. WORTHEN, NOT AVAILABLE, | US Mail (1st Class) |
| 20091 | ROBERT GEIGER & RUTH GEIGER, 1352 MOUNT HOOD ST, LAS VEGAS, NV, 89110-1916 | US Mail (1st Class) |
| 20091 | ROBERT GEIGER AND RUTH GEIGER HUSBAND AND WIFE, 1352 MOUNT HOOD ST, LAS VEGAS, NV, 89110-1916 | US Mail (1st Class) |
| 20091 | ROBERT GEIGER AND RUTH GEIGER, 1352 MOUNT HOOD ST, LAS VEGAS, NV, 89110-1916 | US Mail (1st Class) |
| 20092 | ROBERT GOFFSTEIN FAMILY LIMITED PARTNERSHIP, ROBERT GOFFSTEIN G P., 2962 BRIGHTON CREEK CT, LAS VEGAS, NV, 89135-1715 | US Mail (1st Class) |
| 20091 | ROBERT GOFFSTEIN, FAMILY LIMITED PARTNERSHIP ROBERT GOFFSTEIN GP, 2962 BRIGHTON CREEK CT, LAS VEGAS, NV, 89135-1715 | US Mail (1st Class) |
| 20091 | ROBERT H KNOBEL II AND MATTHEW S KNOBEL, 225 RIVERTON RD, WEDDINGTON, NC, 28104-6003 | US Mail (1st Class) |
| 20091 | ROBERT H MANSFIELD AND STEVEN MANSFIELD JTWROS, 3611 VICTORY AVE, LAS VEGAS, NV, 89121-7224 | US Mail (1st Class) |
| 20091 | ROBERT H MANSFIELD AND/OR CAROL BRADLEY, 3611 VICTORY AVE, LAS VEGAS, NV, 89121-7224 | US Mail (1st Class) |
| 20092 | ROBERT H MANSFIELD, AN UNMARRIED MAN AND CAROL BRADLEY, AN UNMARRIED W, 3611 VICTORY AVE, LAS VEGAS, NV, 89121-7224 | US Mail (1st Class) |
| 20085 | ROBERT H MANSFIELD, OFFICIAL COMM OF EQUITY SEC HOLDERS, (TRANSFEROR: ROBERT H MANSFIELD), USA CAPITAL DIVERSIFIED TRUST DEED, 3611 VICTORY AVE, LAS VEGAS, NV, 89121-7224 | US Mail (1st Class) |
| 20091 | ROBERT H PERLMAN & LYNN R PERLMAN, TRUST DATED 9/17/92, C/O ROBERT H PERLMAN & LYNN R PERLMAN TRUSTEES, 2877 PARADISE RD UNIT 3501, LAS VEGAS, NV, 89109-5278 | US Mail (1st Class) |
| 20091 | ROBERT H PERLMAN AND LYNN R PERLMAN, TTES OF THE ROBERT H AND LYNN R PERLMAN TRUST DTD, 2877 PARADISE RD, LAS VEGAS, NV, 89109-5236 | US Mail (1st Class) |
| 20092 | ROBERT H PERLMAN AND LYNN R PERLMAN, TTES, OF THE ROBERT H AND LYNN R PERLMAN TRUST DTD 9 / 1, 2877 PARADISE RD, LAS VEGAS, NV, 89109-5236 | US Mail (1st Class) |
| 20092 | ROBERT H PLANT IV AND JOAN LOUIS PLANT TTEES, PLANT LIVING TRUST, 11991 LAKE WILDWOOD DR, PENN VALLEY, CA, 95946-9479 | US Mail (1st Class) |
| 20091 | ROBERT H PLANT IV AND JOAN LOUIS PLANT, TRUSTEES PLANT, 11991 LAKE WILDWOOD DR, PENN VALLEY, CA, 95946-9479 | US Mail (1st Class) |
| 20091 | ROBERT H PLANT IV AND JOAN LOUIS PLANT, TRUSTEES PLANT, LIVING TRUST, 11991 LAKE WILDWOOD DR, PENN VALLEY, CA, 95946-9479 | US Mail (1st Class) |
| 20091 | ROBERT H SCHULTZ & SHARON L SCHULTZ LIVING, TRUST DATED 2/25/97, C/O ROBERT H SCHULTZ & SHARON L SCHULTZ TRUSTEES, PO BOX 8648, SOUTH LAKE TAHOE, CA, 96158-1648 | US Mail (1st Class) |
| 20092 | ROBERT H SCHULTZ & SHARON L SCHULTZ TTEES, THE ROBERT H SCHULTZ & SHARON L SCHULTZ LIVING TRU, PO BOX 8648, SOUTH LAKE TAHOE, CA, 96158-1648 | US Mail (1st Class) |
| 20091 | ROBERT H. AND MARILYN MANSFIELD, JTWROS, 3611 VICTORY AVE, LAS VEGAS, NV, 89121-7224 | US Mail (1st Class) |
| 20091 | ROBERT HARDY OR BEVERLY J HARDY, 6510 ANSONIA CT, LAS VEGAS, NV, 89118-1874 | US Mail (1st Class) |
| 20085 | ROBERT HARDY, (TRANSFEROR: EQUITY SEC HLDRS COMMITTEE), 6510 ANSONIA CT, LAS VEGAS, NV, 89118-1874 | US Mail (1st Class) |
| 20091 | ROBERT HITCHINS, 5935 30TH AVE S APT 214, GULFPORT, FL, 33707-5335 | US Mail (1st Class) |
| 20091 | ROBERT I MACEY TTEE THE ROBERT I MACEY, LIVING TRUST, DTD 2/28/94, 1135 SPRUCE ST, BERKELEY, CA, 94707-2629 | US Mail (1st Class) |
| 20091 | ROBERT J & RUTH A KEHL, 4963 MESA CAPELLA DR, LAS VEGAS, NV, 89148-1441 | US Mail (1st Class) |
| 20091 | ROBERT J ANDREW & CATHY L ANDREW, TTEES ROBERT & CATHY ANDREW REVOCABLE LIVING TRUST, 2205 MORRO DR, SOUTH LAKE TAHOE, CA, 96150-6742 | US Mail (1st Class) |
| 20092 | ROBERT J ASSELIN & MARY E ASSELIN TTEES, OF THE 1994 ROBERT ASSELIN & MARY ASSELIN FAMILY T, 10305 BIGHORN DR, RENO, NV, 89506-8567 | US Mail (1st Class) |
| 20091 | ROBERT J BELL AND VIRGINIA M BELL, 10817 BRINKWOOD AVE, LAS VEGAS, NV, 89134-5248 | US Mail (1st Class) |
| 20091 | ROBERT J CENTANNI SR & SUSAN R CENTANNI, PO BOX 458, GENOA, NV, 89411-0458 | US Mail (1st Class) |
| 20091 | ROBERT J CHRISTIE, 4425 LIVE OAK DR, LAS VEGAS, NV, 89121-5773 | US Mail (1st Class) |
| 20091 | ROBERT J COWEN TRUST DATED 11/7/97, C/O ROBERT J COWEN TRUSTEE, 10403 SAWMILL AVE, LAS VEGAS, NV, 89134-5226 | US Mail (1st Class) |
| 20091 | ROBERT J D'AMBROSIO CONTRIBUTORY IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 14 MADRONO CT, CORTE MADERA, CA, 94925-1645 | US Mail (1st Class) |
| 20091 | ROBERT J D'AMBROSIO IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 14 MADRONO CT, CORTE MADERA, CA, 94925-1645 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | ROBERT J D`AMBROSIO, 14 MADRONO CT, CORTE MADERA, CA, 94925-1645 | US Mail (1st Class) |
| 20091 | ROBERT J KEHL & RUTH ANN KEHL, 4963 MESA CAPELLA DR, LAS VEGAS, NV, 89148-1441 | US Mail (1st Class) |
| 20092 | ROBERT J KEHL & RUTH ANN KEHL, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 4963 MESA CAPELLA DR, LAS VEGAS, NV, 89148-1441 | US Mail (1st Class) |
| 20091 | ROBERT J KEHL AND RUTH ANN KEHL, 4963 MESA CAPELLA DR, LAS VEGAS, NV, 89148-1441 | US Mail (1st Class) |
| 20091 | ROBERT J MARCH, 5305 TANNERWOOD DR, RENO, NV, 89511-8012 | US Mail (1st Class) |
| 20091 | ROBERT J MCKEAND & LOIS C MCKEAND, TTEES OF THE MCKEAND FAMILY TRUST DATED 8/13/91, 9311 CANDALERO CT, ELK GROVE, CA, 95758-4761 | US Mail (1st Class) |
| 20091 | ROBERT J REINER ROTH IRA, C/O FIRST TRUST CO OF ONAGA CUSTODIAN, 4643 CORDOBA WAY, OCEANSIDE, CA, 92056-5105 | US Mail (1st Class) |
| 20091 | ROBERT J ROSSETTER & JANE L ROSSETTER HWJTWROS, 1090 SE SHADOWOOD DR, BEND, OR, 97702-2490 | US Mail (1st Class) |
| 20091 | ROBERT J ROSSETTER & JANE L ROSSETTER, 1090 SE SHADOWOOD DR, BEND, OR, 97702-2490 | US Mail (1st Class) |
| 20092 | ROBERT J ROWLEY & KATHLEEN M ROWLEY TTEES, THE ROBERT J ROWLEY & KATHLEEN M ROWLEY LIVING TRU, 398 ARBOLEDA RD, SANTA BARBARA, CA, 93110-2002 | US Mail (1st Class) |
| 20091 | ROBERT J SCOTT & LOIS MAE SCOTT HWJTWROS, 2100 PLAZA WAY APT 101, WALLA WALLA, WA, 99362-9298 | US Mail (1st Class) |
| 20091 | ROBERT J SCOTT & LOIS MAE SCOTT, 2100 PLAZA WAY APT 101, WALLA WALLA, WA, 99362-9298 | US Mail (1st Class) |
| 20091 | ROBERT J SCOTT AND LOIS MAE SCOTT, 2100 PLAZA WAY APT 101, WALLA WALLA, WA, 99362-9298 | US Mail (1st Class) |
| 20091 | ROBERT J SCOTT OR LOIS MAE SCOTT JTWROS, 2100 PLAZA WAY APT 101, WALLA WALLA, WA, 99362-9298 | US Mail (1st Class) |
| 20091 | ROBERT J YODER DEFINED BENEFIT PLAN, C/O ROBERT J YODER TRUSTEE, 12261 PROSSER DAM RD, TRUCKEE, CA, 96161-2913 | US Mail (1st Class) |
| 20091 | ROBERT J. CHRISTIE, AN UNMARRIED MAN, 4425 LIVE OAK DR, LAS VEGAS, NV, 89121-5773 | US Mail (1st Class) |
| 20091 | ROBERT J. SCOTT AND LOIS MAE SCOTT, 2100 PLAZA WAY APT 101, WALLA WALLA, WA, 99362-9298 | US Mail (1st Class) |
| 20091 | ROBERT J. SCOTT OR LOIS MAE SCOTT JTWROS, 2100 PLAZA WAY APT 101, WALLA WALLA, WA, 99362-9298 | US Mail (1st Class) |
| 20091 | ROBERT JENSEN, | US Mail (1st Class) |
| 20091 | ROBERT KEHL OR RUTH KEHL, 4963 MESA CAPELLA DR, LAS VEGAS, NV, 89148-1441 | US Mail (1st Class) |
| 20092 | ROBERT KUNEMUND & JOAN KUNEMUND TTEES, OF THE ROBERT & JOAN KUNEMUND FAMILY TRUST DATED 9, 8812 PENNYSTONE AVE, LAS VEGAS, NV, 89108-3326 | US Mail (1st Class) |
| 20091 | ROBERT L & GLENNIS V GREEN, 4000 MEADOW WOOD RD, CARSON CITY, NV, 89703-9495 | US Mail (1st Class) |
| 20092 | ROBERT L ALLGEIER & DONNA L ALLGEIER TTEES, OF THE R L ALLGEIER FAMILY TRUST DATED 10 / 4 / 97, 1767 SHAMROCK CIR, MINDEN, NV, 89423-4706 | US Mail (1st Class) |
| 20091 | ROBERT L AND DONNA L ALLGEIER, TRUSTEES OF THE RL FAMILY TRUST DTD 10/4/97, 1767 SHAMROCK CIR, MINDEN, NV, 89423-4706 | US Mail (1st Class) |
| 20091 | ROBERT L AND PATRICIA BARTMAN CO-TRUSTEES, OF THE ROBERT L AND PATRICIA BARTMAN, LIVING TRUST 2004, PO BOX 530310, HENDERSON, NV, 89053-0310 | US Mail (1st Class) |
| 20091 | ROBERT L AND PATRICIA S HANSEN, PO BOX 110, CLIO, CA, 96106-0110 | US Mail (1st Class) |
| 20091 | ROBERT L ANGELO, 2112 BRAVO ST, LAS VEGAS, NV, 89108-3326 | US Mail (1st Class) |
| 20091 | ROBERT L BEALL & VICKI E BEALL, 1802 E PARK AVE, GILBERT, AZ, 85234-6104 | US Mail (1st Class) |
| 20092 | ROBERT L BEALL & VICKI E BEALL, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 1802 E PARK AVE, GILBERT, AZ, 85234-6104 | US Mail (1st Class) |
| 20092 | ROBERT L BENSON AND MONA L BENSON HUSBAND & WIFE, AS JT TENANTS WITH THE RIGHT OF SURVIVORSH, 605 CENTENNIAL DR, WHITEFISH, MT, 59937-3263 | US Mail (1st Class) |
| 20091 | ROBERT L BENSON AND MONA L BENSON, 605 CENTENNIAL DR, WHITEFISH, MT, 59937-3263 | US Mail (1st Class) |
| 20091 | ROBERT L GUY & CHARLES E GUY, 232 HOPI LN, HENDERSON, NV, 89015-5508 | US Mail (1st Class) |
| 20091 | ROBERT L GUY & CHARLES E GUY, C/O LAS VEGAS U P EMPLOYEES FEDERAL CREDIT UNION, 320 N 10TH ST, LAS VEGAS, NV, 89101-3154 | US Mail (1st Class) |
| 20091 | ROBERT L GUY TRUSTEE OF THE ROBERT L GUY TRUST, 232 HOPI LN, HENDERSON, NV, 89015-5508 | US Mail (1st Class) |
| 20085 | ROBERT L HAGMAIER, COMMITTEE OF UNSECURED CREDITORS, (TRANSFEROR: ROBERT L HAGMAIER), USA COMMERCIAL MORTGAGE CO, 15254 CANDLEWOOD CT, LAKE OSWEGO, OR, 97035 | US Mail (1st Class) |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | ROBERT L HANSEN & PATRICIA S HANSEN, PO BOX 110, CLIO, CA, 96106-0110 | US Mail (1st Class) |
| 20091 | ROBERT L JOHNSON & JOANNE R JOHNSON, 110 TILTON RD, MORTON, WA, 98356-9705 | US Mail (1st Class) |
| 20091 | ROBERT L LEE & LILY LEE, LIVING TRUST AGREEMENT, 135 TOWNSEND ST # 627, SAN FRANCISCO, CA, 94107-1907 | US Mail (1st Class) |
| 20092 | ROBERT L LOWE & MARY M LOWE TTEES, OF THE LOWE FAMILY TRUST, 225 GARFIELD DR, HENDERSON, NV, 89074-1028 | US Mail (1st Class) |
| 20091 | ROBERT L OGREN TRUST DATED 6/30/92 (ACCT#2), C/O ROBERT L OGREN TRUSTEE, 3768 RICK STRATTON DR, LAS VEGAS, NV, 89120-2647 | US Mail (1st Class) |
| 20091 | ROBERT L OGREN TRUST DATED 6/30/92, C/O ROBERT L OGREN TRUSTEE, 3768 RICK STRATTON DR, LAS VEGAS, NV, 89120-2647 | US Mail (1st Class) |
| 20091 | ROBERT L OGREN TRUST DTD 6/30/92, 3768 RICK STRATTON DR, LAS VEGAS, NV, 89120-2647 | US Mail (1st Class) |
| 20091 | ROBERT L OGREN TRUST DTD 6/30/92, ROBERT L OGREN TTEE ACCT #2, 3768 RICK STRATTON DR, LAS VEGAS, NV, 89120-2647 | US Mail (1st Class) |
| 20091 | ROBERT L OGREN TRUST DTD 6/30/92, ROBERT L OGREN TTEE ACCT #3, 3768 RICK STRATTON DR, LAS VEGAS, NV, 89120-2647 | US Mail (1st Class) |
| 20092 | ROBERT L OGREN TRUST, DTD 6 / 30 / 92 ROBERT L OGREN TTEE ACCT #1, 3768 RICK STRATTON DR, LAS VEGAS, NV, 89120-2647 | US Mail (1st Class) |
| 20092 | ROBERT L OGREN TRUST, DTD 6 / 30 / 92 ROBERT L OGREN TTEE ACCT #2, 3768 RICK STRATTON DR, LAS VEGAS, NV, 89120-2647 | US Mail (1st Class) |
| 20092 | ROBERT L OGREN TRUST, DTD 6 / 30 / 92 ROBERT L OGREN, TTEE ACCT #3, 3768 RICK STRATTON DR, LAS VEGAS, NV, 89120-2647 | US Mail (1st Class) |
| 20091 | ROBERT L OGREN TRUSTEE, FOR THE BENEFIT OF THE ROBERT L OGREN, TRUST DATED 63092, 3768 RICK STRATTON DR, LAS VEGAS, NV, 89120-2647 | US Mail (1st Class) |
| 20091 | ROBERT L PECH & JUDITH G PECH FAMILY, TRUST DATED 9/5/96, C/O ROBERT L PECH & JUDITH G PECH TRUSTEES, 80382 GREEN HILLS DR, INDIO, CA, 92201-0839 | US Mail (1st Class) |
| 20091 | ROBERT L PECH IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 80382 GREEN HILLS DR, INDIO, CA, 92201-0839 | US Mail (1st Class) |
| 20091 | ROBERT L SCHMIDT & PATRICIA G SCHMIDT HWJTWROS, 46788 GLEN MARY FARM RD, PARK HALL, MD, 20667 | US Mail (1st Class) |
| 20091 | ROBERT L SHURLEY IRA, C/O FIRST SAVINGS BANK CUSTODIAN FOR, 4501 GUN SMOKE CIR, NORTH LAS VEGAS, NV, 89031-2124 | US Mail (1st Class) |
| 20091 | ROBERT L STUBBS SR, 135 SW GETTYSBURG DR, PORT ST LUCIE, FL, 34953-5925 | US Mail (1st Class) |
| 20091 | ROBERT L. & GLENNIS V. GREEN, 4000 MEADOW WOOD RD, CARSON CITY, NV, 89703-9495 | US Mail (1st Class) |
| 20091 | ROBERT L. ANGELO, 2112 BRAVO ST, LAS VEGAS, NV, 89108-3326 | US Mail (1st Class) |
| 20091 | ROBERT L. ANGELO, A SINGLE MAN, 2112 BRAVO ST, LAS VEGAS, NV, 89108-3326 | US Mail (1st Class) |
| 20091 | ROBERT LBARTMAN, TRUST DTD 7/18/97 AND PATRICIA BARTMAN, 1668 WILLIAMSPORT ST, HENDERSON, NV, 89052-6831 | US Mail (1st Class) |
| 20091 | ROBERT LEARD, | US Mail (1st Class) |
| 20091 | ROBERT LEE SHAPIRO PA, 2401 PGA BLVD STE 272, PALM BEACH GARDENS, FL, 33410-3515 | US Mail (1st Class) |
| 20091 | ROBERT LEE SHAPIRO, 2401 PGA BLVD STE 272, PALM BEACH GARDENS, FL, 33410-3515 | US Mail (1st Class) |
| 20092 | ROBERT LEVY & RENEE LEVY TTEES, OF THE RNR LIVING TRUST DATED 10 / 1 / 04, 2115 BENSLEY ST, HENDERSON, NV, 89044-0155 | US Mail (1st Class) |
| 20091 | ROBERT M BARNES & VIOLET M BARNES, 105 DEVERE WAY, SPARKS, NV, 89431-2309 | US Mail (1st Class) |
| 20092 | ROBERT M BARNES & VIOLET M BARNES, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 105 DEVERE WAY, SPARKS, NV, 89431-2309 | US Mail (1st Class) |
| 20091 | ROBERT M BARNES AND VIOLET M BARNES JTWROS, 105 DEVERE WAY, SPARKS, NV, 89431-2309 | US Mail (1st Class) |
| 20091 | ROBERT M CAPODICI & KATHLEEN M CAPODICI, 229 LINCOLN ST, FOLSOM, PA, 19033-2808 | US Mail (1st Class) |
| 20091 | ROBERT M EBINGER OR AMY EBINGER, 812 S 6TH ST, LAS VEGAS, NV, 89101-6924 | US Mail (1st Class) |
| 20091 | ROBERT M EBINGER, 812 S 6TH ST, LAS VEGAS, NV, 89101-6924 | US Mail (1st Class) |
| 20091 | ROBERT M TAYLOR & LETTIE LADELLE TAYLOR, 275 LA CUENTA CIR, HENDERSON, NV, 89074-5925 | US Mail (1st Class) |
| 20091 | ROBERT M TAYLOR OR LETTIE LADELLE TAYLOR HWJT, 275 LA CUENTA CIR, HENDERSON, NV, 89074-5925 | US Mail (1st Class) |
| 20091 | ROBERT M. EBINGER OR AMY EBINGER, 812 S 6TH ST, LAS VEGAS, NV, 89101-6924 | US Mail (1st Class) |
| 20091 | ROBERT M. EBINGER, 812 S 6TH ST, LAS VEGAS, NV, 89101-6924 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | ROBERT MANSFIELD & STEVEN MANSFIELD, JTWROS, 3611 VICTORY AVE, LAS VEGAS, NV, 89121-7224 | **US Mail (1st Class)** |
| 20091 | ROBERT MANSFIELD, 3611 VICTORY AVE, LAS VEGAS, NV, 89121-7224 | **US Mail (1st Class)** |
| 20091 | ROBERT MAXEY, | **US Mail (1st Class)** |
| 20091 | ROBERT MAYFIELD AND FRANCES MAYFIELD JTWROS, 1616 CEDAR DR, BOULDER CITY, NV, 89005-2010 | **US Mail (1st Class)** |
| 20091 | ROBERT MAYFIELD AND FRANCES MAYFIELD, JTWROS, 1616 CEDAR DR, BOULDER CITY, NV, 89005-2010 | **US Mail (1st Class)** |
| 20091 | ROBERT MCWILLIAMS, 971 W SARAGOSA ST, CHANDLER, AZ, 85225-6856 | **US Mail (1st Class)** |
| 20091 | ROBERT N HOWARTH AND MARJORIE HOWARTH, 30116 CORTE SAN LUIS, TEMECULA, CA, 92591-1918 | **US Mail (1st Class)** |
| 20091 | ROBERT NORRIS TRUSTEE OF THE NORRIS FAMILY TRUST, 4750 ABERFELDY RD, RENO, NV, 89509-0943 | **US Mail (1st Class)** |
| 20091 | ROBERT OLDEN OR PAM JOHNSON, 4750 VIA TORINO, LAS VEGAS, NV, 89103-2642 | **US Mail (1st Class)** |
| 20091 | ROBERT OR BEVERLY J. HARDY, 6510 ANSONIA CT, LAS VEGAS, NV, 89118-1874 | **US Mail (1st Class)** |
| 20092 | ROBERT OR NANCY TURNER TTEES, THE TURNER FAMILY TRUST, 60354 WOODSIDE LOOP, BEND, OR, 97702-9438 | **US Mail (1st Class)** |
| 20091 | ROBERT OR RUTH KEHL, 4963 MESA CAPELLA DR, LAS VEGAS, NV, 89148-1441 | **US Mail (1st Class)** |
| 20091 | ROBERT OXENDORF AND GARY C MEHLBERG JTWROS, BEN LEIBOWITZ, 6902 W OKLAHOMA AVE, MILWAUKEE, WI, 53219-2940 | **US Mail (1st Class)** |
| 20091 | ROBERT OXENDORF AND GARY C MEHLBERG, JTWROS, 6902 W OKLAHOMA AVE, MILWAUKEE, WI, 53219-2940 | **US Mail (1st Class)** |
| 20091 | ROBERT OXENDORF, TRUST DATED 3/27/90, C/O ROBERT OXENDORF & GARY C MEHLBERG TRUSTEES, 6902 W OKLAHOMA AVE, MILWAUKEE, WI, 53219-2940 | **US Mail (1st Class)** |
| 20091 | ROBERT P AND DEIRDRE C KEEGAN JTWROS, 3120 ALOHA AVE, LAS VEGAS, NV, 89121-7106 | **US Mail (1st Class)** |
| 20091 | ROBERT P AND MAUREEN J YOUNG JTWROS, 1224 SLEEPY HOLLOW RD, VENICE, FL, 34285-6441 | **US Mail (1st Class)** |
| 20091 | ROBERT P ANDERSON REVOCABLE LIVING, TRUST DATED 10/22/01, C/O ROBERT P ANDERSON TRUSTEE, 3363 ROLAN CT, LAS VEGAS, NV, 89121-3738 | **US Mail (1st Class)** |
| 20092 | ROBERT P ANDERSON TTEE, OF THE ROBERT P ANDERSON REVOC LIVING TRUST DATED, 3363 ROLAN CT, LAS VEGAS, NV, 89121-3738 | **US Mail (1st Class)** |
| 20092 | ROBERT P KEEGAN & DEIRDRE C KEEGAN TTEES, OF THE ROBERT P & DEIRDRE C KEEGAN REVOCABLE TRUST, 3120 ALOHA AVE, LAS VEGAS, NV, 89121-7106 | **US Mail (1st Class)** |
| 20092 | ROBERT P LAHAY & JUDITH E LAHAY TTEES, OF THE LAHAY FAMILY TRUST DATED 10 / 26 / 99, 658 MOUNT BONA WAY, BOULDER CITY, NV, 89005-1010 | **US Mail (1st Class)** |
| 20091 | ROBERT P LAHAY, | **US Mail (1st Class)** |
| 20091 | ROBERT P. AND MAUREEN J. YOUNG, JTWROS, 1224 SLEEPY HOLLOW RD, VENICE, FL, 34285-6441 | **US Mail (1st Class)** |
| 20091 | ROBERT R BETTY M WRIGHT TRUST, 1258 DOTTA DR, ELKO, NV, 89801-2750 | **US Mail (1st Class)** |
| 20091 | ROBERT R RODRIGUEZ, 2809 EASY ST, PLACERVILLE, CA, 95667-3906 | **US Mail (1st Class)** |
| 20091 | ROBERT R WADE & SHIRLEY E WADE, PO BOX 911209, ST GEORGE, UT, 84791-1209 | **US Mail (1st Class)** |
| 20091 | ROBERT R WADE AND SHIRLEY E WADE, JTWROS   DEANN TAYLOR POA, PO BOX 911209, ST GEORGE, UT, 84791-1209 | **US Mail (1st Class)** |
| 20092 | ROBERT R WADE AND SHIRLEY E WADE, JTWROS, DEANN TAYLOR POA, PO BOX 911209, ST GEORGE, UT, 84791-1209 | **US Mail (1st Class)** |
| 20092 | ROBERT R WADE AND SHIRLEY E WADE, JTWROS, DEANN TAYLOR POA, PO BOX 911210, ST GEORGE, UT, 84791-1210 | **US Mail (1st Class)** |
| 20091 | ROBERT R WADE OR SHIRLEY E WADE JTWROS, PO BOX 911209, SAINT GEORGE, UT, 84791-1209 | **US Mail (1st Class)** |
| 20091 | ROBERT R WADE OR SHIRLEY E WADE JTWROS, PO BOX 911209, ST GEORGE, UT, 84791-1209 | **US Mail (1st Class)** |
| 20091 | ROBERT R WADE REVOCABLE, TRUST DATED 5/22/01, C/O ROBERT R WADE TRUSTEE, PO BOX 911209, ST GEORGE, UT, 84791-1209 | **US Mail (1st Class)** |
| 20091 | ROBERT R. BETTY M. WRIGHT TRUST, 1258 DOTTA DR, ELKO, NV, 89801-2750 | **US Mail (1st Class)** |
| 20091 | ROBERT RICHARD LANGE FAMILY TRUST, C/O ROBERT RICHARD LANGE TRUSTEE, 7744 SILVER WELLS RD, LAS VEGAS, NV, 89149-5242 | **US Mail (1st Class)** |
| 20091 | ROBERT RICHARD LANGE TRUSTEE OF THE ROBERT RICHARD, LANGE FAMILY TRUST, 7744 SILVER WELLS RD, LAS VEGAS, NV, 89149-5242 | **US Mail (1st Class)** |
| 20092 | ROBERT RICHARD LANGE TTEE, OF THE ROBERT RICHARD LANGE FAMILY TRUST, 7744 SILVER WELLS RD, LAS VEGAS, NV, 89149-5242 | **US Mail (1st Class)** |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20092 | ROBERT RICHARD LANGE TTEE, OF THE ROBERT RICHARD LANGE, FAMILY TRUST, 7744 SILVER WELLS RD, LAS VEGAS, NV, 89149-5242 | **US Mail (1st Class)** |
| 20091 | ROBERT ROEDER & PATRICIA ROEDER, 728 CARPENTER DR, LAS VEGAS, NV, 89107-3459 | **US Mail (1st Class)** |
| 20091 | ROBERT ROY ECKER, RR 1 BOX 4482, KOOSKIA, ID, 83539 | **US Mail (1st Class)** |
| 20091 | ROBERT RUSSELL, P.O. BOX 28216, 8585 E HARTFORD DR STE 500, SCOTTSDALE, AZ, 85255-5474 | **US Mail (1st Class)** |
| 20085 | ROBERT RUSSELL, RUSSELL AD DEVELOPMENT GROUP LLC, (TRANSFEROR: CREDITORS COMMITTEE USACMC), PO BOX 28216, SCOTTSDALE, AZ, 85255 | **US Mail (1st Class)** |
| 20091 | ROBERT S & MARY L JAYE TTEE, 2700 GILMARY AVE, LAS VEGAS, NV, 89102-2083 | **US Mail (1st Class)** |
| 20091 | ROBERT S ANGEL IRA, C/O PENSCO TRUST COMPANY CUSTODIAN, 13419 W BALLAD DR, SUN CITY WEST, AZ, 85375-1727 | **US Mail (1st Class)** |
| 20092 | ROBERT S KNIGHT TTEE, OF THE RSK TRUST DATED 8 / 8 / 01, 5055 BLANTON DR, LAS VEGAS, NV, 89122-6605 | **US Mail (1st Class)** |
| 20091 | ROBERT S KNIGHT, 5055 BLANTON DR, LAS VEGAS, NV, 89122-6605 | **US Mail (1st Class)** |
| 20092 | ROBERT S LOUIS AND ROSE M LOUIS, TTEES, OF THE ROBERT S LOUIS AND ROSE M LOUIS FAMILY REVO, 5814 ENGSTROM DR, RIVERBANK, CA, 95367-9524 | **US Mail (1st Class)** |
| 20091 | ROBERT S SPECKERT REV LIVING, TRUST DATED 6/11/92, C/O ROBERT S SPECKERT TRUSTEE, 2128 RED DAWN SKY ST, LAS VEGAS, NV, 89134-5538 | **US Mail (1st Class)** |
| 20092 | ROBERT S SPECKERT REVOC LIVING TRUST, DTD 6/11/92, ROBERT S SPECKERT TTEE, 2128 RED DAWN SKY ST, LAS VEGAS, NV, 89134-5538 | **US Mail (1st Class)** |
| 20091 | ROBERT S SPECKERT REVOCABLE LIVING, TRUST DTD 6/11/92 ROBERT S SPECKERT TTEE, 2128 RED DAWN SKY ST, LAS VEGAS, NV, 89134-5538 | **US Mail (1st Class)** |
| 20092 | ROBERT S SPECKERT TTEE, THE ROBERT S SPECKERT REVOC LIVING TRUST, 2128 RED DAWN SKY ST, LAS VEGAS, NV, 89134-5538 | **US Mail (1st Class)** |
| 20091 | ROBERT S WATSON & JOYCE A WATSON, 2903 WIMPOLE CT, LOUISVILLE, KY, 40218-4774 | **US Mail (1st Class)** |
| 20091 | ROBERT S WHEELER DARLENE M WHEELER JTWROS, 279 LA CUENTA CIR, HENDERSON, NV, 89074-5925 | **US Mail (1st Class)** |
| 20091 | ROBERT S. & MARY L. JAYE TTEE, 2700 GILMARY AVE, LAS VEGAS, NV, 89102-2083 | **US Mail (1st Class)** |
| 20091 | ROBERT S. WATSON AND JOYCE A. WATSON, HWJT, 2903 WIMPOLE CT, LOUISVILLE, KY, 40218-4774 | **US Mail (1st Class)** |
| 20091 | ROBERT S. WHEELER, DARLENE M. WHEELER JTWROS, 279 LA CUENTA CIR, HENDERSON, NV, 89074-5925 | **US Mail (1st Class)** |
| 20091 | ROBERT SHAPIRO & BETTY GRANT HWJTWROS, 139 WEATHERSTONE DR, HENDERSON, NV, 89074-3302 | **US Mail (1st Class)** |
| 20091 | ROBERT SHAPIRO & BETTY GRANT, 139 WEATHERSTONE DR, HENDERSON, NV, 89074-3302 | **US Mail (1st Class)** |
| 20091 | ROBERT SHAPIRO, 139 WEATHERSTONE DR, HENDERSON, NV, 89074-3302 | **US Mail (1st Class)** |
| 20091 | ROBERT SPECKERT IRA, C/O FIRST TRUST CO OF ONAGA CUSTODIAN, 2128 RED DAWN SKY ST, LAS VEGAS, NV, 89134-5538 | **US Mail (1st Class)** |
| 20092 | ROBERT STEBE & JOAN STEBE TTEES, THE STEBE FAMILY REVOCABLE TRUST DTD 2-26-90, 1168 VIA ARGENTINA, VISTA, CA, 92081-6341 | **US Mail (1st Class)** |
| 20091 | ROBERT STEFANOVIC TRUSTEE OF THE CASTELLAN, TRUST UNDER, AGREEMENT DTD 6/1/99, 2271 VAIL CT, ROCKLIN, CA, 95765-4288 | **US Mail (1st Class)** |
| 20091 | ROBERT STEFANOVIC TRUSTEE OF THE, CASTELLAN TRUST UNDER AGREEMENT DATED 6/1/99, 2271 VAIL CT, ROCKLIN, CA, 95765-4288 | **US Mail (1st Class)** |
| 20092 | ROBERT STEFANOVIC TTEE, OF THE CASTELLAN TRUST UNDER AGREEMENT, DTD 6/1/99, 2271 VAIL CT, ROCKLIN, CA, 95765-4288 | **US Mail (1st Class)** |
| 20092 | ROBERT STEFANOVIC TTEE, THE CASTELLAN TRUST UNDER AGREEMENT, DTD 6-1-99, 2271 VAIL CT, ROCKLIN, CA, 95765-4288 | **US Mail (1st Class)** |
| 20091 | ROBERT SULLIVAN IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 21005 RIOS ST, WOODLAND HILLS, CA, 91364-5544 | **US Mail (1st Class)** |
| 20091 | ROBERT SWEDELSON TRUSTEE SWEDELSON FAMILY TRUST, 2086 KING MESA DR, HENDERSON, NV, 89012-6132 | **US Mail (1st Class)** |
| 20092 | ROBERT SWEDELSON TTEE, SWEDELSON FAMILY TRUST 12 / 23 / 92, 2086 KING MESA DR, HENDERSON, NV, 89012-6132 | **US Mail (1st Class)** |
| 20092 | ROBERT T & BARBARA M CHYLAK FAMILY TRUST, UDT 10/30/90, ROBERT T CHYLAK TTEE, 261 FREDRICKSBURG RD, GARDNERVILLE, NV, 89460-6572 | **US Mail (1st Class)** |
| 20091 | ROBERT T & BARBARA M CHYLAK, FAMILY TRUST UDT 10/30/90 ROBERT T CHYLAK TTEE, 261 FREDRICKSBURG RD, GARDNERVILLE, NV, 89460-6572 | **US Mail (1st Class)** |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | ROBERT T AND GLORIA M ROBBINS, PO BOX 22118, TELLURIDE, CO, 81435 | US Mail (1st Class) |
| 20091 | ROBERT T BRUG, 548 PEARBERRY AVE, LAS VEGAS, NV, 89123-7219 | US Mail (1st Class) |
| 20091 | ROBERT T CHYLAK & BARBARA M CHYLAK FAMILY, TRUST DATED 10/30/90, C/O ROBERT T CHYLAK & BARBARA M CHYLAK TRUSTEES, 261 FREDRICKSBURG RD, GARDNERVILLE, NV, 89460-6572 | US Mail (1st Class) |
| 20092 | ROBERT T CHYLAK & BARBARA M CHYLAK, FAMILY TRUST DTD 10/30/90, ROBERT T CHYLAK AND BARBARA M, 261 FREDRICKSBURG RD, GARDNERVILLE, NV, 89460-6572 | US Mail (1st Class) |
| 20091 | ROBERT T CHYLAK AND BARBARA M CHYLAK, FAMILY TRUST DTD 10/30/90 ROBERT T CHYLAK, AND BARBARA M CHYLAK TTEES, 261 FREDRICKSBURG RD, GARDNERVILLE, NV, 89460-6572 | US Mail (1st Class) |
| 20091 | ROBERT T DIETZ FAMILY TRUST OF 1997, C/O ROBERT T DIETZ TRUSTEE, PO BOX 612599, SOUTH LAKE TAHOE, CA, 96152-2599 | US Mail (1st Class) |
| 20091 | ROBERT T MONSEN IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 711 ANREY CT, MURPHYS, CA, 95247-9630 | US Mail (1st Class) |
| 20091 | ROBERT T WOOD, 774 MAYS BLVD # 10-191, INCLINE VILLAGE, NV, 89451-9604 | US Mail (1st Class) |
| 20091 | ROBERT T. AND GLORIA M. ROBBINS, PO BOX 2211, TELLURIDE, CO, 81435-2211 | US Mail (1st Class) |
| 20091 | ROBERT T. WOOD, A SINGLE MAN, 774 MAYS BLVD # 10-191, INCLINE VILLAGE, NV, 89451-9604 | US Mail (1st Class) |
| 20091 | ROBERT T. WOODY / WOODY CONTRACTING INC, 63210 MCKENZIE LN, SUMMERVILLE, OR, 97876-8136 | US Mail (1st Class) |
| 20091 | ROBERT TAYLOR IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 275 LA CUENTA CIR, HENDERSON, NV, 89074-5925 | US Mail (1st Class) |
| 20091 | ROBERT TAYLOR OR LADELLE TAYLOR, 275 LA CUENTA CIR, HENDERSON, NV, 89074-5925 | US Mail (1st Class) |
| 20092 | ROBERT V AND E C ROZARIO TRUST 3/19/90, ROBERT V ROZARIO & ELLEN C ROZARIO, TTEES, 3332 KENSBROOK ST, LAS VEGAS, NV, 89121-3726 | US Mail (1st Class) |
| 20091 | ROBERT V AND NANCY L CARSON JTWROS, 7601 W CHARLESTON BLVD APT 62, LAS VEGAS, NV, 89117-1485 | US Mail (1st Class) |
| 20092 | ROBERT V ROZARIO & ELLEM C ROZARIO TTEES, ROBERT V & E C ROZARIO TRUST TDT 3-19-90, 3332 KENSBROOK ST, LAS VEGAS, NV, 89121-3726 | US Mail (1st Class) |
| 20092 | ROBERT VACCARO FBO JENNIFER VIGGIANO, & CHRISTINE REYES, 2124 SANTINA AVE, LAS VEGAS, NV, 89123-4317 | US Mail (1st Class) |
| 20091 | ROBERT VACCARO FOR THE BENEFIT OF, JENNIFER VIGGIANO & CHRISTINE REYES, 2124 SANTINA AVE, LAS VEGAS, NV, 89123-4317 | US Mail (1st Class) |
| 20091 | ROBERT VERCHOTA, GP R & N REAL ESTATE INVESTMENTS, 8365 S BONITA VISTA ST, LAS VEGAS, NV, 89148-4407 | US Mail (1st Class) |
| 20091 | ROBERT W & GAIL A GRAY REVOCABLE TRUST, C/O GAIL A GRAY AND ROBERT W GRAY TRUSTEES, 4572 TELEPHONE RD STE 912, VENTURA, CA, 93003-5663 | US Mail (1st Class) |
| 20091 | ROBERT W & JOAN H SCOTT, TRUST DATED 3/22/93, C/O ROBERT W SCOTT & JOAN H SCOTT TRUSTEES, PO BOX 33014, LAS VEGAS, NV, 89133-3014 | US Mail (1st Class) |
| 20092 | ROBERT W AND JOAN H SCOTT TRUST, 3/22/93 ROBERT W AND JOAN H SCOTT, TTEES, PO BOX 33014, LAS VEGAS, NV, 89133-3014 | US Mail (1st Class) |
| 20091 | ROBERT W AND JOAN H SCOTT, PO BOX 33014, LAS VEGAS, NV, 89133-3014 | US Mail (1st Class) |
| 20091 | ROBERT W AND MADELINE APPLEGATE, BEN AND PAULA MENOLD JTWROS, 1609 SE BALLANTRAE CT, PORT ST LUCIE, FL, 34952-6061 | US Mail (1st Class) |
| 20092 | ROBERT W BROWNE & MURIEL L BROWNE TTEES, OF THE BROWNE 1990 FAMILY TRUST DATED 6 / 11 / 90, 700 KEELE DR, RENO, NV, 89509-1156 | US Mail (1st Class) |
| 20091 | ROBERT W HEINSOHN & PHYLLIS A HEINSOHN TRUST, C/O ROBERT W HEINSOHN, & PHYLLIS A HEINSOHN TRUSTEES, 546 WEDGE LN, FERNLEY, NV, 89408-5657 | US Mail (1st Class) |
| 20091 | ROBERT W HILL, 4900 SAN TIMOTEO AVE NW, ALBUQUERQUE, NM, 87114-3813 | US Mail (1st Class) |
| 20091 | ROBERT W INCH IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 73487 PURSLANE ST, PALM DESERT, CA, 92260-5723 | US Mail (1st Class) |
| 20091 | ROBERT W LEE TTEE OF THE ROBERT W LEE, LIVING TRUST AGREEMENT, 2436 SKYVIEW DR, RENO, NV, 89523-1531 | US Mail (1st Class) |
| 20092 | ROBERT W LEE TTEE, OF THE ROBERT W LEE LIVING TRUST AGREEMENT, 2436 SKYVIEW DR, RENO, NV, 89523-1531 | US Mail (1st Class) |
| 20091 | ROBERT W ROBERTS & DONNA R ROBERTS, 4708 NE 199TH AVE, VANCOUVER, WA, 98682-9162 | US Mail (1st Class) |
| 20091 | ROBERT W ULM LIVING, TRUST DATED 4/11/05, C/O ROBERT W ULM TRUSTEE, 414 MORNING GLORY RD, SAINT MARYS, GA, 31558-4139 | US Mail (1st Class) |
| 20091 | ROBERT W ULM TRUSTEE LIVING TRUST, 414 MORNING GLORY RD, SAINT MARYS, GA, 31558-4139 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20092 | ROBERT W ULM TTEE OF THE ROBERT W ULM LIVING TRUST, DTD 4-11-05, 414 MORNING GLORY RD, SAINT MARYS, GA, 31558-4139 | **US Mail (1st Class)** |
| 20091 | ROBERT W WADE OR SHIRLEY E WADE JTWROS, PO BOX 911209, ST GEORGE, UT, 84791-1209 | **US Mail (1st Class)** |
| 20091 | ROBERT W. AND MADELINE APPLEGATE, 1609 SE BALLANTRAE CT, PORT ST LUCIE, FL, 34952-6061 | **US Mail (1st Class)** |
| 20091 | ROBERT WALD, WALD FINANCIAL GROUP INC, 249 MARGO WAY, PISMO BEACH, CA, 93449-3252 | **US Mail (1st Class)** |
| 20092 | ROBERT WALD; WALD FINANCIAL GROUP INC, DEFINED BENEFIT PENSION TRUST, 249 MARGO WAY, PISMO BEACH, CA, 93449-3252 | **US Mail (1st Class)** |
| 20091 | ROBERT WHITE & MARY ETTA WHITE, 982 E 5575 S, OGDEN, UT, 84405-7056 | **US Mail (1st Class)** |
| 20091 | ROBERT WHITE OR MARY ETTA WHITE JTWROS, 982 E 5575 S, OGDEN, UT, 84405-7056 | **US Mail (1st Class)** |
| 20091 | ROBERT WILLIAM ULM IRA, C/O PENSCO TRUST COMPANY CUSTODIAN, 414 MORNING GLORY RD, SAINT MARYS, GA, 31558-4139 | **US Mail (1st Class)** |
| 20085 | ROBERT WORTHEN, OFFICIAL COMM OF EQUITY SEC HOLDERS, (TRANSFEROR: ROBERT WORTHEN), USA CAPITAL DIVERSIFIED TRUST DEED, 1112 WORTHEN CIRCLE, LAS VEGAS, NV, 89145 | **US Mail (1st Class)** |
| 20091 | ROBERTA H JONES, 5520 DEL REY AVE, LAS VEGAS, NV, 89146-1321 | **US Mail (1st Class)** |
| 20092 | ROBERTA H LING TTEE FBO EDMUND K M LING, & GABRIELLE LING 1984 LIV TRUST 11/27/84, 255 BARLETTA AVE, LAS VEGAS, NV, 89123-7411 | **US Mail (1st Class)** |
| 20091 | ROBERTA H LING TTEE FBO, 255 BARLETTA AVE, LAS VEGAS, NV, 89123-7411 | **US Mail (1st Class)** |
| 20091 | ROBERTA H. JONES SOLE AND SEPERATE PROPERTY, 5520 DEL REY AVE, LAS VEGAS, NV, 89146-1321 | **US Mail (1st Class)** |
| 20091 | ROBERTA J LYCETT, 2806 OTSEGO DR, OAK HILL, VA, 20171-2444 | **US Mail (1st Class)** |
| 20091 | ROBERTA J. LYCETT, A SINGLE WOMAN, 2806 OTSEGO DR, OAK HILL, VA, 20171-2444 | **US Mail (1st Class)** |
| 20091 | ROBERTA K HATFIELD TTEE THE 2001 RK HATFIELD, FAMILY TRUST DTD 6/01, 2747 CROWN RIDGE DR, LAS VEGAS, NV, 89134-8319 | **US Mail (1st Class)** |
| 20092 | ROBERTA K HATFIELD TTEE, THE 2001 R K HATFIELD FAMILY TRUST, DTD 6 / 01, 2747 CROWN RIDGE DR, LAS VEGAS, NV, 89134-8319 | **US Mail (1st Class)** |
| 20091 | ROBERTA K HATFIELD TTEE, THE 2001 RK HATFIELD FAMILY, 2747 CROWN RIDGE DR, LAS VEGAS, NV, 89134-8319 | **US Mail (1st Class)** |
| 20091 | ROBERTA K HATFIELD TTEE, THE 2001 RK HATFIELD FAMILY, TRUST DTD 6/01, 2747 CROWN RIDGE DR, LAS VEGAS, NV, 89134-8319 | **US Mail (1st Class)** |
| 20091 | ROBERTA YCASAS, PO BOX 271, WILLOWS, CA, 95988-0271 | **US Mail (1st Class)** |
| 20091 | ROBERTA YCASAS, THE KENNETH H BAKER TRUST KENNETH H BAKER, PO BOX 271, WILLOWS, CA, 95988-0271 | **US Mail (1st Class)** |
| 20091 | ROBERTS FAMILY TRUST DATED 4/28/04, C/O SARAH R ROBERTS TRUSTEE, 520 CLEARVIEW DR, LOS GATOS, CA, 95032-1743 | **US Mail (1st Class)** |
| 20091 | ROBERTS TRUST DATED 3/11/03, C/O GEORGE A ROBERTS & SHARON D ROBERTS TRUSTEES, 1272 CASTLECOMBE LN, MONUMENT, CO, 80132 | **US Mail (1st Class)** |
| 20091 | ROBERTS TRUST DTD 7/5/94 EDWIN W, AND CAROLE A ROBERTS, GREG REVERS WENDY REVERS JTWROS, 2191 DORSCH RD, WALNUT CREEK, CA, 94598-1148 | **US Mail (1st Class)** |
| 20092 | ROBERTS TRUST, DTD 7 / 5 / 94, EDWIN W AND CAROLE A ROBERTS, 2191 DORSCH RD, WALNUT CREEK, CA, 94598-1148 | **US Mail (1st Class)** |
| 20091 | ROBERTS, DUANE, 2605 E. FLAMINGO ROAD, LAS VEGAS, NV, 89121 | **US Mail (1st Class)** |
| 20091 | ROBERTS, GEORGE, 1272 CASTLECOMBE LANE, MONUMENT, CO, 80132 | **US Mail (1st Class)** |
| 20091 | ROBERTS, JERRY, 7614 SPANISH BAY DRIVE, LAS VEGAS, NV, 89113 | **US Mail (1st Class)** |
| 20091 | ROBERTS, SARAH, 520 CLEARVIEW DR, LOS GATOS, CA, 95032 | **US Mail (1st Class)** |
| 20091 | ROBERTS, WILLIAM, P O BOX 370760, LAS VEGAS, NV, 89137 | **US Mail (1st Class)** |
| 20091 | ROBERTSON JR., STEVAN, 12080 KATE DR, LOS ALTOS HILLS, CA, 94022 | **US Mail (1st Class)** |
| 20091 | ROBERTSON, ALFRED, 6201 W. ELMIRA DRIVE, LAS VEGAS, NV, 89118 | **US Mail (1st Class)** |
| 20091 | ROBET T. BRUG, 548 PEARBERRY AVE, LAS VEGAS, NV, 89123-7219 | **US Mail (1st Class)** |
| 20091 | ROBIN DESOTA & LAUREN CEGLIA, PO BOX 3049, STATELINE, NV, 89449-3049 | **US Mail (1st Class)** |
| 20091 | ROBIN DESOTA TRUSTEE OF THE, ROBIN DESOTA REVOCABLE TRUST DATED 9/9/03, PO BOX 3049, STATELINE, NV, 89449-3049 | **US Mail (1st Class)** |
| 20091 | ROBIN E MCQUOWN AND BRIAN C MCQUOWN, 2399 BROCKTON WAY, HENDERSON, NV, 89074-5462 | **US Mail (1st Class)** |
| 20091 | ROBIN L SOLSMA AND DELBERT L SOLSMA, 5090 FIELDSTONE DR, PAHRUMP, NV, 89061-7712 | **US Mail (1st Class)** |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20092 | ROBIN L SOLSMA TTEE FBO DOROTHY D LEE FAMILY TRUST, DTD 5 / 18 / 87, 5090 FIELDSTONE DR, PAHRUMP, NV, 89061-7712 | **US Mail (1st Class)** |
| 20091 | ROBIN L SOLSMA TTEE FBO DOROTHY D LEE, FAMILY TRUST DTD 5/18/87, 5090 FIELDSTONE DR, PAHRUMP, NV, 89061-7712 | **US Mail (1st Class)** |
| 20091 | ROBIN L. SOLSMA AND DELBERT L. SOLSMA, 5090 FIELDSTONE DR, PAHRUMP, NV, 89061-7712 | **US Mail (1st Class)** |
| 20091 | ROBINSON, ALAN, 701 N GREEN VALLEY PKWY #100, HENDERSON, NV, 89014 | **US Mail (1st Class)** |
| 20091 | ROBINSON, BROOKS, P O BOX 445, GLENBROOK, NV, 89413 | **US Mail (1st Class)** |
| 20091 | ROBINSON, CARL, 5951 SADDLE HORSE AVE, LAS VEGAS, NV, 89122 | **US Mail (1st Class)** |
| 20091 | ROBINSON, ELIZABETH, P O BOX 370760, LAS VEGAS, NV, 89137 | **US Mail (1st Class)** |
| 20091 | ROBINSON, GAYLE, P.O. BOX 20963, RENO, NV, 89515 | **US Mail (1st Class)** |
| 20091 | ROBINSON, JUDITH, 10830 E OAK CREEK VALLEY DR, CORNVILLE, AZ, 86325 | **US Mail (1st Class)** |
| 20091 | ROBINSON, RICH, 3183 LA MANCHA WAY, HENDERSON, NV, 89014 | **US Mail (1st Class)** |
| 20091 | ROBISON, DAVID, 9100 EAGLE HILLS DRIVE, LAS VEGAS, NV, 89134 | **US Mail (1st Class)** |
| 20091 | ROBISON, DOUGLAS, 9100 EAGLE HILL DRIVE, LAS VEGAS, NV, 89134 | **US Mail (1st Class)** |
| 20091 | ROBISON, DOUGLAS, 9100 EAGLE HILLS DRIVE, LAS VEGAS, NV, 89134 | **US Mail (1st Class)** |
| 20091 | ROBISON, NICOLE, 9100 EAGLE HILL DRIVE, LAS VEGAS, NV, 89134 | **US Mail (1st Class)** |
| 20091 | ROBISON, RULON, 9100 EAGLE HILLS DR., LAS VEGAS, NV, 89134 | **US Mail (1st Class)** |
| 20091 | ROBYN SIMON, 15517 OAKSTAND CT, POWAY, CA, 92064-2290 | **US Mail (1st Class)** |
| 20091 | ROCHELLE A SILAS LIVING, TRUST DTD 1/21/1993, 2881 HAYDEN CREEK TER, HENDERSON, NV, 89052-7050 | **US Mail (1st Class)** |
| 20091 | ROCHELLE A. SILAS LIVING TRUST DTD 1 / 21 / 1993, 2881 HAYDEN CREEK TER, HENDERSON, NV, 89052-7050 | **US Mail (1st Class)** |
| 20091 | ROCHELLE HORNSBY, TRUST DATED 1/92, C/O ROCHELLE HORNSBY TRUSTEE, 3959 PEMBRIDGE CT, LAS VEGAS, NV, 89121-4857 | **US Mail (1st Class)** |
| 20092 | ROCHELLE S CHAPMAN TTEE ROCHELLE S CHAPMAN TRUST, DTD 10 / 28 / 96, 1575 W WARM SPRINGS RD UNIT 2022, HENDERSON, NV, 89014-4302 | **US Mail (1st Class)** |
| 20091 | ROCHELLE S CHAPMAN, TRUST DTD 10/28/96 ROCHELLE S CHAPMAN TTEE, 1575 W WARM SPRINGS RD UNIT 2022, HENDERSON, NV, 89014-4302 | **US Mail (1st Class)** |
| 20091 | ROCIO DIAZ & MIRIAM DIAZ BAKER, 2201 FOUNTAIN VIEW DR APT 11J, HOUSTON, TX, 77057-3607 | **US Mail (1st Class)** |
| 20091 | ROCKEL FOWLER, | **US Mail (1st Class)** |
| 20091 | ROCKLIN/REDDING LLC, 278 SUSSEX PL, CARSON CITY, NV, 89703-5360 | **US Mail (1st Class)** |
| 20091 | RODERICK W LINS, 1502 STANFORD DR, CARSON CITY, NV, 89701-3473 | **US Mail (1st Class)** |
| 20091 | RODERICK W. LINS, 1502 STANFORD DR, CARSON CITY, NV, 89701-3473 | **US Mail (1st Class)** |
| 20091 | RODGER P STUBBS, 2886 SW CALVIN STREET, PORT ST LUCIE, FL, 34952 | **US Mail (1st Class)** |
| 20091 | RODGER W STUBBS, 2286 SE CALVIN ST, PORT ST LUCIE, FL, 34952-5808 | **US Mail (1st Class)** |
| 20091 | RODGERS, LINDA, 9103 MONTAGUE COURT, LAUREL, MD, 20708 | **US Mail (1st Class)** |
| 20091 | RODNEY BALINSKI, 211 E PYLE AVE, LAS VEGAS, NV, 89123-3505 | **US Mail (1st Class)** |
| 20091 | RODNEY BEILBY & DIONE BEILBY, 726 LYNDSEY LN, YUBA CITY, CA, 95993-7801 | **US Mail (1st Class)** |
| 20092 | RODNEY BEILBY & DIONE BEILBY, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 726 LYNDSEY LN, YUBA CITY, CA, 95993-7801 | **US Mail (1st Class)** |
| 20091 | RODNEY G HUPPI & VIRGINIA M HUPPI, TTEES FOR THE HUPPI, TRUST DTD 01/30/92, 378 ODIN PL, PLEASANT HILL, CA, 94523-1803 | **US Mail (1st Class)** |
| 20091 | RODNEY G HUPPI, 378 ODIN PL, PLEASANT HILL, CA, 94523-1803 | **US Mail (1st Class)** |
| 20091 | RODNEY H PAYNE & CHRISTINE L PAYNE, TTEES OF THE R & C PAYNE LIVING TRUST DTD 7/27/04, 1017 DESERT JEWEL CT, RENO, NV, 89511-5355 | **US Mail (1st Class)** |
| 20092 | RODNEY J ARBOGAST & DONNA ARBOGAST TTEES, OF THE ARBOGAST FAMILY TRUST, C/O OUTDOOR RESORTS, 8175 ARVILLE ST # 166, LAS VEGAS, NV, 89139-7111 | **US Mail (1st Class)** |
| 20091 | RODNEY L AND ANN M WINDLE, 4280 FARM DISTRICT RD, FERNLEY, NV, 89408-8623 | **US Mail (1st Class)** |
| 20091 | RODNEY L HINES & HEIDI J HINES, TTEES OF THE 1999 RODNEY LEE & HEIDI JEAN HINES, REVOCABLE TRUSTDATED 5/26/99, 2690 WELLINGTON S, CARSON CITY, NV, 89703-7436 | **US Mail (1st Class)** |
| 20091 | RODNEY L WINDLE & ANN M WINDLE JTWROS, 4280 FARM DISTRICT RD, FERNLEY, NV, 89408-8623 | **US Mail (1st Class)** |
| 20091 | RODNEY L. AND ANN M. WINDLE, 4280 FARM DISTRICT RD, FERNLEY, NV, 89408-8623 | **US Mail (1st Class)** |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | RODNEY L. WINDLE & ANN M. WINDLE JTWROS, 4280 FARM DISTRICT RD, FERNLEY, NV, 89408-8623 | US Mail (1st Class) |
| 20091 | RODNEY MITTON, | US Mail (1st Class) |
| 20091 | RODNEY N ALSTON, 3040 NATALIE ST, RENO, NV, 89509-3872 | US Mail (1st Class) |
| 20091 | RODNEY N. ALSTON, 3040 NATALIE ST, RENO, NV, 89509-3872 | US Mail (1st Class) |
| 20091 | RODNEY PAYNE & CHRISTINE PAYNE, 1017 DESERT JEWEL CT, RENO, NV, 89511-5355 | US Mail (1st Class) |
| 20091 | RODRIGUEZ, DAVID, 7300 W EDNA AVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20091 | RODRIGUEZ, ROBERT, 2809 EASY ST, PLACERVILLE, CA, 95667 | US Mail (1st Class) |
| 20091 | ROE, AUDREY, 2211 LOUISETOWN RD, RENO, NV, 89521 | US Mail (1st Class) |
| 20091 | ROEDER, ROBERT, 728 CARPENTER DRIVE, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 20091 | ROEHL, OTTO, 26661 GARRETTE RYAN COURT, HEMET, CA, 92544 | US Mail (1st Class) |
| 20091 | ROGAL, MICHAEL, 9529 CHASEWOOD BLVD, CONROE, TX, 77304 | US Mail (1st Class) |
| 20091 | ROGAN, PAUL, P O BOX 1687, CRYSTAL BAY, NV, 89402 | US Mail (1st Class) |
| 20091 | ROGAN, PAUL, P.O. BOX 1687, CRYSTAL BAY, NV, 89402 | US Mail (1st Class) |
| 20091 | ROGER & DAYEL BIVER TRUSTEES, 10805 DATE CREEK AVE, LAS VEGAS, NV, 89134-5244 | US Mail (1st Class) |
| 20091 | ROGER B REED, 5875 S GATEWAY RD, LAS VEGAS, NV, 89120-2627 | US Mail (1st Class) |
| 20091 | ROGER B. REED, 5875 S GATEWAY RD, LAS VEGAS, NV, 89120-2627 | US Mail (1st Class) |
| 20091 | ROGER BERG & ANN BERG, HC 60, ROUND MOUNTAIN, NV, 89045-9801 | US Mail (1st Class) |
| 20091 | ROGER BERG & ANN BERG, PO BOX 56502, HC 60, ROUND MOUNTAIN, NV, 89045-9801 | US Mail (1st Class) |
| 20092 | ROGER BIVER & DAYEL BIVER TTEES, OF THE ROGER BIVER & DAYEL BIVER TRUST DATED 6 / 2, 10805 DATE CREEK AVE, LAS VEGAS, NV, 89134-5244 | US Mail (1st Class) |
| 20091 | ROGER C BRUCE, 7825 GEYSER HILL LN, LAS VEGAS, NV, 89147-5640 | US Mail (1st Class) |
| 20091 | ROGER C. BRUCE, 7825 GEYSER HILL LN, LAS VEGAS, NV, 89147-5640 | US Mail (1st Class) |
| 20091 | ROGER C. BRUCE, A SINGLE MAN, 7825 GEYSER HILL LN, LAS VEGAS, NV, 89147-5640 | US Mail (1st Class) |
| 20091 | ROGER CANARY IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 561 CALLE DE LA PLATA, SPARKS, NV, 89436-8519 | US Mail (1st Class) |
| 20091 | ROGER FOX TTEE OF THE FOX FAMILY TRUST, 6100 W WASHBURN RD, LAS VEGAS, NV, 89130-2137 | US Mail (1st Class) |
| 20091 | ROGER FOX, TTEE OF THE FOX FAMILY TRUST, 6100 W WASHBURN RD, LAS VEGAS, NV, 89130-2137 | US Mail (1st Class) |
| 20091 | ROGER H BEST, PO BOX 20426, RENO, NV, 89515-0426 | US Mail (1st Class) |
| 20091 | ROGER H. BEST, PO BOX 20426, RENO, NV, 89515-0426 | US Mail (1st Class) |
| 20091 | ROGER L GHORMLEY & FRANCES L GHORMLEY, 2770 HARBOR HILLS LN, LAS VEGAS, NV, 89117-7629 | US Mail (1st Class) |
| 20091 | ROGER L JANSSEN, 1402 LOMBARDY DR, HAM LAKE X, MN, 55304-4800 | US Mail (1st Class) |
| 20091 | ROGER L QUINN AND JILL D WHITAKER-QUINN, 107 YANKTON ST, FOLSOM, CA, 95630-8139 | US Mail (1st Class) |
| 20092 | ROGER L YOUNG AN UNMARRIED, MAN PAYABLE ON DEATH, TO CHRISTINE ELLEN AMUNDSON, PO BOX 18797, RENO, NV, 89511-0797 | US Mail (1st Class) |
| 20091 | ROGER L YOUNG, PO BOX 18797, RENO, NV, 89511-0797 | US Mail (1st Class) |
| 20091 | ROGER L. QUINN AND JILL D. WHITAKER-QUINN, 107 YANKTON ST, FOLSOM, CA, 95630-8139 | US Mail (1st Class) |
| 20091 | ROGER LAM, 2202 W CHARLESTON BLVD STE 9, LAS VEGAS, NV, 89102-2229 | US Mail (1st Class) |
| 20092 | ROGER LAM, A MARRIED MAN DEALING W/HIS SOLE, & SEPARATE PROPERTY, 2202 W CHARLESTON BLVD STE 9, LAS VEGAS, NV, 89102-2229 | US Mail (1st Class) |
| 20092 | ROGER MARVIN BRYAN AND ANN T BRYAN, TTEES, OF THE BRYAN FAMILY TRUST DATED AUGUST 19, 1992, 1644 N PALO VERDE DR, ST GEORGE, UT, 84770-6210 | US Mail (1st Class) |
| 20091 | ROGER N HAVEKOST, 204 N BLUE RIDGE TRL, HORSESHOE BAY, TX, 78657-5912 | US Mail (1st Class) |
| 20091 | ROGER NOORTHOEK TRUSTEE FOR ROGER NOORTHOEK PROFIT, SHARING PLAN HR-10, 13910 NW PASSAGE APT 106, MARINA DEL REY, CA, 90292-7445 | US Mail (1st Class) |
| 20092 | ROGER NOORTHOEK TTEE, FOR ROGER NOORTHOEK, PROFIT SHARING PLAN HR-10, 13910 NW PASSAGE APT 106, MARINA DEL REY, CA, 90292-7445 | US Mail (1st Class) |
| 20091 | ROGER NOORTHOEK, 13910 NW PASSAGE APT 106, MARINA DEL REY, CA, 90292-7445 | US Mail (1st Class) |
| 20091 | ROGER SAARI, C/O TANAMERA APTS, 900 S MEADOWS PKWY, RENO, NV, 89521-5940 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20092 | ROGER SCOTT ANDERSON & TIFFINY LEIGH ANDERSON, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 116 NEW CASTLE DR, JACKSONVILLE, NC, 28540-4093 | US Mail (1st Class) |
| 20091 | ROGER SCOTT ANDERSON & TIFFINY LEIGH ANDERSON, ROGER SCOTT ANDERSON & TIFFINY LEIGH ANDERSON, HUS, 116 NEW CASTLE DR, JACKSONVILLE, NC, 28540-4093 | US Mail (1st Class) |
| 20091 | ROGER SCOTT ANDERSON &, TIFFANY LEIGH ANDERSON JTWROS, 116 NEW CASTLE DR, JACKSONVILLE, NC, 28540-4093 | US Mail (1st Class) |
| 20091 | ROGER SCOTT ANDERSON, 116 NEW CASTLE DR, JACKSONVILLE, NC, 28540-4093 | US Mail (1st Class) |
| 20092 | ROGER TITUS & YOLANDA TITUS FAMILY, TRUST DTD 10/11/00, ROGER TITUS, CO-TTEE, 2332 VALLEY DR, LAS VEGAS, NV, 89108-2939 | US Mail (1st Class) |
| 20091 | ROGER TITUS CO-TTEE, 2332 VALLEY DR, LAS VEGAS, NV, 89108-2939 | US Mail (1st Class) |
| 20092 | ROGER TITUS TTEE, THE ROGER & YOLANDA TITUS FAMILY TRUST, DTD 10-11-00, 840 S RANCHO DR STE 4, LAS VEGAS, NV, 89106-3800 | US Mail (1st Class) |
| 20091 | ROGERS REVOCABLE LIVING TRUST, DATED 04/10/00, C/O DARRELL ROGERS & PATRICIA ROGERS TRUSTEES, 2869 DEL MAR DR, MINDEN, NV, 89423-7841 | US Mail (1st Class) |
| 20091 | ROGERS, ELEANOR, 22 LOPEZ AVENUE, SAN FRANCISCO, CA, 94116 | US Mail (1st Class) |
| 20091 | ROGERS, JAMES, 22 LOPEZ AVENUE, SAN FRANCISCO, CA, 94116 | US Mail (1st Class) |
| 20091 | ROGERS, JAMES, P O BOX 26903, SAN FRANCISCO, CA, 94126 | US Mail (1st Class) |
| 20091 | ROGERS, REBECCA, 2309 SIERRA HEIGHTS DR, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20091 | ROGIE C MADLAMBAYAN, 29 OLIVE TREE CT, HENDERSON, NV, 89074-1595 | US Mail (1st Class) |
| 20091 | ROGIE C. MADLAMBAYAN, 29 OLIVE TREE CT, HENDERSON, NV, 89074-1595 | US Mail (1st Class) |
| 20091 | ROGIE MADLAMBAYAN, TRUST DATED 2/22/05, C/O ROGIE MADLAMBYAN TRUSTEE, 29 OLIVE TREE CT, HENDERSON, NV, 89074-1595 | US Mail (1st Class) |
| 20091 | ROHAY, MARGUERITE, 5935 W OAKEY BLVD, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 20091 | ROISENTUL FAMILY TRUST, C/O SAUL ROISENTUL & ILENE ROISENTUL TRUSTEES, 74075 KOKOPELLI CIR, PALM DESERT, CA, 92211-2075 | US Mail (1st Class) |
| 20091 | ROISENTUL, SAUL, 74075 KOKOPELLI CIRCLE, PALM DESERT, CA, 92260 | US Mail (1st Class) |
| 20091 | ROLAND CHAVEZ & ASSOC INC, DEFINED BENEFIT PENSION PLAN, C/O ROLAND CHAVEZ ADMINISTRATOR, 5 FALKNER DR, LADERA RANCH, CA, 92694-0924 | US Mail (1st Class) |
| 20092 | ROLAND J HEARN & RISA V S HEARN TTEES, OF THE ROLAND J HEARN, & RISA V S HEARN REVOC LI, 3080 NEEDLES HWY STE 2700-80, LAUGHLIN, NV, 89029-1400 | US Mail (1st Class) |
| 20091 | ROLAND J HEARN & RISA VS HEARN LIVING, TRUST DATED 2/19/93, C/O ROLAND J HEARN & RISA VS HEARN TRUSTEES, 3080 NEEDLES HWY STE 2700-80, LAUGHLIN, NV, 89029-1400 | US Mail (1st Class) |
| 20091 | ROLAND J HEARN AND RISA VS HEARN TTEE`S, OF THE ROLAND J HEARN AND RISA VS HEARN, REVOCABLE LIVING, 3080 NEEDLES HWY STE 2700-80, LAUGHLIN, NV, 89029-1400 | US Mail (1st Class) |
| 20092 | ROLAND K LEUKAUF TTEE, FBO THE LEUKAUF FAMILY TRUST, 4735 PINESPRINGS DR, RENO, NV, 89509-6502 | US Mail (1st Class) |
| 20091 | ROLAND K MARTIN JR & JUDY L MARTIN 1996, LIVING TRUST DTD 7/23/96 MARTIN JR & JUDY MARTIN T, 4840 COOL SPRINGS DR, RENO, NV, 89509-5904 | US Mail (1st Class) |
| 20092 | ROLAND K MARTIN JR & JUDY L MARTIN, 1996 LIVING TRUST DTD 7/23/96, MARTIN JR & JUDY MARTIN, T, 4840 COOL SPRINGS DR, RENO, NV, 89509-5904 | US Mail (1st Class) |
| 20091 | ROLDAN, EDWARD, 1128 BROOKLINE CIRCLE, ROSEVILLE, CA, 95747 | US Mail (1st Class) |
| 20092 | ROLF TSCHUDI & LOUISE TSCHUDI TTEES, THE ROLF TSCHUDI & LOUISE TSCHUDI 1989 REVOCABLE T, 2320 15TH AVE, SAN FRANCISCO, CA, 94116-2502 | US Mail (1st Class) |
| 20091 | ROLF TSCHUDI AND LOUISE TSCHUDI 1989, REVOCABLE TRUST DATED 8/22/89, C/O ROLF TSCHUDI AND LOUISE TSCHUDI TRUSTEES, 2320 15TH AVE, SAN FRANCISCO, CA, 94116-2502 | US Mail (1st Class) |
| 20091 | ROLOFF, RODNEY, 1319 STONY BROOK LANE, PLEASANTON, CA, 94566 | US Mail (1st Class) |
| 20091 | ROMAK, L, P O BOX 173301, DENVER, CO, 80217 | US Mail (1st Class) |
| 20091 | ROMMEL FAMILY TRUST DATED 10/6/78, C/O NANCY E ROMMEL TRUSTEE, 1980 SILVERLEAF CIR UNIT M308, CARLSBAD, CA, 92009-8447 | US Mail (1st Class) |
| 20091 | ROMMEL, CRAIG, 8 FRESIAN, COTO DE CAZA, CA, 92679 | US Mail (1st Class) |
| 20091 | ROMO, JANIS, P O BOX  50522, HENDERSON, NV, 89016 | US Mail (1st Class) |
| 20091 | ROMONOSKI, MAURY, 4429 PEACEFUL MORNING LN, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 20091 | RON C DELELLES AND ANITA DELELLES, 3230 E FLAMINGO RD # 8-532, LAS VEGAS, NV, 89121-4320 | US Mail (1st Class) |
| 20091 | RON C. DELELLES AND ANITA DELELLES, 3230 E FLAMINGO RD # 8-532, LAS VEGAS, NV, 89121-4320 | US Mail (1st Class) |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20091 | RON L MOSKOWITZ, 4724 MASCAGNI ST, VENTURA, CA, 93003-0384 | US Mail (1st Class) |
| 20092 | RON LIFTON AND LEONORA LIFTON TTEES, OF THE LIFTON TRUST DTD 2 / 9 / 99, 5706 MEADOWS DEL MAR, SAN DIEGO, CA, 92130-4868 | US Mail (1st Class) |
| 20091 | RON LIFTON AND LEONORA LIFTON, TRUSTEES LIFTON TRUST DTD, 5706 MEADOWS DEL MAR # 2/9/1999, SAN DIEGO, CA, 92130-4868 | US Mail (1st Class) |
| 20091 | RON MOUNTCASTLE, 1096 ERROL PKWY, APOPKA, FL, 32712-2630 | US Mail (1st Class) |
| 20091 | RONALD A JOHNSON & MARILYN JOHNSON, 50 SNIDER WAY, SPARKS, NV, 89431-6308 | US Mail (1st Class) |
| 20092 | RONALD A KANTOR AND RUTH E KANTOR, TTEES, OF THE KANTOR FAMILY TRUST, DATED 5 / 6 / 82, 1921 N BEVERLY DR, BEVERLY HILLS, CA, 90210-1612 | US Mail (1st Class) |
| 20092 | RONALD ABRAMS & CLAIRE ABRAMS TTEES, OF THE RONALD ABRAMS ENTERPRISES INC EMPLOYEE RETI, 9665 WILSHIRE BLVD., STE. 101, | US Mail (1st Class) |
| 20091 | RONALD ABRAMS ENTERPRISES INC, EMPLOYEE RETIREMENT TRUST, C/O RONALD ABRAMS & CLAIRE ABRAMS TRUSTEES, 9665 WILSHIRE BLVD STE 101, BEVERLY HILLS, CA, 90212-2320 | US Mail (1st Class) |
| 20092 | RONALD ADERHOLT & LINDA ADERHOLT, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, PO BOX 578009, MODESTO, CA, 95357-8009 | US Mail (1st Class) |
| 20091 | RONALD ADERHOLT & LINDA ADERHOLT, PO BOX 578009, MODESTO, CA, 95357-8009 | US Mail (1st Class) |
| 20091 | RONALD B SEVERIN TRUSTEE OF THE, RONALD BORIS SEVERIN LIVING TRUST, 4820 WOODLAND AVE, LAS VEGAS, NV, 89121-2033 | US Mail (1st Class) |
| 20092 | RONALD B SEVERIN TTEE OF THE RONALD BORIS SEVERIN, LIVING TRUST, 4820 WOODLAND PRAIRE AVE, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 20092 | RONALD B SEVERIN TTEE, OF THE RONALD BORIS SEVERIN, LIVING TRUST, 3637 IAN THOMAS ST, LAS VEGAS, NV, 89129-8824 | US Mail (1st Class) |
| 20092 | RONALD B SEVERIN TTEE, THE RONALD BORIS SEVERIN REVOC LIVING TRUST, 8420 WOODLAND PRAIRIE AVE, LAS VEGAS, NV, 89129-8237 | US Mail (1st Class) |
| 20091 | RONALD BRUCE AND JULIE ANN FLOYD JTWROS, 1730 BRUCE ST, PAHRUMP, NV, 89048-6818 | US Mail (1st Class) |
| 20091 | RONALD C BLOXHAM, 7165 BRIDGEVIEW AVE, LAS VEGAS, NV, 89147-4561 | US Mail (1st Class) |
| 20091 | RONALD C BUSK SEPARATE PROPERTY, TRUST DATED 3/1/01, C/O RONALD C BUSK TRUSTEE, 10624 S EASTERN AVE # A161, HENDERSON, NV, 89052-2982 | US Mail (1st Class) |
| 20092 | RONALD C BUSK TTEE, OF THE RONALD C BUSK SEPARATE PROPERTY, TRUST DTD 3/1/01, 10624 S EASTERN AVE # A161, HENDERSON, NV, 89052-2982 | US Mail (1st Class) |
| 20091 | RONALD C PHELPS TRUST DATED 10/19/01, C/O RONALD C PHELPS TRUSTEE, MT, | US Mail (1st Class) |
| 20092 | RONALD C SHACKELFORD TTEE, THE SHACKELFORD FAMILY TRUST, DTD 9-21-04, 23381 SAINT ANDREWS, MISSION VIEJO, CA, 92692-1538 | US Mail (1st Class) |
| 20091 | RONALD C. BLOXHAM, 7165 BRIDGEVIEW AVE, LAS VEGAS, NV, 89147-4561 | US Mail (1st Class) |
| 20091 | RONALD D KIEL TRUST DATED 6/2/93, C/O RONALD D KIEL TRUSTEE, 700 MARKER LN, LOVELOCK, NV, 89419-5102 | US Mail (1st Class) |
| 20092 | RONALD D KIEL TTEE, OF THE RONALD D KIEL TRUST, DTD 6/2/93, 700 MARKER LN, LOVELOCK, NV, 89419-5102 | US Mail (1st Class) |
| 20091 | RONALD DOUGLAS NEAL, 22853 BOXWOOD LN, SANTA CLARITA, CA, 91390-4155 | US Mail (1st Class) |
| 20091 | RONALD E & LORETTA L COFFMAN CO-TRUSTEES, THE RONALD E & LORETTA L COFFMAN, REVOCABLE TRUST DTD, 10700 ARGENTS HILL DR, LAS VEGAS, NV, 89134-7354 | US Mail (1st Class) |
| 20092 | RONALD E & LORETTA L COFFMAN CO-TTEES, THE RONALD E & LORETTA L COFFMAN REVOC TRUST DTD 8, 10700 ARGENTS HILL DR, LAS VEGAS, NV, 89134-7354 | US Mail (1st Class) |
| 20092 | RONALD E AND LORETTA L COFFMAN CO-TTEES, OF THE RONALD E AND LORETTA L COFFMAN REV TR, DTD 8 / 12 / 94, 10700 ARGENTS HILL DR, LAS VEGAS, NV, 89134-7354 | US Mail (1st Class) |
| 20091 | RONALD E AND LORETTA L COFFMAN, CO-TTEE`S OF THE RONALD, E & LORETTA L COFFMAN REVOCABLE TRUST 8/12/94, 10700 ARGENTS HILL DR, LAS VEGAS, NV, 89134-7354 | US Mail (1st Class) |
| 20091 | RONALD E MEYER, 475 E ROBINDALE RD, LAS VEGAS, NV, 89123-1819 | US Mail (1st Class) |
| 20091 | RONALD E. MEYER, 475 E ROBINDALE RD, LAS VEGAS, NV, 89123-1819 | US Mail (1st Class) |
| 20091 | RONALD F ROL AND DAWN A ROL, 1970 N LESLIE ST # 55, PAHRUMP, NV, 89060-3678 | US Mail (1st Class) |
| 20091 | RONALD F RYAN & MARY A RYAN HWJTWROS, 217 PANCHO VIA DR, HENDERSON, NV, 89012-5016 | US Mail (1st Class) |
| 20091 | RONALD F RYAN AND MARY A RYAN, 217 PANCHO VIA DR, HENDERSON, NV, 89012-5016 | US Mail (1st Class) |
| 20091 | RONALD F. ROL AND DAWN A. ROL, 1970 N LESLIE ST # 55, PAHRUMP, NV, 89060-3678 | US Mail (1st Class) |
| 20091 | RONALD G DOE GST DTD 1/6/95, C/O CHARLES A JENSEN & SHIRLEY CUPP-DOE CO-TTEES, 2345 VILLANDRY CT, HENDERSON, NV, 89074-5332 | US Mail (1st Class) |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20091 | RONALD G DOE MARITAL, TRUST DTD 1-6-95, C/O SHIRLEY CUPP-DOE & CHARLES A JENSEN CO-TRUSTEE, 2345 VILLANDRY CT, HENDERSON, NV, 89074-5332 | US Mail (1st Class) |
| 20091 | RONALD G FINKEL & KAREN B FINKEL, 32158 BEACHLAKE LN, WESTLAKE VILLAGE, CA, 91361-3606 | US Mail (1st Class) |
| 20091 | RONALD G GARDNER, 430 BAVARIAN DR, CARSON CITY, NV, 89705-7010 | US Mail (1st Class) |
| 20091 | RONALD G GARDNER TRUST, C/O RONALD G GARDNER TRUSTEE, 430 BAVARIAN DR, CARSON CITY, NV, 89705-7010 | US Mail (1st Class) |
| 20092 | RONALD GENE BROWN & JAGODA BROWN, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, PO BOX 7006, MENLO PARK, CA, 94026-7006 | US Mail (1st Class) |
| 20091 | RONALD GENE BROWN & JAGODA BROWN, PO BOX 7006, MENLO PARK, CA, 94026-7006 | US Mail (1st Class) |
| 20091 | RONALD GENE BROWN IRA, C/O FIRST SAVINGS BANK CUSTODIAN, PO BOX 7006, MENLO PARK, CA, 94026-7006 | US Mail (1st Class) |
| 20092 | RONALD J ANTHONY & NADINE ANTHONY TTEES, OF THE ANTHONY FAMILY LIVING TRUST, 1717 N PEPPER ST, BURBANK, CA, 91505-1842 | US Mail (1st Class) |
| 20091 | RONALD J FYLSTRA AND IVA J FYLSTRA TTEE`S FYLSTRA, FAMILY TRUST DTD 11/19/99, 111 WOODLAND AVE APT 604, LEXINGTON, KY, 40502-6424 | US Mail (1st Class) |
| 20092 | RONALD J FYLSTRA AND IVA J FYLSTRA TTEE`S, FYLSTRA FAMILY TRUST DTD 11/19/99, 111 WOODLAND AVE APT 604, LEXINGTON, KY, 40502-6424 | US Mail (1st Class) |
| 20092 | RONALD J WILHITE SR & JANET J WILHITE TTEES, FOR THE WILHITE FAMILY TRUST DTD 11-01-90, 3355 NAMBE DR, RENO, NV, 89511-5386 | US Mail (1st Class) |
| 20091 | RONALD J WILHITE SR & JANET J WILHITE, TTEES OF THE WILHITE FAMILY TRUST, 3355 NAMBE DR, RENO, NV, 89511-5386 | US Mail (1st Class) |
| 20091 | RONALD J WILHITE SR AND JANET J WILHITE TTEE`S, FOR THE WILHITE FAMILY TRUST DTD 11/90, 3355 NAMBE DR, RENO, NV, 89511-5386 | US Mail (1st Class) |
| 20092 | RONALD J WILHITE SR AND JANET J WILHITE, TTEE`S FOR THE WILHITE FAMILY TRUST DTD 11/90, 3355 NAMBE DR, RENO, NV, 89511-5386 | US Mail (1st Class) |
| 20091 | RONALD K MONTESANO TTEE FBO THE UNDERPASS TRUST, 5121 BIG RIVER AVE, LAS VEGAS, NV, 89130-2919 | US Mail (1st Class) |
| 20092 | RONALD K MONTESANT TTEE, THE BENEFIT OF THE UNDERPASS TRUST, 5121 BIG RIVER AVE, LAS VEGAS, NV, 89130-2919 | US Mail (1st Class) |
| 20091 | RONALD K PETERS AND SUSAN A JOHNSON, 531 CAMBRIAN WAY, DANVILLE, CA, 94526-6201 | US Mail (1st Class) |
| 20091 | RONALD K STANELY, 11079 KILKERRAN CT, LAS VEGAS, NV, 89141-4356 | US Mail (1st Class) |
| 20091 | RONALD K. MONTESANO, TTEE FBO THE UNDERPASS TRUST, 5121 BIG RIVER AVE, LAS VEGAS, NV, 89130-2919 | US Mail (1st Class) |
| 20091 | RONALD KREYKES & LINDA KREYKES, 4928 WIND HILL CT W, FORT WORTH, TX, 76179-6410 | US Mail (1st Class) |
| 20092 | RONALD KREYKES & LINDA KREYKES, HUSBAND & WIFE, AS TENANTS IN COMMON, 4928 WIND HILL CT W, FORT WORTH, TX, 76179-6410 | US Mail (1st Class) |
| 20091 | RONALD L CRAWFORD & JUDITH K CRAWFORD, TTEES OF THE CRAWFORD FAMILY LIVING TRUST, DATED 9/24/03, 590 SANTA LUCIA DR, HEMET, CA, 92543-6814 | US Mail (1st Class) |
| 20091 | RONALD L. WINDHAM, NO CURRENT ADDRESS, | US Mail (1st Class) |
| 20091 | RONALD M ADDY & PRISCILLA K ADDY, PO BOX 9550, BEND, OR, 97708-9550 | US Mail (1st Class) |
| 20091 | RONALD M CETOVICK AND BARBARA CETOVICK, 2410 SUNBURST VIEW ST, HENDERSON, NV, 89052-2945 | US Mail (1st Class) |
| 20091 | RONALD M TOFT A SINGLE MAN, PO BOX 1474, CARSON CITY, NV, 89702-1474 | US Mail (1st Class) |
| 20091 | RONALD M TOFT, PO BOX 1474, CARSON CITY, NV, 89702-1474 | US Mail (1st Class) |
| 20091 | RONALD NOEL, 7 RED FOX LN, FLAGLER BEACH, FL, 32136-4301 | US Mail (1st Class) |
| 20091 | RONALD NORMAN CAZIER & KAREN RAE CAZIER, FAMILY TRUST DATED 3/9/00, C/O RONALD NORMAN CAZIER & KAREN RAE CAZIER TRUSTE, 3053 SWEETGUM WAY, ST GEORGE, UT, 84790-8273 | US Mail (1st Class) |
| 20091 | RONALD NORRIS PAUL, 6940 TREMONT RD, DIXON, CA, 95620-9603 | US Mail (1st Class) |
| 20091 | RONALD NORRIS PAUL, TRUST, 6940 FREMONT ROAD, DIXON, CA, 95620 | US Mail (1st Class) |
| 20091 | RONALD O DIXON & HEIDI R DIXON, 210 N MALL DR APT 78, ST GEORGE, UT, 84790-8194 | US Mail (1st Class) |
| 20091 | RONALD R CARTER & LESLIE A CARTER, REVOCABLE TRUST DATED 10/24/91, C/O RONALD R CARTER & LESLIE A CARTER TRUSTEES, 6508 ANASAZI DR NE, ALBUQUERQUE, NM, 87111-7115 | US Mail (1st Class) |
| 20091 | RONALD S STUBBS, 2237 SE RICH ST, PORT ST LUCIE, FL, 34984-4725 | US Mail (1st Class) |
| 20091 | RONALD SHARPE A SINGLE MAN, 3150 S ARVILLE ST TRLR 52, LAS VEGAS, NV, 89102-7640 | US Mail (1st Class) |
| 20091 | RONALD SHARPE, 3150 S ARVILLE ST TRLR 52, LAS VEGAS, NV, 89102-7640 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | RONALD STANLEY, 11079 KILKERRAN CT, LAS VEGAS, NV, 89141-4356 | US Mail (1st Class) |
| 20092 | RONALD STARR & GLORIA J STARR TTEES, THE CHARLES A STARR CO INC DEFINED BENEFIT PENSION, 1410 GREG ST # 46, SPARKS, NV, 89431-5998 | US Mail (1st Class) |
| 20091 | RONALD W EZRA LIVING TRUST, C/O RONALD W EZRA TRUSTEE, 1944 GREY EAGLE ST, HENDERSON, NV, 89074-0670 | US Mail (1st Class) |
| 20091 | RONALD W EZRA, LIVING TRUST RONALD W EZRA TTEE, 1944 GREY EAGLE ST, HENDERSON, NV, 89074-0670 | US Mail (1st Class) |
| 20091 | RONALD W NEILAN, 850 S RANCHO DR # 1002, LAS VEGAS, NV, 89106-3831 | US Mail (1st Class) |
| 20091 | RONALD W. EZRA LIVING TRUST, RONALD W. EZRA TTEE, 1944 GREY EAGLE ST, HENDERSON, NV, 89074-0670 | US Mail (1st Class) |
| 20092 | RONDA L THRELFALL A MARRIED WOMAN, DEALING W/SOLE, & SEPARATE PROPERTY, 9915 SADDLEBACK DR, LAKESIDE, CA, 92040-3411 | US Mail (1st Class) |
| 20091 | RONDA L THRELFALL, 9915 SADDLEBACK DR, LAKESIDE, CA, 92040-3411 | US Mail (1st Class) |
| 20091 | RONK TRUST DATED 05/18/00, C/O MURLYN F RONK & PENNY RONK TRUSTEES, 1413 CLOVER HILLS DR, ELKO, NV, 89801-7931 | US Mail (1st Class) |
| 20091 | RONK, MURLYN, 1413 CLOVER HILLS DRIVE, ELKO, NV, 89801 | US Mail (1st Class) |
| 20091 | RONNIE MCLEMORE & PEGGY MCLEMORE, 307 WINDRIDGE RD, PALESTINE, TX, 75801-2179 | US Mail (1st Class) |
| 20091 | RONNING, CROSBIE, P O BOX 7804, INCLINE VILLAGE, NV, 89452 | US Mail (1st Class) |
| 20091 | RONNING, GRABLE, P O BOX 7804, INCLINE VILLAGE, NV, 89452 | US Mail (1st Class) |
| 20091 | RONNING, GRABLE, P O BOX 9288, INCLINE VILLAGE, NV, 89452 | US Mail (1st Class) |
| 20091 | RONNING, GRABLE, P. O. BOX 7804, INCLINE VILLAGE, NV, 89452 | US Mail (1st Class) |
| 20091 | RONNY K LUNDIN, PO BOX 18331, FOUNTAIN HILLS, AZ, 85269-8331 | US Mail (1st Class) |
| 20091 | ROOT INDUSTRIES, 976 UNITED CIR, SPARKS, NV, 89431-6514 | US Mail (1st Class) |
| 20091 | ROPPONG 11, | US Mail (1st Class) |
| 20091 | ROQUE CACAO, 548 REISLING TER, CHULA VISTA, CA, 91913-1318 | US Mail (1st Class) |
| 20091 | RORY L TRIANTOS, 13842 MALCOM AVE, SARATOGA, CA, 95070-5314 | US Mail (1st Class) |
| 20091 | ROSA A ALVAREZ, PO BOX 2042, LAS VEGAS, NV, 89125-2042 | US Mail (1st Class) |
| 20091 | ROSA A. ALVAREZ, AN UNMARRIED WOMAN, PO BOX 2042, LAS VEGAS, NV, 89125-2042 | US Mail (1st Class) |
| 20091 | ROSA M. BELACIO OR RAYMOND W. BELACIO, 1533 SHADY REST DR, HENDERSON, NV, 89014-0821 | US Mail (1st Class) |
| 20091 | ROSA PUSZTAVARY, 82 SAINT JOHNS WOOD AVE, HENDERSON, NV, 89015-6522 | US Mail (1st Class) |
| 20092 | ROSA PUSZTAVARY, A MARRIED WOMAN DEALING W/SOLE, & SEPARATE PROPERTY, 82 SAINT JOHNS WOOD AVE, HENDERSON, NV, 89015-6522 | US Mail (1st Class) |
| 20091 | ROSALIE A MORGAN IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 6869 EAGLE WING DR, SPARKS, NV, 89436-8496 | US Mail (1st Class) |
| 20092 | ROSALIE ALLEN MORGAN ROSALIE ALLEN MORGAN TRUST, 1 / 31 / 03, 6869 EAGLE WING DR, SPARKS, NV, 89436-8496 | US Mail (1st Class) |
| 20091 | ROSALIE ALLEN MORGAN ROSALIE ALLEN MORGAN, TRUST 1/31/03, 6869 EAGLE WING DR, SPARKS, NV, 89436-8496 | US Mail (1st Class) |
| 20091 | ROSALIE ALLEN MORGAN, TRUST DATED 1/31/03, C/O ROSALIE ALLEN MORGAN TRUSTEE, 6869 EAGLE WING DR, SPARKS, NV, 89436-8496 | US Mail (1st Class) |
| 20091 | ROSALIE PATTERSON, 60 DEAN WAY, FOLSOM, CA, 95630-2846 | US Mail (1st Class) |
| 20091 | ROSALIE PATTERSON, BREEDLOVE TRUSTEES, 60 DEAN WAY, FOLSOM, CA, 95630-2846 | US Mail (1st Class) |
| 20091 | ROSALIND L STARK TTEE OF THE, 10905 CLARION LN, LAS VEGAS, NV, 89134-5504 | US Mail (1st Class) |
| 20092 | ROSALIND L STARK TTEE THE STARK FAMILY TRUST, DTD 4-2-84 DONALD B STARK, 10905 CLARION LN, LAS VEGAS, NV, 89134-5504 | US Mail (1st Class) |
| 20092 | ROSALIND L STARK TTEE, ROSALINDA L STARK, SEPARATE PROPERTY TRUST, 10905 CLARION LN, LAS VEGAS, NV, 89134-5504 | US Mail (1st Class) |
| 20092 | ROSALIND L STARK, TTEE OF THE STARK FAMILY TRUST, DTD 4 / 2 / 84, 10905 CLARION LN, LAS VEGAS, NV, 89134-5504 | US Mail (1st Class) |
| 20091 | ROSANNE L CLARK, 2350 HIGH TERRACE DR, RENO, NV, 89509-5075 | US Mail (1st Class) |
| 20091 | ROSANNE RUTH & JOSEPHINE A RUTH, 555 W MADISON ST, TOWER 1 APT 3708, CHICAGO, IL, 60661-2514 | US Mail (1st Class) |
| 20092 | ROSANNE RUTH AN UNMARRIED WOMAN, & JOSEPHINE A RUSH AN UNMARRIED WOMAN JTWROS, 555 W MADISON ST 1 #3708, CHICAGO, IL, 60661-2668 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | ROSCELLI, MYRON, 1671 NORTHWOOD DRIVE, HAYDEN, ID, 83835 | US Mail (1st Class) |
| 20091 | ROSE A. ALVAREZ, PO BOX 2042, LAS VEGAS, NV, 89125-2042 | US Mail (1st Class) |
| 20092 | ROSE B KANTOR & GARY KANTOR, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 3111 BEL AIR DR APT 25H, LAS VEGAS, NV, 89109-1507 | US Mail (1st Class) |
| 20091 | ROSE B KANTOR OR GARY KANTOR, 3111 BEL AIR DR APT 25H, LAS VEGAS, NV, 89109-1507 | US Mail (1st Class) |
| 20091 | ROSE B STARGRANT TRUST ROSE B STARGRANT TTEE, 4247 CHAFER DR, LAS VEGAS, NV, 89121-4652 | US Mail (1st Class) |
| 20091 | ROSE B STARGRANT TRUSTEE ROSE B STARGRANT TRUST, 4247 CHAFER DR, LAS VEGAS, NV, 89121-4652 | US Mail (1st Class) |
| 20091 | ROSE B. KANTOR OR GARY KANTOR, 3111 BEL AIR DR APT 25H, LAS VEGAS, NV, 89109-1507 | US Mail (1st Class) |
| 20091 | ROSE B. STARGRANT TRUST, ROSE B. STARGRANT TTEE, 4247 CHAFER DR, LAS VEGAS, NV, 89121-4652 | US Mail (1st Class) |
| 20091 | ROSE B. STARGRANT TRUSTEE ROSE B. STARGRANT TRUST, 4247 CHAFER DR, LAS VEGAS, NV, 89121-4652 | US Mail (1st Class) |
| 20092 | ROSE F SWAYZE AN UNMARRIED WOMAN, & ELFRIEDER FUJITANI, A MARRIED WOMAN JTWROS, PO BOX 946, CRYSTAL BAY, NV, 89402-0946 | US Mail (1st Class) |
| 20091 | ROSE F SWAYZE AND ELFRIEDE R FUJITANI, PO BOX 946, CRYSTAL BAY, NV, 89402-0946 | US Mail (1st Class) |
| 20091 | ROSE KLEIN, 1402 HIGHRIDGE DR, OCEANSIDE, CA, 92056-3048 | US Mail (1st Class) |
| 20091 | ROSE M COSTA, 101 SAN CARLOS AVE, SAUSALITO, CA, 94965-2018 | US Mail (1st Class) |
| 20091 | ROSE MARIE BERWICK, 3 SOMER RIDGE DR APT 208, ROSEVILLE, CA, 95661-5257 | US Mail (1st Class) |
| 20091 | ROSE MENDELSOHN 1990 TRUST, 7951 W CHARLESTON BLVD APT 16, LAS VEGAS, NV, 89117-1373 | US Mail (1st Class) |
| 20091 | ROSE O HECKER & ANITA ROSENFIELD, 250 RAINTRAIL RD, SEDONA, AZ, 86351-7360 | US Mail (1st Class) |
| 20091 | ROSEBERRY FAMILY LP ROBERT L ROSEBERRY GP, 7811 HOWARD DADE AVE, LAS VEGAS, NV, 89129-5563 | US Mail (1st Class) |
| 20091 | ROSEBERRY FAMILY LP, KEVIN B CHRISTENSEN CHTD, 7440 W SAHARA AVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20091 | ROSEBERRY FAMILY LP, ROBERT L. ROSEBERRY, GP, 7811 HOWARD DADE AVE, LAS VEGAS, NV, 89129-5563 | US Mail (1st Class) |
| 20091 | ROSEBROOKS, FREEMAN, 2008 MARCONI WAY, SOUTH LAKE TAHOE, CA, 96150 | US Mail (1st Class) |
| 20091 | ROSEBURY FAMILY LP, ROBERT L ROSEBERY, 7811 HOWARD DADE AVE, LAS VEGAS, NV, 89129-5563 | US Mail (1st Class) |
| 20091 | ROSEFSKY, JOAN, 8504 HIGHLAND VIEW, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 20091 | ROSEMARIE L MCMULLIN AS HER SEPARATE PROPERTY, UNDER THE PHILLIP E MCMULLIN & ROSEMARIE L MCMULLI, FAMILY TRUST DATED 4/4/80, & AMENDED 3/19/94, 578 SUTTON WAY PMB 223, GRASS VALLEY, CA, 95945-5390 | US Mail (1st Class) |
| 20091 | ROSEMARYS AT THE RIO, 3700 W FLAMINGO RD, LAS VEGAS, NV, 89103-4043 | US Mail (1st Class) |
| 20091 | ROSEN, ALAN, 10505 LONGWOOD DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20091 | ROSENBERG, SEYMOUR, 15322 STRATHEARN DR #11801, DELRAY BEACH, FL, 33446 | US Mail (1st Class) |
| 20091 | ROSENBLUM, TOBY, 1882 COLVIN AVENUE, ST. PAUL, MN, 55116 | US Mail (1st Class) |
| 20091 | ROSENDO VALLES, | US Mail (1st Class) |
| 20091 | ROSENSTEIN, STUART, 10 HEATHROW COURT, MARLBORO, NJ, 07746 | US Mail (1st Class) |
| 20091 | ROSENTHAL, ARNOLD, 6059 WOODMAN AVENUE, VAN NUYS, CA, 91401 | US Mail (1st Class) |
| 20091 | ROSEWOOD RESTAURANT, | US Mail (1st Class) |
| 20091 | ROSITAS COSINA, | US Mail (1st Class) |
| 20091 | ROSNER, DAVID, 71 TRINIDAD DRIVE, TIBURON, CA, 94920 | US Mail (1st Class) |
| 20091 | ROSS DELLER III, 1469 HARMONY HILL DR, HENDERSON, NV, 89014-2525 | US Mail (1st Class) |
| 20091 | ROSS DELLER OR DENISE DELLER OR ROSS DELLER JR, 1469 HARMONY HILL DR, HENDERSON, NV, 89014-2525 | US Mail (1st Class) |
| 20091 | ROSS DELLER OR DENISE DELLER OR ROSS DELLER JR., 1469 HARMONY HILL DR, HENDERSON, NV, 89014-2525 | US Mail (1st Class) |
| 20091 | ROSS DELLER OR DENISE DELLER, 1469 HARMONY HILL DR, HENDERSON, NV, 89014-2525 | US Mail (1st Class) |
| 20091 | ROSS DELLER OR ROSS DELLER JR, 1469 HARMONY HILL DR, HENDERSON, NV, 89014-2525 | US Mail (1st Class) |
| 20091 | ROSS DELLER OR ROSS DELLER JR., 1469 HARMONY HILL DR, HENDERSON, NV, 89014-2525 | US Mail (1st Class) |
| 20091 | ROSS DELLER SR, 1469 HARMONY HILL DR, HENDERSON, NV, 89014-2525 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | ROSS FAMILY TRUST DATED 6/12/03, C/O MICHAEL C ROSS & GAYLE G ROSS TRUSTEES, 276 TRAMWAY RD, INCLINE VILLAGE, NV, 89451-9361 | US Mail (1st Class) |
| 20091 | ROSS, GEOFFREY, 8512 TUSCANY AVE #310, PLAYA DEL REY, CA, 90293 | US Mail (1st Class) |
| 20091 | ROSS, JOHN, P O BOX 862, MAMMOTH LAKES, CA, 93546 | US Mail (1st Class) |
| 20091 | ROSS, MICHAEL, 276 TRAM WAY ROAD, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 20091 | ROSS, RICHARD, 386 QUEST COURT, RENO, NV, 89511 | US Mail (1st Class) |
| 20091 | ROSSETTER, ROBERT, 1090 SE SHADOWOOD DRIVE, BEND, OR, 97702 | US Mail (1st Class) |
| 20091 | ROSSI, ANGELA, P O BOX 1524, GUALALA, CA, 95445 | US Mail (1st Class) |
| 20091 | ROTCHY, LEE, 338 OMNI DRIVE, SPARKS, NV, 89436 | US Mail (1st Class) |
| 20091 | ROTHBERG, SHEILA, 21 RANDOLPH DRIVE, DIX HILLS, NY, 11746 | US Mail (1st Class) |
| 20091 | ROTOLA, LOUIS, 5569 N COUNTRY ROAD 29, LOVELAND, CO, 80538 | US Mail (1st Class) |
| 20091 | ROUND TABLE PIZZA, 185 S DAMONTE RNH P, RENO, NV, 89511 | US Mail (1st Class) |
| 20091 | ROUTSIS, THALIA, P O BOX 4311, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 20091 | ROWLEY, ROBERT, 398 ARBOLEDA ROAD, SANTA BARBARA, CA, 93110 | US Mail (1st Class) |
| 20091 | ROY BUNCH IRREVOCABLE TRUST ROY BUNCH TTEE, 4956 VISTA FLORA WAY, LAS VEGAS, NV, 89121-2945 | US Mail (1st Class) |
| 20091 | ROY BUNCH IRREVOCABLE TRUST, ROY BUNCH, TTEE, 4956 VISTA FLORA WAY, LAS VEGAS, NV, 89121-2945 | US Mail (1st Class) |
| 20091 | ROY H HIBDON & OMA C HIBDON, 4860 HILTON CT, RENO, NV, 89509-2925 | US Mail (1st Class) |
| 20091 | ROY J BUNCH CUSTODIAN UGTMA FBO DOMINIQUE J BUNCH, 4956 VISTA FLORA WAY, LAS VEGAS, NV, 89121-2945 | US Mail (1st Class) |
| 20091 | ROY J BUNCH TRUSTEE OF THE, ROY J BUNCH LIVING TRUST DATED 06/20/00, 4956 VISTA FLORA WAY, LAS VEGAS, NV, 89121-2945 | US Mail (1st Class) |
| 20092 | ROY J BUNCH TTEE OF THE ROY J BUNCH LIVING TRUST, DTD 6 / 20 / 00 ACCT #2, 4956 VISTA FLORA WAY, LAS VEGAS, NV, 89121-2945 | US Mail (1st Class) |
| 20091 | ROY J BUNCH TTEE OF THE ROY J BUNCH LIVING, TRUST DTD 6/20/00 ACCT #2, 4956 VISTA FLORA WAY, LAS VEGAS, NV, 89121-2945 | US Mail (1st Class) |
| 20091 | ROY J BUNCH TTEE OF THE ROY J BUNCH, LIVING TRUST 6/20/00 (ACCT #3), 4956 VISTA FLORA WAY, LAS VEGAS, NV, 89121-2945 | US Mail (1st Class) |
| 20092 | ROY J BUNCH TTEE, OF THE ROY J BUNCH LIVING TRUST, 6/20/00 (ACCT #3), 4956 VISTA FLORA WAY, LAS VEGAS, NV, 89121-2945 | US Mail (1st Class) |
| 20092 | ROY J BUNCH TTEE, OF THE ROY J BUNCH LIVING TRUST, DTD 06/20/00, 4956 VISTA FLORA WAY, LAS VEGAS, NV, 89121-2945 | US Mail (1st Class) |
| 20092 | ROY J BUNCH, CUSTODIAN UGTMA FBO DOMINIQUE J BUNCH, 4956 VISTA FLORA WAY, LAS VEGAS, NV, 89121-2945 | US Mail (1st Class) |
| 20091 | ROY J BUNCH, LIVING TRUST ROY J BUNCH TTEE, 4956 VISTA FLORA WAY, LAS VEGAS, NV, 89121-2945 | US Mail (1st Class) |
| 20091 | ROY J. BUNCH LIVING TRUST, ROY J. BUNCH TTEE, 4956 VISTA FLORA WAY, LAS VEGAS, NV, 89121-2945 | US Mail (1st Class) |
| 20091 | ROY JACKSON, | US Mail (1st Class) |
| 20091 | ROY L RANNE, 22602 SUNSET RIDGE DR, AUBURN, CA, 95602-8391 | US Mail (1st Class) |
| 20092 | ROY M STEPHEN & CAROL J STEPHEN TTEES, THE STEPHEN FAMILY TRUST DTD 3-22-84, 1214 YUCCA CIR, ST GEORGE, UT, 84790-7551 | US Mail (1st Class) |
| 20092 | ROY R VENTURA & NANCY B VENTURA HWJTWROS, AMERICAN EMBASSY JAKARTA UNIT 8135 USAID, FPO, AP, 96520 | US Mail (1st Class) |
| 20092 | ROY R VENTURA JR & NANCY B VENTURA, AMERICAN EMBASSY- JAKARTA, UNIT 8135 - USAID, FPO, AP, 96520 | US Mail (1st Class) |
| 20091 | ROY RAGODOS & FRANCESCA C RAGODOS, 3832 TRIORA ST, LAS VEGAS, NV, 89129-2711 | US Mail (1st Class) |
| 20091 | ROYCE G JENKINS, 2021 FRESNO RD, PLANO, TX, 75074-3612 | US Mail (1st Class) |
| 20091 | ROYER, MELVIN, 5900 SKY POINTE DRIVE #2018, LAS VEGAS, NV, 89130 | US Mail (1st Class) |
| 20091 | ROYS, | US Mail (1st Class) |
| 20091 | ROZAK, WILLIAM, 3928 PLACITA DEL LAZO ST, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 20091 | ROZARIO, ROBERT, 3332 KENSBROOK STREET, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20091 | RR DONNELLEY RECEIVABLES INC, PO BOX 100112, PASADENA, CA, 91189-0001 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | RS & S L SNYDER FAMILY, TRUST DTD 10/16/89, C/O ROBERT A SNYDER & SUZANNE L SNYDER CO-TRUSTEES, 5127 SOMERSET DR, LAS VEGAS, NV, 89120-1544 | US Mail (1st Class) |
| 20091 | RSM MCGLADREY INC, 3880 LEMON ST STE 100, RIVERSIDE, CA, 92501-3342 | US Mail (1st Class) |
| 20091 | RT ENTERPRISES ROBERT E TAYLOR GP, 1535 FLYNN RD, CAMARILLO, CA, 93012-8019 | US Mail (1st Class) |
| 20091 | RUBIO, DAVID, 870 LOCUST AVENUE, BOULDER, CO, 80304 | US Mail (1st Class) |
| 20091 | RUBY BELL, 9101 KINGS TOWN AVE, LAS VEGAS, NV, 89145-8523 | US Mail (1st Class) |
| 20092 | RUBY BELL, A MARRIED WOMAN DEALING W/HER SOLE, & SEPARATE PROPERTY, 9101 KINGS TOWN AVE, LAS VEGAS, NV, 89145-8523 | US Mail (1st Class) |
| 20091 | RUBY C RHOADS & NANCY R DAVIS, 3249 SAN AMADEO UNIT O, LAGUNA WOODS, CA, 92637-3050 | US Mail (1st Class) |
| 20091 | RUBY RIVER, | US Mail (1st Class) |
| 20091 | RUBY SIMON & EVIE SIMON, 8728 CASTLE VIEW AVE, LAS VEGAS, NV, 89129-7680 | US Mail (1st Class) |
| 20091 | RUBY SIMON A SINGLE WOMAN, 8728 CASTLE VIEW AVE, LAS VEGAS, NV, 89129-7680 | US Mail (1st Class) |
| 20091 | RUBY SIMON AND EVIE SIMON, 8728 CASTLE VIEW AVE, LAS VEGAS, NV, 89129-7680 | US Mail (1st Class) |
| 20091 | RUBY SIMON IRA, C/O FIRST TRUST CO OF ONAGA CUSTODIAN, 8728 CASTLE VIEW AVE, LAS VEGAS, NV, 89129-7680 | US Mail (1st Class) |
| 20091 | RUBY SIMON, 8728 CASTLE VIEW AVE, LAS VEGAS, NV, 89129-7680 | US Mail (1st Class) |
| 20091 | RUBYS PALM SPRINGS, PALM SPRINGS, CA, | US Mail (1st Class) |
| 20091 | RUDD, RUTH, 1519 DEERFORD CIRCLE, LAS VEGAS, NV, 89110 | US Mail (1st Class) |
| 20091 | RUDI EICHLER ON DEATH TO TATJANA EICHLER, 1912 DE OSMA ST, LAS VEGAS, NV, 89102-2024 | US Mail (1st Class) |
| 20091 | RUDI EICHLER TRANSFER ON DEATH TOTATJANA EICHLER, 1912 DE OSMA ST, LAS VEGAS, NV, 89102-2024 | US Mail (1st Class) |
| 20091 | RUDI EICHLER, 1912 DE OSMA ST, LAS VEGAS, NV, 89102-2024 | US Mail (1st Class) |
| 20092 | RUDOLF WINKLER & CARMEL WINKLER TTEES, FOR THE BENEFIT OF WINKLER FAMILY TRUST DATED 3 /, 10000 ROSSBURY PL, LOS ANGELES, CA, 90064-4826 | US Mail (1st Class) |
| 20091 | RUDOLF WINKLER IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 10000 ROSSBURY PL, LOS ANGELES, CA, 90064-4826 | US Mail (1st Class) |
| 20091 | RUDOLPH W MORENO & BEATRIZ MORENO, 7951 MONACO BAY CT, LAS VEGAS, NV, 89117-2512 | US Mail (1st Class) |
| 20092 | RUDY LEROY MCTEE AND SHARON KAYE MCTEE TTEES, OF THE RUDY LEROY MCTEE AND SHARON KAYE MCTEE 2995, PO BOX 2480, GARDNERVILLE, NV, 89410-2480 | US Mail (1st Class) |
| 20091 | RUDY LEROY MCTEE AND SHARON KAYE MCTEE, PO BOX 2480, GARDNERVILLE, NV, 89410-2480 | US Mail (1st Class) |
| 20091 | RUECKERT, SPERRY, 4424 SAN CASCINO STREET, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20091 | RUEGG, FRANK, 107 NAVIGATOR LANE, FRIDAY HARBOR, WA, 98250 | US Mail (1st Class) |
| 20091 | RUFFINO, PHILIP, 3047 VAN BUSKIRK, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20091 | RUGBY ASSOCIATES LLLP, 100 RIALTO PL STE 721, MELBOURNE, FL, 32901-3002 | US Mail (1st Class) |
| 20091 | RULON D ROBISON PROFIT SHARING PLAN, C/O RULON D ROBISON TRUSTEE, 9100 EAGLE HILLS DR, LAS VEGAS, NV, 89134-6116 | US Mail (1st Class) |
| 20091 | RULON, PHILLIP, 2800A WRONDEL WAY, RENO, NV, 89502 | US Mail (1st Class) |
| 20091 | RUPP AERIAL PHOTOGRAPHY INC, 4340 S VALLEY VIEW BLVD STE 200, LAS VEGAS, NV, 89103-4048 | US Mail (1st Class) |
| 20091 | RUSSEL, MARY, 9543 BROADWAY #7, TEMPLE CITY, CA, 91780 | US Mail (1st Class) |
| 20091 | RUSSELL A FOULK, | US Mail (1st Class) |
| 20091 | RUSSELL AD DEVELOPMENT GROUP LLC, PO BOX 28216, SCOTTSDALE, AZ, 85255-0153 | US Mail (1st Class) |
| 20091 | RUSSELL BARTA TRUST DTD 1/13/92 BERNICE BARTA TTEE, 821 RIDGE AVE, EVANSTON, IL, 60202-4919 | US Mail (1st Class) |
| 20091 | RUSSELL BARTA TRUST, BERNICE BARTA TTEE, 821 RIDGE AVE, EVANSTON, IL, 60202-4919 | US Mail (1st Class) |
| 20091 | RUSSELL E KARSTEN TTEE FBO, 6325 S VALLEY VIEW BLVD, LAS VEGAS, NV, 89118-3813 | US Mail (1st Class) |
| 20092 | RUSSELL E KARSTEN TTEE OF THE KARSTEN 1987 TRUST, 6325 S VALLEY VIEW BLVD, LAS VEGAS, NV, 89118-3813 | US Mail (1st Class) |
| 20092 | RUSSELL E KARSTEN TTEE, FBO KARSTEN FAMILY 1987 TRUST, 6325 S VALLEY VIEW BLVD, LAS VEGAS, NV, 89118-3813 | US Mail (1st Class) |
| 20091 | RUSSELL E MILLS AND SHIRLEY A MILLS, 120 SPYGLASS LN, HALF MOON BAY, CA, 94019-8003 | US Mail (1st Class) |
| 20092 | RUSSELL J ZUARDO & BETTY J ZUARDO TTEES, OF THE RUSSELL J ZUARDO & BETTY J ZUARDO COMMUNITY, 1296 HIGH FOREST AVE, LAS VEGAS, NV, 89123-3803 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20091 | RUSSELL J ZUARDO & BETTY J ZUARDO, COMMUNITY PROPERTY TRUST RESTATED 5/5/00, C/O RUSSELL J ZUARDO & BETTY J ZUARDO TRUSTEES, 1296 HIGH FOREST AVE, LAS VEGAS, NV, 89123-3803 | US Mail (1st Class) |
| 20092 | RUSSELL J ZUARDO & BETTY J ZUARDO, COMMUNITY PROPERTY TRUST, RESTATED 5/5/00, RUSSELL J ZUARDO, 1296 HIGH FOREST AVE, LAS VEGAS, NV, 89123-3803 | US Mail (1st Class) |
| 20091 | RUSSELL J ZUARDO & BETTY J ZUARDO, COMMUNITY PROPERTY, TRUST RESTATED 5/5/00 RUSSELL J ZUARDO & BETTY J, 1296 HIGH FOREST AVE, LAS VEGAS, NV, 89123-3803 | US Mail (1st Class) |
| 20085 | RUSSELL JAMES ZUARDO, 1296 HIGH FOREST AVE, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 20091 | RUSSELL JR, FRANK, 3314 PACES FERRY ROAD SE, ATLANTA, GA, 30339 | US Mail (1st Class) |
| 20092 | RUSSELL M BLOOD & JUDY A BLOOD TTEES, OF THE BLOOD FAMILY TRUST DATED 5 / 18 / 99, 140 BROWNSTONE DR, MOORESVILLE, NC, 28117-3717 | US Mail (1st Class) |
| 20091 | RUSSELL M. LENHART & LINUS B. TREMAINE-LENHART, PO BOX 345, MOKELUMNE HILL, CA, 95245-0345 | US Mail (1st Class) |
| 20091 | RUSSELL REVOCABLE, TRUST DATED 9/21/93, C/O MARY E RUSSELL TRUSTEE, 9543 BROADWAY APT 7, TEMPLE CITY, CA, 91780-3163 | US Mail (1st Class) |
| 20091 | RUSSELL S WIRTALA, 6630 BROADRIDGE CT, RENO, NV, 89523-3212 | US Mail (1st Class) |
| 20091 | RUSSELL S. WIRTALA, AN UNMARRIED MAN, 6630 BROADRIDGE CT, RENO, NV, 89523-3212 | US Mail (1st Class) |
| 20091 | RUSSELL, DR. TOYA, 4406 HAMPTON HEIGHT DRIVE, BIRMINGHAM, AL, 35209 | US Mail (1st Class) |
| 20091 | RUTAR, MARIUS, 4043 CHALFONT COURT, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20091 | RUTH A ERRINGTON LIVING, TRUST DATED 11/22/04, C/O RUTH A ERRINGTON TRUSTEE, 1146 BUCKBRUSH RD, MINDEN, NV, 89423-7862 | US Mail (1st Class) |
| 20092 | RUTH A ERRINGTON TTEE, OF THE RUTH A ERRINGTON LIVING TRUST, DTD 11/22/04, 1146 BUCKBRUSH RD, MINDEN, NV, 89423-7862 | US Mail (1st Class) |
| 20091 | RUTH A ERRINGTON, 1146 BUCKBRUSH RD, MINDEN, NV, 89423-7862 | US Mail (1st Class) |
| 20091 | RUTH A ERRINGTON, TRUSTEE, | US Mail (1st Class) |
| 20091 | RUTH A KUESTER TRUST DATED 1/29/91, C/O RUTH A KUESTER TRUSTEE, 1013 ANITA AVE, BIG BEAR CITY, CA, 92314-9575 | US Mail (1st Class) |
| 20092 | RUTH A KUESTER TTEE, OF THE RUTH A KUESTER TRUST, DTD 1/29/91, 1013 ANITA AVE, BIG BEAR CITY, CA, 92314-9575 | US Mail (1st Class) |
| 20091 | RUTH ACOSTA, WARA LP, 2546 GENERAL ARMISTEAD AVE, NORRISTOWN, PA, 19403-5230 | US Mail (1st Class) |
| 20091 | RUTH C AX, 4005 RADBOURNE AVE, LAS VEGAS, NV, 89121-4858 | US Mail (1st Class) |
| 20091 | RUTH C. AX, 4005 RADBOURNE AVE, LAS VEGAS, NV, 89121-4858 | US Mail (1st Class) |
| 20091 | RUTH C. AX, A SINGLE WOMAN, 4005 RADBOURNE AVE, LAS VEGAS, NV, 89121-4858 | US Mail (1st Class) |
| 20091 | RUTH D CARRIERE FAMILY, TRUST DATED 8/5/96, C/O RUTH D CARRIERE TRUSTEE, 13147 PARKWAY RD, POUND, WI, 54161-8817 | US Mail (1st Class) |
| 20091 | RUTH D CARRIERE TRUSTEE OF, THE RUTH D CARRIERE FAMILY, 13147 PARKWAY RD, POUND, WI, 54161-8817 | US Mail (1st Class) |
| 20092 | RUTH D CARRIERRE TTEE, OF THE RUTH D CARRIERE FAMILY TR, DTD 8 / 5 / 96, 13147 PARKWAY RD, POUND, WI, 54161-8817 | US Mail (1st Class) |
| 20091 | RUTH D COEY, PO BOX 66832, | US Mail (1st Class) |
| 20091 | RUTH D COEY, PO BOX 66832, PORTLAND, OR, 97290-6832 | US Mail (1st Class) |
| 20091 | RUTH E RUDD REVOCABLE, TRUST DATED 11/11/92, C/O RUTH E RUDD TRUSTEE, 1519 DEERFORD CIR, LAS VEGAS, NV, 89110-1984 | US Mail (1st Class) |
| 20091 | RUTH J THORNTON TTEE THE THORNTON FAMILY TRUST, 10604 BACK PLAINS DR, LAS VEGAS, NV, 89134-7412 | US Mail (1st Class) |
| 20091 | RUTH L. DECHENE, TTEE DECHENE 1991 TRUST, 5171 MIDNIGHT OIL DR, LAS VEGAS, NV, 89122-8105 | US Mail (1st Class) |
| 20092 | RUTH LAVERY TTEE, OF THE RICHARD A LAVERY, & RUTH LAVERY FAMILY TRUST, MAIL STOP 162, RENO, NV, 89557-0001 | US Mail (1st Class) |
| 20091 | RUTH M LATAILLE, 543 GRANVILLE RD, EAST HARTLAND, CT, 06027-1116 | US Mail (1st Class) |
| 20092 | RUTH M LATAILLE, A MARRIED WOMAN DEALING W/HER SOLE, & SEPARATE PROPERTY, 453 GRANVILLE RD, EAST HARTLAND, CT, 06027-1210 | US Mail (1st Class) |
| 20092 | RUTH M LATAILLE, A MARRIED WOMAN DEALING W/SOLE, & SEPARATE PROPERTY, 543 GRANVILLE RD, EAST HARTLAND, CT, 06027-1116 | US Mail (1st Class) |
| 20091 | RUTH M LATAILLE, A MARRIED WOMAN DEALING WITH HER SOLE, 543 GRANVILLE RD, EAST HARTLAND, CT, 06027-1116 | US Mail (1st Class) |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20091 | RUTH OLDEN FBO DAVID OLDEN, 2264 RED ROCK ST, LAS VEGAS, NV, 89146-3119 | US Mail (1st Class) |
| 20092 | RUTH RUDD TTEE THE RUTH E RUDD REVOCABLE TRUST, DTD 11-11-92, 1519 DEERFORD CIR, LAS VEGAS, NV, 89110-1984 | US Mail (1st Class) |
| 20091 | RUTH SANDERS AN UNMARRIED WOMAN, 7362 OFFENHAUSER DR, RENO, NV, 89511-1416 | US Mail (1st Class) |
| 20091 | RUTH SANDERS, 7362 OFFENHAUSER DR, RENO, NV, 89511-1416 | US Mail (1st Class) |
| 20092 | RUTH ZIMMERMAN AN UNMARRIED, WOMAN AND MOSHE KIRSH AN UNMARRIED, MAN, AS JOINT TENANTS W/RIGHTS OF SURVIVORSHIP, 15721 MILBANK ST, ENCINO, CA, 91436-1636 | US Mail (1st Class) |
| 20091 | RUTH ZIMMERMAN AND MOSHE KIRSH, 15721 MILBANK ST, ENCINO, CA, 91436-1636 | US Mail (1st Class) |
| 20091 | RUTH, ROSANNE, 555 W MADISON TR 1 #3708, CHICAGO, IL, 60661 | US Mail (1st Class) |
| 20086 | RUTHERFORD, INGEBORG, 127 IN DER NECKARHELLE, HEIDELBERG, 69118GERMANY | US Mail (1st Class) |
| 20086 | RUTHERFORD, MARK, 21 FRANTIZKA KRITKA, 17000 PRAQUE 7, CZECH REPUBLIC | US Mail (1st Class) |
| 20091 | RUTHS CHRIS STEAKHOUSE, | US Mail (1st Class) |
| 20091 | RYAN 1999 REVOCABLE LIVING, TRUST DATED 11/15/99, C/O RICHARD J RYAN TRUSTEE, 9072 SUNDIAL DR, LAS VEGAS, NV, 89134-8320 | US Mail (1st Class) |
| 20091 | RYAN E KURLINSKI, 4335 GLEN LYTLE RD, PITTSBURGH, PA, 15217-2817 | US Mail (1st Class) |
| 20092 | RYAN E KURLINSKI, A MARRIED MAN DEALING W/SOLE, & SEPARATE PROPERTY, 4335 GLEN LYTLE RD, PITTSBURGH, PA, 15217-2817 | US Mail (1st Class) |
| 20091 | RYAN E. KURLINSKI, 4335 GLEN LYTLE RD, PITTSBURGH, PA, 15217-2817 | US Mail (1st Class) |
| 20091 | RYAN J BRECHT, 1938 34TH AVE, SAN FRANCISCO, CA, 94116-1106 | US Mail (1st Class) |
| 20091 | RYAN J. BRECHT, 1938 34TH AVE, SAN FRANCISCO, CA, 94116-1106 | US Mail (1st Class) |
| 20091 | RYAN M AND MELANIE I TURNER, 1538 N 900 W, MAPLETON, UT, 84664-3577 | US Mail (1st Class) |
| 20091 | RYAN M. AND MELANIE I. TURNER, 1538 N 900 W, MAPLETON, UT, 84664-3577 | US Mail (1st Class) |
| 20091 | RYAN S SHANE AND TRACY BENSON, PO BOX 1078, DAYTON, NV, 89403-1078 | US Mail (1st Class) |
| 20091 | RYAN S SHANE, PO BOX 1078, DAYTON, NV, 89403-1078 | US Mail (1st Class) |
| 20091 | RYAN S. SHANE, PO BOX 1078, DAYTON, NV, 89403-1078 | US Mail (1st Class) |
| 20092 | RYAN SHANE A SINGLE MAN & TRACY BENSON, A SINGLE WOMAN, PO BOX 1078, DAYTON, NV, 89403-1078 | US Mail (1st Class) |
| 20091 | RYAN SHANE AN UNMARRIED MAN, PO BOX 1078, DAYTON, NV, 89403-1078 | US Mail (1st Class) |
| 20091 | RYAN, RICHARD, 9072 SUNDIAL DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20091 | RYAN, RONALD, 217 PANCHO VIA DRIVE, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 20091 | RYBA, JOAN, 3509 ROBINHOOD, HOUSTON, TX, 77005 | US Mail (1st Class) |
| 20091 | S & J ENTERPRISE INVESTMENTS INC, PO BOX 461, NAPA, CA, 94559-0461 | US Mail (1st Class) |
| 20091 | S & J ENTERPRISE, 5480 RENO CORPORATE DR STE 100, RENO, NV, 89511-2281 | US Mail (1st Class) |
| 20091 | S & P DAVIS LIMITED PARTNERSHIP, 104 VAN BUREN CT, COLLEYVILLE, TX, 76034-6817 | US Mail (1st Class) |
| 20091 | S AMBER MORGAN, | US Mail (1st Class) |
| 20091 | S ELAINE WADE TTEE OF THE S ELAINE WADE, REVOCABLE TRUST, PO BOX 911209, ST GEORGE, UT, 84791-1209 | US Mail (1st Class) |
| 20091 | S J MEYER CO, 2660 S RAINBOW BLVD STE H108, LAS VEGAS, NV, 89146-5183 | US Mail (1st Class) |
| 20091 | S. A. HANES PROFIT SHARING PLAN, S. A. HANES, TTEE, PO BOX 10054, ZEPHYR COVE, NV, 89448-2054 | US Mail (1st Class) |
| 20091 | SA HANES PROFIT SHARING PLAN, C/O S A HANES TRUSTEE, PO BOX 10054, ZEPHYR COVE, NV, 89448-2054 | US Mail (1st Class) |
| 20091 | SA HANES PSP S A HANES TTEE, PO BOX 10054, ZEPHYR COVE, NV, 89448-2054 | US Mail (1st Class) |
| 20091 | SAAMYS PIZZA, | US Mail (1st Class) |
| 20091 | SABIA, JOSEPH, 2720 E QUAIL AVENUE, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 20091 | SACK FAMILY PARTNERS LP, 415 L AMBIANCE DR PH-D, LONGBOAT KEY, FL, 34228-3908 | US Mail (1st Class) |
| 20091 | SACK, BRIAN, 201 W 17TH ST #3B, NEW YORK, NY, 10011 | US Mail (1st Class) |
| 20091 | SACK, BURTON, 415 L`AMBIANCE DR #PH-D, LONGBOAT KEY, FL, 34228 | US Mail (1st Class) |
| 20091 | SACRAMENTO BEE, PO BOX 11967, FRESNO, CA, 93776-1967 | US Mail (1st Class) |
| 20091 | SACRAMENTO RESEARCH MEDICAL GROUP, DEFINED BENEFIT PENSION PLAN, C/O R DAVID FERRERA TRUSTEE, 621 MILLS RD, SACRAMENTO, CA, 95864-4913 | US Mail (1st Class) |
| 20091 | SAENZ, LINDSAY, 281 ANDOVER RIDGE COURT, HENDERSON, NV, 89012 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20091 | SAEPOFF, GERALD, 2559 COLLINSVILLE DRIVE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20091 | SAFECO TEXAS, | US Mail (1st Class) |
| 20091 | SAGAMORE HOTEL, | US Mail (1st Class) |
| 20091 | SAGE CREEK GRILL, | US Mail (1st Class) |
| 20092 | SAGRARIO T EVERS LIVING TR, DTD 5 / 1 / 01, SAGRARIO T EVERS TTEE, 9101 KINGS TOWN AVE, LAS VEGAS, NV, 89145-8523 | US Mail (1st Class) |
| 20092 | SAGRARIO T EVERS LIVING TRUST, DTD 5 / 1 / 01, SAGRARIO T EVERS TTEE, 9101 KINGS TOWN AVE, LAS VEGAS, NV, 89145-8523 | US Mail (1st Class) |
| 20091 | SAGRARIO T EVERS LIVING, TRUST DATED 5/1/01, C/O SAGRARIO T EVERS TRUSTEE, 9101 KINGS TOWN AVE, LAS VEGAS, NV, 89145-8523 | US Mail (1st Class) |
| 20091 | SAGRARIO T EVERS LIVING, TRUST DTD 5/1/01 SAGRARIO T EVERS, 9101 KINGS TOWN AVE, LAS VEGAS, NV, 89145-8523 | US Mail (1st Class) |
| 20091 | SAGRARIO T EVERS LIVING, TRUST DTD 5/1/01 SAGRARIO T EVERS, TRUSTEE, 9101 KINGS TOWN AVE, LAS VEGAS, NV, 89145-8523 | US Mail (1st Class) |
| 20092 | SAHARON D TARPINIAN TTEE, SHARON D TARPINIAN, REVOC LIVING TRUST 12-17-02, 327 JACARANDA DR, DANVILLE, CA, 94506-2124 | US Mail (1st Class) |
| 20091 | SAID MOBIN, 722 N ROYAL CREST CIR APT 28, LAS VEGAS, NV, 89109-3896 | US Mail (1st Class) |
| 20091 | SAID MOBIN, 722 N ROYAL CREST CIR APT 36, LAS VEGAS, NV, 89109-3850 | US Mail (1st Class) |
| 20091 | SAID MOBIN, 722 N ROYAL CREST CIR, APT 36, LAS VEGAS, NV, 89109-3850 | US Mail (1st Class) |
| 20091 | SAILON, DAVID, 2436 CLIFFWOOD DRIVE, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 20091 | SAK, GREGORY, 2512 SKIPPERS COVE AVE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20091 | SAL REALE, 421 INDIGO SPRINGS ST, HENDERSON, NV, 89014-3739 | US Mail (1st Class) |
| 20091 | SALAS, ALBERT, 2456 DESERT BUTTE DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20091 | SALERNO, DANIEL, P O BOX 7869, INCLINE VILLAGE, NV, 89452 | US Mail (1st Class) |
| 20091 | SALIT, MURRAY, 455 MONTAZONA TRAIL, SEDONA, AZ, 86351 | US Mail (1st Class) |
| 20091 | SALLY DENNISON HESSEL, 867 COYOTE TRL, SANDPOINT, ID, 83864-6159 | US Mail (1st Class) |
| 20091 | SALLY MARK, 7673 GRANVILLE DR, TAMARAC, FL, 33321-8748 | US Mail (1st Class) |
| 20091 | SALO, DAVE, 3613 AUSTRALIAN CLOUD DR, LAS VEGAS, NV, 89135 | US Mail (1st Class) |
| 20091 | SALVADOR L SANCHEZ & ANN MARIE ROMMEL, 8 FRESIAN, COTO DE CAZA, CA, 92679-4838 | US Mail (1st Class) |
| 20091 | SALVADOR L SANCHEZ, | US Mail (1st Class) |
| 20092 | SALVADOR L SANCHEZ, AN UNMARRIED MAN & ANN MARIE ROMMEL, AN UNMARRIED WOMAN JTWROS, 8 FRESIAN, COTO DE CAZA, CA, 92679-4838 | US Mail (1st Class) |
| 20091 | SALVATORE CAPODICI & MARY CAPODICI, 792 MANCILL RD, WAYNE, PA, 19087-2043 | US Mail (1st Class) |
| 20091 | SALVATORE J PALMISANO AND MARYANN PALMISANO, 4022 W RAVENNA CT, MEQUON, WI, 53092-5164 | US Mail (1st Class) |
| 20091 | SALVATORE MACERI SR TRUSTEE OF THE, SALVATORE J MACERI SR TRUST, 2820 RIVARD ST SPC 216, DETROIT, MI, 48207-4818 | US Mail (1st Class) |
| 20091 | SALVATORE MAMUSIA AND ROSE MARIE MAMUSIA, 2308 CASHMERE WAY, HENDERSON, NV, 89074-5086 | US Mail (1st Class) |
| 20091 | SALVATORE REALE, | US Mail (1st Class) |
| 20091 | SALVATORE SICILIANO, 2711 BRIGGS AVE, BRONX, NY, 10458-4000 | US Mail (1st Class) |
| 20091 | SAM & REGINA TASHJIAN, 8001 RYANS REEF LN, LAS VEGAS, NV, 89128-6886 | US Mail (1st Class) |
| 20092 | SAM BARASHY AND SIMHA BARASHY, TTEES, OF THE CHAI 18 TRUST, 7447 TAMARIND AVE, LAS VEGAS, NV, 89147-4380 | US Mail (1st Class) |
| 20092 | SAM DASHOSH AND RUTH DASHOSH TTEES, FOR THE DASHOSH FAMILY TRUST, 3113 SEA VIEW CT, LAS VEGAS, NV, 89117-2273 | US Mail (1st Class) |
| 20091 | SAM DASHOSH AND RUTH DASHOSH, TRUSTEES FOR THE DASHOSH FAMILY TRUST, 3113 SEA VIEW CT, LAS VEGAS, NV, 89117-2273 | US Mail (1st Class) |
| 20091 | SAM I SILVERBERG, 1401 ALTURAS AVE, RENO, NV, 89503-2611 | US Mail (1st Class) |
| 20091 | SAM I. SILVERBERG, 1401 ALTURAS AVE, RENO, NV, 89503-2611 | US Mail (1st Class) |
| 20091 | SAMACKE, THERESA, 724 MAXLEY, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 20091 | SAMMIE R & NEDRA ARMSTRONG TRUSTEES FAMILY TRUST, 6525 FARM RD, LAS VEGAS, NV, 89131-2237 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | SAMMIE R ARMSTRONG & NEDRA ARMSTRONG, LIVING FAMILY TRUST SAMMIE R ARMSTRONG, AND NEDRA ARMSTRONG TTEES, 6525 FARM RD, LAS VEGAS, NV, 89131-2237 | **US Mail (1st Class)** |
| 20091 | SAMPLE, MARION, 3748 CLEARWATER DRIVE, LAKE HAVASU CITY, AZ, 86406 | **US Mail (1st Class)** |
| 20091 | SAMPSEL & PRESTON PHOTOGRAPHY, 5850 POLARIS AVE STE 1300, LAS VEGAS, NV, 89118-3186 | **US Mail (1st Class)** |
| 20091 | SAMS CLUB, PO BOX 4596, CAROL STREAM, IL, 60197-4596 | **US Mail (1st Class)** |
| 20091 | SAMSEN, HOWARD, 9948 ARBUCKLE DRIVE, LAS VEGAS, NV, 89134 | **US Mail (1st Class)** |
| 20091 | SAMUEL & BEVERLY EVANS LIVING TRUST, C/O SAMUEL EVANS & BEVERLY EVANS TRUSTEES, PO BOX 714, LOGANDALE, NV, 89021-0714 | **US Mail (1st Class)** |
| 20091 | SAMUEL A MAMMANO AND KAREN M MAMMANO, 1490 RIDGE RD, WEBSTER, NY, 14580-3619 | **US Mail (1st Class)** |
| 20092 | SAMUEL BATDORF & BEVERLY BATDORF TTEES, OF THE BATDORF LIVING TRUST DATED 9 / 25 / 01, 1014 SUNDOWN CT, GARDNERVILLE, NV, 89460-8698 | **US Mail (1st Class)** |
| | SAMUEL BATDORF & BEVERLY BATDORF TTEES, OF THE BATDORF LIVING TRUST DATED 9/25/01, 1014 SUNDOWN CT, GARDNERVILLE, NV, 89460-8698 | **US Mail (1st Class)** |
| 20091 | SAMUEL C WILSON, 6661 SILVERSTREAM AVE APT 1046, LAS VEGAS, NV, 89107-1167 | **US Mail (1st Class)** |
| 20092 | SAMUEL C WILSON, A SINGLE MAN, W/HIS SOLE, & SEPARATE PROPERTY, 6661 SILVERSTREAM AVE APT 1046, LAS VEGAS, NV, 89107-1167 | **US Mail (1st Class)** |
| 20091 | SAMUEL D SPALDING LLL & KATHERINE L SPALDING, TTEES OF THE SPALDING TRUST DATED 4/15/95, 6727 GROVEVIEW LN, LAS VEGAS, NV, 89103-4232 | **US Mail (1st Class)** |
| 20092 | SAMUEL D ZIMTBAUM & LORENCE M ZIMTBAUM CO-TTEES, OF THE ZIMTBAUM CHARITABLE REMAINDER TRUST DAT, 910 W EL CAMINITO DR, PHOENIX, AZ, 85021-5540 | **US Mail (1st Class)** |
| 20091 | SAMUEL SPALDING, | **US Mail (1st Class)** |
| 20091 | SAMUEL VELKOV, 2840 AIRWAY AVE # 127, KINGMAN, AZ, 86409-3627 | **US Mail (1st Class)** |
| 20091 | SAMUELS (LUND), LINDA, 5324 BOCA MARINA CIR N, BOCA RATON, FL, 33487-5221 | **US Mail (1st Class)** |
| 20091 | SAMUELS 1999 TRUST, C/O TAYLOR SAMUELS TRUSTEE, 198 CONCHO DR, RENO, NV, 89521-7823 | **US Mail (1st Class)** |
| 20091 | SAMUELS FOUNDATION INC, 198 CONCHO DR, RENO, NV, 89521-7823 | **US Mail (1st Class)** |
| 20091 | SAMUELS RESTAURANT, | **US Mail (1st Class)** |
| 20091 | SAMUELS, BERNARD, 148 CONCHO DRIVE, RENO, NV, 89521 | **US Mail (1st Class)** |
| 20091 | SAMUELS, ROBERT, 5324 BOCA MARINE CIRCLE N, BOCA RATON, FL, 33487 | **US Mail (1st Class)** |
| 20091 | SAMUELS, TAYLOR, 198 CONCHO DRIVE, RENO, NV, 89511 | **US Mail (1st Class)** |
| 20091 | SAMUELSON, CAROLYN, 62 TETON PINES DRIVE, HENDERSON, NV, 89074 | **US Mail (1st Class)** |
| 20091 | SAN BERNARDINO COUNTY, | **US Mail (1st Class)** |
| 20091 | SANCHEZ LIVING TRUST DATED 10/13/03, C/O RANDY M SANCHEZ & SHARON SANCHEZ TRUSTEES, 5713 N WHITE SANDS RD, RENO, NV, 89511-5668 | **US Mail (1st Class)** |
| 20091 | SANCHEZ LIVING TRUST DTD 10/13/03 RANDY M & SHARON, 5713 N WHITE SANDS RD, RENO, NV, 89511-5668 | **US Mail (1st Class)** |
| 20092 | SANCHEZ LIVING TRUST, DTD 10 / 13 / 03, RANDY M AND SHARON SANCHEZ, 5713 N WHITE SANDS RD, RENO, NV, 89511-5668 | **US Mail (1st Class)** |
| 20091 | SANCHEZ, ANTONE, 1014 6TH STREET, LINCOLN, CA, 95648 | **US Mail (1st Class)** |
| 20091 | SANCHEZ, BARBARA, P O BOX 90528, SANTA BARBARA, CA, 93190 | **US Mail (1st Class)** |
| 20091 | SANCHEZ, RANDY, 5713 N WHITE SANDS RD, RENO, NV, 89511 | **US Mail (1st Class)** |
| 20091 | SANCHEZ, SALLY, 8 FRESIAN, COTO DE CAZA, CA, 92679 | **US Mail (1st Class)** |
| 20091 | SANDBERG, WILLIAM, 9588 VERVAIN STREET, SAN DIEGO, CA, 92129 | **US Mail (1st Class)** |
| 20091 | SANDERS, ALBERT, 160 EAST 65TH STREET #27C, NEW YORK, NY, 10021 | **US Mail (1st Class)** |
| 20091 | SANDHAS, MONICA, 10121 TABOR STREET #14, LOS ANGELES, CA, 90034 | **US Mail (1st Class)** |
| 20091 | SANDIP SINGH AND NAV-KIRAN DHESI, 9521 ROYAL LAMB DR, LAS VEGAS, NV, 89145-8699 | **US Mail (1st Class)** |
| 20091 | SANDLER LIVING TRUST DATED AUGUST 29 2005, C/O ROBERT B SANDLER & PATRICIA D SANDLER TRUSTEES, 8912 E PINNACLE RD BOX 591, SCOTTSDALE, AZ, 85255 | **US Mail (1st Class)** |
| 20091 | SANDLER, BERNARD, 735 STATE STREET #250, SANTA BARBARA, CA, 93101 | **US Mail (1st Class)** |
| 20091 | SANDRA A SHANKLE AN UNMARRIED WOMAN, 1095 FLAMINGO RD, LAGUNA BEACH, CA, 92651-2804 | **US Mail (1st Class)** |
| 20091 | SANDRA A SHANKLE, 1095 FLAMINGO RD, LAGUNA BEACH, CA, 92651-2804 | **US Mail (1st Class)** |
| 20091 | SANDRA BACON OR DREW PETERSON, 2001 FALLSBURG WAY, HENDERSON, NV, 89015-3624 | **US Mail (1st Class)** |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20091 | SANDRA D GREENBLATT AND MICHAEL A GREENBLATT, 1243 RIDGE RD, HIGHLAND PARK, IL, 60035-2931 | US Mail (1st Class) |
| 20091 | SANDRA H OR JONATHAN J WALLACE JTWROS, 2901 LEOTAR CIR, SANTA CRUZ, CA, 95062-2076 | US Mail (1st Class) |
| 20091 | SANDRA H WALLACE & JONATHAN J WALLACE, 2901 LEOTAR CIR, SANTA CRUZ, CA, 95062-2076 | US Mail (1st Class) |
| 20091 | SANDRA I HOLLANDER REVOCABLE TRUST, C/O SANDRA HOLLANDER TRUSTEE, 10533 SANTO MARCO CT, LAS VEGAS, NV, 89135-2457 | US Mail (1st Class) |
| 20092 | SANDRA JOY PEREZ TTEE, OF THE MARY D SANBORN EXEMPTION TRUST, DTD 11/22/96, | US Mail (1st Class) |
| 20092 | SANDRA JOY PEREZ TTEE, THE MARY D SANBORN EXEMPTION TRUST U/A DTD 11/22/9, 11860 PEPPER WAY, RENO, NV, 89506-7902 | US Mail (1st Class) |
| 20091 | SANDRA JOY PEREZ, 11860 PEPPER WAY, RENO, NV, 89506-7902 | US Mail (1st Class) |
| 20091 | SANDRA LEE ZOHNER C/O RON STANLEY, 6735 W OQUENDO RD, LAS VEGAS, NV, 89118-2527 | US Mail (1st Class) |
| 20091 | SANDRA M MOGG REVOCABLE LIVING, TRUST DATED 4/9/04, C/O SANDRA M MOGG TRUSTEE, 485 ANNET ST, HENDERSON, NV, 89052-2615 | US Mail (1st Class) |
| 20091 | SANDRA M MOGG TTEE, 485 ANNET ST, HENDERSON, NV, 89052-2615 | US Mail (1st Class) |
| 20091 | SANDRA MISCELLI, PO BOX 370895, LAS VEGAS, NV, 89137-0895 | US Mail (1st Class) |
| 20092 | SANDRA O MASTERS TTEE, OF THE CHARLES T AND SANDRA O MASTERS FAMILY TRUST, | US Mail (1st Class) |
| 20092 | SANDRA O MASTERS TTEE, OF THE CHARLES T MASTERS & SANDRA O MASTERS FAMILY, TRUST DTD 10/9/92, 18124 WEDGE PKWY # 550, RENO, NV, 89511-8134 | US Mail (1st Class) |
| 20091 | SANDRA O MASTERS, 18124 WEDGE PKWY # 550, RENO, NV, 89511-8134 | US Mail (1st Class) |
| 20091 | SANDRA T OHMS AND PAUL OHMS, 38120 LANSING CT, FREMONT, CA, 94536-5005 | US Mail (1st Class) |
| 20085 | SANDRA W LAVIGNA, US SECURITIES AND EXCHANGE COMM, (TRANSFEROR: SEC), 5760 WILSHIRE BLVD, 11TH FL, LOS ANGELES, CA, 90036-3648 | US Mail (1st Class) |
| 20091 | SANDUSKY, JERILYNN, 602 DAWSON TRAIL, GEORGETOWN, TX, 78628 | US Mail (1st Class) |
| 20091 | SANFORD, THOMAS, 22225 MISNER ROAD, LAPAWI, ID, 83540 | US Mail (1st Class) |
| 20091 | SANSEI SEAFOOD RESTAURANT, | US Mail (1st Class) |
| 20091 | SANTA BARBARA CONTROL SYSTEMS, DEFINED BENEFIT PENSION, PLAN JACQUES M STEININGER TTEE, 792 HOT SPRINGS RD, SANTA BARBARA, CA, 93108-1107 | US Mail (1st Class) |
| 20092 | SANTA BARBARA CONTROL, SYSTEMS DEFINED BENEFIT PENSION PLAN, JACQUES M STEININGER, TTEE, 792 HOT SPRINGS RD, SANTA BARBARA, CA, 93108-1107 | US Mail (1st Class) |
| 20091 | SANTIAGO, VICTOR, 4604 GRETEL CIRCLE, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 20091 | SANTO J SANGOSTI FAMILY TRUST UAD 10/25/93, LAVETA M SANGOSTI AND SANDRA JEAN FUHRMANN, PO BOX 71, | US Mail (1st Class) |
| 20092 | SANTO J SANGOSTI FAMILY TRUST, UAD 10/25/93 LAVETA M SANGOSTI, & SANDRA JEAN FUHRMANN, 609 E GEORGIA, PO BOX 71, GUNNISON, CO, 81230-0071 | US Mail (1st Class) |
| 20091 | SANTORO DRIGGS ET AL, THIRD FLOOR, 400 S 4TH ST, LAS VEGAS, NV, 89101-6201 | US Mail (1st Class) |
| 20091 | SANTORO FAMILY TRUST U/T/D 4/29/02, C/O NICHOLAS J SANTORO, AND JUANITA SANTORO TRUSTEES, 2312 PEARL CREST ST, LAS VEGAS, NV, 89134-6732 | US Mail (1st Class) |
| 20091 | SANTORO, NICHOLAS, 2312 PEARL CREST ST, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20091 | SAPOURN BALLAND, KATHRYN, 2742 CARINA WAY, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20091 | SAPOURN LEGACY LLC MICHAEL P SAPOURN GRANTOR AND, MANAGER, 286 LANSING ISLAND DR, INDIAN HARBOUR BEACH, FL, 32937-5101 | US Mail (1st Class) |
| 20092 | SAPOURN LEGACY LLC MICHAEL P SAPOURN, GRANTOR AND MANAGER, 286 LANSING ISLAND DR, INDIAN HARBOUR BEACH, FL, 32937-5101 | US Mail (1st Class) |
| 20091 | SAPOURN LEGACY LLC, 286 LANSING ISLAND DR, INDIAN HARBOUR BEACH, FL, 32937-5101 | US Mail (1st Class) |
| 20091 | SAPOURN, MICHAEL, 100 RIALTO PLACE #721, MELBOURNE, FL, 32901 | US Mail (1st Class) |
| 20091 | SAPOURN, MICHAEL, 286 LANSING ISLAND DRIVE, SATELLITE BEACH, FL, 32937 | US Mail (1st Class) |
| 20091 | SAPOURN, STEVE, 774 MAYS BLVD #10-295, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 20091 | SAPOURN, STEVEN, 774 MAYS BLVD #10-295, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 20091 | SARA KATZ, 337 LAGUNA VIS, ALAMEDA, CA, 94501-6353 | US Mail (1st Class) |
| 20091 | SARA KATZ, 4505 SADDLE MOUNTAIN CT, SAN DIEGO, CA, 92130 | US Mail (1st Class) |
| 20091 | SARA M KATZ TTE FBO KATZ & ASSOC, MONEY PURCHASE PENSION PLAN 1/1/87, 4505 SADDLE MOUNTAIN CT, SAN DIEGO, CA, 92130-2452 | US Mail (1st Class) |
| 20091 | SARA M KATZ TTEE AND JACK KATZ TTEE FBO KATZ 2000, 4505 SADDLE MOUNTAIN CT, SAN DIEGO, CA, 92130 | US Mail (1st Class) |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | SARA M KATZ TTEE AND JACK KATZ TTEE FBO KATZ 2000, SEPARATE PROPERTY TRUST DTD 11/17/00, 4505 SADDLE MOUNTAIN CT, SAN DIEGO, CA, 92130 | US Mail (1st Class) |
| 20091 | SARA M KATZ TTEE OF KATZ & ASSOCIATES, PSP FOR THE BENEFIT OF SARA M KATZ DTD 1/1/87, 4505 SADDLE MOUNTAIN CT, SAN DIEGO, CA, 92130-2452 | US Mail (1st Class) |
| 20092 | SARA M KATZ TTEE, AND JACK KATZ DIST TTEE FBO KATZ 2000, SEPARATE PROPERTY TRUST DTD 11/17/00, 4505 SADDLE MOUNTAIN CT, SAN DIEGO, CA, 92130-2452 | US Mail (1st Class) |
| 20092 | SARA M KATZ TTEE, FBO KATZ & ASSOC MP & PSP UAD 1-1-87, 4505 SADDLE MOUNTAIN CT, SAN DIEGO, CA, 92130-2452 | US Mail (1st Class) |
| 20092 | SARA M KATZ TTEE, FBO KATZ AND ASSOCIATES MONEY, PURCHASE PENSION PLAN 1/1/87, 4505 SADDLE MOUNTAIN CT, SAN DIEGO, CA, 92130-2452 | US Mail (1st Class) |
| 20091 | SARA M KATZ, 4505 SADDLE MOUNTAIN CT, SAN DIEGO, CA, 92130 | US Mail (1st Class) |
| 20091 | SARA M. KATZ (UA 31100), 4505 SADDLE MOUNTAIN CT, SAN DIEGO, CA, 92130-2452 | US Mail (1st Class) |
| 20091 | SARA M. KATZ, 4505 SADDLE MOUNTAIN CT, SAN DIEGO, CA, 92130-2452 | US Mail (1st Class) |
| 20091 | SARA M. KATZ, TTEE FBO KATZ AND ASSOCIATES MPPP, 4505 SADDLE MOUNTAIN CT, SAN DIEGO, CA, 92130-2452 | US Mail (1st Class) |
| 20091 | SARA`S HOPE IT`S A WONDERFUL WORLD, CHARITABLE FOUNDATION, 12839 TRITON LN, VICTORVILLE, CA, 92392-8022 | US Mail (1st Class) |
| 20091 | SARAH A FOLEY & BERNADETTE FOLEY, 27 E HATTENDORF AVE UNIT 217, ROSELLE, IL, 60172-1598 | US Mail (1st Class) |
| 20092 | SARAH E LURTZ AN UNMARRIED WOMAN, & SUSIE ALICE BYRD LURTZ, A MARRIED WOMAN DEALING, PO BOX 49, GLENBROOK, NV, 89413-0049 | US Mail (1st Class) |
| 20091 | SARAH J STOLPESTAD & JAY A STOLPEDSTAD JTWROS, 415 CAMINO DE LAS ANIMAS, SANTA FE, NM, 87505-0334 | US Mail (1st Class) |
| 20091 | SARAH J STOLPESTAD & JAY A STOLPESTAD, 415 CAMINO DE LAS ANIMAS, SANTA FE, NM, 87505-0334 | US Mail (1st Class) |
| 20092 | SARAH KRAFT & SUSAN KRAFT, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 14733 OAKLINE RD, POWAY, CA, 92064-2994 | US Mail (1st Class) |
| 20091 | SARAH R ROBERTS, 520 CLEARVIEW DR, LOS GATOS, CA, 95032-1743 | US Mail (1st Class) |
| 20091 | SARGENT, LARRY, 26813 OAK BRANCH CIRCLE, NEWHALL, CA, 91321 | US Mail (1st Class) |
| 20091 | SARMANIAN, PETER, 14 CUSHING ROAD, WELLESLEY, MA, 02481 | US Mail (1st Class) |
| 20091 | SARNO, DINA, 4054 ELLENITA AVENUE, TARZANA, CA, 91356 | US Mail (1st Class) |
| 20091 | SARRETS, 5230 S VALLEY VIEW BLVD STE D, LAS VEGAS, NV, 89118-1626 | US Mail (1st Class) |
| 20091 | SARRIS-EDSON, JUDITH, | US Mail (1st Class) |
| 20091 | SARRIS-EDSON, JUDITH, P O BOX 8776, INCLINE VILLAGE, NV, 89452 | US Mail (1st Class) |
| 20091 | SASNER, ELI, 377 PLACER CREEK LANE, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 20091 | SASS, CHARLES, 250 RIVER FRONT DRIVE, RENO, NV, 89523 | US Mail (1st Class) |
| 20091 | SASS, MILDRED, | US Mail (1st Class) |
| 20091 | SASWATA SEN, | US Mail (1st Class) |
| 20091 | SATTERFIELD, MICHELLE, | US Mail (1st Class) |
| 20091 | SATTERFIELD, MICHELLE, 855 LA PLAYA #266, SAN FRANCISCO, CA, 94121 | US Mail (1st Class) |
| 20091 | SATTERLEE STEPHENS BURKE & BURKE LLP, 230 PARK AVE, NEW YORK, NY, 10169-0005 | US Mail (1st Class) |
| 20091 | SAUCEDA, JACK, 3825 MICHEILLINDA DRIVE, PASADENA, CA, 91107 | US Mail (1st Class) |
| 20091 | SAUCEDA, JACK, 3825 MICHELLINDA DRIVE, PASADENA, CA, 91107 | US Mail (1st Class) |
| 20091 | SAUCEDA, MARJORIE, P O BOX 736, BURBANK, CA, 91510 | US Mail (1st Class) |
| 20091 | SAULINO, THEODORE, 11720 CAPRI DRIVE, WHITTIER, CA, 90601 | US Mail (1st Class) |
| 20091 | SAULSBERRY REVOCABLE INTER-VIVOS TRUST, DATED 9/9/82, C/O HOLLIS LEE SAULSBERRY TRUSTEE, 13600 MARINA POINTE DR UNIT 801, MARINA DEL REY, CA, 90292-9250 | US Mail (1st Class) |
| 20091 | SAULSBERRY, HOLLIS, 13600 MARINE PONTE DR #801, MARIE DEL REY, CA, 90292 | US Mail (1st Class) |
| 20091 | SAUNDERS, GARRETT, 9004 PLAYERS CLUB DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20091 | SAUNDERS, JOHN, 3665 BRIGHTON WAY, RENO, NV, 89509 | US Mail (1st Class) |
| 20091 | SAUNDERS, LEAH, 5528 EXCELSIOR SPRING LANE, LAS VEGAS, NV, 89130 | US Mail (1st Class) |
| 20091 | SAUNDERS, RUTH, 7362 OFFENHAUSER DRIVE, RENO, NV, 89511 | US Mail (1st Class) |
| 20091 | SAV MORE RENT A CAR, | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | SAVANNAH HOMES, LLC, 9227 HAVEN AVE STE 280, RANCHO CUCAMONGA, CA, 91730-8553 | US Mail (1st Class) |
| 20091 | SAWYER, KENNETH, 15227 NE 6TH STREET, BELLEVUE, WA, 98007 | US Mail (1st Class) |
| 20091 | SAYAN, MYRON, 101 WINTER CREEK LANE, WASHOE VALLEY, NV, 89704 | US Mail (1st Class) |
| 20091 | SAYEGH, WALID, 6567 KEYNOTE DRIVE, LAS VEGAS, NV, 89118 | US Mail (1st Class) |
| 20091 | SAYLER FAMILY TRUST DATED 9/2/98, C/O HOWARD C SAYLER & PHYLLIS L SAYLER TRUSTEES, PO BOX 1311, KINGS BEACH, CA, 96143-1311 | US Mail (1st Class) |
| 20091 | SAYLER, BETTY, 7000 MAE ANNE AVE #1012, RENO, NV, 89523 | US Mail (1st Class) |
| 20091 | SAYLOR, HOWARD, P O BOX 1311, KINGS BEACH, CA, 96143 | US Mail (1st Class) |
| 20091 | SB WRIGHT FAMILY, TRUST DATED 12/28/94, C/O MELVIN B WRIGHT & SUSAN D WRIGHT TRUSTEES, 3983 S MCCARRAN BLVD, RENO, NV, 89502-7510 | US Mail (1st Class) |
| 20091 | SBC GLOBAL SERVICES, INC., PAYMENT CENTER, PO BOX 989045, WEST SACRAMENTO, CA, 95798-9045 | US Mail (1st Class) |
| 20091 | SBC LONG DISTANCE, PO BOX 660688, DALLAS, TX, 75266-0688 | US Mail (1st Class) |
| 20091 | SBC, PAYMENT CENTER, PO BOX 989045, WEST SACRAMENTO, CA, 95798-9045 | US Mail (1st Class) |
| 20091 | SBC, PAYMENT CENTER, WEST SACRAMENTO, CA, 95798-9045 | US Mail (1st Class) |
| 20091 | SC INC BUILDERS, 10671 MYSTIC SEAPORT AVE, LAS VEGAS, NV, 89129-3240 | US Mail (1st Class) |
| 20091 | SCAFIDI, DARIO, 7205 IRON MOUNTAIN BLVD, STAGECOACH, NV, 89429 | US Mail (1st Class) |
| 20091 | SCATENA SCATENA, 34 W 9TH ST, RENO, NV, 89503-3717 | US Mail (1st Class) |
| 20091 | SCATENA, 34 W 9TH ST, RENO, NV, 89503-3717 | US Mail (1st Class) |
| 20091 | SCATENA, SCATENA, 34 WEST 9TH, RENO, NV, 89503 | US Mail (1st Class) |
| 20091 | SCHAFF, WILBUR, 1330 ATHENS POINT, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 20091 | SCHALL, JEFF, P O BOX 28, TEHACHAPI, CA, 93581 | US Mail (1st Class) |
| 20091 | SCHALL, RICHARD, 695100 HIGHWAY 36, SUSANVILLE, CA, 96130 | US Mail (1st Class) |
| 20091 | SCHARF, WILMA, 14600 BEVERLY LANE, SAVAGE, MN, 55378 | US Mail (1st Class) |
| 20091 | SCHEER, WILLIAM, 206 RAINBOW CANYON BLVD, LAS VEGAS, NV, 89124 | US Mail (1st Class) |
| 20091 | SCHEIDEGGER FAMILY, TRUST DATED 12/26/01, C/O EDWARD J SCHEIDEGGER TRUSTEE, 5101 CASHMERE CT, FAIR OAKS, CA, 95628-5365 | US Mail (1st Class) |
| 20091 | SCHEINER, MARK, 1900 PLANTEA COURT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20091 | SCHELL FAMILY TRUST DATED 8/21/92, C/O ROBERT A SCHELL & RUTH M SCHELL TRUSTEES, 855 BLUE SPRUCE RD, RENO, NV, 89511-8757 | US Mail (1st Class) |
| 20091 | SCHELL, ROBERT, 855 BLUE SPRUCE ROAD, RENO, NV, 89511 | US Mail (1st Class) |
| 20091 | SCHELLING, KARL, 4848 MCCAIN ROAD, JACKSON, MI, 49201 | US Mail (1st Class) |
| 20091 | SCHLECT SHEVLIN & SHOENBERGER TRUST ACCT, | US Mail (1st Class) |
| 20091 | SCHLEE, JANET, 3713 REMINGTON GROVE, NORTH LAS VEGAS, NV, 89081 | US Mail (1st Class) |
| 20091 | SCHLICHTING, JOHN, 10653 EDGEMONT PLACE, HIGHLANDS RANCH, CO, 80129 | US Mail (1st Class) |
| 20091 | SCHMIDT FAMILY TRUST, C/O JULIUS SCHMIDT TRUSTEE, 2759 DARBY FALLS DR, LAS VEGAS, NV, 89134-7475 | US Mail (1st Class) |
| 20091 | SCHMIDT, JULIUS, 2759 DARBY FALLS DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20091 | SCHMIDT, ROBERT, 46788 GLEN MARY FARM LANE, PARKHALL, MD, 20667 | US Mail (1st Class) |
| 20091 | SCHNADT TRUST DATED 6/18/93, C/O WILLIAM E SCHNADT & JANET E SCHNADT TRUSTEES, 1471 BEAR CREEK DR, BISHOP, CA, 93514-1947 | US Mail (1st Class) |
| 20091 | SCHNADT, WILLIAM, 1471 BEAR CREEK DRIVE, BISHOP, CA, 93514 | US Mail (1st Class) |
| 20091 | SCHNEIDER, BILL, 135 CLEARVIEW DRIVE, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 20091 | SCHNEIDER, IRWIN, 25 A EASTGATE DRIVE, BOYNTON BEACH, FL, 33436 | US Mail (1st Class) |
| 20091 | SCHNEIDER, RICHARD, 3424 HERRING GULL LANE, NORTH LAS VEGAS, NV, 89084 | US Mail (1st Class) |
| 20091 | SCHNITZER LIVING, TRUST DATED 10/29/91, C/O ARTHUR P SCHNITZER & LYNN S SCHNITZER TRUSTEES, 20155 NE 38TH CT APT 1604, AVENTURA, FL, 33180-3256 | US Mail (1st Class) |
| 20091 | SCHNITZER, ARTHUR, 20155 N E 38TH COURT #1604, AVENTURA, FL, 33180 | US Mail (1st Class) |
| 20091 | SCHOEN, PATRICIA, 2321 W OUEBEC, PAHRUMP, NV, 89048 | US Mail (1st Class) |
| 20091 | SCHOLEM, FREDERICK, 9075 SAN DIEGO AVENUE NE, ALBUQUERQUE, NM, 87122 | US Mail (1st Class) |
| 20091 | SCHOLL, EVELYN, P O BOX 54309, PHOENIX, AZ, 85078 | US Mail (1st Class) |
| 20091 | SCHOLNICK, GABRIELLA, 1440 REEVES STREET #203, LOS ANGELES, CA, 90035 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20091 | SCHONE, DENNIS, 9700 CAMELOT STREET, PICKERINGTON, OH, 43147 | US Mail (1st Class) |
| 20091 | SCHORR, MARC, P O BOX 15107, LAS VEGAS, NV, 89114 | US Mail (1st Class) |
| 20091 | SCHREIBER FAMILY TRUST, C/O EDWARD SCHREIBER & SALLY SCHREIBER TRUSTEES, 9713 GEIGER PEAK CT, LAS VEGAS, NV, 89148-1645 | US Mail (1st Class) |
| 20091 | SCHREIBER, EDWARD, 9713 GEIGER PEAK COURT, LAS VEGAS, NV, 89148 | US Mail (1st Class) |
| 20091 | SCHRIBER, SELBY, 49622 AVILA DRIVE, LA QUINTA, CA, 92253 | US Mail (1st Class) |
| 20091 | SCHROCK, HOWARD, 5571 BARCELONA COURT, SPARKS, NV, 89436 | US Mail (1st Class) |
| 20091 | SCHROEDER, DAVID, 864 GRANVILLE AVE #1, LOS ANGELES, CA, 90046 | US Mail (1st Class) |
| 20091 | SCHROEER, CAROL, 651 ARDMORE DRIVE, GOLETA, CA, 93117 | US Mail (1st Class) |
| 20091 | SCHRYVER, MARGARET, 41880 CREIGHTON ROAD, FALL RIVER MILLS, CA, 96028 | US Mail (1st Class) |
| 20091 | SCHUHRKE, RANDOLPH, 20 E MT ELDEN LOOKOUT ROAD, FLAGSTAFF, AZ, 86001 | US Mail (1st Class) |
| 20091 | SCHULMAN, DAVID, 10533 REGAL STALLION AVE, LAS VEGAS, NV, 89135 | US Mail (1st Class) |
| 20091 | SCHULTE, JAMES, 1973 N NELLIS #180, LAS VEGAS, NV, 89115 | US Mail (1st Class) |
| 20091 | SCHULTZ LIVING TRUST DATED 5/2/02, C/O BEATRICE L SCHULTZ TRUSTEE, 1840 ARBOLEDA CT, RENO, NV, 89521-3067 | US Mail (1st Class) |
| 20091 | SCHULTZ, BEATRICE, 1840 ARBOLEDA COURT, RENO, NV, 89521 | US Mail (1st Class) |
| 20091 | SCHULTZ, ROBERT, P O BOX 8648, SOUTH LAKE TAHOE, CA, 96158 | US Mail (1st Class) |
| 20091 | SCHULZ, KENNETH, 525 JONES DRIVE, LAKE HAVASU, AZ, 86406 | US Mail (1st Class) |
| 20091 | SCHULZE, DOUG, P O BOX 788, PIPESTONE, MN, 56165 | US Mail (1st Class) |
| 20091 | SCHUMANN, KENNETH, 10 TOWN PLAZA #99, DURANGO, CO, 81301 | US Mail (1st Class) |
| 20091 | SCHUMANN, PEGGY, 10 TOWN PLAZA #211, DURANGO, CO, 81301 | US Mail (1st Class) |
| 20091 | SCHUTTE, DORA, 116 COUNTRY CLUB DRIVE, JEROME, ID, 83338 | US Mail (1st Class) |
| 20091 | SCHWAB, ARDATH, 5001 E BONANZA RD #106B, LAS VEGAS, NV, 89110 | US Mail (1st Class) |
| 20091 | SCHWARTZ & EARP JOINT VENTURE, 609 N LAUREL ST, EL PASO, TX, 79903-3401 | US Mail (1st Class) |
| 20091 | SCHWARTZ, NINA, 2112 PLAZA DEL FUENTES, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 20091 | SCHWARTZ, SHIRLEY, 20155 NE 38TH COURT #3104, AVENTURA, FL, 33180 | US Mail (1st Class) |
| 20091 | SCHWARTZ, STACY, | |
| 20091 | SCHWARTZER & MCPHERSON LAW FIRM, 2850 S JONES BLVD, LAS VEGAS, NV, 89146-5639 | US Mail (1st Class) |
| 20091 | SCHWARZER, ESTHER, 2815 BAKER STREET, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 20091 | SCHWARZMAN, ANDREW, 22395 RANCHO DEEP CLIFF DRIVE, CUPERTINO, CA, 95014 | US Mail (1st Class) |
| 20091 | SCHWEIZER, EUGENE, 20 OCELET WAY, RENO, NV, 89511 | US Mail (1st Class) |
| 20091 | SCHWERIN, AJ, 1915 MORNING GROVE COURT, RENO, NV, 89523 | US Mail (1st Class) |
| 20091 | SCILLIAN, DAVID, 4240 ARNOLD WAY, MATHER, CA, 95655 | US Mail (1st Class) |
| 20091 | SCMRCAI, 2020 W HORIZON RIDGE PKWY, HENDERSON, NV, 89012-2519 | US Mail (1st Class) |
| 20091 | SCOBLE, JAMES, | |
| 20091 | SCOLARIS FOOD & DRUG, 8165 S VIRGINIA ST, RENO, NV, 89511-8964 | US Mail (1st Class) |
| 20091 | SCOTSMAN PUBLISHING INC, PO BOX 692, BOTHELL, WA, 98041-0692 | US Mail (1st Class) |
| 20091 | SCOTT A KUSICH, 2720 PRESTON CT, MOUNTAIN VIEW, CA, 94040-4426 | US Mail (1st Class) |
| 20092 | SCOTT A KUSICH, A MARRIED MAN DEALING W/HIS SOLE, & SEPARATE PROPERTY, 2720 PRESTON CT, MOUNTAIN VIEW, CA, 94040-4426 | US Mail (1st Class) |
| 20091 | SCOTT A SACK IRREVOCABLE, TRUST DATED 3/18/94, C/O BURTON M SACK TRUSTEE, 415 L AMBIANCE DR PH-D, LONGBOAT KEY, FL, 34228-3908 | US Mail (1st Class) |
| 20091 | SCOTT B SCHEID AND JO ANN SCHEID JTWROS, 10440 GEORGETOWN PL, LAS VEGAS, NV, 89134-5120 | US Mail (1st Class) |
| 20092 | SCOTT B SCHEID AND JO ANN SCHEID, HUSBAND AND WIFE, JTWROS, 10440 GEORGETOWN PL, LAS VEGAS, NV, 89134-5120 | US Mail (1st Class) |
| 20091 | SCOTT COFFEE, 4121 HUBBLE DR, SPARKS, NV, 89436-7162 | US Mail (1st Class) |
| 20085 | SCOTT D FLEMING, HALE LANE PEEK ETAL, (TRANSFEROR: BANK OF AMERICA NA), 3930 HOWARD HUGHES PKY, 4TH FL, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 20091 | SCOTT E WAGNER, AN UNMARRIED MAN, 1935 ABBY RD, CUMBERLAND, WI, 54829-8705 | US Mail (1st Class) |
| 20091 | SCOTT E WAGNER, PO BOX 523, CUMBERLAND, WI, 54829-0523 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20091 | SCOTT J ELOWITZ & CYNTHIA ELOWITZ, 200 DANIELS WAY STE 210, FREEHOLD, NJ, 07728-2622 | US Mail (1st Class) |
| 20091 | SCOTT J ELOWITZ, 200 DANIELS WAY STE 210, FREEHOLD, NJ, 07728-2622 | US Mail (1st Class) |
| 20091 | SCOTT K CANEPA DEFINED BENEFIT PENSION PLAN, 851 S RAMPART BLVD STE 160, LAS VEGAS, NV, 89145-4885 | US Mail (1st Class) |
| 20091 | SCOTT K CANEPA, 851 S RAMPART BLVD STE 160, LAS VEGAS, NV, 89145-4885 | US Mail (1st Class) |
| 20085 | SCOTT K CANEPA, CANEPA RIEDY & RUBINO, 851 S RAMPART BLVD, #160, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 20091 | SCOTT MACHOCK & HEIDI MACHOCK, 32792 ROSEMONT DR, TRABUCO CANYON, CA, 92679-3387 | US Mail (1st Class) |
| 20091 | SCOTT MROZEK, 2501 N GREEN VALLEY PKWY STE 126, HENDERSON, NV, 89014-2157 | US Mail (1st Class) |
| 20091 | SCOTT RAYMOND DAGENHART, 900 S MEADOWS PKWY APT 321, RENO, NV, 89521-5952 | US Mail (1st Class) |
| 20091 | SCOTT RAYMOND DAGENHART, 900 S MEADOWS PKWY, RENO, NV, 89521-5940 | US Mail (1st Class) |
| 20091 | SCOTT WILGAR & GAIL WILGAR, 9585 STANGE AVE, LAS VEGAS, NV, 89129-2625 | US Mail (1st Class) |
| 20091 | SCOTT WILGAR AND GAIL WILGAR, 9585 STANGE AVE, LAS VEGAS, NV, 89129-2625 | US Mail (1st Class) |
| 20091 | SCOTT WILGAR AND GAIL WILGAR, 9586 STANGE AVE, LAS VEGAS, NV, 89129-2624 | US Mail (1st Class) |
| 20091 | SCOTT, ARDEN, 12995 THOMAS CREEK RD, RENO, NV, 89511 | US Mail (1st Class) |
| 20091 | SCOTT, EDWIN, 3540 W SAHARA BOX 590, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 20091 | SCOTT, JACQUELINE, 306 TORREY PINES, DAYTON, NV, 89403 | US Mail (1st Class) |
| 20091 | SCOTT, JOEL, 306 TORREY PINE, DAYTON, NV, 89403 | US Mail (1st Class) |
| 20091 | SCOTT, ROBERT, 2100 PLAZA WAY #101, WALLA WALLA, WA, 99362 | US Mail (1st Class) |
| 20091 | SCOTT, W., | US Mail (1st Class) |
| 20091 | SCRCA TIMBERS, | US Mail (1st Class) |
| 20091 | SCROPPO FAMILY TRUST JOSEPH SCROPPO TTEE, 8040 W RED COACH AVE, LAS VEGAS, NV, 89129-4849 | US Mail (1st Class) |
| 20091 | SCROPPO FAMILY TRUST, JOSEPH SCROPPO TTEE, 8040 W RED COACH AVE, LAS VEGAS, NV, 89129-4849 | US Mail (1st Class) |
| 20091 | SCROPPO, JOSEPH, 8040 RED COACH AVENUE, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 20091 | SEABERT, BRENT, 9460 DOUBLE R BLVD #200, RENO, NV, 89521 | US Mail (1st Class) |
| 20091 | SEAL, GORDON, 2532 SHOWCASE DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20091 | SEALS, MORRIS, 2203 CHESLEY DRIVE, SAN JOSE, CA, 95130 | US Mail (1st Class) |
| 20091 | SEAN K MARTIN, GEORGE VAN BLYENBURGH, 4840 COOL SPRINGS DR, RENO, NV, 89509-5904 | US Mail (1st Class) |
| 20091 | SEAN K. MARTIN, 4840 COOL SPRINGS DR, RENO, NV, 89509-5904 | US Mail (1st Class) |
| 20085 | SEAN NAJARIAN, THE NAJARIAN LAW FIRM, 283 S LAKE AVE, STE 205, PASADENA, CA, 91101 | US Mail (1st Class) |
| 20091 | SEAN P CUNNINGHAM & SHELLEY R CUNNINGHAM, 4616 PROVIDENCE LN, LAS VEGAS, NV, 89107-2954 | US Mail (1st Class) |
| 20091 | SEAN P CUNNINGHAM, | US Mail (1st Class) |
| 20091 | SEAN T LUCART & LINDA A LUCART, 2504 KINGS CT, COLLEYVILLE, TX, 76034-5056 | US Mail (1st Class) |
| 20092 | SEAN T LUCART & LINDA A LUCART, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 2504 KINGS CT, COLLEYVILLE, TX, 76034-5056 | US Mail (1st Class) |
| 20091 | SECREST, JACKIE, 8320 THOM BLVD, LAS VEGAS, NV, 89131 | US Mail (1st Class) |
| 20091 | SECRETARY OF STATE, 202 N CARSON ST, CARSON CITY, NV, 89701-4299 | US Mail (1st Class) |
| 20091 | SECRETARY OF STATE, COMMERCIAL RECORDINGS DIV, 555 E WASHINGTON AVE STE 4000, LAS VEGAS, NV, 89101-1090 | US Mail (1st Class) |
| 20091 | SECRETARY OF STATE, NOTARY DIVISION, 101 N CARSON ST STE 3, CARSON CITY, NV, 89701-3714 | US Mail (1st Class) |
| 20091 | SECURE RETIREMENT TRUST B, C/O LEONA APIGIAN TRUSTEE, 172 WOODLAND RD, GOLDENDALE, WA, 98620-2613 | US Mail (1st Class) |
| 20091 | SECURE RETIREMENT TRUST B, LEONA APIGIAN TRUSTEE, 172 WOODLAND RD, GOLDENDALE, WA, 98620-2613 | US Mail (1st Class) |
| 20091 | SECURITAS SECURITY SERVICES USA, INC, ADDRESS UNAVAILABLE AT TIME OF FILING, | US Mail (1st Class) |
| 20091 | SECURITAS, 4330 PARK TERRACE DR, WESTLAKE VILLAGE, CA, 91361-4630 | US Mail (1st Class) |
| 20091 | SEDLAK, ALVINA, 7840 E CAMELBACK RD #203, SCOTTSDALE, AZ, 85251 | US Mail (1st Class) |
| 20091 | SEEBACK, WALTER, P O BOX 6912, SAN JOSE, CA, 95150 | US Mail (1st Class) |
| 20091 | SEEMA SOOD, 443 BEARDSLEY CIR, HENDERSON, NV, 89052-2669 | US Mail (1st Class) |
| 20091 | SEILER, HARRY, 1572 FIELDBROOK STREET, HENDERSON, NV, 89052 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | SEILER, JANICE, 2925 S BRONCO STREET, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 20091 | SEINFELD, SEYMORE, 2277 RAMGATE DRIVE, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 20092 | SELBY SCHRIBER TTEE, THE SELBY SCHRIBER REVOC INTER VIVOS, TRUST DTD 1-26-00, 49622 AVILA DR, LA QUINTA, CA, 92253-2307 | US Mail (1st Class) |
| 20091 | SELLERS, BONNIE, 5210 ELM COURT, CAPE CORD, FL, 33904 | US Mail (1st Class) |
| 20091 | SELZNICK, STEVEN, 44921 46TH STREET EAST, LANCASTER, CA, 93535 | US Mail (1st Class) |
| 20091 | SEMENZA, DAVID, 9161 IVORY BEACH DRIVE, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 20091 | SENFELD, BRIAN, 12422 CRYSTAL POINTE DR #201, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 20091 | SENFELD, STEPHEN, 16300 GOLF CLUB RD #807, WESTON, FL, 33326 | US Mail (1st Class) |
| 20091 | SEPARATE PROPERTY SUBTRUST BUTCHER FAMILY, TRUST DATED 8/30/95, C/O QUEEN BUTCHER TRUSTEE, 5555 MOUNT DIABLO DR, LAS VEGAS, NV, 89118-1935 | US Mail (1st Class) |
| 20091 | SEPARATE PROPERTY TRUST OF TAMARA DIAS, DATED 12/04/00, C/O TAMARA DIAS TRUSTEE, 1316 SONIA CT, VISTA, CA, 92084-4237 | US Mail (1st Class) |
| 20092 | SERGIO DEL CANIZO, S & J ENTERPRISE INVESTMENTS INC., PO BOX 461, NAPA, CA, 94559-0461 | US Mail (1st Class) |
| 20091 | SERGIO MOLINA AND IRENE SCHMUKER, 12150 S DART RD, PO BOX 859, MOLALLA, OR, 97038-0859 | US Mail (1st Class) |
| 20091 | SERPA, JOANN, P O BOX 134, FALLON, NV, 89407 | US Mail (1st Class) |
| 20091 | SERRANO HOTEL, | US Mail (1st Class) |
| 20091 | SET UP IN ERROR, 1625 LAKESIDE DR, RENO, NV, 89509-3408 | US Mail (1st Class) |
| 20091 | SEVERIN, RONALD, 4820 WOODLAND PRAIRE AVE, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 20091 | SEXENIAN, MARY, 2464 SPRINGRIDGE DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20091 | SEXTON, DAVID, 21929 N 79TH PLACE, SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |
| 20091 | SEXTON, THOMAS, 450 WAYCLIFFE AVE N, WAYZATA, MN, 55391 | US Mail (1st Class) |
| 20091 | SEYB, PAUL, 9250 BRECKENRIDGE LANE, EDEN PRAIRIE, MN, 55347 | US Mail (1st Class) |
| 20091 | SEYMORE J SEINFELD & HELENE SEINFELD, 2277 RAMSGATE DR, HENDERSON, NV, 89074-6141 | US Mail (1st Class) |
| 20092 | SEYMORE SEINFELD A WIDOWER, & HELENE SEINFELD A SINGLE WOMAN JTWROS, 2277 RAMSGATE DR, HENDERSON, NV, 89074-6141 | US Mail (1st Class) |
| 20091 | SEYMOUR FRANK, 5000 BOARDWALK APT 1404, VENTNOR CITY, NJ, 08406-2921 | US Mail (1st Class) |
| 20091 | SEYMOUR H ROSENBERG REVOCABLE, TRUST DATED 11/20/03, C/O SEYMOUR H ROSENBERG TRUSTEE, 15322 STRATHEARN DR APT 11801, DELRAY BEACH, FL, 33446-2848 | US Mail (1st Class) |
| 20092 | SEYMOUR H ROSENBERG TTEE, THE SEYMOUR H ROSENBERG REVOC TRUST, DTD 11-22-03, 15322 STRATHEARN DR APT 11801, DELRAY BEACH, FL, 33446-2848 | US Mail (1st Class) |
| 20091 | SHACKELFORD FAMILY, TRUST DATED 9/21/04, C/O RONALD C SHACKELFORD TRUSTEE, 23381 SAINT ANDREWS, MISSION VIEJO, CA, 92692-1538 | US Mail (1st Class) |
| 20091 | SHACKELFORD, RONALD, 23881 SAINT ANDREWS, MISSION VIEJO, CA, 92692 | US Mail (1st Class) |
| 20091 | SHACKLEY, DEAN, 3230 E FLAMINGO 8 PMB 271, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20091 | SHADDY, ROBERT, 7968 MARBELLA CIRCLE, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 20091 | SHADIX APPRAISAL SERVICES, 3610 LARIAT RD, PARK CITY, UT, 84098-4864 | US Mail (1st Class) |
| 20091 | SHAFRON, MARTIN, 2708 VISTA BUTTE DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20091 | SHAH, VIIVE, 18539 DELOISE AVENUE, CERRITOS, CA, 90703 | US Mail (1st Class) |
| 20091 | SHAHIN, ANDREW, 17158 FOREST HILLS DRIVE, VICTORVILLE, CA, 92392 | US Mail (1st Class) |
| 20091 | SHAHIN, LOUIS, 19211 CHOLE ROAD, APPLE VALLEY, CA, 92307 | US Mail (1st Class) |
| 20091 | SHAHIN, RIFQA, 19211 CHOLE ROAD, APPLE VALLEY, CA, 92307 | US Mail (1st Class) |
| 20091 | SHAHIN, SUHAYLA, 19211 CHOLE ROAD, APPLE VALLEY, CA, 92307 | US Mail (1st Class) |
| 20091 | SHAHNAZ I MEMON AND MOHAMMED I MEMON, 7210 NATIVE DANCER DR, RENO, NV, 89502-8771 | US Mail (1st Class) |
| 20091 | SHAHRIAR ZAVOSH AN UNMARRIED MAN, 3800 S CANTABRIA CIR UNIT 1042, CHANDLER, AZ, 85248-4247 | US Mail (1st Class) |
| 20091 | SHAHRIAR ZAVOSH, 3800 S CANTABRIA CIR UNIT 1042, CHANDLER, AZ, 85248-4247 | US Mail (1st Class) |
| 20091 | SHAKMAR FINANCIAL INC, MODESTO, CA, 95356 | US Mail (1st Class) |
| 20091 | SHANE W CLAYTON AND JENNIFER C CLAYTON, 2816 AUTUMN HAZE LN, LAS VEGAS, NV, 89117-0633 | US Mail (1st Class) |
| 20091 | SHANE, RYAN, P O BOX 1078, DAYTON, NV, 89403 | US Mail (1st Class) |
| 20091 | SHANE, STEVE, 1810 LAKELAND HILLS DRIVE, RENO, NV, 89523 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20092 | SHANITA VONNE PRES / MORNINGSTAR, LIMITED PARTNERSHIP, 11271 VENTURA BLVD # 326, STUDIO CITY, CA, 91604-3136 | **US Mail (1st Class)** |
| 20091 | SHANKLE, SANDIP, 1095 FLAMINGO ROAD, LAGUNA BEACH, CA, 92651 | **US Mail (1st Class)** |
| 20091 | SHANNON C MARTIN, GEORGE CHARLES GORMAN, 4840 COOL SPRINGS DR, RENO, NV, 89509-5904 | **US Mail (1st Class)** |
| 20091 | SHANNON C. MARTIN, 4840 COOL SPRINGS DR, RENO, NV, 89509-5904 | **US Mail (1st Class)** |
| 20091 | SHANNON TOKUDA-LABRIE & SUSAN L TOKUDA JT TEN, 593 PONDEROSA AVE, INCLINE VILLAGE, NV, 89451-8411 | **US Mail (1st Class)** |
| 20092 | SHANNON TOKUDA-LABRIE AN UNMARRIED WOMAN, & SUSAN L TOKUDA JTWROS, 593 PONDEROSA AVE, INCLINE VILLAGE, NV, 89451-8411 | **US Mail (1st Class)** |
| 20091 | SHAPIRO, BERNARD, 612 SOUTH 7TH STREET, LAS VEGAS, NV, 89101 | **US Mail (1st Class)** |
| 20091 | SHAPIRO, H., 777 S KIHEI ROAD #212, HIHE, HI, 96753 | **US Mail (1st Class)** |
| 20091 | SHAPIRO, KATE, 27200 CEDAR ROAD #218, BEACHWOOD, OH, 44122 | **US Mail (1st Class)** |
| 20091 | SHAPIRO, LINDA, 9900 WILBUR MAY PKWY #3105, RENO, NV, 89521 | **US Mail (1st Class)** |
| 20091 | SHAPIRO, ROBERT, 139 WATHERSTONE DRIVE, HENDERSON, NV, 89014 | **US Mail (1st Class)** |
| 20091 | SHAPPELL, VICTOR, P O BOX 54309, PHOENIX, AZ, 85078 | **US Mail (1st Class)** |
| 20091 | SHARDA DESAI TRUST DIPAK DESAI, 3093 RED ARROW DR, LAS VEGAS, NV, 89135-1625 | **US Mail (1st Class)** |
| 20091 | SHARDA DESAI TRUST, DIPAK DESAI, 3093 RED ARROW DR, LAS VEGAS, NV, 89135-1625 | **US Mail (1st Class)** |
| 20091 | SHARE IT INFO, | **US Mail (1st Class)** |
| 20091 | SHARIATI, AMANOLLAH, 7409 EMERALD AVENUE, DUBLIN, CA, 94568 | **US Mail (1st Class)** |
| 20091 | SHARIATI, AMINOLLAH, 7409 EMERALD AVENUE, DUBLIN, CA, 94568 | **US Mail (1st Class)** |
| 20091 | SHARLYN WOOLLEY, | **US Mail (1st Class)** |
| 20091 | SHARLYN WOOLLEY, AN UNMARRIED WOMAN, PO BOX 712, CARSON CITY, NV, 89702-0712 | **US Mail (1st Class)** |
| 20091 | SHARLYN WOOLLEY, PO BOX 712, CARSON CITY, NV, 89702-0712 | **US Mail (1st Class)** |
| 20091 | SHARON A MCGIMSEY OR JERRY T MCGIMSEY JTWROS, 3115 EL CAMINO RD, LAS VEGAS, NV, 89146-6621 | **US Mail (1st Class)** |
| 20091 | SHARON A. MCGIMSEY OR JERRY T. MCGIMSEY, JTWROS, 3115 EL CAMINO RD, LAS VEGAS, NV, 89146-6621 | **US Mail (1st Class)** |
| 20091 | SHARON BOCK CLERK & COMPTROLLER PALM BEACH, COUNTY RECORDING DEPARTMENT, PO BOX 4177, WEST PALM BEACH, FL, 33402-4177 | **US Mail (1st Class)** |
| 20091 | SHARON D TARPINIAN REVOCABLE LIVING, TRUST DATED 12/17/2002, C/O SHARON D TARPINIAN TRUSTEE, 327 JACARANDA DR, DANVILLE, CA, 94506-2124 | **US Mail (1st Class)** |
| 20091 | SHARON E PRESSWOOD IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 9227 ARBOR TRAIL DR, DALLAS, TX, 75243-6309 | **US Mail (1st Class)** |
| 20091 | SHARON ELIAS, 13010 MOORPARK ST, STUDIO CITY, CA, 91604-1414 | **US Mail (1st Class)** |
| 20091 | SHARON F BENADUM, 2300 TRAFFIC WAY, ATASCADERO, CA, 93422-1526 | **US Mail (1st Class)** |
| 20091 | SHARON F. BENADUM, AN UNMARRIED WOMAN, 2300 TRAFFIC WAY, ATASCADERO, CA, 93422-1526 | **US Mail (1st Class)** |
| 20091 | SHARON H COLVIN, 3021 NE GLISAN APT #104, | **US Mail (1st Class)** |
| 20091 | SHARON H COLVIN, 3021 NE GLISAN ST APT 104, PORTLAND, OR, 97232-3286 | **US Mail (1st Class)** |
| 20091 | SHARON JUNO, 27139 STRATFORD GLEN DR, DAPHNE, AL, 36526-8308 | **US Mail (1st Class)** |
| 20091 | SHARON L BURT TRUSTEE OF THE, SHARON BURT FAMILY TRUST DATED 11/4/97, 7150 DOE AVE, LAS VEGAS, NV, 89117-1504 | **US Mail (1st Class)** |
| 20092 | SHARON L BURT TTEE, OF THE SHARON BURT FAMILY, TRUST DTD 11/4/97, 7150 DOE AVE, LAS VEGAS, NV, 89117-1504 | **US Mail (1st Class)** |
| 20091 | SHARON PETERSON FBO THE PETERSON FAMILY TRUST, 798 SAN REMO WAY, BOULDER CITY, NV, 89005-3528 | **US Mail (1st Class)** |
| 20091 | SHARON PETERSON FOR BENEFIT PETERSON FAMILY TRUST, 798 SAN REMO WAY, BOULDER CITY, NV, 89005-3528 | **US Mail (1st Class)** |
| 20091 | SHARON PETERSON, 798 SAN REMO WAY, BOULDER CITY, NV, 89005-3528 | **US Mail (1st Class)** |
| 20091 | SHARON R FITZGERALD, 24 CARRINGTON WAY, RENO, NV, 89506-1994 | **US Mail (1st Class)** |
| 20091 | SHARON S LAZAR, 705 KENDALL LN, BOULDER CITY, NV, 89005-1111 | **US Mail (1st Class)** |
| 20091 | SHARON S. LAZAR, A SINGLE WOMAN, 705 KENDALL LN, BOULDER CITY, NV, 89005-1111 | **US Mail (1st Class)** |
| 20091 | SHARON T MORET, 3755 PACIFIC ST, LAS VEGAS, NV, 89121-4153 | **US Mail (1st Class)** |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | SHARP, CHRIS, 29276 WHITEGATE LANE, HIGHLAND, CA, 92346 | US Mail (1st Class) |
| 20091 | SHARP, DOUGLAS, 3128 E UNIVERSITY AVENUE, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20091 | SHARP, JENNIFER, 100 COLD SPRING STREET, NEW HAVEN, CT, 06511 | US Mail (1st Class) |
| 20091 | SHARP, MARION, 20 LEROY TERRACE, NEW HAVEN, CT, 06512 | US Mail (1st Class) |
| 20091 | SHARPE, RONALD, 3150 S ARVILLE ST #52, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 20091 | SHAW, JAMES W, FIRST SAVINGS BANK CUSTODIAN FOR JAMES W SHAW IRA, 14225 PRAIRIE FLOWER CT, RENO, NV, 89511-6710 | US Mail (1st Class) |
| 20091 | SHAWN A AND BROOKE H WILDE, 1953 N 860 W, OREM, UT, 84057-8606 | US Mail (1st Class) |
| 20092 | SHAWN A STIMPSON A MARRIED MAN, DEALING W/SOLE, & SEPARATE PROPERTY, 5799 CATHEDRAL PEAK DR, SPARKS, NV, 89436-1848 | US Mail (1st Class) |
| 20091 | SHAWN A STIMPSON, 5799 CATHEDRAL PEAK DR, SPARKS, NV, 89436-1848 | US Mail (1st Class) |
| 20091 | SHAWN A. AND BROOKE H. WILDE, 1953 N 860 W, OREM, UT, 84057-8606 | US Mail (1st Class) |
| 20091 | SHAWNTELLE DAVIS-CANEPA, 9704 HIGHRIDGE DR, LAS VEGAS, NV, 89134-6723 | US Mail (1st Class) |
| 20091 | SHAWS CRAB HOUSE, | US Mail (1st Class) |
| 20091 | SHAYLA ABOOD TRUSTEE OF THE SHAYLA ABOOD REVOCABLE, TRUST DATED 01/13/2000, 1300 SAINT CHARLES PL APT 602, PEMBROKE PINES, FL, 33026-3338 | US Mail (1st Class) |
| 20091 | SHAYLA ABOOD, TRUSTEE, 1300 SAINT CHARLES PL APT 602, PEMBROKE PINES, FL, 33026-3338 | US Mail (1st Class) |
| 20091 | SHEA & CARLYON LTD, 233 S 4TH ST STE 200, LAS VEGAS, NV, 89101-5700 | US Mail (1st Class) |
| 20092 | SHEARER FAMILY DECEDENTS TRST RALPH W SHEARER TTEE, PO BOX 987, RENO, NV, 89504-0987 | US Mail (1st Class) |
| 20092 | SHEARER FAMILY DECEDENTS TRUST, RALPH W SHEARER, TTEE, PO BOX 987, RENO, NV, 89504-0987 | US Mail (1st Class) |
| 20091 | SHEEHAN VAN WOERT BIGOTTI ARCHITECTS 401(K) PSP &, TRUST DATED 7/1/98, C/O KENNETH B VAN WOERT TRUSTEE, 300 S WELLS AVE STE ONE, RENO, NV, 89502-1612 | US Mail (1st Class) |
| 20091 | SHEEHAN, JACK, 6994 ASPEN GLEN ROAD, RENO, NV, 89509 | US Mail (1st Class) |
| 20091 | SHEERIN, JOANN, 177 W PROCTOR STREET, CARSON CITY, NV, 89703 | US Mail (1st Class) |
| 20091 | SHEERINS INC JOANN SHEERIN PRESIDENT, 177 W PROCTOR ST, CARSON CITY, NV, 89703-4133 | US Mail (1st Class) |
| 20091 | SHEF, ALTHEA, 56 CALLE CADIZ #G, LAGUNA WOODS, CA, 92637 | US Mail (1st Class) |
| 20091 | SHEFSKY & FROELICH, 111 E WACKER DR STE 2800, CHICAGO, IL, 60601-3713 | US Mail (1st Class) |
| 20091 | SHEILA E ROTHBERG, 21 RANDOLPH DR, DIX HILLS, NY, 11746-8307 | US Mail (1st Class) |
| 20092 | SHEILA ROTHBERG A MARRIED WOMAN, DEALING W/SOLE & SEPARATE PROPERTY, 21 RANDOLPH DR, DIX HILLS, NY, 11746-8307 | US Mail (1st Class) |
| 20091 | SHELDON & MARION G PORTMAN, TRUST DATED 11/01/85, C/O SHELDON PORTMAN & MARION G PORTMAN TRUSTEES, 9505 CITY HILL CT, LAS VEGAS, NV, 89134-1711 | US Mail (1st Class) |
| 20091 | SHELDON GEFTMAN & BARBARA GEFTMAN, 772 PARKSIDE CIR N, BOCA RATON, FL, 33486-5235 | US Mail (1st Class) |
| 20091 | SHELDON J GOODMAN TRUSTEE OF THE GOODMAN LIVING, TRUST DTD 2/1/91, 7270 SIDONIA CT, BOCA RATON, FL, 33433-6933 | US Mail (1st Class) |
| 20092 | SHELDON J GOODMAN TTEE OF THE GOODMAN LIVING TRUST, DTD 2 / 1 / 91, 7270 SIDONIA CT, BOCA RATON, FL, 33433-6933 | US Mail (1st Class) |
| 20091 | SHELDON SINETT & ANNETTE SINETT HWJTWROS, 239 HARBOR VIEW DR, PORT WASHINGTON, NY, 11050-4706 | US Mail (1st Class) |
| 20091 | SHELDON SINETT & ANNETTE SINETT, 239 HARBOR VIEW DR, PORT WASHINGTON, NY, 11050-4706 | US Mail (1st Class) |
| 20091 | SHELL OIL, | US Mail (1st Class) |
| 20091 | SHELLEY FAMILY TRUST DATED 3/7/03, C/O KENNETH O SHELLEY, & DAGMAR K SHELLEY TRUSTEES SHELLEY FAMILY TRUST D, 4334 DESERT HILLS DR, SPARKS, NV, 89436-2615 | US Mail (1st Class) |
| 20091 | SHELLEY, KENNETH, 4334 DESERT HILLS DRIVE, SPARKS, NV, 89436 | US Mail (1st Class) |
| 20091 | SHELLIE HILGENBERG IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 370 PINECREST DR, LAGUNA BEACH, CA, 92651-1452 | US Mail (1st Class) |
| 20092 | SHELLY WIKE CRANLEY TTEE; S W CRANLEY REVOC TRUST, DTD 2 / 20 / 03, 174 MONT BLANC WAY, LAS VEGAS, NV, 89124-9122 | US Mail (1st Class) |
| 20091 | SHELLY WIKE CRANLEY TTEE; SW CRANLEY, REVOCABLE TRUST DTD 2/20/03, 174 MONT BLANC WAY, LAS VEGAS, NV, 89124-9122 | US Mail (1st Class) |
| 20091 | SHELTON, PHILLIP, 75653 CAMINO DE PACO, INDIAN WELLS, CA, 92210 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | SHEPHERD TRUST DATED 6/28/05, C/O ALICE SHEPHERD TRUSTEE, 14758 CALLA LILY CT, CANYON COUNTRY, CA, 91387-1519 | US Mail (1st Class) |
| 20091 | SHEPHERD, ALICE, 14758 CALLA LILY COURT, CANYON COUNTRY, CA, 91387 | US Mail (1st Class) |
| 20091 | SHERATON HOTELS, | US Mail (1st Class) |
| 20091 | SHERATON SAND KEY, | US Mail (1st Class) |
| 20091 | SHERI BAER AND PAUL J BAER JTWROS, 2939 BOMISE WAY, PLACERVILLE, CA, 95667-5028 | US Mail (1st Class) |
| 20091 | SHERI BAER AND PAUL J BAER, 2939 BOMISE WAY, PLACERVILLE, CA, 95667-5028 | US Mail (1st Class) |
| 20091 | SHERI COX AND TREVOR HAUSMAN AS TENANTS IN COMMON, 1174 WOODFORD LN, GARDNERVILLE, NV, 89460-9616 | US Mail (1st Class) |
| 20091 | SHERI COX AND TREVOR HAUSMAN, 1174 WOODFORD LN, GARDNERVILLE, NV, 89460-9616 | US Mail (1st Class) |
| 20091 | SHERK, LOUISE, 3830 OCENA BIRCH DRIVE, CORNOA DEL MAR, CA, 92625 | US Mail (1st Class) |
| 20092 | SHERMAN SIMMONS & SUSAN SIMMONS TTEES, THE SS TRUST DTD 7-25-97, 3725 INDUSTRIAL RD, LAS VEGAS, NV, 89109-3436 | US Mail (1st Class) |
| 20091 | SHERMAN, KARRYN, 3888 W SAHARA AVE #31, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 20091 | SHERMAN, KARRYN, 6325 SOUTH VALLEY VIEW BLVD, LAS VEGAS, NV, 89118 | US Mail (1st Class) |
| 20091 | SHERMANS DELI & BAKERY, 401 E TAHQUITZ CANYON WAY, PALM SPRINGS, CA, 92262-6630 | US Mail (1st Class) |
| 20091 | SHERRICK, DALE, 9905 WHALERS LANDING COURT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20091 | SHERRIFF, JOHN, 774 MAYS BLVD #10 PMB 313, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 20091 | SHERRILANN NANEA CLARK & GEOFFREY C ROSENBERRY, PO BOX 240899, HONOLULU, HI, 96824-0899 | US Mail (1st Class) |
| 20092 | SHERRILANN NANEA CLARK A SINGLE WOMAN & GEOFFREY, C ROSENBERRY, A MARRIED MAN, AS JT TENANTS WIT, PO BOX 240899, HONOLULU, HI, 96824-0899 | US Mail (1st Class) |
| 20091 | SHERRY ARCHER, 17401 SECO CT, ROWLAND HEIGHTS, CA, 91748-4137 | US Mail (1st Class) |
| 20091 | SHERRY ARCHER, AN UNMARRIED WOMAN, 17401 SECO CT, ROWLAND HEIGHTS, CA, 91748-4137 | US Mail (1st Class) |
| 20091 | SHERRY LAMPH, 9700 VERLAINE CT, LAS VEGAS, NV, 89145-8695 | US Mail (1st Class) |
| 20091 | SHERRY LYNNE, 29657 STRAWBERRY HILL DR, AGOURA HILLS, CA, 91301-4015 | US Mail (1st Class) |
| 20091 | SHERRY LYNNE, A SINGLE WOMAN, 29657 STRAWBERRY HILL DR, AGOURA HILLS, CA, 91301-4015 | US Mail (1st Class) |
| 20091 | SHERWIN, GERALD, 1195 81ST STREET SOUTH, ST. PETERSBURG, FL, 33707 | US Mail (1st Class) |
| 20091 | SHERWOOD SYSTEMS, 1717 E MORTEN AVE STE 270, PHOENIX, AZ, 85020-7610 | US Mail (1st Class) |
| 20091 | SHERYL JUNE ZIPSER AND NORMAN ZIPSER, 2616 HANGING ROCK DR, LAS VEGAS, NV, 89134-7314 | US Mail (1st Class) |
| 20091 | SHETAKIS, VITO, 2405 PLAZA DEL GRANDE, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 20086 | SHI, GUIRONG, 2104 BLG 24 ANHUAXILI 1, BEIJING, CHINA | US Mail (1st Class) |
| 20091 | SHIER, ANDREW, 38 PROSPECT HILL ROAD, HANCOCK, NH, 03449 | US Mail (1st Class) |
| 20091 | SHIMON & HANNAH K PERESS TRUST DTD 4 / 17 / 01, 27810 FORESTER DR, BONITA SPRINGS, FL, 34134-3805 | US Mail (1st Class) |
| 20091 | SHIMON & HANNAH K PERESS, TRUST DTD 4/17/01, 8109 SAPPHIRE BAY CIR, LAS VEGAS, NV, 89128-7738 | US Mail (1st Class) |
| 20091 | SHIMON & HANNAH K. PERESS TRUST DTD 4 / 17 / 01, 8109 SAPPHIRE BAY CIR, LAS VEGAS, NV, 89128-7738 | US Mail (1st Class) |
| 20091 | SHIMON PERESS & HANNAH K PERESS TRUST, DATED 4/17/01, C/O SHIMON PERESS & HANNAH PERESS TRUSTEES, 8109 SAPPHIRE BAY CIR, LAS VEGAS, NV, 89128-7738 | US Mail (1st Class) |
| 20091 | SHIPP, RICK, 9243 W AVENUE F-4, LANCASTER, CA, 93536 | US Mail (1st Class) |
| 20091 | SHIQI CHARLIE SUN & JIANZHEN JEAN SUN JTWROS, 6649 RAINBOW DR, SAN JOSE, CA, 95129-3846 | US Mail (1st Class) |
| 20091 | SHIQI CHARLIE SUN & JIANZHEN JEAN SUN, 6649 RAINBOW DR, SAN JOSE, CA, 95129-3846 | US Mail (1st Class) |
| 20091 | SHIRLEY DOERR AND ROBERT A ALVES, 5200 SUMMIT RIDGE DR # 51, RENO, NV, 89523-9016 | US Mail (1st Class) |
| 20091 | SHIRLEY DOERR AND ROBERT H ALVES, ROBERT L AND PATRICIA S HANSEN, 5200 SUMMIT RIDGE DR APT 511, RENO, NV, 89523-9021 | US Mail (1st Class) |
| 20091 | SHIRLEY DOERR, 5200 SUMMIT RIDGE DR APT 511, RENO, NV, 89523-9021 | US Mail (1st Class) |
| 20091 | SHIRLEY E SCHWARTZ REVOCABLE LIVING, TRUST DATED 8/19/94, C/O SHIRLEY E SCHWARTZ TRUSTEE, 20155 NE 38TH CT APT 3104, AVENTURA, FL, 33180-3274 | US Mail (1st Class) |
| 20092 | SHIRLEY E SCHWARTZ TTEE, THE SHIRLEY E SCHWARTZ, REVOC LIVING TRUST DTD 8-19-94, 20155 NE 38TH CT APT 3104, AVENTURA, FL, 33180-3274 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | SHIRLEY J FINLAY, 24 CARRINGTON WAY, RENO, NV, 89506-1994 | US Mail (1st Class) |
| 20091 | SHIRLEY J SUTTON TRUST, C/O SHIRLEY J SUTTON TRUSTEE, 1477 BEAR CREEK DR, BISHOP, CA, 93514-1947 | US Mail (1st Class) |
| 20092 | SHIRLEY J SUTTON TTEE OF THE SHIRLEY J SUTTON TRST, 1477 BEAR CREEK DR, BISHOP, CA, 93514-1947 | US Mail (1st Class) |
| 20091 | SHIRLEY JANIKULA TRUSTEE OF THE, SHIRLEY JANIKULA TRUST DATED 5/30/00, 1323 BUENA VISTA AVE, PACIFIC GROVE, CA, 93950-5505 | US Mail (1st Class) |
| 20092 | SHIRLEY JEAN TUFFANELLI TRUST, DTD 6/18/91, SHIRLEY JEAN TUFFANELLI TTEE, 2260 MOHIGAN WAY, LAS VEGAS, NV, 89109-3374 | US Mail (1st Class) |
| 20091 | SHIRLEY JEAN TUFFANELLI TTEE, 2260 MOHIGAN WAY, LAS VEGAS, NV, 89109-3374 | US Mail (1st Class) |
| 20092 | SHIRLEY JEAN TUFFANELLI TTEE, SHIRLEY JEAN TUFFANELLI, TRUST UAD 6-18-91, 2260 MOHIGAN WAY, LAS VEGAS, NV, 89109-3374 | US Mail (1st Class) |
| 20091 | SHIRLEY JEAN TUFFANELLI, 2260 MOHIGAN WAY, LAS VEGAS, NV, 89109-3374 | US Mail (1st Class) |
| 20092 | SHIRLEY L SYPHUS TTEE THE SHIRLEY L SYPHUS TRUST, DTD 10-4-96, 3105 PLAZA DE ROSA, LAS VEGAS, NV, 89102-4025 | US Mail (1st Class) |
| 20091 | SHIRLEY M REINESCH REVOCABLE LIVING, TRUST DATED 11/1/99, C/O SHIRLEY M REINESCH TRUSTEE, PO BOX 582, SISTERS, OR, 97759-0582 | US Mail (1st Class) |
| 20092 | SHIRLEY M WILLARD TTEE OF THE WILLARD FAMILY TRUST, 8122 W FLAMINGO RD UNIT 238, LAS VEGAS, NV, 89147-7474 | US Mail (1st Class) |
| 20092 | SHIRLEY MAE WILLARD TTEE, OF THE WILLARD FAMILY TRUST, 8122 W FLAMINGO RD UNIT 238, LAS VEGAS, NV, 89147-7474 | US Mail (1st Class) |
| 20091 | SHIRLEY PAYNE, PO BOX 208, GRASS VALLEY, CA, 95945-0208 | US Mail (1st Class) |
| 20091 | SHIRLEY PHILLIPS, 1451 RAWHIDE RD, BOULDER CITY, NV, 89005-3113 | US Mail (1st Class) |
| 20091 | SHIRLEY PHILLIPS, TTEE FBO THE PHILLIPS 1997 TRUST, 1451 RAWHIDE RD, BOULDER CITY, NV, 89005-3113 | US Mail (1st Class) |
| 20091 | SHIRLEY STAGG TRUSTEE OF THE STAGG FAMILY, TRUST DTD 1985, 1409 PARKLAND AVE, CARSON CITY, NV, 89701-7551 | US Mail (1st Class) |
| 20092 | SHIRLEY STAGG TTEE OF THE STAGG FAMILY TRUST, DTD 1985, 1409 PARKLAND AVE, CARSON CITY, NV, 89701-7551 | US Mail (1st Class) |
| 20091 | SHIRLEY STAGG TTEE THE STAGG FAMILY TRUST DTD 1985, 1409 PARKLAND AVE, CARSON CITY, NV, 89701-7551 | US Mail (1st Class) |
| 20091 | SHIRLEY, PERRY, 3634 DARREN THORNTON WAY, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 20091 | SHOBER CONSULTING INC, 520 S SEPULVEDA BLVD STE 204, LOS ANGELES, CA, 90049-3534 | US Mail (1st Class) |
| 20091 | SHOICHET, MOLLIE, 21150 POINT PLACE #606, AVENTURA, FL, 33180 | US Mail (1st Class) |
| 20091 | SHOOP, JOAN, 10050 ANIANE STREET, RENO, NV, 89521 | US Mail (1st Class) |
| 20091 | SHOPE, BILLY, 2833 MARYLAND HILLS DRIVE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20091 | SHOPE, DOROTHY, 2833 MARYLAND HILLS DRIVE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20091 | SHOUP, DONALD, 417 WEST STREET, WELLSVILLE, MO, 63384 | US Mail (1st Class) |
| 20091 | SHRED-IT LAS VEGAS, 7180 PLACID ST STE A, LAS VEGAS, NV, 89119-4203 | US Mail (1st Class) |
| 20091 | SHUBIC, MICHAEL, 750 CHIMNEY CREEK DRIVE, GOLDEN, CO, 80401 | US Mail (1st Class) |
| 20092 | SHU-CHIH TSAI A MARRIED MAN, DEALING W/SOLE, & SEPARATE PROPERTY, 1716 S MONTEREY ST, ALHAMBRA, CA, 91801-5457 | US Mail (1st Class) |
| 20091 | SHU-CHIH TSAI, 1716 S MONTEREY ST, ALHAMBRA, CA, 91801-5457 | US Mail (1st Class) |
| 20091 | SHULER REVOCABLE TRUST, MICHAEL R SHULER TRUSTEE, C/O JARY R EATON EATON & O`LEARY PLLC, 115 GROVE AVE, PRESCOTT, AZ, 86301 | US Mail (1st Class) |
| 20091 | SHULER, MICHAEL, 201 VALHALLA, SOLVANG, CA, 93463 | US Mail (1st Class) |
| 20091 | SHUTTS & BOWEN TRUST ACCOUNT, | US Mail (1st Class) |
| 20091 | SIBAYAN, FERNANDO, 110 SAWBUCK ROAD, RENO, NV, 89509 | US Mail (1st Class) |
| 20091 | SIBLEY FAMILY TRUST DATED 3/7/01, C/O BURTON D SIBLEY, & GLENDA LAMBERT SIBLEY TRUSTEES, 16326 W WILLOW CREEK LN, SURPRISE, AZ, 85374-6432 | US Mail (1st Class) |
| 20091 | SIBLEY, BURTON, 16326 W WILLOW CREEK LANE, SURPRISE, AZ, 85374 | US Mail (1st Class) |
| 20091 | SIBLEY, BURTON, 415 L`AMBIANCE DR #PH-D, LONGBOAT KEY, FL, 34228 | US Mail (1st Class) |
| 20091 | SIBLEY, GREGORY, 4759 LAUREL CANYON STREET, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 20091 | SIBRAVA, JOAN, 1077 WASHINGTON STREET, RENO, NV, 89503 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | SIBRAVA-RAPP TRUST DATED 1/2/97, C/O JOAN F SIBRAVA & HOWARD D RAPP TRUSTEES, 1077 WASHINGTON ST, RENO, NV, 89503-2847 | US Mail (1st Class) |
| 20091 | SIBRAVA-REPP TRUST 1/2/97 JOAN SIBRAVA TRUSTEE, 1077 WASHINGTON ST, RENO, NV, 89503-2847 | US Mail (1st Class) |
| 20092 | SIBRAVA-REPP TRUST 1/2/97, JOAN SIBRAVA TRUSTEE, 1077 WASHINGTON ST, RENO, NV, 89503-2847 | US Mail (1st Class) |
| 20091 | SICILIANO, SALVATORE, 2711 BRIGGS AVENUE, BRONX, NY, 10458 | US Mail (1st Class) |
| 20091 | SIDDIQUI, FAISAL, 3989 TRAPANI PL, LAS VEGAS, NV, 89141-4249 | US Mail (1st Class) |
| 20091 | SIDNEY D MARTIN, 3852 MONUMENT ST, LAS VEGAS, NV, 89121-4440 | US Mail (1st Class) |
| 20091 | SIDNEY D MARTINI, 3852 MONUMENT ST, LAS VEGAS, NV, 89121-4440 | US Mail (1st Class) |
| 20091 | SIDNEY D. MARTIN, 3852 MONUMENT ST, LAS VEGAS, NV, 89121-4440 | US Mail (1st Class) |
| 20091 | SIDNEY E AND JOAN O ROY JTWROS, 2937 S ATLANTIC AVE APT 2109, DAYTONA BEACH, FL, 32118-6049 | US Mail (1st Class) |
| 20091 | SIDNEY E AND JOAN O ROY JTWROS, TTEES, 2937 S ATLANTIC AVE APT 2109, DAYTONA BEACH, FL, 32118-6049 | US Mail (1st Class) |
| 20091 | SIDNEY E. AND JOAN O. ROY, JTWROS, 2937 S ATLANTIC AVE APT 2109, DAYTONA BEACH, FL, 32118-6049 | US Mail (1st Class) |
| 20092 | SIDNEY L LARSON & RUTH ANN LARSON TTEES, OF THE LARSON FAMILY TRUST DATED 6 / 19 / 94, 5613 N 133RD AVE, LITCHFIELD PARK, AZ, 85340-8344 | US Mail (1st Class) |
| 20091 | SIDNEY R ADAMS AND LISA ADAMS INVESTMENT ACCOUNT, 5009 N TOMSIK ST, LAS VEGAS, NV, 89149-4735 | US Mail (1st Class) |
| 20091 | SIEMENS HEALTH FOODS, | US Mail (1st Class) |
| 20091 | SIEMES, SYDNEE, 652 E VALERIO STREET, SANTA BARBARA, CA, 93103 | US Mail (1st Class) |
| 20091 | SIENA HOTEL SPA CASINO, ATTN ACCTS RECEIVABLE, 1 S LAKE ST, RENO, NV, 89501-1556 | US Mail (1st Class) |
| 20091 | SIENA, | US Mail (1st Class) |
| 20091 | SIERRA EYE ASSOCIATES PSP, 950 RYLAND ST, RENO, NV, 89502-1605 | US Mail (1st Class) |
| 20091 | SIERRA GLEN RESTAURANT, | US Mail (1st Class) |
| 20091 | SIERRA GOLD, | US Mail (1st Class) |
| 20091 | SIERRA HEALTH SERVICES INC, ATTN: TIM COULTER/TREASURY DEPT, PO BOX 14189, LAS VEGAS, NV, 89114-4189 | US Mail (1st Class) |
| 20091 | SIERRA HEALTH SERVICES INC, PO BOX 15645, LAS VEGAS, NV, 89114-5645 | US Mail (1st Class) |
| 20091 | SIERRA HEALTH SERVICES, ATTN TIM COULTER TREASURY DEP, PO BOX 14189, LAS VEGAS, NV, 89114-4189 | US Mail (1st Class) |
| 20091 | SIERRA NEVADA COLLEGE, ATTN BEN SOLOMON, 999 TAHOE BLVD, INCLINE VILLAGE, NV, 89451-9500 | US Mail (1st Class) |
| 20091 | SIERRA PACIFIC, PO BOX 10100, RENO, NV, 89520-0024 | US Mail (1st Class) |
| 20091 | SIERRA SPRINGS, PO BOX 660579, DALLAS, TX, 75266-0579 | US Mail (1st Class) |
| 20091 | SIERRA WEST INC, PO BOX 8346, INCLINE VILLAGE, NV, 89452-8346 | US Mail (1st Class) |
| 20091 | SIERRA, DEBORAH, 42866 FONTAINEBLEAU PARK LANE, FREMONT, CA, 94538 | US Mail (1st Class) |
| 20091 | SIERRACITIES COM AS SECURED PARTY, 600 TRAVIS ST STE 1300, HOUSTON, TX, 77002-3005 | US Mail (1st Class) |
| 20091 | SIGFRID A MULLER, 11474 GLOWING SUNSET LN, LAS VEGAS, NV, 89135-1674 | US Mail (1st Class) |
| 20092 | SIGFRID A MULLER, TTEE FBO THE MULLER LIVING TRUST, 11474 GLOWING SUNSET LN, LAS VEGAS, NV, 89135-1674 | US Mail (1st Class) |
| 20091 | SIGFRIED BAKER TRANSFER ON DEATH TO ANNEE NOUNNA, 8057 LANDS END AVE, LAS VEGAS, NV, 89117-7635 | US Mail (1st Class) |
| 20091 | SIGFRIED BAKER, 8057 LANDS END AVE, LAS VEGAS, NV, 89117-7635 | US Mail (1st Class) |
| 20091 | SIGGS, LESLIE, 2122 143RD PLACE SE, MILL CREEK, WA, 98012 | US Mail (1st Class) |
| 20091 | SIGLER & REEVES WHOLESALE A/C, | US Mail (1st Class) |
| 20091 | SIGMEN, CAREY, 1528 TAVERN RD  BOX 1625, MAMMOTH LAKES, CA, 93546 | US Mail (1st Class) |
| 20091 | SIGMEN, CAREY, P O BOX 1554, MAMMOTH LAKES, CA, 93546 | US Mail (1st Class) |
| 20092 | SIGMUND & DIANA TOMCZAK TTEE, THE TOMCZAK FAMILY TRUST, DTD 4-25-83, 8507 S HARMON EXTENSION RD, SPOKANE, WA, 99223-9346 | US Mail (1st Class) |
| 20091 | SIGMUND L TOMCZAK & DIANA TOMCZAK, TTEES OF THE TOMCZAK FAMILY TRUST DATED 4/25/83, 8507 S HARMON EXTENSION RD, SPOKANE, WA, 99223-9346 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | SIGNS BY TOMORROW, 3595 AIRWAY DR STE 403, RENO, NV, 89511-1845 | US Mail (1st Class) |
| 20091 | SIKAND, BHUPINDER, 5849 BARGULL BAY AVENUE, LAS VEGAS, NV, 89131 | US Mail (1st Class) |
| 20091 | SIKANDAR INVESTMENTS, 9221 GOLDEN EAGLE DR, LAS VEGAS, NV, 89134-6163 | US Mail (1st Class) |
| 20091 | SIKANDAR INVESTMENTS, LLC ASHLEY SIKAND, 9221 GOLDEN EAGLE DR, LAS VEGAS, NV, 89134-6163 | US Mail (1st Class) |
| 20091 | SIKANDAR INVESTMENTS, LLC ASHLEY SIKANDAR, | US Mail (1st Class) |
| 20091 | SIKORSKI, ROBERT, 2877 PARADISE ROAD 2702, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 20091 | SILKES, HYMAN, 2724 TIDEWATER COURT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20091 | SILVA, NANETTE, 1970 LESLIE ST #3670, PAHRUMP, NV, 89060 | US Mail (1st Class) |
| 20091 | SILVA, NANETTE, 1970 LESLIE ST #3670, PAHRUMP, NV, 89060 | US Mail (1st Class) |
| 20091 | SILVAGGIO, JAMES, 3926 RUSKIN STREET, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20091 | SILVER SAVER MART INC, 2024 GENTRY LN, CARSON CITY, NV, 89701-4858 | US Mail (1st Class) |
| 20091 | SILVER SAVER MART, INC., 2024 GENTRY LN, CARSON CITY, NV, 89701-4858 | US Mail (1st Class) |
| 20091 | SILVER STATE BANK, 170 S RAINBOW BLVD, LAS VEGAS, NV, 89145-5304 | US Mail (1st Class) |
| 20091 | SILVER STATE COMMUNICATIONS, 1005 TERMINAL WAY STE 247, RENO, NV, 89502-2186 | US Mail (1st Class) |
| 20091 | SILVER STATE COMMUNICATIONS, 1005 TERMINAL WAY, RENO, NV, 89502-2120 | US Mail (1st Class) |
| 20091 | SILVER STATE GLASS COMPANY, PO BOX 42535, LAS VEGAS, NV, 89116-0535 | US Mail (1st Class) |
| 20091 | SILVERTON CASINO, | US Mail (1st Class) |
| 20091 | SILVIO SILVESTRI AND KATHRYN SILVESTRI, 13621 WOLF RD, GRASS VALLEY, CA, 95949-8187 | US Mail (1st Class) |
| 20091 | SIMAO, GEORGE, 8322 RAINROCK COURT, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 20091 | SIMARI REVOCABLE, TRUST DATED 4/25/96, C/O BARTOLO F SIMARI & SANDRA K SIMARI TRUSTEES, 17650 PEACOCK LN, TINLEY PARK, IL, 60477-5208 | US Mail (1st Class) |
| 20091 | SIMCOCK, CAROL, P O BOX 2932, SUNNYVALE, CA, 94087 | US Mail (1st Class) |
| 20091 | SIMCOCK, MICHAEL, 7601 KILLDEER WAY, ELK GROVE, CA, 95758 | US Mail (1st Class) |
| 20091 | SIMMONS, ALAN, P O BOX 13296, SOUTH LAKE TAHOE, CA, 96151 | US Mail (1st Class) |
| 20091 | SIMMONS, JAMES, 1805 N CARSON ST BOX 316, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 20091 | SIMMONS, SHERMAN, 3725 INDUSTRIAL ROAD, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 20091 | SIMMTEX INC ATTN: JED BARISH, 2011 OAK ST, SAN FRANCISCO, CA, 94117-1802 | US Mail (1st Class) |
| 20091 | SIMMTEX INC, 2011 OAK ST, SAN FRANCISCO, CA, 94117-1802 | US Mail (1st Class) |
| 20091 | SIMMTEX INC. ATTN: JED BARISH, 4363 SPENCER ST APT 4, LAS VEGAS, NV, 89119-6037 | US Mail (1st Class) |
| 20091 | SIMMTEX, INC., A NEVADA CORPORATION, 2011 OAK ST, SAN FRANCISCO, CA, 94117-1802 | US Mail (1st Class) |
| 20091 | SIMON FAMILY TRUST 2000, ALAN & CAROL SIMON TTEE`S, 1800 WALDMAN AVE, LAS VEGAS, NV, 89102-2437 | US Mail (1st Class) |
| 20091 | SIMON FAMILY TRUST 2000, C/O ALAN SIMON & CAROL SIMON TRUSTEES, 1800 WALDMAN AVE, LAS VEGAS, NV, 89102-2437 | US Mail (1st Class) |
| 20091 | SIMON FAMILY TRUST, 2000 ALAN & CAROL SIMON TTEE`S, 1800 WALDMAN AVE, LAS VEGAS, NV, 89102-2437 | US Mail (1st Class) |
| 20091 | SIMON FAMILY TRUST, C/O LARRY SIMON & LORI SIMON TRUSTEES, 15517 OAKSTAND CT, POWAY, CA, 92064-2290 | US Mail (1st Class) |
| 20091 | SIMON, ALAN, 1800 WALDMAN AVENUE, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 20091 | SIMON, ATTILA, P O BOX 6579, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 20091 | SIMON, EVIE, 8728 CASTLE VIEW AVE, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 20091 | SIMON, MARK, 21311 FLEET LANE, HUNTINGTON BEACH, CA, 92646 | US Mail (1st Class) |
| 20091 | SIMON, RUBY, 8728 CASTLE VIEW AVE, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 20091 | SIMON, TRACY, 21311 FLEET LANE, HUNTINGTON BEACH, CA, 92646 | US Mail (1st Class) |
| 20091 | SIMON-BLOCK, KATHRYN, 9900 WILBUR MAY PKWY #3202, RENO, NV, 89521 | US Mail (1st Class) |
| 20091 | SIMPLE DISTRIBUTORS LLC, 2000 W CARROLL AVE STE 403, CHICAGO, IL, 60612-1677 | US Mail (1st Class) |
| 20091 | SIMPLEX GRINNELL, DEPT CH 10320, PALATINE, IL, 60055-0001 | US Mail (1st Class) |
| 20091 | SIMPLY SANTA FE, | US Mail (1st Class) |
| 20091 | SIMPSON FAMILY TRUST DATED 1/13/04, C/O JAMES B SIMPSON & JANET D SIMPSON TRUSTEES, 4090 PARTRIDGE LN, CARSON CITY, NV, 89704-9073 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20091 | SIMPSON, JAMES, 4090 PARTRIDGE WAY, CARSON CITY, NV, 89704 | US Mail (1st Class) |
| 20091 | SINDLER, BERNARD, 2112 PLAZA DEL FUENTES, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 20091 | SINDLER, JOSEPH, 2112 PLAZA DEL FUENTES, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 20091 | SINETT, SHELDON, 239 HARBOR VIEW DRIVE, PORT WASHINGTON, NY, 11050 | US Mail (1st Class) |
| 20091 | SINETT, TODD, 11 CEDAR LANE, SANDS POINT, NY, 11050 | US Mail (1st Class) |
| 20091 | SINGER, BERTA, 2713 BYRON DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20091 | SINGER, LEON, 2601 BYRON DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20091 | SINGER, SUZY, 2601 BYRON DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20091 | SINISCAL, ALBERT, 93 QUAIL RUN ROAD, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 20091 | SIPIORSKI, DENNIS, 1312 JACKIE LANE, MINDEN, NV, 89423 | US Mail (1st Class) |
| 20091 | SIRONEN, WILLIAM, 555 MALAGA COURT, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 20091 | SIRRINE TRUST DATED 1/28/93, C/O JON RENO SIRRINE TRUSTEE, PO BOX 785, MOUNT JULIET, TN, 37121-0785 | US Mail (1st Class) |
| 20091 | SIRRINE, JON, P O BOX 785, MT JULIET, TN, 37121 | US Mail (1st Class) |
| 20091 | SISK, DARYL, 1813 E CRANBERRY WAY, SPRINGVILLE, UT, 84663 | US Mail (1st Class) |
| 20091 | SISK, TOMIE, 164 EAST 4635 NORTH, PROVO, UT, 84604 | US Mail (1st Class) |
| 20091 | SISTEK FAMILY TRUST DATED 10/3/02, C/O WILLIAM L SISTEK III, & CAROLE A SISTEK TRUSTEES, 3495 SOUTHAMPTON DR, RENO, NV, 89509-3882 | US Mail (1st Class) |
| 20091 | SISTEK FAMILY TRUST DTD 10/30/02, WILLIAM L AND CAROLE A SISTEK TTEE, 3495 SOUTHAMPTON DR, RENO, NV, 89509-3882 | US Mail (1st Class) |
| 20092 | SISTEK FAMILY TRUST, DTD 10 / 30 / 02 WILLIAM L AND CAROLE A SISTEK, TT, 3495 SOUTHAMPTON DR, RENO, NV, 89509-3882 | US Mail (1st Class) |
| 20091 | SIUBA, NANCI, 10406 GLOWING COVE AVE, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 20091 | SIZEMORE, DENISE, 1821 CORTA BELLA DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20091 | SKAIN, PATRICK, 300 CRESTLAKE DRIVE, SAN FRANCISCO, CA, 94112 | US Mail (1st Class) |
| 20091 | SKARICH, CHRISTIANE, 2448 ARIZONA AVENUE #3, SANTA MONICA, CA, 90404 | US Mail (1st Class) |
| 20091 | SKINNER WATSON & ROUNDS, 548 CALIFORNIA AVE, RENO, NV, 89509-1448 | US Mail (1st Class) |
| 20091 | SKIP AND MARY HAROUFF, TRUST DATED 12/5/95, C/O MARY ANN HAROUFF AND DWIGHT W HAROUFF TRUSTEES, 5680 RUFFIAN ST, LAS VEGAS, NV, 89149-1261 | US Mail (1st Class) |
| 20091 | SKIPWORTH, SONDRA, 3033 VIA VEREZIA, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20091 | SKLAR, BARBARA, 2429 BRYAN AVENUE, VENICE BEACH, CA, 90291 | US Mail (1st Class) |
| 20091 | SKLAR, BARBARA, 261 FREDRICKSBURG, GARDNERVILLE, NV, 89460 | US Mail (1st Class) |
| 20091 | SKLAR, LOUIS, 10605 SABLE OAKS COURT, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20091 | SLADE DEVELOPMENT INC., ATTN: CHAD SLADE, 2200 PASEO VERDE PKWY STE 380, HENDERSON, NV, 89052-2705 | US Mail (1st Class) |
| 20091 | SLATER, SUSAN, 1224 CAROLINA DRIVE, MERCED, CA, 95340 | US Mail (1st Class) |
| 20091 | SLATTERY, THERESA, 431 DRAKE STREET, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 20091 | SLEEPER, ROBERT, 100 COTTON LANE, SOQUEL, CA, 95073 | US Mail (1st Class) |
| 20091 | SLEEPER, ROBERT, 4340 JOHANNA ROAD, APTOS, CA, 95023 | US Mail (1st Class) |
| 20091 | SLOAN D WILSON & EDNA P WILSON, 2655 POLK ST APT 404, SAN FRANCISCO, CA, 94109-1532 | US Mail (1st Class) |
| 20091 | SLOAN D. WLSON & EDNA P WILSON HWJTWROS, 3700 FROST LN, RENO, NV, 89511-7665 | US Mail (1st Class) |
| 20091 | SLOVIS, HERBERT, 50 NOTTINGHAM DRIVE, OLD BRIDGE, NJ, 08857 | US Mail (1st Class) |
| 20091 | SMA LLC FUND, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 20091 | SMAGALA, JOHN, 12595 WATER LILY WAY, RENO, NV, 89511 | US Mail (1st Class) |
| 20091 | SMALL FAMILY TRUST, C/O RICHARD SMALL & JACQUELINE SMALL TRUSTEES, 4801 N CALLE SANTA CRUZ, PRESCOTT VALLEY, AZ, 86314-5128 | US Mail (1st Class) |
| 20091 | SMALL, CHARLES, 12754 JOLEANE AVENUE, YUMA, AZ, 85367 | US Mail (1st Class) |
| 20091 | SMALL, CHARLES, P O BOX 7323, PAYSON, AZ, 85547 | US Mail (1st Class) |
| 20091 | SMALL, ELISABETH, 825 CAUGHLIN CROSSING, RENO, NV, 89509 | US Mail (1st Class) |
| 20091 | SMALL, RICHARD, 4801 N CALLE SANTA CRUZ, PRESCOTT VALLEY, AZ, 86314 | US Mail (1st Class) |
| 20091 | SMART & FINAL, | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | SMARTFORMS, | US Mail (1st Class) |
| 20091 | SMIKA, LISA, 117 LILAC LANE, RENO, NV, 89512 | US Mail (1st Class) |
| 20091 | SMITH & JONES INC, 795 MAYS BLVD UNIT 1, INCLINE VILLAGE, NV, 89451-9648 | US Mail (1st Class) |
| 20091 | SMITH & KOTCHKA, | US Mail (1st Class) |
| 20091 | SMITH & KOTCHKA, 317 S 6TH ST, LAS VEGAS, NV, 89101-5806 | US Mail (1st Class) |
| 20091 | SMITH & WOLLENSKY, | US Mail (1st Class) |
| 20092 | SMITH BARNEY/CGM CUSTODIAN FOR RICHARD G ADAMS IRA, ATTN: KIM BRYANT, 999 3RD AVE STE 4500, SEATTLE, WA, 98104-4075 | US Mail (1st Class) |
| 20091 | SMITH FAMILY LIVING TRUST, C/O HOWARD S SMITH & LOUISE T SMITH TRUSTEES, 2299 PEBBLESTONE LN, LINCOLN, CA, 95648-8710 | US Mail (1st Class) |
| 20091 | SMITH, BARBARA, 1104 NE LITTLE HARBOR DRIVE, DEERFIELD BEACH, FL, 33441 | US Mail (1st Class) |
| 20091 | SMITH, BILLY, 2862 SAN MARTIN COURT, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20091 | SMITH, BRADFORD, P O BOX 1455, FELTON, CA, 95018 | US Mail (1st Class) |
| 20091 | SMITH, CHARLES, 9900 WILBUR MAY PKWY#2104, RENO, NV, 89521 | US Mail (1st Class) |
| 20091 | SMITH, COLE, P O BOX 2410, MINDEN, NV, 89423 | US Mail (1st Class) |
| 20091 | SMITH, DANIEL, 3531 CANTER DRIVE, N. LAS VEGAS, NV, 89032 | US Mail (1st Class) |
| 20091 | SMITH, DAVID, 790 ASPEN TRAIL, RENO, NV, 89509 | US Mail (1st Class) |
| 20091 | SMITH, DONALD, 18875 LIVE OAK ROAD, RED BLUFF, CA, 96080 | US Mail (1st Class) |
| 20091 | SMITH, DONALD, 268 ROBINDALE ROAD, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 20091 | SMITH, ELDON, 37 N PFEIFFERHORN DRIVE, ALPINE, UT, 84004 | US Mail (1st Class) |
| 20091 | SMITH, EMERY, 2899 HATTERAS WAY, NAPLES, FL, 34119 | US Mail (1st Class) |
| 20091 | SMITH, FRASER, 2620 WESTERN AVENUE, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 20091 | SMITH, GARY, 24427 145TH PLACE S E, KENT, WA, 98042 | US Mail (1st Class) |
| 20091 | SMITH, GENE, 419 SHIPLEY DRIVE, YERINGTON, NV, 89447 | US Mail (1st Class) |
| 20091 | SMITH, HOWARD, 2299 PEBBLESTONE LANE, LINCOLN, CA, 95648 | US Mail (1st Class) |
| 20091 | SMITH, J, 9030 W SAHARA AVE # 1237, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20091 | SMITH, JOYCE, 2877 S PARADISE RD #1002, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 20091 | SMITH, JULIUS, 3159 GEMSTONE COURT, SIERRA VISTA, AZ, 85650 | US Mail (1st Class) |
| 20091 | SMITH, MARK, 3108 N MINERSVILLE HWY, CEDAR CITY, UT, 84720 | US Mail (1st Class) |
| 20091 | SMITH, OLIVER, 2871 JOSEPH AVE, SACRAMENTO, CA, 95864 | US Mail (1st Class) |
| 20091 | SMITH, RAYMOND, P O BOX 1195, MINDEN, NV, 89423 | US Mail (1st Class) |
| 20091 | SMITH, ROBERT, 13909 SKIVIEW LOOP, TRUCKEE, CA, 96161 | US Mail (1st Class) |
| 20091 | SMITH, ROBERT, P O BOX 40072, RENO, NV, 89504 | US Mail (1st Class) |
| 20091 | SMITH, ROBERT, P O BOX 5086, OROVILLE, CA, 95966 | US Mail (1st Class) |
| 20091 | SMITH, STEVEN, 11560 WHITE CLIFFS AVE, LAS VEGAS, NV, 89138 | US Mail (1st Class) |
| 20091 | SMITH, SUSAN, 9008 THORNBURY LANE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20091 | SMITH, TERRANCE, 22 PELICAN PLACE, BELLE AIR, FL, 33756 | US Mail (1st Class) |
| 20091 | SMITH, THOMAS, P O BOX 589, NEW MEADOWS, ID, 83654 | US Mail (1st Class) |
| 20091 | SMITH, TOD, 3159 GEMSTONE COURT, VISTA, AZ, 85650 | US Mail (1st Class) |
| 20091 | SMITH, VICKY, 2016 WILDWOOD DRIVE, MODESTO, CA, 95350 | US Mail (1st Class) |
| 20091 | SMITH, WOODROW, 6845 W TREE HAVEN COURT, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 20091 | SMITH, WORMACK, 700 WASHINGTON STREET #910, DENVER, CO, 80203 | US Mail (1st Class) |
| 20091 | SMITHS FOOD, | US Mail (1st Class) |
| 20091 | SNELSON, EDWIN, 2601 KONYNENBURG LANE, MODESTO, CA, 95356 | US Mail (1st Class) |
| 20091 | SNFA SOUTHEAST, | US Mail (1st Class) |
| 20091 | SNIDER, DEANNA, 12452 CAROL PLACE, GRANADA HILLS, CA, 91344 | US Mail (1st Class) |
| 20091 | SNIDER, ERNEST, 9325 YUCCA BLOSSOM DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20091 | SNOPKO 1981 TRUST DATED 10/27/81, C/O FRANK SNOPKO TRUSTEE, 278 SUSSEX PL, CARSON CITY, NV, 89703-5360 | US Mail (1st Class) |
| 20091 | SNOPKO, FRANK, 278 SUSSEX PLACE, CARSON CITY, NV, 89703 | US Mail (1st Class) |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20091 | SNOW, JACK, P O BOX 67, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 20091 | SNYDER, ANGELA, 2551 GRACEPOINT COURT, CALEDONIA, MI, 49316 | US Mail (1st Class) |
| 20091 | SNYDER, ROBERT, 5127 SOMERSET DRIVE, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 20091 | SNYDER, STEPHANIE, P O BOX 11707, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 20091 | SOBESKY, STEPHEN, 1118 OLMO, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 20091 | SOFTWARE PLUS INC, PO BOX 775398, SAINT LOUIS, MO, 63177-5398 | US Mail (1st Class) |
| 20091 | SOHASKY, FRANK, 2281 BARCLAY STREET, MUSKEGON, MI, 49441 | US Mail (1st Class) |
| 20091 | SOLDO FAMILY LIMITED PARTNERSHIP, MARIE H SOLDO GENERAL PARTNER, 1905 DAVINA ST, HENDERSON, NV, 89074-1091 | US Mail (1st Class) |
| 20091 | SOLDO, MARIE, 1905 DAVINA STREET, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 20091 | SOLERA AT ANTHEM COMMUNITY ASSOCIATION INC, 2401 SOMERSWORTH DRIVE, HENDERSON, NV, 89044 | US Mail (1st Class) |
| 20091 | SOLOMON FAMILY LIVING TRUST, DATED 3/12/93, C/O BENJAMIN J SOLOMON & MARGARET C SOLOMON TRUSTE, PO BOX 3303, INCLINE VILLAGE, NV, 89450-3303 | US Mail (1st Class) |
| 20091 | SOLOMON TUROK AND NOEMI NTUROK, 8808 RAINBOW RIDGE DR, LAS VEGAS, NV, 89117-5815 | US Mail (1st Class) |
| 20091 | SOLOMON TUROK AND NOEMI TUROK, 8808 RAINBOW RIDGE DR, LAS VEGAS, NV, 89117-5815 | US Mail (1st Class) |
| 20091 | SOLOMON Y TUROK & NOEMI TUROK, 8808 RAINBOW RIDGE DR, LAS VEGAS, NV, 89117-5815 | US Mail (1st Class) |
| 20091 | SOLOMON, BENJAMIN, P O BOX 3303, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 20091 | SOLON, BENJAMIN, P O BOX 3303, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 20091 | SOMERS, LOUIS, 3004 ISLAND VIEW COURT, HENDERSON, NV, 89117 | US Mail (1st Class) |
| 20091 | SONDRA SKIPWORTH REVOCABLE, TRUST DATED 11/28/01, C/O SONDRA SKIPWORTH TRUSTEE, 3033 VIA VENEZIA, HENDERSON, NV, 89052-3807 | US Mail (1st Class) |
| 20092 | SONDRA SKIPWORTH TTEE, THE SONDRA SKIPWORTH REVOC TRUST, DTD 11-28-01, 3033 VIA VENEZIA, HENDERSON, NV, 89052-3807 | US Mail (1st Class) |
| 20091 | SONIC ELECTRONICS, | US Mail (1st Class) |
| 20091 | SONJA MUI TRUSTEE, 3707 CREST VIEW DR, LAS VEGAS, NV, 89120-1204 | US Mail (1st Class) |
| 20091 | SONJA PLESKO TRUSTEE OF THE PLESKO 2006, TRUST DATED FEB 17 2006, 6301 BRUMA AVE, LAS VEGAS, NV, 89122-1908 | US Mail (1st Class) |
| 20092 | SONJA PLESKO TTEE, OF THE PLESKO 2006 TRUST,, DTD FEB 17, 2006, 6301 BRUMA AVE, LAS VEGAS, NV, 89122-1908 | US Mail (1st Class) |
| 20091 | SONJA PLESKO, 6301 BRUMA AVE, LAS VEGAS, NV, 89122-1908 | US Mail (1st Class) |
| 20091 | SONNENBERG, BRUCE, 113 ROSEWOOD LANE, CHICAGO HEIGHTS, IL, 60411 | US Mail (1st Class) |
| 20091 | SONNENBERG, EUGENE, 113 ROSEWOOD LANE, CHICAGO HEIGHTS, IL, 60411 | US Mail (1st Class) |
| 20091 | SONNENBERG, EUGENE, 2169 N GUNSIGHT DRIVE, ST GEORGE, UT, 84770 | US Mail (1st Class) |
| 20091 | SONNENKLAR, HERBERT, 2501 POINCIANA DRIVE, WESTON, FL, 33327 | US Mail (1st Class) |
| 20091 | SONNY E GOWAN, 450 KIMBERLY AVE, SAN DIMAS, CA, 91773-3230 | US Mail (1st Class) |
| 20091 | SONY E-SOLUTIONS, SAN JOSE, CA, | US Mail (1st Class) |
| 20091 | SOOY, JO LISA, 1925 ANAHEIM AVE A-3, COSTA MESA, CA, 92627 | US Mail (1st Class) |
| 20091 | SORENSEN, ALICE, 1625 SUNSET DRIVE, PACIFIC GROVE, CA, 93950 | US Mail (1st Class) |
| 20091 | SORO, FRANCES, 8635 W SAHARA AVE #599, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20091 | SORO, FRANCESCO, P O BOX 34602, LAS VEGAS, NV, 89133 | US Mail (1st Class) |
| 20091 | SOULE, FRED, 311 TEAL RIDGE HILLS DRIVE, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 20091 | SOUND BAR, CHICAGO, IL, | US Mail (1st Class) |
| 20091 | SOUSOURES, WILLIAM, 5378 S PEARL STREET, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 20091 | SOUTH MEADOWS APARTMENTS, | US Mail (1st Class) |
| 20091 | SOUTH MEADOWS OFFICE INVESTORS LLC, 800 S MEADOWS PKWY STE 800, RENO, NV, 89521-2975 | US Mail (1st Class) |
| 20091 | SOUTH MEADOWS OFFICE INVESTORS, LLC, 9460 DOUBLE R BLVD STE 200, RENO, NV, 89521-4809 | US Mail (1st Class) |
| 20091 | SOUTH MEADOWS OPERATIONS, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 20091 | SOUTHERN CALIFORNIA LAND DEVELOPMENT, LLC, 28475 OLD TOWN FRONT ST STE D, TEMECULA, CA, 92590-1824 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20092 | SOUTHERN FAMILY TRUST, DTD 9/12/95, ROBERT R AND NADINE D SOUTHERN TTEES, 1477 DAPPLE DAWN LN, LINCOLN, CA, 95648-8631 | US Mail (1st Class) |
| 20091 | SOUTHERN FAMILY, TRUST DTD 9/12/95 ROBERT R AND NADINE, D SOUTHERN TRUSTEES, 1477 DAPPLE DAWN LN, LINCOLN, CA, 95648-8631 | US Mail (1st Class) |
| 20091 | SOUTHERN NEVADA CCIM, PO BOX 97653, LAS VEGAS, NV, 89193-7653 | US Mail (1st Class) |
| 20091 | SOUTHERN NEVADA MULTI-HOUSING ASSOC, PO BOX 97975, LAS VEGAS, NV, 89193-7975 | US Mail (1st Class) |
| 20091 | SOUTHWELL, VERA, 31060 SUNSET AVE, NUEVO, CA, 92567 | US Mail (1st Class) |
| 20091 | SOUTHWEST AIRLINES, | US Mail (1st Class) |
| 20091 | SOUTHWEST GAS CORPORATION, PO BOX 98890, LAS VEGAS, NV, 89150-0101 | US Mail (1st Class) |
| 20091 | SOUTHWEST MAINTENANCE SYSTEMS, 1973 N NELLIS BLVD # 167, LAS VEGAS, NV, 89115-3647 | US Mail (1st Class) |
| 20091 | SOUTHWEST MAINTENANCE SYSTEMS, 3838 RAYMERT DR STE 205, LAS VEGAS, NV, 89121-3247 | US Mail (1st Class) |
| 20091 | SOUTZA, DAVE, 542 SOCORRO STREET, RENO, NV, 89511 | US Mail (1st Class) |
| 20091 | SOVEREIGN CAPITAL ADVISORS LLC, 930 TAHOE BLVD STE 802-550, INCLINE VILLAGE, NV, 89451-9451 | US Mail (1st Class) |
| 20091 | SPAGO, | US Mail (1st Class) |
| 20091 | SPANGLER, WILLIAM, 711 GORDON AVENUE, RENO, NV, 89509 | US Mail (1st Class) |
| 20091 | SPANISH SPRINGS MINI STORAGE WILLIAM E, AND ELEANOR F BUCK PARTNERS, PO BOX 5127, RENO, NV, 89513-5127 | US Mail (1st Class) |
| 20092 | SPANISH SPRINGS MINI STORAGE, WILLIAM E AND ELEANOR F BUCK PARTNERS, PO BOX 5127, RENO, NV, 89513-5127 | US Mail (1st Class) |
| 20091 | SPANISH SPRINGS MINI-STORAGE, PO BOX 5127, RENO, NV, 89513-5127 | US Mail (1st Class) |
| 20091 | SPARKLETTS, PO BOX 660579, DALLAS, TX, 75266-0579 | US Mail (1st Class) |
| 20091 | SPARKS FAMILY TRUST DATED 2/26/93, C/O MICHAEL R SPARKS & MURIEL S SPARKS CO-TRUSTEES, 1812 CYPRESS GREENS AVE, HENDERSON, NV, 89012-6143 | US Mail (1st Class) |
| 20091 | SPARKS FAMILY TRUST DTD 2/26/93, MICHAEL R & MURIEL S SPARKS CO TTEE, 1812 CYPRESS GREENS AVE, HENDERSON, NV, 89012-6143 | US Mail (1st Class) |
| 20092 | SPARKS FAMILY TRUST, DTD 2 / 26 / 93 MICHAEL R & MURIEL S SPARKS CO TTE, 1812 CYPRESS GREENS AVE, HENDERSON, NV, 89012-6143 | US Mail (1st Class) |
| 20091 | SPARKS, JOSEPH, 10401 W CHARLESTON #A210, LAS VEGAS, NV, 89135 | US Mail (1st Class) |
| 20091 | SPARKS, LUCRECIA, 868 VEGAS VALLEY, LAS VEGAS, NV, 89108 | US Mail (1st Class) |
| 20086 | SPATOLA, TONY, 6205 AIRPORT ROAD B  5TH FLOOR, MISSISSAUGA, ON, L4V1E3CANADA | US Mail (1st Class) |
| 20091 | SPATORICO, DAVID, 47 VINEYARD HILL, FAIRPORT, NY, 14450 | US Mail (1st Class) |
| 20091 | SPECIAL ORDER SYSTEMS, 575 MENLO DR STE 4, ROCKLIN, CA, 95765-3709 | US Mail (1st Class) |
| 20091 | SPECIAL ORDER SYSTEMS, INC., 575 MENLO DR STE 4, ROCKLIN, CA, 95765-3709 | US Mail (1st Class) |
| 20091 | SPECKERT, JANIE, 3025 AUSTIN, HOUSTON, TX, 77004 | US Mail (1st Class) |
| 20091 | SPECKERT, JASON, 1621 W NORTH AVENUE #1E, CHICAGO, IL, 60622 | US Mail (1st Class) |
| 20091 | SPECKERT, ROBERT, 2128 RED SKY STREET, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20091 | SPECTOR, STEVE, 458 B 7TH STREET, RENO, NV, 89512 | US Mail (1st Class) |
| 20091 | SPECTRUM CAPITAL LLC, 6167 JARVIS AVE # 304, NEWARK, CA, 94560-1210 | US Mail (1st Class) |
| 20091 | SPEEDEE MART, HENDERSON, NV, | US Mail (1st Class) |
| 20091 | SPENCE, CAROL, 39 EAST `L` STREET, SPARKS, NV, 89431 | US Mail (1st Class) |
| 20091 | SPENCER, CHARLES, 4850 CANYON RUN AVENUE, SPARKS, NV, 89436 | US Mail (1st Class) |
| 20091 | SPER, DWIGHT, 1005 CYPRESS RIDGE LANE, LAS VEGAS, NV, 89144 | US Mail (1st Class) |
| 20091 | SPERRY FAMILY TRUST UDO 4/15/97, SUITE 623 C/O GILBERT L SPERRY TRUSTEE, PO BOX 439060, SAN DIEGO, CA, 92143-9060 | US Mail (1st Class) |
| 20091 | SPERRY RUECKERT TRUSTEE OF THE, SPERRY RUECKERT FAMILY TRUST, 4424 SAN CASCINA ST, LAS VEGAS, NV, 89135-2408 | US Mail (1st Class) |
| 20092 | SPERRY RUECKERT TTEE, THE SPERRY RUECKERT FAMILY TRUST, 4424 SAN CASCINA ST, LAS VEGAS, NV, 89135-2408 | US Mail (1st Class) |
| 20091 | SPERRY, BRETT, 7824 BLUEWATER DRIVE, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 20091 | SPERRY, GILBERT, SUITE 623 PO BOX 439060, SAN DIEGO, CA, 92143 | US Mail (1st Class) |
| 20091 | SPHERION CORPORATION, 1640 ALTA DR STE 4, LAS VEGAS, NV, 89106-4165 | US Mail (1st Class) |
| 20091 | SPIGHI, LIBBY, 1800 THOROUGHBRED ROAD, HENDERSON, NV, 89015 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | SPINA FAMILY TRUST DATED 3/8/01, C/O CHARLES J SPINA & NANCY HOWELL SPINA TRUSTEES, 960 WALKER AVE, RENO, NV, 89509-1926 | US Mail (1st Class) |
| 20091 | SPINA, CHARLES, 960 WALKER AVENUE, RENO, NV, 89509 | US Mail (1st Class) |
| 20091 | SPINDEL, MALDEN, 299 W HOLLYWOOD BLVD, LAS VEGAS, NV, 89110 | US Mail (1st Class) |
| 20091 | SPINELLI, CARMINE, 6200 FORESTVIEW DRIVE, OAK FOREST, IL, 60452 | US Mail (1st Class) |
| 20091 | SPINELLI, MARIA, 16636 FAIRFAX COURT, TINLEY PARK, IL, 60477 | US Mail (1st Class) |
| 20091 | SPINELLI, MICHAEL, 16636 FAIRFAX COURT, TINLEY PARK, IL, 60477 | US Mail (1st Class) |
| 20091 | SPINELLI, MICHELE, 16636 FAIRFAX COURT, TINLEY PARK, IL, 60477 | US Mail (1st Class) |
| 20091 | SPORTS SCENE, 12700 SPINE RD SP G#26, ATLANTA, GA, 30320 | US Mail (1st Class) |
| 20091 | SPRAGUE ISRAEL GILES INC, 2000 CENTURY SQUARE, 1501 4TH AVE, SEATTLE, WA, 98101-3225 | US Mail (1st Class) |
| 20091 | SPRING, DONALD, 3153 CANYON OAKS TERRACE, CHICO, CA, 95928 | US Mail (1st Class) |
| 20091 | SPRINGER, NICK, GENERAL DELIVERY, ELWOOD, IN, 46036 | US Mail (1st Class) |
| 20091 | SPRINT PCS, 720 WESTERN BLVD, TARBORO, NC, 27886-4011 | US Mail (1st Class) |
| 20091 | SPRINT YELLOW PAGES, PO BOX 805056, KANSAS CITY, MO, 64180-5056 | US Mail (1st Class) |
| 20091 | SPRINT-CENTRAL TELEPHONE COMPANY-NEVADA DIVISION, 720 WESTERN BLVD, TARBORO, NC, 27886-4011 | US Mail (1st Class) |
| 20091 | SPRINT-CHARLOTTE A/C28376100, PO BOX 96031, CHARLOTTE, NC, 28296-0031 | US Mail (1st Class) |
| 20091 | SPRINT-CITY OF INDUSTRY, PO BOX 79357, CITY OF INDUSTRY, CA, 91716-9357 | US Mail (1st Class) |
| 20091 | SPRINT-PHOENIX, PO BOX 79133, PHOENIX, AZ, 85062-9133 | US Mail (1st Class) |
| 20091 | SPROCK, PETER, P O BOX 4517, STATELINE, NV, 89449 | US Mail (1st Class) |
| 20091 | SPUICCI, CAROL, 2067 CENTRAL AVENUE, ALAMEDA, CA, 94501 | US Mail (1st Class) |
| 20091 | SPURLOCK, CHRIS, 1540 E TRENTON #125B, ORANGE, CA, 92867 | US Mail (1st Class) |
| 20091 | SQUAILIA, ALAN, 3150 ACHILLES DRIVE, RENO, NV, 89509 | US Mail (1st Class) |
| 20091 | SQUITIERI, GENE, 1504 BREEZE CANYON DRIVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20091 | ST JOHNS ORTHODOX CHURCH, 5300 S EL CAMINO REAL RD, LAS VEGAS, NV, 89118 | US Mail (1st Class) |
| 20091 | ST PAUL TRAVELERS INSURANCE, ASSURANCE LTD, | US Mail (1st Class) |
| 20091 | ST PAUL TRAVELERS, CL & SPECIALTY REMITTANCE CENT, HARTFORD, CT, 06183-0001 | US Mail (1st Class) |
| 20091 | ST REGIS, | US Mail (1st Class) |
| 20091 | STACI KAISER, 2348 PICKWICK DR, HENDERSON, NV, 89014-3761 | US Mail (1st Class) |
| 20091 | STACI KAISER, AN UNMARRIED WOMAN, 2348 PICKWICK DR, HENDERSON, NV, 89014-3761 | US Mail (1st Class) |
| 20091 | STACY SCHWARTZ, NOT AVAILABLE, | US Mail (1st Class) |
| 20091 | STAFFMARK, 501 S RANCHO DR STE G46, LAS VEGAS, NV, 89106-4835 | US Mail (1st Class) |
| 20091 | STAGG FAMILY TRUST DATED 1985, C/O SHIRLEY STAGG TRUSTEE, 1409 PARKLAND AVE, CARSON CITY, NV, 89701-7551 | US Mail (1st Class) |
| 20091 | STAGG, SHIRLEY, 1409 PARKLAND AVENUE, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 20091 | STAIRMAN, ARNOLD, 800 OCEAN DR APT 203, JUNO BEACH, FL, 33408-1717 | US Mail (1st Class) |
| 20091 | STAIRMAN, ARNOLD, 800 OCEAN DRIVE #203, JUNO BEACH, FL, 33408 | US Mail (1st Class) |
| 20091 | STALDER, JENNIFER, 203 COLVIN RUN DRIVE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20091 | STALDER, JENNIFER, 2052 COLVIN RUN DRIVE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20091 | STAMPFLI FAMILY DECEDENT`S, TRUST DATED 12/17/93, C/O PATRICIA L STAMPFLI TRUSTEE, 1270 GREENWICH WAY, RENO, NV, 89509-0663 | US Mail (1st Class) |
| 20091 | STAMPFLI, PATRICE, 1270 GREENWICH, RENO, NV, 89509 | US Mail (1st Class) |
| 20091 | STAMPSCOM, | US Mail (1st Class) |
| 20091 | STAN A HANES & VICKI M HANES REVOCABLE, TRUST DTD 9/15/03, C/O STAN A HANES & VICKI M HANES TTEES, PO BOX 10054, ZEPHYR COVE, NV, 89448-2054 | US Mail (1st Class) |
| 20091 | STAN A HANES AND VICKI M HANES REVOCABLE, TRUST DTD 9/15/03, STAN A HANES AND VICKI M HANES TTEES, PO BOX 10054, ZEPHYR COVE, NV, 89448-2054 | US Mail (1st Class) |
| 20091 | STAN C WOLKEN, 598 LARIAT CIR, INCLINE VILLAGE, NV, 89451-8326 | US Mail (1st Class) |
| 20091 | STAN C. WOLKEN, AN UNMARRIED MAN, 598 LARIAT CIR, INCLINE VILLAGE, NV, 89451-8326 | US Mail (1st Class) |
| 20091 | STAN K TREXLER GENERAL PARTNER, OF STAN TREXLER ENTERPRISES LP, 7398 PARNELL AVE, LAS VEGAS, NV, 89147-4818 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20091 | STAN TREXLER ENTERPRISES LP, 7398 PARNELL AVE, LAS VEGAS, NV, 89147-4818 | **US Mail (1st Class)** |
| 20085 | STAN WOLKEN, | **US Mail (1st Class)** |
| 20091 | STANARD, PENNY, 16004D VILLAGE GREEN DRIVE, MILL CREEK, WA, 98012 | **US Mail (1st Class)** |
| 20091 | STANDARD PROPERTY DEVELOPMENT, LLC, 300 S ORANGE AVE STE 1000, ORLANDO, FL, 32801-5403 | **US Mail (1st Class)** |
| 20091 | STANDING, BARRY, 2055 HYDE STREET, SAN FRANCISCO, CA, 94109 | **US Mail (1st Class)** |
| 20091 | STANEK, DENNIS, 8456 PACIFIC SPRINGS AVE, LAS VEGAS, NV, 89117 | **US Mail (1st Class)** |
| 20091 | STANELY, RONALD, 11079 KILKERRAN COURT, LAS VEGAS, NV, 89141 | **US Mail (1st Class)** |
| 20092 | STANFORD L HOPKINS AND JUANITA F HOPKINS TTEES, DTD 3 / 31 / 94, 1565A VIRGINIA RANCH RD, GARDNERVILLE, NV, 89410-5768 | **US Mail (1st Class)** |
| 20091 | STANFORD L HOPKINS AND JUANITA F HOPKINS, TRUSTEES DTD 3/31/94, 1565A VIRGINIA RANCH RD, GARDNERVILLE, NV, 89410-5768 | **US Mail (1st Class)** |
| 20091 | STANGE, BRIAN, 746 ROME DRIVE, BISHOP, CA, 93514 | **US Mail (1st Class)** |
| 20091 | STANLEE SMITH, 16161 6100 RD, MONTROSE, CO, 81401-7943 | **US Mail (1st Class)** |
| 20091 | STANLEY & FUMIKO BEALS JTWROS, 33 TIDWELL LN, HENDERSON, NV, 89074-3365 | **US Mail (1st Class)** |
| 20091 | STANLEY & GLORIA BELNAP, 9900 FOX SPRINGS DR, LAS VEGAS, NV, 89117-0941 | **US Mail (1st Class)** |
| 20091 | STANLEY ALEXANDER TRUST, C/O DR STANLEY ALEXANDER TRUSTEE, 812 SWEETWATER CLUB BLVD, LONGWOOD, FL, 32779-2125 | **US Mail (1st Class)** |
| 20091 | STANLEY ANTON, 70 LINCOLN DR, SAUSALITO, CA, 94965-1641 | **US Mail (1st Class)** |
| 20091 | STANLEY BELNAP & GLORIA BELNAP, 9900 FOX SPRINGS DR, LAS VEGAS, NV, 89117-0941 | **US Mail (1st Class)** |
| 20092 | STANLEY BELNAP & GLORIA BELNAP, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 9900 FOX SPRINGS DR, LAS VEGAS, NV, 89117-0941 | **US Mail (1st Class)** |
| 20091 | STANLEY C GERMAIN & DOROTHY GERMAIN, PO BOX 307, MONTROSE, CA, 91021-0307 | **US Mail (1st Class)** |
| 20091 | STANLEY C WITT & LOIS J WITT REVOCABLE, TRUST DATED 4/13/92, C/O STANLEY C WITT & LOIS J WITT TRUSTEES, 3642 BROADWATER AVE, BILLINGS, MT, 59102-4352 | **US Mail (1st Class)** |
| 20092 | STANLEY C WITT & LOIS J WITT TTEES, OF THE STANLEY C WITT & LOIS J WITT REVOCABLE TRUS, 3642 BROADWATER AVE, BILLINGS, MT, 59102-4352 | **US Mail (1st Class)** |
| 20092 | STANLEY CHOIK TTEE, OF THE STANLEY CHOIK REVOC TRUST, 4513 TOADSTOOL LN, LAS VEGAS, NV, 89110-2361 | **US Mail (1st Class)** |
| 20091 | STANLEY CHOIK, 4513 TOADSTOOL LN, LAS VEGAS, NV, 89110-2361 | **US Mail (1st Class)** |
| 20091 | STANLEY D AND BARBARA L CLOUD JTWROS, 1846 QUARLEY PL, HENDERSON, NV, 89014-3872 | **US Mail (1st Class)** |
| 20091 | STANLEY D. AND BARBARA L. CLOUD, JTWROS, 1846 QUARLEY PL, HENDERSON, NV, 89014-3872 | **US Mail (1st Class)** |
| 20091 | STANLEY E FULTON, 815 PILOT RD STE G, LAS VEGAS, NV, 89119-3739 | **US Mail (1st Class)** |
| 20092 | STANLEY FERRARO & FLORENCE FERRARO, AND MILDRED FISCHERMANN, 2300 AIRLANDS ST, LAS VEGAS, NV, 89134-5317 | **US Mail (1st Class)** |
| 20091 | STANLEY FERRARO & FLORENCE FERRARO, AND MILDRED FISCHERMANN, 2300 AIRLANDS ST, LAS VEGAS, NV, 89134-5317 | **US Mail (1st Class)** |
| 20091 | STANLEY G GRANT AND MARY ANN GRANT, 4116 WHEATSTONE CT, LAS VEGAS, NV, 89129-5464 | **US Mail (1st Class)** |
| 20092 | STANLEY G GRANT AND MARY ANN GRANT, TTEES, FBO THE GRANT 1997 TRUST, 4116 WHEATSTONE CT, LAS VEGAS, NV, 89129-5464 | **US Mail (1st Class)** |
| 20091 | STANLEY GRANT & MARY ANN GRANT, TTEES OF THE GRANT 1997 TRUST DATED 7/18/97, 4116 WHEATSTONE CT, LAS VEGAS, NV, 89129-5464 | **US Mail (1st Class)** |
| 20091 | STANLEY HALFTER & DOLORES HALFTER, HUSBAND & WIFE, 2505 DESERT GLEN DR, LAS VEGAS, NV, 89134-8875 | **US Mail (1st Class)** |
| 20091 | STANLEY HALFTER & DOLORES HALFTER, PO BOX 34054, LAS VEGAS, NV, 89133-4054 | **US Mail (1st Class)** |
| 20091 | STANLEY HALFTER OR SOPHIE HALFTER, 2505 DESERT GLEN DR, LAS VEGAS, NV, 89134-8875 | **US Mail (1st Class)** |
| 20091 | STANLEY HALFTER OR SOPHIE HALFTER, PO BOX 34054, LAS VEGAS, NV, 89133-4054 | **US Mail (1st Class)** |
| 20091 | STANLEY HALFTER, PO BOX 34054, LAS VEGAS, NV, 89133-4054 | **US Mail (1st Class)** |
| 20091 | STANLEY J BALDWIN & PATRICIA A BALDWIN, 44 INNISBROOK AVE, LAS VEGAS, NV, 89113-1225 | **US Mail (1st Class)** |
| 20092 | STANLEY J BALDWIN & PATRICIA A BALDWIN, HUSBAND & WIFE, AS JT TENANTS WITH RIGHT OF SURVIV, 44 INNISBROOK AVE, LAS VEGAS, NV, 89113-1225 | **US Mail (1st Class)** |
| 20091 | STANLEY M NOVARA TRUSTEE, UNDER THE STANLEY M NOVARA FAMILY TRUST DATED 11/1, 1010 INDUSTRIAL RD SPC 60, BOULDER CITY, NV, 89005-1714 | **US Mail (1st Class)** |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20092 | STANLEY M NOVARA TTEE, UNDER THE STANLEY M NOVARA FAMILY, TRUST DATED 11/12/04, 1010 INDUSTRIAL RD SPC 60, BOULDER CITY, NV, 89005-1714 | US Mail (1st Class) |
| 20091 | STANLEY R WILSON & CAMILLA M WILSON, REVOCABLE TRUST, C/O STANLEY WILSON & CAMILLA WILSON TRUSTEES, 5909 W BARTLETT AVE, LAS VEGAS, NV, 89108-3222 | US Mail (1st Class) |
| 20092 | STANLEY TARA, MNGING MEMBER/SOVEREIGN CAPITAL ADVISORS, LLC, 930 TAHOE BLVD # 802-550, INCLINE VILLAGE, NV, 89451-9451 | US Mail (1st Class) |
| 20091 | STANLEY V PACZOSA, 8617 LINDERWOOD DR, LAS VEGAS, NV, 89134-8657 | US Mail (1st Class) |
| 20091 | STANLEY V. PACZOSA, 8617 LINDERWOOD DR, LAS VEGAS, NV, 89134-8657 | US Mail (1st Class) |
| 20091 | STANLEY W BELNAP AND GLORIA C BELNAP, 9900 FOX SPRINGS DR, LAS VEGAS, NV, 89117-0941 | US Mail (1st Class) |
| 20092 | STANLEY WILSON & CAMILLA WILSON TTEES, OF THE STANLEY R WILSON & CAMILLA M WILSON REVOCAB, 5909 W BARTLETT AVE, LAS VEGAS, NV, 89108-3222 | US Mail (1st Class) |
| 20091 | STANLEY WILSON WILSON INVESTMENTS, 5909 W BARTLETT AVE, LAS VEGAS, NV, 89108-3222 | US Mail (1st Class) |
| 20091 | STANLEY ZISKIN & MARY C ZISKIN, 5258 EUROPA DR APT F, BOYNTON BEACH, FL, 33437-2145 | US Mail (1st Class) |
| 20092 | STANLEY ZISKIN & MARY C ZISKIN, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 5258 EUROPA DR APT F, BOYNTON BEACH, FL, 33437-2145 | US Mail (1st Class) |
| 20091 | STANLEY, DON, 479 MISSION SPRINGS ST, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 20091 | STANTON OLSON ACCOUNT 2, 9420 EAGLE VALLEY DR, LAS VEGAS, NV, 89134-7807 | US Mail (1st Class) |
| 20091 | STANTON OLSON, AN UNMARRIED MAN ACCOUNT 2, 9420 EAGLE VALLEY DR, LAS VEGAS, NV, 89134-7807 | US Mail (1st Class) |
| 20091 | STANTON P OLSON, 9420 EAGLE VALLEY DR, LAS VEGAS, NV, 89134-7807 | US Mail (1st Class) |
| 20091 | STANTON P. OLSON, 9420 EAGLE VALLEY DR, LAS VEGAS, NV, 89134-7807 | US Mail (1st Class) |
| 20091 | STAR INVESTMENT GROUP, | US Mail (1st Class) |
| 20091 | STAR ISLAND RESORT KISSIMMEE FL, | US Mail (1st Class) |
| 20091 | STARBUCKS USA RENO, | US Mail (1st Class) |
| 20091 | STARK FAMILY TRUST DATED 4/2/84, C/O ROSALIND L STARK TRUSTEE, 10905 CLARION LN, LAS VEGAS, NV, 89134-5504 | US Mail (1st Class) |
| 20091 | STARK, ROSALIE, 10905 CLARION LANE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20091 | STARR FAMILY TRUST DATED 9/6/96, C/O JAMES STARR & SALLY STARR TRUSTEES, 251 HUNTING RIDGE RD, STAMFORD, CT, 06903-3224 | US Mail (1st Class) |
| 20091 | STARR FINLEY LLP, 1 CALIFORNIA ST STE 300, SAN FRANCISCO, CA, 94111-5405 | US Mail (1st Class) |
| 20091 | STARR, JAMES, 251 HUNTING RIDGE ROAD, STAMFORD, CT, 06903 | US Mail (1st Class) |
| 20091 | STARR, RONALD, 1410 GREG ST #46, SPARKS, NV, 89143 | US Mail (1st Class) |
| 20091 | STARR, RONALD, RONALD STARR & GLORIA J STARR TRUSTEES OF THE, CHARLES A. STARR CO. DEFINED BENEFIT PENSION, PLAN DATED 7/1/02, 1410 GREG ST STE 416, SPARKS, NV, 89431-5947 | US Mail (1st Class) |
| 20091 | STATE BAR OF ARIZONA, | US Mail (1st Class) |
| 20091 | STATE BAR OF NEVADA, 600 E CHARLESTON BLVD, LAS VEGAS, NV, 89104-1563 | US Mail (1st Class) |
| 20091 | STATE COLL & DISB UNIT SCADU, CASE ID 040665000A, PO BOX 98950, LAS VEGAS, NV, 89193-8950 | US Mail (1st Class) |
| 20091 | STATE OF NEVADA BUSINESS LICENSE RENEWAL, PO BOX 52614, PHOENIX, AZ, 85072-2614 | US Mail (1st Class) |
| 20085 | STATE OF NEVADA, (TRANSFEROR: SECRETARY OF STATE), 202 N CARSON ST, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 20091 | STATE OF NEVADA, 406 E SECOND ST STE 3, CARSON CITY, NV, 89701-4796 | US Mail (1st Class) |
| 20091 | STATE OF NEVADA, BUSINESS LICENSE RENEWAL, PO BOX 52614, PHOENIX, AZ, 85072-2614 | US Mail (1st Class) |
| 20091 | STATER FAMILY LTD PARTNERSHIP, 5760 TOPAZ ST, LAS VEGAS, NV, 89120-2429 | US Mail (1st Class) |
| 20091 | STATER, MIKE, 5760 TOPAZ STREET, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 20091 | STATES LIVING TRUST DATED 9/29/03, C/O JUSTIN W STATES AND GIA M STATES TRUSTEES, 14560 E REED AVE, TRUCKEE, CA, 96161-3621 | US Mail (1st Class) |
| 20091 | STATES, JUSTIN, 14560 E REED AVE, TRUCKEE, CA, 96161 | US Mail (1st Class) |
| 20091 | STEARNS, NANCY, 3200 PORT ROYALE DRIVE N #412, FT LAUDERDALE, FL, 33308 | US Mail (1st Class) |
| 20091 | STEBE, ROBERT, 1168 VIA ARGENTINA, VISTA, CA, 92083 | US Mail (1st Class) |
| 20091 | STEFAN R AND TRACY CAVIN JTWROS, 14250 POWDER RIVER CT, RENO, NV, 89511-6732 | US Mail (1st Class) |
| 20091 | STEFAN R CAVIN REVOCABLE LIVING, TRUST DATED 05/26/2004, C/O STEFAN R CAVIN TRUSTEE, 508 N CLEARPOINT WAY, EAGLE, ID, 83616-7206 | US Mail (1st Class) |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | STEFAN R CAVIN TTEE OF THE, CAVIN CHILDREN`S 1997 TRUST, PO BOX 250, EAGLE, ID, 83616-0250 | **US Mail (1st Class)** |
| 20092 | STEFAN R CAVIN TTEE, OF THE CAVIN CHILDREN`S 1997 TRUST, PO BOX 250, EAGLE, ID, 83616-0250 | **US Mail (1st Class)** |
| 20091 | STEFAN R CAVIN, 508 N CLEARPOINT WAY, EAGLE, ID, 83616-7206 | **US Mail (1st Class)** |
| 20091 | STEFAN R CAVIN, PO BOX 250, EAGLE, ID, 83616-0250 | **US Mail (1st Class)** |
| 20091 | STEFAN R. AND TRACY CAVIN, JTWROS, 14250 POWDER RIVER CT, RENO, NV, 89511-6732 | **US Mail (1st Class)** |
| 20091 | STEFAN R. CAVIN, PO BOX 250, EAGLE, ID, 83616-0250 | **US Mail (1st Class)** |
| 20091 | STEFANOVIC, MITCH, 112 LAKEFIELD COURT, LINCOLN, CA, 95648 | **US Mail (1st Class)** |
| 20091 | STEFANOVIC, ROBERT, 2271 VAIL COURT, ROCKLIN, CA, 95765 | **US Mail (1st Class)** |
| 20091 | STEFFI FONTANA, 16400 SAYBROOK LN SPC 111, HUNTINGTON BEACH, CA, 92649-2268 | **US Mail (1st Class)** |
| 20091 | STEHLY, ALIREZA, 6586 WINDFLOWER DRIVE, CARLSBAD, CA, 92009 | **US Mail (1st Class)** |
| 20091 | STEIN & LUBIN LLP, 600 MONTGOMERY ST 14TH FL, SAN FRANCISCO, CA, 94111-2702 | **US Mail (1st Class)** |
| 20091 | STEIN, ASWIN, 12626 HUNTERS CHASE, SAN ANTONIO, TX, 78230 | **US Mail (1st Class)** |
| 20091 | STEIN, DEANE, 1426 HOMETOWN AVENUE, HENDERSON, NV, 89074 | **US Mail (1st Class)** |
| 20091 | STEIN, JAY, P O BOX 188, SUMMERLAND, CA, 93067 | **US Mail (1st Class)** |
| 20091 | STEIN, JOHN, 4309 HALE RANCH LANE, FAIR OAKS, CA, 95628 | **US Mail (1st Class)** |
| 20091 | STEINMETZ, DANIEL, 1390 WILLOW PASS RD #190, CONCORD, CA, 94520 | **US Mail (1st Class)** |
| 20091 | STEINMETZ, NICHOLAS, 2006 MARCONI WAY, S. LAKE TAHOE, CA, 96150 | **US Mail (1st Class)** |
| 20091 | STEINMETZ, NICOLE, 8735 INDEPENDENCE AVE #9, CANOGA PARK, CA, 91304 | **US Mail (1st Class)** |
| 20091 | STELLAR INNOVATIONS INC, PO BOX 292, BELTON, TX, 76513-0292 | **US Mail (1st Class)** |
| 20091 | STEPHAN, WILLIAM, 2104 BAY TREE DRIVE, LAS VEGAS, NV, 89134 | **US Mail (1st Class)** |
| 20091 | STEPHANIE A LUONGO PAYMENT ON DEATH, GLORIA J LUONGO, 965 LEAH CIR, RENO, NV, 89511-8524 | **US Mail (1st Class)** |
| 20091 | STEPHANIE A LUONGO, 965 LEAH CIR, RENO, NV, 89511-8524 | **US Mail (1st Class)** |
| 20092 | STEPHANIE A LUONGO, PAYMENT ON DEATH GLORIA J LUONGO, 965 LEAH CIR, RENO, NV, 89511-8524 | **US Mail (1st Class)** |
| 20091 | STEPHANIE J SNYDER, PO BOX 11707, ZEPHYR COVE, NV, 89448-3707 | **US Mail (1st Class)** |
| 20091 | STEPHANIE K RESLEY, 821 N VALLEY DR, MANHATTAN BEACH, CA, 90266-5543 | **US Mail (1st Class)** |
| 20091 | STEPHANIE KROPP, 8805 LUSSO CT, LAS VEGAS, NV, 89134-6190 | **US Mail (1st Class)** |
| 20091 | STEPHANIE SNYDER, PO BOX 11707, ZEPHYR COVE, NV, 89448-3707 | **US Mail (1st Class)** |
| 20091 | STEPHANIE TRAGER & LAWRENCE B TRAGER HWJTWROS, 4027 LA COLINA RD, SANTA BARBARA, CA, 93110-1426 | **US Mail (1st Class)** |
| 20091 | STEPHANIE TRAGER & LAWRENCE B TRAGER, 4027 LA COLINA RD, SANTA BARBARA, CA, 93110-1426 | **US Mail (1st Class)** |
| 20091 | STEPHEN & EILEEN HEFNER TTEE`S HEFNER, FAMILY TRUST DTD, 10329 EVENING PRIMROSE AVE # 4/27/90, LAS VEGAS, NV, 89135-2801 | **US Mail (1st Class)** |
| 20091 | STEPHEN & PATRICIA LINCOLN, TRUST DATED 8/21/03, C/O STEPHEN LINCOLN & PATRICIA LINCOLN TRUSTEES, PO BOX 2441, CARSON CITY, NV, 89702-2441 | **US Mail (1st Class)** |
| 20091 | STEPHEN & SONJA WALTHER HWJTWROS, 5495 CASA PALAZZO CT, LAS VEGAS, NV, 89141-3976 | **US Mail (1st Class)** |
| 20091 | STEPHEN AND DEBORAH DABASINSKAS, 21882 VISO LN, MISSION VIEJO, CA, 92691-1317 | **US Mail (1st Class)** |
| 20091 | STEPHEN AND SONJA WALTHER JTWROS, 7990 CASTLE PINES AVE, LAS VEGAS, NV, 89113-1207 | **US Mail (1st Class)** |
| 20091 | STEPHEN AND SONJA WALTHER, JTWROS, 7990 CASTLE PINES AVE, LAS VEGAS, NV, 89113-1207 | **US Mail (1st Class)** |
| 20091 | STEPHEN B WALLACE AND ALLAN R WALLACE JTWROS, 18286 NW 6TH ST, PEMBROKE PINES, FL, 33029-3676 | **US Mail (1st Class)** |
| 20091 | STEPHEN B. WALLACE AND ALLAN R. WALLACE, JTWROS, 18286 NW 6TH ST, PEMBROKE PINES, FL, 33029-3676 | **US Mail (1st Class)** |
| 20091 | STEPHEN C IRWIN, PO BOX 7885, MAMMOTH LAKES, CA, 93546-7885 | **US Mail (1st Class)** |
| 20091 | STEPHEN D THIEBAUD, 1275 RATON CT, EL SOBRANTE, CA, 94803-1051 | **US Mail (1st Class)** |
| 20091 | STEPHEN D. THIEBAUD, 1275 RATON CT, EL SOBRANTE, CA, 94803-1051 | **US Mail (1st Class)** |
| 20091 | STEPHEN F SOBESKY AN UNMARRIED MAN, 1118 OLMO WAY, BOULDER CITY, NV, 89005-3116 | **US Mail (1st Class)** |
| 20091 | STEPHEN F SOBESKY, 1118 OLMO WAY, BOULDER CITY, NV, 89005-3116 | **US Mail (1st Class)** |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20092 | STEPHEN F TURNER / BAUGHMAN & TURNER, PROFIT SHARING TRUST, 1210 HINSON ST, LAS VEGAS, NV, 89102-1604 | US Mail (1st Class) |
| 20091 | STEPHEN FAMILY TRUST DATED 3/22/84, C/O ROY M STEPHEN & CAROL J STEPHEN TRUSTEES, 1214 YUCCA CIR, ST GEORGE, UT, 84790-7551 | US Mail (1st Class) |
| 20091 | STEPHEN FRANKEL & KAREN FRANKEL, 129 ARTHUR ST, GARDEN CITY, NY, 11530-3043 | US Mail (1st Class) |
| 20091 | STEPHEN G MAGRILL, 316 PROUD EAGLE LN, LAS VEGAS, NV, 89144-0808 | US Mail (1st Class) |
| 20091 | STEPHEN G WALTHER & KARL U URBANK CO-TRUSTEES, FOR THE DEANE U URBANK SEPARATE LIVING TRUST, DATED 3/3/89, 7990 CASTLE PINES AVE, LAS VEGAS, NV, 89113-1207 | US Mail (1st Class) |
| 20091 | STEPHEN G WALTHER & KARL U URBANK CO-TTEES, THE DEANNE U URBANK SEPARATE, LIVING TRUST DTD MARCH 31989, 7990 CASTLE PINES AVE, LAS VEGAS, NV, 89113-1207 | US Mail (1st Class) |
| 20091 | STEPHEN G WALTHER & SONJA WALTHER, 7990 CASTLE PINES AVE, LAS VEGAS, NV, 89113-1207 | US Mail (1st Class) |
| 20091 | STEPHEN G WALTHER TTEE, FOR ASHRAE OF SOUTHERN NEVADA, 7990 CASTLE PINES AVE, LAS VEGAS, NV, 89113-1207 | US Mail (1st Class) |
| 20091 | STEPHEN HAWLEY, 3823 LOSEE RD, N LAS VEGAS, NV, 89030-3326 | US Mail (1st Class) |
| 20091 | STEPHEN J FUCHS, 117 29TH AVE N, SAINT CLOUD, MN, 56303-4253 | US Mail (1st Class) |
| 20091 | STEPHEN J MORGAN OR GWENDOLYN K MORGAN JTWROS, 7921 CRYSTAL BLVD, EL DORADO, CA, 95623-4817 | US Mail (1st Class) |
| 20091 | STEPHEN J. MORGAN OR GWENDOLYN K. MORGAN, JTWROS, 7921 CRYSTAL BLVD, EL DORADO, CA, 95623-4817 | US Mail (1st Class) |
| 20091 | STEPHEN L WILCOX & GAIL M. WILCOX HWJTWROS, PO BOX 1051, MINDEN, NV, 89423-1051 | US Mail (1st Class) |
| 20091 | STEPHEN L WILCOX AND GAIL M WILCOX, PO BOX 1051, MINDEN, NV, 89423-1051 | US Mail (1st Class) |
| 20092 | STEPHEN LINCOLN & PATRICIA LINCOLN TTEES, OF THE STEPHEN & PATRICIA LINCOLN TRUST DATED 8 /, PO BOX 2441, CARSON CITY, NV, 89702-2441 | US Mail (1st Class) |
| 20091 | STEPHEN M COHEN AND JAYNE B COHEN, 1011 S VICTORIA AVE, CORONA, CA, 92879-2138 | US Mail (1st Class) |
| 20091 | STEPHEN M PALMER & MELISSA J PALMER, TTEES OF THE PALMER FAMILY 1991 REVOCABLE, LIVING TRUST, 2746 HARTWICK LN, LAS VEGAS, NV, 89134-7484 | US Mail (1st Class) |
| 20091 | STEPHEN P HANSEN AND SANDRA M HANSEN, 1014 APPLETON RD, SIMI VALLEY, CA, 93065-5178 | US Mail (1st Class) |
| 20085 | STEPHEN R HARRIS, BELDING HARRIS & PETRONI LTD, (TRANSFEROR: FRANK SNOPKO), 417 W PLUMB LN, RENO, NV, 89509 | US Mail (1st Class) |
| 20091 | STEPHEN R LIMA AND PAULETTE C LIMA, 460 WHISKEY HILL RD, WATSONVILLE, CA, 95076-8522 | US Mail (1st Class) |
| 20092 | STEPHEN R LIMA AND PAULETTE C LIMA, HUSBAND & WIFE, AS JT TENANTS WITH THE RIGHT OF SU, 460 WHISKEY HILL RD, WATSONVILLE, CA, 95076-8522 | US Mail (1st Class) |
| 20091 | STEPHEN S SENFELD LIVING, TRUST DATED 12/27/89, C/O STEPHEN S SENFELD TRUSTEE, 16300 GOLF CLUB RD APT 807, WESTON, FL, 33326-1664 | US Mail (1st Class) |
| 20091 | STEPHEN S WIGGINS, 274 PINNACLE CT, MESQUITE, NV, 89027-3320 | US Mail (1st Class) |
| 20091 | STEPHEN S. WIGGINS, 274 PINNACLE CT, MESQUITE, NV, 89027-3320 | US Mail (1st Class) |
| 20092 | STEPHEN SENFELD TTEE STEPHEN S SENFELD LIVING TRST, 16300 GOLF CLUB RD APT 807, WESTON, FL, 33326-1664 | US Mail (1st Class) |
| 20091 | STEPHEN V KOWALSKI & MARIA T SUTHERLAND, 29202 POSEY WAY, RANCHO PALOS VERDES, CA, 90275-4629 | US Mail (1st Class) |
| 20091 | STEPHEN V KOWALSKI IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 29202 POSEY WAY, RANCHO PALOS VERDES, CA, 90275-4629 | US Mail (1st Class) |
| 20091 | STEPHEN V. KOWALSKI, 29202 POSEY WAY, RANCHO PALOS VERDES, CA, 90275-4629 | US Mail (1st Class) |
| 20091 | STEPHEN WALTHER, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 20091 | STEPHEN WALTHER, ACS NEVADA INC, 5495 CASA PALAZZO CT, LAS VEGAS, NV, 89141-3976 | US Mail (1st Class) |
| 20091 | STEPHEN, ROY, 1214 W YUCCA CIRCLE, ST GEORGE, UT, 84790 | US Mail (1st Class) |
| 20091 | STEPHEN, TAD, 120 E SOUTH AVENUE, REDLANDS, CA, 92373 | US Mail (1st Class) |
| 20091 | STEPHENS, JENNIFER L, 6079 MUSTANG BREEZE TRL UNIT 101, HENDERSON, NV, 89015-1486 | US Mail (1st Class) |
| 20091 | STEPHENS, WILLIAM, P O BOX 1415, FALLON, NV, 89406 | US Mail (1st Class) |
| 20091 | STEPHENSON, DONALD, 14400 MORNING MOUNTAIN WAY, ALPHARETTA, GA, 30004 | US Mail (1st Class) |
| 20091 | STERLING FAMILY, TRUST DATED 6/14/02, C/O JOSEPH STERLING & THERESA STERLING TRUSTEES, 25236 VIA ENTRADA, LAGUNA NIGUEL, CA, 92677-7353 | US Mail (1st Class) |
| 20091 | STERLING LIVING, TRUST DATED 02/02/00, C/O DAVID GRAY STERLING & MARY JANE STERLING TRUST, 8170 S EASTERN AVE # 4-44, LAS VEGAS, NV, 89123-2579 | US Mail (1st Class) |
| 20091 | STERLING NAT BANK-GIVE BILL TO VICKI, 500 7TH AVE 11TH FL, NEW YORK, NY, 10018-4502 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | STERLING NATIONAL BANK AS SECURED PARTY, 500 7TH AVE 11TH FL, NEW YORK, NY, 10018-4502 | US Mail (1st Class) |
| 20091 | STERLING NATIONAL BANK, 500 7TH AVE 11TH FL, NEW YORK, NY, 10018-4502 | US Mail (1st Class) |
| 20091 | STERLING TOM TTEE THE TOM TRUST, 213 ROYAL ABERDEEN WAY, LAS VEGAS, NV, 89144-4330 | US Mail (1st Class) |
| 20092 | STERLING TRUST COMPANY C/F DIONISIO FERNANDES IRA, 7901 FISH POND RD, WACO, TX, 76710-1013 | US Mail (1st Class) |
| 20092 | STERLING TRUST COMPANY CUST FOR LARRY E LAUB IRA, 7901 FISH POND RD, WACO, TX, 76710-1013 | US Mail (1st Class) |
| 20091 | STERLING TRUST COMPANY, CUSTODIAN FBO DIONISIO, 7901 FISH POND RD, WACO, TX, 76710-1013 | US Mail (1st Class) |
| 20091 | STERLING TRUST COMPANY, CUSTODIAN FBO DIONISIO, FERNANDES IRA #13692, 7901 FISH POND RD, WACO, TX, 76710-1013 | US Mail (1st Class) |
| 20092 | STERLING TRUST COMPANY, CUSTODIAN FBO YOZE VAN WINGERDEN, IRA #74072, 7901 FISH POND RD, WACO, TX, 76710-1013 | US Mail (1st Class) |
| 20091 | STERLING TRUST COMPANY, CUSTODIAN FBO YOZE VAN, WINGERDEN IRA #74072, 7901 FISH POND RD, WACO, TX, 76710-1013 | US Mail (1st Class) |
| 20091 | STERLING, DAVID, 8170 S EASTERN AVE BOX 4-44, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 20091 | STERLING, JOSEPH, 25236 VIA ENTRADA, LAGUNA NIGUEL, CA, 92677 | US Mail (1st Class) |
| 20091 | STEUER, MIKLOS, P O BOX 60267, LAS VEGAS, NV, 89160 | US Mail (1st Class) |
| 20091 | STEVAN S ROBERTSON JR AND MARSHA T ROBERTSON, 12080 KATE DR, LOS ALTOS HILLS, CA, 94022-5145 | US Mail (1st Class) |
| 20091 | STEVE COTTRELL OR NANCY COTTRELL, 1426 PUEBLO DR, BOULDER CITY, NV, 89005-3207 | US Mail (1st Class) |
| 20091 | STEVE D OR MIKE SPECTOR JTWROS, 458B E 7TH ST, RENO, NV, 89512-3331 | US Mail (1st Class) |
| 20091 | STEVE D. OR MIKE SPECTOR JTWROS, 458B E 7TH ST, RENO, NV, 89512-3331 | US Mail (1st Class) |
| 20091 | STEVE H MILLER & KAREN L MILLER, 7527 E PASARO DR, SCOTTSDALE, AZ, 85262-2741 | US Mail (1st Class) |
| 20091 | STEVE HEFNER, | US Mail (1st Class) |
| 20091 | STEVE J NACHT & PATRICIA K NACHT TTEES, OF THE NACHT FAMILY TRUST DTD 6/4/99, 520 N MARTEL AVE, LOS ANGELES, CA, 90036 | US Mail (1st Class) |
| 20091 | STEVE LIKOURINOU & JUNE M LIKOURINOU, 38 CHALET HILLS TER, HENDERSON, NV, 89052-6697 | US Mail (1st Class) |
| 20091 | STEVE LIKOURINOU & JUNE M. LIKOURINOU, 38 CHALET HILLS TER, HENDERSON, NV, 89052-6697 | US Mail (1st Class) |
| 20091 | STEVE LINDQUIST CHARITABLE REMAINDER UNIT, TRUST DATED 9/9/96, C/O STEVE LINDQUIST TRUSTEE, 43524 CALLE ESPADA, LA QUINTA, CA, 92253-8837 | US Mail (1st Class) |
| 20092 | STEVE LINDQUIST TTEE, OF THE STEVE LINDQUIST, CHARITABLE REMAINDER UNIT, TRUST DTD 9/9/96, 43524 CALLE ESPADA, LA QUINTA, CA, 92253-8837 | US Mail (1st Class) |
| 20091 | STEVE M COLAMONICO & ANITA J COLAMONICO, 339 CINDY ST, OLD BRIDGE, NJ, 08857-1852 | US Mail (1st Class) |
| 20092 | STEVE SAPOURN, MANAGING MEMBER / UNIVERSE PARTNERS LLC, 774 MAYS BLVD # 10-295, INCLINE VILLAGE, NV, 89451-9604 | US Mail (1st Class) |
| 20091 | STEVE SPECTOR AN UNMARRIED MAN, 458B E 7TH ST, RENO, NV, 89512-3331 | US Mail (1st Class) |
| 20091 | STEVE SPECTOR AND MIKE SPECTOR, 458B E 7TH ST, RENO, NV, 89512-3331 | US Mail (1st Class) |
| 20091 | STEVE SPECTOR AND MIKE SPECTOR, JTWROS, 458B E 7TH ST, RENO, NV, 89512-3331 | US Mail (1st Class) |
| 20091 | STEVE SPECTOR, 458B E 7TH ST, RENO, NV, 89512-3331 | US Mail (1st Class) |
| 20091 | STEVE YUNG, 6167 JARVIS AVE # 304, NEWARK, CA, 94560-1210 | US Mail (1st Class) |
| 20091 | STEVEN & INGRID BOEHM, TRUST DTD 3/29/89, C/O STEVEN DA BOEHM & INGRID S BOEHM TRUSTEES, 665 COYOTE RD, SANTA BARBARA, CA, 93108-1012 | US Mail (1st Class) |
| 20091 | STEVEN A SHANE & THERESA M SHANE JTWROS, 1810 LAKELAND HILLS DR, RENO, NV, 89523-1268 | US Mail (1st Class) |
| 20091 | STEVEN A SHANE IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 1810 LAKELAND HILLS DR, RENO, NV, 89523-1268 | US Mail (1st Class) |
| 20091 | STEVEN ANTHONY FONTANA, TRUST DTD 6/28/02, C/O STEVEN ANTHONY FONTANA TRUSTEE, 262 VIOLET NOTE ST, HENDERSON, NV, 89074-8900 | US Mail (1st Class) |
| 20091 | STEVEN B BERLIN, 2510 BAYVIEW AVE, WANTAGH, NY, 11793-4306 | US Mail (1st Class) |
| 20091 | STEVEN B DI CIUCCI, 210 MORAGA AVE, PIEDMONT, CA, 94611-3908 | US Mail (1st Class) |
| 20091 | STEVEN B DI CIUCCI, GLORIA CHERRINGTON TRUSTEE OF THE GLORIA N CHERRIN, 210 MORAGA AVE, PIEDMONT, CA, 94611-3908 | US Mail (1st Class) |
| 20091 | STEVEN B DICIUCCI, 210 MORAGA AVE, PIEDMONT, CA, 94611-3908 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | STEVEN B KAPLAN, 1800 GLENVIEW DR, LAS VEGAS, NV, 89134-6100 | US Mail (1st Class) |
| 20091 | STEVEN B KAPLAN, 2575 TURTLE HEAD PEAK DR, LAS VEGAS, NV, 89135-1619 | US Mail (1st Class) |
| 20091 | STEVEN B TOMAC & LAURA J TOMAC, 37 PANAVISTA CIR, YERINGTON, NV, 89447-9508 | US Mail (1st Class) |
| 20091 | STEVEN B. BERLIN, 2510 BAYVIEW AVE, WANTAGH, NY, 11793-4306 | US Mail (1st Class) |
| 20091 | STEVEN B. KAPLAN, 2575 TURTLE HEAD PEAK DR, LAS VEGAS, NV, 89135-1619 | US Mail (1st Class) |
| 20091 | STEVEN BARKER, 496 BROCKWAY RD, HOPKINTON, NH, 03229-2012 | US Mail (1st Class) |
| 20091 | STEVEN BARKER, AN UNMARRIED MAN, 496 BROCKWAY RD, HOPKINTON, NH, 03229-2012 | US Mail (1st Class) |
| 20091 | STEVEN C ALTMAN, 2424 207TH ST, OLYMPIA FIELDS, IL, 60461-1945 | US Mail (1st Class) |
| 20092 | STEVEN C ALTMAN, A MARRIED MAN DEALING W/SOLE, & SEPARATE PROPERTY, 2424 207TH ST, OLYMPIA FIELDS, IL, 60461-1945 | US Mail (1st Class) |
| 20092 | STEVEN D A BOEHM & INGRID S BOEHM TTEES, OF THE STEVEN & INGRID BOEHM TRUST DTD 3 / 29 / 89, 665 COYOTE RD, SANTA BARBARA, CA, 93108-1012 | US Mail (1st Class) |
| 20091 | STEVEN E LOCK & PAMELA A LOCK, 682 MOBIUS LOOP UNIT A, OAK HARBOR, WA, 98277-4863 | US Mail (1st Class) |
| 20092 | STEVEN E LOCK & PAMELA A LOCK, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 682 MOBIUS LOOP UNIT A, OAK HARBOR, WA, 98277-4863 | US Mail (1st Class) |
| 20091 | STEVEN E MURPHY, 3155 PALORA AVE, LAS VEGAS, NV, 89121-2258 | US Mail (1st Class) |
| 20091 | STEVEN E. MURPHY, 3155 PALORA AVE, LAS VEGAS, NV, 89121-2258 | US Mail (1st Class) |
| 20091 | STEVEN G SAPOURN & VALERIE K SAPOURN HWJTWROS, 774 MAYS BLVD # 10-295, INCLINE VILLAGE, NV, 89451-9604 | US Mail (1st Class) |
| 20091 | STEVEN G SAPOURN & VALERIE K SAPOURN, 774 MAYS BLVD STE 10 PMB 295, INCLINE VILLAGE, NV, 89451-9613 | US Mail (1st Class) |
| 20092 | STEVEN G SAPOURN A MARRIED MAN, DEALING W/SOLE, & SEPARATE PROPERTY, 774 MAYS BLVD # 10-295, INCLINE VILLAGE, NV, 89451-9604 | US Mail (1st Class) |
| 20091 | STEVEN G SAPOURN, 774 MAYS BLVD STE 10 PMB 295, INCLINE VILLAGE, NV, 89451-9613 | US Mail (1st Class) |
| 20091 | STEVEN GOLD & CATHERINE GOLD, TTEES OF THE GOLD LIVING TRUST DATED 3/10/95, 2316 PLAZA DEL PRADO, LAS VEGAS, NV, 89102-3975 | US Mail (1st Class) |
| 20091 | STEVEN GOLD & CATHERINE GOLD, TTEES OF THE GOLD LIVING TRUST DATED 3/10/95, STEVEN GOLD, 2316 PLAZA DEL PRADO, LAS VEGAS, NV, 89102-3975 | US Mail (1st Class) |
| 20091 | STEVEN GREENBAUM, C/O STEVEN J GREENBAUM SEPARATE PROPERTY TRUST, 1819 WAZEE ST, DENVER, CO, 80202-1781 | US Mail (1st Class) |
| 20092 | STEVEN GREENBAUM, C/O STEVEN J GREENBAUM, SEPARATE PROPERTY TRUST, 1819 WAZEE ST, DENVER, CO, 80202-1781 | US Mail (1st Class) |
| 20091 | STEVEN H SELZNICK & KETSOPIT SELZNICK JTWROS, 44921 46TH ST E, LANCASTER, CA, 93535-8236 | US Mail (1st Class) |
| 20091 | STEVEN H SELZNICK & KETSOPIT SELZNICK, 44921 46TH ST E, LANCASTER, CA, 93535-8236 | US Mail (1st Class) |
| 20091 | STEVEN HARTZKE OR SHELLY HARTZKE, 1508 WILLOW BARK CT, LAS VEGAS, NV, 89117-7036 | US Mail (1st Class) |
| 20091 | STEVEN J GOLD, 2316 PLAZA DEL PRADO, LAS VEGAS, NV, 89102-3975 | US Mail (1st Class) |
| 20091 | STEVEN JANOVITCH & LINDA JANOVITCH, 9425 MAST DR, LAS VEGAS, NV, 89117-0287 | US Mail (1st Class) |
| 20091 | STEVEN K ANDERSON FAMILY, TRUST DATED 6/30/94, C/O STEVEN K ANDERSON TRUSTEE, 1024 NAWKEE DR, N LAS VEGAS, NV, 89031-1424 | US Mail (1st Class) |
| 20092 | STEVEN K ANDERSON TTEE, OF THE STEVEN K ANDERSON FAMILY, TRUST DTD 6/30/94, 1024 NAWKEE DR, NORTH LAS VEGAS, NV, 89031-1424 | US Mail (1st Class) |
| 20091 | STEVEN M & MARGARET W TERRY, TRUST DATED MARCH 31 1995, C/O STEVEN MELVIN TERRY AND MARGARET WORTHEN TERRY, 113 WORTHEN CIR, LAS VEGAS, NV, 89145-4017 | US Mail (1st Class) |
| 20091 | STEVEN M AND MARGARET W TERRY TRUST, 113 WORTHEN CIR, LAS VEGAS, NV, 89145-4017 | US Mail (1st Class) |
| 20091 | STEVEN M FRIEDLANDER, 4719 COUGARCREEK TRL, RENO, NV, 89509-8034 | US Mail (1st Class) |
| 20091 | STEVEN M KRAMER AND PAMELA S KRAMER JTWROS, 1825 HILLSBORO BLVD, FALLON, NV, 89406-9487 | US Mail (1st Class) |
| 20092 | STEVEN M PALMER AND MELISSA J PALMER TTEES, OF THE PALMER FAMILY 1991 REVOCABLE LIVING TRUST, 2746 HARTWICK LN, LAS VEGAS, NV, 89134-7484 | US Mail (1st Class) |
| 20091 | STEVEN M PALMER AND MELISSA J PALMER, TRUSTEES OF THE PALMER FAMILY 1991 REVOCABLE LIVIN, 2746 HARTWICK LN, LAS VEGAS, NV, 89134-7484 | US Mail (1st Class) |
| 20091 | STEVEN M SEIDEL, 16145 MEADOWCREST RD, SHERMAN OAKS, CA, 91403-4719 | US Mail (1st Class) |
| 20091 | STEVEN M SMITH TRUSTEE OF THE, STEVEN M SMITH 1999 LIVING TRUST AGREEMENT, DATED 4/7/99, 11560 WHITE CLIFFS AVE, LAS VEGAS, NV, 89138-3018 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20091 | STEVEN M SMITH TTEE OF THE STEVEN M SMITH 1999, LIVING TRUST AGREEMENT, 11560 WHITE CLIFFS AVE, LAS VEGAS, NV, 89138-3018 | US Mail (1st Class) |
| 20092 | STEVEN M SMITH TTEE, OF THE STEVEN M SMITH, 1999 LIVING TRUST AGREEMENT DTD 4/7/99, 11560 WHITE CLIFFS AVE, LAS VEGAS, NV, 89138-3018 | US Mail (1st Class) |
| 20092 | STEVEN M SMITH TTEE, THE STEVEN M SMITH LIVING TRUST, DTD 4-7-99, 11560 WHITE CLIFFS AVE, LAS VEGAS, NV, 89138-3018 | US Mail (1st Class) |
| 20091 | STEVEN M SMITH, | US Mail (1st Class) |
| 20091 | STEVEN M TERRY IRA, C/O FIRST SAVINGS BANK CUSTODIAN FOR, 113 WORTHEN CIR, LAS VEGAS, NV, 89145-4017 | US Mail (1st Class) |
| 20091 | STEVEN M THOMAS & JOYCE A THOMAS REVOCABLE, TRUST DATED 2/26/97, C/O STEVEN M THOMAS & JOYCE A THOMAS TRUSTEES, 242 RIVER FRONT DR, RENO, NV, 89523-8945 | US Mail (1st Class) |
| 20092 | STEVEN M THOMAS & JOYCE A THOMAS TTEES, THE STEVEN M THOMAS & JOYCE A THOMAS REVOCABLE TRU, 242 RIVER FRONT DR, RENO, NV, 89523-8945 | US Mail (1st Class) |
| 20092 | STEVEN M THOMAS AND JOYCE A THOMAS TTEES, OF THE STEVEN M THOMAS AND YOYCE A THOMAS REVOCABL, 242 RIVER FRONT DR, RENO, NV, 89523-8945 | US Mail (1st Class) |
| 20091 | STEVEN M THOMAS AND JOYCE A THOMAS, TRUSTEES OF THE STEVEN M THOMAS, AND JOYCE A THOMAS REVOCABLE TRUST, 242 RIVER FRONT DR, RENO, NV, 89523-8945 | US Mail (1st Class) |
| 20091 | STEVEN M. AND MARGARET W. TERRY TRUST, 113 WORTHEN CIR, LAS VEGAS, NV, 89145-4017 | US Mail (1st Class) |
| 20091 | STEVEN M. AND PAMELA S. KRAMER, JTWROS, 1825 HILLSBORO BLVD, FALLON, NV, 89406-9487 | US Mail (1st Class) |
| 20091 | STEVEN M. FRIEDLANDER, 4719 COUGARCREEK TRL, RENO, NV, 89509-8034 | US Mail (1st Class) |
| 20091 | STEVEN M. SEIDEL, 16145 MEADOWCREST RD, SHERMAN OAKS, CA, 91403-4719 | US Mail (1st Class) |
| 20092 | STEVEN MELVIN TERRY & MARGARET WORTHEN TERRY TTEES, STEVEN M & MARGARET W TERRY TRUST, 113 WORTHEN CIR, LAS VEGAS, NV, 89145-4017 | US Mail (1st Class) |
| 20091 | STEVEN MEYER/WORLD CLASS INTERNATIONAL, NOT AVAILABLE, | US Mail (1st Class) |
| 20091 | STEVEN S HARTZKE AND YVONNE DUBE, 1508 WILLOW BARK CT, LAS VEGAS, NV, 89117-7036 | US Mail (1st Class) |
| 20091 | STEVEN S HARTZKE, 1508 WILLOW BARK CT, LAS VEGAS, NV, 89117-7036 | US Mail (1st Class) |
| 20091 | STEVEN S. HARTZKE AND YVONNE DUBE, 1508 WILLOW BARK CT, LAS VEGAS, NV, 89117-7036 | US Mail (1st Class) |
| 20091 | STEVEN S. HARTZKE, 1508 WILLOW BARK CT, LAS VEGAS, NV, 89117-7036 | US Mail (1st Class) |
| 20091 | STEVEN T TAFOYA & IRENE ANN MARKHAM-TAFOYA, 709 BRIGHTWATER DR, LAS VEGAS, NV, 89123-0757 | US Mail (1st Class) |
| 20091 | STEVEN WALCH AND JERI MERSKY HUSBAND AND WIFE, TRUSTEES OF A DEFINED BENEFIT PLAN, 5614 BALBOA DR, OAKLAND, CA, 94611-2313 | US Mail (1st Class) |
| 20092 | STEVEN WALCH AND JERI MERSKY, HUSBAND AND WIFE, TTEES, OF A DEFINED BENEFIT PLAN, 5614 BALBOA DR, OAKLAND, CA, 94611-2313 | US Mail (1st Class) |
| 20091 | STEVENS HOPE FOR CHILDREN CORPORATION, 1014 W FOOTHILL BLVD STE B, UPLAND, CA, 91786-3779 | US Mail (1st Class) |
| 20091 | STEVENS, AMANDA, 284 MERRICK WAY, HENDERSON, NV, 89014-6052 | US Mail (1st Class) |
| 20091 | STEVENS, ANDRZEJ, 3354 GARDEN SHOWER PLACE, LAS VEGAS, NV, 89135 | US Mail (1st Class) |
| 20091 | STEVENS, ANGELA, RM B, 2800 ENTERPRISE RD APT 1537, RENO, NV, 89512-1697 | US Mail (1st Class) |
| 20091 | STEVENSON FAMILY TRUST, C/O RICHARD STEVENSON & DORIS STEVENSON TRUSTEES, 2051 HIGH MESA DR, HENDERSON, NV, 89012-2592 | US Mail (1st Class) |
| 20091 | STEVENSON PENSION, TRUST DATED 1/7/94, C/O BERT A STEVENSON TRUSTEE, 10 PINE LN, LAKESIDE, OR, 97449-8664 | US Mail (1st Class) |
| 20091 | STEVENSON, BERT, 500 N ESTRELLA PKWY B2-405, GOODYEAR, AZ, 85338 | US Mail (1st Class) |
| 20091 | STEVENSON, JANET, P O BOX 8863, INCLINE VILLAGE, NV, 89452 | US Mail (1st Class) |
| 20091 | STEVENSON, RICHARD, 2051 HIGH MESA DRIVE, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 20091 | STEVENTS, FRED, 284 MERRICK WAY, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 20091 | STEW BASKIN, 2501 N GREEN VALLEY PKWY STE 126, HENDERSON, NV, 89014-2157 | US Mail (1st Class) |
| 20091 | STEWARD, DUANE, 600 MUIRFIELD COURT, MODESTO, CA, 95356 | US Mail (1st Class) |
| 20092 | STEWART CHAFFEY TRUST, DTD 11/29/96 FBO ANDREA D CHAFFEYANDREW S CHAFFEY, 79 BENNINGTON CT, RENO, NV, 89511-2742 | US Mail (1st Class) |
| 20091 | STEWART CHAFFEY, TRUST DTD 11/29/96 FBO ANDREA D, CHAFFEY ANDREW S CHAFFEY TRUSTEE, 79 BENNINGTON CT, RENO, NV, 89511-2742 | US Mail (1st Class) |
| 20091 | STEWART FAMILY TRUST DATED 1/15/98, C/O MICHAEL D STEWART & MARY JUDE STEWART TRUSTEES, 15 VISTA MIRAGE WAY, RANCHO MIRAGE, CA, 92270-1906 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | STEWART KARLINSKY & MARK WEISSMAN, 55 HALLMARK CIR, MENLO PARK, CA, 94025-6682 | **US Mail (1st Class)** |
| 20092 | STEWART KARLINSKY A MARRIED MAN DEALING W/SOLE, & SEPARATE PROPERTY & LEE KATZ, A MARRIED WOMAN WITH HIS SOLE & SEPARATE PROPERTY, AS  JT TENANTS W/RIGHT OF SURVIVORSHIP, 55 HALLMARK CIR, MENLO PARK, CA, 94025-6682 | **US Mail (1st Class)** |
| 20091 | STEWART KARLINSKY AND HILARY KARLINSKY, 55 HALLMARK CIR, MENLO PARK, CA, 94025-6682 | **US Mail (1st Class)** |
| 20092 | STEWART KARLINSKY AND HILARY KARLINSKY, HUSBAND AND WIFE, AS JOINT TENANTS WITH THE RIGHT OF SURVIVORSHIP, 55 HALLMARK CIR, MENLO PARK, CA, 94025-6682 | **US Mail (1st Class)** |
| 20091 | STEWART KARLINSKY AND LEE KATZ, 55 HALLMARK CIR, MENLO PARK, CA, 94025-6682 | **US Mail (1st Class)** |
| 20091 | STEWART S KARLINSKY IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 55 HALLMARK CIR, MENLO PARK, CA, 94025-6682 | **US Mail (1st Class)** |
| 20091 | STEWART TITLE GUARANTY COMPANY, | **US Mail (1st Class)** |
| 20091 | STEWART TITLE NORTH TEXAS, 15950 DALLAS PKWY STE 100, DALLAS, TX, 75248-6628 | **US Mail (1st Class)** |
| 20091 | STEWART TITLE OF ALBUQUERQUE LLC, 6759 ACADEMY RD NE, ALBUQUERQUE, NM, 87109-3345 | **US Mail (1st Class)** |
| 20091 | STEWART TITLE OF NEVADA, 3773 HOWARD HUGHES PKWY STE 160N, LAS VEGAS, NV, 89109-5902 | **US Mail (1st Class)** |
| 20091 | STEWART TITLE OF NORTHERN NV, 5355 KIETZKE LN STE 102, RENO, NV, 89511-4002 | **US Mail (1st Class)** |
| 20091 | STEWART, BRIDGET, 7407 S CATAWEA WAY, AURORA, CO, 80016 | **US Mail (1st Class)** |
| 20091 | STEWART, CHRISTOPHER, 734 BRICK DRIVE, HENDERSON, NV, 89015 | **US Mail (1st Class)** |
| 20091 | STEWART, JOHN, 4855 BOULDER HWY #N1158, LAS VEGAS, NV, 89121 | **US Mail (1st Class)** |
| 20091 | STEWART, PATTY, 2024 WINTER WIND, LAS VEGAS, NV, 89134 | **US Mail (1st Class)** |
| 20091 | STEWART, THOMAS, 330 GLISTENING CLOUD DR, HENDERSON, NV, 89012-3119 | **US Mail (1st Class)** |
| 20091 | STEWART, THOMAS, 330 GLISTENING CLOUD DRIVE, HENDERSON, NV, 89012 | **US Mail (1st Class)** |
| 20091 | STIBOR, DAVID, 2205 VERSAILLES COURT, HENDERSON, NV, 89014 | **US Mail (1st Class)** |
| 20091 | STICKER, BERT, 804 CLARICE LANE, BOULDER CITY, NV, 89005 | **US Mail (1st Class)** |
| 20091 | STICKER, EDITH, 804 CLARICE LANE, BOULDER CITY, NV, 89005 | **US Mail (1st Class)** |
| 20091 | STIDHAM REVOCABLE, TRUST DATED 5/15/02, C/O PHILIP J STIDHAM & MARTHA L STIDHAM TRUSTEES, 1930 VILLAGE CENTER CIR # 3326, LAS VEGAS, NV, 89134-6238 | **US Mail (1st Class)** |
| 20091 | STIEGMAN, WALTER, 2048 POPPYWOOD AVENUE, HENDERSON, NV, 89012 | **US Mail (1st Class)** |
| 20091 | STILES TRUST DATED 4/2/96, C/O DON A STILES TRUSTEE, 1708 ARROW WOOD DR, RENO, NV, 89521-3015 | **US Mail (1st Class)** |
| 20091 | STILES TRUST DTD 4 / 2 / 96, DON A. STILES TTEE, 1708 ARROW WOOD DR, RENO, NV, 89521-3015 | **US Mail (1st Class)** |
| 20091 | STILES TRUST DTD 4 / 2 / 96, DON A. STILES TTEE, 1709 ARROW WOOD DR, RENO, NV, 89521-3016 | **US Mail (1st Class)** |
| 20091 | STILES TRUST DTD 4 / 2 / 96, DON A. STILES TTEE, 1710 ARROW WOOD DR, RENO, NV, 89521-3016 | **US Mail (1st Class)** |
| 20091 | STILES TRUST DTD 4 / 2 / 96, DON A. STILES TTEE, 1711 ARROW WOOD DR, RENO, NV, 89521-3016 | **US Mail (1st Class)** |
| 20091 | STILES TRUST DTD 4 / 2 / 96, DON A. STILES TTEE, 1712 ARROW WOOD DR, RENO, NV, 89521-3015 | **US Mail (1st Class)** |
| 20091 | STILES TRUST DTD 4/2/96, DON A STILES TTEE, 1708 ARROW WOOD DR, RENO, NV, 89521-3015 | **US Mail (1st Class)** |
| 20091 | STILES, DON, 1708 ARROW WOOD DRIVE, RENO, NV, 89521 | **US Mail (1st Class)** |
| 20091 | STILL, JAMES, 25 TOWNHOUSE LANE, CHORPUS CHRISTI, TX, 78412 | **US Mail (1st Class)** |
| 20091 | STILWILL GROUP, 11611 HIDDEN VALLEY RD, CARMEL VALLEY, CA, 93924-9241 | **US Mail (1st Class)** |
| 20091 | STIMPSON, GORDON, 728 PINNACLE COURT, MESQUITE, NV, 89027 | **US Mail (1st Class)** |
| 20091 | STIMPSON, GREGORY, 2665 FIRENZE DRIVE, SPARKS, NV, 89434 | **US Mail (1st Class)** |
| 20091 | STIMPSON, SHAWN, 5799 CATHERDRAL PEAK DRIVE, SPARKS, NV, 89436 | **US Mail (1st Class)** |
| 20091 | STINGERS GOOD TIME BAR, 3655 S VIRGINIA ST, RENO, NV, 89502-6002 | **US Mail (1st Class)** |
| 20091 | STOCKBROKERS TRAINING SCHOOL INC, SCHOOL INC, 2200 VETERANS BLVD, STE 115, KENNER, LA, 70062 | **US Mail (1st Class)** |
| 20091 | STOEBLING FAMILY TRUST 075400958, C/O DAVID STOEBLING TRUSTEE, 3568 E RUSSELL RD STE D, LAS VEGAS, NV, 89120-2234 | **US Mail (1st Class)** |
| 20091 | STOEBLING, DAVID, 3568 E RUSSELL ROAD #D, LAS VEGAS, NV, 89120 | **US Mail (1st Class)** |
| 20091 | STOLPESTAD, SARAH, 415 CAMINO DE LAS ANIMAS, SANTA FE, NM, 87505 | **US Mail (1st Class)** |
| 20091 | STONE, GEORGE, 4366 WENDY WAY, SCHWENKSVILLE, PA, 19473 | **US Mail (1st Class)** |
| 20091 | STONE, MARGARET, 501 MADISON TAYLOR PL, LAS VEGAS, NV, 89144-1397 | **US Mail (1st Class)** |
| 20091 | STONE, RANDI, P O BOX 1413, SANTA YNEZ, CA, 93460 | **US Mail (1st Class)** |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | STONE, WINNIE, 7750 ROYAL OAKS ROAD, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 20091 | STONIER FAMILY 1994 LIVING, TRUST DATED 11/21/1994, C/O REA CHARLES STONIER AND CAROL STONIER TRUSTEES, HC 60 BOX 52504, ROUND MOUNTAIN, NV, 89045-9612 | US Mail (1st Class) |
| 20091 | STONIER, REA, HC 60 BOC 52504, ROUND MOUNTAIN, NV, 89045 | US Mail (1st Class) |
| 20091 | STORAGE ONE, 4770 S PECOS RD, LAS VEGAS, NV, 89121-5805 | US Mail (1st Class) |
| 20091 | STORAGE WEST, 2700 E FLAMINGO RD, LAS VEGAS, NV, 89121-5210 | US Mail (1st Class) |
| 20091 | STORCH FAMILY TRUST DATED 5/3/04, C/O RALPH RAYMOND STORCH, AND DENISE ROSE STORCH TRUSTEES, 13424 LARK CT, REDDING, CA, 96003-8928 | US Mail (1st Class) |
| 20091 | STRAIT SR, KENNETH, 2320 WILLOW WREN DRIVE, N LAS VEGAS, NV, 89084 | US Mail (1st Class) |
| 20091 | STRATTON, DONNA, 2001 BOGART COURT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20091 | STRAUSS, BERTHA, 2099 WESTGLEN COURT, RENO, NV, 89523 | US Mail (1st Class) |
| 20091 | STRAUSS, RICHARD, 946 JUPITER DRIVE, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 20091 | STREBY, WILLIAM, 860 CALIFORNIA WAY, EMERALD HILLS, CA, 94062 | US Mail (1st Class) |
| 20091 | STRETMATER, CATHERINE, 12000 N 90TH ST #2006, SCOTTSDALE, AZ, 85260 | US Mail (1st Class) |
| 20091 | STRICKER, LESLEY, 4 STANLEY STREET, PLEASANTVILLE, NY, 10570 | US Mail (1st Class) |
| 20091 | STRICKLIN, AN UNMARRIED WOMAN, BARBARA, & ROBERT T. CHYLAK, A MARRIED MAN DEALING WITH HIS, 3100 WINDSOR DR, ALAMEDA, CA, 94501-1665 | US Mail (1st Class) |
| 20091 | STRODL, JOHN, 3650 E FLAMINGO RD #4, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20091 | STRUNK, ALLEN, 2762 DARBY FALLS DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20091 | STRYKS SHAW, ELIZABETH, 1545 BROADWAY #308, SAN FRANCISCO, CA, 94109 | US Mail (1st Class) |
| 20091 | STSK INVESTMENTS LLC, 310 N GRAPEVINE DR, PAYSON, AZ, 85541-4155 | US Mail (1st Class) |
| 20091 | STUART J MADSEN, TRUST DATED 9/7/00, C/O STUART J MADSEN TRUSTEE, 5843 VALLE VISTA CT, GRANITE BAY, CA, 95746-8215 | US Mail (1st Class) |
| 20092 | STUART J ROSS A MARRIED MAN, DEALING W/SOLE, & SEPARATE PROPERTY, 8512 TUSCANY AVE APT 310, PLAYA DEL REY, CA, 90293-8160 | US Mail (1st Class) |
| 20091 | STUART J ROSS HEATHER GOOLSBY, 8512 TUSCANY AVE APT 310, PLAYA DEL REY, CA, 90293-8160 | US Mail (1st Class) |
| 20091 | STUART M ROSENSTEIN & DEBORAH H ROSENSTEIN, 10 HEATHROW CT, MARLBORO, NJ, 07746-2707 | US Mail (1st Class) |
| 20092 | STUART M ROSENSTEIN & DEBORAH H ROSENSTEIN, HWJTWROS, 10 HEATHROW CT, MARLBORO, NJ, 07746-2707 | US Mail (1st Class) |
| 20091 | STUBBS, RODGER P, 2886 SE CALVIN ST, PORT ST LUCIE, FL, 34952-5808 | US Mail (1st Class) |
| 20091 | STUBBS, RODGER W, 2886 SE CALVIN ST, PORT ST LUCIE, FL, 34952-5808 | US Mail (1st Class) |
| 20091 | STURZA, HAROLD, 2705 ORCHID VALLEY DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20091 | SUAREZ, TONY, 16 BLAND STREET, EMERSON, NJ, 07630 | US Mail (1st Class) |
| 20091 | SUBWAY, | US Mail (1st Class) |
| 20091 | SUE COATES & SCOTT COATES, PO BOX 34600, RENO, NV, 89533-4600 | US Mail (1st Class) |
| 20091 | SUE COATES P O D CURTIS KEATING, PO BOX 34600, RENO, NV, 89533-4600 | US Mail (1st Class) |
| 20091 | SUELINDA HATFIELD HILL, 5508 LOCHMOR AVE, LAS VEGAS, NV, 89130-3674 | US Mail (1st Class) |
| 20091 | SUGAR 1990 LIVING REVOCABLE, TRUST DATED 10/4/90, C/O WILLIAM SUGAR & MARILYN R SUGAR TRUSTEES, 2790 19TH AVE APT 4, SAN FRANCISCO, CA, 94132-1673 | US Mail (1st Class) |
| 20091 | SUGAR, FRANK, 2006 S LENA VIEW CIRCLE, BENNETT, CO, 80102 | US Mail (1st Class) |
| 20091 | SUGAR, WILLIAM, 4 STERN GROVE COURT, SAN FRANCISCO, CA, 94132 | US Mail (1st Class) |
| 20092 | SUHAYLA SHAHIN TTEE, THE SUHAYLA SHAHIN LIVING TRUST, DTD 7-9-02, 19211 CHOLE RD, APPLE VALLEY, CA, 92307-4619 | US Mail (1st Class) |
| 20091 | SUKSAMARN C TAYLOR AN UNMARRIED WOMAN, 4602 NEIL RD APT 94, RENO, NV, 89502-5826 | US Mail (1st Class) |
| 20091 | SUKSAMARN C TAYLOR, 4602 NEIL RD APT 94, RENO, NV, 89502-5826 | US Mail (1st Class) |
| 20091 | SULLIVAN, ERIN, 30 PALM SPRINGS COURT, SPARKS, NV, 89436 | US Mail (1st Class) |
| 20091 | SULLIVAN, GARY, 2513 VAN GOGH DRIVE, MODESTO, CA, 95356 | US Mail (1st Class) |
| 20091 | SULLIVAN, J, 1925 WALDMAN AVENUE, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 20091 | SULLIVAN, RAND, 215 STAGS LEAP CIRCLE, SPARKS, NV, 89436 | US Mail (1st Class) |
| 20091 | SULLIVANS STEAK, | US Mail (1st Class) |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20091 | SUMMERLIN LIBRARY, | US Mail (1st Class) |
| 20091 | SUMMIT ELECTRIC INC, 6363 S PECOS RD STE 104, LAS VEGAS, NV, 89120-6291 | US Mail (1st Class) |
| 20091 | SUMMIT ENGINEERING CORPORATION, 1421 E SUNSET RD STE 17, LAS VEGAS, NV, 89119-4960 | US Mail (1st Class) |
| 20091 | SUMMIT OFFICE SUPPLY, 3005 S LAMAR BLVD STE D109-200, AUSTIN, TX, 78704-8864 | US Mail (1st Class) |
| 20091 | SUMNER R GOLDMAN, 7294 KAHANA DR, BOYNTON BEACH, FL, 33437-8102 | US Mail (1st Class) |
| 20091 | SUMPOLEC 1989 TRUST DATED 4/13/89, C/O JOHN SUMPOLEC JR TRUSTEE, 2405 HOWARD DR, LAS VEGAS, NV, 89104-4224 | US Mail (1st Class) |
| 20092 | SUMPOLEC 1989 TRUST, DTD 4 / 13 / 89, JOHN SUMPOLEC JR., TTEE, 2405 HOWARD DR, LAS VEGAS, NV, 89104-4224 | US Mail (1st Class) |
| 20092 | SUMPOLEC 1989 TRUST, DTD 4 / 13 / 89, JOHN SUMPOLEC JR., TTEE, 2406 HOWARD DR, LAS VEGAS, NV, 89104-4223 | US Mail (1st Class) |
| 20092 | SUMPOLEC 1989 TRUST, DTD 4 / 13 / 89, JOHN SUMPOLEC JR., TTEE, 2407 HOWARD DR, LAS VEGAS, NV, 89104-4224 | US Mail (1st Class) |
| 20091 | SUMPOLEC, JOHN, 2405 HOWARD, LAS VEGAS, NV, 89104 | US Mail (1st Class) |
| 20091 | SUN C AND STEVEN L VANSICKLE, 1187 S PHYLLIS ST, LAS VEGAS, NV, 89142-0930 | US Mail (1st Class) |
| 20091 | SUN C AND STEVEN L VANSICKLE, HAROLD R GLADSTONE TRUST U/A 6/4/87 HAROLD R GLADS, 1187 S PHYLLIS ST, LAS VEGAS, NV, 89142-0930 | US Mail (1st Class) |
| 20091 | SUN C. AND STEVEN L. VANSICKLE, 1187 S PHYLLIS ST, LAS VEGAS, NV, 89142-0930 | US Mail (1st Class) |
| 20091 | SUN CITY ANTHEM COMM ASSN, ATTN SPIRIT ADVERTISING, 2450 HAMPTON RD, HENDERSON, NV, 89052-6963 | US Mail (1st Class) |
| 20091 | SUN CITY MACDONALD RANCH COMMUNITY ASSOC, 2020 W HORIZON RIDGE PKWY, HENDERSON, NV, 89012-2519 | US Mail (1st Class) |
| 20091 | SUN CITY ROSEVILLE COMMUNITY ASSOCIATIONINC, ACTIVITIES DEPARTMENT, 7050 DEL WEBB BLVD, ROSEVILLE, CA, 95747-8040 | US Mail (1st Class) |
| 20091 | SUN CITY SUMMERLIN, 9107 DEL WEBB BLVD, LAS VEGAS, NV, 89134-8567 | US Mail (1st Class) |
| 20091 | SUN SENTINEL, 200 E LAS OLAS BLVD 10TH FL, FORT LAUDERDALE, FL, 33301-2299 | US Mail (1st Class) |
| 20091 | SUN VALLEY BUMPER, | US Mail (1st Class) |
| 20091 | SUN, SHIQI, 6649 RAINBOW DRIVE, SAN JOSE, CA, 95129 | US Mail (1st Class) |
| 20091 | SUNDY HOUSE, 106 S SWINTON AVE, DELRAY BEACH, FL, 33444-3656 | US Mail (1st Class) |
| 20091 | SUNRISE HOSPITAL, | US Mail (1st Class) |
| 20091 | SUNRISE INTERNATIONAL, LLC, 7220 E MARY SHARON DR UNIT 148, SCOTTSDALE, AZ, 85262-1809 | US Mail (1st Class) |
| 20091 | SUNRISE MINI-STORAGE, PO BOX 5127, RENO, NV, 89513-5127 | US Mail (1st Class) |
| 20091 | SUNRISE SERVICES INC, 7380 COMMERCIAL WAY, HENDERSON, NV, 89015-6627 | US Mail (1st Class) |
| 20091 | SUNRIVER ST GEORGE DEVELOPMENT, ATTN NELLIE, 1404 SUNRIVER PKWY STE 200, ST GEORGE, UT, 84790-4582 | US Mail (1st Class) |
| 20091 | SUNSERI, JACK, P O BOX 7080, SAN CARLOS, CA, 94070 | US Mail (1st Class) |
| 20091 | SUNSERI, JACK, P O BOX 88, CRYSTAL BAY, NV, 89402 | US Mail (1st Class) |
| 20091 | SUNSET STATION SONOMA CEL, | US Mail (1st Class) |
| 20091 | SUNSHINE HALL, 181 SNOW GOOSE AVE, HENDERSON, NV, 89015-9275 | US Mail (1st Class) |
| 20091 | SUPER A, | US Mail (1st Class) |
| 20091 | SUPER COLOR DIGITAL INC, 16761 HALE AVE, IRVINE, CA, 92606-5006 | US Mail (1st Class) |
| 20091 | SUPERIOR OFFICE SUPPORT, LOUI TUCKER, 426 S BUENA VISTA AVE, SAN JOSE, CA, 95126-3277 | US Mail (1st Class) |
| 20091 | SUPPLE, JAMES, P O BOX 29, FALLON, NV, 89407 | US Mail (1st Class) |
| 20091 | SUPPLY DISTRIBUTION CENTER, 16060 VENTURA BLVD STE 105-212, ENCINO, CA, 91436-2761 | US Mail (1st Class) |
| 20091 | SURBER, HANS-UELI, 2 SATURN WAY, SAN FRANCISCO, CA, 94114 | US Mail (1st Class) |
| 20091 | SURREY HOUSE RESTAURANT, | US Mail (1st Class) |
| 20091 | SUSAN A REYNOLDS, 992 MUSKWAKI DR, SOUTH LAKE TAHOE, CA, 96150-5927 | US Mail (1st Class) |
| 20091 | SUSAN BATEMAN, 2206 ALANHURST DR, HENDERSON, NV, 89052-2608 | US Mail (1st Class) |
| 20091 | SUSAN C ALDEZA AN UNMARRIED WOMAN, 9215 BRANFORD HILLS ST, LAS VEGAS, NV, 89123-6022 | US Mail (1st Class) |
| 20091 | SUSAN C ALDEZA, AN UNMARRIED WOMAN, 9215 BRANFORD HILLS ST, LAS VEGAS, NV, 89123-6022 | US Mail (1st Class) |
| 20091 | SUSAN C GRUSH, 24402 LA HERMOSA AVE, LAGUNA NIGUEL, CA, 92677-2113 | US Mail (1st Class) |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | SUSAN COUSINS HARLEY TRUSTEE, | US Mail (1st Class) |
| 20091 | SUSAN COUSINS HARLEY TTEE OF THE COUSINS, FAMILY TRUST DTD 11/21/94, 6554 COTSFIELD AVE, LAS VEGAS, NV, 89139-7145 | US Mail (1st Class) |
| 20092 | SUSAN COUSINS HARLEY TTEE, OF THE COUSINS FAMILY TRUST, DTD 11 / 21 / 94, 6554 COTSFIELD AVE, LAS VEGAS, NV, 89139-7145 | US Mail (1st Class) |
| 20091 | SUSAN COUSINS HARLEY, 6554 COTSFIELD AVE, LAS VEGAS, NV, 89139-7145 | US Mail (1st Class) |
| 20091 | SUSAN DAVIS IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 104 VAN BUREN CT, COLLEYVILLE, TX, 76034-6817 | US Mail (1st Class) |
| 20085 | SUSAN ECKHARDT, NEVADA MORTGAGE LENDING DIVISION, (TRANSFEROR: NEVADA MORTGAGE LENDING DIVISION), 3075 E FLAMINGO, NO 100, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20091 | SUSAN F CRISTE & FRANCIS M CRISTE, 1406 PALM AVE, SAN MATEO, CA, 94402-2442 | US Mail (1st Class) |
| 20091 | SUSAN F GACKENBACH IRA, C/O CALIFORNIA NATIONAL BANK CUSTODIAN, PO BOX 5339, SANTA BARBARA, CA, 93150-5339 | US Mail (1st Class) |
| 20091 | SUSAN F REYNOLDS, 1619 PRESTON PARK DR, HENDERSON, NV, 89052-6907 | US Mail (1st Class) |
| 20091 | SUSAN F STEIN TRUST DATED 2/12/00, C/O SUSAN F GACKENBACH TRUSTEE, PO BOX 5339, SANTA BARBARA, CA, 93150-5339 | US Mail (1st Class) |
| 20091 | SUSAN HAUSER IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 3635 BRIGHTON WAY, RENO, NV, 89509-6812 | US Mail (1st Class) |
| 20091 | SUSAN J WARD IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 26077 CHARING CROSS RD, VALENCIA, CA, 91355-2029 | US Mail (1st Class) |
| 20091 | SUSAN L KEHL UIAUTMA, C/O KEVIN KEHL CUSTODIAN, 1770 DOVER CT, DUBUQUE, IA, 52003-7892 | US Mail (1st Class) |
| 20085 | SUSAN M FREEMAN, LEWIS AND ROCA LLP, (TRANSFEROR: CREDITORS COMMITTEE USACMC), 40 N CENTRAL AVE, STE 1900, PHOENIX, AZ, 85004 | US Mail (1st Class) |
| 20091 | SUSAN M MACK & KELLY COOPER, PO BOX 123, UNDERWOOD, WA, 98651-0123 | US Mail (1st Class) |
| 20091 | SUSAN M SLATER AN UNMARRIED WOMAN, 1224 CAROLINA DR, MERCED, CA, 95340-2510 | US Mail (1st Class) |
| 20091 | SUSAN M SLATER, 1224 CAROLINA DR, MERCED, CA, 95340-2510 | US Mail (1st Class) |
| 20091 | SUSAN M WILLIAMS, PO BOX 9270, TRUCKEE, CA, 96162-7270 | US Mail (1st Class) |
| 20091 | SUSAN POSTIGO, 160 KANE DR, HOLLISTER, CA, 95023-3114 | US Mail (1st Class) |
| 20091 | SUSAN SMITH, 9008 THORNBURY LN, LAS VEGAS, NV, 89134-6169 | US Mail (1st Class) |
| 20085 | SUSAN W SCANN/PAUL R CONNAGHAN, DEANER DEANER SCANN ETAL, (TRANSFEROR: FRANKLIN/STRATFORD INVESTMENT LLC), 720 S 4TH ST, STE 300, LAS VEGAS, NV, 89101 | US Mail (1st Class) |
| 20091 | SUSAN WILLIAMS, AN UNMARRIED WOMAN, PO BOX 9270, TRUCKEE, CA, 96162-7270 | US Mail (1st Class) |
| 20091 | SUSANNA GASCOINE SUCESSOR TRUSTEE MILES C BABCOCK, LIVING TRUST DTD 2/29/96, PO BOX 10465, ZEPHYR COVE, NV, 89448-2465 | US Mail (1st Class) |
| 20092 | SUSANNA GASCOINE SUCESSOR TTEE MILES C. BABCOCK LT, PO BOX 10465, ZEPHYR COVE, NV, 89448-2465 | US Mail (1st Class) |
| 20091 | SUSHI CLUB, 294 E MOANA LN, RENO, NV, 89502-4641 | US Mail (1st Class) |
| 20091 | SUSIE & WILLIAM LURTZ 1991, TRUST DATED 3/18/91, C/O WILLIAM OTTO LURTZ & SUSIE ALICE BYRD-LURTZ TR, PO BOX 49, GLENBROOK, NV, 89413-0049 | US Mail (1st Class) |
| 20091 | SUSSKIND, EMILY, 36 E 72ND STREET #5N, NEW YORK, NY, 10024 | US Mail (1st Class) |
| 20091 | SUSSKIND, ROBERT, 9900 WILBER MAY PKWY #206, RENO, NV, 89521 | US Mail (1st Class) |
| 20091 | SUTTLE, BUNNY, 1904 S 17TH STREET, LAS VEGAS, NV, 89104 | US Mail (1st Class) |
| 20091 | SUTTON, ALAN, 7660 GRANVILLE DRIVE, TAMARAC, FL, 33321 | US Mail (1st Class) |
| 20091 | SUTTON, SHIRLEY, 1477 BEAR CREEK DRIVE, BISHOP, CA, 93514 | US Mail (1st Class) |
| 20091 | SUZANE M BRADSHAW IRA, C/O FIRST TRUST CO OF ONAGA CUSTODIAN, 1015 SUNDOWN CT, GARDNERVILLE, NV, 89460-8698 | US Mail (1st Class) |
| 20091 | SUZANNE BREHMER IRA, C/O FIRST TRUST CO OF ONAGA CUSTODIAN, 1235 WHITE AVE, GRAND JUNCTION, CO, 81501-4535 | US Mail (1st Class) |
| 20091 | SUZANNE BREHMER, 1235 WHITE AVE, GRAND JUNCTION, CO, 81501-4535 | US Mail (1st Class) |
| 20091 | SUZANNE BREHMER, A SINGLE WOMAN, 1235 WHITE AVE, GRAND JUNCTION, CO, 81501-4535 | US Mail (1st Class) |
| 20091 | SUZANNE C MOWBRAY TRUSTEE, 7597 BOCA RATON DR, LAS VEGAS, NV, 89113-0409 | US Mail (1st Class) |
| 20092 | SUZANNE C MOWBRAY, SEPARATE PROPERTY TRUST 6/22/94, SUZANNE C MOWBRAY, 7597 BOCA RATON DR, LAS VEGAS, NV, 89113-0409 | US Mail (1st Class) |
| 20091 | SUZANNE DUBARY, 9 LEVAN HILLS TRL, HENDERSON, NV, 89052-6703 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20092 | SUZANNE L ARBOGAST AN UNMARRIED WOMAN, & GREGORY R THOMPSON, AN UNMARRIED MAN, AS JT TENA, 1005 W BUFFINGTON ST, UPLAND, CA, 91784-8702 | US Mail (1st Class) |
| 20091 | SUZANNE L ARBOGAST AND GREGORY R THOMPSON, 1005 W BUFFINGTON ST, UPLAND, CA, 91784-8702 | US Mail (1st Class) |
| 20091 | SUZANNE L ARBOGAST, 1005 W BUFFINGTON ST, UPLAND, CA, 91784-8702 | US Mail (1st Class) |
| 20091 | SUZANNE L HUDSON AND CAROLYN J CHRZASTEK, 1540 CANDELERO DR, WALNUT CREEK, CA, 94598-1006 | US Mail (1st Class) |
| 20091 | SUZANNE L. ARBOGAST, AN UNMARRIED WOMAN, 1005 W BUFFINGTON ST, UPLAND, CA, 91784-8702 | US Mail (1st Class) |
| 20091 | SUZANNE LIEWER 2000 REVOCABLE, TRUST DATED 1/18/00, C/O SUZANNE LIEWER TRUSTEE, 6 EDDYSTONE CT, REDWOOD CITY, CA, 94065-1264 | US Mail (1st Class) |
| 20091 | SUZANNE M HALVORSON, TRUST DATED 3/21/03, C/O SUZANNE M HALVORSON TRUSTEE, 21820 QUARTZ WAY, WILDOMAR, CA, 92595-8076 | US Mail (1st Class) |
| 20092 | SUZANNE N LIEWER TTEE, OF THE SUZANNE LIEWER, 2000 REVOC TRUST DTD 1/18/00, 6 EDDYSTONE CT, REDWOOD CITY, CA, 94065-1264 | US Mail (1st Class) |
| 20091 | SUZANNE N, LIEWER, SUZANNE N LIEWER TRUSTEE OF THE, SUZANNE LIEWER 2000 REVOCABLE, TRUST DATED 1/18/00, 6 EDDYSTONE CT, REDWOOD CITY, CA, 94065-1264 | US Mail (1st Class) |
| 20091 | SUZANNE NICHOLS, 2561 SEASCAPE DR, LAS VEGAS, NV, 89128-6834 | US Mail (1st Class) |
| 20091 | SUZANNE S JENSEN TRUSTEE OF THE, THOMAS E & SUZANNE S JENSEN REVOCABLE TRUST, DATED 9/12/97, 890 THELMA PL, RENO, NV, 89509-3659 | US Mail (1st Class) |
| 20091 | SUZANNE S RILEY, 1683 MAR WEST ST, TIBURON, CA, 94920-1829 | US Mail (1st Class) |
| 20091 | SUZE HARRINGTON, 2131 CONNOR PARK CV, SALT LAKE CITY, UT, 84109-2468 | US Mail (1st Class) |
| 20091 | SUZY SINGER IN TRUST FOR LEON SINGER, 2601 BYRON DR, LAS VEGAS, NV, 89134-7581 | US Mail (1st Class) |
| 20091 | SVEN-ERIC & LINDA LEVIN 1994, TRUST DATED 04/22/94, C/O SVEN-ERIC LEVIN & LINDA LEVIN CO-TRUSTEES, 8000 CASTLE PINES AVE, LAS VEGAS, NV, 89113-1203 | US Mail (1st Class) |
| 20092 | SVEN-ERIC LEVIN & LINDA LEVIN CO-TTEES, OF THE SVEN-ERIC & LINDA LEVIN 1994 TRUST DATED 04, 8000 CASTLE PINES AVE, LAS VEGAS, NV, 89113-1203 | US Mail (1st Class) |
| 20091 | SVRB INVESTMENTS, LLC, PO BOX 28216, SCOTTSDALE, AZ, 85255-0153 | US Mail (1st Class) |
| 20091 | SWANSON FAMILY TRUST DATED 9/14/94, C/O LELAND K SWANSON & LENA M SWANSON TRUSTEES, 212 GREENBRIAR LN, BUFFALO, MN, 55313-9329 | US Mail (1st Class) |
| 20091 | SWANSON, LELA, 212 GREENBRIAR LANE, BUFFALO, MN, 55313 | US Mail (1st Class) |
| 20091 | SWARTZ, ALLAN, 4290 CAMERON STREET #1, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 20091 | SWAYZE, ROSE, P O BOX 946, CRYSTAL BAY, NV, 89402 | US Mail (1st Class) |
| 20091 | SWEAN-VOLPE, MARCIA, 33766 SE TERRA CIRCLE, CORVALIS, OR, 97333 | US Mail (1st Class) |
| 20092 | SWEDELSON FAMILY TRUST, DTD 12 / 23 / 92, ROBERT SWEDELSON TTEE, 2086 KING MESA DR, HENDERSON, NV, 89012-6132 | US Mail (1st Class) |
| 20091 | SWEDELSON FAMILY, TRUST DATED 12/23/92, C/O ROBERT SWEDELSON TRUSTEE, 2086 KING MESA DR, HENDERSON, NV, 89012-6132 | US Mail (1st Class) |
| 20091 | SWEDELSON FAMILY, TRUST DTD 12/23/92 ROBERT SWEDELSON TTEE, 2086 KING MESA DR, HENDERSON, NV, 89012-6132 | US Mail (1st Class) |
| 20091 | SWEDELSON, ROBERT, 2086 KING MESA DRIVE, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 20091 | SWETT, GLORIA, 3635 JEWEL CAVE DRIVE, LAS VEGAS, NV, 89122 | US Mail (1st Class) |
| 20091 | SWEZEY, DONALD, 3666 CHEROKEE DRIVE, CARSON CITY, NV, 89705 | US Mail (1st Class) |
| 20091 | SWIFT, MELODY, 1416 JACKSON, SAN FRANCISCO, CA, 94109 | US Mail (1st Class) |
| 20091 | SWILLEY, GEORGE, 210 KAMEHA STREET, GALVESTON, TX, 77554 | US Mail (1st Class) |
| 20091 | SWILLEY, LOUIS, 4314 DICKSON STREET, HOUSTON, TX, 77007 | US Mail (1st Class) |
| 20091 | SWISS CAFE RESTAURANT, | US Mail (1st Class) |
| 20091 | SWITCH ACG, PO BOX 42250, LAS VEGAS, NV, 89116-0250 | US Mail (1st Class) |
| 20091 | SWITCH COMMUNICATIONS, PO BOX 42250, LAS VEGAS, NV, 89116-0250 | US Mail (1st Class) |
| 20091 | SYDNEY J SIEMENS 1997 REVOCABLE TRUST, DATED 5/23/97, C/O SYDNEY J SIEMENS TRUSTEE, 652 E VALERIO ST, SANTA BARBARA, CA, 93103-1954 | US Mail (1st Class) |
| 20092 | SYDNEY J SIEMENS TTEE, THE SYDNEY J SIEMENS 1997 REVOC TRUST, DTD 5-23-97, 652 E VALERIO ST, SANTA BARBARA, CA, 93103-1954 | US Mail (1st Class) |
| 20091 | SYDNEY QUINN, PO BOX 340, BIG PINE, CA, 93513-0340 | US Mail (1st Class) |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | SYFERT TRUST DATED 3/90, C/O RAY SYFERT TRUSTEE, 5234 BLUE GUM CT, LAS VEGAS, NV, 89148-4678 | US Mail (1st Class) |
| 20091 | SYFERT, RAY, 5234 BLUE GUM COURT, LAS VEGAS, NV, 89148 | US Mail (1st Class) |
| 20091 | SYLVIA GOLDENTHAL & JACK GOLDENTHAL, 20155 NE 38TH CT APT 1603, AVENTURA, FL, 33180-3256 | US Mail (1st Class) |
| 20091 | SYLVIA HOOKS IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 2737 BILLY CASPER DR, LAS VEGAS, NV, 89134-7814 | US Mail (1st Class) |
| 20091 | SYLVIA HOOKS OR RENA DEHART, 22385 RANCHO DEEP CLIFF DR, CUPERTINO, CA, 95014-3927 | US Mail (1st Class) |
| 20091 | SYLVIA HOOKS OR RENA DEHART, 2737 BILLY CASPER DR, LAS VEGAS, NV, 89134-7814 | US Mail (1st Class) |
| 20091 | SYLVIA J BOULDIN, 2220 PINETOP LN UNIT 104, LAS VEGAS, NV, 89119-7833 | US Mail (1st Class) |
| 20091 | SYLVIA J. BOULDIN, A SINGLE WOMAN, 2220 PINETOP LN, LAS VEGAS, NV, 89119-7800 | US Mail (1st Class) |
| 20091 | SYLVIA M GOOD SURVIVOR`S TRUST ESTABLISHED, UNDER THE SAM GOOD FAMILY TRUST DATED 6/25/86, AS AMENDED & RESTATED 3/14/91, C/O SYLVIA M GOOD SUCCESSOR TRUSTEE, 610 COLE PL, BEVERLY HILLS, CA, 90210-1918 | |
| 20091 | SYLVIA OR ALBERT HYNES JTWROS, 4921 VEGA LN, LAS VEGAS, NV, 89130-1827 | US Mail (1st Class) |
| 20091 | SYLVIA OR ALBERT HYNES, 4921 VEGA LN, LAS VEGAS, NV, 89130-1827 | US Mail (1st Class) |
| 20091 | SYLVIA THOMAS, | US Mail (1st Class) |
| 20091 | SYNE VISION INC, 774 MAYS BLVD # 10-480, INCLINE VILLAGE, NV, 89451-9604 | US Mail (1st Class) |
| 20091 | SYPHUS, SHIRLEY, 3105 PLAZA DE ROSA, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 20091 | SZABO, JANET, 292 FRANCISCO ST, HENDERSON, NV, 89014-6026 | US Mail (1st Class) |
| 20091 | SZABO, JOSEPH, 292 FRANCISCO ST, HENDERSON, NV, 89014-6026 | US Mail (1st Class) |
| 20091 | SZABO, MARISSA, 292 FRANCISCO ST, HENDERSON, NV, 89014-6026 | US Mail (1st Class) |
| 20091 | T & C KAPP FAMILY TRUST, C/O THOMAS J KAPP & CYNTHIA S ROHER TRUSTEES, 3861 HILDEBRAND LN, LAS VEGAS, NV, 89121-4202 | US Mail (1st Class) |
| 20091 | T & G BRUNTON TRUST DATED 7/30/97, C/O THOMAS A BRUNTON & GRACE M BRUNTON TRUSTEES, PO BOX 11949, ZEPHYR COVE, NV, 89448-3949 | US Mail (1st Class) |
| 20092 | T DWIGHT SPER & BONNIE J SPER TTTES, OF THE TDS REVOC, FAMILY TRUST DTD 9/29/03, 1005 CYPRESS RIDGE LN, LAS VEGAS, NV, 89144-1425 | US Mail (1st Class) |
| 20092 | T DWIGHT SPER & CONNIE J SPER TTEES, THE T D S REVOCABLE FAMILY TRUST DTD 9-29-03, 1005 CYPRESS RIDGE LN, LAS VEGAS, NV, 89144-1425 | US Mail (1st Class) |
| 20085 | T FELL/G GORDON/G GARMAN/T GRAY, GORDON & SILVER LTD, (TRANSFEROR: BUCKALEW TRUST/EXEC CONT COMMITTEE), 3960 HOWARD HUGHES PKY, 9TH FL, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 20091 | T-2 ENTERPRISES LLC, C/O MANAGER WARREN W TRIPP, 250 GREG ST, SPARKS, NV, 89431-6201 | US Mail (1st Class) |
| 20091 | T-3 ENTERPRISES LLC, C/O MANAGER WARREN W TRIPP, 250 GREG ST, SPARKS, NV, 89431-6201 | US Mail (1st Class) |
| 20091 | TABAS, DANIEL, 915 N DELAWARE AVE, PHILADELPHIA, PA, 19123 | US Mail (1st Class) |
| 20091 | TABLE 34, | US Mail (1st Class) |
| 20091 | TAD FOLENDORF, PO BOX 1, ANGELS CAMP, CA, 95222-0001 | US Mail (1st Class) |
| 20091 | TAD STEPHEN & DIANE STEPHEN JTWROS, 120 E SOUTH AVE, REDLANDS, CA, 92373-7171 | US Mail (1st Class) |
| 20091 | TAD STEPHEN & DIANE STEPHEN, 120 E SOUTH AVE, REDLANDS, CA, 92373-7171 | US Mail (1st Class) |
| 20091 | TADICH GRILL, | US Mail (1st Class) |
| 20091 | TAFOYA, STEVEN, 709 BRIGHTWATER DRIVE, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 20091 | TAHOE QUARTERLY, 770 NORTHWOOD BLVD STE 10, INCLINE VILLAGE, NV, 89451-8271 | US Mail (1st Class) |
| 20091 | TAHOE-CARSON AREA NEWSPAPER, PO BOX 2288, CARSON CITY, NV, 89702-2288 | US Mail (1st Class) |
| 20091 | TAI, CHI, 28 LANGON HOLLOW RD, BRIDGEWATER, NJ, 08807 | US Mail (1st Class) |
| 20091 | TALAN, CAROLE, 1299 KINGSBURY GRADE, GARDNERVILLE, NV, 89460 | US Mail (1st Class) |
| 20091 | TALLY-HO FUND, 809 TALLY HO LN, CHESTER SPRINGS, PA, 19425-2305 | US Mail (1st Class) |
| 20091 | TALX CORPORATION ST LOUIS MO, | US Mail (1st Class) |
| 20091 | TAMARA J PERLMAN IRA, C/O PENSCO TRUST COMPANY CUSTODIAN, PO BOX 10672, TRUCKEE, CA, 96162-0672 | US Mail (1st Class) |
| 20091 | TAMARA M JOHNSON, 310 PARKHURST DR, CALDWELL, ID, 83605-4513 | US Mail (1st Class) |
| 20091 | TAMARACK JUNCTION RESTAURANT & CASINO, RENO, NV, | US Mail (1st Class) |
| 20091 | TAMBELLINI, MARJORIE, 1106 VANESSA DRIVE, SAN JOSE, CA, 95126 | US Mail (1st Class) |
| 20091 | TAMMADGE, CYRIL, 1400 COLORADO S STE C, BOULDER CITY, NV, 89005 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | TAMMADGE, DAVID, 7292 HORNER STREET, SAN DIEGO, CA, 92120 | US Mail (1st Class) |
| 20091 | TAMMADGE, JANICE, 1400 COLORADO STREET #C, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 20091 | TAMPA MARRIOTT WESTSHORE, | US Mail (1st Class) |
| 20091 | TAMPA TRIBUNE, | US Mail (1st Class) |
| 20091 | TAMRA A MAMUAD AND LUISITO S MAMUAD, 7935 PLACID ST, LAS VEGAS, NV, 89123-1848 | US Mail (1st Class) |
| 20091 | TAMRA A MAMUAD TTEE OF THE MICHAEL E TUCKER, LIVING TRUST DTD 1/28/04, 7935 PLACID ST, LAS VEGAS, NV, 89123-1848 | US Mail (1st Class) |
| 20092 | TAMRA A MAMUAD TTEE, OF THE MICHAEL E TUCKER LIVING TRUST, DTD 1 / 28 / 04, 7935 PLACID ST, LAS VEGAS, NV, 89123-1848 | US Mail (1st Class) |
| 20091 | TAMRA A MAMUAD, 7935 PLACID ST, LAS VEGAS, NV, 89123-1848 | US Mail (1st Class) |
| 20091 | TAMS, F., 2434 ARBOR DRIVE, ROUMO ROCK, TX, 78681 | US Mail (1st Class) |
| 20091 | TANA STIGILE IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 4110 SANTA FE DR, FALLON, NV, 89406-5247 | US Mail (1st Class) |
| 20091 | TANAMERA APARTMENT HOMES, 900 S MEADOWS PKWY APT 3323, RENO, NV, 89521-2916 | US Mail (1st Class) |
| 20091 | TANAMERA APARTMENT HOMES, 900 S MEADOWS PKWY, RENO, NV, 89521-5940 | US Mail (1st Class) |
| 20091 | TANAMERA COMMERCIAL DEVELOPMENTLLC, 9460 DOUBLE R BLVD STE 201, RENO, NV, 89521-4810 | US Mail (1st Class) |
| 20091 | TANAMERA CORPORATE CENTER LLC, 5470 RENO CORPORATE DR, RENO, NV, 89511-2250 | US Mail (1st Class) |
| 20091 | TANAMERA CORPORATE CENTER, | US Mail (1st Class) |
| 20092 | TANAMERA CORPORATE CENTER, LLC A NEVADA LIMITED LIABILITY CO BY: DDH FINANCIA, ADDRESS UNAVAILABLE AT TIME OF FILING, | US Mail (1st Class) |
| 20091 | TANAMERA CORPORATE CENTER, LLC, | US Mail (1st Class) |
| 20091 | TANAMERA CORPORATE CENTER, S&J ENTERPRISE INVESTMENT INC, PO BOX 461, NAPA, CA, 94559-0461 | US Mail (1st Class) |
| 20091 | TANAMERA DEVELOPMENT LLC, | US Mail (1st Class) |
| 20091 | TANAMERA HOMES LLC, 9460 DOUBLE R BLVD STE 201, RENO, NV, 89521-4810 | US Mail (1st Class) |
| 20091 | TANAMERA RESORT PARTNERS, | US Mail (1st Class) |
| 20091 | TAO, WILLIAM, 3135 VILLA MARBELLA CIRCLE, RENO, NV, 89509 | US Mail (1st Class) |
| 20091 | TARA SINDLER DEALING W / SOLE & SEPARATE PROPERTY, 2112 PLAZA DEL FUENTES, LAS VEGAS, NV, 89102-3912 | US Mail (1st Class) |
| 20091 | TARA SINDLER SOLE AND SEPARATE PROPERTY, 2112 PLAZA DEL FUENTES, LAS VEGAS, NV, 89102-3912 | US Mail (1st Class) |
| 20091 | TARA SINDLER, 2112 PLAZA DEL FUENTES, LAS VEGAS, NV, 89102-3912 | US Mail (1st Class) |
| 20091 | TARA, STANLEY, 930 TAHOE BLVD #802-550, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 20091 | TARANTINO, JAMES, P O BOX 6191, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 20091 | TARANTINO, JEANNE, P O BOX 2076, CARMEL, CA, 93921 | US Mail (1st Class) |
| 20091 | TARASI, MICHEL, 542 SEVENTH STREET, OAKMONT, PA, 15139 | US Mail (1st Class) |
| 20091 | TARIG CHAUDHRY, PRES. / UNIVERSAL MANAGEMENT INC, 14375 WHITE STAR LN, VALLEY CENTER, CA, 92082-3820 | US Mail (1st Class) |
| 20091 | TARPINIAN, SAGRARIO, 327 JACARANDA DRIVE, DANVILLE, CA, 94506 | US Mail (1st Class) |
| 20091 | TARR, MICHAEL, 2812 TORONJA WAY, SACRAMENTO, CA, 95833 | US Mail (1st Class) |
| 20091 | TARR, WAYNE, 251 WESTERN DRIVE, POINT RICHMOND, CA, 94801 | US Mail (1st Class) |
| 20091 | TARRANTINO, FRANK, 3495 LAKESIDE DRIVE BOX 146, RENO, NV, 89509 | US Mail (1st Class) |
| 20091 | TATE, LOISE, 678 WELLS ROAD, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 20091 | TATE, W, 12839 TRITON AVE, VICTORVILLE, CA, 92392 | US Mail (1st Class) |
| 20091 | TAWIL, CLEMENT, 4337 CHESSMAN WAY, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 20085 | TAX DIVISION WESTERN REGION, US DEPT OF JUSTICE, (TRANSFEROR: UNITED STATES DEPT OF JUSTICE), PO BOX 683, BEN FRANKLIN STATION, WASHINGTON, DC, 20044 | US Mail (1st Class) |
| 20091 | TAYLOR & BRITTA SAMUELS SAMUELS 1999, TRUST DTD 1/5/99, 198 CONCHO DR, RENO, NV, 89521-7823 | US Mail (1st Class) |
| 20092 | TAYLOR & BRITTA SAMUELS, SAMUELS 1999 TRUST, DTD 1 / 5 / 99, 198 CONCHO DR, RENO, NV, 89521-7823 | US Mail (1st Class) |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | TAYLOR FAMILY TRUST DATED 12/23/86, C/O WILLIAM TAYLOR & LYLA TAYLOR TRUSTEES, 8604 SONETO LN, LAS VEGAS, NV, 89117-1172 | US Mail (1st Class) |
| 20091 | TAYLOR FAMILY TRUST DATED 6/18/97, C/O JOHN COLIN TAYLOR & JOY DORINE TAYLOR TRUSTEES, 13658 LA JOLLA CIR UNIT 8 B, LA MIRADA, CA, 90638-3337 | US Mail (1st Class) |
| 20091 | TAYLOR LIVING TRUST DATED 2/27/98, C/O KERRY S TAYLOR & JOYCE L TAYLOR TRUSTEES, 4275 SETTLER DR, RENO, NV, 89502-5905 | US Mail (1st Class) |
| 20091 | TAYLOR SAMUELS THE SAMUELS FOUNDATION, 148 CONCHO DR, RENO, NV, 89521-7823 | US Mail (1st Class) |
| 20091 | TAYLOR SAMUELS TTEE THE SAMUELS 1999 TRUST, 198 CONCHO DR, RENO, NV, 89521-7823 | US Mail (1st Class) |
| 20091 | TAYLOR, ALFRED, 5405 INDIAN HILLS AVE, LAS VEGAS, NV, 89130 | US Mail (1st Class) |
| 20091 | TAYLOR, ANNABELLE, 532 OAKBROOK LANE, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 20091 | TAYLOR, DORTHIANN, 7801 MORGAN POINT CIRCLE, RENO, NV, 89523 | US Mail (1st Class) |
| 20091 | TAYLOR, EVALYN, 1908 ROLLING DUNES COURT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20091 | TAYLOR, GARY, 532 COLLEGE DRIVE #313, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 20091 | TAYLOR, JOHN, 13658 LA JOLLA CIRCLE #8B, LA MIRADA, CA, 90638 | US Mail (1st Class) |
| 20091 | TAYLOR, JOY, 13658 LA JOLLA CIRCLE #8B, LA MIRADA, CA, 90638 | US Mail (1st Class) |
| 20091 | TAYLOR, KERMIT, 4275 SETTLER DRIVE, RENO, NV, 89502 | US Mail (1st Class) |
| 20091 | TAYLOR, KEVIN, P O BOX 911209, ST GEORGE, UT, 84791 | US Mail (1st Class) |
| 20091 | TAYLOR, RITA, P O BOX 81, MCARTHUR, CA, 96056 | US Mail (1st Class) |
| 20091 | TAYLOR, ROBERT, 275 LA CUENTA CIRCLE, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 20091 | TAYLOR, ROBERT, 7660 REDHILL WAY, BROWNS VALLEY, CA, 95918 | US Mail (1st Class) |
| 20091 | TAYLOR, SUHAYLA, 4602 NEIL ROAD #94, RENO, NV, 89502 | US Mail (1st Class) |
| 20091 | TAYLOR, VIRGINIA, 5313 RANCHER AVE, LAS VEGAS, NV, 89108 | US Mail (1st Class) |
| 20091 | TAYLOR, WILLIAM, 8604 SONETO LANE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20091 | T-BIRD LOUNGE, | US Mail (1st Class) |
| 20091 | TDS REVOCABLE FAMILY, TRUST DATED 9/29/98, C/O T DWIGHT SPER & BONNIE J SPER TRUSTEES, 1005 CYPRESS RIDGE LN, LAS VEGAS, NV, 89144-1425 | US Mail (1st Class) |
| 20091 | TDWIGHT SPER AND BONNIE J SPER TTTES OF THE TDS, REVOCABLE FAMILY TRUST DTD 9/29/03, 1005 CYPRESS RIDGE LN, LAS VEGAS, NV, 89144-1425 | US Mail (1st Class) |
| 20091 | TE GROEN, MILDRED, P O BOX 820, CARNELIAN BAY, CA, 96140 | US Mail (1st Class) |
| 20091 | TEACHNOR, LEONARD, P O BOX 399, SPARKS, NV, 89432 | US Mail (1st Class) |
| 20091 | TEAGUE, GAZELLA, 1183 LANAIAS WAY, ROSEBURG, OR, 97470 | US Mail (1st Class) |
| 20091 | TEBBUTT, GARY, 3723 VANCOUVER DRIVE, RENO, NV, 89511 | US Mail (1st Class) |
| 20092 | TECHNOLOGY INVESTMENT PARTNERS LLC, AS SECURED PARTY, 3955 PINNACLE CT STE 200, AUBURN HILLS, MI, 48326-1787 | US Mail (1st Class) |
| 20091 | TECHNOLOGY INVESTMENT PARTNERS, 6301 PAYSHERE CIRCLE, CHICAGO, IL, 60674-0001 | US Mail (1st Class) |
| 20091 | TECHNOLOGY INVESTMENT PARTNERS, LLC, 3955 PINNACLE CT STE 200, AUBURN HILLS, MI, 48326-1787 | US Mail (1st Class) |
| 20091 | TED GLASRUD ASSOCIATES INC, 759 S FEDERAL HWY STE 217, STUART, FL, 34994-2972 | US Mail (1st Class) |
| 20092 | TED GLASRUD ASSOCIATES OF STUART, FL, INC BY ITS MANAGING AGENT TED GLASRUD ASSOCIAT, 431 S 7TH ST STE 2470, MINNEAPOLIS, MN, 55415-1854 | US Mail (1st Class) |
| 20091 | TED GLASRUD ASSOCIATES, INC, 431 S 7TH ST STE 2470, MINNEAPOLIS, MN, 55415-1854 | US Mail (1st Class) |
| 20091 | TED W ALLAN AND ELIZABETH E ALLAN JTWROS, 1220 ENDERLY LN, LAS VEGAS, NV, 89144-6507 | US Mail (1st Class) |
| 20091 | TED W AND ELIZABETH E ALLAN, 1220 ENDERLY LN, LAS VEGAS, NV, 89144-6507 | US Mail (1st Class) |
| 20091 | TED WIENS TIRE, | US Mail (1st Class) |
| 20091 | TEEGARDIN, ALAN, 711 S CARSON ST STE #4, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 20091 | TEETER, LOUISE, 4201 VIA MARINA #300, MARINA DEL REY, CA, 90292 | US Mail (1st Class) |
| 20091 | TEETER, NORMAN, 4201 VIA MARINA #300, MARINA DEL REY, CA, 90292 | US Mail (1st Class) |
| 20091 | TEETER, ROBERT, 4201 VIA MARINA #300, MARINA DEL REY, CA, 90292 | US Mail (1st Class) |
| 20091 | TELECH, RICHARD, 217 CROWN IMPERIAL ST, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 20091 | TELEDIMA, 450 OAK TREE AVE BLDG A, SOUTH PLAINFIELD, NJ, 07080-4413 | US Mail (1st Class) |
| 20091 | TELEPACIFIC COMMUNICATIONS, PO BOX 526015, SACRAMENTO, CA, 95852-6015 | US Mail (1st Class) |
| 20091 | TELL, RITA, 2532 OCEAN FRONT DRIVE, LAS VEGAS, NV, 89147 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | TELLOIAN, MALCOLM, 7806 BROADWING DRIVE, N LAS VEGAS, NV, 89084 | US Mail (1st Class) |
| 20091 | TEMPLE, EDMOND, P O BOX 733, JANESVILLE, CA, 96114 | US Mail (1st Class) |
| 20091 | TENGAN, LAWRENCE, 504 EDGEFIELD RIDGE PLACE, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 20091 | TENNARIELLO REVOCABLE TRUST, DATED 7/10/97, C/O ALFONSO TENNARIELLO & JEAN TENNARIELLO CO-TRUS, 2617 SPALDING DR, LAS VEGAS, NV, 89134-7551 | US Mail (1st Class) |
| 20091 | TENNARIELLO, ALEXEY, 2617 SPALDING DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20091 | TEN-NINETY, LTD., ATTN: RICHARD ASHBY, 470 E HARRISON ST, CORONA, CA, 92879-1314 | US Mail (1st Class) |
| 20091 | TERESA ANNE BELL LIVING TRUST, C/O TERESA ANNE BELL TRUSTEE, 1944 GREY EAGLE ST, HENDERSON, NV, 89074-0670 | US Mail (1st Class) |
| 20091 | TERESA ANNE BELL TRUSTEE, 1944 GREY EAGLE ST, HENDERSON, NV, 89074-0670 | US Mail (1st Class) |
| 20092 | TERESA ANNE BELL TTEE, OF THE TERESA ANNE BELL LIVING TRUST, 1944 GREY EAGLE ST, HENDERSON, NV, 89074-0670 | US Mail (1st Class) |
| 20091 | TERESA ANNE BELL, LIVING TRUST TERESA ANNE BELL TTEE, 1944 GREY EAGLE ST, HENDERSON, NV, 89074-0670 | US Mail (1st Class) |
| 20091 | TERESA CONGER, 13108 WOODSTOCK DR, NEVADA CITY, CA, 95959-8101 | US Mail (1st Class) |
| 20091 | TERESA G ZELLER TRUST, C/O TERESA G ZELLER TRUSTEE, 2920 WHALERS COVE CIR, LAS VEGAS, NV, 89117-3696 | US Mail (1st Class) |
| 20092 | TERESA G ZELLER TTEE OF THE TERESA G ZELLER TRUST, 2920 WHALERS COVE CIR, LAS VEGAS, NV, 89117-3696 | US Mail (1st Class) |
| 20092 | TERESA H LEE TTEE OF THE WILLIAM W LEE &, TERESA H LEE 2003 FAMILY TRUST AGREEMENT DATED 6/2, 9050 DOUBLE R BLVD APT 421, RENO, NV, 89521-4850 | US Mail (1st Class) |
| 20091 | TERI E NELSON, 465 PUESTA DEL SOL, ARROYO GRANDE, CA, 93420-1437 | US Mail (1st Class) |
| 20091 | TERI E NELSON, BENNETT CHARLES SANDERS FBO MARGERY SANDERS, 465 PUESTA DEL SOL, ARROYO GRANDE, CA, 93420-1437 | US Mail (1st Class) |
| 20091 | TERI E. NELSON, 465 PUESTA DEL SOL, ARROYO GRANDE, CA, 93420-1437 | US Mail (1st Class) |
| 20091 | TERI L MELVIN, 2704 CHOKECHERRY AVE, HENDERSON, NV, 89074-1990 | US Mail (1st Class) |
| 20091 | TERI MELVIN, 2704 CHOKECHERRY AVE, HENDERSON, NV, 89074-1990 | US Mail (1st Class) |
| 20091 | TERI, PHIL, P O BOX 96331, LAS VEGAS, NV, 89193 | US Mail (1st Class) |
| 20091 | TERIANO, FRED, P O BOX 96331, LAS VEGAS, NV, 89193 | US Mail (1st Class) |
| 20091 | TERIE A HANSEN, 280 JONQUIL AVE, EUGENE, OR, 97404-2023 | US Mail (1st Class) |
| 20091 | TERRACE CAFE PALM SPRINGS, | US Mail (1st Class) |
| 20091 | TERRANCE E REAY AND DEBRA L BARNES REAY, 25 MAINSAIL DR, CORONA DEL MAR, CA, 92625-1427 | US Mail (1st Class) |
| 20091 | TERRANCE H SMITH, 22 PELICAN PL, BELLEAIR, FL, 33756-1568 | US Mail (1st Class) |
| 20091 | TERRANCE SMITH A SINGLE MAN, 22 PELICAN PL, BELLEAIR, FL, 33756-1568 | US Mail (1st Class) |
| 20091 | TERRAZZA D`ALESSIO, 2596 OLD CORRAL RD, HENDERSON, NV, 89052-5701 | US Mail (1st Class) |
| 20091 | TERRELL, THOMAS, 40 CHURCHILL DRIVE, BELLA VISTA, AR, 72714 | US Mail (1st Class) |
| 20091 | TERRENCE D CONRAD AND DOREEN C CONRAD, 8035 N CASAS CARMEN, TUCSON, AZ, 85742-9779 | US Mail (1st Class) |
| 20091 | TERRENCE JOHNSON, 1739 SAND STORM DR, HENDERSON, NV, 89074-1744 | US Mail (1st Class) |
| 20091 | TERRIBLE HERBST, | US Mail (1st Class) |
| 20092 | TERRILL FAMILY REVOC LIVING TRUST, CAL AND JUDY TERRILL, TTEES, 6149 ARAGON AVE, NEW PORT RICHEY, FL, 34653-4058 | US Mail (1st Class) |
| 20091 | TERRILL FAMILY REVOCABLE LIVING, TRUST DATED 3/11/02, C/O CAL TERRILL & JUDY TERRILL TRUSTEES, 6149 ARAGON AVE, NEW PORT RICHEY, FL, 34653-4058 | US Mail (1st Class) |
| 20091 | TERRILL FAMILY, REVOCABLE LIVING TRUST CAL AND JUDY TERRILL, TRUSTEES, 6149 ARAGON AVE, NEW PORT RICHEY, FL, 34653-4058 | US Mail (1st Class) |
| 20091 | TERRILL, CAL, 6149 ARAGON AVENUE, NEW PORT RICH, FL, 34653 | US Mail (1st Class) |
| 20092 | TERRY A ZIMMERMAN TTEE, OF THE TERRY AUDBREY ZIMMERMAN LIVING, TRUST DTD 9/4/90, 2274 TRAFALGAR CT, HENDERSON, NV, 89074-5326 | US Mail (1st Class) |
| 20091 | TERRY A ZIMMERMAN, 2274 TRAFALGAR CT, HENDERSON, NV, 89074-5326 | US Mail (1st Class) |
| 20091 | TERRY A. ZIMMERMAN TRUSTEE UAD 9 / 4 / 90, 2274 TRAFALGAR CT, HENDERSON, NV, 89074-5326 | US Mail (1st Class) |
| 20091 | TERRY AUDBREY ZIMMERMAN LIVING TRUST, DATED 9/4/90, C/O TERRY A ZIMMERMAN TRUSTEE, 2274 TRAFALGAR CT, HENDERSON, NV, 89074-5326 | US Mail (1st Class) |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | TERRY BOMBARD 1998, TRUST DATED 1/23/98, C/O TERRY BOMBARD TRUSTEE, 3570 W POST RD, LAS VEGAS, NV, 89118-3866 | **US Mail (1st Class)** |
| 20091 | TERRY BOMBARD, 3570 W POST RD, LAS VEGAS, NV, 89118-3866 | **US Mail (1st Class)** |
| 20091 | TERRY COFFING, 10001 PARK RUN DR, LAS VEGAS, NV, 89145-8857 | **US Mail (1st Class)** |
| 20091 | TERRY HELMS LIVING, TRUST DATED 11/11/94, C/O TERRY HELMS TRUSTEE, 809 UPLAND BLVD, LAS VEGAS, NV, 89107-3719 | **US Mail (1st Class)** |
| 20085 | TERRY HELMS, COMM OF EXEC CONTRACT HOLDERS, (TRANSFEROR: HELMS HOMES LLC), USA COMMERCIAL MORTGAGE CO, 809 UPLAND BLVD, LAS VEGAS, NV, 89107 | **US Mail (1st Class)** |
| 20085 | TERRY HELMS, COMM OF EXEC CONTRACT HOLDERS, (TRANSFEROR: TERRY R HELMS LIVING TRST 11/94), USA COMMERCIAL MORTGAGE CO, 809 UPLAND BLVD, LAS VEGAS, NV, 89107 | **US Mail (1st Class)** |
| 20091 | TERRY L HANSEN REVOCABLE LIVING TRUST, DATED 9/25/03, C/O TERRY L HANSEN TRUSTEE, PO BOX 458, SPARKS, NV, 89432-0458 | **US Mail (1st Class)** |
| 20091 | TERRY L HANSEN TRUSTEE OF THE TERRY L HANSEN, REVOCABLE LIVING TRUST DTD 9/25/03, PO BOX 458, SPARKS, NV, 89432-0458 | **US Mail (1st Class)** |
| 20092 | TERRY L HANSEN TTEE, OF THE TERRY L HANSEN, REVOC LIVING TRUST DTD 9/25/03, PO BOX 458, SPARKS, NV, 89432-0458 | **US Mail (1st Class)** |
| 20092 | TERRY L MCCASKILL MD PROFIT SHARING PLAN, DTD 1/1/89, TERRY L MCCASKILL M D AND BRAD T G, 6630 S MCCARRAN BLVD STE 12, RENO, NV, 89509-6136 | **US Mail (1st Class)** |
| 20091 | TERRY L MCCASKILL MD, PROFIT SHARING PLAN DTD 1/1/89, TERRY L MCCASKILL MD AND BRAD T GRAVES MD TTEES, 6630 S MCCARRAN BLVD STE 12, RENO, NV, 89509-6136 | **US Mail (1st Class)** |
| 20091 | TERRY L POWERS, 3131 MEADE AVE STE A-1, LAS VEGAS, NV, 89102-7809 | **US Mail (1st Class)** |
| 20091 | TERRY L WHITE, 6006 PLUMAS ST APT H, RENO, NV, 89509-6003 | **US Mail (1st Class)** |
| 20091 | TERRY L. POWERS, 3131 MEADE AVE STE A 1, LAS VEGAS, NV, 89102-7809 | **US Mail (1st Class)** |
| 20091 | TERRY L. WHITE, 6006 PLUMAS ST APT H, RENO, NV, 89509-6003 | **US Mail (1st Class)** |
| 20091 | TERRY MARKWELL PSP & TRUST, C/O TERRY MARKWELL TRUSTEE, 12765 SILVER WOLF RD, RENO, NV, 89511-4797 | **US Mail (1st Class)** |
| 20091 | TERRY O`ROURKE OR NETTIE JO O`ROURKE, 4308 CICADA WAY, LAS VEGAS, NV, 89121-4631 | **US Mail (1st Class)** |
| 20091 | TERRY P O`ROURKE & NETTIE JO O`ROURKE, 4308 CICADA WAY, LAS VEGAS, NV, 89121-4631 | **US Mail (1st Class)** |
| 20091 | TERRY R HELMS LIVING, TRUST DTD, TERRY R HELMS TTEE, 809 UPLAND BLVD, LAS VEGAS, NV, 89107-3719 | **US Mail (1st Class)** |
| 20091 | TERRY S MARKWELL AND CHRISTIANE B MARKWELL, TTEES OF, 1791 THREE MILE DR, RENO, NV, 89509-3992 | **US Mail (1st Class)** |
| 20092 | TERRY S MARKWELL AND CHRISTIANE B MARKWELL, TTEES, OF THE MARKWELL FAMILY TRUST DTD 12 / 2 / 92, 1791 THREE MILE DR, RENO, NV, 89509-3992 | **US Mail (1st Class)** |
| 20091 | TERRY THOMAS YOUNG A SINGLE MAN, 648 CLEMENT ST, SAN FRANCISCO, CA, 94118-2207 | **US Mail (1st Class)** |
| 20091 | TERRY THOMAS YOUNG, 648 CLEMENT ST, SAN FRANCISCO, CA, 94118-2207 | **US Mail (1st Class)** |
| 20091 | TERRY W ROYDER AND PATRICIA A HERRIN, 9404 MOUNTAINAIR AVE, LAS VEGAS, NV, 89134-6215 | **US Mail (1st Class)** |
| 20091 | TERRY W. ROYDER AND PATRICIA A. HERRIN, 9404 MOUNTAINAIR AVE, LAS VEGAS, NV, 89134-6215 | **US Mail (1st Class)** |
| 20091 | TERRY, JOEL, 113 WORTHEN CIRCLE, LAS VEGAS, NV, 89145 | **US Mail (1st Class)** |
| 20091 | TERRY, MELBA, 2236 CLINTON LANE, LAS VEGAS, NV, 89115 | **US Mail (1st Class)** |
| 20091 | TERRY, STEVEN, 113 WORTHEN CIRCLE, LAS VEGAS, NV, 89115 | **US Mail (1st Class)** |
| 20091 | TESSEL, MICHEL, 9328 SIENNA VISTA DRIVE, LAS VEGAS, NV, 89117 | **US Mail (1st Class)** |
| 20091 | TESSERACT TRUST DATED 3/31/04, C/O JUDD ROBBINS & LIN VAN HEUIT-ROBBINS TRUSTEE, 1340 ANDERSON CREEK RD, TALENT, OR, 97540-7719 | **US Mail (1st Class)** |
| 20091 | TEXACO/SHELL, PO BOX 9010, DES MOINES, IA, 50368-9010 | **US Mail (1st Class)** |
| 20091 | TEXAS REAL ESTATE BUSINESS, 2 SECURITIES CENTRE, ATLANTA, GA, 30305 | **US Mail (1st Class)** |
| 20091 | TEXAS REAL ESTATE BUSINESS, TWO SECURITIES CENTRE, 3500 PIEDMONT RD NE STE 415, ATLANTA, GA, 30305-1503 | **US Mail (1st Class)** |
| 20091 | TEXPORT INC MATT LAMPH, 6918 COLEY AVE, LAS VEGAS, NV, 89117-3121 | **US Mail (1st Class)** |
| 20091 | TGBA PROPERTIES, 6223 BUFFALO RUN, LITTLETON, CO, 80125-9047 | **US Mail (1st Class)** |
| 20091 | TGIF FRIDAYS GOLD POINTS, 1800 E FLAMINGO RD, LAS VEGAS, NV, 89119-5167 | **US Mail (1st Class)** |
| 20091 | THACKER, BASIL, 7349 RIETZ CANYON ST, LAS VEGAS, NV, 89131 | **US Mail (1st Class)** |
| 20091 | THAI ROOM, | **US Mail (1st Class)** |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20091 | THALIA NICHOLAS ROUTSIS TTEE THE THALIA ROUTSIS, FAMILY TRUST DTD 7/24/90, PO BOX 4311, INCLINE VILLAGE, NV, 89450-4311 | US Mail (1st Class) |
| 20092 | THALIA NICHOLAS ROUTSIS TTEE, THE THALIA ROUTSIS FAMILY TRUST, DTD 7/24/90, PO BOX 4311, INCLINE VILLAGE, NV, 89450-4311 | US Mail (1st Class) |
| 20092 | THALIA NICHOLAS ROUTSIS TTEE, THE THALIA ROUTSIS FAMILY TRUST, DTD 7-24-90, PO BOX 4311, INCLINE VILLAGE, NV, 89450-4311 | US Mail (1st Class) |
| 20091 | THALIA ROUTSIS FAMILY, TRUST DATED 7/24/90, C/O THALIA NICHOLAS ROUTSIS TRUSTEE, PO BOX 4311, INCLINE VILLAGE, NV, 89450-4311 | US Mail (1st Class) |
| 20091 | THATCHER, DAVID, P O BOX 37, SEDALIA, CO, 80135 | US Mail (1st Class) |
| 20091 | THATCHER, DORIS, 508 EASTGATE COURT, GRAND JUNCTION, CO, 81501 | US Mail (1st Class) |
| 20091 | THE 1991 AGLIOLO REVOCABLE LIVING TRUST, C/O JOSEPH R AGLIOLO TRUSTEE, 1309 PALM DR, BURLINGAME, CA, 94010-3715 | US Mail (1st Class) |
| 20091 | THE 1994 ROBERT & MARY ASSELIN, FAMILY TRUST ROBERT J ASSELIN AND MARY E ASSELIN T, 10305 BIGHORN DR, RENO, NV, 89506-8567 | US Mail (1st Class) |
| 20091 | THE 1994 ROBERT AND MARY ASSELIN, FAMILY TRUST ROBERT J ASSELIN AND MARY E ASSELIN T, 10305 BIGHORN DR, RENO, NV, 89506-8567 | US Mail (1st Class) |
| 20092 | THE 2000 GEORGETTE M BURKETT-SELLMAN TRUST, GEORGETT SELLMAN TTEE, 8024 RYE CANYON DR, LAS VEGAS, NV, 89123-0702 | US Mail (1st Class) |
| 20091 | THE 2001 CAMPBELL FAMILY TRUST 10/3/01, ACCOUNT #2 WILLIAM C AND LOIS M CAMPBELL TTEE'S AC, 1733 WARRINGTON DR, HENDERSON, NV, 89052-6801 | US Mail (1st Class) |
| 20092 | THE 2001 R K HATFIELD FAMILY TRUST, DTD 6 / 01, ROBERTA K HATFIELD TTEE, 2747 CROWN RIDGE DR, LAS VEGAS, NV, 89134-8319 | US Mail (1st Class) |
| 20091 | THE 2001 RK HATFIELD FAMILY, TRUST DATED 6/01, C/O ROBERTA K HATFIELD TRUSTEE, 2747 CROWN RIDGE DR, LAS VEGAS, NV, 89134-8319 | US Mail (1st Class) |
| 20091 | THE 2001 ROBERT D HOWARD SR TRUST, C/O ROBERT D HOWARD SR TRUSTEE, 2361 ZUNI AVE, PAHRUMP, NV, 89048-4840 | US Mail (1st Class) |
| 20092 | THE 2003 JUDY ANN REED REVOCABLE TRUST, DTD 7/29/03, JUDY ANN REED, TTEE, 1803 CREEK RD, LIVERMORE, CA, 94550-5644 | US Mail (1st Class) |
| 20091 | THE 2003 JUDY ANN REED REVOCABLE, TRUST DTD 7/29/03, JUDY ANN REED TRUSTEE, 1803 CREEK RD, LIVERMORE, CA, 94550-5644 | US Mail (1st Class) |
| 20092 | THE 2003 RICHARD N KRUPP, CHARITABLE REMAINDER UNITRUST, C / O FRANK HATFIELD TTEE, PO BOX 1119, SAN MARCOS, CA, 92079-1119 | US Mail (1st Class) |
| 20091 | THE 2003 RICHARD N KRUPP, CHARITABLE REMAINDER UNITRUST, C/O FRANK HATFIELD TRUSTEE, PO BOX 1119, SAN MARCOS, CA, 92079-1119 | US Mail (1st Class) |
| 20091 | THE ADVANTAGE GROUP, 1695 MEADOW WOOD LN STE 200, RENO, NV, 89502-6564 | US Mail (1st Class) |
| 20091 | THE ALBERT WINEMILLER TRUST, C/O ALBERT WINEMILLER TRUSTEE, PO BOX 66157, HOUSTON, TX, 77266-6157 | US Mail (1st Class) |
| 20091 | THE ALOIS PLAINER REVOCABLE LIVING, TRUST DATED 7/6/94, C/O ALOIS PLAINER TRUSTEE, 698 MOUNT BONA WAY, BOULDER CITY, NV, 89005-1031 | US Mail (1st Class) |
| 20091 | THE ANDERSON FAMILY, TRUST DTD 7/8/91  RAY E ANDERSON TRUSTOR, 13105 THOMAS CREEK RD, RENO, NV, 89511-8682 | US Mail (1st Class) |
| 20091 | THE ANDREW H SHAHIN, TRUST DATED 6/6/94, C/O ANDREW H SHAHIN TRUSTOR & TRUSTEE, 17158 FOREST HILLS DR, VICTORVILLE, CA, 92395-4614 | US Mail (1st Class) |
| 20091 | THE ANTHONY BILOTTO, TRUST DATED 01/16/03, C/O ANTHONY BILOTTO TRUSTEE, 2956 CRIB POINT DR, LAS VEGAS, NV, 89134-7626 | US Mail (1st Class) |
| 20091 | THE ANTHONY FAMILY LIVING TRUST, C/O RONALD J ANTHONY & NADINE ANTHONY TRUSTEES, 1717 N PEPPER ST, BURBANK, CA, 91505-1842 | US Mail (1st Class) |
| 20092 | THE ANTHONY M & BARBARA J PAPPAS REVOC FAMILY TRST, DTD 10 / 10 / 97, PO BOX 531488, HENDERSON, NV, 89053-1488 | US Mail (1st Class) |
| 20091 | THE ANTHONY M & BARBARA J PAPPAS, REVOCABLE FAMILY TRUST DTD 10/10/97, PO BOX 531488, HENDERSON, NV, 89053-1488 | US Mail (1st Class) |
| 20091 | THE ARIZONA REPUBLIC, CUSTOMER ACCOUNTING SERVICES, PO BOX 200, PHOENIX, AZ, 85001-0200 | US Mail (1st Class) |
| 20091 | THE BALTES COMPANY, 211 COPPER RIDGE CT, BOULDER CITY, NV, 89005-1211 | US Mail (1st Class) |
| 20091 | THE BALTES COMPANY, A MICHIGAN CORPORATION, 211 COPPER RIDGE CT, BOULDER CITY, NV, 89005-1211 | US Mail (1st Class) |
| 20091 | THE BARBARA M SANCHEZ 2002, REVOCABLE LIVING TRUST DATED 4/4/02, C/O BARBARA M SANCHEZ TRUSTEE, PO BOX 90528, SANTA BARBARA, CA, 93190-0528 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | THE BENEDICT E URBAN & ROSELYN N URBAN, FAMILY TRUST DATED 2/3/04, C/O BENEDICT E URBAN & ROSELYN N URBAN TRUSTEES, 2691 EVERGREEN OAKS DR, HENDERSON, NV, 89052-7060 | US Mail (1st Class) |
| 20091 | THE BENZ FAMILY, TRUST DATED 7/14/95, C/O BERNARD D BENZ & MARGARET W BENZ TRUSTEES, 1265 OLD FOOTHILL RD S, GARDNERVILLE, NV, 89460-6218 | US Mail (1st Class) |
| 20091 | THE BENZ FAMILY, TRUST DTD 7/14/95, BERNARD D BENZ AND MARGARET W BENZ TTEE`S, 1265 OLD FOOTHILL RD S, GARDNERVILLE, NV, 89460-6218 | US Mail (1st Class) |
| 20091 | THE BERNARD SANDLER AND LINDA MARIE SANDLER, REVOCABLE INTERVIVOS FAMILY TRUST DATED 9/13/91, C/O BERNARD SANDLER AND LINDA MARIE SANDLER TRUSTE, C/O RIDGEWAY & WARNER, 735 STATE ST STE 250, SANTA BARBARA, CA, 93101-5509 | US Mail (1st Class) |
| 20091 | THE BERYL WINER FAMILY TRUST BERYL G WINER, 776 BIRD BAY WAY, VENICE, FL, 34285-6142 | US Mail (1st Class) |
| 20091 | THE BERYL WINER FAMILY TRUST, BERYL G. WINER, 776 BIRD BAY WAY, VENICE, FL, 34285-6142 | US Mail (1st Class) |
| 20091 | THE BEULAH J JOHNSON LIVING, TRUST DATED 5/3/01, C/O BEULAH J JOHNSON TRUSTEE, 8122 W FLAMINGO RD UNIT 160, LAS VEGAS, NV, 89147-4210 | US Mail (1st Class) |
| 20092 | THE BLAKE TEARNAN AND OLIVIA TEARNAN FAMILY TRUST, DTD 2/28/04, BLAKE & OLIVIA TEARNAN TTEES, 3558 ARCHES CT, RENO, NV, 89509-7421 | US Mail (1st Class) |
| 20091 | THE BLAKE TEARNAN AND OLIVIA TEARNAN, FAMILY TRUST DTD 2/28/04 BLAKE & OLIVIA TEARNAN TT, 3558 ARCHES CT, RENO, NV, 89509-7421 | US Mail (1st Class) |
| 20091 | THE BLUE STORE INC, 10300 W CHARLESTON BLVD # 13-194, LAS VEGAS, NV, 89135-1037 | US Mail (1st Class) |
| 20091 | THE BLUM FAMILY TRUST C / O FIDELITY INVESTMENTS, P O BOX 770001, CINCINNATI, OH, 45277-0001 | US Mail (1st Class) |
| 20091 | THE BLUM FAMILY TRUST, JEROME L BLUM AND MAYDA E BLUM TTEE, C/O FIDELITY INVESTMENTS, PO BOX 770001, CINCINNATI, OH, 45277-0003 | US Mail (1st Class) |
| 20091 | THE BOWMAN 1989 REVOCABLE TRUST, C/O RICHARD L BOWMAN TRUSTEE, 10500 VALLEY DR, PLYMOUTH, CA, 95669-9515 | US Mail (1st Class) |
| 20091 | THE BRANDIN FAMILY, TRUST DATED DECEMBER 1980, C/O GREGORY M BRANDIN AND ROBERT ERIC BRANDIN AND, 726 IDAHO AVE APT 305, SANTA MONICA, CA, 90403-2813 | US Mail (1st Class) |
| 20091 | THE BRANDIN FAMILY, TRUST DATED DECEMBER 1980, C/O ROBERT ERIC BRANDIN AND EVELYN MARY BRANDIN TR, 2 LA LOMITA, NEWBURY PARK, CA, 91320-1013 | US Mail (1st Class) |
| 20091 | THE BRIGANTINE, | |
| 20091 | THE BRITT FAMILY TRUST, 5/8/03 KENNETH W AND MARIE V BRITT, 3009 BRIDGEFIELD CT, THE VILLAGES, FL, 32162-7423 | US Mail (1st Class) |
| 20091 | THE BRYAN FAMILY, TRUST DATED AUGUST 19 1992, C/O ROGER MARVIN BRYAN AND ANN T BRYAN TRUSTEES, 1644 N PALO VERDE DR, ST GEORGE, UT, 84770-6210 | US Mail (1st Class) |
| 20091 | THE BRYMAN FAMILY TRUST, MICHAEL AND DOROTHEE BRYMAN, 19 WESLEY XING, SAVANNAH, GA, 31411-1724 | US Mail (1st Class) |
| 20091 | THE BRYMAN FAMILY TRUST, MICHAEL AND DOROTHEE BRYMAN, TRUSTEES, 19 WESLEY XING, SAVANNAH, GA, 31411-1724 | US Mail (1st Class) |
| 20091 | THE BUCKLEY TR-#1929 4188, C/O CHARLES SCHWAB, 3773 HOWARD HUGHES PKWY STE 100N, LAS VEGAS, NV, 89109-5933 | US Mail (1st Class) |
| 20092 | THE BURKIG FAMILY LIMITED PARTNERSHIP DTD 6/18/94, JACK W AND VALERIE C BURKIG, GP, 1555 RIDGEVIEW DR APT 161, RENO, NV, 89509-6232 | US Mail (1st Class) |
| 20092 | THE BURKIG FAMILY LIMITED PARTNERSHIP, DTD 6 / 18 / 94, 1555 RIDGEVIEW DR APT 161, RENO, NV, 89509-6232 | US Mail (1st Class) |
| 20091 | THE BURKIG, FAMILY LIMITED PARTNERSHIP DTD 6/18/94, 1555 RIDGEVIEW DR APT 161, RENO, NV, 89509-6232 | US Mail (1st Class) |
| 20091 | THE BUSHMAN-ELIAS FAMILY, TRUST DATED 9/5/96, C/O COREY J REED TRUSTEE, 25 FRANCESCA AVE, SOMERVILLE, MA, 02144-2001 | US Mail (1st Class) |
| 20092 | THE CALBRIT RETIREMENT TRUST, DTD 7 / 28 / 81, JOHN STEIN TTEE, 4309 HALE RANCH LN, FAIR OAKS, CA, 95628-6400 | US Mail (1st Class) |
| 20091 | THE CALBRIT RETIREMENT, TRUST DTD 7/28/81 JOHN STEIN TTEE, GARY B AND BARBARA L ANDERSON TTEE ANDERSON FAMILY, 4309 HALE RANCH LN, FAIR OAKS, CA, 95628-6400 | US Mail (1st Class) |
| 20091 | THE CANGIANO TRUST DATED 3/30/90, C/O LOUIS CANGIANO JR & NANCY E CANGIANO TRUSTEES, 32085 VIA FLORES, SAN JUAN CAPISTRANO, CA, 92675-3867 | US Mail (1st Class) |
| 20091 | THE CAREY B SIGMEN & LISA K SIGMEN, TRUST DATED 3/3/97, C/O CAREY B SIGMEN & LISA K SIGMEN TRUSTEES, PO BOX 1554, MAMMOTH LAKES, CA, 93546-1554 | US Mail (1st Class) |
| 20091 | THE CARLOTTE MEEK ADAIR, REVOCABLE LIVING TRUST, 21425 NE FULQUARTZ LNDG, DUNDEE, OR, 97115-9206 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20092 | THE CAROL AND FRANCIS RESOR FAMILY TRUST, DTD 6/14/02, FRANCIS H RESOR, TTEE, 7635 EXCELSIOR AVE, ORANGEVALE, CA, 95662-2505 | US Mail (1st Class) |
| 20091 | THE CAROL AND FRANCIS RESOR FAMILY, TRUST DTD 6/14/02, FRANCIS H RESOR TRUSTEE, 7635 EXCELSIOR AVE, ORANGEVALE, CA, 95662-2505 | US Mail (1st Class) |
| 20092 | THE CAROLE AND FRANCIS RESOR FAMILY TRUST, DTD 6 / 14 / 02, 7635 EXCELSIOR AVE, ORANGEVALE, CA, 95662-2505 | US Mail (1st Class) |
| 20091 | THE CAROLE AND FRANCIS RESOR FAMILY, TRUST DTD 6/14/02, 7635 EXCELSIOR AVE, ORANGEVALE, CA, 95662-2505 | US Mail (1st Class) |
| 20091 | THE CERRONE FAMILY, TRUST DATED 1/26/96, C/O FRANK A CERRONE & SHARI L CERRONE TRUSTEES, 1502 BIG VALLEY WAY, RENO, NV, 89521-6141 | US Mail (1st Class) |
| 20091 | THE CHAI 18 TRUST, C/O SAM BARASHY AND SIMHA BARASHY TRUSTEES, 7447 TAMARIND AVE, LAS VEGAS, NV, 89147-4380 | US Mail (1st Class) |
| 20092 | THE CHARLES A PUTNEY & MARJORIE ELAINE, PUTNEY FAMILY TRUST, CHARLES & MARJORIE ELAINE PUTNEY TRUST, 165 BRANDYWINE WAY, WALNUT CREEK, CA, 94598-3601 | US Mail (1st Class) |
| 20091 | THE CHARLES A PUTNEY, AND MARJORIE ELAINE PUTNEY FAMILY, TRUST CHARLES & MARJORIE ELAINE PUTNEY TRUSTEES, 165 BRANDYWINE WAY, WALNUT CREEK, CA, 94598-3601 | US Mail (1st Class) |
| 20091 | THE CHARLES B PLUNKETT REVOCABLE TRUST, DTD 10-25-94, C/O CHARLES B PLUNKETT TRUSTEE, 142 CODYERIN DR, HENDERSON, NV, 89074-0148 | US Mail (1st Class) |
| 20091 | THE CHIAPPE FAMILY, TRUST DATED 1/22/96, C/O ELIO A CHIAPPE AND GERALDINE N CHIAPPE TRUSTEE, PO BOX 7288, CARMEL, CA, 93921-7288 | US Mail (1st Class) |
| 20091 | THE CHIAPPETTA TRUST DATED 4/1/03, C/O PAT M CHIAPPETTA & JOANN CHIAPPETTA TRUSTEES, 7043 CINNAMON DR, SPARKS, NV, 89436-7401 | US Mail (1st Class) |
| 20091 | THE CHOP HOUSE, | US Mail (1st Class) |
| 20091 | THE CHRIS H SHEEIN (DECEASED), & EVELYN ASHER SHEERIN 1984, TRUST DATED 5/31/84, C/O EVELYN ASHER SHEERIN TRUSTEE, 549 RUBY LN, CARSON CITY, NV, 89706-0211 | US Mail (1st Class) |
| 20092 | THE CLIFFORD WIEHE JR AND E JEANETTE WIEHE, REVOC TRUST, 2738 FRESH POND CT, HENDERSON, NV, 89052-2801 | US Mail (1st Class) |
| 20092 | THE CLIFFORD WIEHE JR AND E JEANETTE WIEHE, REVOC TRUST, 2739 FRESH POND CT, HENDERSON, NV, 89052-2801 | US Mail (1st Class) |
| 20092 | THE CLIFFORD WIEHE JR AND E JEANETTE WIEHE, REVOC TRUST, 2740 FRESH POND CT, HENDERSON, NV, 89052-2801 | US Mail (1st Class) |
| 20091 | THE CLIFFORD WIEHE JR AND E JEANETTE WIEHE, REVOCABLE TRUST, 2738 FRESH POND CT, HENDERSON, NV, 89052-2801 | US Mail (1st Class) |
| 20091 | THE COACHMANS INN, | US Mail (1st Class) |
| 20091 | THE COMMERCIAL MARKETING GROUP, 6130 W FLAMINGO RD STE 210, LAS VEGAS, NV, 89103-2280 | US Mail (1st Class) |
| 20091 | THE COMMITTEE TO RE-ELECT, OSCAR B GOODMAN, 8010 W SAHARA AVE STE 260, LAS VEGAS, NV, 89117-7925 | US Mail (1st Class) |
| 20091 | THE CORNERSTONE GROUP, 1485 SPRUCE ST STE H, RIVERSIDE, CA, 92507-7421 | US Mail (1st Class) |
| 20091 | THE COSTANZA 1987 DECEDENT'S TRUST, C/O SAM COSTANZA TRUSTEE, 9809 CANTEBURY ROSE LN, LAS VEGAS, NV, 89134-5913 | US Mail (1st Class) |
| 20092 | THE DARIN AND CATHY WHITE TRUST, DARIN P WHITE AND/OR CATHY L WHITE, TTEES, 1755 SKYRIDGE CT, THOUSAND OAKS, CA, 91320-4558 | US Mail (1st Class) |
| 20091 | THE DARIN AND CATHY WHITE TRUST, DARIN P WHITE AND/OR, CATHY L WHITE TTEE'S, 1755 SKYRIDGE CT, THOUSAND OAKS, CA, 91320-4558 | US Mail (1st Class) |
| 20091 | THE DARRALL 1996, TRUST DTD 12/30/96 ROBERT DARRALL  TTEE, 9840 W ANN RD, LAS VEGAS, NV, 89149-1418 | US Mail (1st Class) |
| 20091 | THE DECEDENT'S TRUST RESTATED MOON 1987, IRREVOCABLE TRUST DATED 6/12/87, C/O FRIEDA MOON TRUSTEE, 2504 CALLITA CT, LAS VEGAS, NV, 89102-2020 | US Mail (1st Class) |
| 20092 | THE DEL GROSSO FAMILY TR DTD 4/16/93, DOMINIC J AND VICKI A DEL GROSSO TTEES, 9711 DRAYTON AVE, LAS VEGAS, NV, 89148-4626 | US Mail (1st Class) |
| 20091 | THE DENNIS & LINDA LACK FAMILY, TRUST DATED AUGUST 23 2005, C/O DENNIS G LACK & LINDA J LACK CO-TRUSTEES, 17654 YELLOW PINE AVE, SHASTA LAKE, CA, 96019-2074 | US Mail (1st Class) |
| 20091 | THE DENNY 1983 MARITAL, TRUST DATED 2/14/83, C/O DONNA LOU DENNY TRUSTEE, 4350 SLEEPY HOLLOW DR, RENO, NV, 89502-8623 | US Mail (1st Class) |
| 20091 | THE DESERT GRILLE CLASSIC ANTON AIRFOOD INC, PALM SPRINGS INTERNATIONAL AIR, PALM SPRINGS, CA, 92262 | US Mail (1st Class) |
| 20091 | THE DESIGN FACTORY, 3622 N RANCHO DR STE 102, LAS VEGAS, NV, 89130-3161 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20091 | THE DESIGN FACTORY, 3622 N RANCHO DR, LAS VEGAS, NV, 89130-3161 | US Mail (1st Class) |
| 20091 | THE DIXIE F MEYER, TRUST DATED MARCH 23 2000, C/O DIXIE F MEYER TRUSTEE, 8420 CINNAMON HILL AVE, LAS VEGAS, NV, 89129-6859 | US Mail (1st Class) |
| 20091 | THE DOLLAR FAMILY, TRUST DATED 3/16/01, C/O ROBERT DOLLAR & BARBARA DOLLAR TRUSTEES, 8 TETHER MOON LN, LADERA RANCH, CA, 92694-0714 | US Mail (1st Class) |
| 20091 | THE DORIS E WINTER TRUST, C/O DORIS E WINTER TRUSTEE, 2855 OLIE ANN PL, ENUMCLAW, WA, 98022-7429 | US Mail (1st Class) |
| 20091 | THE DOT PRINTER INC, 2424 MCGAW AVE, IRVINE, CA, 92614-5834 | US Mail (1st Class) |
| 20091 | THE DUANE U DEVERILL FAMILY, TRUST DATED 10/25/90 TRUST #1, C/O DUANE U DEVERILL TRUSTEE, 774 MAYS BLVD STE 10 PMB 186, INCLINE VILLAGE, NV, 89451-9613 | US Mail (1st Class) |
| 20091 | THE DUFFY 1986 TRUST DTD 6/18/86, JAMES J DUFFY JR TTEE, 4569 SACKS DR, LAS VEGAS, NV, 89122-6634 | US Mail (1st Class) |
| 20092 | THE DURAND JENSEN LTD FAMILY PARTNERSHIP, HAROLD E AND NORMA LEA JENSEN GP, 4225 SOLTEROS ST, LAS VEGAS, NV, 89103-6221 | US Mail (1st Class) |
| 20091 | THE DURAND JENSEN LTD, FAMILY PARTNERSHIP HAROLD E & NORMA LEA JENSEN GP, PO BOX 420161, KANARRAVILLE, UT, 84742-0161 | US Mail (1st Class) |
| 20091 | THE DURAND JENSEN LTD, FAMILY PARTNERSHIP HAROLD E AND NORMA LEA JENSEN G, 4225 SOLTEROS ST, LAS VEGAS, NV, 89103-6221 | US Mail (1st Class) |
| 20092 | THE DYS FAMILY LIMITED PARTNERSHIP, DAVID STIBOR GENERAL PARTNER, 2205 VERSAILLES CT, HENDERSON, NV, 89074-5303 | US Mail (1st Class) |
| 20092 | THE DYS FAMILY LIMITED PARTNERSHIP, DAVID STIBOR GENERAL PARTNER, 2206 VERSAILLES CT, HENDERSON, NV, 89074-5301 | US Mail (1st Class) |
| 20092 | THE DYS FAMILY LIMITED PARTNERSHIP, DAVID STIBOR GENERAL PARTNER, 2207 VERSAILLES CT, HENDERSON, NV, 89074-5303 | US Mail (1st Class) |
| 20092 | THE DYS FAMILY LIMITED PARTNERSHIP, DAVID STIBOR GENERAL PARTNER, 2208 VERSAILLES CT, HENDERSON, NV, 89074-5301 | US Mail (1st Class) |
| 20091 | THE DYS FAMILY LP DAVID STIBOR GENERAL PARTNER, 2205 VERSAILLES CT, HENDERSON, NV, 89074-5303 | US Mail (1st Class) |
| 20092 | THE EARL WARREN HYDE & EDYTH MAY HYDE REVOC TRUST, 2401 SIERRA HEIGHTS DR, LAS VEGAS, NV, 89134-5137 | US Mail (1st Class) |
| 20091 | THE EARL WARREN HYDE AND EDYTH MAY HYDE REVOCABLE, 2401 SIERRA HEIGHTS DR, LAS VEGAS, NV, 89134-5137 | US Mail (1st Class) |
| 20091 | THE EARL WARREN HYDE AND EDYTH MAY HYDE REVOCABLE, TRUST, 2401 SIERRA HEIGHTS DR, LAS VEGAS, NV, 89134-5137 | US Mail (1st Class) |
| 20091 | THE EARL WIGERT & DOROTHY WIGERT 1994, REVOCABLE TRUST, C/O EARL WIGERT TRUSTEE, 3115 MERRILL DR, TORRANCE, CA, 90503-7128 | US Mail (1st Class) |
| 20091 | THE EASTRIDGE GROUP, FILE 55355, LOS ANGELES, CA, 90074-5355 | US Mail (1st Class) |
| 20092 | THE EDITH E STICKER TRUST, DTD 9 / 14 / 00 EDITH E STICKER, TTEE, 804 CLARICE LN, BOULDER CITY, NV, 89005-2317 | US Mail (1st Class) |
| 20092 | THE EDITH E STICKER TRUST, DTD 9 / 14 / 00 EDITH E STICKER, TTEE, 805 CLARICE LN, BOULDER CITY, NV, 89005-2316 | US Mail (1st Class) |
| 20091 | THE EDWIN AND DIANNE FOREMAN TRUST, C/O EDWIN L FOREMAN AND DIANNE E FOREMAN TRUSTEES, 10109 SHENANDOAH DR, SANTEE, CA, 92071-1656 | US Mail (1st Class) |
| 20091 | THE ELEANOR A NEWTON FAMILY, TRUST DTD 4/27/1995, C/O ELEANOR NEWTON TTEE, 3320 THORNDALE RD, PASADENA, CA, 91107-4636 | US Mail (1st Class) |
| 20091 | THE ELISABETH C SMALL FAMILY TRUST, 825 CAUGHLIN XING, RENO, NV, 89509-0647 | US Mail (1st Class) |
| 20091 | THE EMERALD 18 TRUST, C/O AVI BARASHI TRUSTEE, PO BOX 81191, LAS VEGAS, NV, 89180-1191 | US Mail (1st Class) |
| 20091 | THE ERIC NOEL CARTAGENA TRUST, C/O ERIC N CARTAGENA TRUSTEE, PO BOX 60742, SAN DIEGO, CA, 92166-8742 | US Mail (1st Class) |
| 20092 | THE ERNEST W LIBMAN & CLEONE LIBMAN FAMILY, TRUST DTD 3/11/93;, ERNEST W LIBMAN TTEE,/ACCT, 1709 GLENVIEW DR, LAS VEGAS, NV, 89134-6121 | US Mail (1st Class) |
| 20092 | THE ERNEST W LIBMAN AND CLEONE LIBMAN FAMILY TRUST, DTD 3/11/93; ERNEST W LIBMAN TTEE, ACCOUNT, 1709 GLENVIEW DR, LAS VEGAS, NV, 89134-6121 | US Mail (1st Class) |
| 20091 | THE ERNEST W LIBMAN AND CLEONE LIBMAN, FAMILY TRUST DTD 3/11/93; ERNEST W LIBMAN TTEE / A, 1709 GLENVIEW DR, LAS VEGAS, NV, 89134-6121 | US Mail (1st Class) |
| 20091 | THE ERNEST W LIBMAN AND CLEONE LIBMAN, FAMILY TRUST DTD 3/11/93;, 1709 GLENVIEW DR, LAS VEGAS, NV, 89134-6121 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | THE ERNIE C YOUNG LIVING, TRUST DATED 9/23/96, C/O ERNIE C YOUNG TRUSTEE, PO BOX 19035, JEAN, NV, 89019-9035 | US Mail (1st Class) |
| 20091 | THE ESTHER & RICHARD GRALINSKI FAMILY, TRUST DATED 10/17/01, C/O RICHARD GRALINSKI TRUSTEE, 7825 GEYSER HILL LN, LAS VEGAS, NV, 89147-5640 | US Mail (1st Class) |
| 20092 | THE EUGENE H & ETHEL M PORRECA, FAMILY TRUST DTD 4/29/99, ETHEL M AND EUGENE H PORRECA, TTE, 5450 S FORT APACHE RD APT 163, LAS VEGAS, NV, 89148-4690 | US Mail (1st Class) |
| 20091 | THE EUGENE H AND ETHEL M PORRECA FAMILY, TRUST DTD 4/29/99, ETHEL M AND EUGENE H PORRECA TTEE`S, 5450 S FORT APACHE RD APT 163, LAS VEGAS, NV, 89148-4690 | US Mail (1st Class) |
| 20091 | THE EVO E ZEPPONI AND BILLIE D ZEPPONI, FAMILY TRUST UNDER AGREEMENT DATED 2/9/1993, C/O EVO ZEPPONI AND BILLIE ZEPPONI TRUSTEES, 14385 W MORNING STAR TRL, SURPRISE, AZ, 85374-3816 | US Mail (1st Class) |
| 20091 | THE FALLS GOLF CLUB, | US Mail (1st Class) |
| 20092 | THE FARRAH M HOBBS REV TRUST, DTD 3 / 12 / 04 FARRAH M HOBBS TTEE, 3010 PARCHMENT CT, LAS VEGAS, NV, 89117-2557 | US Mail (1st Class) |
| 20091 | THE FARRAH M HOBBS REVOCABLE, TRUST DATED 3/12/04, FARRAH M HOBBS TRUSTEE, 3010 PARCHMENT CT, LAS VEGAS, NV, 89117-2557 | US Mail (1st Class) |
| 20091 | THE FARRAH M HOBBS REVOCABLE, TRUST DATED MARCH 12 2004, 3010 PARCHMENT CT, LAS VEGAS, NV, 89117-2557 | US Mail (1st Class) |
| 20091 | THE FELDMAN FAMILY REVOCABLE, TRUST DATED 6/29/99, C/O ROBERT S FELDMAN & JOAN FELDMAN TRUSTEES, 10107 LAKEVIEW DR, RANCHO MIRAGE, CA, 92270-1473 | US Mail (1st Class) |
| 20091 | THE FELDMAN FAMILY, TRUST DATED 01/01/93, C/O BENJAMIN J FELDMAN & EVELYN FELDMAN TRUSTEES O, 1 SAINT MARYS CT, RANCHO MIRAGE, CA, 92270-3157 | US Mail (1st Class) |
| 20091 | THE FELIX N MOCCIA TRUST DTD 4/11/94, | US Mail (1st Class) |
| 20091 | THE FELIX N MOCCIA TRUST, 3037 CONQUISTA CT, LAS VEGAS, NV, 89121-3865 | US Mail (1st Class) |
| 20091 | THE FELIX N MOCCIA, TRUST DTD 4/11/94, 3037 CONQUISTA CT, LAS VEGAS, NV, 89121-3865 | US Mail (1st Class) |
| 20091 | THE FELIX N. MOCCIA TRUST, DTD 4 / 11 / 94, 3037 CONQUISTA CT, LAS VEGAS, NV, 89121-3865 | US Mail (1st Class) |
| 20091 | THE FISCHER FAMILY, TRUST DATED 6/9/95, C/O ALOYS FISCHER AND JOYCE FISCHER TRUSTEES, PO BOX 579901, MODESTO, CA, 95357-5901 | US Mail (1st Class) |
| 20091 | THE FREY FAMILY TRUST, C/O DONALD FREY & BARBARA FREY TRUSTEES, 926 W 3450 S, HURRICANE, UT, 84737-2569 | US Mail (1st Class) |
| 20091 | THE FRIEDMUTTER FAMILY TRUST, C/O BRAD H FRIEDMUTTER TRUSTEE, 4022 DEAN MARTIN DR, LAS VEGAS, NV, 89103-4134 | US Mail (1st Class) |
| 20091 | THE FRUSCIONE FAMILY, TRUST DATED11/21/2005, C/O ANTHONY FRUSCIONE AND LYDA FRUSCIONE TRUSTEES, 2385 AUDUBON WAY, RENO, NV, 89509-4204 | US Mail (1st Class) |
| 20092 | THE GALVIN FAMILY TRUST, DTD 12/8/97; EDWARD C GALVIN TTEE, SHARON RHEA GALVIN TTEE, 3970 SADDLEWOOD CT, LAS VEGAS, NV, 89121-4166 | US Mail (1st Class) |
| 20091 | THE GALVIN FAMILY, TRUST DTD 12/8/97;, EDWARD C GALVIN TTEE SHARON RHEA GALVIN TTEE, 3970 SADDLEWOOD CT, LAS VEGAS, NV, 89121-4166 | US Mail (1st Class) |
| 20091 | THE GAMBELLO TRUST, C/O ANTHONY V GAMBELLO, & ELIZABETH GAMBELLO TRUSTEES, 2220 HOT OAK RIDGE ST, LAS VEGAS, NV, 89134-5520 | US Mail (1st Class) |
| 20092 | THE GANNAWAY CHARITABLE REMAINDER TRST DTD 4/15/97, PEYTON L & PATRICIA GANNAWAY CO-TTEES, PO BOX 1608, CRYSTAL BAY, NV, 89402-1608 | US Mail (1st Class) |
| 20091 | THE GANNAWAY CHARITABLE REMAINDER, TRUST DTD 4/15/97, PEYTON L & PATRICIA GANNAWAY CO-TTEE`S, PO BOX 1608, CRYSTAL BAY, NV, 89402-1608 | US Mail (1st Class) |
| 20091 | THE GARDENS PHASE II, 410 N ORANGE BLOSSOM TRL, ORLANDO, FL, 32805-1706 | US Mail (1st Class) |
| 20091 | THE GARDENS, LLC (TIMESHARE), PARLIAMENT PARTNERS, 410 N ORANGE BLOSSOM TRL, ORLANDO, FL, 32805-1706 | US Mail (1st Class) |
| 20091 | THE GARDENS, LLC, PARLIAMENT PARTNERS, 410 N ORANGE BLOSSOM TRL, ORLANDO, FL, 32805-1706 | US Mail (1st Class) |
| 20091 | THE GARETH A R CRANER, TRUST DTD 6/01/02, C/O GARETH A R CRANER TRUSTEE, PO BOX 1284, MINDEN, NV, 89423-1284 | US Mail (1st Class) |
| 20091 | THE GENTLE BAY 1997 TRUST JACQUES M MASSA TTEE, 7 PARADISE VALLEY CT, HENDERSON, NV, 89052-6706 | US Mail (1st Class) |
| 20091 | THE GORDON RAY AND NANCY S PHILLIPS LIVING, TRUST DATED JANUARY 17 1994, C/O GORDON RAY PHILLIPS TRUSTEE, 4906 E DESERT INN RD, LAS VEGAS, NV, 89121-2808 | US Mail (1st Class) |
| 20091 | THE GRAMS 1999 FAMILY TRUST, C/O JEROME GRAMS & BERNICE GRAMS TRUSTEES, 10681 HAWES END CT, LAS VEGAS, NV, 89123-4547 | US Mail (1st Class) |
| 20091 | THE GREEN ROOM, | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | THE HAMILTON FOUNDATION JAMES F VIGUE TRUSTEE, 1004 RIDGE POINT CV, LONGWOOD, FL, 32750-4585 | US Mail (1st Class) |
| 20091 | THE HAMILTON FOUNDATION JAMES F VIGUE TRUSTEE, JANE ELLEN MORGAN, 1004 RIDGE POINT CV, LONGWOOD, FL, 32750-4585 | US Mail (1st Class) |
| 20091 | THE HAMILTON FOUNDATION, JAMES F. VIGUE, TRUSTEE, 1004 RIDGE POINT CV, LONGWOOD, FL, 32750-4585 | US Mail (1st Class) |
| 20091 | THE HAROLD LARRAGUETA FAMILY, TRUST DATED 12/24/86, C/O DOLORES LARRAGUETA TRUSTEE, 1250 CREEK HAVEN CIRCLE, RENO, NV, 89509 | US Mail (1st Class) |
| 20091 | THE HARTFORD, PO BOX 2907, HARTFORD, CT, 06104-2907 | US Mail (1st Class) |
| 20091 | THE HEATON FAMILY, TRUST DATED DECEMBER 4 1995, C/O JAMES F HEATON AND NADINE B HEATON TRUSTEES, PO BOX 120, GUNLOCK, UT, 84733-0120 | US Mail (1st Class) |
| 20091 | THE HENRY L LOUVIGNY & MARCELLE A LOUVIGNY, FAMILY TRUST DATED  10/18/84, C/O HENRI L LOUVIGNY & MARCELLE A LOUVIGNY CO-TRUS, 2648 ASPEN VALLEY LN, SACRAMENTO, CA, 95835-2137 | US Mail (1st Class) |
| 20091 | THE HERB LADY INC CAROL J PRUNER PRESIDENT, 210 10TH ST, SPARKS, NV, 89431-4901 | US Mail (1st Class) |
| 20091 | THE HERB LADY, INC., CAROL J. PRUNER PRESIDENT, 210 10TH ST, SPARKS, NV, 89431-4901 | US Mail (1st Class) |
| 20091 | THE HERBERT LUM TRUST DTD 11/27/96, HERBERT LUM TTEE, 5783 BALLINGER DR, LAS VEGAS, NV, 89142-2656 | US Mail (1st Class) |
| 20092 | THE HERBERT LUM TRUST, DTD 11 / 27 / 96, HERBERT LUM, TTEE, 5783 BALLINGER DR, LAS VEGAS, NV, 89142-2656 | US Mail (1st Class) |
| 20091 | THE HOLLAND FAMILY, TRUST DATED 1993, C/O FRED HOLLAND & MARJORIE HOLLAND TRUSTEES, 606 BRYANT CT, BOULDER CITY, NV, 89005-3017 | US Mail (1st Class) |
| 20091 | THE HOPPER COMPANY, 2918 W MAIN ST, VISALIA, CA, 93291-5731 | US Mail (1st Class) |
| 20091 | THE HOY TRUST VALENTINE S HOY TTEE, JANICE E HOY TTEE, 2 CAMINO BARCELONA PL, HENDERSON, NV, 89011-2406 | US Mail (1st Class) |
| 20092 | THE HOY TRUST, VALENTINE S HOY, TTEE, JANICE E HOY, TTEE, 2 CAMINO BARCELONA PL, HENDERSON, NV, 89011-2406 | US Mail (1st Class) |
| 20091 | THE INGRID KEMPER LIVING TRUST, INGRID KEMPER TTEE, 1832 ALICANT WAY, HENDERSON, NV, 89014-5161 | US Mail (1st Class) |
| 20091 | THE INGRID KEMPER, LIVING TRUST INGRID KEMPER TRUSTEE, 1832 ALICANT WAY, HENDERSON, NV, 89014-5161 | US Mail (1st Class) |
| 20092 | THE IVAN NORMAN & BEVERLY ANNE DAVIS, FAMILY TR DTD 6/23/90, IVAN N AND BEVERLY A DAVIS TTEES, 5524 GRAHAM CT, ROCKLIN, CA, 95677-3068 | US Mail (1st Class) |
| 20091 | THE IVAN NORMAN AND BEVERLY ANNE DAVIS, FAMILY TRUST DTD 6/23/90, C/O IVAN N DAVIS & BEVERLY ANNE DAVIS TRUSTEES OF, 5524 GRAHAM CT, ROCKLIN, CA, 95677-3068 | US Mail (1st Class) |
| 20091 | THE IVAN NORMAN AND BEVERLY ANNE DAVIS, FAMILY TRUST DTD, 6/23/90 IVAN N AND BEVERLY ANNE DAVIS TTEES, 5524 GRAHAM CT, ROCKLIN, CA, 95677-3068 | US Mail (1st Class) |
| 20091 | THE J V MARRONE REVOCABLE, TRUST DATED 12/12/95, C/O J V MARRONE TRUSTEE, 55 COLONIAL DR, RANCHO MIRAGE, CA, 92270-1600 | US Mail (1st Class) |
| 20091 | THE JAMES F LAWRENCE AND ARLA LAWRENCE, REVOCABLE TRUST DATED 1-19-04, C/O JAMES F LAWRENCE AND ARLA M LAWRENCE TRUSTEES, 0268 ELK CROSSING, KEYSTONE, CO, 80435 | US Mail (1st Class) |
| 20091 | THE JANET L LEEDHAM REVOCABLE TRUST DTD 12/21/98, C/O JANET L LEEDHAM TTEE, REALTY EXECUTIVES ATTN: JANET LEEDHAM, 10750 W CHARLESTON BLVD STE 180, LAS VEGAS, NV, 89135-1043 | US Mail (1st Class) |
| 20092 | THE JANET L LEEDHAM REVOCABLE TRUST,, DTD 12/21/98, JANET L LEEDHAM, TTEE, 10750 W CHARLESTON BLVD STE 180, LAS VEGAS, NV, 89135-1043 | US Mail (1st Class) |
| 20091 | THE JEANINE PUISAIS TRUST JEANINE PUISAIS TTEE, 1964 HERITAGEOAKS ST, LAS VEGAS, NV, 89119-6018 | US Mail (1st Class) |
| 20091 | THE JEANINE PUISAIS TRUST, JEANINE PUISAIS, TTEE, 1964 HERITAGEOAKS ST, LAS VEGAS, NV, 89119-6018 | US Mail (1st Class) |
| 20091 | THE JENNER FAMILY TRUST EDWARD S AND ANN S JENNER, 3906 RUSKIN ST, LAS VEGAS, NV, 89147-6555 | US Mail (1st Class) |
| 20092 | THE JENNER FAMILY TRUST, DTD 10/6/98, EDWARD S JENNER AND ANN S JENNER TTEE, 3906 RUSKIN ST, LAS VEGAS, NV, 89147-6555 | US Mail (1st Class) |
| 20091 | THE JENNER FAMILY TRUST, EDWARD S AND ANN S JENNER, TRUSTEES, 3906 RUSKIN ST, LAS VEGAS, NV, 89147-6555 | US Mail (1st Class) |
| 20092 | THE JERRY J CAMPBELL LIVING TRUST 8/30/94, JERRY J CAMPBELL TTEE, 1863 BOGEY WAY, HENDERSON, NV, 89074-1731 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | THE JERRY J CAMPBELL, LIVING TRUST 8/30/94 JERRY J, CAMPBELL TRUSTEE, 1863 BOGEY WAY, HENDERSON, NV, 89074-1731 | US Mail (1st Class) |
| 20091 | THE JESSE J KELSEY REVOCABLE LIVING, TRUST DATED APRIL 16 1985, C/O MICHAEL D KELSEY TRUSTEE, 4910 N ELLICOTT HWY, CALHAN, CO, 80808-7894 | US Mail (1st Class) |
| 20091 | THE JOHANSEN FAMILY, TRUST DATED 10/23/87; AS AMENDED 6/11/04, C/O LEIF A JOHANSEN & ROBERTA K JOHANSEN TRUSTEES, PO BOX 2773, TRUCKEE, CA, 96160-2773 | US Mail (1st Class) |
| 20092 | THE JOHNSTON ESTATE REVOC TRUST DTD 5/17/94, DELBERT T JOHNSTON AND REBECCA J JOHNSTON TTE, 8027 E WILLIAMS DR, SCOTTSDALE, AZ, 85255-4910 | US Mail (1st Class) |
| 20091 | THE JOHNSTON ESTATE REVOCABLE, TRUST DTD 5/17/94 DELBERT T JOHNSTON, AND REBECCA J JOHNSTON TTEE`S, 8027 E WILLIAMS DR, SCOTTSDALE, AZ, 85255-4910 | US Mail (1st Class) |
| 20091 | THE JOSEPH F AND MARCIA A SPARKS, REVOCABLE FAMILY TRUST DATED 12-11-03, C/O JOSEPH F SPARKS AND MARCIA A SPARKS TRUSTEES, 10401 W CHARLESTON BLVD UNIT A210, LAS VEGAS, NV, 89135-1176 | US Mail (1st Class) |
| 20091 | THE JOSEPH G DOSER & ELSIE L DOSER TRUST, 6060 EAGLE MEADOWS CT, RENO, NV, 89509-8327 | US Mail (1st Class) |
| 20091 | THE JOSEPH G. DOSER & ELSIE L. DOSER TRUST, 6060 EAGLE MEADOWS CT, RENO, NV, 89509-8327 | US Mail (1st Class) |
| 20091 | THE JP COOKE CO, 1311 HOWARD ST, PO BOX 3848, OMAHA, NE, 68103-0848 | US Mail (1st Class) |
| 20091 | THE JUVENILE DIABETES RESEARCH FOUNDATION, THE ROWES, 4321 CAUGHLIN PKWY, RENO, NV, 89509-0626 | US Mail (1st Class) |
| 20092 | THE KATHRYN SAPOURN BALLAND FAMILY TRUST, KATHRYN SAPOURN-BALLAND, GRANTOR, 7901 BRICKYARD RD, POTOMAC, MD, 20854-4822 | US Mail (1st Class) |
| 20091 | THE KATHRYN SAPOURN BALLAND, FAMILY TRUST KATHRYN, SAPOURN-BALLAND GRANTOR, 7901 BRICKYARD RD, POTOMAC, MD, 20854-4822 | US Mail (1st Class) |
| 20091 | THE KEFALAS TRUST DTD 7 / 3 / 97, 2742 CARINA WAY, HENDERSON, NV, 89052-4055 | US Mail (1st Class) |
| 20091 | THE KENNETH GRIFFYN MORGAN LIVING TRUST, C/O KENNETH G MORGAN TRUSTEE, 2147 ALISA MARIA WAY, LAS VEGAS, NV, 89104-5021 | US Mail (1st Class) |
| 20092 | THE KENNETH GRIFFYN MORGAN, KENNETH G. MORGAN TTEE, 2147 ALISA MARIA WAY, LAS VEGAS, NV, 89104-5021 | US Mail (1st Class) |
| 20091 | THE KENNETH GRIFFYN, MORGAN KENNETH G MORGAN TRUSTEE, 2147 ALISA MARIA WAY, LAS VEGAS, NV, 89104-5021 | US Mail (1st Class) |
| 20091 | THE KENNETH H & PHYLLIS P WYATT FAMILY TRUST, C/O KENNETH H WYATT & PHYLLIS P WYATT TRUSTEES, PO BOX 370400, LAS VEGAS, NV, 89137-0400 | US Mail (1st Class) |
| 20091 | THE KENNETH H BAKER TRUST KENNETH H BAKER, 7255 LAHANA CIR, BOYNTON BEACH, FL, 33437-7170 | US Mail (1st Class) |
| 20091 | THE LABYRIS TRUST DTD 11/10/98, JOAN M SCHUMACK TRUSTEE, 6464 ASPEN GARDENS WAY, CITRUS HEIGHTS, CA, 95621-5626 | US Mail (1st Class) |
| 20092 | THE LABYRIS TRUST, DTD 11 / 10 / 98, JOAN M SCHUMACK TTEE, 6464 ASPEN GARDENS WAY, CITRUS HEIGHTS, CA, 95621-5626 | US Mail (1st Class) |
| 20092 | THE LAMONT FAMILY TRUST, DTD 4 / 14 / 94, JOHN L AND GENE D LAMONT TTEES, 432 MALLARD DR # 14, WOODLAND, CA, 95695-5883 | US Mail (1st Class) |
| 20091 | THE LAMONT FAMILY, TRUST DTD 4/14/94 JOHN L AND GENE D, DTD 12/3/92, 432 MALLARD DR # 14, WOODLAND, CA, 95695-5883 | US Mail (1st Class) |
| 20091 | THE LAMONT FAMILY, TRUST DTD 4/14/94 JOHN L AND GENE D, LAMONT TRUSTEES, 432 MALLARD DR # 14, WOODLAND, CA, 95695-5883 | US Mail (1st Class) |
| 20091 | THE LARRY R & SUSAN L BRASUELL 1996 LIVING, TRUST DATED 7/22/96, C/O LARRY R BRASUELL & SUSAN L BRASUELL TRUSTEES, PO BOX 6585, GARDNERVILLE, NV, 89460-4609 | US Mail (1st Class) |
| 20091 | THE LEARNING CENTER, 2975 S RAINBOW BLVD STE D1, LAS VEGAS, NV, 89146-6597 | US Mail (1st Class) |
| 20092 | THE LEIBY FAMILY 1992 TRUST, DTD 7/8/92, RICHARD AND CAROL K LEIBY TTEES, 3101 BROWNBIRDS NEST DR, HENDERSON, NV, 89052-8553 | US Mail (1st Class) |
| 20091 | THE LEIBY FAMILY 1992, TRUST DTD 7/8/92, C/O RICHARD AND CAROL K LEIBY TRUSTEES, 3101 BROWNBIRDS NEST DR, HENDERSON, NV, 89052-8553 | US Mail (1st Class) |
| 20091 | THE LEONARD ADAMS, REVOCABLE TRUST UNDER TRUST AGREEMENT DATED JULY 1, C/O LEONARD C ADAMS AND DENISE M ADAMS TRUSTEES, 9290 E THOMPSON PEAK PKWY UNIT 491, SCOTTSDALE, AZ, 85255-4519 | US Mail (1st Class) |
| 20092 | THE LEONARD E DI PASQUA & JUDITH A DI PASQUA, FAMILY TRUST, DTD 8 / 12 / 94, 2237 VERSAILLES CT, HENDERSON, NV, 89074-5304 | US Mail (1st Class) |
| 20091 | THE LEPP TRUST, C/O PAMELA AL CURTIS TRUSTEE OF, 1101 CAMBRIDGE MANOR DR, SCOTIA, NY, 12302-2457 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | THE LEVY FAMILY, TRUST DATED 5/5/94, C/O MIRIAM FRANKLIN TRUSTEE, 2550 DANA ST APT 8D, BERKELEY, CA, 94704-2869 | US Mail (1st Class) |
| 20091 | THE LEWIS/RAFFERTY FAMILY, TRUST DATED 6/25/97, C/O JUSTIN D RAFFERTY & PATRICIA L LEWIS TRUSTEES, 625 W SILVER CREEK RD, GILBERT, AZ, 85233-5855 | US Mail (1st Class) |
| 20091 | THE LIBRARY, | US Mail (1st Class) |
| 20092 | THE LIPPETTI FAMILY TRUST, DTD 7/31/87, ALSO LIPPETTI, TTEE, UNAVAILABLE, | US Mail (1st Class) |
| 20091 | THE LITIG@TION DOCUMENT GROUP INC, 3800 HOWARD HUGHES PKWY STE 115, LAS VEGAS, NV, 89109-0928 | US Mail (1st Class) |
| 20091 | THE LIVING TRUST OF SHER CIARAMITARO, DATED  8/24/94, C/O SHER CIARAMITARO TRUSTEE, 10 ROBINSDALE RD, MARTINEZ, CA, 94553-3054 | US Mail (1st Class) |
| 20092 | THE LORITZ FAMILY TRUST, DTD 10/19/99; ROBERT LORITZ TTEE, SHIRLEY LORITZ TTEE, 4655 GARITA ST, LAS VEGAS, NV, 89121-5902 | US Mail (1st Class) |
| 20091 | THE LORITZ FAMILY, TRUST DTD 10/19/99;, ROBERT LORITZ TTEE SHIRLEY LORITZ TTEE, 4655 GARITA ST, LAS VEGAS, NV, 89121-5902 | US Mail (1st Class) |
| 20092 | THE LOU CHRISTIAN TRUST (ACCOUNT 2), PETER PAPAS & RITA PAPAS TTEES, 2060 DIAMOND BAR DR, LAS VEGAS, NV, 89117-1929 | US Mail (1st Class) |
| 20091 | THE LOUIS H SHAHIN, TRUST DATED 6/9/94, C/O LOUIS H SHAHIN TRUSTOR & TRUSTEE, 19211 CHOLE RD, APPLE VALLEY, CA, 92307-4619 | US Mail (1st Class) |
| 20092 | THE LOUIS SOMERS AND DEBRA SOMERS, 1993 LIVING TRUST DTD 8/31/93, LOUIS SOMERS AND DEBRA SOMERS TRUST, 3004 ISLAND VIEW CT, LAS VEGAS, NV, 89117-3508 | US Mail (1st Class) |
| 20091 | THE LUNDGREN TRUST DTD 1/25/82, UNAVAILABLE, | US Mail (1st Class) |
| 20091 | THE LYNA YOUNG GOODSON LP, C/O GORDON RAY PHILLIPS TRUSTEE, 4906 E DESERT INN RD, LAS VEGAS, NV, 89121-2808 | US Mail (1st Class) |
| 20091 | THE M & J CAUCHOIS FAMILY, TRUST DTD 2/25/93, MAURICE A & JACQUELINE M CAUCHOIS TTEE`S, 697 BLUE LAKE DR, BOULDER CITY, NV, 89005-1534 | US Mail (1st Class) |
| 20091 | THE M EVELYN FISHER REVOCABLE, TRUST DATED 11/07/05, C/O M EVELYN FISHER AND/OR SUCCESSOR(S) IN TRUST A, 3406 S FELDSPAR AVE, TUCSON, AZ, 85735-9007 | US Mail (1st Class) |
| 20091 | THE M1 AGENCY INC, 5976 WASHINGTON BLVD, CULVER CITY, CA, 90232-7325 | US Mail (1st Class) |
| 20092 | THE MARIE A PARADIS REVOCABLE TRUST, DTD 1 / 21 / 02, MARIE A PARADIS, TTEE, 7832 OLYMPUS AVE, LAS VEGAS, NV, 89131-3593 | US Mail (1st Class) |
| 20091 | THE MARK COMBS PENSION & PSPS, 4790 CAUGHLIN PKWY, RENO, NV, 89509-0907 | US Mail (1st Class) |
| 20091 | THE MARY H CROSS, TRUST DATED 12/29/88, C/O MARY H CROSS TRUSTEE, 1474 WESSEX CIR, RENO, NV, 89503-1542 | US Mail (1st Class) |
| 20092 | THE MARY L MILLER REVOC TRUST 11/15/96, MARY L MILLER, TTEE, FIRST NATL BANK, TRUST DEPT, 815 COLORADO AVE, STUART, FL, 34994-3053 | US Mail (1st Class) |
| 20091 | THE MARY L MILLER REVOCABLE TRUST 11/15/96, MARY L MILLER TRUSTEE, FIRST NATIONAL BANK, | US Mail (1st Class) |
| 20092 | THE MASON FAMILY TRUST, DTD 12 / 13 / 93, FLOYD E MARY L MASON TTEE, 885 S DYER CIR, INCLINE VILLAGE, NV, 89451-9113 | US Mail (1st Class) |
| 20091 | THE MASON FAMILY, TRUST DTD 12/13/93 FLOYD E MARY L MASON TTEE, 885 S DYER CIR, INCLINE VILLAGE, NV, 89451-9113 | US Mail (1st Class) |
| 20091 | THE MAULT FAMILY TRUST, C/O ALLEN J MAULT AND MARITA MAULT TRUSTEES, 2422 AQUASANTA, TUSTIN, CA, 92782-1103 | US Mail (1st Class) |
| 20091 | THE MCDANIEL 1991 TRUST, VALERIA AGNES MCDANIEL TTEE ACCT #2, 3970 SADDLEWOOD CT, LAS VEGAS, NV, 89121-4166 | US Mail (1st Class) |
| 20092 | THE MCDANIEL 1991 TRUST, VALERIA AGNES MCDANIEL TTEE, ACCT #2, 3970 SADDLEWOOD CT, LAS VEGAS, NV, 89121-4166 | US Mail (1st Class) |
| 20091 | THE MELANCON FAMILY 1999 TRUST, PAUL MELANCON JR TTEE, 3190 MARTHIAM AVE, RENO, NV, 89509-5000 | US Mail (1st Class) |
| 20092 | THE MELANCON FAMILY 1999 TRUST, PAUL MELANCON, JR TTEE, 3190 MARTHIAM AVE, RENO, NV, 89509-5000 | US Mail (1st Class) |
| 20092 | THE MICHELLE REVOCABLE TRUST, DTD 5 / 3 / 02; DIANA FORDE, TTEE, 4956 RIDGE DR # 83, LAS VEGAS, NV, 89103-5044 | US Mail (1st Class) |
| 20091 | THE MICHELLE REVOCABLE, TRUST DTD 5/3/02; DIANA FORDE TTEE, 4956 RIDGE DR # 83, LAS VEGAS, NV, 89103-5044 | US Mail (1st Class) |
| 20091 | THE MILDRED BAKER TRUST MILDRED BAKER, 7255 LAHANA CIR, BOYNTON BEACH, FL, 33437-7170 | US Mail (1st Class) |
| 20092 | THE MIRTHA M BANOS FAMILY TRUST DTD 11/13/91, ANGEL J BANOS & WILLIAM A BANOS, TTEES, 7431 DORIE DR, WEST HILLS, CA, 91307-5277 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20092 | THE MIRTHA M BANOS FAMILY TRUST, DTD 11 / 13 / 91, MIRTHA M BANOS, TTEE, 7431 DORIE DR, WEST HILLS, CA, 91307-5277 | US Mail (1st Class) |
| 20091 | THE MN NAGY FAMILY LIMITED PARTNERSHIP, 1115 TROPHY HILLS DR, LAS VEGAS, NV, 89134-6358 | US Mail (1st Class) |
| 20091 | THE MONSEN 2005 REVOCABLE, TRUST DATED 6/30/05, C/O ROBERT T MONSEN AND AMELIA A MONSEN TRUSTEES, 711 ANREY CT, MURPHYS, CA, 95247-9630 | US Mail (1st Class) |
| 20091 | THE MORTGAGE PRESS LTD, 1220 WANTAGH AVENUE, PO BOX 7098, WANTAGH, NY, 11793-0698 | US Mail (1st Class) |
| 20091 | THE MOSER GROUP INC, 4919 UNIONVILLE INDIAN TRL RD W STE 200, INDIAN TRAIL, NC, 28079-9596 | US Mail (1st Class) |
| 20091 | THE MOSER GROUP INC, 4919 UNIONVILLE INDIAN TRL RD W, INDIAN TRAIL, NC, 28079-9596 | US Mail (1st Class) |
| 20091 | THE MURPHY FAMILY TRUST, C/O DR JAMES & TRACY MURPHY TRUSTEES, 13005 THUNDERBOLT DR, RENO, NV, 89511-4765 | US Mail (1st Class) |
| 20091 | THE NAJARIAN FAMILY REVOCABLE LIVING, TRUST DATED 7/9/04, C/O ROGER NAJARIAN & JANICE NAJARIAN TRUSTEES, 8320 SEDONA SUNRISE DR, LAS VEGAS, NV, 89128-8257 | US Mail (1st Class) |
| 20091 | THE NEVADA LABOR LAW, POSTER SERVICE, 2620 S MARYLAND PKWY # 824, LAS VEGAS, NV, 89109-8300 | US Mail (1st Class) |
| 20091 | THE NEWMAN FAMILY TRUST 07/18/1997, C/O JERROLD B NEWMAN AND RUTH C NEWMAN TRUSTEES, 35 BUCKINGHAM CT, HILLSBOROUGH, CA, 94010-7303 | US Mail (1st Class) |
| 20092 | THE NORMAN FORREST TRUST AGREEMENT, DTD 2 / 18 / 97; NORMAN FORREST, TTEE, 9001 VILLA RIDGE DR, LAS VEGAS, NV, 89134-8592 | US Mail (1st Class) |
| 20091 | THE NORMAN FORREST, TRUST AGREEMENT DTD 2/18/97; NORMAN FORREST TTEE, 9001 VILLA RIDGE DR, LAS VEGAS, NV, 89134-8592 | US Mail (1st Class) |
| 20091 | THE NOXON FAMILY TRUST, C/O ARTHUR G NOXON & JOAN NOXON TRUSTEES, 2657 WINDMILL PKWY # 197, HENDERSON, NV, 89074-3384 | US Mail (1st Class) |
| 20091 | THE OLIVE GARDEN, 1545 E FLAMINGO RD, LAS VEGAS, NV, 89119-5277 | US Mail (1st Class) |
| 20091 | THE OSVALDO DIPEGO TRUST OSVALDO DIPEGO TTEE, 1350 W HORIZON RIDGE PKWY APT 3112, HENDERSON, NV, 89012-4438 | US Mail (1st Class) |
| 20092 | THE PAGANELLI FAMILY TRUST, JOHN PAGANELLI TTEE, ELIZABETH PAGANELLI TTEE, 453 SECOND TEE DR, INCLINE VILLAGE, NV, 89451-8970 | US Mail (1st Class) |
| 20091 | THE PAGANELLI, FAMILY TRUST JOHN PAGANELLI TRUSTEE ELIZABETH PAGA, 453 SECOND TEE DR, INCLINE VILLAGE, NV, 89451-8970 | US Mail (1st Class) |
| 20091 | THE PALMER FAMILY TRUST, C/O DAVID A PALMER TRUSTEE UA 2/13/90, 1601 BENCHLEY CT, HENDERSON, NV, 89052-6918 | US Mail (1st Class) |
| 20092 | THE PARNELL H HOFFMAN & SHIRLEY J HOFFMAN TRUST, DTD 2/13/23 PARNELL H HOFFMAN TTEE, SHIRLEY J, 2147 IDAHO FALLS DR, HENDERSON, NV, 89044-0151 | US Mail (1st Class) |
| 20091 | THE PATIO RESTAURANT, | US Mail (1st Class) |
| 20091 | THE PATTI OSSEN 1999 REVOCABLE TRUST, C/O PATTI OSSEN TRUSTEE OF, 7841 E BERNER ST, LONG BEACH, CA, 90808-4417 | US Mail (1st Class) |
| 20091 | THE PAULA NORDWIND 2001, REVOCABLE TRUST U/A DATED 12/13/01, C/O AARON NORDWIND AND PAULA NORDWIND TRUSTEES, 1840 VETERAN AVE APT 302, LOS ANGELES, CA, 90025-4579 | US Mail (1st Class) |
| 20092 | THE PAULSEN FAMILY TRUST MARK EDWARD PAULSEN, & MICHELLE HILLYER PAULSEN AS TRUSTORS & CO-TTEES, 14295 DOMINGO CT, RENO, NV, 89511-6617 | US Mail (1st Class) |
| 20091 | THE PAULSEN FAMILY TRUST, MARK EDWARD PAULSOEN, AND MICHELLE HILLYER PAULSEN AS TRUSTORS & CO-TRUS, 14295 DOMINGO CT, RENO, NV, 89511-6617 | US Mail (1st Class) |
| 20091 | THE PAULSEN FAMILY TRUST, UNDER AGREEMENT JUNE 25 1992, C/O LOWELL ARTHUR PAULSEN AND SHERRI LYNN PAULSEN, 47557 ROAD 630, OAKHURST, CA, 93644-9423 | US Mail (1st Class) |
| 20092 | THE PEREIRA FAMILY TRUST U/A, DTD 6/6/84, JOHN F AND MARY L PEREIRA TTEES, 7468 GOOSE MEADOWS WAY, ROSEVILLE, CA, 95747-8181 | US Mail (1st Class) |
| 20091 | THE PEREIRA FAMILY TRUST, U/A DTD 6/6/84 JOHN F AND MARY, 7468 GOOSE MEADOWS WAY, ROSEVILLE, CA, 95747-8181 | US Mail (1st Class) |
| 20091 | THE PEREIRA FAMILY TRUST, U/A DTD 6/6/84 JOHN F AND MARY, L PEREIRA TRUSTEES, 7468 GOOSE MEADOWS WAY, ROSEVILLE, CA, 95747-8181 | US Mail (1st Class) |
| 20091 | THE PERNICANO FAMILY LIVING TRUST, C/O ANGELO PERNICANO & BARBARA PERNICANO TRUSTEES, 6212 NAHA PORT AVE, LAS VEGAS, NV, 89110-2763 | US Mail (1st Class) |
| 20091 | THE PHILIP HIGERD FAMILY, TRUST DATED 5-30-03, C/O PHILIP C HIGERD TRUSTEE, PO BOX 2535, MAMMOTH LAKES, CA, 93546-2535 | US Mail (1st Class) |
| 20092 | THE PHILIP J STIDHAM AND MARTHA L STIDHAM, REVOC TRUST, DTD 4 / 15 / 02, 1930 VILLAGE CENTER CIR # 3-326, LAS VEGAS, NV, 89134-6238 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20091 | THE PHILIP J STIDHAM AND MARTHA L STIDHAM, REVOCABLE TRUST DTD 4/15/02, 1930 VILLAGE CENTER CIR # 3-326, LAS VEGAS, NV, 89134-6238 | US Mail (1st Class) |
| 20091 | THE PICKETT 1999 TRUST RICK & CAROL PICKETT TTEES, 926 SWEETWATER DR, GARDNERVILLE, NV, 89460-9621 | US Mail (1st Class) |
| 20092 | THE PICKETT 1999 TRUST, RICK & CAROL PICKETT TTEES, 926 SWEETWATER DR, GARDNERVILLE, NV, 89460-9621 | US Mail (1st Class) |
| 20092 | THE PLESER FAMILY, DTD 1 / 28 / 00, NELLIE F PLESER TTEE, 2836 MEADOW PARK AVE, HENDERSON, NV, 89052-7011 | US Mail (1st Class) |
| 20091 | THE PLESER FAMILY, TRUST DTD 1/28/00 NELLIE F PLESER TTEE, 2836 MEADOW PARK AVE, HENDERSON, NV, 89052-7011 | US Mail (1st Class) |
| 20091 | THE POOLE FAMILY TRUST UTD 12/8/99, JOSEPH AND LADEEN POOLE, 105 BLAKESLEE WAY, FOLSOM, CA, 95630-4617 | US Mail (1st Class) |
| 20092 | THE POOLE FAMILY TRUST UTD 12/8/99, JOSEPH AND LADEEN POOLE, 105 BLAKESLEE WAY, FOLSOM, CA, 95630-4617 | US Mail (1st Class) |
| 20091 | THE POOLE FAMILY TRUST, UTD 12/8/99 JOSEPH AND LADEEN, POOLE, 105 BLAKESLEE WAY, FOLSOM, CA, 95630-4617 | US Mail (1st Class) |
| 20091 | THE RAM FAMILY TRUST DATED 6/22/01, C/O MOSHE RAM & BARBARA RAM TRUSTEES, 8063 ALPINE FIR AVE, LAS VEGAS, NV, 89117-2561 | US Mail (1st Class) |
| 20092 | THE RAMON L SNYDER & LINDA L SNYDER, FAMILY TRUST DTD 10/14/98, RAMON L SNYDER & LINDA L SNY, 405 GRAEAGLE CT, LINCOLN, CA, 95648-8676 | US Mail (1st Class) |
| 20091 | THE RAMON L SNYDER AND LINDA L SNYDER, FAMILY TRUST DTD 10/14/98, RAMON L SNYDER & LINDA L SNYDER TTTEES, 405 GRAEAGLE CT, LINCOLN, CA, 95648-8676 | US Mail (1st Class) |
| 20091 | THE RANBAR TRUT DTD 2/9/05 ELIZABETH ROBERTS TTEE, PO BOX 370760, LAS VEGAS, NV, 89137-0760 | US Mail (1st Class) |
| 20092 | THE RANBAR TRUT, DTD 2 / 9 / 05, ELIZABETH ROBERTS, TTEE, PO BOX 370760, LAS VEGAS, NV, 89137-0760 | US Mail (1st Class) |
| 20091 | THE RAY D BARRY AND KAREN J BARRY FAM, TRUST 6/14/02, 1833 W GALILEO DR, PUEBLO WEST, CO, 81007-2214 | US Mail (1st Class) |
| 20091 | THE RAYMOND & SANDRA NUNEZ FAMILY TRUST, C/O RAYMOND NUNEZ & SANDRA L LAWSON TRUSTEES, 4238 CURRAGH OAKS LN, FAIR OAKS, CA, 95628-6604 | US Mail (1st Class) |
| 20091 | THE REVA H NELSON FAMILY TRUST, C/O E CHRISTIAN NELSON & DAN F NELSON CO-TRUSTEES, 172 W 1720 N, OREM, UT, 84057-8552 | US Mail (1st Class) |
| 20091 | THE RICHARD & LYNDA ROSS FAMILY TRUST, DATED 3/16/05, C/O RICHARD K ROSS AND LYNDA J ROSS TRUSTEES, 386 QUESTA CT, RENO, NV, 89511-5381 | US Mail (1st Class) |
| 20091 | THE RICHARD G EVANS AND DOROTHY D EVANS, REVOCABLE TRUST DATED 3/5/01, C/O RICHARD G EVANS AND DOROTHY D EVANS TRUSTEES, 7143 VIA SOLANA, SAN JOSE, CA, 95135-1338 | US Mail (1st Class) |
| 20092 | THE RICHARD G WORTHEN FAMILY TRUST, RICHARD G WORTHEN TTEE, 125 WORTHEN CIR, LAS VEGAS, NV, 89145-4017 | US Mail (1st Class) |
| 20091 | THE RICHARD G WORTHEN FAMILY TRUST, RICHARD G WORTHEN, TRUSTEE, 125 WORTHEN CIR, LAS VEGAS, NV, 89145-4017 | US Mail (1st Class) |
| 20091 | THE RICHARD J WILLIAMS LIVING, TRUST DATED 12/14/01, C/O RICHARD J WILLIAMS TRUSTEE, 1282 CONESTOGA DR, MINDEN, NV, 89423-8880 | US Mail (1st Class) |
| 20091 | THE RICHARD S WATANABE 1980 LIVING TRUST, 4622 S DESERT BRUSH CT, SPARKS, NV, 89436-4665 | US Mail (1st Class) |
| 20092 | THE RICHARD S WATANABE 1980 LIVING TRUST, RICHARD S WATANABE, 4622 S DESERT BRUSH CT, SPARKS, NV, 89436-4665 | US Mail (1st Class) |
| 20091 | THE RICHARD S WATANABE 1980, LIVING TRUST RICHARD S, WATANABE, 4622 S DESERT BRUSH CT, SPARKS, NV, 89436-4665 | US Mail (1st Class) |
| 20091 | THE RICHARD S. WATANABE 1980 LIVING TRUST, 4622 S DESERT BRUSH CT, SPARKS, NV, 89436-4665 | US Mail (1st Class) |
| 20091 | THE RIFQA SHAHIN, TRUST DATED 6/8/94, C/O RIFQA SHAHIN TRUSTOR & TRUSTEE, 19211 CHOLE RD, APPLE VALLEY, CA, 92307-4619 | US Mail (1st Class) |
| 20091 | THE ROASTED PEPER, 9893 PINES BLVD, PEMBROKE PINES, FL, 33024-6164 | US Mail (1st Class) |
| 20091 | THE ROBERT A TYNDALL & SYDNEY N TYNDALL TRUST, C/O ROBERT A TYNDALL & SYDNEY N TYNDALL TRUSTEES, 9508 BALATTA CANYON CT, LAS VEGAS, NV, 89144-0837 | US Mail (1st Class) |
| 20091 | THE ROBERT ALAN BRYANT SR, REVOCABLE TRUST UNDER AGREEMENT DATED 9/25/03, C/O ROBERT ALAN BRYANT SR TRUSTEE, 16247 W COTTONWOOD ST, SURPRISE, AZ, 85374-5742 | US Mail (1st Class) |
| 20092 | THE ROBERT I MACEY LIVING TRUST, DTD 2 / 28 / 94, ROBERT I MACEY TTEE, 1135 SPRUCE ST, BERKELEY, CA, 94707-2629 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | THE ROBERT J MARCH FAMILY, TRUST DATED 12/28/05, C/O ROBERT J MARCH TRUSTEE, 5305 TANNERWOOD DR, RENO, NV, 89511-8012 | US Mail (1st Class) |
| 20091 | THE ROBERT J ROWLEY AND KATHLEEN M ROWLEY, LIVING TRUST, C/O ROBERT J ROWLEY AND KATHLEEN M ROWLEY TRUSTEES, 398 ARBOLEDA RD, SANTA BARBARA, CA, 93110-2002 | US Mail (1st Class) |
| 20091 | THE ROBERT L CRANE LIVING TRUST, C/O ROBERT L CRANE TRUSTEE, 2155 W 700 S UNIT 9, CEDAR CITY, UT, 84720-1949 | US Mail (1st Class) |
| 20091 | THE ROBERT R RODRIGUEZ REVOCABLE, TRUST DATED 1/31/06, C/O ROBERT R RODRIGUEZ TRUSTEE, 2809 EASY ST, PLACERVILLE, CA, 95667-3906 | US Mail (1st Class) |
| 20091 | THE ROBERT S LOUIS AND ROSE M LOUIS FAMILY, REVOCABLE LIVING TRUST DATED 4/22/05, C/O ROBERT S LOUIS AND ROSE M LOUIS TRUSTEES, 5814 ENGSTROM DR, RIVERBANK, CA, 95367-9524 | US Mail (1st Class) |
| 20091 | THE ROE LIVING TRUST DATED 2/14/95, C/O AUDREY A ROE TRUSTEE OF, 2211 LOUSETOWN RD, RENO, NV, 89521-7012 | US Mail (1st Class) |
| 20091 | THE ROGER AND JOANN PHILLIPS, REVOCABLE 2001 TRUST, C/O ROGER C PHILLIPS AND JOANN PHILLIPS TRUSTEES, 7132 OAKCREEK DR, STOCKTON, CA, 95207-1433 | US Mail (1st Class) |
| 20091 | THE RUBY M HILL FAMILY TRUST, DATED DECEMBER 12 1992, C/O RUBY M HILL TRUSTEE, 877 E MARCH LN APT 377, STOCKTON, CA, 95207-5880 | US Mail (1st Class) |
| 20091 | THE RUEGG LIVING TRUST, DATED 11/28/94, C/O FRANK CHARLES RUEGG JR & MARGARET S RUEGG TRUS, 107 NAVIGATOR LN, FRIDAY HARBOR, WA, 98250-6017 | US Mail (1st Class) |
| 20091 | THE RUSHFORTH FIRM LTD, 9505 HILLWOOD DR UNIT 100, LAS VEGAS, NV, 89134-0514 | US Mail (1st Class) |
| 20092 | THE RUSSELL L SCHULER & MARY K SCHULER REVOC, LIVING TRUST 9/1/96;, RUSSELL L & MARY K., PO BOX 639, LOGANDALE, NV, 89021-0639 | US Mail (1st Class) |
| 20091 | THE RUSSELL L SCHULER AND MARY K SCHULER, REVOCABLE LIVING TRUST 9/1/96; RUSSELL L, AND MARY K SCHULER TTEES, PO BOX 639, LOGANDALE, NV, 89021-0639 | US Mail (1st Class) |
| 20091 | THE SAK FAMILY TRUST DATED 12-17-04, C/O GREGORY V SAK AND JANA L SAK TRUSTEES, 2512 SKIPPERS COVE AVE, HENDERSON, NV, 89052-5607 | US Mail (1st Class) |
| 20091 | THE SANTAMARIA FAMILY TRUST 4/16/04, LUIS M SANTAMARIA TRUSTEE #2, 10140 NW 24TH ST, CORAL SPRINGS, FL, 33065-4848 | US Mail (1st Class) |
| 20091 | THE SANTAMARIA FAMILY TRUST LUIS M SANTAMARIA #1, 10140 NW 24TH ST, CORAL SPRINGS, FL, 33065-4848 | US Mail (1st Class) |
| 20092 | THE SANTAMARIA FAMILY TRUST, 4/16/04 LUIS M SANTAMARIA TTEE # 2, 10140 NW 24TH ST, CORAL SPRINGS, FL, 33065-4848 | US Mail (1st Class) |
| 20091 | THE SANTAMARIA FAMILY TRUST, LUIS M. SANTAMARIA #1, 10140 NW 24TH ST, CORAL SPRINGS, FL, 33065-4848 | US Mail (1st Class) |
| 20091 | THE SAPPHIRE 18 TRUST, C/O NIMROD BARASHY TRUSTEE, 2868 REDWOOD ST, LAS VEGAS, NV, 89146-5113 | US Mail (1st Class) |
| 20091 | THE SCHMITT TRUST, C/O ERIC J SCHMITT AND VALERIE L SCHMITT TRUSTEES, 5941 BRASSIE CIR, HUNTINGTON BEACH, CA, 92649-2748 | US Mail (1st Class) |
| 20091 | THE SCHOONOVER FAMILY, TRUST DATED 2/23/04, C/O EDWARD L SCHOONOVER & SUSAN A SCHOONOVER CO-TR, 164 SHORETT DR, FRIDAY HARBOR, WA, 98250-8140 | US Mail (1st Class) |
| 20092 | THE SCHROEDER FAMILY TRUST, DTD 6 / 27 / 02, MELVIN J SCHROEDER, TTEE, 2110 CASCADE RD, SACRAMENTO, CA, 95864-1619 | US Mail (1st Class) |
| 20091 | THE SCHROEDER FAMILY, TRUST DTD 6/27/02, MELVIN J SCHROEDER TRUSTEE, 2110 CASCADE RD, SACRAMENTO, CA, 95864-1619 | US Mail (1st Class) |
| 20091 | THE SHERRIFF FAMILY LLC, 774 MAYS BLVD STE 10 PMB 313, INCLINE VILLAGE, NV, 89451-9613 | US Mail (1st Class) |
| 20091 | THE SHIRLEY JANIKULA TRUST SHIRLEY JANIKULA TTEE, 1323 BUENA VISTA AVE, PACIFIC GROVE, CA, 93950-5505 | US Mail (1st Class) |
| 20091 | THE SHIRLEY JANIKULA TRUST, SHIRLEY JANIKULA TTEE, 1323 BUENA VISTA AVE, PACIFIC GROVE, CA, 93950-5505 | US Mail (1st Class) |
| 20091 | THE SISK FAMILY FOUNDATION, C/O DARYL B SISK TRUSTEE, 1813 CRANBERRY WAY, SPRINGVILLE, UT, 84663-3931 | US Mail (1st Class) |
| 20091 | THE SISK FAMILY FOUNDATION, C/O TOMMIE W SISK TRUSTEE, 164 E 4635 N, PROVO, UT, 84604-5447 | US Mail (1st Class) |
| 20092 | THE SKLAR FAMILY TRUST, DTD 5/30/96; LOUIS SKLAR AND MILDRED SKLAR, TTEE`S, 10605 SABLE OAKS CT, LAS VEGAS, NV, 89134-7473 | US Mail (1st Class) |
| 20091 | THE SKLAR FAMILY, TRUST DTD 5/30/96;, LOUIS SKLAR AND MILDRED SKLAR TTEE`S, 10605 SABLE OAKS CT, LAS VEGAS, NV, 89134-7473 | US Mail (1st Class) |
| 20091 | THE SOLDO FAMILY LIMITED PARTNERSHIP, 1905 DAVINA ST, HENDERSON, NV, 89074-1091 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20092 | THE SOWIN FAMILY TRUST, DTD 7/7/92; MICHAEL JL AND ELIZABETH SOWIN, TTEE`S, 2180 COTTAGE LAKE CT, HENDERSON, NV, 89052-7017 | US Mail (1st Class) |
| 20091 | THE SOWIN FAMILY, TRUST DTD 7/7/92;, MICHAEL JL AND ELIZABETH SOWIN TTEE`S, 2180 COTTAGE LAKE CT, HENDERSON, NV, 89052-7017 | US Mail (1st Class) |
| 20091 | THE SS TRUST DTD 7/25/97, SHERMAN & SUSAN SIMMONS TTEES, 3711 INDUSTRIAL RD STE 6, LAS VEGAS, NV, 89109-3416 | US Mail (1st Class) |
| 20092 | THE SS TRUST, DTD 7 / 25 / 97, SHERMAN & SUSAN SIMMONS TTEES, 3711 INDUSTRIAL RD STE 6, LAS VEGAS, NV, 89109-3416 | US Mail (1st Class) |
| 20091 | THE STACY GRANT REVOCABLE TRUST, C/O STACY GRANT TRUSTEE OF, 934 E GRANDVIEW RD, PHOENIX, AZ, 85022-2623 | US Mail (1st Class) |
| 20091 | THE STANGE TRUST DATED 8/8/02, C/O BRIAN R STANGE & AMY M STANGE TRUSTEES, 746 ROME DR, BISHOP, CA, 93514-2323 | US Mail (1st Class) |
| 20091 | THE STANLEY M NOVARA FAMILY, TRUST DATED 11/12/04, C/O STANLEY M NOVARA TRUSTEE, 1010 INDUSTRIAL RD SPC 60, BOULDER CITY, NV, 89005-1714 | US Mail (1st Class) |
| 20091 | THE STIMPSON FAMILY TRUST, DATED 5/9/00, C/O GORDON N STIMPSON & MARJORIE I STIMPSON CO-TRU, 728 PINNACLE CT, MESQUITE, NV, 89027-3308 | US Mail (1st Class) |
| 20092 | THE STUART J MADSEN TRUST, DTD 9 / 7 / 00, STUART J MADSEN TTEE, 5843 VALLE VISTA CT, GRANITE BAY, CA, 95746-8215 | US Mail (1st Class) |
| 20091 | THE STUART J MADSEN, TRUST DTD 9/7/00 STUART J MADSEN TTEE, 5843 VALLE VISTA CT, GRANITE BAY, CA, 95746-8215 | US Mail (1st Class) |
| 20091 | THE SUHAYLA SHAHIN LIVING, TRUST DATED 7-09-02, C/O SUHAYLA SHAHIN TRUSTEE, 19211 CHOLE RD, APPLE VALLEY, CA, 92307-4619 | US Mail (1st Class) |
| 20091 | THE SW CRANLEY REVOCABLE, TRUST DATED 2/20/03, C/O SHELLEY WIKE CRANLEY TRUSTEE, 174 MONT BLANC WAY, LAS VEGAS, NV, 89124-9122 | US Mail (1st Class) |
| 20091 | THE TERRENCE L & JERILYN D HUDGENS REVOCABLE, 10181 TIMBER WILLOW AVE, LAS VEGAS, NV, 89135-2014 | US Mail (1st Class) |
| 20092 | THE TERRENCE L & JERILYN D HUDGENS, REVOC TR DTD 6/22/04, TERRENCE L & JERILYN D HUDGENS TTEE, 10181 TIMBER WILLOW AVE, LAS VEGAS, NV, 89135-2014 | US Mail (1st Class) |
| 20092 | THE TERRENCE L HUDGENS & JERILYN D HUDGENS, REVOC TRUST DTD 6/22/04, TERRENCE L HUDGENS &, 10181 TIMBER WILLOW AVE, LAS VEGAS, NV, 89135-2014 | US Mail (1st Class) |
| 20091 | THE TERRENCE L HUDGENS & JERILYN D HUDGENS, REVOCABLE TRUST DTD 6/22/04, 10181 TIMBER WILLOW AVE, LAS VEGAS, NV, 89135-2014 | US Mail (1st Class) |
| 20091 | THE THEODORE AND LEONA BOYNTON, TRUST DTD 3/27/84, THEODORE K AND LEONA M BOYNTON TRUSTEES, 6313 ROSE GARDEN LN, ROSEVILLE, CA, 95747-8047 | US Mail (1st Class) |
| 20091 | THE THIEL LIVING, TRUST DATED 2/13/99, C/O BETH M & DANIEL E THIEL TRUSTEES, 1008 MALAGA CT, PLEASANTON, CA, 94566-6987 | US Mail (1st Class) |
| 20091 | THE THIRD PLACE CORONA, | US Mail (1st Class) |
| 20091 | THE THOMAS D LYNCH 1995, REVOCABLE LIVING TRUST, C/O THOMAS D LYNCH TRUSTEE, 1011 ARMADILLO CT, HENDERSON, NV, 89015-9446 | US Mail (1st Class) |
| 20091 | THE THOMAS D LYNCH FAMILY FOUNDATION, C/O THOMAS D LYNCH PRESIDENT, 1011 ARMADILLO CT, HENDERSON, NV, 89015-9446 | US Mail (1st Class) |
| 20092 | THE THOMAS M KETELLE & MARY T KETELLE, FAMILY TRUST DTD 12/1/93, THOMAS M KETELLE TTEE, MARY, 3105 LOTUS HILL DR, LAS VEGAS, NV, 89134-8988 | US Mail (1st Class) |
| 20091 | THE THOMAS M KETELLE AND MARY T KETELLE, FAMILY TRUST DTD 12/1/93, THOMAS M KETELLE TTEE MARY T KETELLE, 3105 LOTUS HILL DR, LAS VEGAS, NV, 89134-8988 | US Mail (1st Class) |
| 20091 | THE TILLERMAN RESTAURANT, | US Mail (1st Class) |
| 20091 | THE TIMRAN TRUST DTD 3/16/89, RANDOLPH A BURKE TIMOTHY M BURKE CO-TRUST, 1720 PLATA PICO DR, LAS VEGAS, NV, 89128-7360 | US Mail (1st Class) |
| 20092 | THE TIMRAN TRUST, DTD 3/16/89, RANDOLPH A BURKE, TIMOTHY M BURKE, CO, 1720 PLATA PICO DR, LAS VEGAS, NV, 89128-7360 | US Mail (1st Class) |
| 20091 | THE TIRE SHOP, | US Mail (1st Class) |
| 20092 | THE TON 1998 REVOC TRUST, JAMES G TON AND DOROTHY TON TTEE`S, 10405 TRENTON PL, LAS VEGAS, NV, 89134-5129 | US Mail (1st Class) |
| 20091 | THE TON 1998, REVOCABLE TRUST JAMES G TON AND DOROTHY TON TTEE`S, 10405 TRENTON PL, LAS VEGAS, NV, 89134-5129 | US Mail (1st Class) |
| 20091 | THE TRACY CAVIN, FAMILY TRUST UTD 11/10/03, C/O TRACY CAVIN TRUSTEE, 1424 HEREFORD DR, EAGLE, ID, 83616-4846 | US Mail (1st Class) |
| 20091 | THE TRANSPORTATION NET - SAN DIEGO CA, SAN DIEGO, CA, | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | THE TRIPP FAMILY TRUST, C/O WALTER C TRIPP TRUSTEE, 5590 BRIARHILLS LN, RENO, NV, 89502-9624 | US Mail (1st Class) |
| 20092 | THE TRUPP REVOC LIVING TRUST, STEPHEN G AND PATRICIA TRUPP, 3264 GAREHIME ST, LAS VEGAS, NV, 89108-4933 | US Mail (1st Class) |
| 20091 | THE TRUPP REVOCABLE LIVING TRUST STEPHEN G AND, PATRICIA TRUPP, 3264 GAREHIME ST, LAS VEGAS, NV, 89108-4933 | US Mail (1st Class) |
| 20092 | THE TRUST AGREEMENT OF SANDRA M MOGG, UAD 1/30/91, SANDRA M MOGG TTEE, 485 ANNET ST, HENDERSON, NV, 89052-2615 | US Mail (1st Class) |
| 20091 | THE UNDERPASS TRUST, C/O RONALD K MONTESANO TRUSTEE, 5121 BIG RIVER AVE, LAS VEGAS, NV, 89130-2919 | US Mail (1st Class) |
| 20092 | THE VAGNONI LIVING TRUST, DTD 10 / 4 / 94, JOHN G AND MARLENE VAGNONI, 2811 SCOTTS VALLEY DR, HENDERSON, NV, 89052-6841 | US Mail (1st Class) |
| 20091 | THE VAGNONI LIVING, TRUST DTD 10/4/94, JOHN G AND MARLENE VAGNONI, 2811 SCOTTS VALLEY DR, HENDERSON, NV, 89052-6841 | US Mail (1st Class) |
| 20091 | THE VAN SICKLE FAMILY, TRUST DATED 5/20/99, C/O LLOYD F VAN SICKLE TRUSTEE, 5626 E EDGEMONT AVE, SCOTTSDALE, AZ, 85257-1026 | US Mail (1st Class) |
| 20091 | THE VERENA MEHLER FAMILY, TRUST DATED 1/12/05, C/O VERENA MEHLER TRUSTEE, 3913 OAKHILL AVE, LAS VEGAS, NV, 89121-6235 | US Mail (1st Class) |
| 20092 | THE VERNON TAYLOR FAMILY TRUST, EILEEN K TAYLOR TTEE, 277 LA CUENTA CIR, HENDERSON, NV, 89074-5925 | US Mail (1st Class) |
| 20091 | THE VERNON TAYLOR, FAMILY TRUST EILEEN K TAYLOR TTEE, 277 LA CUENTA CIR, HENDERSON, NV, 89074-5925 | US Mail (1st Class) |
| 20091 | THE VINCENT J MATTHEWS LLC, 5459 PINE RANCH ST, LAS VEGAS, NV, 89113-1525 | US Mail (1st Class) |
| 20091 | THE VIRGINIA & GEORGE MINAR LIVING TRUST, C/O GEORGE MINAR & VIRGINIA MINAR TRUSTEES, 10800 CLARION LN, LAS VEGAS, NV, 89134-5263 | US Mail (1st Class) |
| 20091 | THE VOLPEL TRUST 2/2/96, GUNTER E AND CHRISTIANE VOLPEL, 90876 LIBBY LN, COOS BAY, OR, 97420-7645 | US Mail (1st Class) |
| 20092 | THE VOLPEL TRUST 2/2/96, GUNTER E AND CHRISTIANE VOLPEL, TTEES, 90876 LIBBY LN, COOS BAY, OR, 97420-7645 | US Mail (1st Class) |
| 20091 | THE VOSS FAMILY TRUST UNDER, TRUST DATED 10/4/99, C/O WOLF DIETER VOSS & CLAUDIA VOSS TRUSTEES, 14 VIA AMBRA, NEWPORT BEACH, CA, 92657-1610 | US Mail (1st Class) |
| 20091 | THE WALL STREET EDGE SHOW, 3230 E FLAMINGO RD # 8-558, LAS VEGAS, NV, 89121-4320 | US Mail (1st Class) |
| 20091 | THE WALL STREET JOURNAL, 84 SECOND AVE, CHICOPEE, MA, 01020-4625 | US Mail (1st Class) |
| 20091 | THE WANDA WRIGHT REVOCABLE LIVING TRUST, C/O WANDA C WRIGHT TRUSTEE, 16500 PYRAMID WAY, RENO, NV, 89510-8711 | US Mail (1st Class) |
| 20092 | THE WARNER FAMILY TRUST, DTD 3 / 17 / 00, JOHN H AND LINDA M WARNER, TTEES, 2048 CHETTRO TRL, ST GEORGE, UT, 84770-5345 | US Mail (1st Class) |
| 20092 | THE WARNER FAMILY TRUST, DTD MARCH 17, 2000 JOHN H AND LINDA M WARNER, TTEE, 2048 CHETTRO TRL, ST GEORGE, UT, 84770-5345 | US Mail (1st Class) |
| 20091 | THE WARNER FAMILY, TRUST DATED 3/17/00, C/O JOHN H WARNER JR & LINDA M WARNER TRUSTEES, 2048 CHETTRO TRL, ST GEORGE, UT, 84770-5345 | US Mail (1st Class) |
| 20091 | THE WARNER FAMILY, TRUST DTD 3/17/00 JOHN H AND LINDA M, WARNER TRUSTEES, 2048 CHETTRO TRL, ST GEORGE, UT, 84770-5345 | US Mail (1st Class) |
| 20091 | THE WARNER FAMILY, TRUST DTD MARCH 17 2000, JOHN H AND LINDA M WARNER TTEE`S, 2048 CHETTRO TRL, ST GEORGE, UT, 84770-5345 | US Mail (1st Class) |
| 20091 | THE WELCHER FAMILY, TRUST DATED 7/13/99, C/O ANDREW A WELCHER & ROSANNE WELCHER TRUSTEES, 1175 CHURCH ST, VENTURA, CA, 93001-2148 | US Mail (1st Class) |
| 20091 | THE WERTHING SENIOR FAMILY, TRUST DATED 10/22/01, C/O JOHN AUSTIN WERTHING SR & SALLIE MAE WERTHING, 56 COUNTRY CLUB CV, JACKSON, TN, 38305-3909 | US Mail (1st Class) |
| 20091 | THE WILD WATER LIMITED PARTNERSHIP, PO BOX 9288, INCLINE VILLAGE, NV, 89452-9288 | US Mail (1st Class) |
| 20091 | THE WILD WATER LP, PO BOX 9288, INCLINE VILLAGE, NV, 89452-9288 | US Mail (1st Class) |
| 20091 | THE WILLIAM AND ANITA STINE TRUST, WILLIAM STINE TTEE DTD 12/31/84, 2547 LA CARA AVE, LAS VEGAS, NV, 89121-5445 | US Mail (1st Class) |
| 20092 | THE WILLIAM AND ANITA STINE TRUST, WILLIAM STINE TTEE, DTD 12 / 31 / 84, 2547 LA CARA AVE, LAS VEGAS, NV, 89121-5445 | US Mail (1st Class) |
| 20091 | THE WILLIAM KOSTECHKO REVOCABLE, TRUST DATED OCTOBER 31 2005, C/O WILLIAM KOSTECHKO TRUSTEE, 5415 W HARMON AVE UNIT 1035, LAS VEGAS, NV, 89103-7013 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | THE WILLIAM L SCHEER AND MARY L SCHEER, REVOCABLE LIVING TRUST, C/O DR WILLIAM L SCHEER AND MARY L SCHEER TRUSTEES, 206 RAINBOW CANYON BLVD, LAS VEGAS, NV, 89124-9130 | US Mail (1st Class) |
| 20091 | THE WILLIAM ZINK TRUST DATED 8 / 28 / 97, PO BOX 3510, INCLINE VILLAGE, NV, 89450-3510 | US Mail (1st Class) |
| 20091 | THE WILLIAM ZINK TRUST DATED 8/28/97, 42011 N 101ST WAY, SCOTTSDALE, AZ, 85262-2830 | US Mail (1st Class) |
| 20091 | THE YELLOW PAGES-HOUSTON, PO BOX 670528, HOUSTON, TX, 77267-0528 | US Mail (1st Class) |
| 20091 | THELMA BOYD AND THOMAS B SWAN TRUSTEES, 4825 EARLE AVE APT 101, ROSEMEAD, CA, 91770-1167 | US Mail (1st Class) |
| 20092 | THELMA BOYD TTEE, OF THE LAWRENCE L BOYD & THELMA F BOYD, 1995 REV LIV TR, 4825 EARLE AVE APT 101, ROSEMEAD, CA, 91770-1167 | US Mail (1st Class) |
| 20091 | THELMA J MILLER, | US Mail (1st Class) |
| 20091 | THELMA J MILLER, 8404 TELESCOPE PEAK CT, LAS VEGAS, NV, 89145-5428 | US Mail (1st Class) |
| 20091 | THELMA J. MILLER, TTEE OF THE MILLER 1993 TRUST, 8404 TELESCOPE PEAK CT, LAS VEGAS, NV, 89145-5428 | US Mail (1st Class) |
| 20091 | THEODORA GOTTWALD, PO BOX 16532, SAN FRANCISCO, CA, 94116-0532 | US Mail (1st Class) |
| 20091 | THEODORE & ELEANOR BOSSART TRUSTEES LIVING TRUST, 4200 BOSSART CT, LAS VEGAS, NV, 89102-3844 | US Mail (1st Class) |
| 20092 | THEODORE & LEONA BOYNTON TR DTD 3/27/84, THEODORE K AND LEONA M BOYNTON TTEE, 6313 ROSE GARDEN LN, ROSEVILLE, CA, 95747-8047 | US Mail (1st Class) |
| 20091 | THEODORE AND ELEANOR BOSSART, 4200 BOSSART CT, LAS VEGAS, NV, 89102-3844 | US Mail (1st Class) |
| 20092 | THEODORE BOSSART & ELEANOR BOSSART TTEES, OF THE BOSSART LIVING TRUST UAD 2 / 6 / 89, 4200 BOSSART CT, LAS VEGAS, NV, 89102-3844 | US Mail (1st Class) |
| 20091 | THEODORE E KIEWICZ, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20091 | THEODORE J ELIAS TRUSTEE F / T ELIAS FAMILY TRUST, DATED 4/2/91 (CLOSED), 9900 WILBUR MAY PKWY APT 502, RENO, NV, 89521-4005 | US Mail (1st Class) |
| 20092 | THEODORE J ELIAS, TTEE ELIAS FAMILY TRUST, DTD 4 / 2 / 91, 9900 WILBUR MAY PKWY APT 502, RENO, NV, 89521-4005 | US Mail (1st Class) |
| 20091 | THEODORE O BOLDUC, PO BOX 3602, LAGUNA HILLS, CA, 92654-3602 | US Mail (1st Class) |
| 20091 | THEODORE S SAULINO & ALICIA SAULINO HTJRWROS, 11720 CAPRI DR, WHITTIER, CA, 90601-2208 | US Mail (1st Class) |
| 20091 | THEODORE S SAULINO AND ALICIA SAULINO, 11720 CAPRI DR, WHITTIER, CA, 90601-2208 | US Mail (1st Class) |
| 20091 | THEONE HUSSEY FBO GERALD L SHERRICK, 3489 RAWHIDE ST, LAS VEGAS, NV, 89120-2030 | US Mail (1st Class) |
| 20091 | THEONE HUSSEY FBO GERALD L. SHERRICK, 3489 RAWHIDE ST, LAS VEGAS, NV, 89120-2030 | US Mail (1st Class) |
| 20091 | THEONE HUSSEY TRUST DTD 11/14/95 THEONE HSSEY TTEE, 3489 RAWHIDE ST, LAS VEGAS, NV, 89120-2030 | US Mail (1st Class) |
| 20092 | THEONE HUSSEY TRUST, DTD 11 / 14 / 95, THEONE HSSEY TTEE, 3489 RAWHIDE ST, LAS VEGAS, NV, 89120-2030 | US Mail (1st Class) |
| 20091 | THERESA M FARRAH, 1410 MURCHISON DR, MILLBRAE, CA, 94030-2855 | US Mail (1st Class) |
| 20092 | THERESA M SAMACKE TTEE, THERESA M SAMACKE LIVING TRUST, DTD 11-3-98, 724 MAXLEY CT, LAS VEGAS, NV, 89145-4539 | US Mail (1st Class) |
| 20091 | THERESA M SLATTERY AN UNMARRIED WOMAN, 431 DRAKE ST, HENDERSON, NV, 89015-1768 | US Mail (1st Class) |
| 20091 | THERESA M SLATTERY, 431 DRAKE ST, HENDERSON, NV, 89015-1768 | US Mail (1st Class) |
| 20091 | THERESA M. SLATTERY, 431 DRAKE ST, HENDERSON, NV, 89015-1768 | US Mail (1st Class) |
| 20092 | THERESA SLATTERY GUARDIAN OF THE ESTATE FOR, ROBERT SLATTERY, A MINOR WARD, 431 DRAKE ST, HENDERSON, NV, 89015-1768 | US Mail (1st Class) |
| 20091 | THERESA SLATTERY GUARDIAN OF THE, ESTATE FOR ROBERT SLATTERY A MINOR WARD, 431 DRAKE ST, HENDERSON, NV, 89015-1768 | US Mail (1st Class) |
| 20091 | THERIALUT, JOHN, 11209 SW 238TH ST, VASHON, WA, 98070 | US Mail (1st Class) |
| 20091 | THIBAULT, GARY, 4525 DAWN PEAK ST, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 20091 | THIBAULT, JEANNE, 333 S ARROYO GRANDE BLVD, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 20091 | THIEL, DANIEL, 1008 MALAGA COURT, PLEASANTON, CA, 94566 | US Mail (1st Class) |
| 20091 | THIELE, KENNETH, 396 MONTEJO LANE, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 20091 | THIRD PARTY NEVADA SERVICES, 6825 ANTLER CT, LAS VEGAS, NV, 89149-9602 | US Mail (1st Class) |
| 20092 | THOMAS & GERALDINE WHITE TTEES OF THE FAMILY TRUST, 220 NICOLE DR, SPARKS, NV, 89436-8906 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20092 | THOMAS & REMEE HIGGINS JTWROS, PSC 517 BOX RS, FPO, AP, 96517 | US Mail (1st Class) |
| 20091 | THOMAS A BRODIE JR TTEE OF THE THOMAS A, 11041 CLEAR MEADOWS DR, LAS VEGAS, NV, 89134-7236 | US Mail (1st Class) |
| 20092 | THOMAS A BRODIE JR TTEE, OF THE THOMAS A BRODIE, JR 1997 FAMILY TRUST DATED, 11041 CLEAR MEADOWS DR, LAS VEGAS, NV, 89134-7236 | US Mail (1st Class) |
| 20092 | THOMAS A BRUNTON & GRACE M BRUNTON TTEES, OF THE T & G BRUNTON TRUST DATED 7 / 30 / 97, PO BOX 11949, ZEPHYR COVE, NV, 89448-3949 | US Mail (1st Class) |
| 20092 | THOMAS A C ARNOTT TTEE, OF THE THOMAS A C ARNOTT, REVOC TRUST DTD 11/9/02, 3839 MARIPOSA DR, HONOLULU, HI, 96816-3915 | US Mail (1st Class) |
| 20091 | THOMAS A HINDS, 1000 LAKESHORE BLVD UNIT 11, INCLINE VILLAGE, NV, 89451-9457 | US Mail (1st Class) |
| 20091 | THOMAS A MOLER AND TIMOTHY Q MOLER JTWROS, PO BOX 4581, PAHRUMP, NV, 89041-4581 | US Mail (1st Class) |
| 20091 | THOMAS A STEWART & TIFFANI J STEWART HWJTWROS, 330 GLISTENING CLOUD DR, HENDERSON, NV, 89012-3119 | US Mail (1st Class) |
| 20091 | THOMAS A STEWART & TIFFANI J STEWART, 330 GLISTENING CLOUD DR, HENDERSON, NV, 89012-3119 | US Mail (1st Class) |
| 20091 | THOMAS A. BRODIE JR TRUSTEE FAMILY TRUST, 11041 CLEAR MEADOWS DR, LAS VEGAS, NV, 89134-7236 | US Mail (1st Class) |
| 20091 | THOMAS A. HANTGES, THOMAS A. HANTGES SEPARATE TRUST, UAD 12/24/97, 18 CHALET HILLS TER, HENDERSON, NV, 89052-6697 | US Mail (1st Class) |
| 20091 | THOMAS A. MOLER AND TIMOTHY Q. MOLER, JTWROS, 4020 STORMCREST DR, LAS VEGAS, NV, 89107-4368 | US Mail (1st Class) |
| 20091 | THOMAS AC ARNOTT REVOCABLE, TRUST DATED 11/9/02, C/O THOMAS A C ARNOTT TRUSTEE, 3839 MARIPOSA DR, HONOLULU, HI, 96816-3915 | US Mail (1st Class) |
| 20091 | THOMAS AND MARILYN JANIECE SPELCE, 211 AUGUSTINE DR, MARTINEZ, CA, 94553-6603 | US Mail (1st Class) |
| 20091 | THOMAS AND SHEILA MILLER, 16301 OAK TREE XING, CHINO HILLS, CA, 91709-2240 | US Mail (1st Class) |
| 20091 | THOMAS AVENA & CINDY AVENA, 235 MOUNTAIN VIEW DR, BISHOP, CA, 93514-7156 | US Mail (1st Class) |
| 20092 | THOMAS AVENA & CINDY AVENA, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 235 MOUNTAIN VIEW DR, BISHOP, CA, 93514-7156 | US Mail (1st Class) |
| 20091 | THOMAS B HOPPER AND CONSTANCE A MCDOWELL JTWROS, 1780 GALLERY WAY, WEST LINN, OR, 97068-1957 | US Mail (1st Class) |
| 20091 | THOMAS C AND BILLIE G BOYD TRUST, 3089 SW MONTEBELLO PL, PALM CITY, FL, 34990-2635 | US Mail (1st Class) |
| 20091 | THOMAS C BARRY & SAMANTHA J BARRY, 5962 BELCASTRO ST, LAS VEGAS, NV, 89113-0242 | US Mail (1st Class) |
| 20092 | THOMAS C BARRY & SAMANTHA J BARRY, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 5962 BELCASTRO ST, LAS VEGAS, NV, 89113-0242 | US Mail (1st Class) |
| 20092 | THOMAS C BOYD & BILLIE G BOYD TR, THOMAS C AND BILLIE G BOYD CO-TTEES, 3089 SW MONTEBELLO PL, PALM CITY, FL, 34990-2635 | US Mail (1st Class) |
| 20091 | THOMAS C GHIDOSSI, 1515 W HOLCOMB LN, RENO, NV, 89511-5441 | US Mail (1st Class) |
| 20091 | THOMAS C GRAY IRA, C/O FIRST TRUST CO ONAGA CUSTODIAN, 31672 SCENIC DR, LAGUNA BEACH, CA, 92651-8205 | US Mail (1st Class) |
| 20092 | THOMAS C LAWYER FAMILY TRUST, THOMAS C LAWYER TTEE, 45 VENTANA CANYON DR, LAS VEGAS, NV, 89113-0138 | US Mail (1st Class) |
| 20091 | THOMAS C LAWYER, 45 VENTANA CANYON DR, LAS VEGAS, NV, 89113-0138 | US Mail (1st Class) |
| 20085 | THOMAS C LAWYER, OFFICIAL COMM OF EQUITY SEC HOLDERS, (TRANSFEROR: THOMAS C LAWYER FAMILY TRUST), USA CAPITAL DIVERSIFIED TRUST DEED, 45 VENTANA CANYON DR, LAS VEGAS, NV, 89113 | US Mail (1st Class) |
| 20091 | THOMAS C OR ELISABETH M GHIDOSSI, 1515 W HOLCOMB LN, RENO, NV, 89511-5441 | US Mail (1st Class) |
| 20091 | THOMAS C. BARCIA & HEIDI BARCIA, 2248 LONGWOOD DR, RENO, NV, 89509-5152 | US Mail (1st Class) |
| 20091 | THOMAS C. LAWYER, 45 VENTANA CANYON DR, LAS VEGAS, NV, 89113-0138 | US Mail (1st Class) |
| 20091 | THOMAS C. LOSH AND VIRGINIA LOSH, UNAVAILABLE, | US Mail (1st Class) |
| 20091 | THOMAS C. OR ELISABETH M. GHIDOSSI, 1515 W HOLCOMB LN, RENO, NV, 89511-5441 | US Mail (1st Class) |
| 20091 | THOMAS D GARDNER, 2610 FULLER AVE, MINDEN, NV, 89423-9041 | US Mail (1st Class) |
| 20092 | THOMAS D LYNCH PRESIDENT OF, THE THOMAS D LYNCH FAMILY FOUNDATION, 1011 ARMADILLO CT, HENDERSON, NV, 89015-9446 | US Mail (1st Class) |
| 20092 | THOMAS D LYNCH TTEE, OF THE THOMAS D LYNCH, 1995 REVOC LIVING TRUST, 1011 ARMADILLO CT, HENDERSON, NV, 89015-9446 | US Mail (1st Class) |
| 20091 | THOMAS D. GARDNER, 2610 FULLER AVE, MINDEN, NV, 89423-9041 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | THOMAS DI JORIO & ANTONETTE DI JORIO, 4220 E MAYA WAY, CAVE CREEK, AZ, 85331-2614 | US Mail (1st Class) |
| 20091 | THOMAS DI JORIO, 4220 E MAYA WAY, CAVE CREEK, AZ, 85331-2614 | US Mail (1st Class) |
| 20092 | THOMAS E BISHOFBERGER & BETTY BISHOFBERGER TTEES, OF THE BISHOFBERGER CHAR REM TRUST UAD 11 / 3, 2176 TIGER WILLOW DR, HENDERSON, NV, 89012-6125 | US Mail (1st Class) |
| 20092 | THOMAS E BISHOFBERGER & BETTY T BISHOFBERGER TTEES, OF THE BISHOFBERGER RESTATED FAMILY TRUST U, 2176 TIGER WILLOW DR, HENDERSON, NV, 89012-6125 | US Mail (1st Class) |
| 20091 | THOMAS E CLARKE, 11316 E PERSIMMON AVE, MESA, AZ, 85212-1909 | US Mail (1st Class) |
| 20091 | THOMAS E GAFFNEY, 1676 JUPITER CT APT E, LAS VEGAS, NV, 89119-5809 | US Mail (1st Class) |
| 20091 | THOMAS E PAGE, 7888 RYE CANYON DR, LAS VEGAS, NV, 89123-0729 | US Mail (1st Class) |
| 20091 | THOMAS E WILLIAMS TRUSTEE OF THE, WILLIAMS FAMILY TRUST, 700 ELM ST SPC 27, BOULDER CITY, NV, 89005-2131 | US Mail (1st Class) |
| 20092 | THOMAS E WILLIAMS TTEE OF THE WILLIAMS FAMILY TRST, 700 ELM ST SPC 27, BOULDER CITY, NV, 89005-2131 | US Mail (1st Class) |
| 20091 | THOMAS E. GAFFNEY, 1676 JUPITER CT APT E, LAS VEGAS, NV, 89119-5809 | US Mail (1st Class) |
| 20092 | THOMAS F FALLON, USAID/JORDAN  UNIT 70206, APO, AE, 09892-7206 | US Mail (1st Class) |
| 20091 | THOMAS FAMILY TRUST DATED 4/13/00, C/O WILLIAM E THOMAS JR, & INGEBORG THOMAS TRUSTEES AND/OR THEIR SUCCESSORS, PO BOX 323, GENOA, NV, 89411-0323 | US Mail (1st Class) |
| 20091 | THOMAS G TURNER & DIANE M TURNER JTWROS, 5686 CHURCHILL GREEN DR, SPARKS, NV, 89436-2843 | US Mail (1st Class) |
| 20091 | THOMAS G TURNER & DIANE M TURNER, 5686 CHURCHILL GREEN DR, SPARKS, NV, 89436-2843 | US Mail (1st Class) |
| 20091 | THOMAS G WATERS & ANNE M WATERS HWJTWROS, 13906 MAN O WAR CT, CORPUS CHRISTI, TX, 78418-6340 | US Mail (1st Class) |
| 20091 | THOMAS G WATERS AND ANNE M WATERS, 13906 MAN O WAR CT, CORPUS CHRISTI, TX, 78418-6340 | US Mail (1st Class) |
| 20091 | THOMAS G WATERS, 13906 MAN O WAR CT, CORPUS CHRISTI, TX, 78418-6340 | US Mail (1st Class) |
| 20091 | THOMAS G. WATERS, 13906 MAN O WAR CT, CORPUS CHRISTI, TX, 78418-6340 | US Mail (1st Class) |
| 20091 | THOMAS H GLOY, PO BOX 4497, INCLINE VILLAGE, NV, 89450-4497 | US Mail (1st Class) |
| 20091 | THOMAS H TRIMBLE JR TRUSTEE OF THE, CHARMAINE TRIMBLE EXEMPTION TRUST, PO BOX 12340, RENO, NV, 89510-2340 | US Mail (1st Class) |
| 20091 | THOMAS H TRIMBLE JR TRUSTEE OF THE, THOMAS H TRIMBLE JR LIVING TRUST DATED 12/20/01, PO BOX 12340, RENO, NV, 89510-2340 | US Mail (1st Class) |
| 20091 | THOMAS H TRIMBLE JR TRUSTEE, OF THE CHARMAINE TRIMBLE EXEMPTION TRUST, PO BOX 12340, RENO, NV, 89510-2340 | US Mail (1st Class) |
| 20092 | THOMAS H TRIMBLE JR TTEE, OF THE CHARMAINE TRIMBLE EXEMPTION TRUST, PO BOX 12340, RENO, NV, 89510-2340 | US Mail (1st Class) |
| 20092 | THOMAS H WILKINSON & SUSAN L WILKINSON TRUSTESS, OF THE THOMAS H WILKINSON, LIVING TRUST DTD 5-31-0, 173 MANDARIN DR, MOORESVILLE, NC, 28117-8156 | US Mail (1st Class) |
| 20092 | THOMAS H WILKINSON & SUSAN L WILKINSON TTESS, OF THE THOMAS H TRIMBLE JR, TTEE OF THE CHARMAINE, PO BOX 12340, RENO, NV, 89510-2340 | US Mail (1st Class) |
| 20091 | THOMAS H WILKINSON & SUSAN L WILKINSON, TTEES OF THE THOMAS H WILKINSON LIVING TRUST, DATED 5/21/02, 173 MANDARIN DR, MOORESVILLE, NC, 28117-8156 | US Mail (1st Class) |
| 20091 | THOMAS H WILKINSON LIVING, TRUST DATED 5/21/02, C/O THOMAS H WILKINSON & SUSAN L WILKINSON TRUSTEE, 173 MANDARIN DR, MOORESVILLE, NC, 28117-8156 | US Mail (1st Class) |
| 20091 | THOMAS HAMILTON AND MARY HAMILTON, 2040 W CALLE CASAS LINDAS, GREEN VALLEY, AZ, 85614-8017 | US Mail (1st Class) |
| 20092 | THOMAS HIGGINS AND REMEE HIGGINS JTWROS, PSC 517 BOX RS, FPO, AP, 96517-1000 | US Mail (1st Class) |
| 20091 | THOMAS HODGES OR SHIRLEY HODGES JTWROS, 9437 MOUNT BRET AVE UNIT 102, LAS VEGAS, NV, 89129-7582 | US Mail (1st Class) |
| 20091 | THOMAS HOSEA & RENEE HOSEA, 9328 STEEPLEHILL DR, LAS VEGAS, NV, 89117-7216 | US Mail (1st Class) |
| 20091 | THOMAS HOSEA AND RENEE HOSEA, 9328 STEEPLEHILL DR, LAS VEGAS, NV, 89117-7216 | US Mail (1st Class) |
| 20085 | THOMAS J ALLISON, USA COMMERCIAL MORTGAGE, (TRANSFEROR: ALL DEBTORS), 4484 S PECOS RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20091 | THOMAS J CONSTANTINI & FAYE A CONSTANTINI, 4815 WOODLAND AVE, DULUTH, MN, 55803-1428 | US Mail (1st Class) |
| 20091 | THOMAS J CONSTANTINI, 4815 WOODLAND AVE, DULUTH, MN, 55803-1428 | US Mail (1st Class) |
| 20092 | THOMAS J KAPP & CYNTHIA S ROHER TTEES, OF T & C KAPP FAMILY TRUST, 3861 HILDEBRAND LN, LAS VEGAS, NV, 89121-4202 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | THOMAS J KARREN LIVING TRUST, C/O THOMAS J KARREN SOLE TRUSTEE, 20483 POWDER MOUNTAIN CT, BEND, OR, 97702-9552 | US Mail (1st Class) |
| 20092 | THOMAS J KARREN SOLE TTEE, OF THE THOMAS J KARREN LIVING TRUST, 20483 POWDER MOUNTAIN CT, BEND, OR, 97702-9552 | US Mail (1st Class) |
| 20091 | THOMAS J PLUNKETT JR & TRACY A MCRAE, 1949 FRANKLIN RD, BERKLEY, MI, 48072-1891 | US Mail (1st Class) |
| 20091 | THOMAS J PLUNKETT, 32640 HARPER AVE, SAINT CLAIR SHORES, MI, 48082-1038 | US Mail (1st Class) |
| 20091 | THOMAS JOHN FARANO, 24 VAN KEUREN AVE, BOUND BROOK, NJ, 08805-1929 | US Mail (1st Class) |
| 20091 | THOMAS L HALVORSON & JOANNE HALVORSON, 3295 PALM GROVE DR, LAKE HAVASU CITY, AZ, 86404-2746 | US Mail (1st Class) |
| 20091 | THOMAS L TERRELL & JUDITH J TERRELL HWJTWROS, 40 CHURCHILL DR, BELLA VISTA, AR, 72714-6232 | US Mail (1st Class) |
| 20091 | THOMAS L TERRELL & JUDITH J TERRELL, 40 CHURCHILL DR, BELLA VISTA, AR, 72714-6232 | US Mail (1st Class) |
| 20092 | THOMAS LESTER & EVELYN LESTER TTEES, OF THE LESTER FAMILY TRUST DATED 7 / 28 / 94, 10792 E STRAIGHT ARROW RD, DEWEY, AZ, 86327-5319 | US Mail (1st Class) |
| 20091 | THOMAS LESTER AND EVELYN LESTER, 2050 W HIGHWAY 89A, LOT 109, COTTONWOOD, AZ, 86326-4654 | US Mail (1st Class) |
| 20092 | THOMAS LESTER AND EVELYN LESTER, TTEES, FBO THE LESTER FAMILY TRUST, 10792 E STRAIGHT ARROW RD, DEWEY, AZ, 86327-5319 | US Mail (1st Class) |
| 20091 | THOMAS M HILL & LISA A HILL, TTEES OF THE THOMAS M HILL & LISA A HILL, REVOCABLE TRUST DATED 10/03/97, 159 KUALAPA PL, LAHAINA, HI, 96761-2902 | US Mail (1st Class) |
| 20092 | THOMAS M KETELLE & MARY T KETELLE TTEE, OF THE THOMAS M KETELLE & MARY T KETELLE FAMILY TR, 3105 LOTUS HILL DR, LAS VEGAS, NV, 89134-8988 | US Mail (1st Class) |
| 20091 | THOMAS MARUNA AND SAYURI MARUNA, 7 CALLE ALAMITOS, RANCHO SANTA MARGARITA, CA, 92688-4133 | US Mail (1st Class) |
| 20092 | THOMAS MURPHY & HELEN MURPHY, INTER VIVOS REVOC TRUST, THOMAS MURPHY AND HELEN MURPHY TTEES, 2663 EVENING SKY DR, HENDERSON, NV, 89052-6927 | US Mail (1st Class) |
| 20091 | THOMAS MURPHY AND HELEN MURPHY INTER VIVOS, REVOCABLE TRUST, 2663 EVENING SKY DR, HENDERSON, NV, 89052-6927 | US Mail (1st Class) |
| 20091 | THOMAS N SMITH & DEBORAH L BERTOSSA HWJTWROS, PO BOX 589, NEW MEADOWS, ID, 83654-0589 | US Mail (1st Class) |
| 20091 | THOMAS N SMITH & DEBORAH L BERTOSSA, PO BOX 589, NEW MEADOWS, ID, 83654-0589 | US Mail (1st Class) |
| 20085 | THOMAS R BROOKSBANK, BROOKSBANK & ASSOCIATES, (TRANSFEROR: AUGUSTINE TUFFANELLI), 689 SIERRA ROSE DR, STE A-2, RENO, NV, 89511 | US Mail (1st Class) |
| 20091 | THOMAS R SANFORD & ANNE H SANFORD, 22225 MISNER RD, LAPWAI, ID, 83540-6031 | US Mail (1st Class) |
| 20091 | THOMAS R SANFORD & ANNE SANFORD, 22225 MISNER RD, LAPWAI, ID, 83540-6031 | US Mail (1st Class) |
| 20091 | THOMAS R SEXTON AN UNMARRIED MAN, 450 WAYCLIFFE N, WAYZATA, MN, 55391-1384 | US Mail (1st Class) |
| 20091 | THOMAS R SEXTON, 450 WAYCLIFFE N, WAYZATA, MN, 55391-1384 | US Mail (1st Class) |
| 20091 | THOMAS RAYMOND CONWAY & VICTORIA C E CONWAY, 12835 RIDGE RD, GRASS VALLEY, CA, 95945-4929 | US Mail (1st Class) |
| 20091 | THOMAS REHN IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 15405 W ROBERTSON DR, SUN CITY WEST, AZ, 85375-3038 | US Mail (1st Class) |
| 20091 | THOMAS REYES & FRANCES CASTRUITA REYES, TTEES OF THE REYES TRUST DATED 9/12/02, 1468 WINSTON CT, UPLAND, CA, 91786-2352 | US Mail (1st Class) |
| 20091 | THOMAS RONDEAU, | |
| 20085 | THOMAS STILLEY, SUSSMAN SHANK LLP, (TRANSFEROR: DAVID FOSSATI), 1000 SW BROADWAY, STE 1400, PORTLAND, OR, 97205-3089 | US Mail (1st Class) |
| 20091 | THOMAS T BROADBENT, 1520 MARTINEZ DR, LADY LAKE, FL, 32159-8797 | US Mail (1st Class) |
| 20091 | THOMAS T HARRINGTON AND BEVERLY J HARRINGTON, 160 NORWEGIAN AVE APT B, MODESTO, CA, 95350-3548 | US Mail (1st Class) |
| 20091 | THOMAS T HARRINGTON, 160 NORWEGIAN AVE APT B, MODESTO, CA, 95350-3548 | US Mail (1st Class) |
| 20091 | THOMAS T RIEDMAN IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 995 PUTNAM AVE, NORTH MERRICK, NY, 11566-1215 | US Mail (1st Class) |
| 20091 | THOMAS T RIEDMAN, 995 PUTNAM AVE, NORTH MERRICK, NY, 11566-1215 | US Mail (1st Class) |
| 20091 | THOMAS T. BROADBENT, 1520 MARTINEZ DR, LADY LAKE, FL, 32159-8797 | US Mail (1st Class) |
| 20091 | THOMAS TURNER AND JUDY K TURNER TRUSTEES OF THE TJ, TRUST DTD 7/24/97, TRUST DTD 7/24/97, 6425 MEADOW COUNTRY DR, RENO, NV, 89509-6301 | US Mail (1st Class) |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20092 | THOMAS TURNER AND JUDY K TURNER, TRUSTEE´S OF THE TJ TRUST, DTD 7 / 24 / 97, 6425 MEADOW COUNTRY DR, RENO, NV, 89509-6301 | US Mail (1st Class) |
| 20091 | THOMAS W BERUBE TRUST THOMAS W BERUBE TRUSTEE, 29628 MIDDLEBELT RD UNIT 1702, FARMINGTON HILLS, MI, 48334-2355 | US Mail (1st Class) |
| 20091 | THOMAS W. BERUBE TR, THOMAS W. BERUBE TTEE, 29628 MIDDLEBELT RD UNIT 1702, FARMINGTON HILLS, MI, 48334-2355 | US Mail (1st Class) |
| 20091 | THOMAS WHITE & GERALDINE WHITE, TTEES OF THE THOMAS & GERALDINE WHITE FAMILY TRUST, 220 NICOLE DR, SPARKS, NV, 89436-8906 | US Mail (1st Class) |
| 20091 | THOMAS WILKINSON, 15219 DAN PATCH DR, PLAINFIELD, IL, 60544-2424 | US Mail (1st Class) |
| 20091 | THOMAS, ALBERT, 5597 CAMINITO CATERINA, SAN DIEGO, CA, 92111 | US Mail (1st Class) |
| 20091 | THOMAS, STEVEN, 242 RIVER FRONT DRIVE, RENO, NV, 89523 | US Mail (1st Class) |
| 20091 | THOMAS, TERRY, 648 CLEMENT STREET, SAN FRANCISCO, CA, 94118 | US Mail (1st Class) |
| 20091 | THOMAS, WILLIAM, P O BOX 323, GENOA, NV, 89411 | US Mail (1st Class) |
| 20091 | THOMPSON 1993 TRUST DATED 1/26/93, C/O DARYL D THOMPSON TRUSTEE, 2204 POINT ROCK LN, LAS VEGAS, NV, 89134-6742 | US Mail (1st Class) |
| 20091 | THOMPSON FAMILY TRUST DTD 8/20/04, C/O ALBERT THOMPSON AND DERWEN THOMPSON TRUSTEES, BOX 595, 2505 ANTHEM VILLAGE DR STE E, HENDERSON, NV, 89052-5529 | US Mail (1st Class) |
| 20091 | THOMPSON FAMILY, TRUST DATED 5/21/92, C/O DAVID H THOMPSON & KATHRYN THOMPSON TRUSTEES, 3145 W TORINO AVE, LAS VEGAS, NV, 89139-7856 | US Mail (1st Class) |
| 20091 | THOMPSON, ALBERT, 2505 ANTHEM VILLAGE DR #E, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20091 | THOMPSON, DARYL, 2204 POINT ROCK LANE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20091 | THOMPSON, DAVE, 3145 W TORINO AVENUE, LAS VEGAS, NV, 89139 | US Mail (1st Class) |
| 20091 | THOMPSON, GAIL, P O BOX 11039, TRUCKEE, CA, 96162 | US Mail (1st Class) |
| 20091 | THOMPSON, GARY, 640 N RACE TRACK RD, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 20091 | THOMPSON, GREGORY, 1005 W BUFFINGTON ST, UPLAND, CA, 91784 | US Mail (1st Class) |
| 20091 | THOMPSON, HAROLD, 973 PETES WAY, SPARKS, NV, 89434 | US Mail (1st Class) |
| 20091 | THOMPSON, REYNOLD, 1504 AMYRNA PLACE, PLANT CITY, FL, 33563 | US Mail (1st Class) |
| 20091 | THOMPSON, WILLIE, 12 BREWSTER WAY, REDLANDS, CA, 92373 | US Mail (1st Class) |
| 20091 | THOMSON FINANCIAL, PO BOX 71601, CHICAGO, IL, 60694-1601 | US Mail (1st Class) |
| 20091 | THOMSON WEST, WEST PAYMENT CENTER, PO BOX 6292, CAROL STREAM, IL, 60197-6292 | US Mail (1st Class) |
| 20091 | THORNBLAD, MAXINE, 9413 EAGLE VALLEY DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20091 | THORNTON GARTH AND SHARON R GARTH, PO BOX 424, LILLIAN, AL, 36549-0424 | US Mail (1st Class) |
| 20091 | THORNTON, MABEL, 309 S WELLINGTON, RICHMOND, MO, 64085 | US Mail (1st Class) |
| 20091 | THORNTON, RUTH, 10604 BACK PLAINS DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20092 | THREE GENERATIONS LLC, CHRISTINA L AND ERIC J BAUER TTEE, PO BOX 9150, RENO, NV, 89507-9150 | US Mail (1st Class) |
| 20091 | THREE GENERATIONS LLC, CHRISTINA L AND ERIC J BAUER TTEE, PO BOX 9150, RENO, NV, 89507-9150 | US Mail (1st Class) |
| 20091 | THREET, CLARA, 1508 FLAG CIRCLE, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 20091 | THREET, JERRY, 9665 W REGENA AVE, LAS VEGAS, NV, 89149 | US Mail (1st Class) |
| 20091 | THRELFALL, RONALD, 9915 SADDLEBACK DRIVE, LAKESIDE, CA, 92040 | US Mail (1st Class) |
| 20091 | THRIFTY CAR RENTAL, | US Mail (1st Class) |
| 20091 | THROWER, DEBRA, 1896 RANKIN DRIVE, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 20091 | THUET, CRAIG, 3444 N TENAYA WAY, LAS VEGAS, NV, 89129 | US Mail (1st Class) |
| 20091 | THURMAN, LYNELLE, 1635 GREYCREST WAY, RENO, NV, 89521 | US Mail (1st Class) |
| 20091 | THURMOND, JACQUELINE, 1512 MACDONALD RANCH DR, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 20091 | THURMOND, JACQUELINE, 349 LINCOLN AVENUE, WILLIAMSPORT, PA, 17701 | US Mail (1st Class) |
| 20091 | THURMOND, RICHARD, 749 WILLOW AVENUE, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 20091 | TIANO, JACK, 116 W EL PORTAL SUITE 103, SAN CLEMENTE, CA, 92672 | US Mail (1st Class) |
| 20091 | TIANO, NORMAN, 7070 ROCK DOVE ST, CARLSBAD, CA, 92011 | US Mail (1st Class) |
| 20091 | TICHENOR, DOUGLAS, 6190 JENSEN STREET, LAS VEGAS, NV, 89149 | US Mail (1st Class) |
| 20091 | TIDWELL, RITA, 200 TAYMAN PARK AVENUE, LAS VEGAS, NV, 89148 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | TIEDE, PATRICIA, 5225 POOKSVILLE RD #1520N, BETHESDA, MD, 20814 | US Mail (1st Class) |
| 20091 | TIKI INVESTMENT ENTERPRISES LP, 2578 HIGHMORE AVE, HENDERSON, NV, 89052-6934 | US Mail (1st Class) |
| 20091 | TILLER, CHARLTON, | US Mail (1st Class) |
| 20091 | TIM BURKE AND SHAWNA BURKE, HC 33 BOX 3027, LAS VEGAS, NV, 89124-9251 | US Mail (1st Class) |
| 20091 | TIM GLENN, 3320 S FORT APACHE RD UNIT 123, LAS VEGAS, NV, 89117-6362 | US Mail (1st Class) |
| 20091 | TIM GRUBE, | US Mail (1st Class) |
| 20091 | TIM J CLARK & TRACY E CLARK, 1161 W SUNRISE PL, CHANDLER, AZ, 85248-3738 | US Mail (1st Class) |
| 20085 | TIM RICH, FINANCIAL WEST GROUP, (TRANSFEROR: USA SECURITIES), 4150 E THOUSAND OAKS BLVD, THOUSAND OAKS, CA, 91362 | US Mail (1st Class) |
| 20091 | TIM S PARTCH & KATHLEEN L PARTCH, 41536 CHILTERN DR, FREMONT, CA, 94539-4661 | US Mail (1st Class) |
| 20091 | TIMBER RIDGE PLAZA GO TO FIORE, 18124 WEDGE PKWY # 449, RENO, NV, 89511-8134 | US Mail (1st Class) |
| 20091 | TIMOTHY AND JANICE HEATER, 41945 DRY GULCH RD, RICHLAND, OR, 97870-6693 | US Mail (1st Class) |
| 20091 | TIMOTHY AND JOYCE HEZTER, 41945 DRY GULCH RD, RICHLAND, OR, 97870-6693 | US Mail (1st Class) |
| 20091 | TIMOTHY F BURRUS & JOANN ORTIZ-BURRUS, 3880 W HIDDEN VALLEY DR, RENO, NV, 89502-9584 | US Mail (1st Class) |
| 20091 | TIMOTHY F BURRUS & JOANN ORTIZ-BURRUS, DEL HARDY ESQ, HARDY LAW GROUP, 96-98 WINTER ST, RENO, NV, 89503-5605 | US Mail (1st Class) |
| 20092 | TIMOTHY F BURRUS & JOANN ORTIZ-BURRUS, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 3880 W HIDDEN VALLEY DR, RENO, NV, 89502-9584 | US Mail (1st Class) |
| 20092 | TIMOTHY F KILLEN TTEE OF THE C W ZUMPFT MD LTD, MPPP, 6353 MINT FROST WAY, LAS VEGAS, NV, 89108-0843 | US Mail (1st Class) |
| 20091 | TIMOTHY FOLENDORF, TRUST DATED 3/21/00, C/O TIMOTHY FOLENDORF TRUSTEE, PO BOX 2, ANGELS CAMP, CA, 95222-0002 | US Mail (1st Class) |
| 20091 | TIMOTHY H POCOCK AND SHARON D POCOCK, TTES OF THE TIMOTHY AND SHARON POCOCK TRUST, DATED 1-24-02, 1019 SANTA HELENA AVE, HENDERSON, NV, 89015-8909 | US Mail (1st Class) |
| 20091 | TIMOTHY H POCOCK, | US Mail (1st Class) |
| 20092 | TIMOTHY J DUNN, A MARRIED MAN DEALING W/HIS SOLE, & SEPARATE PROPERTY, PO BOX 16822, DENVER, CO, 80216-0822 | US Mail (1st Class) |
| 20091 | TIMOTHY J DUNN, A MARRIED MAN DEALING WITH HIS SOLE &, SEPARATE PROPERTY, PO BOX 16822, DENVER, CO, 80216-0822 | US Mail (1st Class) |
| 20091 | TIMOTHY J PORTER IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 8970 S BANK DR, ROSEBURG, OR, 97470-7993 | US Mail (1st Class) |
| 20091 | TIMOTHY O GRUBE, PO BOX 453, VERDI, NV, 89439-0453 | US Mail (1st Class) |
| 20091 | TIMOTHY P & TERESA L FINNEGAN JOINT TENANTS, WITH RIGHT OF SURVIVORSHIP, 9510 MANOR RD, LEAWOOD, KS, 66206-2251 | US Mail (1st Class) |
| 20092 | TIMOTHY T KELLY AN UNMARRIED MAN, & P MICHAEL KELLY, AN UNMARRIED MAN, AS JT TENANTS, 155 GARDNER ST APT 12, RENO, NV, 89503-5542 | US Mail (1st Class) |
| 20091 | TIMOTHY T KELLY AND P MICHAEL KELLY, 155 GARDNER ST APT 12, RENO, NV, 89503-5542 | US Mail (1st Class) |
| 20091 | TIMOTHY T KELLY IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 155 GARDNER ST, RENO, NV, 89503-5533 | US Mail (1st Class) |
| 20091 | TINA M WENER IRA, C/O FIRST SAVINGS BANK CUSTODIAN FOR, 226 CALIFORNIA AVE, RENO, NV, 89509-1621 | US Mail (1st Class) |
| 20091 | TINO J MOLOSSI AND MONICA A SHAH-MOLOSSI, PO BOX 1657, EL GRANADA, CA, 94018-1657 | US Mail (1st Class) |
| 20091 | TISCHLER, HILLARI, 7408 DOE AVENUE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20091 | TISONI, YIT, 2485 FIRENZE DRIVE, SPARKS, NV, 89434 | US Mail (1st Class) |
| 20091 | TITLE BOXING LLC, | US Mail (1st Class) |
| 20091 | TITLE TEXAS INC, 5310 HARVEST HILL RD STE 160, DALLAS, TX, 75230-5808 | US Mail (1st Class) |
| 20091 | TITO A CASTILLO & JAIRO A CASTILLO, 13390 PARKSIDE TER, COOPER CITY, FL, 33330-2642 | US Mail (1st Class) |
| 20091 | TITUS, ROGER, 840 S RANCHO DRIVE #4, LAS VEGAS, NV, 89016 | US Mail (1st Class) |
| 20091 | TJ TRUST DATED 7/24/97, C/O THOMAS TURNER & JUDY K TURNER TRUSTEES, 6425 MEADOW COUNTRY DR, RENO, NV, 89509-6301 | US Mail (1st Class) |
| 20091 | TK & ASSOCIATES, 31140 361ST LN, LE SUEUR, MN, 56058-3392 | US Mail (1st Class) |
| 20091 | T-K ENTERPRISES OF NEVADA, | US Mail (1st Class) |
| 20091 | TM NETGAMES, | US Mail (1st Class) |
| 20091 | TOBERT, ROBERT, 3020 CRIB POINT DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | TOBI S PEPPER INTER VIVOS, TRUST DATED 7/6/78 AS AMENDED, C/O TOBI S PEPPER TRUSTEE, 5429 OAK PARK AVE, ENCINO, CA, 91316-2629 | US Mail (1st Class) |
| 20092 | TOBIAS & PATRICIA VON EUW TTEES, OF VON EUW 1996 TRUST, 10405 SHOALHAVEN DR, LAS VEGAS, NV, 89134-7108 | US Mail (1st Class) |
| 20092 | TOBIAS VON EUW REVOC TRUST DATED 11/23/04, TOBIAS VON EUW TTEE, 10405 SHOALHAVEN DR, LAS VEGAS, NV, 89134-7108 | US Mail (1st Class) |
| 20092 | TOBIAS VON EUW REVOC TRUST DATED 11/23/04, TOBIAS VON EUW TTEE, 10406 SHOALHAVEN DR, LAS VEGAS, NV, 89134-7107 | US Mail (1st Class) |
| 20092 | TOBIAS VON EUW REVOC TRUST DATED 11/23/04, TOBIAS VON EUW TTEE, 10407 SHOALHAVEN DR, LAS VEGAS, NV, 89134-7108 | US Mail (1st Class) |
| 20092 | TOBIAS VON EUW REVOC TRUST DATED 11/23/04, TOBIAS VON EUW TTEE, 10408 SHOALHAVEN DR, LAS VEGAS, NV, 89134-7107 | US Mail (1st Class) |
| 20092 | TOBIAS VON EUW REVOC TRUST DATED 11/23/04, TOBIAS VON EUW TTEE, 10409 SHOALHAVEN DR, LAS VEGAS, NV, 89134-7108 | US Mail (1st Class) |
| 20092 | TOBIAS VON EUW REVOC TRUST DATED 11/23/04, TOBIAS VON EUW TTEE, 10410 SHOALHAVEN DR, LAS VEGAS, NV, 89134-7107 | US Mail (1st Class) |
| 20091 | TOBIAS VON EUW REVOCABLE, TRUST DATED 11/23/04, C/O TOBIAS VON EUW TRUSTEE, 10405 SHOALHAVEN DR, LAS VEGAS, NV, 89134-7108 | US Mail (1st Class) |
| 20091 | TOBIAS VON EUW, 10405 SHOALHAVEN DR, LAS VEGAS, NV, 89134-7108 | US Mail (1st Class) |
| 20091 | TOBIAS, JOSEPH, 1140 6TH AVE #M01, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 20091 | TOBIAS, NEIL, 1140 6TH AVE #M01, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 20091 | TOBIAS, NEIL, 1994 EAST 4TH STREET, BROOKLYN, NY, 11223 | US Mail (1st Class) |
| 20091 | TOBIAS, VIVIAN, 1090 ELBERON AVENUE, LONG BRANCH, NJ, 07740 | US Mail (1st Class) |
| 20091 | TOBY A GUNNING, 7245 BROCKWAY CT, RENO, NV, 89523-3247 | US Mail (1st Class) |
| 20092 | TOBY LEE ROSENBLUM TTEE, THE TOBY LEE ROSENBLUM TRUST, DTD 9-11-95, 1882 COLVIN AVE, SAINT PAUL, MN, 55116-2712 | US Mail (1st Class) |
| 20091 | TOBY LEE ROSENBLUM, TRUST DATED 9/11/95, C/O TOBY LEE ROSENBLUM TRUSTEE, 1882 COLVIN AVE, SAINT PAUL, MN, 55116-2712 | US Mail (1st Class) |
| 20091 | TODD & E JUNE SMITH FAMILY TRUST, C/O E JUNE SMITH TRUSTEE, 2796 MISTY VIEW WAY, SIERRA VISTA, AZ, 85650-5729 | US Mail (1st Class) |
| 20091 | TODD & E JUNE SMITH TTEES THE SMITH FAMILY TRUST, 3159 GEMSTONE CT, SIERRA VISTA, AZ, 85650-8707 | US Mail (1st Class) |
| 20091 | TODD BERGLUND, | US Mail (1st Class) |
| 20091 | TODD C MAURER IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 3100 CHINO HILLS PKWY UNIT 1411, CHINO HILLS, CA, 91709-4298 | US Mail (1st Class) |
| 20091 | TODD CHARLES MAURER, 3100 CHINO HILLS PKWY UNIT 1411, CHINO HILLS, CA, 91709-4298 | US Mail (1st Class) |
| 20091 | TODD DAVIS, 322 W 57TH ST APT 12R, NEW YORK, NY, 10019-3720 | US Mail (1st Class) |
| 20091 | TODD FAMILY, LIVING TRUST AGREEMENT DATED 12/13/01, C/O RICHARD T TODD & VALERE J TODD TRUSTEES, 5961 SADDLETREE RD, PAHRUMP, NV, 89061-8278 | US Mail (1st Class) |
| 20091 | TODD O MITCHELL & MICHELLE L MITCHELL, 4596 CREEPING FIG CT, LAS VEGAS, NV, 89129-3694 | US Mail (1st Class) |
| 20091 | TODD R AND LINDA K CALLAWAY, 1526 CHURCH ST, BAKER CITY, OR, 97814-2827 | US Mail (1st Class) |
| 20091 | TODD SINETT & WENDY SINETT HWJTWROS, 11 CEDAR LN, SANDS POINT, NY, 11050-1334 | US Mail (1st Class) |
| 20091 | TODD SINETT & WENDY SINETT, 11 CEDAR LN, SANDS POINT, NY, 11050-1334 | US Mail (1st Class) |
| 20092 | TODD SMITH AND E JUNE SMITH TTEES, OF THE TODD & E JUNE SMITH FAMILY TRUST, 2796 MISTY VIEW WAY, SIERRA VISTA, AZ, 85650-5729 | US Mail (1st Class) |
| 20091 | TODD SMITH AND E JUNE SMITH, TRUSTEES OF THE TODD & E JUNE SMITH FAMILY TRUST, 2796 MISTY VIEW WAY, SIERRA VISTA, AZ, 85650-5729 | US Mail (1st Class) |
| 20091 | TODD, RICHARD, 5961 SADDLE TREE ROAD, PAHRUMP, NV, 89061 | US Mail (1st Class) |
| 20091 | TOFT, RONALD, P O BOX 1474, CARSON CITY, NV, 89702 | US Mail (1st Class) |
| 20091 | TOKUDA-LABRIE, SHANNON, 593 PONDEROSA AVENUE, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 20091 | TOLIN, LEROY, 5950 CANTERBURY DR # C210, CULVER CITY, CA, 90230 | US Mail (1st Class) |
| 20091 | TOLL, DAVID, P O DRAWER F, VIRGINIA CITY, NV, 89440 | US Mail (1st Class) |
| 20091 | TOM HANTGES, 18 CHALET HILLS TER, HENDERSON, NV, 89052-6697 | US Mail (1st Class) |
| 20091 | TOM MUELLER, 8591 FAIRFIELD AVE, LAS VEGAS, NV, 89123-2221 | US Mail (1st Class) |
| 20091 | TOM STEWART, | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | TOM TRUST, C/O STERLING TOM TRUSTEE, 213 ROYAL ABERDEEN WAY, LAS VEGAS, NV, 89144-4330 | US Mail (1st Class) |
| 20091 | TOM YATES AND ALENE A YATES, 27285 WIDOWS CREEK RD, MOUNT VERNON, OR, 97865-6153 | US Mail (1st Class) |
| 20091 | TOM YATES AND ALENE A. YATES, 27285 WIDOWS CREEK RD, MOUNT VERNON, OR, 97865-6153 | US Mail (1st Class) |
| 20091 | TOM, STERLING, 213 ROYAL ABERDEEN WAY, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20091 | TOMCZAK FAMILY TRUST DATED 4/25/83, C/O SIGMUND L TOMCZAK & DIANA TOMCZAK TRUSTEES, 8507 S HARMON EXTENSION RD, SPOKANE, WA, 99223-9346 | US Mail (1st Class) |
| 20091 | TOMCZAK, SIGMUND, 8507 SOUTH HARMON EXT RD, SPOKANE, WA, 99223 | US Mail (1st Class) |
| 20091 | TOMIE S FORD, 335 DESERT MEADOW CT, RENO, NV, 89502-8725 | US Mail (1st Class) |
| 20091 | TOMLIN, CLAIRE, 7145 BEVERLY GLEN AVE, LAS VEGAS, NV, 89110 | US Mail (1st Class) |
| 20091 | TOMMIE W SISK TTEE THE SISK FAMILY FOUNDATION, 164 E 4635 N, PROVO, UT, 84604-5447 | US Mail (1st Class) |
| 20091 | TOMMIE W SISK, 164 E 4635 N, PROVO, UT, 84604-5447 | US Mail (1st Class) |
| 20091 | TOMMIE W SISK, A DIVORCED MAN, 164 E 4635 N, PROVO, UT, 84604-5447 | US Mail (1st Class) |
| 20091 | TOMMY JACKS, | US Mail (1st Class) |
| 20091 | TON 1998 REVOCABLE TRUST, C/O JAMES GEE TON & DOROTHY TON TRUSTEES, 10405 TRENTON PL, LAS VEGAS, NV, 89134-5129 | US Mail (1st Class) |
| 20091 | TON, JAMES, 10405 TRENTON PLACE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20091 | TONG, WILLIAM, 600 S CARPENTER DRIVE, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 20091 | TONI A YORK FAMILY, TRUST DATED 10/4/05, C/O TONI A YORK TRUSTEE, PO BOX 1957, MINDEN, NV, 89423-1957 | US Mail (1st Class) |
| 20091 | TONI A YORK IRA, C/O FIRST SAVINGS BANK CUSTODIAN, PO BOX 1957, MINDEN, NV, 89423-1957 | US Mail (1st Class) |
| 20092 | TONI A YORK TTEE THE TONI A YORK FAMILY TRUST, DTD 10-4-05, PO BOX 1957, MINDEN, NV, 89423-1957 | US Mail (1st Class) |
| 20091 | TONI ANTONACCI C / F SEAN ANTONACCI, 631 N STEPHANIE ST # 210, HENDERSON, NV, 89014-2633 | US Mail (1st Class) |
| 20091 | TONI ANTONACCI C/F SEAN ANTONACCI UGTMA, 631 N STEPHANIE ST # 210, HENDERSON, NV, 89014-2633 | US Mail (1st Class) |
| 20091 | TONI ANTONACCI C/F SEAN ANTONACCI UGTMA, DTD 11/11/96, 631 N STEPHANIE ST # 210, HENDERSON, NV, 89014-2633 | US Mail (1st Class) |
| 20091 | TONI ANTONACCI TR, TONI ANTONACCI TTEE, 631 N STEPHANIE ST # 210, HENDERSON, NV, 89014-2633 | US Mail (1st Class) |
| 20091 | TONI ANTONACCI TTEE OF THE TONI ANTONACCI TRUST, DTD 6/26/98, 631 N STEPHANIE ST # 210, HENDERSON, NV, 89014-2633 | US Mail (1st Class) |
| 20091 | TONI M ANTONACCI, C/F SEAN R ANTONACCI UGTMANV, 631 N STEPHANIE ST # 210, HENDERSON, NV, 89014-2633 | US Mail (1st Class) |
| 20092 | TONIA M ANTONACCI CUST FOR SEAN R ANTONACCI UGMA N, 631 N STEPHANIE ST # 210, HENDERSON, NV, 89014-2633 | US Mail (1st Class) |
| 20091 | TONIA M ANTONACCI FAMILY, TRUST DATED 6/26/98, 631 N STEPHANIE ST # 210, HENDERSON, NV, 89014-2633 | US Mail (1st Class) |
| 20092 | TONIA M ANTONACCI TTEE, TONIA M ANTONACCI FAMILY TRUST, 631 N STEPHANIE ST # 210, HENDERSON, NV, 89014-2633 | US Mail (1st Class) |
| 20091 | TONIA M. ANTONACCI C / F SEAN R. ANTONACCI UGTMANV, 631 N STEPHANIE ST # 210, HENDERSON, NV, 89014-2633 | US Mail (1st Class) |
| 20091 | TONIA M. ANTONACCI FAMILY TRUST, 631 N STEPHANIE ST # 210, HENDERSON, NV, 89014-2633 | US Mail (1st Class) |
| 20091 | TONY CHAMOUN & CARMEN CHAMOUN, 1935 PARKSIDE CIR S, BOCA RATON, FL, 33486-8568 | US Mail (1st Class) |
| 20091 | TONY DA COSTA`S SAFARI HEADQUARTERS LTD, PO BOX 427, MINDEN, NV, 89423-0427 | US Mail (1st Class) |
| 20091 | TONY NOVELLY & JANICE NOVELLY, 8610 AQUIFER WAY, RENO, NV, 89506-7745 | US Mail (1st Class) |
| 20091 | TONY ROMAS RESTURANT, | US Mail (1st Class) |
| 20091 | TONY SUAREZ AN UNMARRIED MAN, 16 BLAND ST, EMERSON, NJ, 07630-1154 | US Mail (1st Class) |
| 20091 | TONY SUAREZ, 16 BLAND ST, EMERSON, NJ, 07630-1154 | US Mail (1st Class) |
| 20091 | TONY T MACEY, 18055 NW TILLAMOOK DR, PORTLAND, OR, 97229-3347 | US Mail (1st Class) |
| 20091 | TOOMBES, PATSY, P O BOX 11665, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 20091 | TOPFLIGHT SPECS PROFIT SHARING PLAN, C/O RICHARD T FIORY TRUSTEE, 55 NEW MONTGOMERY ST STE 805, SAN FRANCISCO, CA, 94105-3435 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | TOPP, GARY, P O BOX 3008, GRASS VALLEY, CA, 95945 | US Mail (1st Class) |
| 20091 | TOPP, GERRY, 10745 W RIVER STREET, TRUCKEE, CA, 96161 | US Mail (1st Class) |
| 20091 | TOQUERVILLE PARTNER LLC, PO BOX 370065, LAS VEGAS, NV, 89137-0065 | US Mail (1st Class) |
| 20091 | TORMAN, JOHN, 9116 HEAVENLY VALLEY AVE, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 20091 | TOSHIBA AMERICA INFORMATION SYSTEMS, INC, 201 W BIG BEAVER RD STE 800, TROY, MI, 48084-4127 | US Mail (1st Class) |
| 20091 | TOSHIBA BUSINESS SOLUTIONS, FILE 57202, LOS ANGELES, CA, 90074-7202 | US Mail (1st Class) |
| 20091 | TOSHIBA FINANCIAL SERVICES, PO BOX 31001-0270, PASADENA, CA, 91110-0270 | US Mail (1st Class) |
| 20091 | TOTAL MAILING RESOURCES, 1009 ENTERPRISE WAY STE 300, ROSEVILLE, CA, 95678-3018 | US Mail (1st Class) |
| 20091 | TOWLE, B., 11200 DONNER PASS RD #142, TRUCKEE, CA, 96161 | US Mail (1st Class) |
| 20091 | TRACI LANDIG & JACQUELINE THURMOND, 654 MOONLIGHT STROLL ST, HENDERSON, NV, 89015-3305 | US Mail (1st Class) |
| 20092 | TRACI LANDIG A MARRIED WOMAN DEALING, WITH HER SOLE & SEPARATE PROPERTY & JACQUELINE THU, A MARRIED WOMAN DEALING WITH HER SOLE & SEPARATE, PROPERTY, AS JOINT TENANTS WITH RIGHT OF SURVIVORS, 347 MARLIN COVE RD, HENDERSON, NV, 89012-4829 | US Mail (1st Class) |
| 20091 | TRACY A DEBERRY, 1616 SCOTT PL, ENCINITAS, CA, 92024-2465 | US Mail (1st Class) |
| 20091 | TRACY BELNAP & STANLEY W BELNAP & GLORIA C BELNAP, 4268 E CASSIA WAY, PHOENIX, AZ, 85044-4651 | US Mail (1st Class) |
| 20092 | TRACY BELNAP AN UNMARRIED WOMAN, & STANLEY W BELNAP & GLORIA C BELNAP, HUSBAND & WI, 4268 E CASSIA WAY, PHOENIX, AZ, 85044-4651 | US Mail (1st Class) |
| 20091 | TRACY CAVIN TRUSTEE OF THE TRACY CAVIN, FAMILY TRUST UTD 11/10/03, 1424 HEREFORD DR, EAGLE, ID, 83616-4846 | US Mail (1st Class) |
| 20092 | TRACY CAVIN TTEE, OF THE TRACY CAVIN FAMILY TRUST, UTD 11/10/03, 1424 HEREFORD DR, EAGLE, ID, 83616-4846 | US Mail (1st Class) |
| 20091 | TRACY SHIPP, 6233 MANDARIN DR, LAS VEGAS, NV, 89108-0823 | US Mail (1st Class) |
| 20091 | TRACY SHIPP, 7525 REDWOOD POINT ST, LAS VEGAS, NV, 89139-5434 | US Mail (1st Class) |
| 20091 | TRACY SIMON FBO BROOKE SIMON, 21311 FLEET LN, HUNTINGTON BEACH, CA, 92646-7220 | US Mail (1st Class) |
| 20091 | TRACY SIMON FOR THE BENEFIT OF BROOKE SIMON, 21311 FLEET LN, HUNTINGTON BEACH, CA, 92646-7220 | US Mail (1st Class) |
| 20091 | TRACY SUTTLES, | US Mail (1st Class) |
| 20091 | TRACY, RICHARD, P O BOX 1404, CARSON CITY, NV, 89702 | US Mail (1st Class) |
| 20091 | TRAGER, STEPHANIE, 4027 LA COLINA ROAD, SANTA BARBARA, CA, 93110 | US Mail (1st Class) |
| 20091 | TRAILS END SERVICE OR, LARRY KIMREY, 1524 ELLIS AVE, LAS VEGAS, NV, 89102-2306 | US Mail (1st Class) |
| 20091 | TRAINING PRO - HUNT VALLEY MD, | US Mail (1st Class) |
| 20091 | TRANSCENDER LLC, 565 MARRIOTT DR STE 300, NASHVILLE, TN, 37214-5022 | US Mail (1st Class) |
| 20091 | TRANSFER SOLUTIONS, 16286 ROCKLAND LN, LEESBURG, VA, 20176-5924 | US Mail (1st Class) |
| 20091 | TRANSUNION TITLE INSURANCE COMPANY, 1060 E WASHINGTON ST STE 100, COLTON, CA, 92324-4188 | US Mail (1st Class) |
| 20091 | TRAPPMAN, WILLIAM, 125 34TH AVENUE N, ST PETERSBURG, FL, 33704 | US Mail (1st Class) |
| 20091 | TRAVELLER GIFTS, | US Mail (1st Class) |
| 20091 | TRAVIS L KILLEBREW & LORNA F KILLEBREW, 1520 PALOMINO DR, HENDERSON, NV, 89015-8719 | US Mail (1st Class) |
| 20091 | TRAVIS L. AND LORNA F. KILLEBREW, 1520 PALOMINO DR, HENDERSON, NV, 89015-8719 | US Mail (1st Class) |
| 20091 | TRAVIS W MEANS & REGAN L MEANS, 6121 LAKESIDE DR # 231, RENO, NV, 89511-8502 | US Mail (1st Class) |
| 20091 | TREE MOSS PARTNERS LLC, | US Mail (1st Class) |
| 20091 | TRENBERTH, JERRY, 3180 ROWLAND STREET, LAS VEGAS, NV, 89108 | US Mail (1st Class) |
| 20091 | TREPP, TJ, 7218 SANDY ISLE LANE, SPRING, TX, 77389 | US Mail (1st Class) |
| 20091 | TREVIN B ECKERSLEY & CYNTHIA L ECKERSLEY, 14710 LIDO PARK CT, HUMBLE, TX, 77396-3480 | US Mail (1st Class) |
| 20091 | TRIEITTI, LOUIS, 1306 W  SHELLFISH DRIVE, GILBERT, AZ, 85233 | US Mail (1st Class) |
| 20091 | TRIMBLE, JOHN, 6804 N CAPITAL OF TX HWY #814, AUSTIN, TX, 78731 | US Mail (1st Class) |
| 20091 | TRINITY THEO LLC, 2950 E FLAMINGO RD # 8, LAS VEGAS, NV, 89121-5208 | US Mail (1st Class) |
| 20091 | TRIONE, ETHEL, 3775 MODOC RD 51 #251, SANTA BARBARA, CA, 91305 | US Mail (1st Class) |
| 20091 | TRIPP ENTERPRISES INC RESTATED PSP, C/O WARREN W TRIPP TRUSTEE, 250 GREG ST, SPARKS, NV, 89431-6201 | US Mail (1st Class) |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20091 | TRIPP ENTERPRISES INC, 250 GREG ST, SPARKS, NV, 89431-6201 | US Mail (1st Class) |
| 20091 | TRIPP FAMILY TRUST 1997, C/O JOHN M TRIPP TRUSTEE, 6550 VIEWPOINT DR, LAS VEGAS, NV, 89156-7004 | US Mail (1st Class) |
| 20091 | TRIPP, CAROL, 2185 KINNEY LANE, RENO, NV, 89511 | US Mail (1st Class) |
| 20091 | TRIPP, WALTER, 5590 BRIARHILL DRIVE, RENO, NV, 89502 | US Mail (1st Class) |
| 20092 | TRIVETT FAMILY TRUST UAD 1/10/89 GENE E TRIVETT, TTEE, LYNN TRIVETT, TTEE, PO BOX 9096, INCLINE VILLAGE, NV, 89452-9096 | US Mail (1st Class) |
| 20091 | TRIVETT FAMILY TRUST, UAD 1/10/89 GENE E TRIVETT TRUSTEE LYNN TRIVETT TR, PO BOX 9096, INCLINE VILLAGE, NV, 89452-9096 | US Mail (1st Class) |
| 20091 | TROLL, RAYMOND, 77-420 SKY MESA LANE, INDIAN WELL, CA, 92210 | US Mail (1st Class) |
| 20091 | TROPICAL ACRES RESTAURANT, 2500 GRIFFIN RD, FT LAUDERDALE, FL, 33312-5921 | US Mail (1st Class) |
| 20091 | TROY A NEARPASS AND BRENDA L NEARPASS, 4024 PALISADES PARK DR, BILLINGS, MT, 59106-1432 | US Mail (1st Class) |
| 20091 | TROY ALLEN COX, 6483 ROSEMOUNT AVE, LAS VEGAS, NV, 89156-5962 | US Mail (1st Class) |
| 20091 | TROY C GROVES TRUST, C/O TROY C GROVES TRUSTEE, 2328 AIRLANDS ST, LAS VEGAS, NV, 89134-5317 | US Mail (1st Class) |
| 20091 | TRUDY VAN BUSKIRK FAMILY TRUST, 2041 E CAMERO AVE, LAS VEGAS, NV, 89123-2513 | US Mail (1st Class) |
| 20092 | TRUDY VAN BUSKIRK FAMILY TRUST, TRUDY VAN BUSKIRK TTEE, 2041 E CAMERO AVE, LAS VEGAS, NV, 89123-2513 | US Mail (1st Class) |
| 20091 | TRUDY VAN BUSKIRK TRUSTEE TRUDY VAN BUSKIRK, FAMILY TRUST, 2041 E CAMERO AVE, LAS VEGAS, NV, 89123-2513 | US Mail (1st Class) |
| 20092 | TRUDY VAN BUSKIRK TTEE, TRUDY VAN BUSKIRK FAMILY TRUST, 2041 E CAMERO AVE, LAS VEGAS, NV, 89123-2513 | US Mail (1st Class) |
| 20092 | TRUDY VAN BUSKIRK TTEE, WILLIAM VAN BUSKIRK TRUST, RESTATE 6-23-92, 2041 E CAMERO AVE, LAS VEGAS, NV, 89123-2513 | US Mail (1st Class) |
| 20092 | TRUDY VAN BUSKIRK TTEE, WILLIAM VAN BUSKIRK TRUST, RESTATED 6-3-92, 2041 E CAMERO AVE, LAS VEGAS, NV, 89123-2513 | US Mail (1st Class) |
| 20091 | TRUDY VAN BUSKIRK, | US Mail (1st Class) |
| 20091 | TRUDY VAN BUSKIRK, FAMILY TRUST TRUDY VAN BUSKIRK TTEE, 2041 E CAMERO AVE, LAS VEGAS, NV, 89123-2513 | US Mail (1st Class) |
| 20091 | TRUGUARD PEST CONTROL, | US Mail (1st Class) |
| 20091 | TRUJILLO, CARLOS A, 2818 HORSESHOE DR, LAS VEGAS, NV, 89120-3338 | US Mail (1st Class) |
| 20091 | TRUJILLO, CARLOS, 2818 HORSESHOE DRIVE, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 20091 | TRUST A 1983, LIVING TRUST AGREEMENT DATED 8/11/83, C/O CAROL C EYRE & EDWARD E EYRE JR CO-TRUSTEES, 7456 BROTHERS LN, WASHOE VALLEY, NV, 89704-8501 | US Mail (1st Class) |
| 20091 | TRUST CO OF THE PACIFIC, C/F GORDON N STIMPSON IRA, 3525 E HARMON AVE, LAS VEGAS, NV, 89121-5032 | US Mail (1st Class) |
| 20091 | TRUST CO OF THE PACIFIC, C/F MARJORIE STIMPSON IRA, 3525 E HARMON AVE, LAS VEGAS, NV, 89121-5032 | US Mail (1st Class) |
| 20091 | TRUST CO OF THE PACIFIC, C/F MARJORIE I STIMPSON IR, 3525 E HARMON AVE, LAS VEGAS, NV, 89121-5032 | US Mail (1st Class) |
| 20091 | TRUST COMPANY OF AMERICA C / F STAN TREXLER, IRA, 7103 S REVERE PKWY, CENTENNIAL, CO, 80112-3936 | US Mail (1st Class) |
| 20091 | TRUST COMPANY OF AMERICA, C/F STAN TREXLER IRA, 7103 S REVERE PKWY, CENTENNIAL, CO, 80112-3936 | US Mail (1st Class) |
| 20091 | TRUST COMPANY OF AMERICA, PO BOX 6580, ENGLEWOOD, CO, 80155-6580 | US Mail (1st Class) |
| 20091 | TS IRREVOCABLE TRUST, C/O BERNARD SINDLER TRUSTEE, 2112 PLAZA DEL FUENTES, LAS VEGAS, NV, 89102-3912 | US Mail (1st Class) |
| 20091 | TSAI, A`CHUN, 9588 VERVAIN STREET, SAN DIEGO, CA, 92129 | US Mail (1st Class) |
| 20091 | TSAI, KURT, 1716 S MONTEREY STREET, ALHAMBRA, CA, 91801 | US Mail (1st Class) |
| 20091 | TSAI, SHIRLEY, 1716 S MONTEREY STREET, ALHAMBRA, CA, 91801 | US Mail (1st Class) |
| 20091 | TSCHUDI, ROLAND, 2320 15TH AVENUE, SAN FRANCISCO, CA, 94116 | US Mail (1st Class) |
| 20091 | TUCKER, GARY, 388 RIESLING COURT, FREMONT, CA, 94539 | US Mail (1st Class) |
| 20091 | TUFFANELLI, AUGUST, 2260 MOHIGAN WAY, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 20091 | TUFFANELLI, AUGUSTINE, 2260 MOHIGAN WAY, LAS VEGAS, NV, 89109 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | TUFFANELLI, SHIRLEY, 2260 MOHIGAN WAY, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 20091 | TUNE, BARBARA, 6335 W NORTHWEST HWY #1914, DALLAS, TX, 75225 | US Mail (1st Class) |
| 20091 | TURATI, MARIO, 3111 BEL AIR DRIVE #6H, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 20091 | TURINO, ALFRED, 1620 BOX CANYON DRIVE, RENO, NV, 89511 | US Mail (1st Class) |
| 20091 | TURNER DEVELOPMENT LLC, 461 N CARLISLE PL, ORANGE, CA, 92869-6020 | US Mail (1st Class) |
| 20091 | TURNER FAMILY TRUST DATED 12/15/00, C/O PAUL M TURNER & CAROL I TURNER TRUSTEES, 106 S CEDAR CIR, SNOWFLAKE, AZ, 85937-6100 | US Mail (1st Class) |
| 20091 | TURNER FAMILY TRUST DTD 12/15/00 CAROL I & PAUL M, TURNER, 106 S CEDAR CIR, SNOWFLAKE, AZ, 85937-6100 | US Mail (1st Class) |
| 20092 | TURNER FAMILY TRUST, DTD 12 / 15 / 00, CAROL I AND PAUL M TURNER, 106 S CEDAR CIR, SNOWFLAKE, AZ, 85937-6100 | US Mail (1st Class) |
| 20091 | TURNER, CHRIS, 461 N CARLISLE PLACE, ORANGE, CA, 92869 | US Mail (1st Class) |
| 20091 | TURNER, CHRISTIAN, 461 N CARLISLE PLACE, ORANGE, CA, 92869 | US Mail (1st Class) |
| 20091 | TURNER, CHRISTIAN, 461 N CARLISLE PLACE, ORANGE, CA, 95869 | US Mail (1st Class) |
| 20091 | TURNER, CHRISTIANE, 461 N CARLISLE PLACE, ORANGE, CA, 92869 | US Mail (1st Class) |
| 20091 | TURNER, DARLENE, 2028 1/2 `I` STREET, SPARKS, NV, 89431 | US Mail (1st Class) |
| 20091 | TURNER, GEORGE, 3013 W OAKEY, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 20091 | TURNER, LARRY, 10017 HARPOON CIRCLE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20091 | TURNER, LESLIE, 1611 N RAYMOND AVE, FULLERTON, CA, 92831 | US Mail (1st Class) |
| 20091 | TURNER, LOUIS, 9558 MAMMOTH COURT, RENO, NV, 89521 | US Mail (1st Class) |
| 20091 | TURNER, PAUL M., PAUL M TURNER & CAROL I TURNER, TRUSTEES, OF THE TURNER FAMILY TRUST DATED 12/15/00, 106 S CEDAR CIR, SNOWFLAKE, AZ, 85937-6100 | US Mail (1st Class) |
| 20091 | TURNER, PAUL, 106 CEDAR CIRCLE, SNOWFLAKE, AZ, 85937 | US Mail (1st Class) |
| 20091 | TURNER, ROBERT, 60354 WOODSIDE LOOP, BENO, OR, 97702 | US Mail (1st Class) |
| 20091 | TURNER, STEPHEN, 1210 HINSON STREET, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 20091 | TURNER, THOMAS, 5686 CHURCH HILL GREEN DR, SPARKS, NV, 89436 | US Mail (1st Class) |
| 20091 | TURNERLOY & CO LLC, 6502 S MCCARRAN BLVD STE D, RENO, NV, 89509-6139 | US Mail (1st Class) |
| 20091 | TURN-KEY SOLUTIONS, 2231 GRASS LAKE RD, LINDENHURST, IL, 60046-9213 | US Mail (1st Class) |
| 20091 | TUROK, SOLOMON, 8808 RAINBOW RIDGE DR, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20091 | TURPIN, CALLIE, PO BOX 363312, N LAS VEGAS, NV, 89036-7312 | US Mail (1st Class) |
| 20091 | TUSCAN STEAK, | US Mail (1st Class) |
| 20091 | TUSCANY GIFTS, | US Mail (1st Class) |
| 20091 | TUSCANY GRILL, | US Mail (1st Class) |
| 20091 | TUTTLE, DALE, 6252 CHINOOK WAY, LAS VEGAS, NV, 89108 | US Mail (1st Class) |
| 20091 | TWEITEM, NORMAN, P O BOX 8465, LILLIAN, AL, 36549 | US Mail (1st Class) |
| 20091 | TWELVE HORSES OF NORTH AMERICA, 10315 PROFESSIONAL CIR STE 100, RENO, NV, 89521-4803 | US Mail (1st Class) |
| 20091 | TWELVE HORSES OF NORTH AMERICA, 10315 PROFESSIONAL CIR, RENO, NV, 89521-4802 | US Mail (1st Class) |
| 20091 | TWICHELL, DONALD, 5385 CROSS CREEK LANE, RENO, NV, 89511 | US Mail (1st Class) |
| 20091 | TYLER, GLADYS, | US Mail (1st Class) |
| 20091 | TYNDALL, ROBERT, 9508 BALATTA CANYON COURT, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20091 | TYSSELING, MARK, 210 ONEIDA STREET, ST PAUL, MN, 55102 | US Mail (1st Class) |
| 20091 | U S BANK N A, ATTN CHERI COLBUS, 2300 W SAHARA AVE STE 200, LAS VEGAS, NV, 89102-4391 | US Mail (1st Class) |
| 20091 | U S BANK, ADVANTAGE LINES, PO BOX 790179, SAINT LOUIS, MO, 63179-0179 | US Mail (1st Class) |
| 20091 | U S POSTAL SERVICE (AMS-TMS), USPS/ASCOM HASLER, PO BOX 894757, LOS ANGELES, CA, 90189-4757 | US Mail (1st Class) |
| 20091 | U S POSTAL SERVICE, POST DUE ACCT PERMIT #BR-378, LAS VEGAS, NV, 89199-9651 | US Mail (1st Class) |
| 20091 | ULFELDER, ANN, 630 BLUE SPRUCE DRIVE, DANVILLE, CA, 94506 | US Mail (1st Class) |
| 20091 | ULM, ROBERT, 414 MORNING GLORY ROAD, ST. MARYS, GA, 31558 | US Mail (1st Class) |
| 20091 | ULRICH, DAVID, 8015 208TH ST CT EAST, SPANAWAY, WA, 98387 | US Mail (1st Class) |
| 20091 | ULRICH, JOHN, 308 NE 17TH AVENUE, BOYNTON BEACH, FL, 33435 | US Mail (1st Class) |
| 20091 | ULRICH, RICHARD, 1849 AMSTERDAM ROAD, SCOTIA, NY, 12302 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | UMB HSA PROCESSING, PO BOX 219329, KANSAS CITY, MO, 64121-9329 | US Mail (1st Class) |
| 20091 | UNA B ESSAFF TRUST DATED 10/23/96, C/O UNA B ESSAFF TRUSTEE, 269 CASTENADA DR, MILLBRAE, CA, 94030-3013 | US Mail (1st Class) |
| 20091 | UNA B ESSAFF, 269 CASTENADA DR, MILLBRAE, CA, 94030-3013 | US Mail (1st Class) |
| 20091 | UNA B ESSAFF, SARA M KATZ TTEE AND JACK KATZ TTEE FBO KATZ 2000, 269 CASTENADA DR, MILLBRAE, CA, 94030-3013 | US Mail (1st Class) |
| 20091 | UNCNU C HUMMEL AND ROBERT W HUMMEL, 9045 JERLYN ST, LAS VEGAS, NV, 89113-6258 | US Mail (1st Class) |
| 20091 | UNDERWOOD, RICHARD, 13155 SOUTH HILLS DRIVE, RENO, NV, 89511 | US Mail (1st Class) |
| 20091 | UNGER CORPORATE SERVICES INC, 211 S BEVERLY DR STE 104, BEVERLY HILLS, CA, 90212-3890 | US Mail (1st Class) |
| 20091 | UNION 76, | US Mail (1st Class) |
| 20091 | UNIQUE CONCEPT DESIGN INC, 1134 BLITZEN DR, HENDERSON, NV, 89012-4472 | US Mail (1st Class) |
| 20091 | UNITED AIRLINES, | US Mail (1st Class) |
| 20091 | UNITED DIRECTORIES YELLOW PAGES, PO BOX 95450, ATLANTA, GA, 30347-0450 | US Mail (1st Class) |
| 20091 | UNITED PARCEL SERVICE, LOCKBOX 577, CAROL STREAM, IL, 60132-0001 | US Mail (1st Class) |
| 20091 | UNITED STATES TREASURY, INTERNAL REVENUE SERVICE, OGDEN, UT, 84201-0039 | US Mail (1st Class) |
| 20091 | UNITED TITLE OF NEVADA, 1700 W HORIZON RIDGE PKWY STE 203, HENDERSON, NV, 89012-4840 | US Mail (1st Class) |
| 20091 | UNIVERSAL MANAGEMENT INC, 14375 WHITE STAR LN, VALLEY CENTER, CA, 92082-3820 | US Mail (1st Class) |
| 20091 | UNIVERSAL STAFFING INC, 60 GARDEN CT STE 220, MONTEREY, CA, 93940-5341 | US Mail (1st Class) |
| 20091 | UNIVERSE PARTNERS LLC, 774 MAYS BLVD # 10-295, INCLINE VILLAGE, NV, 89451-9604 | US Mail (1st Class) |
| 20091 | UNIVERSITY ESTATES, 9200 STATE ROUTE 682, ATHENS, OH, 45701-9101 | US Mail (1st Class) |
| 20091 | UNIVERSITY ESTATES, INC., ATTN: DR. RICHARD CONARD, 1707 71ST ST NW, BRADENTON, FL, 34209-1132 | US Mail (1st Class) |
| 20091 | UNLAND, JOHN, 2105 LILAC LANE, MORGAN HILL, CA, 95037 | US Mail (1st Class) |
| 20091 | UNLV TMC, | US Mail (1st Class) |
| 20091 | UPHOLSTERY EXPRESS FABRICS & SUPPLIES, FLOYD HINTON, 3871 S VALLEY VIEW BLVD STE 27-28, LAS VEGAS, NV, 89103-2915 | US Mail (1st Class) |
| 20091 | URBAN HOUSING ALLIANCE, LLC, 505 N BRAND BLVD STE 810, GLENDALE, CA, 91203-4723 | US Mail (1st Class) |
| 20091 | URBAN, BENEDICT, 2691 EVERGREEN OAKS DRIVE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20091 | URDA, GEORGE, 440 CORTE SURI #200, IGNACIO, CA, 94949 | US Mail (1st Class) |
| 20091 | URIARTE, DANIEL, 2049 AVELLA DRIVE, SPARKS, NV, 89434 | US Mail (1st Class) |
| 20091 | URSULA G. WILLINGHAM, AN UNMARRIED WOMAN, 3075 ANDREA ST, RENO, NV, 89503-2174 | US Mail (1st Class) |
| 20091 | URSULA R GREGER AND STEPHANIE CURRAN, 95703 KITTERY RD, BROOKINGS, OR, 97415-8158 | US Mail (1st Class) |
| 20091 | US AIRWAYS, | US Mail (1st Class) |
| 20091 | US BANK NA, ATTN CHERI COLBUS, 2300 W SAHARA AVE STE 200, LAS VEGAS, NV, 89102-4391 | US Mail (1st Class) |
| 20091 | US BANK, ADVANTAGE LINES, SAINT LOUIS, MO, 63179-0179 | US Mail (1st Class) |
| 20091 | US BANK, PO BOX 790179, SAINT LOUIS, MO, 63179-0179 | US Mail (1st Class) |
| 20091 | US DEPARTMENT OF STATE, | US Mail (1st Class) |
| 20091 | US FLAG & FLAG POLE, | US Mail (1st Class) |
| 20091 | US POSTAL SERVICE (AMS-TMS), USPS/ASCOM HASLER, ACCOUNT #160610, LOS ANGELES, CA, 90189-4757 | US Mail (1st Class) |
| 20091 | USA CAPITAL DIVERSIFIED TRUST DEED FUND, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 20091 | USA CAPITAL DIVERSIFIED, TRUST DEED FUND, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 20091 | USA CAPITAL FIRST TRUST DEED FUND, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 20091 | USA CAPITAL FIRST TRUST DEED, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 20091 | USA CAPITAL FIRST, TRUST DEED FUND, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 20091 | USA CAPITAL REALTY ADVISORS, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 20091 | USA CM COLLECTIONS TRUST, 4484 S PECOS RD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20091 | USA CM DISCRETIONARY ACCOUNT, | US Mail (1st Class) |
| 20091 | USA CM INVESTORS TRUST ACCOUNT, | US Mail (1st Class) |
| 20091 | USA COMM MORT SEATTLE, 25 CENTRAL WAY STE 300, KIRKLAND, WA, 98033-6157 | US Mail (1st Class) |
| 20091 | USA COMMERCIAL MORTGAGE COMPANY, | US Mail (1st Class) |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20091 | USA COMMERCIAL MORTGAGE COMPANY, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | **US Mail (1st Class)** |
| 20091 | USA COMMERCIAL MORTGAGE INVESTORS ACCOUNT, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | **US Mail (1st Class)** |
| 20091 | USA COMMERCIAL MORTGAGE, | **US Mail (1st Class)** |
| 20091 | USA COMMERCIAL REAL ESTATE GROUP, 4484 S PECOS RD, LAS VEGAS, NV, 89121 | **US Mail (1st Class)** |
| 20091 | USA INVESTMENT PARTNERS LLC, 4484 S PECOS RD, LAS VEGAS, NV, 89121 | **US Mail (1st Class)** |
| 20091 | USA INVESTMENT PARTNERS, 4484 S PECOS RD, LAS VEGAS, NV, 89121 | **US Mail (1st Class)** |
| 20091 | USA INVESTMENT PARTNERS, LLC, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | **US Mail (1st Class)** |
| 20091 | USA INVESTORS VI, | **US Mail (1st Class)** |
| 20091 | USA INVESTORS VI, LLC, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | **US Mail (1st Class)** |
| 20091 | USA SECURITIES, LLC, 4844 S PECOS RD, LAS VEGAS, NV, 89121-5820 | **US Mail (1st Class)** |
| 20091 | USPS, CMRS-PB, PO BOX 7247-0166, PHILADELPHIA, PA, 19170-0166 | **US Mail (1st Class)** |
| 20091 | V EDWARD AND JEANE DE LUCA, 301 N BIRCH RD, FT LAUDERDALE, FL, 33304-4280 | **US Mail (1st Class)** |
| 20092 | V EILEEN MCMILLAN DISCRETIONARY TRUST, MASON MC MILLAN, TTEE, 1579 FIELDBROOK ST, HENDERSON, NV, 89052-6407 | **US Mail (1st Class)** |
| 20091 | V EILEEN MCMILLAN, 1579 FIELDBROOK ST, HENDERSON, NV, 89052-6407 | **US Mail (1st Class)** |
| 20091 | V R & REBA F MARRONE, TRUST DATED 10/22/01, C/O V R MARRONE & REBA F MARRONE TRUSTEES, 8975 LAWRENCE WELK DR SPC 430, ESCONDIDO, CA, 92026-6423 | **US Mail (1st Class)** |
| 20091 | V. EDWARD DE LUCA AND JEANE DE LUCA, 301 N BIRCH RD, FT LAUDERDALE, FL, 33304-4280 | **US Mail (1st Class)** |
| 20091 | VACCARO, ROBERT, 2124 SANTINA AVENUE, LAS VEGAS, NV, 89123 | **US Mail (1st Class)** |
| 20091 | VALAIR, GLORIA, 3524 WEBSTER ST, SAN FRANCISCO, CA, 94123 | **US Mail (1st Class)** |
| 20091 | VALDA L KENNEDY, PO BOX 2845, RENO, NV, 89505-2845 | **US Mail (1st Class)** |
| 20091 | VALDA L. KENNEDY, AN UNMARRIED WOMAN, PO BOX 2845, RENO, NV, 89505-2845 | **US Mail (1st Class)** |
| 20091 | VALENTINA WADDELL TTEE FOR THE PERSONENI, FAMILY TRUST DTD 9/17/91, PO BOX 3026, INCLINE VILLAGE, NV, 89450-3026 | **US Mail (1st Class)** |
| 20092 | VALENTINA WADDELL TTEE, FOR THE PERSONENI FAMILY TRUST, DTD 9 / 17 / 91, PO BOX 3026, INCLINE VILLAGE, NV, 89450-3026 | **US Mail (1st Class)** |
| 20091 | VALENTINA WADDELL, PO BOX 3026, INCLINE VILLAGE, NV, 89450-3026 | **US Mail (1st Class)** |
| 20091 | VALENTINE S HOY & JANICE E HOY, TTEES OF THE HOY TRUST, 2 CAMINO BARCELONA PL, HENDERSON, NV, 89011-2406 | **US Mail (1st Class)** |
| 20091 | VALENTINO, FRANK, 15335 DEL GADO DRIVE, SHERMAN OAKS, CA, 91403 | **US Mail (1st Class)** |
| 20091 | VALENTINO, VIVIAN, 15445 VENTURA BLVD #364, SHERMAN OAKS, CA, 91403 | **US Mail (1st Class)** |
| 20092 | VALERIA A MCDANIEL TRUST, VALERIA AGNES MCDANIEL TTEE, 3970 SADDLEWOOD CT, LAS VEGAS, NV, 89121-4166 | **US Mail (1st Class)** |
| 20091 | VALERIA A MCDANIEL, TRUST VALERIA AGNES MCDANIEL TTEE, 3970 SADDLEWOOD CT, LAS VEGAS, NV, 89121-4166 | **US Mail (1st Class)** |
| 20091 | VALERIE CALLAHAN & CHARLES R MARADEN, 12585 CREEK CREST DR, RENO, NV, 89511-7784 | **US Mail (1st Class)** |
| 20091 | VALERIE JAQUES FBO OPPORTUNITY VILLAGE, 2020 HALLSTON ST, LAS VEGAS, NV, 89134-5218 | **US Mail (1st Class)** |
| 20091 | VALERIE, ART, 988 ROOK WAY, SPARKS, NV, 89436 | **US Mail (1st Class)** |
| 20091 | VALERIE, ERIC, 5941 BRASSIE CIRCLE, HUNTINGTON BEACH, CA, 92649 | **US Mail (1st Class)** |
| 20091 | VALLEY INVESTMENTS CORP, 3131 MEADE AVE STE A-1, LAS VEGAS, NV, 89102-7809 | **US Mail (1st Class)** |
| 20091 | VALLEY INVESTMENTS CORP. RENE BLANCHARD PRESIDENT, 3131 MEADE AVE STE A-1, LAS VEGAS, NV, 89102-7809 | **US Mail (1st Class)** |
| 20091 | VALLEY, PEGGY ANN, JAY C MCLAUGHLIN & PEGGY ANN VALLEY TRUSTEES OF TH, 4843 SOUTH PT, DISCOVERY BAY, CA, 94514-9491 | **US Mail (1st Class)** |
| 20091 | VALLEY, PEGGY, 1952 DOLPHIN PLACE, DISCOVERY BAY, CA, 94514 | **US Mail (1st Class)** |
| 20091 | VALLONE, GERALD, 8122 W FLAMINGO RD #130, LAS VEGAS, NV, 89147 | **US Mail (1st Class)** |
| 20091 | VALON R BISHOP TRUST DATED 5/7/03, C/O VALON R BISHOP TRUSTEE, PO BOX 50041, RENO, NV, 89513-0041 | **US Mail (1st Class)** |
| 20092 | VALON R BISHOP TTEE, OF THE VALON R BISHOP TRUST, DTD 5/7/03, PO BOX 50041, RENO, NV, 89513-0041 | **US Mail (1st Class)** |
| 20091 | VALUATION CONSULTANTS LLC, 4970 ARVILLE ST STE 110, LAS VEGAS, NV, 89118-1503 | **US Mail (1st Class)** |
| 20091 | VALUTIN, LINDA, 6152 WYLIFFE CIRLE, RENO, NV, 89509 | **US Mail (1st Class)** |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | VAN ANSPACH & KATHRYN ANSPACH, 44930 TORTOLA CIR, LA QUINTA, CA, 92253-3957 | US Mail (1st Class) |
| 20091 | VAN BUSKIRK, TROY, 2041 CAMERO AVENUE, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 20091 | VAN BUSKIRK, TRUDY, 2041 CAMERO AVENUE, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 20091 | VAN BUSKIRK, TRUDY, P O BOX 6580, ENGLEWOOD, CO, 80155 | US Mail (1st Class) |
| 20086 | VAN DAMME FAMILY TRUST, C/O GILBERT VAN DAMME TRUSTEE, 69 AVE ALPHONSE XIII, BRUSSELS, 1180BELGIUM | US Mail (1st Class) |
| 20091 | VAN DER BRUG, ALICE, 511 MOUNTAIN DELL AVE, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 20091 | VAN HOORN, JOHN, 2950 SANDHILL ROAD, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20091 | VAN METER, WANDA, 625 JENNYS LANE, FERNLEY, NV, 89408 | US Mail (1st Class) |
| 20091 | VAN RADEN, REBECCA, 13543 SW LAUREN LANE, TIGARD, OR, 97223 | US Mail (1st Class) |
| 20091 | VAN RADEN, REBECCA, 15090 SW 150TH COURT, BEAVERTON, OR, 97007 | US Mail (1st Class) |
| 20091 | VAN SICKLE, DOROTHY, 3029 VIA DELLA AMORE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20091 | VAN SICKLE, DORTHY, 3029 VIA DELLA AMORE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20091 | VAN SICKLE, LARRY, 3029 VIA DELLA AMORE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20091 | VAN SICKLE, LLOYD, 5626 E. EDGEMONT AVENUE, SCOTTSDALE, AZ, 85257 | US Mail (1st Class) |
| 20091 | VAN UMMERSEN, 9460 DOUBLE R BLVD STE 201, RENO, NV, 89521-4810 | US Mail (1st Class) |
| 20091 | VAN UMMERSEN, VAN, P O BOX 33, RENO, NV, 89504 | US Mail (1st Class) |
| 20091 | VAN VELSEN, GERALD, 441 SOCORRO COURT, RENO, NV, 89511 | US Mail (1st Class) |
| 20091 | VAN VELZEN FAMILY TRUST JERRY & CATHY VAN VELZEN, 441 SOCORRO CT, RENO, NV, 89511-5389 | US Mail (1st Class) |
| 20091 | VAN VELZEN FAMILY TRUST, JERRY & CATHY VAN VELZEN, 441 SOCORRO CT, RENO, NV, 89511-5389 | US Mail (1st Class) |
| 20091 | VAN WOERT, KENNETH, 300 S WELLS AVENUE STE 1, RENO, NV, 89502 | US Mail (1st Class) |
| 20091 | VANDERGAAG, LEONARD, 7242 EVENING HILLS AVENUE, LAS VEGAS, NV, 89113 | US Mail (1st Class) |
| 20091 | VANDERSLICE TRUST DATED 6/1/96, C/O JOHN D VANDERSLICE, & NANCY C VANDERSLICE TRUSTEES, PO BOX 5354, MOHAVE VALLEY, AZ, 86446-5354 | US Mail (1st Class) |
| 20091 | VANDERSLICE, JOHN, P O BOX 5354, MOHAVE VALLEY, AZ, 86446 | US Mail (1st Class) |
| 20091 | VANDON, LEO, 2412 TOTEM POLE COURT, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20091 | VANGUARD FINANCIAL LTD, 1390 WILLOW PASS RD STE 190, CONCORD, CA, 94520-7935 | US Mail (1st Class) |
| 20091 | VANICEK, CHARLES, 1322 COMSTOCK DR, LAS VEGAS, NV, 89106 | US Mail (1st Class) |
| 20091 | VANICEK, CHARLES, 1322 COMSTOCK DRIVE, LAS VEGAS, NV, 89106 | US Mail (1st Class) |
| 20091 | VANICEK, EULALIA, 1322 COMSTOCK DRIVE, LAS VEGAS, NV, 89106 | US Mail (1st Class) |
| 20091 | VARELLI, ELEANOR, 1212 N LAKE SHORE DRIVE, CHICAGO, IL, 60610 | US Mail (1st Class) |
| 20091 | VASSALOTTI, MARION, 10266 LOMBARDY DRIVE, TAMARAC, FL, 33321 | US Mail (1st Class) |
| 20091 | VAUGHAN, KATHERINE, P O BOX 2018, GARDNERVILLE, NV, 89410 | US Mail (1st Class) |
| 20091 | VCA SPRING MOUNTAIN, SPRING MOUNTAIN #212, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 20091 | VEGAS GENERAL CONSTRUCTION, N/A, | US Mail (1st Class) |
| 20091 | VEGAS HOT SPOTS, 4484 S PECOS RD, LAS VEGAS, NV, 89121-5030 | US Mail (1st Class) |
| 20091 | VELKOV, SAMUEL, 2840 AIRWAY AVE #127, KINGMAN, AZ, 86401 | US Mail (1st Class) |
| 20091 | VENETIAN RISTORANTE, | US Mail (1st Class) |
| 20091 | VENNEMAN, BERNARD, 12945 WELCOME WAY, RENO, NV, 89511 | US Mail (1st Class) |
| 20091 | VENTANO ITALIAN CORNER, | US Mail (1st Class) |
| 20091 | VENTO, CARMINE, 1520 MACDONALD RANCH DR, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 20091 | VENTURA MARBLE, 2505 ANTHEM VILLAGE DR STE E 554, HENDERSON, NV, 89052-5505 | US Mail (1st Class) |
| 20091 | VENTURA TRUST DATED 11/14/03, C/O KAREN LLOYD TRUSTEE, 3700 DIX LN, MODESTO, CA, 95356-1750 | US Mail (1st Class) |
| 20092 | VENTURA, ROY, AMERICAN EMBASSY JAKARTA UNIT 8135 USAID, FPO, AP, 96520 | US Mail (1st Class) |
| 20091 | VENTURES LTD, MALDEN, 400 DORLA CT STE #173 PMB 10162, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 20091 | VENTURES LTD, MALDEN, 400 DORLA CT STE 171 PMB 10162, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 20092 | VERA SOUTHWELL A MARRIED WOMAN, DEALING W/SOLE, & SEPARATE PROPERTY, 31060 SUNSET AVE, NUEVO, CA, 92567-9694 | US Mail (1st Class) |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | VERCHOTA, ROBERT, 8365 SOUTH BONITA VISTA, LAS VEGAS, NV, 89148 | US Mail (1st Class) |
| 20091 | VERENA MEHLER TRUSTEE OF THE VERENA MEHLER, FAMILY TRUST DATED JAN 12 2005, 3913 OAKHILL AVE, LAS VEGAS, NV, 89121-6235 | US Mail (1st Class) |
| 20092 | VERENA MEHLER TTEE, OF THE VERENA MEHLER FAMILY, TRUST DTD 1/12/05, 3913 OAKHILL AVE, LAS VEGAS, NV, 89121-6235 | US Mail (1st Class) |
| 20091 | VERIZON CALIFORNIA, PO BOX 9688, MISSION HILLS, CA, 91346-9688 | US Mail (1st Class) |
| 20091 | VERIZON WIRELESS, PO BOX 4001, INGLEWOOD, CA, 90313-0001 | US Mail (1st Class) |
| 20091 | VERLINICH, NICKOLAS, 3749 SOUTH 4TH #209, YUMA, AZ, 85365 | US Mail (1st Class) |
| 20091 | VERN L & PATRICIA A AMUNDSON CO-TTEES OF THE, DARYL M SHOEMAKER LIVING TRUST, 20701 N SCOTTSDALE RD STE 107 PMB 147, SCOTTSDALE, AZ, 85255-6413 | US Mail (1st Class) |
| 20092 | VERN L & PATRICIA A AMUNDSON CO-TTEES, OF THE DARYL M SHOEMAKER LIVING TRUST, 20701 N SCOTTSDALE RD STE 107 PMB 147, SCOTTSDALE, AZ, 85255-6413 | US Mail (1st Class) |
| 20091 | VERNON K CHUN IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 9 AUBURN CREST CT, CHICO, CA, 95973-8231 | US Mail (1st Class) |
| 20091 | VERNON OLSON, 9628 BLUE BELL DR, LAS VEGAS, NV, 89134-7831 | US Mail (1st Class) |
| 20091 | VERUSIO SOLUTIONS LLC, 208 CLARENCE WAY, FREMONT, CA, 94539-3873 | US Mail (1st Class) |
| 20091 | VESCIAL, KEITH, 3612 E VERMONT STREET, LONG BEACH, CA, 90814 | US Mail (1st Class) |
| 20091 | VESLAV ORVIN & YELENA V ILCHUK, 5817 OAK PLACE CT, FAIR OAKS, CA, 95628-2966 | US Mail (1st Class) |
| 20091 | VIAGGIOS, | US Mail (1st Class) |
| 20091 | VICKIE PIEPER LIVING, TRUST DATED SEPT 16 2005, C/O VICKIE PIEPER TRUSTEE, 2664 SAN LAGO CT, LAS VEGAS, NV, 89121-3923 | US Mail (1st Class) |
| 20091 | VICKIE PIEPER TRUSTEE OF THE VICKIE PIEPER, LIVING TRUST, 2664 SAN LAGO CT, LAS VEGAS, NV, 89121-3923 | US Mail (1st Class) |
| 20091 | VICKIE PIEPER TTEE FBO THE REVELATION, TRUST DTD 2/5/92, 2664 SAN LAGO CT, LAS VEGAS, NV, 89121-3923 | US Mail (1st Class) |
| 20092 | VICKIE PIEPER TTEE, OF THE VICKIE PIEPER LIVING, TRUST DTD 9/16/05, 2664 SAN LAGO CT, LAS VEGAS, NV, 89121-3923 | US Mail (1st Class) |
| 20091 | VICKIE PIEPER, 2664 SAN LAGO CT, LAS VEGAS, NV, 89121-3923 | US Mail (1st Class) |
| 20091 | VICKY L NAKASHIMA, 1681 FAIRBURN AVE, LOS ANGELES, CA, 90024-6059 | US Mail (1st Class) |
| 20091 | VICTOR AND SOPHIA LAGOMARSINO JTWROS, 2811 LA MESA DR, HENDERSON, NV, 89014-3738 | US Mail (1st Class) |
| 20091 | VICTOR BRUCKNER & SALLY BRUCKNER, PO BOX 232, CALPINE, CA, 96124-0232 | US Mail (1st Class) |
| 20092 | VICTOR D & ISABEL HOFFMAN FAMILY TRUST, DTD 11/28/90, VICTOR D AND ISABEL HOFFMAN TTEES, 3933 S PEARL ST, LAS VEGAS, NV, 89121-7205 | US Mail (1st Class) |
| 20091 | VICTOR D AND ISABEL HOFFMAN FAMILY, TRUST DTD 11/28/90, VICTOR D AND ISABEL HOFFMAN TRUSTEES, 3933 S PEARL ST, LAS VEGAS, NV, 89121-7205 | US Mail (1st Class) |
| 20091 | VICTOR D AND ISABLE HOFFMAN TRUSTEES, | US Mail (1st Class) |
| 20091 | VICTOR D AND ISABLE HOFFMAN, 3933 S PEARL ST, LAS VEGAS, NV, 89121-7205 | US Mail (1st Class) |
| 20091 | VICTOR D HOFFMAN, | US Mail (1st Class) |
| 20091 | VICTOR M SHAPPELL & EVELYN M SCHOLL, PO BOX 54309, PHOENIX, AZ, 85078-4309 | US Mail (1st Class) |
| 20092 | VICTOR M SHAPPELL AN UNMARRIED MAN, & EVELYN M SCHOLL AN UNMARRIED WOMAN JTWROS, PO BOX 54309, PHOENIX, AZ, 85078-4309 | US Mail (1st Class) |
| 20091 | VICTOR SANTIAGO A SINGLE MAN, 4604 GRETEL CIR, LAS VEGAS, NV, 89102-0633 | US Mail (1st Class) |
| 20091 | VICTOR SANTIAGO, 4604 GRETEL CIR, LAS VEGAS, NV, 89102-0633 | US Mail (1st Class) |
| 20091 | VICTOR SANTIAGO-ROTH IRA, C/O FIRST TRUST CO OF ONAGA CUSTODIAN, 4604 GRETEL CIR, LAS VEGAS, NV, 89102-0633 | US Mail (1st Class) |
| 20091 | VICTORIA HARMAN BOND TRUSTEE OF THE, VICKY L HARMAN FAMILY TRUST DATED 2/5/84, 1350 E FLAMINGO RD # 282, LAS VEGAS, NV, 89119-5263 | US Mail (1st Class) |
| 20092 | VICTORIA L SMITH AN UNMARRIED WOMAN, PAYALE ON DEATH TO GREGORY P OVALLE, 2016 WILDWOOD DR, MODESTO, CA, 95350-3057 | US Mail (1st Class) |
| 20091 | VICTORIA L SMITH, 2016 WILDWOOD DR, MODESTO, CA, 95350-3057 | US Mail (1st Class) |
| 20091 | VICTORIA LOOB, | US Mail (1st Class) |
| 20091 | VICTORIA M CLARK, 5409 FRANK FENLON AVE, LAS VEGAS, NV, 89107-1591 | US Mail (1st Class) |
| 20091 | VICTORIA M. CLARK, 5409 FRANK FENLON AVE, LAS VEGAS, NV, 89107-1591 | US Mail (1st Class) |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | VICTORIA M. CLARK, AN UNMARRIED WOMAN, 5409 FRANK FENLON AVE, LAS VEGAS, NV, 89107-1591 | US Mail (1st Class) |
| 20091 | VIEIRA, MARSHA, 110 EGRET PLACE, GRASS VALLEY, CA, 95945 | US Mail (1st Class) |
| 20091 | VIGIL, YADIRA, 298 SAN FELIPE WAY, NOVATO, CA, 94945 | US Mail (1st Class) |
| 20091 | VIJAY SHAH & BINA SHAH HWJTWROS, 18539 DELOISE AVE, CERRITOS, CA, 90703-8024 | US Mail (1st Class) |
| 20091 | VIJAY SHAH & BINA SHAH, 18539 DELOISE AVE, CERRITOS, CA, 90703-8024 | US Mail (1st Class) |
| 20091 | VILLA PIZZA, | US Mail (1st Class) |
| 20091 | VILLAGE HARDWARE PENSION TRUST, C/O BYRNE E FALKE SR TRUSTEE, PO BOX 3774, INCLINE VILLAGE, NV, 89450-3774 | US Mail (1st Class) |
| 20091 | VILLAGE PUB RESTAURANT, PALM SPRINGS, CA, | US Mail (1st Class) |
| 20091 | VILLEGAS, BERNARD, 220 NORTH KANSAS #482, EL PASO, TX, 79901 | US Mail (1st Class) |
| 20091 | VINCE DANELIAN, | US Mail (1st Class) |
| 20085 | VINCE DANELIAN, PO BOX 97782, LAS VEGAS, NV, 89193 | US Mail (1st Class) |
| 20091 | VINCE DANELIAN, PO BOX 97782, LAS VEGAS, NV, 89193-7782 | US Mail (1st Class) |
| 20091 | VINCE E NURNEY, PO BOX 1614, CRYSTAL BAY, NV, 89402-1614 | US Mail (1st Class) |
| 20091 | VINCE E. NURNEY, PO BOX 1614, CRYSTAL BAY, NV, 89402-1614 | US Mail (1st Class) |
| 20091 | VINCE NURNEY, PO BOX 1614, CRYSTAL BAY, NV, 89402-1614 | US Mail (1st Class) |
| 20091 | VINCENT & BETTY BRUTTOMESSO, 2513 DENHAM DR, LAS VEGAS, NV, 89134-8898 | US Mail (1st Class) |
| 20091 | VINCENT ANTHONY CIMORELLI, 2300 E SILVERADO RANCH BLVD APT 1085, LAS VEGAS, NV, 89123-3969 | US Mail (1st Class) |
| 20091 | VINCENT BRUNO, 4961 PATTERSON AVE, LAS VEGAS, NV, 89104-6241 | US Mail (1st Class) |
| 20091 | VINCENT BRUNO, A WIDOWER, 4961 PATTERSON AVE, LAS VEGAS, NV, 89104-6241 | US Mail (1st Class) |
| 20091 | VINCENT BRUTTOMESSO, 2513 DENHAM DR, LAS VEGAS, NV, 89134-8898 | US Mail (1st Class) |
| 20091 | VINCENT CERVONI AND RITA CERVONI, 2801 CRYSTAL BEACH DR, LAS VEGAS, NV, 89128-6908 | US Mail (1st Class) |
| 20091 | VINCENT DANELIAN, PO BOX 97782, LAS VEGAS, NV, 89193-7782 | US Mail (1st Class) |
| 20091 | VINCENT H BRUNO AND CRISTINA J BRUNO, 9050 W WARM SPRINGS RD UNIT 2075, LAS VEGAS, NV, 89148-3834 | US Mail (1st Class) |
| 20091 | VINCENT J D`AQUINO, 9865 RIVERSIDE DR, CORAL SPRINGS, FL, 33071-6866 | US Mail (1st Class) |
| 20091 | VINCENT J GRIFFITH, | US Mail (1st Class) |
| 20091 | VINCENT J GRIFFITH, 9365 OAKLEY CT, RENO, NV, 89521-6106 | US Mail (1st Class) |
| 20091 | VINCENT R SLYNGSTAD AND JEANNE K HILDEBRAND, 18025 SW RIGERT RD, BEAVERTON, OR, 97007-6724 | US Mail (1st Class) |
| 20091 | VINCENT R SLYNGSTAD AND JEANNE K HILDEBRAND, RETIREMENT ACCOUNTS INC C/F JOAN GASTALDI IRA, 18025 SW RIGERT RD, BEAVERTON, OR, 97007-6724 | US Mail (1st Class) |
| 20091 | VINCENT R. SLYNGSTAD AND JEANNE K. HILDEBRAND, 18025 SW RIGERT RD, BEAVERTON, OR, 97007-6724 | US Mail (1st Class) |
| 20091 | VINCENT S GAMBARDELLA, 10047 PORTULA VALLEY ST, LAS VEGAS, NV, 89178-4819 | US Mail (1st Class) |
| 20091 | VINCENT S. GAMBARDELLA, 10047 PORTULA VALLEY ST, LAS VEGAS, NV, 89178-4819 | US Mail (1st Class) |
| 20091 | VINCENT W FONG, 2857 PARADISE RD UNIT 1602, LAS VEGAS, NV, 89109-5299 | US Mail (1st Class) |
| 20091 | VINEYARD BANK, 1260 CORONA POINTE COURT, CORONA, CA 92879, 1260 CORONA POINTE CT, CORONA, CA, 92879-1762 | US Mail (1st Class) |
| 20091 | VINEYARD BANK, CLOSED LOAN, | US Mail (1st Class) |
| 20091 | VIOLA DORIS WELIKALA AND ASWIN WELIKALA, 2326 GARNET STAR ST, HENDERSON, NV, 89044-8775 | US Mail (1st Class) |
| 20091 | VIOLET, MELODY, P O BOX 2201, VISTA, CA, 92085 | US Mail (1st Class) |
| 20091 | VIRANI, ARIS, 6926 ADOBE VILLA AVE, LAS VEGAS, NV, 89142 | US Mail (1st Class) |
| 20091 | VIRGA, JULIAN, 2567 HARKNESS ST, SACRAMENTO, CA, 95818 | US Mail (1st Class) |
| 20091 | VIRGIL BIRGEN, 2837 BLUFF POINT DR, LAS VEGAS, NV, 89134-8935 | US Mail (1st Class) |
| 20091 | VIRGIL OR LA DONNA BIRGEN TRUSTEES FAMILY TRUST, 2837 BLUFF POINT DR, LAS VEGAS, NV, 89134-8935 | US Mail (1st Class) |
| 20091 | VIRGIL P HENNEN & JUDITH J HENNEN, PO BOX 1416, FRIDAY HARBOR, WA, 98250-1416 | US Mail (1st Class) |
| 20091 | VIRGINIA B CROSS, C/O THE MADISON, 18626 N SPANISH GARDEN DR APT 130, SUN CITY WEST, AZ, 85375-4743 | US Mail (1st Class) |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20091 | VIRGINIA J TYLER, 5313 RANCHER AVE, LAS VEGAS, NV, 89108-4032 | US Mail (1st Class) |
| 20091 | VIRGINIA M HANSEN, 10403 SAWMILL AVE, LAS VEGAS, NV, 89134-5226 | US Mail (1st Class) |
| 20091 | VIRTS REVOCABLE LIVING TRUST, C/O DONALD E VIRTS & PATRICIA VIRTS TRUSTEES, 4381 W HIDDEN VALLEY DR, RENO, NV, 89502-9537 | US Mail (1st Class) |
| 20091 | VIRTS, BRENT, 4381 W HIDDEN VALLEY, RENO, NV, 89502 | US Mail (1st Class) |
| 20091 | VIRTS, DONALD, 4381 W HIDDEN VALLEY, RENO, NV, 89502 | US Mail (1st Class) |
| 20091 | VIRTS, KIP, 5925 BAR HARBOR COURT, ELK GROVE, CA, 95758 | US Mail (1st Class) |
| 20091 | VISANONDH, NARONG, 9349 WEST VIKING ROAD, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 20091 | VITO P MINERVA OR SANDRA M HOFFORD, PO BOX 8973, INCLINE VILLAGE, NV, 89452-8973 | US Mail (1st Class) |
| 20091 | VITO P MINERVA TTEE FBO THE MINERVA FAMILY, TRUST DTD 11/14/96, PO BOX 8973, INCLINE VILLAGE, NV, 89452-8973 | US Mail (1st Class) |
| 20092 | VITO P MINERVA, TTEE FBO THE MINERVA FAMILY TRUST, DTD 11 / 14 / 96, PO BOX 8973, INCLINE VILLAGE, NV, 89452-8973 | US Mail (1st Class) |
| 20091 | VITO P. MINERVA OR SANDRA M. HOFFORD, PO BOX 8973, INCLINE VILLAGE, NV, 89452-8973 | US Mail (1st Class) |
| 20092 | VIVE SHETAKIS TTEE THE JIM L SHETAKIS FAMILY TRUST, DTD 12-12-02, 2405 PLAZA DEL GRANDE, LAS VEGAS, NV, 89102-4020 | US Mail (1st Class) |
| 20091 | VIVERO, BARBARA, P O BOX 30295, LAS VEGAS, NV, 89173 | US Mail (1st Class) |
| 20092 | VIVIAN E SARRIS TRUST, DTD 5 / 24 / 95, VIVIAN E TRUST, TTEE, PO BOX 8776, INCLINE VILLAGE, NV, 89452-8776 | US Mail (1st Class) |
| 20091 | VIVIAN E SARRIS, TRUST DTD 5/24/95 VIVIAN E TRUST TTEE, PO BOX 8776, INCLINE VILLAGE, NV, 89452-8776 | US Mail (1st Class) |
| 20091 | VIVIAN MASEL, 2318 SPRING WATER DR, LAS VEGAS, NV, 89134-5134 | US Mail (1st Class) |
| 20091 | VIVIAN R RAYMOND TTEE FBO THE VIVIAN RAYMOND TRUST, 4684 NOGAL CANYON RD, LAS CRUCES, NM, 88011-0954 | US Mail (1st Class) |
| 20092 | VIVIAN R RAYMOND TTEE FBO THE VIVIAN RAYMOND TRUST, 4684 NOGAL CANYON RD, LAS CRUCES, NM, 88011-0954 | US Mail (1st Class) |
| 20091 | VIVIAN TOBIAS MANAGER / DEAL INVESTMENT CLUB, LLC, 1090 ELBERON AVE, LONG BRANCH, NJ, 07740-4504 | US Mail (1st Class) |
| 20092 | VIVIEN C BONZO AN UNMARRIED WOMAN, AND SONIA RODRIGUEZ, AN UNMARRIED WOMAN, AS JT TEN, 20760 E COVINA HILLS RD, COVINA, CA, 91724-3734 | US Mail (1st Class) |
| 20091 | VIVIEN C BONZO AND SONIA RODRIGUEZ, 20760 E COVINA HILLS RD, COVINA, CA, 91724-3734 | US Mail (1st Class) |
| 20091 | VOEPEL, GUNTER, 90876 LIBBY LANE, COOS BAY, OR, 97420 | US Mail (1st Class) |
| 20091 | VOGEL, JANIS, 1710 CEDAR STREET, CALISTOGA, CA, 94515 | US Mail (1st Class) |
| 20091 | VOGLIS, MARIETTA, 201 EAST 79TH STREET, NEW YORK, NY, 10021 | US Mail (1st Class) |
| 20091 | VOHS, JACKIE, 1202 JESSIE ROAD, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 20091 | VOLPE CALLAHAN, ANDREA, 1175 CHURCH STREET, VENTURA, CA, 93001 | US Mail (1st Class) |
| 20091 | VOLPE CALLAHAN, ANDREA, 4730 W HILLSIDE  DRIVE, EUGENE, OR, 97405 | US Mail (1st Class) |
| 20091 | VOLPE, LAWRENCE, 33766 SE TERRA CIRCLE, CORVALIS, OR, 97333 | US Mail (1st Class) |
| 20091 | VOLPEL TRUST DATED 2/2/96, C/O GUNTER VOLPEL AND CHRISTIANE VOLPEL TRUSTEES, 90876 LIBBY LN, COOS BAY, OR, 97420-7645 | US Mail (1st Class) |
| 20091 | VON EUW, PATRICIA, 10405 SHOALHAVEN DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20091 | VON EUW, TOBI, 10405 SHOALHAVEN DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20091 | VON FRANKENBERG, GOTHO, 2404 LA LUNA DRIVE, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 20091 | VON HOLTEN, DAVID, 132 SAPODILLA LANE, LAS VEGAS, NV, 89144 | US Mail (1st Class) |
| 20091 | VON ROTZ JR TRUST DTD 11/11/03, DOROTHY AND WILLIAM VON, ROTZ, 8257 TWIN ROCKS RD, GRANITE BAY, CA, 95746-8121 | US Mail (1st Class) |
| 20092 | VON ROTZ JR TRUST, DTD 11 / 11 / 03, DOROTHY AND WILLIAM VON ROTZ, 8257 TWIN ROCKS RD, GRANITE BAY, CA, 95746-8121 | US Mail (1st Class) |
| 20091 | VON TAGEN TRUST DATED 5/2/96, C/O MADELINE P VON TAGEN TRUSTEE, 8557 LITTLE FOX ST, LAS VEGAS, NV, 89123-2711 | US Mail (1st Class) |
| 20091 | VON TAGEN, JOHN, 8557 LITTLE FOX ST, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 20091 | VONBERG, MARIE, 24622 RIMROCK CANYON, SALINAS, CA, 93908 | US Mail (1st Class) |
| 20091 | VONNE PRES, SHANITA, 11271 VENTURA BLVD #326, STUDIO CITY, CA, 91604 | US Mail (1st Class) |
| 20089 | VOSMIK, CARROLL, 308 LORRAINE COURT, RENO, NV, 89509 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20092 | VOSS, WOLF, 14 VIA AMBRA, NEWPORT COAST, CA, 92657 | **US Mail (1st Class)** |
| 20092 | VOSSLER CORPORATION, 1861 MEDOLLA DR, SPARKS, NV, 89434-2249 | **US Mail (1st Class)** |
| 20092 | VOSSLER, PETER, 1861 MEDOLLA DRIVE, SPARKS, NV, 89434 | **US Mail (1st Class)** |
| 20092 | VOSSLER, W, 601E BRIDGER AVE, LAS VEGAS, NV, 89101 | **US Mail (1st Class)** |
| 20092 | VRBANCIC, RICHARD, 103 WILLOWBROOK DRIVE, WARREN, OH, 44483 | **US Mail (1st Class)** |
| 20092 | VREELAND, BUNNY, 2334 EAGLE CREEK LANE, OXNARD, CA, 93036 | **US Mail (1st Class)** |
| 20092 | W & W TAO FAMILY, TRUST DATED 10/30/97, C/O WILLIAM CHARLES TAO TRUSTEE, 3135 VILLA MARBELLA CIR, RENO, NV, 89509-6603 | **US Mail (1st Class)** |
| 20092 | W C RIDDLE, 9015 FAWN GROVE DR, LAS VEGAS, NV, 89147-6809 | **US Mail (1st Class)** |
| 20092 | W C WALLACE PRESIDENT FOR, DESERT COMMERCIAL SWEEPING INC, 5620 MADRAS ST, CARSON CITY, NV, 89704-9556 | **US Mail (1st Class)** |
| 20092 | W D CARTER TRUST DATED 3/22/99, C/O WILLIAM DANIEL CARTER TRUSTEE, 8710 54TH AVE E, BRADENTON, FL, 34211-3704 | **US Mail (1st Class)** |
| 20092 | W DANIEL TATE & PATRICIA TATE HW, AS COMMUNITY PROPERTY, 12839 TRITON LN, VICTORVILLE, CA, 92392-8022 | **US Mail (1st Class)** |
| 20092 | W DANIEL TATE SARA`S HOPE IT`S A WONDERFUL WORLD, CHARITABLE FOUNATION, 12839 TRITON LN, VICTORVILLE, CA, 92392-8022 | **US Mail (1st Class)** |
| 20092 | W E BUCK FAMILY TRUST, DTD 7/2/87 #2, WILLIAM E BUCK & ELEANOR BUCK TTEES, PO BOX 5127, RENO, NV, 89513-5127 | **US Mail (1st Class)** |
| 20092 | W E BUCK FAMILY, TRUST DATED 7/02/87, C/O WILLIAM E BUCK & ELENOR F BUCK TRUSTEES, PO BOX 5127, RENO, NV, 89513-5127 | **US Mail (1st Class)** |
| 20092 | W H WHITEHEAD & LUCILLE M WHITEHEAD, TTES OF THE WHITEHEAD FAMILY TRUST, PO BOX 965, BROOKSVILLE, FL, 34605-0965 | **US Mail (1st Class)** |
| 20092 | W H WHITEHEAD OR LUCILLEM WHITEHEAD,, WHITEHEAD FAMILY TRUST, PO BOX 895, BROOKSVILLE, FL, 34605-0895 | **US Mail (1st Class)** |
| 20092 | W LESLIE SULLY JR TTEE, O SULLY CHTD PROIT SARING PLAN, 601E BRIDGER AVE, LAS VEGAS, NV, 89101-5805 | **US Mail (1st Class)** |
| 20092 | W SCOTT HANSON, 7551 E LOBO AVE, MESA, AZ, 85209-4942 | **US Mail (1st Class)** |
| 20092 | W. C. WALLACE, 5620 MADRAS ST, CARSON CITY, NV, 89704-9556 | **US Mail (1st Class)** |
| 20092 | W. LEE SCOTT, NOT AVAILABLE, | **US Mail (1st Class)** |
| 20085 | WADE B GOCHNOUR/ARYN M FITZWATER, HANEY WOLOSON & MULLINS, (TRANSFEROR: LIBERTY BANK), 1117 S RANCHO DR, LAS VEGAS, NV, 89102 | **US Mail (1st Class)** |
| 20092 | WADE, JENNIFER, UNIVERSITY HALL LMU 1 LMU DR MSB5913, LOS ANGELES, CA, 90045 | **US Mail (1st Class)** |
| 20092 | WADE, JOHN, 881 LAKE COUNTRY DRIVE, INCLINE VILLAGE, NV, 89451 | **US Mail (1st Class)** |
| 20092 | WADE, MARLEE, 2314 TALL TIMBERS LANE, MARIETTA, GA, 30066 | **US Mail (1st Class)** |
| 20092 | WADE, ROBERT, P O BOX 911209, ST GEORGE, UT, 84791 | **US Mail (1st Class)** |
| 20092 | WADE, ROBERT, P O BOX 911209, ST GEROGE, UT, 84791 | **US Mail (1st Class)** |
| 20092 | WAGGONER, HAROLD, 3499 RUTH DRIVE, LAS VEGAS, NV, 89121 | **US Mail (1st Class)** |
| 20092 | WAGMAN FAMILY TRUST DATED 8/13/93, C/O NORMA WAGMAN TRUSTEE, 4436 COVENTRY CIR, LAS VEGAS, NV, 89121-5737 | **US Mail (1st Class)** |
| 20092 | WAGMAN, JACK, 4436 COVENTRY CIRCLE, LAS VEGAS, NV, 89121 | **US Mail (1st Class)** |
| 20092 | WAGNER, KIRK, 1935 ABBY ROAD, CUMBERLAND, WI, 54829 | **US Mail (1st Class)** |
| 20092 | WAGNER, SCOTT, 1935 ABBY ROAD, CUMBERLAND, WI, 54829 | **US Mail (1st Class)** |
| 20092 | WAHL, DAVID, P O BOX 8012, MAMMOTH LAKES, CA, 93546 | **US Mail (1st Class)** |
| 20092 | WALCH, GREGORY, 344 DOE RUN CIRCLE, HENDERSON, NV, 89012 | **US Mail (1st Class)** |
| 20092 | WALD FINANCIAL GROUP INC DEFINED BENEFIT PENSION, TRUST 2, 249 MARGO WAY, PO BOX 307, PISMO BEACH, CA, 93448-0307 | **US Mail (1st Class)** |
| 20092 | WALD FINANCIAL GROUP INC, 249 MARGO WAY, PISMO BEACH, CA, 93449-3252 | **US Mail (1st Class)** |
| 20092 | WALD FINANCIAL GROUP INC, DEFINED BENEFIT PENSION TRUST, 249 MARGO WAY, PO BOX 307, PISMO BEACH, CA, 93448-0307 | **US Mail (1st Class)** |
| 20092 | WALD, ROBERT, 249 MARGO WAY, PISMO BEACH, CA, 93449 | **US Mail (1st Class)** |
| 20092 | WALGREENS PHARMACY, | **US Mail (1st Class)** |
| 20092 | WALID SAYEGH AN UNMARRIED MAN, 6567 KEYNOTE DR, LAS VEGAS, NV, 89118-1835 | **US Mail (1st Class)** |
| 20092 | WALID SAYEGH, | **US Mail (1st Class)** |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20092 | WALID SAYEGH, 6567 KEYNOTE DR, LAS VEGAS, NV, 89118-1835 | US Mail (1st Class) |
| 20092 | WALK THE LAND LLC 401 K PLAN, C/O BARBARA A CECIL TRUSTEE, 899 TIMBERLAKE DR, ASHLAND, OR, 97520-9090 | US Mail (1st Class) |
| 20092 | WALKER & ZANGER INC, PO BOX 923070, SYLMAR, CA, 91392-3070 | US Mail (1st Class) |
| 20092 | WALKER COUNTY TITLE COMPANY, 1109 UNIVERSITY AVE, HUNTSVILLE, TX, 77340-4630 | US Mail (1st Class) |
| 20092 | WALKER, LINDA, 3710 CLOVER WAY, RENO, NV, 89509 | US Mail (1st Class) |
| 20092 | WALKINSHAW, KENNETH, 9844 BABYS BREATH COURT, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 20092 | WALLACE D ARNOLD TRUST, UAD 6/27/90 WALLACE D ARNOLD TTEE, 5355 S RAINBOW BLVD APT 257, LAS VEGAS, NV, 89118-1847 | US Mail (1st Class) |
| 20092 | WALLACE D. ARNOLD TRUSTEE ARNOLD UAD, 5355 S RAINBOW BLVD APT 257, LAS VEGAS, NV, 89118-1847 | US Mail (1st Class) |
| 20092 | WALLACE III, WILLIAM, 5620 MADRAS STREET, CARSON CITY, NV, 89704 | US Mail (1st Class) |
| 20092 | WALLACE L KRUSE, 1970 N LESLIE ST # 3195, PAHRUMP, NV, 89060-3678 | US Mail (1st Class) |
| 20092 | WALLACE L. KRUSE, A SINGLE MAN, 1970 N LESLIE ST # 3195, PAHRUMP, NV, 89060-3678 | US Mail (1st Class) |
| 20092 | WALLACE, BRUCE, 4895 GOLDEN SPRING DRIVE, RENO, NV, 89509 | US Mail (1st Class) |
| 20092 | WALLACE, SANDRA, 2901 LEOTAR CIRCLE, SANTA CRUZ, CA, 95062 | US Mail (1st Class) |
| 20092 | WALLACE, W, 5620 MADRAS STREET, CARSON CITY, NV, 89704 | US Mail (1st Class) |
| 20092 | WALLACE, WILL, 3851 CANYON COVE DRIVE, LAKE HAVASU, AZ, 86404 | US Mail (1st Class) |
| 20092 | WALLACE, WILLIAM, 3851 CANYON COVE DRIVE, LAKE HAVASU, AZ, 86404 | US Mail (1st Class) |
| 20092 | WALLACE, WILLIAM, 5620 MADRAS STREET, CARSON CITY, NV, 89704 | US Mail (1st Class) |
| 20092 | WALLBOWMAN, MARYETTA, 534 ENCHANTED LAKES DRIVE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20092 | WALLBOWMAN, MARYETTA, 534 ENCHANTED LAKES, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20092 | WALLS FAMILY TRUST DATED 12/10/97, C/O JOSEPH P WALLS & ELLEN WALLS TRUSTEES, 2778 BEDFORD WAY, CARSON CITY, NV, 89703-4618 | US Mail (1st Class) |
| 20092 | WALLS LIVING TRUST DATED 7/7/03, C/O SAMUEL P WALLS & NANCY A WALLS TRUSTEES, 2443 KLEIN RD, SAN JOSE, CA, 95148-1802 | US Mail (1st Class) |
| 20092 | WALLS, JOSEPH, 2778 BEDFORD WAY, CARSON CITY, NV, 89703 | US Mail (1st Class) |
| 20092 | WALMART SUPERCENTER, | US Mail (1st Class) |
| 20092 | WALTER & ILSE STIEGMAN TTEES, FOR THE STIEGMAN REVOCABLE TRUST, 2048 POPPYWOOD AVE, HENDERSON, NV, 89012-4580 | US Mail (1st Class) |
| 20092 | WALTER AND GAIL KLEVAY JTWROS, 818 N VICTORIA PARK RD, FT LAUDERDALE, FL, 33304-4476 | US Mail (1st Class) |
| 20092 | WALTER AND SYLVIA HELL REVOC TRUST DTD 8/21/97, WALTER HELL AND SYLVIA HELL TTEES, 9904 FOLSOM DR, LAS VEGAS, NV, 89134-7502 | US Mail (1st Class) |
| 20092 | WALTER AND SYLVIA HELL, 9904 FOLSOM DR, LAS VEGAS, NV, 89134-7502 | US Mail (1st Class) |
| 20092 | WALTER B ABEL TRUSTEE FOR THE, ABEL LIVING TRUST UTD 7/17/96, 1723 S MOLINE CT, AURORA, CO, 80012-5217 | US Mail (1st Class) |
| 20092 | WALTER B ABEL TTEE, FOR THE ABEL LIVING TRUST UTD 7/17/96, 1723 S. MOLINE CT., | US Mail (1st Class) |
| 20092 | WALTER C KLETZING TTEE FAMILY TRUST, C / O PREMIER TRUST, 2700 W SAHARA AVE STE 300, LAS VEGAS, NV, 89102-1714 | US Mail (1st Class) |
| 20092 | WALTER C KLETZING TTEE OF THE KLETZING, FAMILY TRUST, C / O PREMIER TRUST, 2700 W SAHARA AVE STE 300, LAS VEGAS, NV, 89102-1714 | US Mail (1st Class) |
| 20092 | WALTER C KLETZING, 2700 W SAHARA AVE STE 300, LAS VEGAS, NV, 89102-1714 | US Mail (1st Class) |
| 20092 | WALTER C TRIPP A MARRIED MAN, DEALING W/SOLE, & SEPARATE PROPERTY, 5590 BRIARHILLS LN, RENO, NV, 89502-9624 | US Mail (1st Class) |
| 20092 | WALTER C TRIPP TTEE OF THE TRIPP FAMILY TRUST, 5590 BRIARHILLS LN, RENO, NV, 89502-9624 | US Mail (1st Class) |
| 20092 | WALTER C TRIPP, 5590 BRIARHILLS LN, RENO, NV, 89502-9624 | US Mail (1st Class) |
| 20092 | WALTER C. TRIPP, 5590 BRIARHILLS LN, RENO, NV, 89502-9624 | US Mail (1st Class) |
| 20092 | WALTER CRAIG & ENRIQUITA C. BELL JTWROS, 8540 BELLHAVEN RD, RENO, NV, 89511-7622 | US Mail (1st Class) |
| 20092 | WALTER CRAIG BELL AND ENRIQUITA C BELL JTWROS, 8540 BELLHAVEN RD, RENO, NV, 89511-7622 | US Mail (1st Class) |
| 20092 | WALTER E AND SHARON K WHITE TTEES, WHITE FAMILY TRUST, 2101 CALLE DE ESPANA, LAS VEGAS, NV, 89102-4007 | US Mail (1st Class) |
| 20092 | WALTER E AND SHARON K WHITE, TRUSTEES WHITE FAMILY, CAROL HEDIN, 2101 CALLE DE ESPANA, LAS VEGAS, NV, 89102-4007 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20092 | WALTER E SEEBACH LIVING, TRUST DATED 11/1/85, C/O WALTER E SEEBACH TRUSTEE, PO BOX 6912, SAN JOSE, CA, 95150-6912 | US Mail (1st Class) |
| 20092 | WALTER E SEEBACK TTEE, THE WALTER SEEBACK LIVING TRUST, DTD 11-1-85, PO BOX 6912, SAN JOSE, CA, 95150-6912 | US Mail (1st Class) |
| 20092 | WALTER E WHITE IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 2101 CALLE DE ESPANA, LAS VEGAS, NV, 89102-4007 | US Mail (1st Class) |
| 20092 | WALTER F HENNINGSEN REVOCABLE, TRUST DATED 2/18/03, C/O WALTER F HENNINGSEN TRUSTEE, 5470 SW SPRUCE AVE, BEAVERTON, OR, 97005-3561 | US Mail (1st Class) |
| 20092 | WALTER FARGHER JR TRUSTEE, 3151 OLD DUFUR RD, | US Mail (1st Class) |
| 20092 | WALTER FARGHER JR. TTEE, OF THE WALTER FARGHER TRUST, DTD 3 / 28 / 91, 3151 OLD DUFUR RD, THE DALLES, OR, 97058-4046 | US Mail (1st Class) |
| 20092 | WALTER H BALL AND BRIGITTE A HACKL, PO BOX 726, FERNLEY, NV, 89408-0726 | US Mail (1st Class) |
| 20092 | WALTER JAGODZINSKI FAMILY, TRUST DATED 10/31/90, C/O WALTER M JAGODZINSKI & JACQUELINE F JAGODZINSK, 2000 S TENAYA WAY, LAS VEGAS, NV, 89117-2007 | US Mail (1st Class) |
| 20092 | WALTER K BRIGGS OR RONALD K STANLEY, 11079 KILKERRAN CT, LAS VEGAS, NV, 89141-4356 | US Mail (1st Class) |
| 20092 | WALTER K. BRIGGS & RONALD K. STANLEY, 11079 KILKERRAN CT, LAS VEGAS, NV, 89141-4356 | US Mail (1st Class) |
| 20092 | WALTER K. BRIGGS OR RONALD K. STANLEY, 6735 W OQUENDO RD, LAS VEGAS, NV, 89118-2527 | US Mail (1st Class) |
| 20092 | WALTER KLEVAY & GAIL KLEVAY, 818 N VICTORIA PARK RD, FORT LAUDERDALE, FL, 33304-4476 | US Mail (1st Class) |
| 20092 | WALTER KLEVAY & GAIL KLEVAY, HUSBAND & WIFE, 818 N VICTORIA PARK RD, FT LAUDERDALE, FL, 33304-4476 | US Mail (1st Class) |
| 20092 | WALTER L GASPER JR, 2140 BUSH ST APT 1A, SAN FRANCISCO, CA, 94115-3166 | US Mail (1st Class) |
| 20092 | WALTER MUMM & ARLYS MUMM, 8055 50TH AVE NW, MONTEVIDEO, MN, 56265-2717 | US Mail (1st Class) |
| 20092 | WALTER N BALL & BRIGITTE A HACKL, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, PO BOX 726, FERNLEY, NV, 89408-0726 | US Mail (1st Class) |
| 20092 | WALTER N BALL & BRIGITTE A HACKL, PO BOX 726, FERNLEY, NV, 89408-0726 | US Mail (1st Class) |
| 20092 | WALTER N BALL & BRIGITTE A. HACKI JTWROS, PO BOX 726, FERNLEY, NV, 89408-0726 | US Mail (1st Class) |
| 20092 | WALTER N BALL AND BRIGITTE A HACKL JTWROS, PO BOX 726, FERNLEY, NV, 89408-0726 | US Mail (1st Class) |
| 20092 | WALTER STIEGMAN & ILSE STIEGMAN, TTEES OF THE STIEGMAN REVOCABLE TRUST, 2048 POPPYWOOD AVE, HENDERSON, NV, 89012-4580 | US Mail (1st Class) |
| 20092 | WALTER T GEARY OR ANNAMAE GEARY, 2032 SUMMER SPRUCE PL UNIT 103, LAS VEGAS, NV, 89134-2648 | US Mail (1st Class) |
| 20092 | WALTER T GEARY OR ANNAMAE GEARY, TTEES, FBO THE GEARY TRUST, 2032 SUMMER SPRUCE PL UNIT 103, LAS VEGAS, NV, 89134-2648 | US Mail (1st Class) |
| 20092 | WALTER WARREN OWENS, 1501 S WEST TEMPLE, SALT LAKE CITY, UT, 84115-5243 | US Mail (1st Class) |
| 20092 | WALTER WEHLER, 6855 SW BOECKMAN RD, WILSONVILLE, OR, 97070-6728 | US Mail (1st Class) |
| 20092 | WALTER, MICHAEL, 3 MALACHITE ROAD, YERINGTON, NV, 89447 | US Mail (1st Class) |
| 20092 | WALTER, MICHAEL, 542 SEVENTH STREET, OAKMONT, PA, 15139 | US Mail (1st Class) |
| 20092 | WALTER, PATRICIA, 5414 TAPPAN DRIVE, RENO, NV, 89523 | US Mail (1st Class) |
| 20092 | WALTER, PATRICIA, P O BOX 402, SILVER CITY, NV, 89428 | US Mail (1st Class) |
| 20092 | WALTHER, STEPHEN, 5495 CASA PALAZZO COURT, LAS VEGAS, NV, 89141 | US Mail (1st Class) |
| 20092 | WALTON H OR DOLORES YAGER TTEES, YAGER FAMILY REVOC LIVING TRUST DTD 10/6/97, 5777 SPYGLASS LN, CITRUS HEIGHTS, CA, 95610-7712 | US Mail (1st Class) |
| 20092 | WALTON H OR DOLORES YAGER, TRUSTEES YAGER FAMILY, REVOCABLE LIVING TRUST DTD 10/6/97, 5777 SPYGLASS LN, CITRUS HEIGHTS, CA, 95610-7712 | US Mail (1st Class) |
| 20092 | WALTON, DAMON, 20381 TIMBERED ESTATES LANE, CARLINVILLE, IL, 62626 | US Mail (1st Class) |
| 20092 | WANDA C WRIGHT TTEE, OF THE WANDA WRIGHT REVOC LIVING TRUST, 16500 PYRAMID WAY, RENO, NV, 89510-8711 | US Mail (1st Class) |
| 20092 | WANDA VAN METER TRUSTEE OF THE, VAN METER TRUST DATED 2/04/2000, 625 JENNYS LN, FERNLEY, NV, 89408-9388 | US Mail (1st Class) |
| 20092 | WANDA VAN METER TTEE OF THE VAN METER TRUST 2-4-00, 625 JENNYS LN, FERNLEY, NV, 89408-9388 | US Mail (1st Class) |
| 20092 | WANG, XUAN, 8828 HORACIO PLACE NE, ALBUQUERQUE, NM, 87111 | US Mail (1st Class) |
| 20092 | WANGS IN THE DESERT, 424 S INDIAN CANYON DR, PALM SPRINGS, CA, 92262-7806 | US Mail (1st Class) |
| 20092 | WARA LP, VALLEY FORGE BUSINESS CENTER, 2546 GENERAL ARMISTEAD AVE, NORRISTOWN, PA, 19403-5230 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20092 | WARD S JONES AND SUZANNE JONES JTWROS, PO BOX 2471, CARSON CITY, NV, 89702-2471 | US Mail (1st Class) |
| 20092 | WARD TRUST DATED 5/21/96, C/O DENNIS J WARD & PATRICIA A WARD TRUSTEES, 1928 WINDWARD PT, DISCOVERY BAY, CA, 94514-9510 | US Mail (1st Class) |
| 20092 | WARD, FRANK, 256 ROCKWELL SPRINGS COURT, HENDERSON, NV, 89012 | US Mail (1st Class) |
| 20092 | WARD, FRANK, 6222 W WICKIEUP, GLENDALE, AZ, 85308 | US Mail (1st Class) |
| 20092 | WARD, GERTRUDE, 3024 DONNEGAL BAY DRIVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20092 | WARFIELD, CARL, 2111 E 66TH AVENUE, ANCHORAGE, AK, 99507 | US Mail (1st Class) |
| 20092 | WARNER, JOHN, 2048 N CHETTRO TRAIL, ST GEORGE, UT, 84770 | US Mail (1st Class) |
| 20092 | WARNER, LARRY, 27701 FORESTER, BONITA SPRINGS, FL, 34134 | US Mail (1st Class) |
| 20092 | WARREN BUTTRAM, A SINGLE MAN, PO BOX 27, RENO, NV, 89504-0027 | US Mail (1st Class) |
| 20092 | WARREN BUTTRAM, PO BOX 27, RENO, NV, 89504-0027 | US Mail (1st Class) |
| 20092 | WARREN J AND SHIRLEY A SPEECE, 15411 W AVALON DR, GOODYEAR, AZ, 85338-8508 | US Mail (1st Class) |
| 20092 | WARREN J. AND SHIRLEY A. SPEECE, 15411 W AVALON DR, GOODYEAR, AZ, 85338-8508 | US Mail (1st Class) |
| 20092 | WARREN W GOEDERT, 457 COURT ST, RENO, NV, 89501-1708 | US Mail (1st Class) |
| 20092 | WARREN W TRIPP, 250 GREG ST, SPARKS, NV, 89431-6201 | US Mail (1st Class) |
| 20092 | WARWICK, WILLIAM, 170 DAYTON STREET, DANVERS, MA, 01923 | US Mail (1st Class) |
| 20092 | WASABI JAPANESE RESTAURANT & SUSHI BAR, 908 CONGRESS ST, HOUSTON, TX, 77002-1710 | US Mail (1st Class) |
| 20092 | WASCO INVESTMENTS, LLC, 7541 EADS AVE STE F, LA JOLLA, CA, 92037-4850 | US Mail (1st Class) |
| 20092 | WASHINGTON STATE SUPPORT REGISTRY 1563258, CASE #1563258, PO BOX 45868, OLYMPIA, WA, 98504-5868 | US Mail (1st Class) |
| 20092 | WASHOE COUNTY ASSESSORS OFFICE, ATTN DOUG DUFVA, PO BOX 11130, RENO, NV, 89520-0027 | US Mail (1st Class) |
| 20092 | WASHOE COUNTY BUSINESS LICENSE, 1001 E 9TH ST, PO BOX 11130, RENO, NV, 89520-0027 | US Mail (1st Class) |
| 20092 | WASHOE COUNTY CLERK, | US Mail (1st Class) |
| 20092 | WASHOE COUNTY RECORDERS OFFICE, | US Mail (1st Class) |
| 20092 | WASHOE COUNTY TREASURER, PO BOX 30039, RENO, NV, 89520-3039 | US Mail (1st Class) |
| 20092 | WASHTENAW AREA APARTMENT ASSOCIATION, 2008 S STATE ST STE C, ANN ARBOR, MI, 48104-4608 | US Mail (1st Class) |
| 20092 | WASKO, FRANK, 6222 W WICKIEUP, GLENDALE, AZ, 85308 | US Mail (1st Class) |
| 20092 | WATANABE, RICHARD, 4622 S DESERT BRUSH COURT, SPARKS, NV, 89436 | US Mail (1st Class) |
| 20092 | WATERHOUSE, LINDA, 2000 WHISKEY SPRINGS RD, RENO, NV, 89510 | US Mail (1st Class) |
| 20092 | WATERS, THOMAS, 13906 MAN O WAR, CORPUS CHRISTI, TX, 78418 | US Mail (1st Class) |
| 20092 | WATKINS FAMILY TRUST DATED 7/24/92, C/O DELBERT WATKINS & MARY ANN WATKINS TRUSTEES, 265 FARRIS AVE, LAS VEGAS, NV, 89123-3523 | US Mail (1st Class) |
| 20092 | WATKINS, DELANA, 265 E FARRIS AVE, LAS VEGAS, NV, 89123 | US Mail (1st Class) |
| 20092 | WATSON, ANITA, 5309 PARSONAGE COURT, VIRGINIA BEACH, VA, 23455 | US Mail (1st Class) |
| 20092 | WATSON, DARREN, 1465 `C` STREET #3208, SAN DIEGO, CA, 92101 | US Mail (1st Class) |
| 20092 | WATSON, DEAN, P O BOX 2690, FOR BRAGG, CA, 95437 | US Mail (1st Class) |
| 20092 | WATSON, ROBERT, 2903 WIMPOLE COURT, LOUISVILLE, KY, 40215 | US Mail (1st Class) |
| 20092 | WATTS, DONALD, 1482 HIGHLAND PINES DRIVE, RENO, NV, 89503 | US Mail (1st Class) |
| 20092 | WAYNE & MAE BISBEE, 3020 ROSANNA ST, LAS VEGAS, NV, 89117-3142 | US Mail (1st Class) |
| 20092 | WAYNE A DUTT TRUST, C/O WAYNE A DUTT & CYNTHIA DEANN DUTT TRUSTEES, 2929 HARBOR COVE DR, LAS VEGAS, NV, 89128-7083 | US Mail (1st Class) |
| 20092 | WAYNE A DUTT TTEE FBO THE WAYNE A DUTT TRUST, 2929 HARBOR COVE DR, LAS VEGAS, NV, 89128-7083 | US Mail (1st Class) |
| 20092 | WAYNE A. DUTT TTEE FBO THE WAYNE A. DUTT TRUST, 2929 HARBOR COVE DR, LAS VEGAS, NV, 89128-7083 | US Mail (1st Class) |
| 20092 | WAYNE B AND DONNA G STAUB TTEES, STAUB FAMILY TRUST, DTD 7 / 30 / 91, PO BOX 4487, CAMP CONNELL, CA, 95223-4487 | US Mail (1st Class) |
| 20092 | WAYNE B AND DONNA G STAUB, TRUSTEES STAUB FAMILY, TRUST DTD 7/30/91, PO BOX 4487, CAMP CONNELL, CA, 95223-4487 | US Mail (1st Class) |
| 20092 | WAYNE C AND SYLVIA HANSEN, 2577 CANTERWOOD DR, SOUTH JORDAN, UT, 84095-2701 | US Mail (1st Class) |
| 20092 | WAYNE DOTSON CO, PO BOX 3663, INCLINE VILLAGE, NV, 89450-3663 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20092 | WAYNE DOTSON COMPANY, PETER BOGART, PO BOX 3663, INCLINE VILLAGE, NV, 89450-3663 | US Mail (1st Class) |
| 20092 | WAYNE K AND MAE M BISBEE, 3020 ROSANNA ST, LAS VEGAS, NV, 89117-3142 | US Mail (1st Class) |
| 20092 | WAYNE K BISBEE & MAE M BISBEE, 3020 ROSANNA ST, LAS VEGAS, NV, 89117-3142 | US Mail (1st Class) |
| 20092 | WAYNE K BISBEE & MAE M BISBEE, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 3020 ROSANNA ST, LAS VEGAS, NV, 89117-3142 | US Mail (1st Class) |
| 20092 | WAYNE K BISBEE AND MAE M BISBEE, 3020 ROSANNA ST, LAS VEGAS, NV, 89117-3142 | US Mail (1st Class) |
| 20092 | WAYNE LASTER & KERRY L. LASTER, 14220 WILD QUAIL CT, RENO, NV, 89511-6755 | US Mail (1st Class) |
| 20092 | WAYNE P AND ELIZABETH G TARR, 251 WESTERN DR, POINT RICHMOND, CA, 94801-4015 | US Mail (1st Class) |
| 20092 | WAYNE P TARR & ELIZABETH G TARR, 251 WESTERN DR, POINT RICHMOND, CA, 94801-4015 | US Mail (1st Class) |
| 20092 | WAYNE P. AND ELIZABETH G. TARR, 251 WESTERN DR, POINT RICHMOND, CA, 94801-4015 | US Mail (1st Class) |
| 20092 | WAYNE P. TARR OR ELIZABETH G TARR JTWROS, 251 WESTERN DR, POINT RICHMOND, CA, 94801-4015 | US Mail (1st Class) |
| 20092 | WAYNE R NIPPE TRUSTEE OF THE WAYNE R NIPPE TRUST, 2341 STERLING HEIGHTS DR, LAS VEGAS, NV, 89134-0410 | US Mail (1st Class) |
| 20092 | WAYNE R NIPPE TRUSTEE THE WAYNE R NIPPE TRUST, 2341 STERLING HEIGHTS DR, LAS VEGAS, NV, 89134-0410 | US Mail (1st Class) |
| 20092 | WAYNE R NIPPE TTEES OF, THE WAYNE R NIPPE TRUST, 2341 STERLING HEIGHTS DR, LAS VEGAS, NV, 89134-0410 | US Mail (1st Class) |
| 20092 | WAYNE R. NIPPE, TRUSTEE THE WAYNE R. NIPPE TRUST, 2341 STERLING HEIGHTS DR, LAS VEGAS, NV, 89134-0410 | US Mail (1st Class) |
| 20092 | WAYNE S MILLER AND KATHRYN A MILLER, 1237 COUNTY ROAD TT, ROBERTS, WI, 54023-8603 | US Mail (1st Class) |
| 20092 | WE BUCK FAMILY TRUST DATED 7/2/87 & WILLIAM E BUCK, & ELEANOR F BUCK GENERAL PARTNERS OF GRB COMPANY, C/O WILLIAM E BUCK & ELEANOR F BUCK CO-TRUSTEES, PO BOX 5127, RENO, NV, 89513-5127 | US Mail (1st Class) |
| 20092 | WE BUCK FAMILY TRUST DTD 7/2/87 #2 WILLIAM E BUCK, TTEE ELENOR F BUCK TTEE, PO BOX 5127, RENO, NV, 89513-5127 | US Mail (1st Class) |
| 20092 | WEAVER, DAVID, 30 PALM SPRINGS COURT, SPARKS, NV 89434, NV, 89436 | US Mail (1st Class) |
| 20092 | WEAVER, JOHN, 9225 CORDOBA BLVD, SPARKS, NV, 89436 | US Mail (1st Class) |
| 20092 | WEB GROUP MEDIA, | US Mail (1st Class) |
| 20092 | WEBB, DONNA, 500 N ESTRELLA PKWY B2-405, GOODYEAR, AZ, 85338 | US Mail (1st Class) |
| 20092 | WEBBER FAMILY TRUST DATED 10/31/89, C/O PATRICIA ANN WEBBER TRUSTEE, 9157 SHADOW GLEN WAY, FORT MYERS, FL, 33913-6602 | US Mail (1st Class) |
| 20092 | WEBBER, PATRICIA, 9157 SHADOW GLEN WAY, FORT MYERS, FL, 33913 | US Mail (1st Class) |
| 20092 | WEBER, AN UNMARRIED MAN, JASON C, 135 W GLAUCUS ST UNIT B, ENCINITAS, CA, 92024-1412 | US Mail (1st Class) |
| 20092 | WEBER, HEINRICH, 2099 WESTGLEN COURT, RENO, NV, 89523 | US Mail (1st Class) |
| 20092 | WEBER, JASON, 226 WEST `J` STREET, ENCINITAS, CA, 92024 | US Mail (1st Class) |
| 20092 | WEBER, KURT, 33 TREADWELL AVENUE, WESTPORT, CT, 06880 | US Mail (1st Class) |
| 20092 | WEBSTER I BEADLE & SUSANNE BEADLE, 4834 VENNER RD, MARTINEZ, CA, 94553-4547 | US Mail (1st Class) |
| 20092 | WEBSTER, NORM, 2219 E THOUSAND OAKS #277, THOUSAND OAKS, CA, 91362 | US Mail (1st Class) |
| 20092 | WEEKS, DAVID, 4400 CLYDE, CASPER, WY, 82609 | US Mail (1st Class) |
| 20092 | WEESE, LEANN, 4629 LOMAS SANTA FE ST, LAS VEGAS, NV, 89147-6027 | US Mail (1st Class) |
| 20092 | WEIBLE 1981 TRUST DATED 6/30/81, C/O ARDIS WEIBLE & DEAN F WEIBLE CO-TRUSTEES, 6314 TARA AVE, LAS VEGAS, NV, 89146-5241 | US Mail (1st Class) |
| 20092 | WEIBLE 1981 TRUST DATED 6/30/81, C/O DEAN F WEIBLE & ARDIS WEIBLE CO-TTES, 6314 TARA AVE, LAS VEGAS, NV, 89146-5241 | US Mail (1st Class) |
| 20092 | WEIBLE 1981 TRUST DTD 6/30/81 DEAN F WEIBLE, AND ARDIS WEIBLE CO TRUSTEES, 6314 TARA AVE, LAS VEGAS, NV, 89146-5241 | US Mail (1st Class) |
| 20092 | WEIBLE 1981 TRUST, DTD 6/30/81, DEAN F WEIBLE AND ARDIS WEIBLE, CO TT, 6314 TARA AVE, LAS VEGAS, NV, 89146-5241 | US Mail (1st Class) |
| 20092 | WEIBLE FAMILY PARTNERSHIP LP, 712 PUTNAM CT, RENO, NV, 89503-1654 | US Mail (1st Class) |
| 20092 | WEIBLE FAMILY PARTNERSHIP, LP, 712 PUTNAM CT, RENO, NV, 89503-1654 | US Mail (1st Class) |
| 20092 | WEIBLE, ARDIS, 6314 W. TARA AVENUE, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 20092 | WEICHERDING, GARY, 4960 HARRISON DRIVE #107, LAS VEGAS, NV, 89120 | US Mail (1st Class) |
| 20092 | WEILAND, DIANA, 977 W. HANO CIRCLE, IVINS, UT, 84738 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20092 | WEINER, KAREN, 1138 HUNTSMAN LANE, MEMPHIS, TN, 38120 | US Mail (1st Class) |
| 20092 | WEINER, MARLA, 3864 ATLANTIS STREET, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20092 | WEINGART, NILI, 1406 CAMDEN AVENUE #201, LOS ANGELES, CA, 90025 | US Mail (1st Class) |
| 20092 | WEINMAN FAMILY TRUST DATED 9/6/96, C/O FRANK WEINMAN TRUSTEE, 2947 PINEHURST DR, LAS VEGAS, NV, 89109-1524 | US Mail (1st Class) |
| 20092 | WEINSTEIN, JERROLD, 10524 BACK PLAINS, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20092 | WEIR, GREGORY, 1901 VALLEJO STREET #8, SAN FRANCISCO, CA, 94123 | US Mail (1st Class) |
| 20092 | WEIR, GREGORY, P O BOX 370065, LAS VEGAS, NV, 89137 | US Mail (1st Class) |
| 20092 | WEISS, HOWARD, 2871 SAN LAGO COURT, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20092 | WELCHER, HARRIET, 10401W CHARLESTON#8108, LAS VEGAS, NV, 89135 | US Mail (1st Class) |
| 20092 | WELLER GROSSMAN PRODUCTIONS, DEFINED BENEFIT PENSION, PLAN ROBB WELLER AND GARY GROSSMAN TTEE`S, ATTN  JOHN SPACH, C/O FINANCIAL WEST GROUP, WOODLAND HILLS, CA, 91364-5815 | US Mail (1st Class) |
| 20092 | WELLER, OREN, 1572 LIVING DESERT DR #116, LAS VEGAS, NV, 89119 | US Mail (1st Class) |
| 20092 | WELLMAN, MARK, 11983 SNOWPEAK WAY, TRUCKEE, CA, 96161 | US Mail (1st Class) |
| 20092 | WELLS FARGO BANK C/F TAYLOR KNUDSON, PROFIT SHARING PLAN FBO STEPOHEN KOLLINS, UNAVAILABLE, | US Mail (1st Class) |
| 20092 | WELLS FARGO BANK NA FBO DAVID MCPHERSON AGENCY, 31036300, PO BOX 1450, MINNEAPOLIS, MN, 55485-7595 | US Mail (1st Class) |
| 20092 | WELLS FARGO BANK NA FBO EUGENE MCPHERSON AGENCY, 31036300, PO BOX 1450, MINNEAPOLIS, MN, 55485-1450 | US Mail (1st Class) |
| 20092 | WELLS FARGO BANK NA FBO MARCIA JOHNSTON AGENCY, #31036300, PO BOX 1450, MINNEAPOLIS, MN, 55485-7595 | US Mail (1st Class) |
| 20092 | WELLS FARGO BANK NA FBO MARCIA JOHNSTON AGENCY, P O BOX 1450, MINNEAPOLIS, MN, 55485-1450 | US Mail (1st Class) |
| 20092 | WELLS FARGO BANK NA, C/F MATTHEW K LAMPH, ROLLOVER IRA ACCT # 702323, CHOPS - NW 7595 P.O. BOX 1450, MINNEAPOLIS, MN, 55485-7595 | US Mail (1st Class) |
| 20092 | WELLS FARGO BANK PH CC, PO BOX 54349, LOS ANGELES, CA, 90054-0349 | US Mail (1st Class) |
| 20092 | WELLS FARGO BANK, MAC T5601-012, PO BOX 659700, SAN ANTONIO, TX, 78286-0700 | US Mail (1st Class) |
| 20092 | WELLS FARGO BANK, NA FBO DAVID MCPHERSON AGENCY 31036300, P O BOX 1450, MINNEAPOLIS, MN, 55485-1450 | US Mail (1st Class) |
| 20092 | WELLS FARGO BANK-IRS BACK-UP WITHOLDING, | US Mail (1st Class) |
| 20092 | WELLS FARGO BANK-JM CC, PAYMENT REMITTANCE CENTER, PO BOX 54349, LOS ANGELES, CA, 90054-0349 | US Mail (1st Class) |
| 20092 | WELLS FARGO BANK-TH(1291), PAYMENT REMITTANCE CENTER, PO BOX 54349, LOS ANGELES, CA, 90054-0349 | US Mail (1st Class) |
| 20092 | WELLS FARGO BANK-TH(6650), PAYMENT REMITTANCE CENTER, PO BOX 54349, LOS ANGELES, CA, 90054-0349 | US Mail (1st Class) |
| 20092 | WELLS FARGO CORPORATE CREDIT CARDS, WELLS FARGO REMITTANCE CENTER, PO BOX 23003, COLUMBUS, GA, 31902-3003 | US Mail (1st Class) |
| 20092 | WELLS FARGO, PAYMENT REMITTANCE CENTER, PO BOX 54349, LOS ANGELES, CA, 90054-0349 | US Mail (1st Class) |
| 20092 | WELLS FARGO, WELLS FARGO BUSINESS LINE, PO BOX 348750, SACRAMENTO, CA, 95834-8750 | US Mail (1st Class) |
| 20092 | WELLS, ANNETTE, P O BOX 6129, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 20092 | WELLS, JULIAN, P O BOX 6129, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 20092 | WEN BALDWIN SEP PROP TRUST, WEN BALDWIN TTEE, 365 DOOLEY DR, HENDERSON, NV, 89015-6091 | US Mail (1st Class) |
| 20092 | WEN BALDWIN SEPARATE PROPERTY TRUST, DTD 9 / 2 / 97, WEN BALDWIN TTEE, 365 DOOLEY DR, HENDERSON, NV, 89015-6091 | US Mail (1st Class) |
| 20092 | WEN BALDWIN SEPARATE PROPERTY, TRUST DTD 9/2/97 WEN, BALDWIN TTEE, 365 DOOLEY DR, HENDERSON, NV, 89015-6091 | US Mail (1st Class) |
| 20092 | WEN BALDWIN SEPARATE PROPERTY, TRUST DTD 9/2/97 WEN, FIRST TRUST COMPANY OF ONAGA C/F HERBERT W MUELLER, 365 DOOLEY DR, HENDERSON, NV, 89015-6091 | US Mail (1st Class) |
| 20092 | WEN BALDWIN TRUSTEE SEPARATE PROPERTY TRUST, 365 DOOLEY DR, HENDERSON, NV, 89015-6091 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20085 | WEN BALDWIN TTEE, OFFICIAL COMM OF EQUITY SEC HOLDERS, (TRANSFEROR: WEN BALDWIN SEP PROP TRST - 9/2/97), USA CAPITAL FIRST TRUST DEED FUND, 365 DOOLEY DR, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 20092 | WEN BALDWIN, 365 DOOLEY DR, HENDERSON, NV, 89015-6091 | US Mail (1st Class) |
| 20092 | WEN DAI & ZHIMIN CHEN, 14840 REDMOND DR, RENO, NV, 89511-4530 | US Mail (1st Class) |
| 20092 | WENDELL ANDERSEN AND BARBARA ANDERSEN, 626 SUGAR LEO CIR, ST GEORGE, UT, 84790-7458 | US Mail (1st Class) |
| 20092 | WENDELL ANDERSEN OR BARBARA ANDERSEN, 626 SUGAR LEO CIR, SAINT GEORGE, UT, 84790-7458 | US Mail (1st Class) |
| 20092 | WENDELL OR BARBARA ANDERSEN, 9704 MAYWOOD CT, LAS VEGAS, NV, 89129-7919 | US Mail (1st Class) |
| 20092 | WENDT, LINDA, 577 TRUFFLES, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 20092 | WENDY BEADLE, 1440 YOSEMITE AVE, SAN JOSE, CA, 95126-2916 | US Mail (1st Class) |
| 20092 | WENDY E WOLKENSTEIN TRUST, 2778J SWEETWATER SPRINGS BLVD # 103, C/O WENDY E WOLKENSTEIN TRUSTEE, SPRING VALLEY, CA, 91977-7136 | US Mail (1st Class) |
| 20092 | WENDY F STECK, 7725 GENZER DR, LAS VEGAS, NV, 89145-4961 | US Mail (1st Class) |
| 20092 | WENDY F. STECK, 7725 GENZER DR, LAS VEGAS, NV, 89145-4961 | US Mail (1st Class) |
| 20092 | WENDY KWONG, 1817 CALIFORNIA ST APT 211, SAN FRANCISCO, CA, 94109-4537 | US Mail (1st Class) |
| 20092 | WENDY KWONG, A SINGLE WOMAN, 1817 CALIFORNIA ST APT 211, SAN FRANCISCO, CA, 94109-4537 | US Mail (1st Class) |
| 20092 | WENDY WLKENSTEIN, 2778-J SWEETWATER SPRINGS BLVD # 103, SPRING VALLEY, CA, 91977-7136 | US Mail (1st Class) |
| 20092 | WENGERT FAMILY TRUST DATED 2/20/98, C/O LAWRENCE D WENGERT & DAWN M WENGERT TRUSTEES, 868 JUDI PL, BOULDER CITY, NV, 89005-1108 | US Mail (1st Class) |
| 20092 | WERTHING, SR., JOHN, 56 COUNTRY CLUB COVE, JACKSON, TN, 38305 | US Mail (1st Class) |
| 20092 | WESLEY L MONROE & JEANNIE M MONROE, 510 E JACKPINE CT, SPOKANE, WA, 99208-8732 | US Mail (1st Class) |
| 20092 | WESLEY L MONROE, 510 E JACKPINE CT, SPOKANE, WA, 99208-8732 | US Mail (1st Class) |
| 20092 | WESLEY W HOVER TRUSTEE OF THE, HOVER FAMILY TRUST DATED 9/25/92, 121 VALLEY OAKS DR, SANTA ROSA, CA, 95409-6229 | US Mail (1st Class) |
| 20092 | WEST 2ND STREET BAR, | US Mail (1st Class) |
| 20092 | WEST COAST LIFE INSURANCE COMPANY, PO BOX 11407, BIRMINGHAM, AL, 35246-0078 | US Mail (1st Class) |
| 20092 | WEST COAST LIFE INSURANCE COMPANY, RICHARD FOSTER, PO BOX 11407, BIRMINGHAM, AL, 35246-0078 | US Mail (1st Class) |
| 20092 | WEST COAST LIFE, P.O. BOX 2252, BIRMINGHAM, AL, 35246-0031 | US Mail (1st Class) |
| 20092 | WEST GROUP, PO BOX 64883, SAINT PAUL, MN, 55164-0883 | US Mail (1st Class) |
| 20092 | WEST HILL PARK JOINT VENTURE, 9800 RICHMOND AVE STE 520, HOUSTON, TX, 77042-4526 | US Mail (1st Class) |
| 20092 | WEST PHILLY ENTERPRISES INC, 595 N NOVA RD STE 113, ORMOND BEACH, FL, 32174-4427 | US Mail (1st Class) |
| 20092 | WESTAMERICA BANK C / F VICTOR ALAN MAUS, IRA, 2999 DOUGLAS BLVD STE 155, ROSEVILLE, CA, 95661-4217 | US Mail (1st Class) |
| 20092 | WESTAMERICA BANK, C/F VICTOR ALAN MAUS IRA, 2999 DOUGLAS BLVD STE 155, ROSEVILLE, CA, 95661-4217 | US Mail (1st Class) |
| 20092 | WESTBROOK, CONNIE, 14320 GHOST RIDER DRIVE, RENO, NV, 89511 | US Mail (1st Class) |
| 20092 | WESTERHOUT, DALE, 1 CHARMAINE COURT, NOVATO, CA, 94949 | US Mail (1st Class) |
| 20092 | WESTERN REAL ESTATE BUSINESS, TWO SECURITIES CENTRE, 3500 PIEDMONT RD NE STE 415, ATLANTA, GA, 30305-1503 | US Mail (1st Class) |
| 20092 | WESTERN REG MORTGAGE BR, | US Mail (1st Class) |
| 20092 | WESTERN REGIONAL MORTGAGE BROKERS, 4234 N WINFIELD SCOTT PLZ, SCOTTSDALE, AZ, 85251-3944 | US Mail (1st Class) |
| 20092 | WESTERN RISK INSURANCE, 3130 S RAINBOW BLVD STE 301, LAS VEGAS, NV, 89146-6212 | US Mail (1st Class) |
| 20092 | WESTERN SIERRA BANK C / F MYRON SAYAN IRA, 2999 DOUGLAS BLVD STE 155, ROSEVILLE, CA, 95661-4217 | US Mail (1st Class) |
| 20092 | WESTERN SIERRA BANK C/F MYRON SAYAN IRA, 2999 DOUGLAS BLVD STE 155, ROSEVILLE, CA, 95661-4217 | US Mail (1st Class) |
| 20092 | WESTERN SIERRA BANK, 2999 DOUGLAS BLVD STE 155, ROSEVILLE, CA, 95661-4217 | US Mail (1st Class) |
| 20092 | WESTIN HOTEL, | US Mail (1st Class) |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20092 | WESTLEY, WILLIAM, 297 VALLARTE DRIVE, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 20092 | WETSELAAR, HENRI, 3681 FORESTCREST DRIVE, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20092 | WHAT`S ON LP, 4425 DEAN MARTIN DR, LAS VEGAS, NV, 89103-4156 | US Mail (1st Class) |
| 20092 | WHEELER, RACHEL, 739 W WINDSOR DRIVE, ST GEORGE, UT, 84770 | US Mail (1st Class) |
| 20092 | WHIGHTSIL, AUDREY, 11881S. FORTUNA RD PMB 54, YUMA, AZ, 85367 | US Mail (1st Class) |
| 20092 | WHILHITE, RONALD, 3355 NAMBE DRIVE, RENO, NV, 89511 | US Mail (1st Class) |
| 20092 | WHITE, CARALEE, P O BOX 1565, MINDEN, NV, 89423 | US Mail (1st Class) |
| 20092 | WHITE, RALPH, 426 WHITEWATER DRIVE, BULLHEAD CITY, AZ, 86442 | US Mail (1st Class) |
| 20092 | WHITE, ROBERT, 982 E 5575 SOUTH, OGDEN, UT, 84405 | US Mail (1st Class) |
| 20092 | WHITE, THOMAS, 220 NICOLE, SPARKS, NV, 89436 | US Mail (1st Class) |
| 20092 | WHITEHEAD, W, P  BOX 895, BROOKSVILLE, FL, 34605 | US Mail (1st Class) |
| 20092 | WHITEHURST FUND LLC, C/O LINDA KELLY CARSON MANAGER, PO BOX 8927, ASPEN, CO, 81612-8927 | US Mail (1st Class) |
| 20092 | WHITESIDES, LINDA, 901 SARATOGA WAY, CARSON CITY, NV, 89703 | US Mail (1st Class) |
| 20092 | WHITMAN TRUST DATED 12/1/04, C/O H DANIEL WHITMAN TRUSTEE, PO BOX 10200, ZEPHYR COVE, NV, 89448-2200 | US Mail (1st Class) |
| 20092 | WHITMAN, DANIEL, P O BOX 10200, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 20092 | WHITMAN, H., P O BOX 10200, ZEPHYR COVE, NV, 89448 | US Mail (1st Class) |
| 20092 | WHITNEY H LAUREN FAMILY, TRUST DATED 3/5/98, C/O WHITNEY H LAUREN TRUSTEE, 2581 RAMPART TER, RENO, NV, 89509-8362 | US Mail (1st Class) |
| 20092 | WHITNEY H LAUREN TRUSTEE OF THE WHITNEY H LAUREN, FAMILY TRUST 3/5/98, 2581 RAMPART TER, RENO, NV, 89509-8362 | US Mail (1st Class) |
| 20092 | WHITNEY H LAUREN TTEE, OF THE WHITNEY H LAUREN FAMILY, TRUST 3/5/98, 2581 RAMPART TER, RENO, NV, 89509-8362 | US Mail (1st Class) |
| 20092 | WHITNEY H LAUREN TTEE, OF THE WHITNEY H LAUREN FAMILY, TRUST DTD 3/5/98, 2581 RAMPART TER, RENO, NV, 89509-8362 | US Mail (1st Class) |
| 20092 | WHITNEY, JERRY, P O BOX 9051, RENO, NV, 89507 | US Mail (1st Class) |
| 20092 | WICKLAND FAMILY TRUST DATED 2/10/81, C/O GERALD W WICKLAND & IRENE F WICKLAND CO-TRUSTE, 6062 VIA POSADA DEL NORTE, PO BOX 8465, RANCHO SANTA FE, CA, 92067-8465 | US Mail (1st Class) |
| 20092 | WICKLAND, GERALD, P O BOX 8465, RANCHO SANTA FE, CA, 92067 | US Mail (1st Class) |
| 20092 | WICKLAND, WILLIAM, P O BOX 283, TAHOE VISTA, CA, 96148 | US Mail (1st Class) |
| 20092 | WIECHERS FAMILY TRUST, C/O DICK WIECHERS TRUSTEE, 136 BERNOULLI ST, RENO, NV, 89506-8704 | US Mail (1st Class) |
| 20092 | WIECHERS, DICK, 136 BERNOULLI STREET, RENO, NV, 89506 | US Mail (1st Class) |
| 20092 | WIEHE, CLIFFORD, P O BOX 19762, LAS VEGAS, NV, 89132 | US Mail (1st Class) |
| 20092 | WIEHE, E., P O BOX 19762, LAS VEGAS, NV, 89132 | US Mail (1st Class) |
| 20092 | WIEHE, EUGENE, 17031 CERISE AVENUE, TORRANCE, CA, 90504 | US Mail (1st Class) |
| 20092 | WIENER, DOC, 1 W. MAYFLOWER, N. LAS VEGAS, NV, 89030 | US Mail (1st Class) |
| 20092 | WIENER, GAYLE, 5066 ROYAL DRIVE #17, LAS VEGAS, NV, 89103 | US Mail (1st Class) |
| 20092 | WIGERT, EARL, 3115 MERRILL DRIVE #5, TORRANCE, CA, 90503 | US Mail (1st Class) |
| 20092 | WIKE, JEAN, 1600 S. VALLEY VIEW BLVD #2009, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 20092 | WIKENSTEIN, WENDY, 2778-J SWEETWATER SPR #103, SPRING VALLEY, CA, 91977 | US Mail (1st Class) |
| 20092 | WILBUR A SCHAFF & JUDY K SCHAFF HWJTWROS, 1330 ATHENS POINT AVE, LAS VEGAS, NV, 89123-5803 | US Mail (1st Class) |
| 20092 | WILBUR A SCHAFF AND JUDY K SCHAFF, 1330 ATHENS POINT AVE, LAS VEGAS, NV, 89123-5803 | US Mail (1st Class) |
| 20092 | WILCOX, LOREN, 3361 SKYLINE BLVD, RENO, NV, 89509 | US Mail (1st Class) |
| 20092 | WILCOX, STEPHEN, PO BOX 1051, MINDEN, NV, 89423 | US Mail (1st Class) |
| 20092 | WILD SAGE CAFE, | US Mail (1st Class) |
| 20092 | WILEY, MARK, 9689 GENTLE SPIRIT DR, LAS VEGAS, NV, 89148-4569 | US Mail (1st Class) |
| 20092 | WILHELM RAUCH TRUSTEE OF THE WILHELM RAUCH, REVOCABLE LIVING TRUST DTD 4/29/02, 4858 DESERT PLAINS RD, LAS VEGAS, NV, 89147-5664 | US Mail (1st Class) |
| 20092 | WILHELM RAUCH TTEE, OF THE WILHELM RAUCH REVOC LIVING TRUST, DTD 4/29/02, 4858 DESERT PLAINS RD, LAS VEGAS, NV, 89147-5664 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20092 | WILHELM RAUCH, 4858 DESERT PLAINS RD, LAS VEGAS, NV, 89147-5664 | US Mail (1st Class) |
| 20092 | WILKELIS, LYNN, P O BOX 642, BUELLTON, CA, 93427 | US Mail (1st Class) |
| 20092 | WILKERSON, BRADLEY, 4707 VILLAGE GREEN PKWY, RENO, NV, 89509 | US Mail (1st Class) |
| 20092 | WILKINSON, BARTON, RR1 BOX 55E, KOOSKIA, ID, 83539 | US Mail (1st Class) |
| 20092 | WILKINSON, CRAIG, 789 VORTEX AVENUE, HENDERSON, NV, 89015 | US Mail (1st Class) |
| 20092 | WILKINSON, THOMAS, 173 MANDARIN DRIVE, MOORESVILLE, NC, 28117 | US Mail (1st Class) |
| 20092 | WILKINSON, THOMAS, P O BOX 12340, RENO, NV, 89510 | US Mail (1st Class) |
| 20092 | WILL KLAUS & MARGIE KLAUS, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 5464 TAPPAN DR, RENO, NV, 89523-2253 | US Mail (1st Class) |
| 20092 | WILLAM C WALLACE & PATRICIA M WALLACE TTEES, OF THE WILLIAM WALLACE & PATRICIA WALLACE FAMILY T, 3851 CANYON COVE DR, LAKE HAVASU CITY, AZ, 86404-2350 | US Mail (1st Class) |
| 20092 | WILLARD ARLEDGE IRA, C/O FIRST SAVINGS BANK CUSTODIAN, PO BOX 657, MARCUS, WA, 99151-0657 | US Mail (1st Class) |
| 20092 | WILLARD FAMILY TRUST, C/O SHIRLEY MAE WILLARD TRUSTEE, | US Mail (1st Class) |
| 20092 | WILLARD G ULMER, 94 KINDERHOOK ST, CHATHAM, NY, 12037-1212 | US Mail (1st Class) |
| 20092 | WILLARD G. ULMER, 94 KINDERHOOK ST, CHATHAM, NY, 12037-1212 | US Mail (1st Class) |
| 20092 | WILLARD, DWIGHT, 9356 VILLA RIDGE DRIVE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20092 | WILLARD, HAROLD, 400 BAVARIAN DRIVE, CARSON CITY, NV, 89705 | US Mail (1st Class) |
| 20092 | WILLARD, SHIRLEY, 8122 W FLAMINGO RD # 238, LAS VEGAS, NV, 89147 | US Mail (1st Class) |
| 20092 | WILLETT, GEORGE, 405 EL CAMINO REAL #417, MENLO PARK, CA, 94025 | US Mail (1st Class) |
| 20092 | WILLIAM & BERNIECE BEHRENS TRUSTEES FAMILY TRUST, 970 MIRROR LAKE DR, RENO, NV, 89511-8512 | US Mail (1st Class) |
| 20092 | WILLIAM & LYLA TAYLOR TTEES, TAYLOR FAMILY TRUST DTD 12-23-86, 8604 SONETO LN, LAS VEGAS, NV, 89117-1172 | US Mail (1st Class) |
| 20092 | WILLIAM & MARILYN R SUGAR TTEES, SUGAR 1990 LIVING REVOCABLE TRUST 10-4-90, 2790 19TH AVE APT 4, SAN FRANCISCO, CA, 94132-1673 | US Mail (1st Class) |
| 20092 | WILLIAM & WALTRUUD SCHNEIDER FAMILY, TRUST DATED 1995, 135 CLEARVIEW DR, CARSON CITY, NV, 89701-6698 | US Mail (1st Class) |
| 20092 | WILLIAM A BANOS & ANGEL J BANOS CO-TTEES, OF THE MIRTHA M BANOS FAMILY TRUST FBO WILLIAM A B, 7431 DORIE DR, WEST HILLS, CA, 91307-5277 | US Mail (1st Class) |
| 20092 | WILLIAM A BANOS & ANGEL J BANOS, 7431 DORIE DR, WEST HILLS, CA, 91307-5277 | US Mail (1st Class) |
| 20092 | WILLIAM A BANOS A MARRIED MAN AS HIS SOLE, AND SEPARATE PROPERTY & ANGEL J BANOS, AN UNMARRIE, 7431 DORIE DR, WEST HILLS, CA, 91307-5277 | US Mail (1st Class) |
| 20092 | WILLIAM A BARCLAY OR PAUL A BARCLAY, PO BOX 304, KEYPORT, WA, 98345-0304 | US Mail (1st Class) |
| 20092 | WILLIAM A CARONE IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 3125 QUARRY RD, MANCHESTER, NJ, 08759-5420 | US Mail (1st Class) |
| 20092 | WILLIAM A DOWNEY, 3637 LARCH AVE STE 3, SOUTH LAKE TAHOE, CA, 96150-8478 | US Mail (1st Class) |
| 20092 | WILLIAM A DRAGO & LORAINE A DRAGO, WILLIAM A DRAGO & LORAINE A. DRAGO, HUSBAND & WIFE, 645 SAGEBRUSH ST, PORTOLA, CA, 96122-5134 | US Mail (1st Class) |
| 20092 | WILLIAM A KAYSER & KRISTIE KAYSER, 8647 SOLERA DR, SAN JOSE, CA, 95135-2147 | US Mail (1st Class) |
| 20092 | WILLIAM A KISSAM & MARGIE E KISSAM TTEES FOR THE, BENEFIT OF THE KISSAM 1984 TRUST DATED 11/16/94, 3044 CRIB POINT DR, LAS VEGAS, NV, 89134-7401 | US Mail (1st Class) |
| 20092 | WILLIAM A KISSAM AND MARGIE E KISSAM TTEES, 3044 CRIB POINT DR, LAS VEGAS, NV, 89134-7401 | US Mail (1st Class) |
| 20092 | WILLIAM A KISSAM AND MARGIE E KISSAM TTEES, FBO THE KISSAM 1984 TRUST DTD 11 / 16 / 94, 3044 CRIB POINT DR, LAS VEGAS, NV, 89134-7401 | US Mail (1st Class) |
| 20092 | WILLIAM A SIRONEN, 595 MALAGA CT, BOULDER CITY, NV, 89005-1516 | US Mail (1st Class) |
| 20092 | WILLIAM A ZADEL REVOCABLE FAMILY, TRUST DATED 4/11/96, C/O WILLIAM A ZADEL TRUSTEE, PO BOX 1817, PAROWAN, UT, 84761-1817 | US Mail (1st Class) |
| 20092 | WILLIAM A ZADEL TTEE, OF THE WILLIAM A ZADEL REVOC FAMILY, TRUST DTD 4/11/96, PO BOX 1817, PAROWAN, UT, 84761-1817 | US Mail (1st Class) |
| 20092 | WILLIAM A. BARCLAY, PO BOX 304, KEYPORT, WA, 98345-0304 | US Mail (1st Class) |
| 20092 | WILLIAM ASMAR & ZALFA ASMAR TTEES, OF THE WILLIAM ASMAR & ZALFA ASMAR FAMILY TRUST, 3301 CORY DR, RENO, NV, 89509-3991 | US Mail (1st Class) |
| 20092 | WILLIAM B FITZGERALD & SHARON R FITZGERALD, 24 CARRINGTON WAY, RENO, NV, 89506-1994 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20092 | WILLIAM B FITZGERALD, 24 CARRINGTON WAY, RENO, NV, 89506-1994 | US Mail (1st Class) |
| 20092 | WILLIAM B FRASER AND JUDY A GARRETT, 1250 E AVENUE J # 2, LANCASTER, CA, 93535 | US Mail (1st Class) |
| 20092 | WILLIAM BARCLAY OR PAUL BARCLAY, PO BOX 304, KEYPORT, WA, 98345-0304 | US Mail (1st Class) |
| 20092 | WILLIAM BEHRENS & BERNICE BEHRENS TTEES, OF THE BEHRENS 1985 FAMILY TRUST, 970 MIRROR LAKE DR, RENO, NV, 89511-8512 | US Mail (1st Class) |
| 20092 | WILLIAM BEHRENS AND BERNIECE BEHRENS, TRUSTEES OF THE BEHRENS FAMILY TRUST DTD 1985, 970 MIRROR LAKE DR, RENO, NV, 89511-8512 | US Mail (1st Class) |
| 20092 | WILLIAM BOLDING & CAROLYN BOLDING, 3961 ARIZONA AVE, LAS VEGAS, NV, 89104-5105 | US Mail (1st Class) |
| 20092 | WILLIAM BOLDING OR CAROLYN BOLDING JTWROS, 3961 ARIZONA AVE, LAS VEGAS, NV, 89104-5105 | US Mail (1st Class) |
| 20092 | WILLIAM BOLDING OR CAROLYN BOLDING, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 3961 ARIZONA AVE, LAS VEGAS, NV, 89104-5105 | US Mail (1st Class) |
| 20092 | WILLIAM BOYCE II & ALICE D BOYCE, 3448 MONTE CARLO DR, LAS VEGAS, NV, 89121-3412 | US Mail (1st Class) |
| 20092 | WILLIAM BOYCE II & ALICE D BOYCE, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 3448 MONTE CARLO DR, LAS VEGAS, NV, 89121-3412 | US Mail (1st Class) |
| 20092 | WILLIAM C & LOIS M CAMPBELL, TTEES OF THE 2001, 1733 WARRINGTON DR, HENDERSON, NV, 89052-6801 | US Mail (1st Class) |
| 20092 | WILLIAM C & LOIS M CAMPBELL, TTEES, OF THE 2001 ACCT # 1, 1733 WARRINGTON DR, HENDERSON, NV, 89052-6801 | US Mail (1st Class) |
| 20092 | WILLIAM C AND LOIS M CAMPBELL, TTEE`S THE 2001 CAMPBELL FAMILY TRUST 10/3/01 ACCO, 1733 WARRINGTON DR, HENDERSON, NV, 89052-6801 | US Mail (1st Class) |
| 20092 | WILLIAM C BEHRENS, | US Mail (1st Class) |
| 20092 | WILLIAM C CAMPBELL & LOIS M CAMPBELL, TTEES OF THE 2001 CAMPBELL FAMILY TRUST, DATED 10/03/01, 1733 WARRINGTON DR, HENDERSON, NV, 89052-6801 | US Mail (1st Class) |
| 20092 | WILLIAM C WALLACE & PATRICIA M. WALLACE HWJTWROS, 3851 CANYON COVE DR, LAKE HAVASU CITY, AZ, 86404-2350 | US Mail (1st Class) |
| 20092 | WILLIAM C WALLACE II & PATRICIA M WALLACE, 3851 CANYON COVE DR, LAKE HAVASU CITY, AZ, 86404-2350 | US Mail (1st Class) |
| 20092 | WILLIAM C WALLACE II & PATRICIA M WALLACE, HUSBAND & WIFE AS JOINT TENANTS WITH, RIGHT OF SURVIVORSHIP, 8109 SAPHIRE BAY, LAS VEGAS, NV, 89128 | US Mail (1st Class) |
| 20092 | WILLIAM C WALLACE II & PATRICIA M WALLACE, TTEES OF THE WILLIAM CLYDE WALLACE AND PATRICIA MA, DATED 7/20/2000, 864 GRANVILLE AVE APT 1, LOS ANGELES, CA, 90049-5422 | US Mail (1st Class) |
| 20092 | WILLIAM C WALLACE III & ANNA MARIE K WALLACE, 5620 MADRAS ST, CARSON CITY, NV, 89704-9556 | US Mail (1st Class) |
| 20092 | WILLIAM CHAD BERRY, 11136 ACAMA ST APT 312, STUDIO CITY, CA, 91602-3067 | US Mail (1st Class) |
| 20092 | WILLIAM CHAD BERRY, A SINGLE MAN, 11136 ACAMA ST APT 312, STUDIO CITY, CA, 91602-3067 | US Mail (1st Class) |
| 20092 | WILLIAM CHARLES TAO TTEE, THE W & W TAO FAMILY TRUST 10-30-97, 3135 VILLA MARBELLA CIR, RENO, NV, 89509-6603 | US Mail (1st Class) |
| 20092 | WILLIAM CLYDE WALLACE AND PATRICA MAXINE WALLACE, FAMILY TRUST DATED 7/20/2000, C/O WILLIAM C WALLACE II AND PATRCIA M WALLACE TRU, 3851 CANYON COVE DR, LAKE HAVASU CITY, AZ, 86404-2350 | US Mail (1st Class) |
| 20092 | WILLIAM D BOTTON TTEE, OF THE BOTTON LIVING TRUST, DTD 11/17/00, 9815 SAM FURR RD # J115, HUNTERSVILLE, NC, 28078-4979 | US Mail (1st Class) |
| 20092 | WILLIAM D CARTER TTEE FOR THE W D CARTER TRUST, DTD 3 / 22 / 99, 8710 54TH AVE E, BRADENTON, FL, 34211-3704 | US Mail (1st Class) |
| 20092 | WILLIAM D CARTER TTEE, THE WILLIAM DANIEL CARTER TRUST DTD 3/22/99, 8710 54TH AVE E, BRADENTON, FL, 34211-3704 | US Mail (1st Class) |
| 20085 | WILLIAM D COPE, COPE & GUERRA, (TRANSFEROR: COPE & GUERRA), 595 HUMBOLDT ST, RENO, NV, 89509-1603 | US Mail (1st Class) |
| 20092 | WILLIAM D GARDNER AND PATRICIA A GARDNER, 42760 GLASS DR, BERMUDA DUNES, CA, 92203-1443 | US Mail (1st Class) |
| 20092 | WILLIAM D WICKLAND & VICTORIA R WICKLAND HWJTWROS, PO BOX 283, TAHOE VISTA, CA, 96148-0283 | US Mail (1st Class) |
| 20092 | WILLIAM D WICKLAND & VICTORIA R WICKLAND, PO BOX 283, TAHOE VISTA, CA, 96148-0283 | US Mail (1st Class) |
| 20092 | WILLIAM DANIEL CARTER TRUSTEE, FOR THE W D CARTER TRUST, DTD 3/22/99, 8710 54TH AVE E, BRADENTON, FL, 34211-3704 | US Mail (1st Class) |
| 20092 | WILLIAM DANIEL CARTER, 8710 54TH AVE E, BRADENTON, FL, 34211-3704 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20092 | WILLIAM DAVID LYLE, 210 COLLEGE AVE, PALO ALTO, CA, 94306-1508 | US Mail (1st Class) |
| 20092 | WILLIAM DUPIN & PENNY DUPIN, 545 COLE CIR, INCLINE VILLAGE, NV, 89451-8108 | US Mail (1st Class) |
| 20092 | WILLIAM DURANT, SIERRA EYE ASSOC SHARING PLAN & TRUST, 950 RYLAND ST, RENO, NV, 89502-1605 | US Mail (1st Class) |
| 20092 | WILLIAM E AND ELEANOR F BUCK TTEES, OF THE W E BUCK FAMILY TR DTD 7 / 2 / 87, PO BOX 5127, RENO, NV, 89513-5127 | US Mail (1st Class) |
| 20092 | WILLIAM E AND ELEANOR F BUCK, TRUSTEES OF THE W E BUCK, FAMILY TRUST DTD 7/2/87, PO BOX 5127, RENO, NV, 89513-5127 | US Mail (1st Class) |
| 20092 | WILLIAM E AND KATHLEEN HANSEN JTWROS, PO BOX 36, LIBERTY LAKE, WA, 99019-0036 | US Mail (1st Class) |
| 20092 | WILLIAM E BOONE & VIRGINIA BOONE, 3908 BELLINGHAM DR, RENO, NV, 89511-6042 | US Mail (1st Class) |
| 20092 | WILLIAM E BOONE & VIRGINIA BOONE, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 3908 BELLINGHAM DR, RENO, NV, 89511-6042 | US Mail (1st Class) |
| 20092 | WILLIAM E BUCK & ELEANOR F BUCK CO-TRUSTEES, OF THE WE BUCK FAMILY TRUST DTD 7/2/87, & WILLIAM E BUCK, PO BOX 5127, RENO, NV, 89513-5127 | US Mail (1st Class) |
| 20092 | WILLIAM E BUCK & ELEANOR F BUCK CO-TTEES, OF THE W E BUCK FAMILY TRUST DATED 7/2/87 & WILL, PO BOX 5127, RENO, NV, 89513-5127 | US Mail (1st Class) |
| 20092 | WILLIAM E BUCK & ELEANOR F BUCK CO-TTEES, OF THE W E BUCK FAMILY TRUST DTD 7/2/87 & WILLIA, PO BOX 5127, RENO, NV, 89513-5127 | US Mail (1st Class) |
| 20092 | WILLIAM E BUCK & ELEANOR F BUCK, PARTNERS OF SUNRISE MINI STORAGE, PO BOX 5127, RENO, NV, 89513-5127 | US Mail (1st Class) |
| 20092 | WILLIAM E BUCK & ELEANOR F BUCK, PARTNERS OF SUNRISE MINI STORAGE, PO BOX 5127, RENO, NV, 89513-5127 | US Mail (1st Class) |
| 20092 | WILLIAM E BUCK / SUNRISE MINI STORAGE, PO BOX 5127, RENO, NV, 89513-5127 | US Mail (1st Class) |
| 20092 | WILLIAM E BUCK AND ELENOR F BUCK TTEES, OF THE W E BUCK FAMILY TRUST DTD 7 / 2 / 87, PO BOX 5127, RENO, NV, 89513-5127 | US Mail (1st Class) |
| 20092 | WILLIAM E BUCK AND ELENOR F BUCK, TRUSTEES OF THE WE BUCK FAMILY TRUST DTD 7/2/87, PO BOX 5127, RENO, NV, 89513-5127 | US Mail (1st Class) |
| 20092 | WILLIAM E BUCK GP / SPANISH SPRINGS MINI-STORAGE, PO BOX 5127, RENO, NV, 89513-5127 | US Mail (1st Class) |
| 20092 | WILLIAM E FLETCHER AND PATRICIA C FLETCHER, 6020 W HIDDEN VALLEY DR, RENO, NV, 89502-9521 | US Mail (1st Class) |
| 20092 | WILLIAM E HANSEN & KATHLEEN HANSEN, 217 LINDEBLAD LN, LIBERTY LAKE, WA, 99019-8628 | US Mail (1st Class) |
| 20092 | WILLIAM E LIETZ & PATRICIA R LIETZ, 3676 N WOODHURST DR, COVINA, CA, 91724-3366 | US Mail (1st Class) |
| 20092 | WILLIAM E LIETZ & PATRICIA R LIETZ, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 3676 N WOODHURST DR, COVINA, CA, 91724-3366 | US Mail (1st Class) |
| 20092 | WILLIAM E OR VIRGINIA BOONE JTWROS, 3908 BELLINGHAM DR, RENO, NV, 89511-6042 | US Mail (1st Class) |
| 20092 | WILLIAM E SCHNADT & JANET E SCHNADT TTEES, THE SCHNADT TRUST DTD 6-18-93, 1471 BEAR CREEK DR, BISHOP, CA, 93514-1947 | US Mail (1st Class) |
| 20092 | WILLIAM E THOMAS JR & INGEBORG THOMAS TRUSTEES &, THEIR SUCCESSORS UNDER, THE THOMAS FAMILY TRUST U/D/T, PO BOX 323, GENOA, NV, 89411-0323 | US Mail (1st Class) |
| 20092 | WILLIAM E THOMAS JR & INGEBORG THOMAS TTEES, & THEIR SUCCESSORS UNDER THE THOMAS FAMILY TRUST D, PO BOX 323, GENOA, NV, 89411-0323 | US Mail (1st Class) |
| 20092 | WILLIAM E THOMAS JR & INGEBORG THOMAS TTEES, & THEIR SUCCESSORS, UNDER THE THOMAS FAMILY TRUST, PO BOX 323, GENOA, NV, 89411-0323 | US Mail (1st Class) |
| 20092 | WILLIAM E TRAPPMAN & CAROL B TRAPPMAN HWJTWROS, 125 34TH AVE N, ST PETERSBURG, FL, 33704-2239 | US Mail (1st Class) |
| 20092 | WILLIAM E TRAPPMAN AND CAROL B TRAPPMAN, 125 34TH AVE N, ST PETERSBURG, FL, 33704-2239 | US Mail (1st Class) |
| 20085 | WILLIAM E WINFIELD, NORDMAN CORMANY ETAL, (TRANSFEROR: ANDREW WELCHER, CREDITOR), 1000 TOWN CTR DR, 6TH FL, PO BOX 9100, OXNARD, CA, 93031-9100 | US Mail (1st Class) |
| 20092 | WILLIAM EDWARDS, 12550 5TH ST E, TREASURE ISLAND, FL, 33706-2916 | US Mail (1st Class) |
| 20092 | WILLIAM EDWARDS, FIRST TRUST COMPANY OF ONAGA CUSTODIAN FOR FRED A, 12550 5TH ST E, TREASURE ISLAND, FL, 33706-2916 | US Mail (1st Class) |
| 20092 | WILLIAM ENGLISH TRUSTEE OF THE, WILLIAM R ENGLISH 1994 TRUST DATED 8/15/94, 1757 MIRASSOU PL, SAN JOSE, CA, 95124-5723 | US Mail (1st Class) |
| 20092 | WILLIAM F ERRINGTON, 1335 S SANTA BARBARA DR, MINDEN, NV, 89423-7513 | US Mail (1st Class) |
| 20092 | WILLIAM F GOLEMME, 4432 MILLRUN CT, NORTH LAS VEGAS, NV, 89032-0108 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20092 | WILLIAM F HARVEY LTD PROFIT SHARING PLAN, 815 S 7TH ST, LAS VEGAS, NV, 89101-6909 | US Mail (1st Class) |
| 20092 | WILLIAM F HARVEY OD LTD PSP, C/O WILLIAM HARVEY TRUSTEE, 815 S 7TH ST, LAS VEGAS, NV, 89101-6909 | US Mail (1st Class) |
| 20092 | WILLIAM F KEAIRNES TTEE, OF THE WILLIAM F & DELORES C KEAIRNES FAMILY, TRUST DTD 12/27/91, 9428 EAGLE VALLEY DR, LAS VEGAS, NV, 89134-7807 | US Mail (1st Class) |
| 20092 | WILLIAM F OR LOUISE SCHEVE, | US Mail (1st Class) |
| 20092 | WILLIAM F OR LOUISE SCHEVE, 8613 RAINDROP CANYON AVE, LAS VEGAS, NV, 89129-8318 | US Mail (1st Class) |
| 20092 | WILLIAM F. ERRINGTON, A SINGLE MAN, 1335 S SANTA BARBARA DR, MINDEN, NV, 89423-7513 | US Mail (1st Class) |
| 20092 | WILLIAM F. HARVEY LTD, PSP, 815 S 7TH ST, LAS VEGAS, NV, 89101-6909 | US Mail (1st Class) |
| 20092 | WILLIAM F. KEAIRNES, 9428 EAGLE VALLEY DR, LAS VEGAS, NV, 89134-7807 | US Mail (1st Class) |
| 20092 | WILLIAM F. SCHEVE OR LOUISE SCHEVE, 8613 RAINDROP CANYON AVE, LAS VEGAS, NV, 89129-8318 | US Mail (1st Class) |
| 20092 | WILLIAM FAVRO AND CAROL FAVRO TTEES, 8909 ROCKY SHORE DR, LAS VEGAS, NV, 89117-2378 | US Mail (1st Class) |
| 20092 | WILLIAM FAVRO AND CAROL FAVRO TTEES, FAVRO TRUST DTD 9 / 14 / 00, 8909 ROCKY SHORE DR, LAS VEGAS, NV, 89117-2378 | US Mail (1st Class) |
| 20092 | WILLIAM G & VIRGINIA B WARWICK JTWROS, 170 DAYTON ST, DANVERS, MA, 01923-1019 | US Mail (1st Class) |
| 20092 | WILLIAM G A COX IRA, C/O FIRST SAVINGS BANK CUSTODIAN, PO BOX 461, STERLING, IL, 61081-0461 | US Mail (1st Class) |
| 20092 | WILLIAM G HOMER, 648 PINNACLE CT, MESQUITE, NV, 89027-3313 | US Mail (1st Class) |
| 20092 | WILLIAM G MCMURTREY AND JANET L MCMURTREY, 79920 KINGSTON DR, BERMUDA DUNES, CA, 92203-1709 | US Mail (1st Class) |
| 20092 | WILLIAM G SOUSOURES TTEE, THE WILLIAM G SOUSOURES LIVING TRUST, DTD 5-23-93, 5378 S PEARL ST, LAS VEGAS, NV, 89120-2026 | US Mail (1st Class) |
| 20092 | WILLIAM G WARWICK & VIRGINIA B WARWICK, 170 DAYTON ST, DANVERS, MA, 01923-1019 | US Mail (1st Class) |
| 20092 | WILLIAM G. HOMER, 648 PINNACLE CT, MESQUITE, NV, 89027-3313 | US Mail (1st Class) |
| 20092 | WILLIAM GIKLING AGENCY #13914800, 4120 PENROSE PL, RAPID CITY, SD, 57702-6828 | US Mail (1st Class) |
| 20092 | WILLIAM H AND DONNA R MORGAN LIVING, TRUST DATED 6/7/04, C/O WILLIAM H MORGAN AND DONNA R MORGAN TRUSTEES, 3818 JOY LN, RENO, NV, 89512-1107 | US Mail (1st Class) |
| 20092 | WILLIAM H AND ELAINE S FAHRINGER, TRUSTEES FAHRINGER TRUST, 5415 E MCKELLIPS RD UNIT 75, MESA, AZ, 85215-2792 | US Mail (1st Class) |
| 20092 | WILLIAM H GORDON & ELAINE GORDON, 2710 FRANGIPANI CT, NORTH LAS VEGAS, NV, 89031-1117 | US Mail (1st Class) |
| 20092 | WILLIAM H GORDON OR ELAINE GORDON, 2710 FRANGIPANI CT, NORTH LAS VEGAS, NV, 89031-1117 | US Mail (1st Class) |
| 20092 | WILLIAM H HOUSTON AND SUSAN N HOUSTON, REVOCABLE FAMILY TRUST DATED 12/20/85, C/O SUSAN N HOUSTON & WILLIAM H HOUSTON TRUSTEES, 7737 SPANISH BAY DR, LAS VEGAS, NV, 89113-1396 | US Mail (1st Class) |
| 20092 | WILLIAM H JACOBSEN JR, 1411 SAMUEL WAY, RENO, NV, 89509-1160 | US Mail (1st Class) |
| 20092 | WILLIAM H KIRBY & JUDY W KIRBY, TRUSTEES OF THE KIRBY FAMILY TRUST UNDER TRUST AGR, 13375 W SADDLEBOW DR, RENO, NV, 89511-6750 | US Mail (1st Class) |
| 20092 | WILLIAM H KIRBY & JUDY W KIRBY, TTEES, OF THE KIRBY FAMILY TRUST UNDER TRUST AGREEMENT DT, 13375 W SADDLEBOW DR, RENO, NV, 89511-6750 | US Mail (1st Class) |
| 20092 | WILLIAM H KIRBY, PO BOX 173785, DENVER, CO, 80217-3785 | US Mail (1st Class) |
| 20092 | WILLIAM H LENHART LIVING TRUST, C/O WILLIAM H LENHART TRUSTEE, 1209 WILSHIRE ST, LAS VEGAS, NV, 89146-1429 | US Mail (1st Class) |
| 20092 | WILLIAM H LENHART LIVING TRUST, WILLIAM H LENHART TTEE, 1209 WILSHIRE ST, LAS VEGAS, NV, 89146-1429 | US Mail (1st Class) |
| 20092 | WILLIAM H LENHART TTEE, 1209 WILSHIRE ST, LAS VEGAS, NV, 89146-1429 | US Mail (1st Class) |
| 20092 | WILLIAM H LENHART TTEE, OF THE WILLIAM H LENHART LIVING TRUST, 1209 WILSHIRE ST, LAS VEGAS, NV, 89146-1429 | US Mail (1st Class) |
| 20092 | WILLIAM H OR PEGGY A LUTHY, 8604 STONE HARBOR AVE, LAS VEGAS, NV, 89145-5712 | US Mail (1st Class) |
| 20092 | WILLIAM H. GORDON OR ELAINE GORDON, 2710 FRANGIPANI CT, NORTH LAS VEGAS, NV, 89031-1117 | US Mail (1st Class) |
| 20092 | WILLIAM H. OR PEGGY A. LUTHY, 8604 STONE HARBOR AVE, LAS VEGAS, NV, 89145-5712 | US Mail (1st Class) |
| 20092 | WILLIAM HARDY COWAN, 6130 PLUMAS ST, RENO, NV, 89509-6060 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20092 | WILLIAM HARRISON GOULDING AND ELIZABETH R GOULDING, 5444 CLOVERCREST DR, SAN JOSE, CA, 95118-3009 | US Mail (1st Class) |
| 20092 | WILLIAM HOWELL AND JOYCE HOWELL, 9532 RUBY HILLS DR, LAS VEGAS, NV, 89134-7810 | US Mail (1st Class) |
| 20085 | WILLIAM J BULLARD, COMM OF EXEC CONTRACT HOLDERS, (TRANSFEROR: FERTITTA ENTERPRISES INC), USA COMMERCIAL MORTGAGE CO, PO BOX 27555, LAS VEGAS, NV, 89126-1555 | US Mail (1st Class) |
| 20092 | WILLIAM J BUTTRAM, 1929 DAVINA ST, HENDERSON, NV, 89074-1020 | US Mail (1st Class) |
| 20092 | WILLIAM J EVERS, 1661 EQUESTRIAN DR, HENDERSON, NV, 89015-3443 | US Mail (1st Class) |
| 20092 | WILLIAM J HINSON JR, 13305 WOODSTOCK DR, NEVADA CITY, CA, 95959-8102 | US Mail (1st Class) |
| 20092 | WILLIAM J KASSEL TRUSTEE OF THE KASSEL 1988 TRUST, 4533 PONY EXPRESS ST, NORTH LAS VEGAS, NV, 89031-0114 | US Mail (1st Class) |
| 20092 | WILLIAM J KASSEL, TRUSTEE OF THE KASSEL 1988 TRUST, 4533 PONY EXPRESS ST, NORTH LAS VEGAS, NV, 89031-0114 | US Mail (1st Class) |
| 20092 | WILLIAM J OAKEY & MARY JANE OAKEY, 21120 W BRAXTON LN, PLAINFIELD, IL, 60544-7658 | US Mail (1st Class) |
| 20092 | WILLIAM J OAKEY OR MARY JANE OAKEY, 21120 W BRAXTON LN, PLAINFIELD, IL, 60544-7658 | US Mail (1st Class) |
| 20092 | WILLIAM J OVCA JR TTEE, PLAN FOR OVCA ASSOCIATES, INC, DEFINED BENEFIT PLAN, 16872 BARUNA LN, HUNTINGTON BEACH, CA, 92649-3020 | US Mail (1st Class) |
| 20092 | WILLIAM J OVCA JR, TRUSTEE PLAN FOR OVCA ASSOCIATES INC, DEFINED BENEFIT PLAN, 16872 BARUNA LN, HUNTINGTON BEACH, CA, 92649-3020 | US Mail (1st Class) |
| 20092 | WILLIAM J ROZAK JR AN UNMARRIED MAN, 3928 PLACITA DEL LAZO, LAS VEGAS, NV, 89120-2625 | US Mail (1st Class) |
| 20092 | WILLIAM J ROZAK JR, 3928 PLACITA DEL LAZO, LAS VEGAS, NV, 89120-2625 | US Mail (1st Class) |
| 20092 | WILLIAM J SANDBERG & SHANG`LING J TSAI HWJTWROS, 9588 VERVAIN ST, SAN DIEGO, CA, 92129-3524 | US Mail (1st Class) |
| 20092 | WILLIAM J SANDBERG & SHANG`LING J TSAI, 9588 VERVAIN ST, SAN DIEGO, CA, 92129-3524 | US Mail (1st Class) |
| 20092 | WILLIAM J. BUTTRAM, A SINGLE MAN, 1929 DAVINA ST, HENDERSON, NV, 89074-1020 | US Mail (1st Class) |
| 20092 | WILLIAM J. EVERS, 1661 EQUESTRIAN DR, HENDERSON, NV, 89015-3443 | US Mail (1st Class) |
| 20092 | WILLIAM J. KASSEL TRUSTEE OF THE KASSEL 1988 TRUST, 4533 PONY EXPRESS ST, N LAS VEGAS, NV, 89031-0114 | US Mail (1st Class) |
| 20092 | WILLIAM J. OAKEY OR MARY JANE OAKEY, JTWROS, 21120 W BRAXTON LN, PLAINFIELD, IL, 60544-7658 | US Mail (1st Class) |
| 20092 | WILLIAM J. ROZAK JR., 3928 PLACITA DEL LAZO, LAS VEGAS, NV, 89120-2625 | US Mail (1st Class) |
| 20092 | WILLIAM K CRANNEY, PO BOX 1957, MINDEN, NV, 89423-1957 | US Mail (1st Class) |
| 20092 | WILLIAM K STEPHAN MD., 2104 BAY TREE DR, LAS VEGAS, NV, 89134-5236 | US Mail (1st Class) |
| 20092 | WILLIAM KOSTECHKO TTEE OF THE WILLIAM KOSTECHKO, REVOC TRUST DATED OCTOBER 31, 2005, 5415 W HARMON AVE UNIT 1035, LAS VEGAS, NV, 89103-7013 | US Mail (1st Class) |
| 20092 | WILLIAM L AND SHARON R BAUER, PO BOX 2068, | US Mail (1st Class) |
| 20092 | WILLIAM L BAUER AND SHARON R BAUER, 18755 S HIGHWAY 550, MONTROSE, CO, 81401-8685 | US Mail (1st Class) |
| 20092 | WILLIAM L BROGAN & DYXEEN L BROGAN, 2892 EVERGOLD DR, HENDERSON, NV, 89074-5754 | US Mail (1st Class) |
| 20092 | WILLIAM L BROGAN & DYXEEN L BROGAN, HUSBAND AND WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 2892 EVERGOLD DR, HENDERSON, NV, 89074-5754 | US Mail (1st Class) |
| 20092 | WILLIAM L GHIDOSSI, 197 W RIVERSIDE AVE, PORTOLA, CA, 96122-8605 | US Mail (1st Class) |
| 20092 | WILLIAM L GRAHAM AND WILTA L GRAHAM, 3124 QUEENS GATE LN, MODESTO, CA, 95355-8684 | US Mail (1st Class) |
| 20092 | WILLIAM L HANE FAMILY, TRUST DATED 9/1/95, C/O WILLIAM L HANE & MARCIA L HANE TRUSTEES, PO BOX 31450, MESA, AZ, 85275-1450 | US Mail (1st Class) |
| 20092 | WILLIAM L HARPER, 375 RIVER FLOW DR, RENO, NV, 89523-8934 | US Mail (1st Class) |
| 20085 | WILLIAM L MCGIMSEY, 601 E CHARLESTON BLVD, LAS VEGAS, NV, 89104 | US Mail (1st Class) |
| 20092 | WILLIAM L MCQUERRY AND JOANN L MCQUERRY JTWROS, 318 SINGING BROOK CIR, SANTA ROSA, CA, 95409-6483 | US Mail (1st Class) |
| 20092 | WILLIAM L MCQUERRY THE MCQUERRY, FAMILY PARTNERSHIP  WILLIAM L MCQUERRY TTEE, 318 SINGING BROOK CIR, SANTA ROSA, CA, 95409-6483 | US Mail (1st Class) |
| 20092 | WILLIAM L MCQUERRY TTEE OF THE MCQUERRY, FAMILY TRUST DTD 1/25/80, 318 SINGING BROOK CIR, SANTA ROSA, CA, 95409-6483 | US Mail (1st Class) |
| 20092 | WILLIAM L MONTGOMERY JR GUARANTY LOAN ACCOUNT, 630 GARFIELD ST, DENVER, CO, 80206-4516 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20092 | WILLIAM L MONTGOMERY JR IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 630 GARFIELD ST, DENVER, CO, 80206-4516 | US Mail (1st Class) |
| 20092 | WILLIAM L MONTGOMERY JR, 630 GARFIELD ST, DENVER, CO, 80206-4516 | US Mail (1st Class) |
| 20092 | WILLIAM L REEVES, PO BOX 3933, CARSON CITY, NV, 89702-3933 | US Mail (1st Class) |
| 20092 | WILLIAM L SCHEER & MARY L SCHEER TTEES, THE WILLIAM L SCHEER & MARY L SCHEER REVOCABLE LIV, 206 RAINBOW CANYON BLVD, LAS VEGAS, NV, 89124-9130 | US Mail (1st Class) |
| 20092 | WILLIAM L. MCQUERRY AND JOANN L. MCQUERRY, JTWROS, 318 SINGING BROOK CIR, SANTA ROSA, CA, 95409-6483 | US Mail (1st Class) |
| 20092 | WILLIAM L. REEVES, PO BOX 3933, CARSON CITY, NV, 89702-3933 | US Mail (1st Class) |
| 20092 | WILLIAM LEE REEVES, PO BOX 3933, CARSON CITY, NV, 89702-3933 | US Mail (1st Class) |
| 20092 | WILLIAM LENHART FBO PATRICK LENHART, 1209 WILSHIRE ST, LAS VEGAS, NV, 89146-1429 | US Mail (1st Class) |
| 20092 | WILLIAM LIETZ, | US Mail (1st Class) |
| 20092 | WILLIAM LUKASAVAGE & JOANNE LUKASAVAGE, 8641 CASTLE HILL AVE, LAS VEGAS, NV, 89129-7665 | US Mail (1st Class) |
| 20092 | WILLIAM LUKASAVAGE & JOANNE LUKASAVAGE, HUSBAND & WIFE, AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 8641 CASTLE HILL AVE, LAS VEGAS, NV, 89129-7665 | US Mail (1st Class) |
| 20092 | WILLIAM LUKASAVAGE OR JOANNE LUKASAVAGE, 8641 CASTLE HILL AVE, LAS VEGAS, NV, 89129-7665 | US Mail (1st Class) |
| 20092 | WILLIAM M BETTENCOURT JR IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 52 WILLIAMS DR, MORAGA, CA, 94556-2364 | US Mail (1st Class) |
| 20092 | WILLIAM M BETTENCOURT, JR AND JOAN E BETTENCOURT, TTEES, OF THE BETTENCOURT FAMILY LIVING TRUST, 52 WILLIAMS DR, MORAGA, CA, 94556-2364 | US Mail (1st Class) |
| 20092 | WILLIAM M OR JEAN A SPANGLER, 711 GORDON AVE, RENO, NV, 89509-1406 | US Mail (1st Class) |
| 20092 | WILLIAM M SPANGLER & JEAN A SPANGLER HWJTWROS, 711 GORDON AVE, RENO, NV, 89509-1406 | US Mail (1st Class) |
| 20092 | WILLIAM M SPANGLER & JEAN A SPANGLER, 711 GORDON AVE, RENO, NV, 89509-1406 | US Mail (1st Class) |
| 20092 | WILLIAM M SPANGLER IRA, C/O FIRST SAVINGS BANK CUSTODIAN, 711 GORDON AVE, RENO, NV, 89509-1406 | US Mail (1st Class) |
| 20092 | WILLIAM M. OR JEAN A. SPANGLER JTWROS, 711 GORDON AVE, RENO, NV, 89509-1406 | US Mail (1st Class) |
| 20092 | WILLIAM MCPHERSON AND DAVID MCPHERSON SR TTEES, THE WILLIAM AND RUBY MCPHERSON TRUST DTD 5 / 5 /, 2811 HING AVE, SACRAMENTO, CA, 95822-4571 | US Mail (1st Class) |
| 20092 | WILLIAM MCPHERSON AND DAVID MCPHERSON SR, TRUSTEES THE, WILLIAM AND RUBY MCPHERSON TRUST DTD 5/5/93, 2811 HING AVE, SACRAMENTO, CA, 95822-4571 | US Mail (1st Class) |
| 20092 | WILLIAM O ROBERTS TTEE OF THE ROBERTS FAMILY TRUST, DTD 10 / 26 / 78, PO BOX 370760, LAS VEGAS, NV, 89137-0760 | US Mail (1st Class) |
| 20092 | WILLIAM O ROBERTS TTEE OF THE ROBERTS, FAMILY TRUST DTD 10/26/78, PO BOX 370760, LAS VEGAS, NV, 89137-0760 | US Mail (1st Class) |
| 20092 | WILLIAM OR CAROLYN BOLDING JTWROS, 3961 ARIZONA AVE, LAS VEGAS, NV, 89104-5105 | US Mail (1st Class) |
| 20092 | WILLIAM OR VIRGINIA BOONE JTWROS, 3908 BELLINGHAM DR, RENO, NV, 89511-6042 | US Mail (1st Class) |
| 20092 | WILLIAM OTTO LURTZ & SUSIE ALICE BYRD-LURTZ TTEES, OF THE SUSIE & WILLIAM LURTZ 1991 TRUST DATED 3, PO BOX 49, GLENBROOK, NV, 89413-0049 | US Mail (1st Class) |
| 20086 | WILLIAM P AUSTIN & MARY LEE AUSTIN, 453 HEAD STREET, VICTORIA, BC, V9A 5S1CANADA | US Mail (1st Class) |
| 20092 | WILLIAM P AUSTIN & MARY LEE AUSTIN, JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, 453 HEAD STREET, VICTORIA, BC, V9A5SCANADA | US Mail (1st Class) |
| 20092 | WILLIAM P CARMICHAEL, 325 S 3RD ST PMB # 202, LAS VEGAS, NV, 89101-6003 | US Mail (1st Class) |
| 20092 | WILLIAM P KENNY AND NANCY J COSTELLO, HUSBAND & WIFE, AS JT TENANTS WITH RIGHT OF SURVIV, PO BOX 4242, TRUCKEE, CA, 96160-4242 | US Mail (1st Class) |
| 20092 | WILLIAM P KENNY AND NANCY J COSTELLO, PO BOX 4242, TRUCKEE, CA, 96160-4242 | US Mail (1st Class) |
| 20092 | WILLIAM P. CARMICHAEL, 325 S 3RD ST PMB # 202, LAS VEGAS, NV, 89101-6003 | US Mail (1st Class) |
| 20092 | WILLIAM PANEK AND POLA PANEK TTEE, FBO THE PANEK FAMILY TRUST, DTD 2/14/92, 106 MANGO CT, HENDERSON, NV, 89015-2401 | US Mail (1st Class) |
| 20092 | WILLIAM PANEK AND POLA PANEK, 106 MANGO CT, HENDERSON, NV, 89015-2401 | US Mail (1st Class) |
| 20092 | WILLIAM PIETSCH, 900 S MEADOWS PKWY APT 4012, RENO, NV, 89521-2924 | US Mail (1st Class) |
| 20092 | WILLIAM PLATT AND SONDRA B PLATT, 501 TAXON HALLOW, WAYNE, PA, 19088-0001 | US Mail (1st Class) |
| 20092 | WILLIAM R & ROSWITHA H HUTCHERSON FAM REV TR, DTD 3/26/97, WILLIAM R & ROSWITHA H HUTCHERSON TTEES, 2119 STONY BAR WAY, GOLD RIVER, CA, 95670-8342 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20092 | WILLIAM R AND CYNTHIA J GODFREY TTEES, OF THE WILLIAM R AND CYNTHIA J GODFREY LIVING TRUS, 9520 CORAL WAY, LAS VEGAS, NV, 89117-3603 | US Mail (1st Class) |
| 20092 | WILLIAM R AND CYNTHIA J GODFREY, 9520 CORAL WAY, LAS VEGAS, NV, 89117-3603 | US Mail (1st Class) |
| 20092 | WILLIAM R AND CYNTHIA J GODFREY, LIVING  TRUST 2005, C/O WILLIAM R GODFREY AND CYNTHIA J GODFREY TRUSTE, 9520 CORAL WAY, LAS VEGAS, NV, 89117-3603 | US Mail (1st Class) |
| 20092 | WILLIAM R AND ROSWITHA H HUTCHERSON, FAMILY REV TRUST, 2119 STONY BAR WAY, GOLD RIVER, CA, 95670-8342 | US Mail (1st Class) |
| 20092 | WILLIAM R AND ROSWITHA H HUTCHERSON, FAMILY REV TRUST, DTD 3/26/97 WILLIAM R AND ROSWITHA H HUTCHERSON, 2119 STONY BAR WAY, GOLD RIVER, CA, 95670-8342 | US Mail (1st Class) |
| 20092 | WILLIAM R BUECHNER & NANCY A BUECHNER TTEES, OF THE BUECHNER FAMILY TRUST DATED 3 / 30 / 99, 131 BASQUE DR, TRUCKEE, CA, 96161-3906 | US Mail (1st Class) |
| 20092 | WILLIAM R DANA, 1036 COLLEGE AVE, ALAMEDA, CA, 94501-5410 | US Mail (1st Class) |
| 20092 | WILLIAM R GODFREY & CYNTHIA GODFREY, 9520 CORAL WAY, LAS VEGAS, NV, 89117-3603 | US Mail (1st Class) |
| 20092 | WILLIAM R HERSHEY AND MARY C HERSHEY JTWROS, 1870 CYPRESS MESA DR, HENDERSON, NV, 89012-6163 | US Mail (1st Class) |
| 20092 | WILLIAM R LONG, 93 BROKEN ROCK DR, HENDERSON, NV, 89074-1041 | US Mail (1st Class) |
| 20092 | WILLIAM R. HERSHEY AND MARY C. HERSHEY, JTWROS, 1870 CYPRESS MESA DR, HENDERSON, NV, 89012-6163 | US Mail (1st Class) |
| 20092 | WILLIAM R. LONG, 93 BROKEN ROCK DR, HENDERSON, NV, 89074-1041 | US Mail (1st Class) |
| 20092 | WILLIAM RICHARD MORENO, 10016 ROLLING GLEN CT, LAS VEGAS, NV, 89117-0952 | US Mail (1st Class) |
| 20092 | WILLIAM RIZZO, 146 TRIBERG CT, HENDERSON, NV, 89074-2498 | US Mail (1st Class) |
| 20092 | WILLIAM RONALD & ESTHER MAE K HAINES HAINES, FAMILY 1997 TRUST, 1916 CALIFORNIA AVE, RENO, NV, 89509-2311 | US Mail (1st Class) |
| 20092 | WILLIAM RONALD & ESTHER MAE K HAINES, HAINES FAMILY 1997 TRUST, 1916 CALIFORNIA AVE, RENO, NV, 89509-2311 | US Mail (1st Class) |
| 20092 | WILLIAM S REEVES, 2930 E SERENE AVE, HENDERSON, NV, 89074-6536 | US Mail (1st Class) |
| 20092 | WILLIAM S. WESTLEY TRUST DATED 06-24-96, 297 VALLARTE DR, HENDERSON, NV, 89014-6007 | US Mail (1st Class) |
| 20092 | WILLIAM SCHNEIDER & WALTRUUD SCHNEIDER TTEES, THE SCHNEIDER FAMILY TRUST DTD 1995, 135 CLEARVIEW DR, CARSON CITY, NV, 89701-6698 | US Mail (1st Class) |
| 20092 | WILLIAM SPANGLER OR JEAN SPANGLER JTWROS, 711 GORDON AVE, RENO, NV, 89509-1406 | US Mail (1st Class) |
| 20092 | WILLIAM SPITZNER & KATHLEEN SPITZNER, 9900 WILBUR MAY PKWY APT 3405, RENO, NV, 89521-3074 | US Mail (1st Class) |
| 20092 | WILLIAM STEPHENS & LOIS STEPHENS TTEES, THE STEPHENS TRUST, PO BOX 1415, FALLON, NV, 89407-1415 | US Mail (1st Class) |
| 20092 | WILLIAM STINE AND ANITA STINE WILLIAM STINE TTEE, BENEFICIARY: JANET A DAMM, 2547 LA CARA AVE, LAS VEGAS, NV, 89121-5445 | US Mail (1st Class) |
| 20092 | WILLIAM STINE AND ANITA STINE, 2547 LA CARA AVE, LAS VEGAS, NV, 89121-5445 | US Mail (1st Class) |
| 20092 | WILLIAM STINE AND ANITA STINE, WILLIAM STINE TRUSTEE BENEFICIARY JANET A DAMM, 2547 LA CARA AVE, LAS VEGAS, NV, 89121-5445 | US Mail (1st Class) |
| 20092 | WILLIAM STINE AND ANITA STINE, WILLIAM STINE TRUSTEE BENEFICIARY: JANET A DAMM, 2547 LA CARA AVE, LAS VEGAS, NV, 89121-5445 | US Mail (1st Class) |
| 20092 | WILLIAM STREBY & JANE NETTESHEIM TTEES, THE NETTESHEIM-STREBY FAMILY TRUST DTD 06-02-92, 860 CALIFORNIA WAY, EMERALD HILLS, CA, 94062-4008 | US Mail (1st Class) |
| 20092 | WILLIAM T DALEY JR & NORMA A DALEY TRUSTEES, 162 OBED PT, CROSSVILLE, TN, 38571-6803 | US Mail (1st Class) |
| 20092 | WILLIAM T DALEY JR AND NORMA A DALEY, TTEES OF THE, 162 OBED PT, CROSSVILLE, TN, 38571-6803 | US Mail (1st Class) |
| 20092 | WILLIAM T DALEY, JR AND NORMA A DALEY, TTEES, OF THE DALEY FAMILY LIVING TRUST DTD 4 / 9 / 03, 162 OBED PT, CROSSVILLE, TN, 38571-6803 | US Mail (1st Class) |
| 20092 | WILLIAM T HOOVER, 1340 N DESOTO ST, CHANDLER, AZ, 85224-3919 | US Mail (1st Class) |
| 20092 | WILLIAM T HOUSTON POD LYNN HOUSTON, 5150 OAKRIDGE AVE UNIT 75, PAHRUMP, NV, 89048-7493 | US Mail (1st Class) |
| 20092 | WILLIAM T MCHUGH, 335 DESERT MEADOW CT, RENO, NV, 89502-8725 | US Mail (1st Class) |
| 20092 | WILLIAM T TONG, 600 CARPENTER DR, LAS VEGAS, NV, 89107-3406 | US Mail (1st Class) |
| 20092 | WILLIAM T. HOUSTON, POD LYNN HOUSTON, 5150 OAKRIDGE AVE UNIT 75, PAHRUMP, NV, 89048-7493 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20092 | WILLIAM THOMAS YOUNGER & LISA K YOUNGER, 1746 LAKE ST, HUNTINGTON BEACH, CA, 92648-3166 | US Mail (1st Class) |
| 20092 | WILLIAM THOMAS YOUNGER & LISA K YOUNGER, HUSBAND & WIFE, AS JT TENANTS WITH RIGHT OF SURVIV, 1746 LAKE ST, HUNTINGTON BEACH, CA, 92648-3166 | US Mail (1st Class) |
| 20092 | WILLIAM TORGESON IRA, 2605 E FLAMINGO RD, LAS VEGAS, NV, 89121-5241 | US Mail (1st Class) |
| 20092 | WILLIAM W HOLLAND, 18350 GLEN LAKES CT, RENO, NV, 89506-6005 | US Mail (1st Class) |
| 20092 | WILLIAM W LEE & TERESA H LEE 2003, FAMILY TRUST AGREEMENT DATED 6/26/03, C/O TERESA H LEE TRUSTEE, 9050 DOUBLE R BLVD APT 421, RENO, NV, 89521-4850 | US Mail (1st Class) |
| 20092 | WILLIAM W LEE & TERESA H LEE TTEES, OF THE WILLIAM W LEE & TERESA H LEE 2003 FAMILY TR, 9050 DOUBLE R BLVD APT 421, RENO, NV, 89521-4850 | US Mail (1st Class) |
| 20092 | WILLIAM W MILLER AN UNMARRIED MAN, PO BOX 247, ST GEORGE, UT, 84771-0247 | US Mail (1st Class) |
| 20092 | WILLIAM W MILLER, PO BOX 247, ST GEORGE, UT, 84771-0247 | US Mail (1st Class) |
| 20092 | WILLIAM W OGREN & BETTY R OGREN, 421 SCHOOL HOUSE LN, DEVON, PA, 19333-1222 | US Mail (1st Class) |
| 20092 | WILLIAM W. MILLER, AN UNMARRIED MAN, PO BOX 247, ST GEORGE, UT, 84771-0247 | US Mail (1st Class) |
| 20085 | WILLIAM WINFIELD, NORDMAN CORMANY ETAL, (TRANSFEROR: ANDREW WELCHER), 1000 TOWN CENTER DR 6TH FL, PO BOX 9100, OXNARD, CA, 93031 | US Mail (1st Class) |
| 20092 | WILLIAMS C WALLACE III OR ANNA MARIE K WALLACE, 5620 MADRAS ST, CARSON CITY, NV, 89704-9556 | US Mail (1st Class) |
| 20092 | WILLIAMS SONOMA, | US Mail (1st Class) |
| 20092 | WILLIAMS TRUST, C/O FREDERICK WILLIAM SCHOLEM LL TRUSTEE, 9075 SAN DIEGO AVE NE, ALBUQUERQUE, NM, 87122-3833 | US Mail (1st Class) |
| 20092 | WILLIAMS, DEBRA, P O BOX 6123, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 20092 | WILLIAMS, JOSHUA, 6014 BLUE MIST LANE, DALLAS, TX, 75248 | US Mail (1st Class) |
| 20092 | WILLIAMS, RICHARD, 1282 CONESTOGA DRIVE, MINDEN, NV, 89423 | US Mail (1st Class) |
| 20092 | WILLIAMS, SUSAN, P O BOX 9270, TRUCKEE, CA, 96162 | US Mail (1st Class) |
| 20092 | WILLIAMS, THOMAS, 700 ELM SPACE 27, BOULDER CITY, NV, 89005 | US Mail (1st Class) |
| 20092 | WILLINGHAM, STEVEN, 3075 ANDREA ST, RENO, NV, 89503 | US Mail (1st Class) |
| 20092 | WILLIS, JOHN, 1307 W. LAKE ST #304, ADDISON, IL, 60101 | US Mail (1st Class) |
| 20092 | WILMA JEAN THOMPSON AN UNMARRIED WOMAN, 12 BREWSTER WAY, REDLANDS, CA, 92373-6102 | US Mail (1st Class) |
| 20092 | WILMA JEAN THOMPSON, 12 BREWSTER WAY, REDLANDS, CA, 92373-6102 | US Mail (1st Class) |
| 20092 | WILMA KOHLMEYER & RICHARD KOHLMEYER, UNAVAILABLE, | US Mail (1st Class) |
| 20092 | WILMA WOUDSTRA A WIDOW AND RICHARD G WOUDSTRA A, PO BOX 530025, HENDERSON, NV, 89053-0025 | US Mail (1st Class) |
| 20092 | WILMA WOUDSTRA A WIDOW AND RICHARD G WOUDSTRA A, SINGLE MAN JTWROS, PO BOX 530025, HENDERSON, NV, 89053-0025 | US Mail (1st Class) |
| 20092 | WILMA WOUDSTRA, A WIDOW AND RICHARD G WOUDSTRA, A SINGLE MAN, JTWR, PO BOX 530025, HENDERSON, NV, 89053-0025 | US Mail (1st Class) |
| 20092 | WILMA WOUDSTRA, A WIDOW AND RICHARD G WOUDSTRA,, A SINGLE MAN, JTWROS, PO BOX 530025, HENDERSON, NV, 89053-0025 | US Mail (1st Class) |
| 20092 | WILMER H SCHARF LIVING, TRUST DATED 3/10/01, C/O WILMER H SCHARF TRUSTEE, 517 CYPRESS LINKS AVE, HENDERSON, NV, 89012-6117 | US Mail (1st Class) |
| 20092 | WILMER H SCHARF TTEE, THE WILBER H SCHARF LIVING TRUST, DTD 3-30-01, 14600 BEVERLY LN, SAVAGE, MN, 55378-4045 | US Mail (1st Class) |
| 20092 | WILSON INVESTMENTS, 5909 W BARTLETT AVE, LAS VEGAS, NV, 89108-3222 | US Mail (1st Class) |
| 20092 | WILSON IV, GEORGE M, 561 MORNING MAUVE AVE, LAS VEGAS, NV, 89123-6289 | US Mail (1st Class) |
| 20092 | WILSON J AND VIRGINIA RICHARDS, 20075 BLACK BUTTE RD, LEWISTOWN, MT, 59457-4074 | US Mail (1st Class) |
| 20092 | WILSON J RICHARDS & VIRGINIA F RICHARDS, 20075 BLACK BUTTE RD, LEWISTOWN, MT, 59457-4074 | US Mail (1st Class) |
| 20092 | WILSON J. AND VIRGINIA RICHARDS, 20075 BLACK BUTTE RD, LEWISTOWN, MT, 59457-4074 | US Mail (1st Class) |
| 20092 | WILSON, ARTHUR, 4800 MORGAN MILL RD, CARSON CITY, NV, 89701 | US Mail (1st Class) |
| 20092 | WILSON, DAVID, 320 SUNSET DRIVE, RENO, NV, 89509 | US Mail (1st Class) |
| 20092 | WILSON, EDMUND, 512 LINDEN AVENUE, GRASS VALLEY, CA, 95945 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20092 | WILSON, KATHY, 3581 BIRTCHER DRIVE, LAS VEGAS, NV, 89118 | US Mail (1st Class) |
| 20092 | WILSON, LAWRENCE, 23295 GARDENIA DRIVE, CORONA, CA, 92883 | US Mail (1st Class) |
| 20092 | WILSON, MICHAEL, 6233 MANDARIAN DRIVE, LAS VEGAS, NV, 89108 | US Mail (1st Class) |
| 20092 | WILSON, NORMA, P O BOX 248, GRIZZLY FLATS, CA, 95636 | US Mail (1st Class) |
| 20092 | WILSON, SAMUEL, 6661 SILVERSTREAM #1046, LAS VEGAS, NV, 89107 | US Mail (1st Class) |
| 20092 | WILSON, SLOAN, 3700 FROST LANE, RENO, NV, 89502 | US Mail (1st Class) |
| 20092 | WILSON, STANLEY, 5909 BARTLETT AVENUE, LAS VEGAS, NV, 89108 | US Mail (1st Class) |
| 20092 | WIMSATT TRUST DATED OCTOBER 19 2004, C/O LINDA J WIMSATT TRUSTEE, 4920 AMADOR DR, OCEANSIDE, CA, 92056-4971 | US Mail (1st Class) |
| 20092 | WIMSATT, LINDA, 4920 AMADOS, OCEANSIDE, CA, 92056 | US Mail (1st Class) |
| 20092 | WIN WIN KAI, 1800 EDMOND ST APT 244, LAS VEGAS, NV, 89146-0332 | US Mail (1st Class) |
| 20092 | WINARD, PAUL, 4200 SPRING MOUNTAIN ROAD, LAS VEGAS, NV, 89102 | US Mail (1st Class) |
| 20092 | WINCHESTER, HEATHER, 2215 STOWE DRIVE, RENO, NV, 89511 | US Mail (1st Class) |
| 20092 | WINDER & HASLAM P C, 175 W 200 S #4000, PO BOX 2668, SALT LAKE CITY, UT, 84110-2668 | US Mail (1st Class) |
| 20092 | WINDER & HASLAM P C, DAN WINDER, 175 W 200 S STE 4000, SALT LAKE CITY, UT, 84101-1445 | US Mail (1st Class) |
| 20092 | WINDHAM, RONALD, | US Mail (1st Class) |
| 20092 | WINDISCH 1998 LIVING TRUST, C/O FREDERICK P WINDISCH TRUSTEE, PO BOX 626, LAKE HAVASU CITY, AZ, 86405-0626 | US Mail (1st Class) |
| 20092 | WINDISCH, FREDERICK, 20 S. FEDERAL HIGHWAY, BOYNTON BEACH, FL, 33435 | US Mail (1st Class) |
| 20092 | WINDISCH, FREDERICK, P O BOX 626, LAKE HAVASU, AZ, 86405 | US Mail (1st Class) |
| 20092 | WINDSCAPE RE, C/O FRASER SMITH TRUSTEE, 2620 WESTERN AVE, LAS VEGAS, NV, 89109-1112 | US Mail (1st Class) |
| 20092 | WINE COUNTRY GIFT BASKET, | US Mail (1st Class) |
| 20092 | WINEMILLER, ALBERT, P O BOX 66157, HOUSTON, TX, 77266 | US Mail (1st Class) |
| 20092 | WINEMILLER, DEBRA, P O BOX 66157, HOUSTON, TX, 77266 | US Mail (1st Class) |
| 20092 | WINGO, DAVID, 4602 N 5TH STREET, PHOENIX, AZ, 85012 | US Mail (1st Class) |
| 20092 | WINKLE, JUDY, P O BOX 195, MIDPINES, CA, 95345 | US Mail (1st Class) |
| 20092 | WINKLER FAMILY TRUST DATED 3/13/86, C/O RUDOLF WINKLER & CARMEL WINKLER TRUSTEES, 10000 ROSSBURY PL, LOS ANGELES, CA, 90064-4826 | US Mail (1st Class) |
| 20092 | WINKLER FAMILY TRUST UTD 3/13/86, C/O CARMEL WINKLER TRUSTEE, 10000 ROSSBURY PL, LOS ANGELES, CA, 90064-4826 | US Mail (1st Class) |
| 20092 | WINKLER, CARMEL, 10000 ROSSBURY PLACE, LOS ANGELES, CA, 90064 | US Mail (1st Class) |
| 20092 | WINKLER, RUDOLF, 10000 ROSSBURY PLACE, LOS ANGELES, CA, 90064 | US Mail (1st Class) |
| 20092 | WINLECTRIC, 489 W VICTORY RD, HENDERSON, NV, 89015-7031 | US Mail (1st Class) |
| 20092 | WINNIE STONE, 7750 ROYAL OAKS RD, LAS VEGAS, NV, 89123-2017 | US Mail (1st Class) |
| 20092 | WINTER, CYNTHIA, 618 34TH AVENUE N, CLINTON, IA, 52732 | US Mail (1st Class) |
| 20092 | WINTER, DORIS, 2855 OLIE ANN PLACE, ENUNCLAW, WA, 98022 | US Mail (1st Class) |
| 20092 | WIN-WIN PROPERTIES DANIEL BROWN PRESIDENT, PO BOX 27740, LAS VEGAS, NV, 89126-7740 | US Mail (1st Class) |
| 20092 | WIRELESS MANAGEMENT INC, 4130 LIND AVE SW, RENTON, WA, 98055-4973 | US Mail (1st Class) |
| 20092 | WIRTALA, RUSSELL, 6630 BROADRIDGE COURT, RENO, NV, 89523 | US Mail (1st Class) |
| 20092 | WISCH, CRAIG, 210 ANDREW AVENUE, NAUGATUCK, CT, 06770 | US Mail (1st Class) |
| 20092 | WISECO INC LUTHER K WISE PRESIDENT, DIANE WISE, JEAN K WISE SECRETARY-TREASURER, 2202 AVALON, BILLINGS, MT, 59102 | US Mail (1st Class) |
| 20092 | WISECO INC, LUTHER K WISE, PRES, JEAN K WISE, SEC-TREASURER, PO BOX 864, EUREKA, NV, 89316-0864 | US Mail (1st Class) |
| 20092 | WITHOP, ARTHUR, 8115 WEST LA MADRE WAY, LAS VEGAS, NV, 89149 | US Mail (1st Class) |
| 20092 | WITHROW, ELISA A, 2255 E SUNSET RD APT 2024, LAS VEGAS, NV, 89119-4953 | US Mail (1st Class) |
| 20092 | WITT, CHARLES, 1008 SEABURY HLL COURT, LAS VEGAS, NV, 89116 | US Mail (1st Class) |
| 20092 | WITT, STANLEY, 3642 BROADWATER AVE, BILLINGS, MT, 59102 | US Mail (1st Class) |
| 20092 | WM PENN FISHER FAMILY REVOCABLE LIVING, TRUST DATED 1/2/92, C/O WM PENN FISHER & MARY DAE FISHER TRUSTEES, 309 FRUITLAND AVE, BUHL, ID, 83316-6432 | US Mail (1st Class) |
| 20092 | WNDYS, | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20092 | WOJDON, DIANE, 7150 LILAC COURT, N OLMSTED, OH, 44070 | US Mail (1st Class) |
| 20092 | WOLDORSKY, JERRY, 1415 LAKEVIEW AVENUE SO, MINNEAPOLIS, MN, 55416 | US Mail (1st Class) |
| 20092 | WOLDORSKY, RICHARD, 2517 LYNN AVENUE SOUTH, ST. LOUIS PARK, MN, 55416 | US Mail (1st Class) |
| 20092 | WOLF DIETER VOSS & CALUDIA VOSS, TTEES, OF THE VOSS FAMILY TRUST UNDER TRUST DTD 10-4-99, 14 VIA AMBRA, NEWPORT COAST, CA, 92657-1610 | US Mail (1st Class) |
| 20092 | WOLF, EDGAR, 3868 CARLTON DRIVE, ATLANTA, GA, 30341 | US Mail (1st Class) |
| 20092 | WOLFE, JUDITH, 3314 PURDUE AVENUE, LOS ANGELES, CA, 90066 | US Mail (1st Class) |
| 20092 | WOLFE, LOREN, 5035 LANDY BANK COURT, RENO, NV, 89509 | US Mail (1st Class) |
| 20092 | WOLFGANG D OR KATHLEEN K DANIEL, PO BOX 3929, INCLINE VILLAGE, NV, 89450-3929 | US Mail (1st Class) |
| 20092 | WOLFGANG D. OR KATHLEEN K. DANIEL, PO BOX 3929, INCLINE VILLAGE, NV, 89450-3929 | US Mail (1st Class) |
| 20092 | WOLFGANG DANIEL AND KATHLEEN DANIEL, TRUSTEES OF THE, DANIEL FAMILY REVOCABLE TRUST, PO BOX 3929, INCLINE VILLAGE, NV, 89450-3929 | US Mail (1st Class) |
| 20092 | WOLKEN, STAN, 598 LARIAT CIRCLE, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 20092 | WOLLARD, CHERYL, 3060 SPOKANE DRIVE, LAS VEGAS, NV, 89121 | US Mail (1st Class) |
| 20092 | WOLMUTT, GLENN, 5842 SUNMIST DRIVE, YORBA LINDA, CA, 92886 | US Mail (1st Class) |
| 20092 | WOLTZ AND ASSOCIATES LTD KEN WOLTZ MANAGER, 19 BOW LN, BARRINGTON, IL, 60010-9618 | US Mail (1st Class) |
| 20092 | WOLTZ AND ASSOCIATES, LTD, KEN WOLTZ, MANAGER, 19 BOW LN, BARRINGTON, IL, 60010-9618 | US Mail (1st Class) |
| 20092 | WOLTZ, KENNETH A., 19 BOW LANE, BARRINGTON, IL, 60010 | US Mail (1st Class) |
| 20092 | WOMACK, DAVID, P O BOX 806, GREENVILLE, CA, 95947 | US Mail (1st Class) |
| 20092 | WOMBLE LIVING TRUST DTD 2/3/98, C/O BRUCE H WOMBLE & R JOANNE WOMBLE TRUSTEES, 2734 RICEVILLE DR, HENDERSON, NV, 89052-6854 | US Mail (1st Class) |
| 20092 | WOMBLE, BRUCE, 2734 RICEVILLE DRIVE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20092 | WONDERS, MARLIN, P O BOX 2262, OVERGAARD, AZ, 85933 | US Mail (1st Class) |
| 20092 | WONG, JULIET, 2223 25TH AVENUE, SAN FRANCISCO, CA, 94116 | US Mail (1st Class) |
| 20092 | WOOD FAMILY TRUST DATED 9/29/98, C/O TINA KL LOW WOOD TRUSTEE, 7195 LIGHTHOUSE LN, RENO, NV, 89511-1022 | US Mail (1st Class) |
| 20092 | WOOD LIVING TRUST DATED 10/1/99, C/O RICHARD D WOOD TRUSTEE, 1075 LA GUARDIA LN, RENO, NV, 89511-3406 | US Mail (1st Class) |
| 20092 | WOOD, GLENN, 7195 LIGHTHOUSE LANE, RENO, NV, 89511 | US Mail (1st Class) |
| 20092 | WOOD, LINDA, 194 BLACK TAIL ROAD, OROVILLE, CA, 95966 | US Mail (1st Class) |
| 20092 | WOOD, RAUL, 5211 N. LISA LANE, LAS VEGAS, NV, 89516 | US Mail (1st Class) |
| 20092 | WOOD, RICHARD, 1075 LA GUARDIA LANE, RENO, NV, 89511 | US Mail (1st Class) |
| 20092 | WOOD, ROBERT, 774 MAYS BLVD #10-191, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |
| 20092 | WOODBURY & KESLER PC CLIENT RETAINERTRUST, 265 EAST 100 SOUTH SUITE 300, PO BOX 3358, SALT LAKE CITY, UT, 84110-3358 | US Mail (1st Class) |
| 20092 | WOODROW SMITH & MARY ALYCE SMITH JTWROS, 6845 TREE HAVEN CT, LAS VEGAS, NV, 89146-5174 | US Mail (1st Class) |
| 20092 | WOODROW SMITH & MARY ALYCE SMITH, 6847 TREE HAVEN CT, LAS VEGAS, NV, 89146-5174 | US Mail (1st Class) |
| 20092 | WOODROW SMITH OR MARY ALYCE SMITH JTWROS, 6847 TREE HAVEN CT, LAS VEGAS, NV, 89146-5174 | US Mail (1st Class) |
| 20092 | WOODS FAMILY TRUST, C/O ROBERT D WOODS TRUSTEE, 1032 PAISLEY CT, SPARKS, NV, 89434-3946 | US Mail (1st Class) |
| 20092 | WOODS FAMILY TRUST, ROBERT D. WOODS, TRUSTEE, 1032 PAISLEY CT, SPARKS, NV, 89434-3946 | US Mail (1st Class) |
| 20092 | WOODS, AMY, 1032 PAISLEY COURT, SPARKS, NV, 89434 | US Mail (1st Class) |
| 20092 | WOODS, ROBERT, 1032 PAISLEY COURT, SPARKS, NV, 89434 | US Mail (1st Class) |
| 20092 | WOODY CONTRACTING INC, 63210 MCKENZIE LN, SUMMERVILLE, OR, 97876-8136 | US Mail (1st Class) |
| 20092 | WOODY, ROBERT, 63210 MCKENZIE LANE, SUMMERVILLE, OR, 97876 | US Mail (1st Class) |
| 20092 | WOOL, HARVEY, 650 COUNTRY DRIVE, FERNLEY, NV, 89408 | US Mail (1st Class) |
| 20092 | WOOLARD, MICHAEL, 90 ADAR AVENUE, CLAYTON, IN, 46118 | US Mail (1st Class) |
| 20092 | WOOLLEY, SHARLYN, P O BOX 712, CARSON CITY, NV, 89402 | US Mail (1st Class) |
| 20092 | WORK HOLDINGS INC, 317 E WILDWOOD DR, PHOENIX, AZ, 85048-2015 | US Mail (1st Class) |
| 20092 | WORK, JAMES, 317 E. WILDWOOD DRIVE, PHOENIX, AZ, 85048 | US Mail (1st Class) |

USA Commercial Mortgage Company fka USA Capi

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 20092 | WORK, MICHAEL, 1406 RIVER ROAD, SELKIRK, NY, 12158 | US Mail (1st Class) |
| 20092 | WORLD CLASS INTERNATIONAL STEVEN MEYER PRESIDENT, 2132 BAY HILL DR, LAS VEGAS, NV, 89117-5726 | US Mail (1st Class) |
| 20092 | WORLD CLASS INTERNATIONAL, STEVEN MEYER PRESIDENT, 2132 BAY HILL DR, LAS VEGAS, NV, 89117-5726 | US Mail (1st Class) |
| 20092 | WORLD COURT GRILLE CATER, | US Mail (1st Class) |
| 20092 | WORLD LINKS GROUP LLC, 2053 COLUMBUS WAY, VISTA, CA, 92081-8944 | US Mail (1st Class) |
| 20092 | WORLD TECH COMPUTERS INC, (1616 VENTURA BLVD #683), 15760 VENTURA BLVD STE A14, ENCINO, CA, 91436-3003 | US Mail (1st Class) |
| 20092 | WORMACK E SMITH & CHRISTINA C SMITH HWJTWROS, 700 WASHINGTON ST APT 910, DENVER, CO, 80203-3760 | US Mail (1st Class) |
| 20092 | WORMACK E SMITH III & CHRISTINA C SMITH, 700 WASHINGTON ST APT 910, DENVER, CO, 80203-3760 | US Mail (1st Class) |
| 20092 | WORTHEN, RICHARD, 117 WORTHEN CIRCLE, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 20092 | WORTHEN, ROBERT G, KEVIN B CHRISTENSEN CHTD, 7440 W SAHARA AVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20092 | WORTHEN, ROBERT, | US Mail (1st Class) |
| 20092 | WORTHING, ROBERT, 443 ARBOLES RR2, BISHOP, CA, 93514 | US Mail (1st Class) |
| 20092 | WORTHINGTON, CARL, 315 C AVENUE BOX 283, GABBS, NV, 89409 | US Mail (1st Class) |
| 20092 | WRI REALTY INVESTERS, 8105 IRVINE CENTER DR STE 420, IRVINE, CA, 92618-3076 | US Mail (1st Class) |
| 20092 | WRIGHT III, JOHN, 2372 E. STATE STREET, EAGLE, ID, 83616 | US Mail (1st Class) |
| 20092 | WRIGHT TRUST, C/O ROBERT R WRIGHT & BETTY M WRIGHT TRUSTEES, 1258 DOTTA DR, ELKO, NV, 89801-2750 | US Mail (1st Class) |
| 20092 | WRIGHT, KAMI, 1205 CAMBRIA TERRACE NE, LEESBURG, VA, 20176 | US Mail (1st Class) |
| 20092 | WRIGHT, MELVIN, 3983 S. MCCARRAN ROAD, RENO, NV, 89502 | US Mail (1st Class) |
| 20092 | WRIGHT, WANDA, 16500 PYRAMID HWY, RENO, NV, 89510 | US Mail (1st Class) |
| 20092 | WU FAMILY TRUST DATED 06/19/91, C/O JAMES C WU & JEANNE K WU TRUSTEES, 67 MARSH RD, ATHERTON, CA, 94027-2046 | US Mail (1st Class) |
| 20092 | WU, JAMES, 67 MARSH ROAD, ATHERTON, CA, 94027 | US Mail (1st Class) |
| 20092 | WURDELLA, PETER, | US Mail (1st Class) |
| 20092 | WWW PALMONECOM, | US Mail (1st Class) |
| 20092 | WWW TECHNEVADA ORG, | US Mail (1st Class) |
| 20092 | WYATT, KENNETH, P O BOX 370400, LAS VEGAS, NV, 89137 | US Mail (1st Class) |
| 20092 | WYNDHAM HOTELS, | US Mail (1st Class) |
| 20092 | WYNN A GUNDERSON & LORRAINE J GUNDERSON, 33941 N 67TH ST, SCOTTSDALE, AZ, 85262-7250 | US Mail (1st Class) |
| 20092 | WYNN, ANTHONY, 2675 FRIESIAN COURT, RENO, NV, 89521 | US Mail (1st Class) |
| 20092 | WYNN, KENNETH, 3145 LAS VEGAS BLVD SOUTH, LAS VEGAS, NV, 89109 | US Mail (1st Class) |
| 20092 | XAVIER, NEAL, 2506 LIBRETTO AVE, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 20092 | XEROX CORPORATION, PO BOX 7405, PASADENA, CA, 91109-7405 | US Mail (1st Class) |
| 20092 | X-FACTOR INC, 4012 S RAINBOW BLVD STE D92, LAS VEGAS, NV, 89103-2010 | US Mail (1st Class) |
| 20092 | X-FACTOR, INC., A NEVADA CORPORATION, 4012 S RAINBOW BLVD STE D92, LAS VEGAS, NV, 89103-2010 | US Mail (1st Class) |
| 20092 | XL SPECIALTY / XL PROFESSIONAL, 100 CONSTITUTION PLZ, HARTFORD, CT, 06103-1702 | US Mail (1st Class) |
| 20092 | XO COMMUNICATIONS, 8851 SANDY PKWY, SANDY, UT, 84070-6408 | US Mail (1st Class) |
| 20092 | XU, LING, 19726 SAINT ANN CT., SARATOGA, CA, 95070 | US Mail (1st Class) |
| 20092 | XUAN XIAO WANG, 8828 HORACIO PL NE, ALBUQUERQUE, NM, 87111-3265 | US Mail (1st Class) |
| 20092 | YADIRA C VIGIL REVOCABLE, TRUST DATED 5/28/02, C/O YADIRA C VIGIL TRUSTEE, 298 SAN FELIPE WAY, NOVATO, CA, 94945-1671 | US Mail (1st Class) |
| 20092 | YADIRA C VIGIL TTEE, OF THE YADIRA C VIGIL REVOC TRUST, DTD 5-28-02, 298 SAN FELIPE WAY, NOVATO, CA, 94945-1671 | US Mail (1st Class) |
| 20092 | YAHOO MAIL, CA, | US Mail (1st Class) |
| 20092 | YAHOO! TOTAL TRIP, TX, | US Mail (1st Class) |
| 20092 | YALENTA, HENRY, 784 IDA COURT, INCLINE VILLAGE, NV, 89451 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20092 | YANKEE HOLDINGS LLC, 455 MONTAZONA TRL, SEDONA, AZ, 86351-7532 | US Mail (1st Class) |
| 20092 | YARBROUGH, BRENDA, 2213 PURPLE MAJESTY COURT, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20092 | YEE, KIM, 21000 WILBEARN AVE #313, CASTRO VALLEY, CA, 94546 | US Mail (1st Class) |
| 20092 | YEGEN, E. C., P O BOX 4900, CASPER, WY, 82604 | US Mail (1st Class) |
| 20092 | YELLOW FREIGHT CORP, | US Mail (1st Class) |
| 20092 | YELLOW PAGE DIRECTORY SVSINC-FL, ATTN LISTING DEPARTMENT, PO BOX 411450, MELBOURNE, FL, 32941-1450 | US Mail (1st Class) |
| 20092 | YELLOW PAGES INC-ANAHEIM, PO BOX 60007, ANAHEIM, CA, 92812-6007 | US Mail (1st Class) |
| 20092 | YELLOW PAGES UNITED, PO BOX 50038, JACKSONVILLE, FL, 32240-0038 | US Mail (1st Class) |
| 20092 | YELLOW PAGES, PO BOX 5359, MCALLEN, TX, 78502-5359 | US Mail (1st Class) |
| 20092 | YELLOW PAGES-ATLANTA, PO BOX 95450, ATLANTA, GA, 30347-0450 | US Mail (1st Class) |
| 20092 | YELLOW TRANSPORTATION, | US Mail (1st Class) |
| 20092 | YELM AVIATION / DREW PETERSON, 802 LOS TAVIS WAY, BOULDER CITY, NV, 89005-3500 | US Mail (1st Class) |
| 20092 | YELM AVIATION/DREW PETERSON, 802 LOS TAVIS WAY, BOULDER CITY, NV, 89005-3500 | US Mail (1st Class) |
| 20092 | YERUSHALMI, MAZAL, 8904 GREENSBORO LANE, LAS VEGAS, NV, 89134 | US Mail (1st Class) |
| 20092 | YI, ANGIE, 12532 OAK KNOLL RD #A-14, POWAY, CA, 92064 | US Mail (1st Class) |
| 20092 | YIT TISONI A SINGLE MAN, 2485 FIRENZE DR, SPARKS, NV, 89434-2271 | US Mail (1st Class) |
| 20092 | YIT TISONI, 2485 FIRENZE DR, SPARKS, NV, 89434-2271 | US Mail (1st Class) |
| 20092 | YMCA, 4141 MEADOWS LN, LAS VEGAS, NV, 89107-3105 | US Mail (1st Class) |
| 20092 | YOCHUM, MERRITT, 4837 EAST NYE LANE, CARSON CITY, NV, 89706 | US Mail (1st Class) |
| 20092 | YODER FAMILY TRUST DATED 10/25/00, C/O DWIGHT J YODER & NANCY E YODER TRUSTEES, 24 SANTA CATALINA DR, RANCHO PALOS VERDES, CA, 90275-6603 | US Mail (1st Class) |
| 20092 | YODER LIVING TRUST DATED 10/11/96, C/O DENNIS G YODER & JANICE L YODER TRUSTEES, PO BOX 19219, RENO, NV, 89511-0972 | US Mail (1st Class) |
| 20092 | YODER, DENNIS, P O BOX 19219, RENO, NV, 89411 | US Mail (1st Class) |
| 20092 | YODER, DWIGHT, 24 SANTA CATALINA DRIVE, RANCHO PALOS VERDES, CA, 90275 | US Mail (1st Class) |
| 20092 | YOHE, ANTHONY, 8450 ALTA DR UNIT 236, LAS VEGAS, NV, 89145-5449 | US Mail (1st Class) |
| 20092 | YONAI, GREGORY, 10492 HAYWOOD DRIVE, LAS VEGAS, NV, 89135 | US Mail (1st Class) |
| 20092 | YONAI, MITOSE, 2316 BLEAKWOOD AVE, MONTEREY PARK, CA, 91754 | US Mail (1st Class) |
| 20092 | YORK, ANITA, 1237 GOLD RUSH LANE, PLACERVILLE, CA, 95667 | US Mail (1st Class) |
| 20092 | YORK, TONI A., P O BOX 1957, MINDEN, NV, 89423 | US Mail (1st Class) |
| 20092 | YOUNG ELECTRIC SIGN COMPANY, 775 E GLENDALE AVE, SPARKS, NV, 89431-6408 | US Mail (1st Class) |
| 20092 | YOUNG JIN PARK AND SEJIN PARK, 4417 LOS REYES CT, LAS VEGAS, NV, 89121-5345 | US Mail (1st Class) |
| 20092 | YOUNG, ELSIE, 10600 CEDAR CREEK AVENUE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20092 | YOUNG, ERNIE, P O BOX 19035, JEAN, NV, 89019 | US Mail (1st Class) |
| 20092 | YOUNG, JUDY, 13825 VIRGINIA FOOTHILL DRIVE, RENO, NV, 89521 | US Mail (1st Class) |
| 20092 | YOUNG, MICHAEL, 2106 RHONDA TERRACE, HENDERSON, NV, 89074 | US Mail (1st Class) |
| 20092 | YOUNG, PERCY, 1814 W. OLNEY AVENUE, PHOENIX, AZ, 85041 | US Mail (1st Class) |
| 20092 | YOUNG, ROGER, P O BOX 18797, RENO, NV, 89511 | US Mail (1st Class) |
| 20092 | YOUNGER, WILLIAM, 1746 LAKE STREET, HUNTINGTON BEACH, CA, 92648 | US Mail (1st Class) |
| 20092 | YUKIYO MATSUMURA AND MACHI LIU, 728 N ROCKBURY DRIVE, BEVERLY HILLS, CA, 90210 | US Mail (1st Class) |
| 20092 | YUNG, STEVE, 6167 JARVIS AVE#304, NEWARK, CA, 94650 | US Mail (1st Class) |
| 20092 | YVONNE C BLUM, 44 COLLETON RIVER DR, HENDERSON, NV, 89052-6646 | US Mail (1st Class) |
| 20092 | YVONNE C. BLUM, 44 COLLETON RIVER DR, HENDERSON, NV, 89052-6646 | US Mail (1st Class) |
| 20092 | YVONNE EDWARDS C/F AUTUMN HAMILTON, A MINOR UNDER CUTMA, 5704 CENTRALIA ST, LAS VEGAS, NV, 89149-4904 | US Mail (1st Class) |
| 20092 | YVONNE EDWARDS CUSTODIAN FOR, AUTUMN HAMILTON A MINOR UNDER CUTMA, 5704 CENTRALIA ST, LAS VEGAS, NV, 89149-4904 | US Mail (1st Class) |
| 20092 | YVONNE EDWARDS, C/F AUTUMN HAMILTON A MINOR UNDER, CUTMA, 5704 CENTRALIA ST, LAS VEGAS, NV, 89149-4904 | US Mail (1st Class) |
| 20092 | YVONNE F STROMMEN, 7718 E KENYON DR, TUCSON, AZ, 85710-4270 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20092 | Z TEJAS SOUTHWESTERN GRILL, 9560 W SAHARA AVE, LAS VEGAS, NV, 89117-5301 | US Mail (1st Class) |
| 20092 | ZABAS MEXICAN GRILL, 3318 E FLAMINGO RD STE D, LAS VEGAS, NV, 89121-7450 | US Mail (1st Class) |
| 20092 | ZADEL, WILLIAM, P O BOX 1817, PAROWAN, UT, 84761 | US Mail (1st Class) |
| 20092 | ZAK, JANET, 9720  VERLAINE COURT, LAS VEGAS, NV, 89145 | US Mail (1st Class) |
| 20092 | ZALFA WILLIAM ASMAR, 3301 CORY DR, RENO, NV, 89509-3991 | US Mail (1st Class) |
| 20092 | ZALKIND, ALLEN, 684 NAHANA DRIVE, S LAKE TAHOE, CA, 96150 | US Mail (1st Class) |
| 20092 | ZAMMIT, CARMELA, 879 EL CAPITAN, MILLBRAE, CA, 94030 | US Mail (1st Class) |
| 20092 | ZAPPULLA, JOSEPH, 2482 PROVENCE PLACE, BILOXI, MS, 39531 | US Mail (1st Class) |
| 20092 | ZARIKIAN, ZEPUR, 1912 SCENIC SUNRISE DRIVE, LAS VEGAS, NV, 89117 | US Mail (1st Class) |
| 20092 | ZAROFF, MURRAY, 5957 ROD AVENUE, WOODLAND HILLS, CA, 91367 | US Mail (1st Class) |
| 20092 | ZAVOSH, SHAHNAZ, 3800 CANTABRIA CIR #1042, CHANDLER, AZ, 85248 | US Mail (1st Class) |
| 20092 | ZAWACKI A CALIFORNIA LLC, PO BOX 5156, BEAR VALLEY, CA, 95223-5156 | US Mail (1st Class) |
| 20092 | ZAWACKI, KENNETH, P O BOX 5156, BEAR VALLEY, CA, 95223 | US Mail (1st Class) |
| 20092 | ZEBOTT, BRUCE, 900 S. MEADOWS PKWY #2921, RENO, NV, 89521 | US Mail (1st Class) |
| 20092 | ZEEV OR CILA MANSDORF, 2816 BRIANWOOD CT, LAS VEGAS, NV, 89134-8906 | US Mail (1st Class) |
| 20092 | ZELLER, TERESA, 2920 WHALERS COVE CIRCLE, LAS VEGAS, NV, 89114 | US Mail (1st Class) |
| 20092 | ZENOR, ERIN, 487 W. 4TH ST BOX 189, WOODHULL, IL, 61490 | US Mail (1st Class) |
| 20092 | ZEPPONI, EVO, 14385 W. MORNING STAR TRAIL, SURPRISE, AZ, 85374 | US Mail (1st Class) |
| 20092 | ZEPUR ZARIKIAN AND AZNIF ZARIKIAN, 1912 SCENIC SUNRISE DR, LAS VEGAS, NV, 89117-7236 | US Mail (1st Class) |
| 20092 | ZEPUR ZARIKIAN, A SINGLE WOMAN, AND AZNIF ZARIKIAN, A WIDOW, AS JOINT TENANTS WITH RIGHTS OF SURVIVORSHIP, 1912 SCENIC SUNRISE DR, LAS VEGAS, NV, 89117-7236 | US Mail (1st Class) |
| 20092 | ZERBO, ANTHONY, 780 SARATOGA AVE #S107, SAN JOSE, CA, 95129 | US Mail (1st Class) |
| 20092 | ZERBO, MARSHALL, 250 W. EL CAMINO REAL 5100, SUNNYVALE, CA, 94087 | US Mail (1st Class) |
| 20092 | ZIMMER TTEE, FRANZ, 900 SPRING LAKE COURT, ST. AUGUSTINE, FL, 32080 | US Mail (1st Class) |
| 20092 | ZIMMERMAN, RUTH, 15721 MILBANK STREET, ENCINO, CA, 91436 | US Mail (1st Class) |
| 20092 | ZIMMERMAN, TERRY, 2274 TRAFALGAR COURT, HENDERSON, NV, 89014 | US Mail (1st Class) |
| 20092 | ZIMTBAUM, SAM, 910 WEST EL CAMINITO DRIVE, PHOENIX, AZ, 85021 | US Mail (1st Class) |
| 20092 | ZINK, WILLIAM, P O BOX 3510, INCLINE VILLAGE, NV, 89450 | US Mail (1st Class) |
| 20092 | ZINSVALLEY RESTAURANT, NAPA, CA, | US Mail (1st Class) |
| 20092 | ZIPSER FAMILY TRUST, NORMAN ZIPSER AND SHERYL ZIPSER TTEES, 2616 HANGING ROCK DR, LAS VEGAS, NV, 89134-7314 | US Mail (1st Class) |
| 20092 | ZIPSER FAMILY TRUST, NORMAN ZIPSER AND SHERYL ZIPSER, TTEES, 2616 HANGING ROCK DR, LAS VEGAS, NV, 89134-7314 | US Mail (1st Class) |
| 20092 | ZISKIN, STANLEY, 5258 EUROPA DRIVE #F, BOYNTON BEACH, FL, 33437 | US Mail (1st Class) |
| 20092 | ZOE ANN MURRAY AND MALCOLM C TUCKER, 9075 FANEGA CT, ELK GROVE, CA, 95758-5713 | US Mail (1st Class) |
| 20092 | ZOE ANN MURRAY AND MALCOLM C. TUCKER, 9075 FANEGA CT, ELK GROVE, CA, 95758-5713 | US Mail (1st Class) |
| 20092 | ZOE BROWN 1989 FAMILY TRUST, C/O ZOE BROWN TRUSTEE, 2877 PARADISE RD UNIT 803, LAS VEGAS, NV, 89109-5244 | US Mail (1st Class) |
| 20092 | ZOE BROWN TTEE OF THE ZOE BROWN 1989 FAMILY TRUST, 2877 PARADISE RD UNIT 803, LAS VEGAS, NV, 89109-5244 | US Mail (1st Class) |
| 20092 | ZOOK REVOCABLE LIVING TRUST, FOR THE BENEFIT OF EMILY J ZOOK (A MINOR), C/O DAVID A ZOOK TRUSTEE, 911 S ANDREASEN DR, ESCONDIDO, CA, 92029-1934 | US Mail (1st Class) |
| 20092 | ZOOK REVOCABLE LIVING TRUST, FOR THE BENEFIT OF KATHRYN E ZOOK (A MINOR), C/O DAVID A ZOOK TRUSTEE, 911 S ANDREASEN DR, ESCONDIDO, CA, 92029-1934 | US Mail (1st Class) |
| 20092 | ZOOK, AMANDA, 911 S. ANDREASEN DRIVE, ESCONDIDO, CA, 92029 | US Mail (1st Class) |
| 20092 | ZOOK, DAVID, 911 S. ANDREASEN DRIVE, ESCONDIDO, CA, 92029 | US Mail (1st Class) |
| 20092 | ZOOK, EMILY, 911 S. ANDREASEN DRIVE, ESCONDIDO, CA, 92029 | US Mail (1st Class) |
| 20092 | ZOOK, KATHRYN, 911 S. ANDREASEN DRIVE, ESCONDIDO, CA, 92029 | US Mail (1st Class) |
| 20092 | ZORRILLA, REINALDO, P O BOX 11305, LAS VEGAS, NV, 89111 | US Mail (1st Class) |
| 20092 | ZRUDSKY, COLLEEN, 106 E. VICTORIAN AVENUE #35, SPARKS, NV, 89431 | US Mail (1st Class) |
| 20092 | ZUARDO COMMUNITY PROPERTY TR, RUSSELL ZUARDO TTEE, 282 VIA CONTATA ST, HENDERSON, NV, 89074-1416 | US Mail (1st Class) |

**Exhibit A - USA Commercial Mortgage Co**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 20092 | ZUARDO, RUSSELL, 1296 HIGHFOREST AVENUE, LAS VEGAS, NV, 89123 | **US Mail (1st Class)** |
| 20092 | ZUNINO, OSVALDO, 3575 TIOGA WAY, LAS VEGAS, NV, 89109 | **US Mail (1st Class)** |
| 20092 | ZURICH AMERICAN INSURANCE COMPANY, ADDRESS UNAVAILABLE AT TIME OF FILING, | **US Mail (1st Class)** |
| 20092 | ZURICH GROUP - SOUTHERN CA - SOUTH, ADDRESS UNAVAILABLE AT TIME OF FILING, | **US Mail (1st Class)** |
| 20092 | ZURICH NORTH AMERICA, 8712 INNOVATION WAY, CHICAGO, IL, 60682-0087 | **US Mail (1st Class)** |
| 20092 | ZWARG, DAVID, 1391 NEWPORT AVENUE, ARROYO GRANDE, CA, 93420 | **US Mail (1st Class)** |

**Subtotal for this group:  18235**

USA Commercial Mortgage Company fka USA Capi