# EXHIBIT "1"



1

2          **Entered on Docket**
3          **June 20, 2006**
                                          Hon. Linda B. Riegle
4                                         United States Bankruptcy Judge

5

6

7   STUTMAN, TREISTER & GLATT, P.C.        SHEA & CARLYON, LTD.
    FRANK A. MEROLA                        JAMES PATRICK SHEA
8   (CA State Bar No. 136934)              (Nevada State Bar No. 000405)
    EVE H. KARASIK                         CANDACE C. CARLYON
9   (CA State Bar No. 155356)              (Nevada State Bar No. 002666)
    CHRISTINE M. PAJAK                     SHLOMO S. SHERMAN
10  (CA State Bar No. 217173)              (Nevada State Bar No. 009688)
    1901 Avenue of the Stars, 12th Floor   233 South Fourth Street, Second Floor
11  Los Angeles, CA 90067                  Las Vegas, Nevada 89101
    Telephone: (310) 228-5600              Telephone: (702) 471-7432
12  E-mail:   fmerola@stutman.com          E-mail:   jshea@sheacarlyon.com
13            ekarasik@stutman.com                   ccarlyon@sheacarlyon.com
              cpajak@stutman.com                     ssherman@sheacarlyon.com
14

15  *Counsel for the Official Committee of Equity Security Holders of*
    *USA Capital First Trust Deed Fund, LLC*
16
                    **UNITED STATES BANKRUPTCY COURT**
17                         **DISTRICT OF NEVADA**

18  In re:                                      )   BK-S-06-10725-LBR
    USA COMMERCIAL MORTGAGE COMPANY             )   Chapter 11
19          Debtor                              )
                                                )
20  In re:                                      )   BK-S-06-10726-LBR
    USA CAPITAL REALTY ADVISORS, LLC,           )   Chapter 11
21          Debtor                              )
                                                )
22  In re:                                      )   BK-S-06-10727-LBR
    USA CAPITAL DIVERSIFIED TRUST DEED FUND, LLC,)  Chapter 11
23          Debtor                              )
                                                )
24  In re:                                      )   BK-S-06-10728-LBR
    USA CAPITAL FIRST TRUST DEED FUND, LLC,     )   Chapter 11
25          Debtor.                             )
                                                )
26  In re:                                      )   BK-S-06-10729-LBR
    USA SECURITIES, LLC,                        )   Chapter 11
27          Debtor.                             )

28  **ORDER APPROVING SHEA & CARLYON EMPLOYMENT APPLICATION**

SHEA & CARLYON, LTD.
233 S. Fourth Street, Suite 200
Las Vegas, Nevada 89101
(702) 471-7432

1

Affects )
                                                        )
☐ All Debtors                                           ) Date: June 5, 2006
☐ USA Commercial Mortgage Co.                           ) Time: 9:30 a.m.
☐ USA Securities, LLC                                   ) Place: Courtroom #2
☐ USA Capital Realty Advisors, LLC                      )
☐ USA Capital Diversified Trust Deed                    )
☒ USA First Trust Deed Fund, LLC                        )

**ORDER AUTHORIZING OFFICIAL COMMITTEE OF EQUITY SECURITY
HOLDERS OF USA CAPITAL FIRST TRUST DEED FUND, LLC TO EMPLOY
SHEA & CARLYON, LTD. AS ITS SPECIAL NEVADA COUNSEL EFFECTIVE
MAY 10, 2006**

**(AFFECTS CASE NO. 06-10728 - USA CAPITAL FIRST TRUST DEED FUND, LLC)**

This matter having come on for hearing on the Application (the "Application") for Order Appointed Shea & Carlyon, Ltd. as Special (Nevada) Counsel for the Official Committee of Equity Security Holders of USA Capital First Trust Deed Fund, LLC (the "First Trust Deed Committee"); Candace C. Carlyon, Esq. of the law firm of Shea & Carlyon, Ltd. appearing on behalf of the First Trust Deed Committee; and other appearances being noted on the record; and the Court having considered the Application and the Amendment thereto; the Declaration and the Statement of Disinterestedness of James Patrick Shea, Esq. in support thereof; the various oppositions and replies thereto; the pleadings, papers and records on file in this matter; and all objections having been withdrawn; and good cause appearing:

IT IS HEREBY ORDERED that the Application is granted and the First Trust Deed Committee is authorized to employ the law firm of Shea & Carlyon, Ltd. as its special Nevada counsel herein on the terms set forth in the Application, the Amendment thereto, and the Declaration thereon, effective as of May 10, 2006.

SHEA & CARLYON, LTD.
233 S. Fourth Street, Suite 200
Las Vegas, Nevada 89101
(702) 471-7432

2

1  SUBMITTED BY:

2  SHEA & CARLYON, LTD.

3

4  JAMES PATRICK SHEA, ESQ.
   CANDACE C. CARLYON, ESQ.
5  SHLOMO S. SHERMAN, ESQ.
   233 South Fourth Street, 2nd Floor
6  Las Vegas, NV 89101

7
   *Special Nevada Counsel for the Official*
8  *Committee of Equity Security Holders of*
   *USA Capital First Trust Deed Fund, LLC*
9

10

11  APPROVED/DISAPPROVED BY:

12  STUTMAN, TREISTER & GLATT, P.C.

13

14  FRANK A. MEROLA, ESQ.
    EVE H. KARASIK, ESQ.
15  CHRISTINE M. PAJAK, ESQ.
    1901 Avenue of the Stars, 12th Floor
16  Los Angeles, CA 90067

17
    *Counsel for the Official Committee of*
18  *Equity Security Holders of*
    *USA Capital First Trust Deed Fund, LLC*
19

20

21

22

23

24

25

26

27

28

APPROVED/DISAPPROVED BY:

GORDON & SILVER, LTD


GERALD M. GORDON, ESQ.
GREGORY E. GARMAN, ESQ.
3960 Howard Hughes Pkwy, 9th Floor
Las Vegas, NV  89109


*Counsel for Official Committee of Holders of*
*Executory Contract Rights of*
*USA Commercial Mortgage Company*


APPROVED/DISAPPROVED BY:

ORRICK, HERRINGTON & SUTCLIFFE LLP


MARC A. LEVINSON, ESQ.
LYNN TRINKA ERNCE, ESQ.
400 Capitol Mall, Suite 3000
Sacramento, California 95814-4407


*[Proposed] Counsel for Official Committee of Equity*
*Security Holders of*
*USA Capital Diversified Trust Deed Fund, LLC*

SHEA & CARLYON, LTD.
233 S. Fourth Street, Suite 200
Las Vegas, Nevada 89101
(702) 471-7432

3

# EXHIBIT "2"

# *Shea & Carlyon Ltd.*
233 S. Fourth Street
Suite 200
Las Vegas, NV 89101

Ph:(702) 471-7432          Fax:(702) 471-7435

USA Mortgage, et al                                          Aug 21, 2006
Equity Security Committee

| | | |
|---|---|---|
| Attention: | File #: | 1500-1 |
| | Inv #: | 19526 |

RE:    Asset Analysis and Recovery

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| May-10-06 | Analysis of motion to hold funds | 0.30 | 127.50 | CCC |
| | Analysis of pleadings re motion to return investor funds; joinder in Bundy Canyon motion | 0.50 | 212.50 | CCC |
| May-15-06 | Analysis of motion re partial and full releases and reconveyances | 0.40 | 170.00 | CCC |
| | Electronic filing of court pleadings - conversion to electronic format, download and electronic filing of limited opposition to motion authorizing debtor to accept loan proceeds and provide releases | 0.20 | 30.00 | P |
| May-16-06 | Review letter from Terry Markwell to LBR re allegation of missing funds | 0.10 | 42.50 | CCC |
| May-17-06 | Analysis of Second Supplemental Declaration of Thomas J. Allison in Support of Debtors' Motion | 0.20 | 85.00 | CCC |
| | Analysis of Jayem Family Ltd Psp Opposition to Motion for Order Authorizing Return to Investors of Bundy Canyon Funds | 0.10 | 42.50 | CCC |
| | Analysis of Shoonover, et. al. conditional objection to motion to provide lien releases | 0.10 | 42.50 | CCC |
| May-18-06 | Analysis of stipulated order re construction control disbursements | 0.10 | 42.50 | CCC |
| May-19-06 | Review email/proposed stipulation from Ms. Hosey @ Schwartzer & McPherson re Project Disbursement Group | 0.10 | 42.50 | CCC |
| May-22-06 | Telephone call with Karryn Sherman re case status and Motion to temporarily retain investor funds pending full accounting | 0.60 | 114.00 | SSS |

| Date | Description | Hours | Amount | Init. |
|---|---|---|---|---|
| May-23-06 | Exchange electronic correspondence with Mr. Alexander of Callister & Reynolds re OST on Project Disbursement Group | 0.10 | 42.50 | CCC |
| | Electronic correspondence re, and review of, Stipulation and Order regarding PDG disbursements to Debtor | 0.50 | 95.00 | SSS |
| | Telephone call with Phil Alexander re approval of OST re PDG disbursements | 0.10 | 19.00 | SSS |
| May-26-06 | Electronic filing of court pleadings - Scan, download and electronic filing of Response regarding Motion to Temporarily Hold Funds Pending a Determination of the Preparation Recipients and Omnibus Objection to the Release Funds Motion with the bankruptcy court | 0.20 | 30.00 | P |
| | Review ST&G's response to motion to hold funds and various motions to return investor funds | 0.20 | 38.00 | SSS |
| May-30-06 | Review documents re opposition to debtor's motion to temporarily hold funds, and opposition to direct lenders' motion for relief from stay | 0.60 | 114.00 | SSS |
| May-31-06 | Exchange electronic correspondence with  Ms. Pajak/ Ms. Karasik/ Mr. Sherman/ Mr. Bubala re proposed stipulation for continuance on disbursement motion | 0.30 | 127.50 | JPS |
| | Exchange electronic correspondence with  Ms. Pajak re stipulation re continuance of disbursement motion | 0.10 | 42.50 | JPS |
| Jun-02-06 | Review all pleadings regarding motions to hold funds & to compel disbursement of funds, in preparation for hearings | 1.20 | 510.00 | CCC |
| Jun-06-06 | Telephone call with Ms. Allf re Royal Hotel | 0.20 | 85.00 | CCC |
| | Exchange electronic correspondence with co-counsel ▮▮▮▮▮▮▮▮▮▮ | 0.10 | 42.50 | CCC |
| | Review Benicasa Motion to Release Funds | 0.10 | 42.50 | CCC |
| | Review memo from financial advisor re information received from Mesirow | 0.20 | 85.00 | CCC |
| | Review proposed order re Motion Authorizing Debtor to release Funds (docket # 135); review electronic correspondence from Eve Karasik re revisions to proposed order | 0.20 | 38.00 | SSS |
| | Review Motion by Project Group Disbursement for Order Regarding PDG's Disbursement of Interest Payments to Debtor | 0.30 | 57.00 | SSS |
| Jun-12-06 | Review documents re Motion for Authority to Forebear and Provide Additional Funding | 0.10 | 19.00 | SSS |

| Jun-13-06 | Analysis of forbearance motion | 0.50 | 212.50 | CCC |
|---|---|---|---|---|
| | Analysis of motion re investment partners | 0.20 | 85.00 | CCC |
| | Determine total debt of USA Capital First Trust Deed Fund LLC; review of pleadings asserting that post-petition interest payments are not property of the estate | 1.50 | 285.00 | SSS |
| | Review loan servicing agreements re charging legal and appraisal fees to individual loans | 0.40 | 76.00 | SSS |
| Jun-14-06 | Telephone call with Ms. Pajak (x2) re Royal Hotel sale,  relationship to Investor Motion/Opposition | 0.30 | 127.50 | CCC |
| | Analysis of operating /management agreements; stock agreements | 1.00 | 425.00 | CCC |
| | Review electronic correspondence, correspondence and pleadings re state court Motion to Expunge Lis Pendens against Royal Hotel and Casino | 0.50 | 95.00 | SSS |
| Jun-16-06 | Review Robert Lepome's Opposition to Debtors' Motion to Approve Insider Agreement | 0.00 | 0.00 | SSS |
| Jun-19-06 | Review schedules and statements (FTD Case) and preparation of memo re same | 3.70 | 1,572.50 | CCC |
| | Electronic filing of court pleadings - Scan, download and electronic filing of Limited Opposition to Debtors' Motion for Order Approving Agreement with Investment Partners with the bankruptcy court | 0.20 | 30.00 | P |
| Jun-22-06 | Review information from Alvarez re status of 1TD loans | 0.10 | 42.50 | CCC |
| | Analysis of memo from committee member (Wen Baldwin) ▮▮▮▮▮▮▮▮▮▮▮▮ | 0.30 | 127.50 | CCC |
| Jun-27-06 | Preparation of electronic correspondence to opposing counsel re request for discussion re investor distributions; schedules; allocation; prior to Thurs all committees meeting | 0.10 | 42.50 | CCC |
| | Review and retrieve several sample Loan Servicing Agreements and Powers of Attorney re formulation of FTD Committee's exit strategy | 0.60 | 114.00 | SSS |
| Jun-28-06 | Continued analysis of loan servicing agreement ; ▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ | 0.60 | 255.00 | CCC |
| | Telephone call with Ms. McPherson re motion to distribute funds to lenders | 0.10 | 42.50 | CCC |
| | Review Gordon & Silver subpoena, response, compile list of documents requested | 0.20 | 85.00 | CCC |
| Jun-29-06 | Review of nonperforming loan analysis prepared by Alvarez | 0.20 | 85.00 | CCC |

| | | | | |
|---|---|---|---|---|
| | Preparation of memo to Mr. Merola re documents to be requested from Debtors | 0.50 | 212.50 | CCC |
| | Telephone call with Ms. Karasic re Diversified request to re characterize/pool assets; handling analysis | 0.10 | 42.50 | CCC |
| Jun-30-06 | Calculate total unsecured claims based upon voided checks | 0.20 | 38.00 | SSS |
| | Review proposed order granting motion to approve investor agreement | 0.10 | 19.00 | SSS |
| Jul-05-06 | Review USA Diversified Trust Deed Fund prospectus summary | 0.60 | 114.00 | SSS |
| | Review pleadings and relevant case law re loan "pooling" and pro rata distribution | 3.70 | 703.00 | SSS |
| | Review Diversified prospectus; compile list of relevant documents re Diversified loans | 2.30 | 437.00 | SSS |
| | Review electronic correspondence from Mr. Alaubaugh at Alvarez | 0.10 | 19.00 | SSS |
| Jul-06-06 | Telephone call with Mr. Merola re ███████ | 0.20 | 85.00 | CCC |
| | ████████████████████████████ ████████████ ; Preparation of electronic correspondence to Mr. Merola re same | 0.90 | 382.50 | CCC |
| | Analysis of loan files (ComVest; Franklin-Stafford; Gateway-Stone) | 1.20 | 510.00 | CCC |
| Jul-07-06 | Receipt and review of comments to distribution memo | 0.20 | 85.00 | JPS |
| | Conference with co counsel re funding issues/ distribution motion | 0.60 | 255.00 | JPS |
| | Review loan files for balance of loans requesting additional funding (Gramercy Ct; Meadow Creek; Palm Harbor One; Rio Rancho; and Standard Property Development) | 1.00 | 425.00 | CCC |
| | Brief review of "1TD loans" disk; prepare summary sheet; email to co counsel, Alvarez, re preparation of short loan summaries | 0.30 | 127.50 | CCC |
| | Review/revise motion to distribute funds | 0.50 | 212.50 | CCC |
| Jul-08-06 | Review appraisal analysis; including Exchange electronic correspondence with Matt Kvarda re reformatting presentation so committee members can review | 0.30 | 127.50 | CCC |
| Jul-09-06 | Review electronic correspondence from Ms. Moro re appraisal review | 0.10 | 42.50 | JPS |
| | Review electronic correspondence from Mr. Aulabaugh re appraisal review | 0.10 | 42.50 | JPS |
| | Review electronic correspondence from Mr. Kvarda re appraisal review | 0.20 | 85.00 | JPS |

| | | | | |
|---|---|---|---|---|
| | Exchange electronic correspondence with Ms. Karasik and Ms. Pajak re loan issues | 0.20 | 85.00 | JPS |
| | Analysis of motions re cash; disbursements | 0.30 | 127.50 | CCC |
| | Telephone call with Mr. Shea re ▮▮▮▮▮▮▮ | 0.50 | 0.00 | CCC |
| Jul-10-06 | Review electronic correspondence from Ms. Pajak re proof of claim re Freida Moon | 0.20 | 85.00 | JPS |
| | Review electronic correspondence from Ms. Moro re appraisal review | 0.10 | 42.50 | JPS |
| | Review electronic correspondence from Mr. Aulabaugh re appraisal review | 0.10 | 42.50 | JPS |
| | Review electronic correspondence from Ms. Karasik re investment partners order | 0.10 | 42.50 | JPS |
| | Receipt and review of memo re FTDF's loans | 0.10 | 42.50 | JPS |
| | Review electronic correspondence from Ms. Karasik re IP transcript | 0.10 | 42.50 | JPS |
| | Exchange electronic correspondence with Mr. Kvarda re FTDF status | 0.20 | 85.00 | JPS |
| | Receipt and review of Loan Summary from Mr. Kvarda | 0.20 | 85.00 | JPS |
| | Analysis of Diversified Prospectus; notes re documents needed for analysis | 1.20 | 510.00 | CCC |
| | Review revised appraisal analysis received from Mr. Aulabaugh @ Alvarez | 0.10 | 42.50 | CCC |
| | Review and revise legal research memo re NRS and Nevada Regs | 0.20 | 85.00 | CCC |
| | Review electronic correspondence from Mr. Charles to Debtor requesting loan by loan report and investor statements prior to creditors meeting; Preparation of electronic correspondence to Debtor's counsel requesting loan summaries (note, Debtor did not provide) | 0.10 | 42.50 | CCC |
| | Review and revise request for information re Diversified ▮▮▮▮▮▮ ; review final memo and email re same | 0.10 | 42.50 | CCC |
| | Review of Debtor's loan analysis; revision with FTD loans marked; totals developed by Alvarez | 0.20 | 85.00 | CCC |
| | Review Diversified prospectus and schedules re nature of loan portfolio | 0.60 | 114.00 | SSS |
| | Preparation of memorandum with questions for Alvarez regarding Diversified portfolio | 1.70 | 323.00 | SSS |
| | Electronic correspondence to Ms. Pajak and Mr. Aulabaugh attaching memo re questions regarding Diversified's loan portfolio | 0.10 | 19.00 | SSS |

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| | Review electronic correspondence (multiple) re additional langage in proposed order approving agreement with investment partners | 0.20 | 38.00 | SSS |
| | Review electronic correspondence from Ms. Pajak re FTD loans on Debtors' loan analysis | 0.10 | 19.00 | SSS |
| | Review of Moon POC re payments made from Diversified | 0.40 | 76.00 | SSS |
| | Review electronic correspondence from Mr. Strong re debtors' loan analysis | 0.20 | 38.00 | SSS |
| | Preparation of Summary of NRS Statutes and regulations re Mortgage Broker requirements | 1.30 | 247.00 | SSS |
| Jul-11-06 | Preparation of Summary of NRS Statutes and regulations re Mortgage Broker requirements | 2.60 | 494.00 | SSS |
| | Electronic correspondence to Ms. Pajak re interpretation of Frieda Moon POC | 0.30 | 57.00 | SSS |
| | Preparation of loan analysis and summaries of FTDF loans | 2.10 | 399.00 | SSS |
| Jul-12-06 | Receipt and review of loan statistics as of April 12 | 0.20 | 85.00 | JPS |
| | Receipt and review of appraisal and appraisal analysis | 1.80 | 765.00 | JPS |
| | Exchange electronic correspondence with Ms. Carlyon/ Ms. Karasik, Ms. Pajak re demand and review of supporting documents from Debtor | 0.40 | 170.00 | JPS |
| | Exchange electronic correspondence with Ms. Karasik; Ms. Pajak; re Debtor's failure to provide documents (including review of Eve's follow up email) | 0.20 | 85.00 | CCC |
| | Preparation of Loan Summaries | 2.70 | 513.00 | SSS |
| Jul-13-06 | Exchange electronic correspondence with Ms. Karasik/ Mr. Sherman/ Ms. Carlyon re review of loan portfolio | 0.30 | 127.50 | JPS |
| | Receipt and review of research memo ■ ■■■■■■■■■ | 0.40 | 170.00 | JPS |
| | Conference with Mr. Sherman re research direction/ document review | 0.30 | 127.50 | JPS |
| | Review electronic correspondence from Ms. Karasik re document request | 0.10 | 42.50 | JPS |
| | Review electronic correspondence from Mr. Strong re loan documents | 0.10 | 42.50 | JPS |
| | Review and download UCC Response to LePome's Supplement Brief and Request for Ruling on Issue | 0.20 | 38.00 | SSS |
| Jul-14-06 | Review electronic correspondence from re Mr. Kvarda note analysis | 0.10 | 42.50 | JPS |
| | Review of note portfolios/ analysis memo re same | 1.10 | 467.50 | JPS |

| | | | | |
|---|---|---|---|---|
| | Review of Diversified prospectus and preparation of memo to group re interest rates, risk disclosures | 0.50 | 212.50 | CCC |
| | Prepare cds of Diversified loan documents; prepare electronic correspondence to Ms. Karasik and Mr. Kvarda re delivery of same | 0.30 | 45.00 | P |
| | Telephone call to Mr. Kvarda re coordinating efforts relating to loan analyses | 0.10 | 19.00 | SSS |
| | Telephone call from Mr. Kvarda re meetings with the Debtors; coordinating efforts with regard to loan analyses | 0.20 | 38.00 | SSS |
| | Review and revise loan summaries; electronic correspondence to Matt Kvarda attaching loan summaries and questions regarding Diversified loan portfolio | 0.50 | 95.00 | SSS |
| | Review electronic correspondence with Eve Karasik and Candace Carlyon ▮ | 0.10 | 19.00 | SSS |
| Jul-16-06 | Review Diversified loan documents re comparative analysis to First Trust Deed loans | 2.00 | 380.00 | SSS |
| Jul-17-06 | Review emails and spreadsheet ▮ | 0.20 | 85.00 | CCC |
| | Analysis of research memo ▮ | 0.40 | 170.00 | CCC |
| | Preparation of Memo summarizing Diversified prospectus and attachments | 6.50 | 2,762.50 | CCC |
| | Telephone call with committee members re ▮ | 0.30 | 127.50 | CCC |
| | Preparation of memorandum summarizing Diversified Loan Portfolio | 6.00 | 1,140.00 | SSS |
| | Preparation of spreadsheet analyzing Diversified's loan interests | 1.10 | 209.00 | SSS |
| | Electronic correspondence to Steve Strong requesting missing Diversified loan documents | 0.20 | 38.00 | SSS |
| Jul-18-06 | Commencment of preparation of summary chart (for comparison) re Diversified prospectus | 2.00 | 850.00 | CCC |
| | Complete summary chart re Diversified prospectus | 1.20 | 510.00 | CCC |
| | Review Debtor's supplement re distributions | 0.10 | 42.50 | CCC |
| | Analysis of Alvarez financial summary re ▮; Exchange electronic correspondence with Mr. Kvarda; Ms. Karasik, re same | 0.20 | 85.00 | CCC |
| | Review electronic correspondence from Ms. Karasik and Ms. Carlyon re status of loan to Meadow Creek Partners, LLC( no charge) | 0.10 | 0.00 | SSS |

| | | | | |
|---|---|---|---|---|
| | Review Diversified Prospectus Summary Chart | 0.10 | 19.00 | SSS |
| | Research corporate borrower information for suspect Diversified loans | 1.10 | 209.00 | SSS |
| | Review and revise memorandum re summary of Diversified loan portfolio and spreadsheet | 3.80 | 722.00 | SSS |
| Jul-19-06 | Receipt and review of comparative prospectus summary | 0.60 | 255.00 | JPS |
| | Telephone call with Ms. Karasik, including analysis of Alvarez worksheet ▮▮▮▮▮ ▮▮▮▮▮▮▮ & email to Mr. Kvakda re revising assumptions re same | 0.30 | 127.50 | CCC |
| | Exchange electronic correspondence with Mr. Kvarda re appraisal analysis; ▮▮▮▮▮▮▮▮▮▮; information re funds in collection account | 0.10 | 42.50 | CCC |
| | Review and revise memorandum with summary of Diversified prospectus | 1.70 | 323.00 | SSS |
| | Review and revise chart summarizing Diversified prospectus | 0.90 | 171.00 | SSS |
| | Review and revise memorandum summarizing Diversified portfolio | 2.10 | 399.00 | SSS |
| | Review loans needing additional funding ; determine missing loan documents | 0.90 | 171.00 | SSS |
| | Preparation of spreadsheet of FTDF loans requesting additional funding | 0.40 | 76.00 | SSS |
| | Electronic correspondence to Eve Karasik attaching memorandum summarizing Diversified loan portfolio | 0.10 | 19.00 | SSS |
| | Electronic correspondence from Elaine Monson re availability of missing loan documents ; Debtor's plans to scan remaining documents | 0.10 | 19.00 | SSS |
| | Electronic correspondence to Mr. Strong re mssing loan documents for Diversified and First Trust Deed Fund | 0.10 | 19.00 | SSS |
| Jul-20-06 | Conference with Ms. Karasik ▮▮ ▮▮▮▮▮ | 0.40 | 170.00 | JPS |
| | Exchange electronic correspondence with co-counsel re committee options | 0.20 | 85.00 | JPS |
| | Review pleadings; partial opposition to motion to distribute funds; review amount representing debtors' alleged right to setoffs | 0.30 | 57.00 | SSS |
| | Revise and format summaries of loans in need of additional funding | 1.70 | 323.00 | SSS |
| | Electronic correspondence to participants in joint committee meeting attaching sample loan summary | 0.10 | 19.00 | SSS |

Invoice #:    19526                    Page              9

| Date | Description | Hours | Amount | |
|---|---|---|---|---|
| Jul-21-06 | Telephone call with Debtor's professionals, re distribution motion (also discussed loan summaries, requests for information) | 1.00 | 425.00 | CCC |
| | Preparation of memo to committee, professionals, re distribution motion meeting | 0.20 | 85.00 | CCC |
| | Review electronic correspondence from Ms. Karasik, Mr. Kvarda (multiple), ▇▇▇▇ | 0.10 | 42.50 | CCC |
| | Electronic filing of court pleadings - Supplemental Response re: Motion for Authority to Forbear and Provide Further Funding for Outstanding Loans with the bankruptcy court | 0.20 | 30.00 | P |
| | Review FTD Committee Response to Debtors' Motion to Forbear re HFAH-Mocaco Loan | 0.20 | 38.00 | SSS |
| Jul-22-06 | Conference with Ms. Karasik ▇▇ | 0.30 | 127.50 | JPS |
| Jul-24-06 | Preparation of Certificate of Service re Supplemental Response to Motion to Forbear and Provide Further Funding | 0.10 | 15.00 | P |
| | Electronic filing of court pleadings - Scan, download and electronic filing of Certificate of Service Supplemental Response with the bankruptcy court | 0.20 | 30.00 | P |
| | Electronic filing of court pleadings - electronic filing of supplemental certificate of service on supplemental response with the bankruptcy court | 0.10 | 15.00 | P |
| | Electronic correspondence to Ms. Karasik re providing Ms. Moro with loan summaries | 0.10 | 19.00 | SSS |
| | Telephone call to Mr. Kvarda re status of FTDF loan summaries | 0.10 | 19.00 | SSS |
| | Review and revise summaries of FTDF and Diversified loans to include maturity dates; transmit to Ms. Moro | 1.00 | 190.00 | SSS |
| | Research regulatory enforcement and ▇▇▇▇▇ | 1.60 | 304.00 | SSS |
| Jul-25-06 | Preparation of electronic correspondence to Ms. Pajak re proposal for settlement on three loans (including review of offer)(FTDF investor in 3685 San Fernando Rd and Urban Housing | 0.20 | 85.00 | CCC |
| Jul-26-06 | Review/revise joint response to distribution motion | 1.20 | 510.00 | CCC |
| | Review electronic correspondence from Ms. Jarvis re modifying distribution motion | 0.10 | 42.50 | CCC |
| | Review Trillion/Lofts funding info | 0.10 | 42.50 | CCC |
| | Review Notice of Filing of Loan Summary as of June 30, 2006 | 0.50 | 95.00 | SSS |

Invoice #:          19526                          Page          10

|  |  | | | |
|---|---|---|---|---|
| | Review of draft Joint Response to Motion to Distribute Funds; preparation of initial comments to draft | 0.90 | 171.00 | SSS |
| | Teleconference with Alverez, STG re ████████████████████████ | 0.80 | 152.00 | SSS |
| | Preparation of Loan Summary Template | 1.20 | 228.00 | SSS |
| | Telephone call with Mr. Gotthardt and Ms. Carlyon re loan information | 0.10 | 19.00 | SSS |
| | Electronic correspondence to Mr. Gotthardt re missing loan documents | 0.20 | 38.00 | SSS |
| | Electronic correspondence to Alvarez, and STG attaching template for Loan Summaries | 0.10 | 19.00 | SSS |
| | Review electronic correspondence from Ms. Pajak re potential payoff by 3685 San Fernando and Urban Housing Allliance | 0.20 | 38.00 | SSS |
| Jul-27-06 | Review/revise distribution motion | 0.60 | 255.00 | CCC |
| | Review electronic correspondence from Ms. Pajak to committee re position on modification of distribution motion (no charge per CCC) | 0.10 | 0.00 | CCC |
| | Preparation of Loan documents binder | 0.40 | 60.00 | P |
| | Electronic filing of court pleadings - Download and electronic filing of Response to Motion to Distribute Funds with the bankruptcy court | 0.20 | 30.00 | P |
| | Preparation of Loan Summaries for Binford Medical Associates, Columbia Managing Partners, Gateway Stone and J Jireh's | 0.60 | 114.00 | SSS |
| | Review correspondence from Christine Pajak re loan payoffs for Trillion/Lofts per proposed settlement | 0.10 | 19.00 | SSS |
| | Review and download Kantor Group's Limited Opposition to Motion to Distribute | 0.20 | 38.00 | SSS |
| | Review FTDF Response to Motion to Distribute for filing | 0.30 | 57.00 | SSS |
| | Telephone call with Andrew Parlen re filing FTDF Response to Motion to Distribute | 0.10 | 19.00 | SSS |
| | Review Diversified Opposition to Motion to Distribute | 0.70 | 133.00 | SSS |
| Jul-28-06 | Exchange electronic correspondence with Ms. Karasik re holdbacks requested by Diversified committee | 0.10 | 42.50 | CCC |
| | Preparation of Certificate of Service re Response to Debtors' Motion to Distribute | 0.10 | 15.00 | P |

Invoice #:      19526                              Page        11

| Date | Description | Hours | Amount | |
|---|---|---|---|---|
| | Electronic filing of court pleadings - Download and electronic filing of Certificate of Service re Response to Motion to Distribute with the bankruptcy court | 0.20 | 30.00 | P |
| | Electronic filing of court pleadings - Download and electronic filing of Supplemental Certificate of Service re Response to Motion to Distribute Funds with the bankruptcy court | 0.20 | 30.00 | P |
| | Review Oppositions to Motion to Distribute (UST, LePome, Kiven, and UCC) | 0.60 | 114.00 | SSS |
| | Electronic correspondence from Mr. Gotthardt with attached loan information request | 0.30 | 57.00 | SSS |
| | Review Direct Lender Committee Opposition to Motion to Distribute | 0.20 | 38.00 | SSS |
| Jul-29-06 | Analysis of responses to distribution motion (including declarations and exhibits) | 1.00 | 425.00 | CCC |
| Jul-31-06 | Review of documents re continued hearing on motion to hold funds | 0.20 | 85.00 | CCC |
| | Review electronic correspondence from Natalie Tanner; Rob Charles; re scanning of records | 0.10 | 42.50 | CCC |
| | Review Canepa Joinder to Direct Lender Committee Motion to Distribute | 0.10 | 19.00 | SSS |
| | Review and analysis of diverted funds and FTDF's interest therein; preparation of spreadsheet re same | 2.90 | 551.00 | SSS |
| | Electronic correspondence to Eve Karasik and Christine Pajak re FTDF's interest in diverted funds | 0.10 | 19.00 | SSS |
| | Totals | 109.60 | $31,021.00 | |

| | |
|---|---|
| **Total Fees, Disbursements** | **$31,021.00** |
| Previous Balance | $0.00 |
| Previous Payments | $0.00 |
| **Balance Due Now** | **$31,021.00** |

| | |
|---|---|
| JPS - James Patrick Shea | SSS - Shlomo Sherman |
| CCC - Candace C. Carlyon | JRH - Jeffrey R. Hall |
| SWM - Shawn Miller | LC - Law Clerk |
| DMC - Dawn M. Cica | P - Paralegal |
| | LA- Legal Assistant |

## *Shea & Carlyon Ltd.*
233 S. Fourth Street
Suite 200
Las Vegas, NV 89101

Ph:(702) 471-7432          Fax:(702) 471-7435

USA Mortgage, et al                                          Aug 21, 2006
Equity Security Committee

Attention:                                    File #:        1500-2
                                              Inv #:         19531

RE:    Asset Disposition/Executory Contracts

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| May-22-06 | Receipt and review of Assignment of Note/ Allonges/ various other assignments/ email from Ms. Karasik re same | 0.30 | 127.50 | JPS |
| Jun-09-06 | Exchange electronic correspondence with Ms. Karasik re Chrysalis conversation | 0.20 | 85.00 | JPS |
| Jun-15-06 | Telephone call with Michael Koffler with Chrisalis Capital Partners re possible tender offer to investors | 0.30 | 57.00 | SSS |
| Jun-22-06 | Telephone call with Ms. Karasik re case status/ ▉▉▉▉▉▉▉▉▉▉▉ | 0.60 | 255.00 | JPS |
| Jun-23-06 | Telephone call with Paul Connaghan re signing Order Granting Emergency Sale Motion | 0.10 | 19.00 | SSS |
| Jul-11-06 | Telephone call with ▉▉▉▉▉ sale of notes | 0.40 | 170.00 | JPS |
| Jul-18-06 | Receipt and review of ▉▉▉ memo re sales of interests in notes | 1.10 | 467.50 | JPS |
| Jul-19-06 | Telephone call with counsel for prospective purchaser (gave public record info re structure of the Debtors) | 0.20 | 85.00 | CCC |
| Jul-20-06 | Telephone call with ▉▉▉▉ re sales status | 0.40 | 170.00 | JPS |
| Jul-24-06 | Telephone call with ▉▉▉▉ re meeting with Allison re sale of portfolio/ participation | 0.20 | 85.00 | JPS |
|  | Exchange electronic correspondence with Ms. Carlyon/ Ms. Karasik re inquiry by ▉▉ | 0.20 | 85.00 | JPS |

Invoice #:        19531                          Page        2

|  |  |  | | | |
|---|---|---|---|---|---|
| | Electronic correspondence to Dawn Cica and Jack Sommer with Thomas Allison contact information re possible purchase | 0.10 | 19.00 | SSS |
| Jul-25-06 | Conference with co-counsel re pending proposals for sale of portfolios | 1.10 | 467.50 | JPS |
| Jul-26-06 | Telephone call with Mr. Karasik re asset sales issues | 0.30 | 127.50 | JPS |
| Jul-31-06 | Review electronic correspondence from Ms. Karasik to committee re offer from ▓▓▓▓▓ | 0.20 | 85.00 | JPS |
| | Review of additional pleadings filed last week re Debtor's Motion for Continued use of Cash | 0.10 | 42.50 | CCC |
| | **Totals** | 5.80 | $2,347.50 | |

**Total Fees, Disbursements**                                     **$2,347.50**

Previous Balance                                                          $0.00
Previous Payments                                                        $0.00

**Balance Due Now**                                              **$2,347.50**


JPS - James Patrick Shea          SSS - Shlomo Sherman
CCC - Candace C. Carlyon          JRH - Jeffrey R. Hall
SWM - Shawn Miller                LC - Law Clerk
DMC - Dawn M. Cica                P - Paralegal
                                  LA - Legal Assistant

# *Shea & Carlyon Ltd.*
233 S. Fourth Street
Suite 200
Las Vegas, NV 89101

Ph:(702) 471-7432          Fax:(702) 471-7435

USA Mortgage, et al
Equity Security Committee

Aug 21, 2006

Attention:

| | |
|---|---|
| File #: | 1500-3 |
| Inv #: | 19532 |

RE:    Business Operations

| | |
|---|---|
| **Total Fees, Disbursements** | **$0.00** |
| Previous Balance | $0.00 |
| Previous Payments | $0.00 |
| **Balance Due Now** | **$0.00** |

JPS - James Patrick Shea
CCC - Candace C. Carlyon
SWM - Shawn Miller
DMC - Dawn M. Cica

SSS - Shlomo Sherman
JRH - Jeffrey R. Hall
LC - Law Clerk
P - Paralegal
LA- Legal Assistant

# *Shea & Carlyon Ltd.*
233 S. Fourth Street
Suite 200
Las Vegas, NV 89101

Ph:(702) 471-7432          Fax:(702) 471-7435

USA Mortgage, et al
Equity Security Committee

Aug 21, 2006

Attention:

| File #: | 1500-4 |
| Inv #: | 19533 |

RE:   Case Administration

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| May-10-06 | Exchange electronic correspondence with Mr. Farrow; Mr. Landis re committee appointments | 0.10 | 42.50 | CCC |
| | Review committee appointments | 0.10 | 42.50 | CCC |
| May-11-06 | Conference with co counsel re formation of committees re USA cases | 0.70 | 297.50 | JPS |
| | Exchange electronic correspondence with Ms. Karasik/ conference with same re committee issues | 0.60 | 255.00 | JPS |
| | Telephone call with Michael Brines, investor, re status | 0.20 | 85.00 | CCC |
| | Exchange electronic correspondence with Ms. McIntyre re organizational meeting | 0.10 | 0.00 | CCC |
| | Telephone call with Ms. Karasik re committee involvement | 0.30 | 0.00 | CCC |
| | Organize and index pleadings 06-10725 | 4.50 | 540.00 | LA |
| May-12-06 | Telephone call with Ms. Karasik re committee employment | 0.20 | 85.00 | JPS |
| | Communications with Ms. Karasik and Mr. Merola re committee formation, representation | 0.20 | 85.00 | CCC |
| May-14-06 | Telephone call with co counsel/ review emails re same re committee representation/ special conflicts counsel re USA | 0.60 | 255.00 | JPS |
| May-15-06 | Receipt and review of various emails and proposals re committee representation/ conflicts counsel proposal/conference with co counsel | 0.70 | 297.50 | JPS |

Invoice #:      19533
Page    2

| | | | | |
|---|---|---|---|---|
| | Review proposed response re limit notice motion | 0.10 | 42.50 | CCC |
| | Telephone call with Ms. Pajak re establishing procedures for filing documents | 0.10 | 42.50 | CCC |
| | Exchange electronic correspondence with Ms. Karasik, Ms. Pajak (several); re transmission of documents received on ECF; obtaining ECF training/registration | 0.10 | 42.50 | CCC |
| | Prepare electronic correspondence to co-counsel re pro hac vice forms and procedures | 0.10 | 15.00 | P |
| | Exchange electronic correspondence with Ms. Pajak re filing and service of objections | 0.20 | 30.00 | P |
| | Electronic filing of court pleadings - conversion to electronic format, download and electronic filing of limited opposition to motion to limit notice and service list | 0.20 | 30.00 | P |
| | Electronic filing of court pleadings - conversion to electronic format, download and electronic filing of certificate of service of limited opposition to motion for order limiting notice and service list | 0.20 | 30.00 | P |
| May-16-06 | Exchange electronic correspondence with Mr. Shulman re committee status USA | 0.20 | 85.00 | JPS |
| | Exchange electronic correspondence with Mr. Lea re committee appointment USA cases | 0.10 | 42.50 | JPS |
| | Telephone call with Mr. McKnight re USA case status | 0.50 | 212.50 | JPS |
| | Exchange electronic correspondence with Mr. Shulman re committee issues/ formation/ representation/ direction to Ms. Karasik re USA | 0.20 | 85.00 | JPS |
| | Exchange electronic correspondence with Mr. Burr re USA committee | 0.10 | 42.50 | JPS |
| | Review electronic correspondence from investor Leoard Shulman re ownership of funds | 0.10 | 42.50 | CCC |
| | Retrieve and circulate electronically all Las Vegas Review Journal articles pertaining to USA bankruptcy (no charge) | 0.50 | 0.00 | SSS |
| | Retrieve and print articles from Las Vegas Review Journal relative to USA bankruptcy | 0.20 | 38.00 | SSS |
| May-17-06 | Conference with co counsel re organizational issues | 1.10 | 467.50 | JPS |
| | Analysis of amended case management order | 0.10 | 42.50 | CCC |
| | Analysis of Debtors' Status and Agenda for May 18, 2006 Hearings | 0.10 | 42.50 | CCC |

Invoice #: 19533                         Page   3

| May-18-06 | Conference with Mr. Merola/ Ms. Karasik re case status/ pending motions | 1.10 | 467.50 | JPS |
|-----------|------------------------------------------------------------------------|------|--------|-----|
|           | Receipt and review of Gordon and Silver solicitation letter | 0.20 | 85.00 | JPS |
|           | Receipt and review of notice re interviewing of conflicts counsel | 0.10 | 42.50 | JPS |
|           | Exchange electronic correspondence with Ms. Karasik re logistical issues re meeting with conflict counsel | 0.10 | 42.50 | JPS |
|           | Receipt and review of letter to Mr. Leatham re conflicts counsel | 0.10 | 42.50 | JPS |
|           | Attendance at court (Omnibus hearings) | 4.00 | 1,700.00 | CCC |
|           | Exchange electronic correspondence with Ms. Karasik re coordinating service with Debtor's counsel | 0.10 | 42.50 | CCC |
|           | Review court calendar and docket; prepare electronic correspondence to co-counsel re matters on for hearing 6/5/06 and opposition deadlines | 0.30 | 45.00 | P |
|           | Prepare electronic correspondence to Ms. Pajak re registration for ecf training | 0.10 | 15.00 | P |
|           | Review administrative orders re no substantive consolidation and case management procedures | 0.60 | 114.00 | SSS |
| May-19-06 | Conference with Mr. Sherman re case status/ committee issues (no charge) | 0.80 | 0.00 | JPS |
|           | Review electronic correspondence from Ms. Karasik to committee members re conflicts counsel | 0.10 | 42.50 | JPS |
|           | Preparation of key documents binders | 4.00 | 600.00 | P |
|           | Review supplemental declaration of Allison re nature of investor committees' interests | 1.70 | 323.00 | SSS |
|           | Telephone call with Debby Thrower re disposition of Bundy Fund matter | 0.10 | 19.00 | SSS |
|           | Oversee preparation of key documents binder | 0.30 | 57.00 | SSS |
|           | Preparation of draft 2019 Verified Statement | 1.00 | 190.00 | SSS |
| May-20-06 | Exchange electronic correspondence with Ms. Karasik re conflicts counsel | 0.20 | 85.00 | JPS |
| May-22-06 | Exchange electronic correspondence with Ms. Karasik re conflicts counsel | 0.10 | 42.50 | JPS |
|           | Exchange electronic correspondence with Ms. Karasik re Committee contacts | 0.10 | 42.50 | JPS |
|           | Receipt and review of proposed committee bylaws | 0.60 | 255.00 | JPS |

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| | Exchange electronic correspondence with Ms. Karasik/ Ms. Carlyon/ Ms. Davis re conflicts counsel | 0.30 | 127.50 | JPS |
| | Electronic correspondence to Ms. Pajak re attorney distribution e-mail list; new local rules re declarations | 0.10 | 19.00 | SSS |
| May-23-06 | Exchange electronic correspondence with Ms. Karasik re conflicts counsel | 0.10 | 42.50 | JPS |
| | Exchange electronic correspondence with Mr. Sherman re committee composition | 0.10 | 42.50 | JPS |
| | Telephone call with Ms. Pajak re developments regarding joint representation | 0.30 | 57.00 | SSS |
| May-24-06 | Conference with Mr. Sherman re status of retention motions/ committee composition/ case status (no charge) | 0.50 | 0.00 | JPS |
| | Exchange electronic correspondence with Ms. Carlyon (x5) re case issues/ committee status/ debtor presentation (no charge) | 0.50 | 0.00 | JPS |
| | Exchange electronic correspondence with Mr. Beesley re conflict counsel | 0.10 | 42.50 | JPS |
| | Conference with Mr. Leatham re conflict counsel role | 0.20 | 85.00 | JPS |
| | Telephone call with Ms. Karasik re second committee seeking independent counsel/ email re same | 0.60 | 255.00 | JPS |
| | Organize and index pleadings for June 5, 2006 omnibus hearing | 8.00 | 960.00 | LA |
| | Telephone call with Ms. Pajak re status of representation of three committees | 0.20 | 38.00 | SSS |
| May-25-06 | Telephone call with Ms. Karasik re status of committee representation | 0.50 | 212.50 | JPS |
| | Review electronic correspondence from Ms. Pajak to Mr. Adams re case status | 0.20 | 85.00 | JPS |
| | Review electronic correspondence from Mr. Bullard/ Mr. Merola re committee status | 0.10 | 42.50 | JPS |
| | Review electronic correspondence from Ms. Karasik re committee composition | 0.10 | 42.50 | JPS |
| | Review electronic correspondence from Stutman to committees | 0.20 | 85.00 | JPS |
| | Preparation of electronic correspondence to Ms. Karasik re meeting with committee | 0.10 | 42.50 | JPS |
| | Exchange electronic correspondence with Ms. Karasik re committee composition | 0.10 | 42.50 | JPS |
| May-26-06 | Conference with Ms. Karasik re financial advisors/ review of transactional structure of lending facilities/ participation issues regarding loans and refinancing proposals | 1.10 | 467.50 | JPS |
| May-30-06 | Telephone call with Mr. Vaymes re committee composition/ case status | 0.40 | 170.00 | JPS |

Invoice #:    19333                                     Page         5

| | | | | |
|---|---|---|---|---|
| | Organize and index pleadings for June 5, 2006 omnibus hearings | 8.00 | 960.00 | LA |
| | Telephone call with Susan Scann re local counsel for Diversified Trust Deed Committee | 0.10 | 19.00 | SSS |
| | Telephone call with Ms.Pajak re case management procedures; timely objection for "extreme emergency" OST. | 0.20 | 38.00 | SSS |
| | Telephone call with Judge Riegle's law clerk re re case management procedures; timely objection for "extreme emergency" OST. | 0.10 | 19.00 | SSS |
| May-31-06 | Telephone call with Mr. Varner re financial consultant issues/ case status/ email to Ms. Karasik re contents of conversation | 0.60 | 255.00 | JPS |
| | Review electronic correspondence from Mr. Parlen re information protocols | 0.20 | 85.00 | JPS |
| | Review electronic correspondence (numerous) from Ms. Karasik, Ms. Pajak; opp attys; re possible stip to continue some of the disbursement motions from June 5 to next hearing | 0.10 | 42.50 | CCC |
| | Organize and index pleadings for June 6, 2006 omnibus hearing | 8.00 | 960.00 | LA |
| | Review electronic correspondence re stipulation to reschedule several hearings, including debtor's motion to hold funds and direct lenders' motion for relief from stay | 0.30 | 57.00 | SSS |
| Jun-01-06 | Receipt and review of pleadings relative to June 5, 2006 omnibus hearings | 0.90 | 382.50 | JPS |
| | Exchange electronic correspondence with Ms. Karasik re Diversified Fund counsel | 0.20 | 85.00 | JPS |
| | Review electronic correspondence from Ms. Moro re Diversified Fund counsel | 0.10 | 42.50 | JPS |
| | Review electronic correspondence from Mary Ellen Moro (committee chair) re establishing case efficiencies | 0.10 | 42.50 | CCC |
| | Organize and index pleadings for 06/05/06 omnibus hearings | 9.00 | 1,080.00 | LA |
| | Review pleadings binders for June 5 omnibus hearings | 1.00 | 190.00 | SSS |
| Jun-02-06 | Exchange electronic correspondence with Ms. Karasik re local counsel for Diversified Fund | 0.10 | 42.50 | JPS |
| | Exchange electronic correspondence with Mr. Levinson re representation of committee | 0.20 | 85.00 | JPS |
| | Review Debtor's proposed agenda for omnibus hearing | 0.10 | 42.50 | CCC |
| Jun-04-06 | Preparation of draft OST documents for motion to implement committee information protocols | 0.90 | 171.00 | SSS |

| | | | | |
|---|---|---|---|---|
| | Telephone call with Mr.Parlan re circulation of OST docs | 0.10 | 19.00 | SSS |
| Jun-05-06 | Conference with Mr. Merola re proposed actions | 0.60 | 255.00 | JPS |
| | Attendance at court re status report; employment motions; information protocol | 1.70 | 722.50 | CCC |
| | Analysis of case procedures order and order limiting notice; instructions re preparation of key documents folder | 0.20 | 85.00 | CCC |
| | Preparation of electronic correspondence to RQN re adding S&C to USA email group list (no charge per CCC) | 0.10 | 0.00 | CCC |
| | Review/revise information protocol motion; OST re same | 0.20 | 85.00 | CCC |
| | Telephone call with Mr. Parlen re service of documents filed 6/2/06 | 0.10 | 15.00 | P |
| | Exchange electronic correspondence with Mr. Parlen re service procedures | 0.20 | 30.00 | P |
| | Review calendared matters; prepare hearing binders; update pleadings | 1.00 | 190.00 | SSS |
| | Telephone call with Mr.Parlan re OST order re information protocols motion | 0.20 | 38.00 | SSS |
| | Revise OST re information protocols motion to reflect verbal application in court | 0.20 | 38.00 | SSS |
| | Preparation of copies re information protocols motion; telephone call with Mr.Parlan re circulation of motion | 0.40 | 76.00 | SSS |
| Jun-06-06 | Exchange electronic correspondence with Ms. Karasik re contact list | 0.10 | 42.50 | JPS |
| | Review electronic correspondence from Mr. Merola re investor question | 0.10 | 42.50 | JPS |
| | Review electronic correspondence from Mr. Parlen re joint information protocol motion | 0.10 | 42.50 | JPS |
| | Exchange electronic correspondence with Ms. Freeman re protocol changes | 0.10 | 42.50 | JPS |
| | Telephone call with Mr. Levinson/ Ms. Freeman re case protocols | 0.30 | 127.50 | JPS |
| | Review summary of June 6 hearing from Ms. Pajak | 0.10 | 42.50 | CCC |
| | Exchange electronic correspondence with Stutman re assigning associate to field investor calls | 0.10 | 42.50 | CCC |
| | Preparation of electronic correspondence to Ms. Pajak re fielding calls; forward messages from two investors | 0.10 | 42.50 | CCC |
| | Review/revise notices re information protocols | 0.10 | 42.50 | CCC |

Case 06-10725-gwz   Doc 1193-1   Entered 08/25/06 16:41:37   Page 26 of 41

| | Description | | | |
|---|---|---|---|---|
| | Prepare electronic correspondence to Christine Pajak re solicitation letter received from Hall Financial Group | 0.10 | 15.00 | P |
| | Preparation of Order Shortening Time for Information Protocols Motion | 1.00 | 190.00 | SSS |
| | Preparation of notice of hearing re Information Protocols Motion | 0.90 | 171.00 | SSS |
| | Telephonic conference with counsel for Diversified and Unsecured Creditors committees re information protocols | 1.40 | 266.00 | SSS |
| Jun-07-06 | Review electronic correspondence from Mr. Parlen re Information Protocols Motion | 0.10 | 42.50 | JPS |
| | Review electronic correspondence from Ms. Gray re Information Protocols Motion | 0.10 | 42.50 | JPS |
| | Review electronic correspondence from Mr. Levinson re modifications to Information Protocols Motion | 0.10 | 42.50 | JPS |
| | Review electronic correspondence from Ms. Freeman re modifications to Information Protocols Motion | 0.10 | 42.50 | JPS |
| | Receipt and review of proposed website material | 0.10 | 42.50 | JPS |
| | Receipt and review of notice of hearing re Information Protocols Motion attachments | 0.20 | 85.00 | JPS |
| | Review electronic correspondence from Mr. Garman | 0.10 | 42.50 | JPS |
| | Review electronic correspondence from Mr. Gordon re website information | 0.10 | 42.50 | JPS |
| | Exchange electronic correspondence with  Mr. Levinson re modifications to Information Protocols Motion | 0.10 | 42.50 | JPS |
| | Telephone call with Mr. Levinson re retention of committee professionals | 0.40 | 170.00 | JPS |
| | Review electronic correspondence from Mr. Schwartzer/ Ms. Gray re Information Protocols Motion  / COST | 0.10 | 42.50 | JPS |
| | Review electronic correspondence from Ms. O'Grady re handling investor calls( no charge) | 0.10 | 42.50 | CCC |
| | Review emails from other committee counsel re comments to Information Protocols motion | 0.10 | 42.50 | CCC |
| | Review electronic correspondence from Win (committee member); Ms. Pajak; ████████ ████████████████████████ | 0.10 | 42.50 | CCC |
| | Preparation of web site posting and phone transcript for investors | 0.30 | 127.50 | CCC |
| | Exchange electronic correspondence with committee counsel re Information  protocols; contact information | 0.20 | 85.00 | CCC |

|  | | | | |
|---|---|---|---|---|
|  | Exchange electronic correspondence with Mr. Levinson; Mr. Charles; re form of investor inquiry notice | 0.20 | 85.00 | CCC |
|  | Electronic filing of court pleadings - Scan, download and electronic filing of Joint Motion re Order Clarifying Requirement to Provide Access to Information with the bankruptcy court | 0.20 | 30.00 | P |
|  | Electronic filing of court pleadings - Scan, download and electronic filing of Notice on Shortened Time re: Information Protocols Motion with the bankruptcy court | 0.20 | 30.00 | P |
|  | Electronic filing of court pleadings - Scan, download and electronic lodging of Order Shortening Time re: Information Protocols Motion with the bankruptcy court | 0.20 | 30.00 | P |
|  | Telephone call with Mr.Parlan re obtaining signatures for motion, OST, and notice of hearing documents; procedure for filing OST | 0.30 | 57.00 | SSS |
|  | Coordinate with Mr. Parlan re the collection of signatures for, and the filing of, the Information Protocols Motion, the Notice of Hearing, and OST documents | 1.00 | 190.00 | SSS |
|  | Telephone call with Mr. Levinson re posting investor information on Shea & Carlyon website | 0.10 | 19.00 | SSS |
| Jun-08-06 | Review electronic correspondence from Mr. Sherman re posting investor information | 0.20 | 85.00 | JPS |
|  | Receipt and review of telephone script | 0.10 | 42.50 | JPS |
|  | Receipt and review of memo re rescheduled hearing dates | 0.10 | 42.50 | JPS |
|  | Review electronic correspondence from Ms. Pajak re website info | 0.10 | 42.50 | CCC |
|  | Exchange electronic correspondence with Joanne Metcalf establishing procedures re electronic filing of supplemental certificates of service | 0.20 | 30.00 | P |
|  | Electronic filing of court pleadings - conversion to electronic format, download and electronic filing of supplemental certificate of service of joint motion for nunc pro tunc order clarifying requirement to provide access to information | 0.20 | 30.00 | P |

| Description | Hours | Amount | Init. |
|---|---|---|---|
| Electronic filing of court pleadings - conversion to electronic format, download and electronic filing of supplemental certificate of service of notice of hearing on shortened time re: joint motion for nunc pro tunc order clarifying requirement to provide access to information | 0.20 | 30.00 | P |
| Electronic filing of court pleadings - electronic filing of supplemental certificate of service of amended notice of hearing on shortened time re: joint motion for nunc pro tunc order clarifying requirement to provide access to information | 0.10 | 15.00 | P |
| Preparation of Certificate of Service of Joint Information Protocols  Motion and Notice of Shortened Time via electronic filing | 0.20 | 30.00 | P |
| Electronic filing of court pleadings - Scan, download and electronic filing of Certificate of Service re Joint Information Protocols Motion and Notice of Hearing on Shortened Time with the bankruptcy court | 0.20 | 30.00 | P |
| Electronic filing of court pleadings - Scan, download and electronic filing of Amended Notice of Hearing on Shortened Time re Joint Information Protocols  Motion with the bankruptcy court | 0.20 | 30.00 | P |
| Preparation of Certificate of Service re Amended Notice of Hearing on Shortened Time re Joint Information Protocols Motion | 0.10 | 15.00 | P |
| Electronic filing of court pleadings - Scan, download and electronic filing of Certificate of Service re Amended Notice of Hearing re Joint Information Protocols Motion via ECF with the bankruptcy court | 0.20 | 30.00 | P |
| Organize and index pleadings for 6/15 omnibus hearing | 6.50 | 780.00 | LA |
| Review, revise and circulate information for investors to be posted on Shea & Carlyon website, as well as script for fielding investor calls | 0.30 | 57.00 | SSS |
| Electronic correspondence to Mr. Levinson confirming his approval of investor information to be posted on Shea & Carlyon website | 0.10 | 19.00 | SSS |
| Telephone call from Darla at Bankruptcy Court re time and location of OST | 0.10 | 19.00 | SSS |
| Devise system for delivery and confirmation of courtesy copies to Bankruptcy Clerk's office | 0.20 | 38.00 | SSS |
| Jun-09-06  Review electronic correspondence from Ms. Johnson re contact list | 0.10 | 42.50 | JPS |

Invoice #:        19533                                 Page            10

| | | | |
|---|---|---|---|
| Exchange electronic correspondence with Ms. Karasik re resignation of Mr. Congress | 0.10 | 42.50 | JPS |
| Receipt and review of proposed confidentiality agreement | 0.10 | 42.50 | JPS |
| Conference with ███████████ ██████ re purchase offer for debt/ potential | 0.90 | 382.50 | JPS |
| Review electronic correspondence from Mr. Landis re Joint Information Protocol Motion | 0.10 | 42.50 | JPS |
| Review electronic correspondence from Ms. Karasik; RQN, re creditor info site | 0.10 | 42.50 | CCC |
| Exchange electronic correspondence with Ms. Karasic; Committee; re balance of OST requests; status | 0.20 | 85.00 | CCC |
| Prepare notice of entry of order shortening time on joint Information Protocols motion | 0.10 | 15.00 | P |
| Electronic filing of court pleadings - conversion to electronic format, download and electronic filing of notice of entry of order shortening time on joint Information Protocols motion | 0.20 | 30.00 | P |
| Prepare certificate of service of notice of entry of order shortening time on joint Information Protocols motion | 0.10 | 15.00 | P |
| Electronic filing of court pleadings - conversion to electronic format, download and electronic filing of certificate of service of notice of entry of order shortening time on joint Information Protocols motion | 0.20 | 30.00 | P |
| Exchange electronic correspondence with Mr. Parlen re filed notice of entry of order shortening time on joint Information Protocols motion and service thereon | 0.20 | 30.00 | P |
| Organize and index pleadings for 6/15 omnibus hearing | 8.00 | 960.00 | LA |
| Electronic correspondence to Mr. Parlen re drafting proposed order granting Information Protocols Motion | 0.10 | 19.00 | SSS |
| Telephone call with Ms. Pajak re final confidentiality agreement | 0.10 | 19.00 | SSS |
| Circulate confidentiality agreement internally | 0.30 | 57.00 | SSS |
| Organize pleadings for June 15 omnibus hearings by motion; review Debtor's proposed agenda | 0.70 | 133.00 | SSS |
| Review order limiting notice | 0.10 | 19.00 | SSS |
| Jun-12-06   Review electronic correspondence from Mr. Sherman re opposition to procedures motion/ review opposition attached | 0.20 | 85.00 | JPS |

Invoice #:       19533                          Page       11

| | | | | |
|---|---|---|---|---|
| | Telephone call with Mr. Berman re case status/ management issues | 0.20 | 85.00 | JPS |
| | Telephone call with Eileen re dial in information for June 15, 2006 omnibus hearings | 0.10 | 15.00 | P |
| | Organize and index pleadings for 6/15 omnibus hearing | 8.00 | 960.00 | LA |
| | Telephone call with Mr. Parlan re case management procedures and deadlines for filing objections | 0.20 | 38.00 | SSS |
| | Review confidentiality Agreement; electronic correspondence to Mr. Parlen re Notice provisions | 0.20 | 38.00 | SSS |
| | Review Opposition to Information Protocols Motion; transmit to Mr. Parlen and Ms. Pajak | 0.20 | 38.00 | SSS |
| | Review documents re Omnibus Opposition of Direct Lender Committee to OST's | 0.10 | 19.00 | SSS |
| Jun-13-06 | Receipt and review of email re corrections to confidentiality document | 0.10 | 42.50 | JPS |
| | Receipt and review of RJ article re motion to remove committee member | 0.10 | 42.50 | JPS |
| | Review oppositions to Infomation Protocols motion filed by UST and McKnight | 0.20 | 85.00 | CCC |
| | Telephone call with Ms. Karasik re creditors' meeting; Financing motion; Forbearance Motion; fee procedures motion | 0.20 | 85.00 | CCC |
| | Review G&S opposition to OST requests (five made on June 9) | 0.10 | 42.50 | CCC |
| | Exchange electronic correspondence with Ms. Metcalf re filing of supplement certificate of service of notice of entry of order shortening time on Information Protocols motion | 0.10 | 15.00 | P |
| | Electronically file supplemental certificate of service of notice of entry of order shortening time on motion for nunc pro tunc order for clarification | 0.10 | 15.00 | P |
| | Organize and index pleadings for 6/15 omnibus hearing | 7.00 | 840.00 | LA |
| Jun-14-06 | Conference with Mr. Sherman re matters on omnibus calendar | 0.20 | 85.00 | JPS |
| | Telephone call with Ms. Simmons re dial in; follow up with Mr. Schwartzer's office re same (no charge per CCC) | 0.30 | 0.00 | CCC |
| | Telephone call with Lia @ Mr. Schwartzer's re stipulation; follow up with Orrick and UST (no charge per CCC) | 0.30 | 0.00 | CCC |

|  | | | | |
|---|---|---|---|---|
|  | Telephone call with Ms. Karasik re financing; forbearance; fee procedure; and investor motions; issues for meeting with Debtor; follow up on stipulation re extension of deadline | 0.30 | 127.50 | CCC |
|  | Review of Bankruptcy Pacer Website re confirmation of scheduled hearing dates and times of various motions to be heard on calendar | 0.10 | 15.00 | P |
|  | Preparation of Certificate of Service re Joint Omnibus Reply to Oppositions filed Against Joint Motion re Access to Information for filing with the court | 0.10 | 15.00 | P |
|  | Electronic filing of court pleadings - Scan, download and electronic filing of Certificate of Service re Joint Omnibus Reply via electronic notification with the bankruptcy court | 0.20 | 30.00 | P |
|  | Organize and index pleadings for 6/15 omnibus hearings | 7.00 | 840.00 | LA |
|  | Coordinate filing of Joint Omnibus Reply to Oppositions to Information Protocols Motion | 0.60 | 114.00 | SSS |
|  | Electronic correspondence with Annette Jarvis re Agenda for June 15 omnibus hearings | 0.20 | 38.00 | SSS |
|  | Preparation of proposed Order Approving Information Protocols Motion | 0.90 | 171.00 | SSS |
|  | Telephone call with Eileen re stipulation extending deadline to file oppositions for June 21 omnibus hearings | 0.20 | 38.00 | SSS |
|  | Review and overage orgaization of binders for June 15 omnibus hearings | 1.20 | 228.00 | SSS |
|  | Electronic correspondence with Mr. Parlen; telephone call with Ms. Karasik re time for filing oppositions | 0.20 | 38.00 | SSS |
| Jun-15-06 | Conference with co counsel re pending hearings | 0.50 | 212.50 | JPS |
|  | Exchange electronic correspondence with Ms. Pajak; Ms. Karasic (several); re obtaining late filed information for omnibus hearings today | 0.10 | 42.50 | CCC |
|  | Review Debtor's agenda for omnibus hearings | 0.10 | 42.50 | CCC |
|  | Conference with Mr. Merola; Ms. Karasik; in preparation for omnibus hearings; including discussion of information protocol order; issues re management fee/budget; review of recently filed pleadings | 0.70 | 297.50 | CCC |
|  | Attend omnibus hearings by telephone (billed at 1/2 rate) | 4.30 | 913.75 | CCC |

|  | | | | |
|---|---|---|---|---|
|  | Review electronic correspondence from Stutman Treister & Glatt attaching supplements certifications of service for filing with the court | 0.10 | 15.00 | P |
|  | Electronic filing of court pleadings - Scan, download and electronic filing of Supplemental Certifications of Service re: Application to Employ Alvarez & Marsal; Motion for Order Shortening Time to Employ Alvarez & Marsal; Joint Omnibus Reply re Access to Information; and Joint Limited Opposition re Continued Use of Cash with the bankruptcy court | 0.80 | 120.00 | P |
|  | Review and print 2019 Declaration of Janet Chubb re representation of Fertitta Enterprises | 0.10 | 19.00 | SSS |
|  | Telephonic attendance at hearing on Information Protocols Motion | 0.30 | 57.00 | SSS |
| Jun-16-06 | Review electronic correspondence from Mr. Sherman re investor script | 0.10 | 42.50 | JPS |
|  | Calculate and calendar deadlines to file motions in ordinary course and respones and replies on shortened time in regard to each scheduled omnibus hearing date | 0.50 | 75.00 | P |
|  | Review First Trust Deed Statements and Schedules | 0.30 | 57.00 | SSS |
|  | Telephone call with Mr. Parlen re developments at June 15, 2006 omnibus hearings; treatment of confidential information; filing oppositions to debtors' motions | 0.20 | 38.00 | SSS |
|  | Download Review Journal article re continued debtor management and loan servicing ( no charge) | 0.10 | 0.00 | SSS |
|  | Telephone call to Lynn Allman, Diversified investor, re hiring separate counsel | 0.10 | 19.00 | SSS |
| Jun-19-06 | Telephone call with Ms. Karasik re schedules financing; assignments; June 21 omnibus hearings .3 | 0.30 | 127.50 | CCC |
|  | Exchange electronic correspondence with Lia @ Mr. Schwartzer's office re hearing schedule | 0.10 | 42.50 | CCC |
|  | Review schedules in USACMC and begin memo re same | 1.60 | 680.00 | CCC |
|  | Review and revise to final memo re FTD schedules and SOFA | 0.30 | 127.50 | CCC |
|  | Review of USA First Trust Deed Fund LLC's schedules and statements; revise memo to committee re same | 0.40 | 60.00 | P |
|  | Electronic correspondence with Mr. Parlen re filing oppositions to debtor's motions review of oppositions | 0.60 | 114.00 | SSS |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Review and circulate revised First Trustee Deed Committee contact list | 0.10 | 19.00 | SSS |
| Jun-20-06 | Preparation of memo re USACMC SOFA 1-3(b) and attachments | 0.40 | 170.00 | CCC |
|  | Review pleadings filed in the last week for 06/21/06 omnibus hearings | 2.00 | 850.00 | CCC |
|  | Analysis of proposed joint privilege agreement with Diversified committee | 0.30 | 127.50 | CCC |
|  | Review of USA Capital Mortgage's schedules and statements; revise memo to committee re same | 0.60 | 90.00 | P |
|  | Preparation of Certificate of Service re Limited Oppositions re Post-Petition Financing, Agreement with Investment Partners and Further Funding for Outstanding Loans for filing with the court | 0.10 | 15.00 | P |
|  | Review electronic correspondence from Stutman Treister & Glatt re: Supplemental Certificates of Service for filing with the court | 0.10 | 15.00 | P |
|  | Electronic filing of court pleadings - Scan, download and electronic filing of Certificate of Service re Limited Oppositions with the bankruptcy court | 0.20 | 30.00 | P |
|  | Electronic filing of court pleadings - Scan, download and electronic filing of Supplemental Certificates of Service re Limited Oppositions with the bankruptcy court | 0.20 | 30.00 | P |
|  | Preparation of summary memorandum re USACMC's statement of financial affairs | 0.90 | 171.00 | SSS |
|  | Review and update binders for June 21 omnibus hearings | 1.70 | 323.00 | SSS |
| Jun-21-06 | Review electronic correspondence from STG re confidentiality agreement | 0.20 | 85.00 | JPS |
|  | Conference with co counsel re hearing status/ prepare exhibits for hearing | 0.60 | 255.00 | JPS |
|  | Conference with co counsel re status of DIP motion/ motion to disqualify committee member | 0.50 | 212.50 | JPS |
|  | Omnibus hearing date-see detailed description under subfile 9 (financing) | 6.10 | 2,592.50 | CCC |
|  | Preparation of binders and creditor exhibits for June 21omnibus hearings; delivery of same to bankruptcy court | 3.00 | 570.00 | SSS |
|  | Preparation of summary of schedules and statements for USA Capital Diversified Trust Deed Fund, LLC | 1.10 | 209.00 | SSS |

| | | | | |
|---|---|---|---|---|
| | Preparation of summary of schedules and statements for USA Securities, LLC and USA Capital Realty, LLC; review and revise summary of schedules and statements for USACMC | 2.00 | 380.00 | SSS |
| Jun-22-06 | Telephone call with Mr. Lea re substitute trustee | 0.40 | 170.00 | JPS |
| | Exchange electronic correspondence with Ms. Karasik re Order granting Emergency Motion | 0.10 | 42.50 | JPS |
| | Review electronic correspondence from Mr. Charles re revisions to proposed emergency motion order | 0.10 | 42.50 | JPS |
| | Exchange electronic correspondence with Mr. Parlen re joint privilege agreement (6/22 and 6/23) | 0.10 | 42.50 | CCC |
| | Review and revise summary memo re schedules and statements of USA Capital Realty Advisors, LLC, and USA Diversified Trust Deed Fund, LLC | 0.80 | 152.00 | SSS |
| Jun-23-06 | Review electronic correspondence from Mr. Monson re emergency motion order | 0.10 | 42.50 | JPS |
| | Review electronic correspondence from Mr. Levinson re modifications to proposed order re emergency motion | 0.10 | 42.50 | JPS |
| | Exchange electronic correspondence with Mr. Sherman re judge sign off on order | 0.10 | 42.50 | JPS |
| | Conference with Mr. Sherman re signature blocks for order/ submission of order | 0.10 | 42.50 | JPS |
| | Review electronic correspondence from Mr. Parlen re comments to proposed order | 0.10 | 42.50 | JPS |
| | Review electronic correspondence from Mr. Landis re sign off on order | 0.10 | 42.50 | JPS |
| | Review electronic correspondence from Mr. Parlen re Redline order | 0.20 | 85.00 | JPS |
| | Review electronic correspondence from Mr. Levnison re sign off on order with revision | 0.10 | 42.50 | JPS |
| | Review electronic correspondence from Mr. Charles re execution of order | 0.10 | 42.50 | JPS |
| | Review electronic correspondence from Mr. Garman re comments to protocol order | 0.10 | 42.50 | JPS |
| | Review electronic correspondence from Mr. Parlen re consent to Garman changes | 0.10 | 42.50 | JPS |
| | Review electronic correspondence from Mr. Charles re consent to Garman changes | 0.10 | 42.50 | JPS |
| | Review electronic correspondence from Mr. Parlen re revised order incorporating Garman changes | 0.10 | 42.50 | JPS |
| | Review electronic correspondence from Mr. Landis re approval of order | 0.10 | 42.50 | JPS |

Invoice #:       19533                          Page                16

|  |  |  |  |  |
|---|---|---|---|---|
| | Conference with Mr. Sherman re case status/ orders for signature/ schedules review | 0.60 | 255.00 | JPS |
| | Review and revise summaries of schedules (5) | 0.80 | 340.00 | CCC |
| | Prepare electronic correspondence to co-counsel re memos summarizing schedules and statements in USA cases | 0.10 | 15.00 | P |
| | Electronic filing of court pleadings - Scan, download and electronic lodging of Order granting Joint Motion re Clarifying Requirement to Provide Access to Information with the bankruptcy court | 0.20 | 30.00 | P |
| | Exchange electronic correspondence with Andrew Parlan re uploading Information Protocols Motion | 0.30 | 57.00 | SSS |
| | Telephone call with Ray Troll re investor information | 0.30 | 57.00 | SSS |
| | Telephone call to Augie Landis re approving change to Information Protocols Order | 0.10 | 19.00 | SSS |
| Jun-25-06 | Preparation of summary memorandum re amended schedules and statements for USACMC | 1.00 | 190.00 | SSS |
| Jun-26-06 | Conference with Mr. Sherman re case status (no charge) | 0.30 | 0.00 | JPS |
| | Receipt and review of joint priv agreement | 0.20 | 85.00 | JPS |
| | Exchange electronic correspondence (multiple) with Ms. Karasik; Mr. Merola; re MOR's; Interpleader | 0.20 | 85.00 | CCC |
| | Retrieve, download and print attachments to Amendment to Bankruptcy Schedules re USA Commercial Mortgage; forward to attorney pursuant to request for review | 0.20 | 30.00 | P |
| | Revise website information and information re First Trust Deed Committee website | 0.60 | 114.00 | SSS |
| | Review and revise memo summary of USACMC's amended schedules and statements | 0.60 | 114.00 | SSS |
| | Review of transcript re judge's comments regarding the deadline for objections on OST; electronic correspondence to Lenard Schwartzer re correcting case management procedures order. | 0.50 | 95.00 | SSS |
| | Circulate revised script for fielding calls from USA investors | 0.10 | 19.00 | SSS |
| | Electronic correspondence to Christine Pajak re amendment to confidentiality agreement | 0.10 | 19.00 | SSS |
| | Review Las Vegas Review Journal article, re Frettita Enterprises; circulate to committee counsel (no charge) | 0.30 | 0.00 | SSS |

Invoice #:    19533                         Page    17

| Jun-27-06 | Receipt and review of Las Vegas Review Journal article ( no charge) | 0.10 | 0.00 | JPS |
| | Analyze May MOR and prepare summary memo per Ms. Karasik's request | 0.80 | 340.00 | CCC |
| | Telephone call with Mr. Parlen re no procedures yet established re joint privilege agreement | 0.10 | 42.50 | CCC |
| | Preparation of memo establishing joint privilege procedures as required by agreement; review and revise same; distribute to co-counsel | 0.40 | 170.00 | CCC |
| | Telephone call with Ms. Karasik re schedules; ▬▬▬▬; committee meeting Tuesday | 0.50 | 212.50 | CCC |
| | Review of May monthly operating report re receipts in USA Capital Mortgage case; review and revise memo to Equity Committee re summary of monthly operating reports re amounts received on Equity Committee's deeds of trust | 0.30 | 45.00 | P |
| | Prepare electronic correspondence to Ms. Karasik re memo summarizing May monthly operating reports | 0.10 | 15.00 | P |
| | Receipt, review and electronic download of Order Granting Joint Motion for Order Clarifying Requirement as to Provide Access to Information as Modified from the bankruptcy court | 0.10 | 15.00 | P |
| | Preparation of Notice of Entry of Order re Joint Motion re Provide Access to Information as Modified; forward to attorney for review and signature | 0.10 | 15.00 | P |
| | Review electronic correspondence from Christine Pajak re: All-Committee Meeting via teleconference; calender hearing date and forward to interested parties | 0.10 | 15.00 | P |
| | Electronic filing of court pleadings - Scan, download and electronic filing Notice of Entry of Order Granting Joint Motion re Provide Access to Information, as Modified with the bankruptcy court | 0.20 | 30.00 | P |
| | Preparation of Certificate of Service of Notice of Entry of Order Granting Joint Motion for filing | 0.10 | 15.00 | P |
| | Electronic filing of court pleadings - Scan, download and electronic filing of Certificate of Service re Notice of Entry of Order Granting Joint Motion with the bankruptcy court | 0.20 | 30.00 | P |

|  | | | |
|---|---|---|---|
| | Preparation of electronic correspondence to Mr.Parlen, Ms. Pajak and Ms. Metcalf attaching Notice of Entry of Order Granting Joint Motion for service | 0.10 | 15.00 | P |
| | Review and revise summary memo of USACMC schedules and statements to incorporate amended schedules | 1.60 | 304.00 | SSS |
| | Exchange electronic correspondence with Ms. Pajak re receiving ECF filings | 0.10 | 19.00 | SSS |
| | Electronic correspondence to Ms. Karasik and Alvarez attaching summary memoranda of schedules and statements | 0.20 | 38.00 | SSS |
| Jun-28-06 | Review electronic correspondence from Ms. Karasik re amended schedules | 0.10 | 42.50 | JPS |
| | Receipt and review of schedule summaries | 1.10 | 467.50 | JPS |
| | Review electronic correspondence from Mr. Sherman re amended Memo re Schedules( no charge) | 0.10 | 0.00 | JPS |
| | Exchange electronic correspondence with Ms. Carlyon re non performing loan memo( no charge) | 0.10 | 0.00 | JPS |
| | Review memos and portions of amendments to schedules to prepare questions for meeting with Debtor's professionals | 0.50 | 212.50 | CCC |
| | Telephone call with Ms. Smith; Mr. Strong; re questions on schedules and statements | 0.50 | 212.50 | CCC |
| | Revise to final summaries of schedules and statements, including information provided by Ms. Smith | 0.80 | 340.00 | CCC |
| | Exchange electronic correspondence with Ms. Smith re additional questions regarding management agreements on schedule G | 0.10 | 42.50 | CCC |
| | Prepare electronic correspondence to Mr. Parlen attaching memo re confidentiality | 0.10 | 15.00 | P |
| | Review electronic correspondence from Ms. Metcalf attaching supplemental certificate of service re notice of entry of order granting joint motion for filing | 0.10 | 15.00 | P |
| | Electronic filing of court pleadings - Scan, download and electronic filing of Supplemental Certificate of Service re Notice of Entry of Order Granting Joint Information Protocols  Motion with the bankruptcy court | 0.20 | 30.00 | P |
| | Review of file for Schedules and Statement of Financial Affairs of each Debtor; forward to attorney for review | 0.30 | 45.00 | P |

Invoice #:      19533                              Page      19

|  |  |  |  |  |
|---|---|---|---|---|
|  | Preparation of electronic correspondence to Alvarez and STG attaching memorandum re: Amended Schedules and Statements of USA Commercial Mortgage Co. | 0.10 | 15.00 | P |
|  | Preparation of electronic correspondence to Alvarez & Marsal, Stutman, Treister & Glatt attaching Memorandum  of Schedules and Statements USA Capital First Trust Deed Fund LLC | 0.10 | 15.00 | P |
|  | Review and revise summary memoranda re debtor's schedules and statements; attach exhibits; circulate to committee members and professionals | 1.70 | 323.00 | SSS |
|  | Review Operating Agreement between USA Capital First Trust Deed Fund, LLC and USA Capital Realty Advisors re manager compensation | 0.50 | 95.00 | SSS |
| Jun-29-06 | Review electronic correspondence from Ms. Karasik re distributions | 0.10 | 42.50 | JPS |
|  | Receipt and review of scheduling memo | 0.20 | 85.00 | JPS |
|  | Update Key Document list | 0.50 | 95.00 | SSS |
| Jun-30-06 | Review proposed Stipulation and Order re July 25 hearings | 0.20 | 38.00 | SSS |
|  | Collect signatures for confidentiality agreement | 0.30 | 57.00 | SSS |
|  | Circulate joint privilege agreement to members of First Trust Deed Committee and professionals | 0.20 | 38.00 | SSS |
|  | Review and revise Joint Privilege Agreeement re definitions; list of insurance policies | 1.50 | 285.00 | SSS |
| Jul-03-06 | Review electronic correspondence from Ms. Moro/ Ms. Carlyon re web site status | 0.20 | 85.00 | JPS |
|  | Exchange electronic correspondence with  Ms. Pajak re website status/ committee meeting minutes | 0.30 | 127.50 | JPS |
| Jul-05-06 | Exchange electronic correspondence with  Ms. Pajak re website information | 0.20 | 85.00 | JPS |
|  | Review electronic correspondence from Ms. Karasik re distribution motion | 0.10 | 42.50 | JPS |
|  | Collect signatures for Joint Privilege Agreement with Diversified | 0.30 | 57.00 | SSS |
|  | Review signatures to Confidentiality Agreement and Joint Privilege Agreement | 0.30 | 57.00 | SSS |
|  | Review binders re calendared hearings for July 25, 2006 | 0.30 | 57.00 | SSS |
| Jul-10-06 | Exchange electronic correspondence with  Mr. Parlen/ Ms. Karasik re hearing coverage | 0.20 | 85.00 | JPS |

| Date | Description | Hours | Amount | Init |
|---|---|---|---|---|
| | Exchange electronic correspondence with Ms. Pajak re preparation for continued hearing | 0.10 | 42.50 | JPS |
| | Exchange electronic correspondence with Ms. Pajak x2 re preparation for continued hearing | 0.20 | 85.00 | JPS |
| | Review various emails regarding orders from June omnibus hearing (week of July 10) (no charge per CCC) | 0.30 | 0.00 | CCC |
| | Preparation of memorandum summarizing NRS Chapter 645B pertaining to Mortgage Brokers | 2.60 | 494.00 | SSS |
| Jul-11-06 | Review, revise and update office Key Documents Binders | 2.00 | 300.00 | P |
| Jul-12-06 | Telephone call with Paris Barnett with Rice Silby Reuther and Sullivan re Diversified Investor Information | 0.10 | 19.00 | SSS |
| | Review and download Master Service List for Limited Service #3 dated July 12, 2006 | 0.10 | 19.00 | SSS |
| Jul-13-06 | Electronic correspondence to Eve Karasik attaching summary of N.R.S. provisions re Mortgage Brokers | 0.10 | 19.00 | SSS |
| Jul-14-06 | Telephone call with Ms. Karasik re document review; division of labor; ███████, Debtor's lack of responsiveness on information requests; ███████ ███████ | 0.50 | 212.50 | CCC |
| | Telephone call with Ms. Karasik re coordinating tasks with Alvarez; meeting with clients today | 0.10 | 42.50 | CCC |
| | Review Alvarez task list; ███████; review and revise ST&G open issues task list | 0.40 | 170.00 | CCC |
| | Review Motion to Obtain Information filed by Robert LePome | 0.20 | 38.00 | SSS |
| Jul-17-06 | Receipt and review of to do list | 0.20 | 85.00 | JPS |
| | Receipt and review of memo re Diversified loans | 0.20 | 85.00 | JPS |
| | Exchange electronic correspondence with Ms. Pajak re postings on committee website | 0.10 | 42.50 | CCC |
| | Telephone call with Ms. Karasik to coordinate meetings; analysis of funds | 0.10 | 42.50 | CCC |
| | Review electronic correspondence (x5)from Ms. Karasik, Committee member (Wen); Ms. Pajak; re committee meetings; distribution motion | 0.10 | 42.50 | CCC |
| | Review electronic correspondence from Christine Pajak re frequently asked questions for FTDF committee website | 0.10 | 19.00 | SSS |

| | | | | |
|---|---|---|---|---|
| | Review MORs to determine duplicates | 0.40 | 76.00 | SSS |
| | Review and download Amended Status and Agenda for 7/25/06 omnibus hearings | 0.10 | 19.00 | SSS |
| Jul-25-06 | Conference with Ms. Karasik, including review of meeting agendas, updated hearing agenda, and purchase/DIP term sheet; discussion of plan issues; review of matters set for hearing; call to G&S re meeting on plan | 1.00 | 425.00 | CCC |
| | Attendance at court - Omnibus hearings (including review of additional filings in last two days, not relating to today's hearings) | 1.70 | 722.50 | CCC |
| | Review electronic correspondence from Alvarez; Ms. Jarvis; re request to confirm list of investors (BMC too busy right now) | 0.10 | 0.00 | CCC |
| | Update key documents binders to include Amended Notice of Unsecured Creditors Committee to all in-house parties | 0.10 | 15.00 | P |
| | Organize and index pleadings for 7/25/06 omnibus hearings | 7.00 | 840.00 | LA |
| Jul-26-06 | Telephone call with Ms. Karasik, other professionals; re plan issues; response on distribution; other pending motions; follow up on loan and information review | 0.60 | 255.00 | CCC |
| | Telephone call to Len Zepeznick (left voice message) | 0.10 | 0.00 | SSS |
| Jul-27-06 | Telephone call with Mr. Zepeznick (mother is investor) re distribution motion (no charge per CCC) | 0.30 | 0.00 | CCC |
| | Organize and index pleadings for 08/04/06 omnibus hearings | 7.00 | 840.00 | LA |
| | Organize and index pleadings for hearing on 8/4/06 | 2.00 | 240.00 | LA |
| | Telephone call with Mr. Parlen re courtesy copy deadlines | 0.10 | 19.00 | SSS |
| Jul-28-06 | Receipt and review of direct lender pleadings | 0.80 | 340.00 | JPS |
| | Organize and index pleadings for 08/04/06 omnibus hearings | 7.00 | 840.00 | LA |
| | Organize and index pleadings for hearing on 8/4/06 | 1.00 | 120.00 | LA |
| | Prepare binders for 8/04/06 omnibus hearing dates | 1.60 | 304.00 | SSS |
| Jul-31-06 | Organize and index pleadings for hearing on 8/4/06 | 1.75 | 210.00 | LA |
| | Review and revise summary of Monthly Operating Reports; update USA Securities Section | 1.50 | 285.00 | SSS |

Totals                                    270.95      $55,758.75

**Total Fees, Disbursements**                          **$55,758.75**

Previous Balance                                             $0.00
Previous Payments                                            $0.00

**Balance Due Now**                                    **$55,758.75**

**JPS - James Patrick Shea**          **SSS - Shlomo Sherman**
**CCC - Candace C. Carlyon**          **JRH - Jeffrey R. Hall**
**SWM - Shawn Miller**                **LC - Law Clerk**
**DMC - Dawn M. Cica**                **P - Paralegal**
                                      **LA- Legal Assistant**