# *Shea & Carlyon Ltd.*
233 S. Fourth Street
Suite 200
Las Vegas, NV 89101

Ph:(702) 471-7432          Fax:(702) 471-7435

USA Mortgage, et al
Equity Security Committee

Aug 21, 2006

Attention:

| | |
|---|---|
| File #: | 1500-5 |
| Inv #: | 19534 |

RE:    Claims Administration and Objections

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Jul-10-06 | Conference with Mr. Sherman re status of research re loan portfolio( no charge) | 0.40 | 170.00 | JPS |
| Jul-11-06 | Review electronic correspondence from Mr. Schwartzer (with proposed order) re "cancelling" bar date | 0.10 | 42.50 | CCC |
| | Review electronic correspondence from Mr. Gordon, with revised order, re "cancelling" bar date | 0.10 | 42.50 | CCC |
| Jul-12-06 | Review proposed order cancelling deadlines for filing POCs | 0.10 | 19.00 | SSS |
| Jul-13-06 | Review electronic correspondence from Ms. Karasik to debtors' counsel re claims objection | 0.10 | 42.50 | CCC |
| Jul-14-06 | Review electronic correspondence from Ms. Karasik re objection to claims | 0.20 | 85.00 | JPS |
| | Review electronic corrspondence from Eve Karasik re FTD Committee's objection to FTDF claims | 0.10 | 19.00 | SSS |
| Jul-20-06 | Review bankruptcy rules and local rules re procedure for filing claims objections; electronic correspondence to Mr. Parlen re the same | 0.70 | 133.00 | SSS |
| Jul-21-06 | Receipt and review of Order vacating proof of claim deadline; update calendar and reminders | 0.10 | 15.00 | P |
| Jul-24-06 | Telephone call with Mr. Parlan re adding three-day mail time for serving claims objection | 0.20 | 38.00 | SSS |
| Jul-28-06 | Telephone call with Mr. Parlen re claims objections, affidavits, and exhibits | 0.20 | 38.00 | SSS |
| Jul-31-06 | Review objection to claims for local format | 0.10 | 42.50 | CCC |

| | | | |
|---|---|---|---|
| Telephone call with Mr. Parlen re claims objections | 0.10 | 42.50 | CCC |
| Review/revise claims objections to ensure notice in caption to affected claimants | 0.10 | 42.50 | CCC |
| Telephone call to CiCi Cunnigham re obtaining exhibit to Proof of Claim | 0.20 | 38.00 | SSS |
| Telephone call with Andrew Parlan re exhibits to claims objection; timing | 0.30 | 57.00 | SSS |
| Telephone call with Eileen re exhibits to claims objection | 0.10 | 19.00 | SSS |
| Review and revise claims objections, notices of hearing re same, and exhibits; send to Andrew Parlen | 0.90 | 171.00 | SSS |
| Totals | 4.10 | $1,057.00 | |

**Total Fees, Disbursements**                                    **$1,057.00**

Previous Balance                                                    $0.00
Previous Payments                                                  $0.00

**Balance Due Now**                                                **$1,057.00**

JPS - James Patrick Shea
CCC - Candace C. Carlyon
SWM - Shawn Miller
DMC - Dawn M. Cica

SSS - Shlomo Sherman
JRH - Jeffrey R. Hall
LC - Law Clerk
P - Paralegal
LA - Legal Assistant

## *Shea & Carlyon Ltd.*
233 S. Fourth Street
Suite 200
Las Vegas, NV 89101

Ph:(702) 471-7432          Fax:(702) 471-7435

USA Mortgage, et al
Equity Security Committee

Aug 21, 2006

Attention:

| | |
|---|---|
| File #: | 1500-6 |
| Inv #: | 19535 |

RE:   Employee Benefits/Pensions

| | |
|---|---|
| **Total Fees, Disbursements** | **$0.00** |
| Previous Balance | $0.00 |
| Previous Payments | $0.00 |
| **Balance Due Now** | **$0.00** |

JPS - James Patrick Shea
CCC - Candace C. Carlyon
SWM - Shawn Miller
DMC - Dawn M. Cica

SSS - Shlomo Sherman
JRH - Jeffrey R. Hall
LC - Law Clerk
P - Paralegal
LA- Legal Assistant

### *Shea & Carlyon Ltd.*
233 S. Fourth Street
Suite 200
Las Vegas, NV 89101

Ph:(702) 471-7432          Fax:(702) 471-7435

USA Mortgage, et al                                                      Aug 21, 2006
Equity Security Committee

|  |  |  |
|---|---|---|
| Attention: | File #: | 1500-7 |
|  | Inv #: | 19536 |

RE:    Fee/Employment Applications

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| May-15-06 | Review electronic correspondence from Ms. Karasik re meeting with committee/status of employment applications | 0.20 | 85.00 | JPS |
|  | Preparation of S&C Employment app | 1.60 | 680.00 | CCC |
|  | Exchange electronic correspondence with Ms. Karasik re employment app | 0.10 | 42.50 | CCC |
| May-16-06 | Prepare application for employment | 0.40 | 170.00 | JPS |
|  | Preparation of Application for S&C Employment | 2.70 | 513.00 | SSS |
|  | Preparation of Declaration of JPS in Support of Employment Application | 2.40 | 456.00 | SSS |
| May-17-06 | Draft employment applications | 0.90 | 382.50 | JPS |
|  | Receipt and review of application for employment/ proposed declaration | 1.10 | 467.50 | JPS |
|  | Communications with co counsel re employment terms; applications (including review of ST&G draft employment app) | 0.60 | 255.00 | CCC |
|  | Preparation of three S&C Applications for Employment for each committee, three Declarations of JPS in Support, and OST documents re applications | 2.40 | 456.00 | SSS |
| May-18-06 | Exchange electronic correspondence with CCC re revised applications for employment/ declaration re same x4 (no charge) | 0.30 | 0.00 | JPS |
|  | Exchange electronic correspondence with Mr. Merola re ST&G employment application | 0.20 | 85.00 | JPS |

Invoice #:   19536                                                Page       2

| | | | |
|---|---|---|---|
| Exchange electronic correspondence with Mr. Davidson re ST&G employment application status | 0.10 | 42.50 | JPS |
| Exchange electronic correspondence with Mr. Davidson re status of S&C employment application | 0.10 | 42.50 | JPS |
| Assist with finalization of employment applications and supporting exhibits | 1.60 | 680.00 | JPS |
| Exchange electronic correspondence with Mr. Sherman re revised declaration (no charge) | 0.20 | 0.00 | JPS |
| Review and revise S&C Employment Application | 1.50 | 637.50 | CCC |
| Preparation of Application for OST re Employment Applications | 0.30 | 127.50 | CCC |
| Exchange electronic correspondence with co counsel and Ms. Treadway; re employment applications, OST documents | 0.20 | 85.00 | CCC |
| Meeting with co counsel re employment, hearing issues | 0.50 | 212.50 | CCC |
| Preparation of OST re employment hearings | 0.20 | 85.00 | CCC |
| Electronic filing of court pleadings - conversion to electronic format, download and electronic filing of application to employ Stutman Treister & Glatt as counsel for the Investor Committees | 0.20 | 30.00 | P |
| Review and revisions to Attorney Information Sheet re Motion for Order Shortening Time on Application for Order Appointing Shea & Carlyon as Special Counsel for the Official Committee of Holders of Executory Contract Rights of USA Commercial Mortgage Company; forward to attorney for review | 0.10 | 15.00 | P |
| Research on bankruptcy Pacer website re: amended order establishing case management procedures re: Retention of Shea & Carlyon as Special Counsel for the Official Committee of Holders of Executory Contract Rights of USA Commercial Mortgage Company | 0.10 | 15.00 | P |
| Review and revisions to Order Shortening Time re: retention of Shea & Carlyon as Special Counsel for the Official Committee of Holders of Executory Contract Rights of USA Commercial Mortgage Company; forward to attorney for review | 0.10 | 15.00 | P |

| | | | | |
|---|---|---:|---:|:---:|
| | Review and revisions to Motion for Order Shortening Time re: Retention of Shea & Carlyon as Special Counsel for the Official Committee of Holder of Executory Contract Right of USa Commercial Mortgage Company; forward to attorney for review | 0.10 | 15.00 | P |
| | Preparation of Exhibit re: Current Hourly Rates re: Application for Employment of Shea & Carlyon as Special Counsel | 0.10 | 15.00 | P |
| | Preparation of S&C Application for Employment, Declaration of JPS in Support, and OST documents re application | 5.80 | 1,102.00 | SSS |
| | Preparation of proposed order granting S&C employment application | 0.80 | 152.00 | SSS |
| | Review and revise OST; electronic corresponence to Ms. Pajak at ST&G re committe approval of employment applications; review local rules re OST | 1.60 | 304.00 | SSS |
| May-19-06 | Receipt and review of notice of hearing re employment applications | 0.10 | 42.50 | JPS |
| | Conference with CCC re employment applications (No charge) | 0.20 | 0.00 | JPS |
| | Exchange electronic correspondence with co counsel, committee chairs, re employment applications; review and revise applications and notice (no charge per CCC) | 0.50 | 0.00 | CCC |
| | Telephone call with Mr. Schwartzer's office re status of signature on Order Shortening Time re: Employment Applications | 0.10 | 15.00 | P |
| | Preparation of electronic correspondence to Jeanette McPherson attaching proposed Order Shortening Time on Application for Employment for her review and signature | 0.10 | 15.00 | P |
| | Telephone call with August Landis re status of review and signature on Order Shortening Time re Employment Applications | 0.10 | 15.00 | P |
| | Electronic filing of court pleadings - Scan, download and electronic lodging of Order Shortening Time on Application for Employment of Shea & Carlyon and Stutman, Treister & Glatt | 0.20 | 30.00 | P |
| | Telephone call with Judge's clerk re Order Shortening Time that was lodged and related documents to be filed with the Court | 0.10 | 15.00 | P |
| | Electronic filing of court pleadings - Scan, download and electronic filing of Application for Employment of Shea & Carlyon as special counsel to the Investor Committees with the bankruptcy court | 0.20 | 30.00 | P |

|  |  | | | |
|---|---|---|---|---|
|  | Electronic filing of court pleadings - Scan, download and electronic filing of Declaration of James Patrick Shea in Support of Application for Employment of Shea & Carlyon as Special Counsel to the Investor Committees with the Bankruptcy Court | 0.20 | 30.00 | P |
|  | Preparation of Certificate of Service by Electronic Filing on Employment Application, Declaration of James Patrick Shea in Support and Notice | 0.10 | 15.00 | P |
|  | Electronic filing of court pleadings - Scan, download and electronic filing of Certificate of Service with the bankruptcy court | 0.20 | 30.00 | P |
|  | Preparation of electronic correspondence to Ms. Pajak re status of Certificate of Service of Employment Applications by mail | 0.10 | 15.00 | P |
|  | Review electronic correspondence from Ms. Pajak attaching Certificate of Service re Employment Applications by mail for filing | 0.10 | 15.00 | P |
|  | Electronic filing of court pleadings - Scan, download and electronic filing of Certificate of Service by mail of Employment Applications with the bankruptcy court | 0.20 | 30.00 | P |
|  | Telephone calls and electronic correspondence (multiple) with Ms. Pajak re signatures on employment application; service; transmit applications and NOH | 1.00 | 190.00 | SSS |
|  | Telephone call with U.S. Trustee's office re delivery of signed OST | 0.10 | 19.00 | SSS |
|  | Review and revise Notice of Hearing for Employment Application on Shortened Time; scan, upload, and electronically file via ECF | 0.40 | 76.00 | SSS |
| May-22-06 | Review electronic correspondence from Mr. Sherman re attachments to employment application of ST&G (no charge) | 0.10 | 0.00 | JPS |
| May-23-06 | Exchange electronic correspondence with Mr. Sherman re amended employment applications | 0.10 | 42.50 | JPS |
|  | Preparation of Notice of Entry of Order Shortening Time re Employment Applications for Stutman Treister & Glatt and Shea & Carlyon; forward to attorney for review and signature | 0.10 | 15.00 | P |
|  | Electronic filing of court pleadings - Notice of entry of order shortening time re employment applications (Stutman, Treister & Glatt, P.C. and Shea & Carlyon, Ltd.) | 0.30 | 36.00 | LA |

Invoice #:    19536                                    Page         5

| | | | | |
|---|---|---|---|---|
| | Electronic filing of court pleadings - Certificate of service re notice of entry of order shortening time re employment applications (Stutman, Treister & Glatt, P.C. and Shea & Carlyon, Ltd.) | 0.20 | 24.00 | LA |
| May-24-06 | Conference with Mr. Sherman re status of committee representation/ amended employment application | 0.40 | 170.00 | JPS |
| | Exchange electronic correspondence with Ms. Karasic, review communications from committee, re retention issues | 0.10 | 42.50 | CCC |
| | Telephone call with Ms. Pajak re amendment to employment application | 0.10 | 19.00 | SSS |
| May-25-06 | Exchange electronic correspondence with  Ms. Karasik re status of committee reconstitution/ employment applications | 0.20 | 85.00 | JPS |
| May-26-06 | Receipt and review of amended employment applications | 0.40 | 170.00 | JPS |
| | Receipt and review of revised employment applications | 0.60 | 255.00 | JPS |
| | Review electronic correspondence from Ms. Karasik to Mr. Landis re amended employment applications | 0.10 | 42.50 | JPS |
| | Preparation of electronic correspondence to Ms. Karasik re revised employment applications | 0.10 | 42.50 | JPS |
| | Preparation of electronic correspondence to Ms. Karasik re modification to employment applications | 0.10 | 42.50 | CCC |
| | Electronic filing of court pleadings - Scan, download and electronic filing of Amended Application for Employment of Stutman, Treister & Glatt with the bankruptcy court | 0.20 | 30.00 | P |
| | Electronic filing of court pleadings - Scan, download and electronic filing of Amended to Application for Employment of Shea & Carlyon with the bankruptcy court | 0.20 | 30.00 | P |
| | Review ST&G's Amendment to Employment Application | 0.30 | 57.00 | SSS |
| | Preparation of Amendment to S&C Employment Application | 0.50 | 95.00 | SSS |
| | Telephone call with Ms. Pajak re written termination by other two committees | 0.20 | 38.00 | SSS |
| May-30-06 | Receipt and review of various employment application objections | 0.80 | 340.00 | JPS |
| | Conference with Mr. Sherman re status of amended applications (no charge) | 0.10 | 0.00 | JPS |
| | Arrange for meeting with proposed financial consultants | 0.20 | 85.00 | JPS |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Electronic filing of court pleadings - Scan, download and electronic filing of Certificate of Service with the bankruptcy court | 0.20 | 30.00 | P |
|  | Electronic filing of court pleadings - Scan, download and electronic filing of Certificate of Service - by mail with the bankruptcy court | 0.20 | 30.00 | P |
|  | Preparation of electronic correspondence to Ms. Pajak attaching Notice of Electronic Filing of Certificate of Service from the bankruptcy court for her records | 0.10 | 15.00 | P |
| May-31-06 | Telephone call with Ms. Karasik re financial advisors | 0.20 | 85.00 | JPS |
|  | Conference with Mr. Burr re financial advisor issues | 0.40 | 170.00 | JPS |
|  | Exchange electronic correspondence with Ms. Karasik re financial advisors | 0.10 | 42.50 | JPS |
|  | Conference with Alvarez candidates | 0.30 | 127.50 | JPS |
|  | Conference with Mr. Kennelly of Huron re financial advisor issues | 0.40 | 170.00 | JPS |
|  | Receipt, review and electronic download of Motion to Withdraw as attorney for Vince Danelian by Edward Hanigan; calendar hearing date | 0.10 | 15.00 | P |
|  | Review and revise 2019 statement | 0.50 | 95.00 | SSS |
| Jun-01-06 | Telephone call with Mr. Varner re financial advisor responsibilities | 0.50 | 212.50 | JPS |
| Jun-02-06 | Review and revise designations of local counsel | 0.20 | 65.00 | SWM |
|  | Receipt and review of electronic correspondence from Mr. Parlen and omnibus reply for filing with bankruptcy court | 0.10 | 15.00 | P |
|  | Electronically file omnibus reply to opposition to employment of Shea & Carlyon and Stutman Treister | 0.10 | 15.00 | P |
|  | Telephone call with Mr. Parlen re filing pro hac vice documents | 0.10 | 15.00 | P |
|  | Receipt and review of electronic correspondence from Mr.Parlen re pro hac vice documents for filing with the bankruptcy court | 0.20 | 30.00 | P |
|  | Electronic filing of court pleadings - electronically file verified petition for permission to practice of Frank Merola | 0.10 | 15.00 | P |
|  | Electronic filing of court pleadings - conversion to electronic format, download and electronic filing of designation of local counsel for Frank Merola | 0.20 | 30.00 | P |

| | | | | |
|---|---|---|---|---|
| | Electronic filing of court pleadings - electronically file verified petition for permission to practice of Eve Karasik | 0.10 | 15.00 | P |
| | Electronic filing of court pleadings - conversion to electronic format, download and electronic filing of designation of local counsel for Eve Karasik | 0.20 | 30.00 | P |
| | Electronic filing of court pleadings - electronically file verified petition for permission to practice of Christine Pajak | 0.10 | 15.00 | P |
| | Electronic filing of court pleadings - conversion to electronic format, download and electronic filing of designation of local counsel for Christine Pajak | 0.20 | 30.00 | P |
| | Electronic filing of court pleadings - electronically file verified petition for permission to practice of Andrew Parlen | 0.10 | 15.00 | P |
| | Electronic filing of court pleadings - conversion to electronic format, download and electronic filing of designation of local counsel for Andrew Parlen | 0.20 | 30.00 | P |
| | Prepare certificate of service of pro hac vice documents | 0.20 | 30.00 | P |
| | Electronic filing of court pleadings - conversion to electronic format, download and electronic filing of certificate of service of pro hac vice documents | 0.20 | 30.00 | P |
| | Prepare certificate of service of omnibus reply to opposition to employment of Shea & Carlyon and Stutman Treister | 0.10 | 15.00 | P |
| | Electronic filing of court pleadings - conversion to electronic format, download and electronic filing of certificate of service of omnibus reply to opposition to employment of Shea & Carlyon and Stutman Treister | 0.20 | 30.00 | P |
| Jun-05-06 | Preparation of electronic correspondence to Mr. Levinson re Nevada counsel role | 0.20 | 85.00 | JPS |
| | Exchange electronic correspondence with Mr. Levinson re financial advisors | 0.10 | 42.50 | JPS |
| | Telephone call with Ms. Metcalf re service of pro hac vice documents | 0.10 | 15.00 | P |
| Jun-06-06 | Telephone call with Mr. Williams re financial advisor status | 0.30 | 127.50 | JPS |
| | Receipt and review of electronic correspondence from Ms. Metcalf re supplemental certificates of service of pro hac vice documents, and reply and objection to employment for filing with bankruptcy court | 0.10 | 15.00 | P |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Electronic filing of court pleadings - electronically file supplemental certificate of service of omnibus reply to oppositions to employment of Shea & Carlyon and Stutman Treister | 0.10 | 15.00 | P |
|  | Electronic filing of court pleadings - electronically file supplemental certificate of service of pro hac vice documents | 0.10 | 15.00 | P |
|  | Telephone call with Mr. Parlan re order approving employment | 0.10 | 19.00 | SSS |
|  | Preparation of proposed order approving S&C Employment Application | 0.50 | 95.00 | SSS |
| Jun-09-06 | Review electronic correspondence from Mr. Charles re proposed modification to employment order | 0.20 | 85.00 | JPS |
|  | Receipt and review of order granting S&C employment | 0.10 | 42.50 | JPS |
|  | Review electronic correspondence from Mr. Charles re employment order language | 0.10 | 42.50 | JPS |
|  | Exchange electronic correspondence with various counsel re form of employment orders | 0.30 | 127.50 | CCC |
|  | Exchange electronic correspondence with Mr. Schwartzer re request for OST on interim compensation | 0.10 | 42.50 | CCC |
|  | Revew and revise Order Approving S&C Employment; circulate to appearing counsel | 0.60 | 114.00 | SSS |
| Jun-10-06 | Conference with Ms. Nelson of FTI re retention as financial advisor | 0.70 | 297.50 | JPS |
| Jun-13-06 | Review correspondence re additional professional applications; extension of objection deadline | 0.20 | 85.00 | CCC |
|  | Electronic filing of court pleadings - Scan, download and electronic filing of Application for Employment of Alvarez & Marsal, Declaration in Support, Motion for Order Shortening Time, Declaration in Support, Attorney Information Statement, and Notice of Hearing on Shortened Time with the bankruptcy court | 0.50 | 75.00 | P |
|  | Telephone call with Mr. Parlan re preparation of Order Approving Employment for uploading | 0.10 | 19.00 | SSS |
|  | Telephone call with Mr. Parlan re preparation of OST docs for Alvarez Employment Application | 0.20 | 38.00 | SSS |
|  | Preparation of OST docs re Alvarez Employment Application | 1.10 | 209.00 | SSS |
|  | Preparation of NOH re Alvarez Employment Application | 0.20 | 38.00 | SSS |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Preparation of Alvarez Employment Application, Declaration, and OST documents for filing; electronic correspondence with Mr. Parlan re same | 0.30 | 57.00 | SSS |
| Jun-14-06 | Review proposed response to interim fee procedures motion; Exchange electronic correspondence with other counsel re addition of request for allocation information | 0.30 | 127.50 | CCC |
|  | Electronic filing of court pleadings - Scan, download and electronic lodging of proposed Order Shortening Time on Motion to Approve Employment of Alvarez & Marsal with the bankruptcy court | 0.10 | 15.00 | P |
|  | Preparation of Certificate of Service re: Application to Employ Alvarez & Marsal and Motion for Order Shortening Time on Application to Employ Alvarez & Marsal and related documents via electronic mail | 0.20 | 30.00 | P |
|  | Electronic filing of court pleadings - Scan, download and electronic filing of Certificate of Service re Alvarez & Marsal employment with the bankruptcy court | 0.20 | 30.00 | P |
|  | Electronic filing of court pleadings - Scan, download and electronic lodging of Order Approving Employment Application of Stutman, Treister & Glatt as Amended with the bankruptcy court | 0.20 | 30.00 | P |
|  | Exchange electronic correspondence with Mr. Parlen re circulating and lodging the OST on the Alvarez Employment Application; OST documents generally | 0.50 | 95.00 | SSS |
|  | Review Order Approving ST&G Employment Application for uploading | 0.10 | 19.00 | SSS |
| Jun-16-06 | Electronic filing of court pleadings - Scan, download and electronic lodging of Order Approving Shea & Carlyon Employment Application with the bankruptcy court | 0.20 | 30.00 | P |
|  | Download and review OST for Alvarez Employment Application; transmit to Stutman | 0.10 | 19.00 | SSS |
| Jun-19-06 | Receipt, review and electronic download of Order Shortening Time on Alvarez & Marsal Employment Application from bankruptcy court | 0.10 | 15.00 | P |
|  | Preparation of Notice of Entry of Order Shortening Time on Alvarez & Marsal Employment Application; forward to attorney for review and signature | 0.10 | 15.00 | P |
|  | Scan and file Notice of Entry of OST re Alvarez Employment Application | 0.20 | 38.00 | SSS |

Invoice #:      19556                            Page            10

| Jun-20-06 | Receipt, review and electronic download of Orders Approving Employment of Stutman Treister & Glatt and Shea & Carlyon, Ltd. from bankruptcy court | 0.10 | 15.00 | P |
|---|---|---|---|---|
| | Preparation of Notice of Entry of Order Approving Shea & Carlyon Employment Application; forward to attorney for review and signature | 0.10 | 15.00 | P |
| | Preparation of Notice of Entry of Order Approving Stutman, Treister & Glatt Employment Application; forward to attorney for review and signature | 0.10 | 15.00 | P |
| | Electronic filing of court pleadings - Scan, download and electronic filing of Notice of Entry of Order Approving Employment Application of Stutman, Triester & Glatt with the bankruptcy court | 0.20 | 30.00 | P |
| | Electronic filing of court pleadings - Scan, download and electronic filing of Notice of Entry of Order Approving Employment Application of Shea & Carlyon, Ltd. with the bankruptcy court | 0.20 | 30.00 | P |
| | Preparation of electronic correspondence to Ms. Pajak attaching Notices of Entry of Orders re Employment Applications of Stutman Treister & Glatt and Shea & Carlyon for service by mail | 0.10 | 15.00 | P |
| | Preparation of Certificate of Service re Notices of Entry of Orders re Employment Applications of Stutman, Treister & Glatt and Shea & Carlyon for filing | 0.10 | 15.00 | P |
| | Electronic filing of court pleadings - Scan, download and electronic filing of Certificate of Service re: Notices of Entry of Orders re: Employment Applications of Stutman, Treister & Glatt and Shea & Carlyon with the bankruptcy court | 0.20 | 30.00 | P |
| | Preparation of Certificate of Service re Notice of Entry of Order Shortening Time re Employment Application of Alvarez & Marsal for filing with the court | 0.10 | 15.00 | P |
| | Electronic filing of court pleadings - Scan, download and electronic filing of Certificate of Service re Notice of Entry of Order Shortening Time re Employment Application of Alvarez & Marsal with the bankruptcy court | 0.20 | 30.00 | P |

| | | | | |
|---|---|---|---|---|
| | Review electronic correspondence from ST&G attaching supplemental certification of service re Notice of Entry of Order Shortening Time re Employment Application of Alvarez & Marsal for filing | 0.10 | 15.00 | P |
| | Electronic filing of court pleadings - Scan, download and electronic filing of Suppmental Certification of Service re Notice of Entry of Order Shortening Time re: Employment Application of Alvarez & Marsal with the bankruptcy court | 0.20 | 30.00 | P |
| | Review electronic correspondence from Joanne Metcalf re Supplemental Certifications of Service re Notices of Entry of Orders re Employment Applications of Stutman, Treister & Glatt and Shea & Carlyon for filing with the court | 0.10 | 15.00 | P |
| Jun-21-06 | Conference with Mr. Sherman re monthly billing prodcedures/ interim approval/ review relevant case law re same (no charge) | 0.40 | 0.00 | JPS |
| | Upload order approving employment application of Alvarez & Marsal | 0.20 | 24.00 | LA |
| Jun-23-06 | Receipt and review Order Approving Alvarez & Marsal's Employment Application from bankruptcy court | 0.10 | 15.00 | P |
| | Preparation of Notice of Entry of Order Approving Alvarez & Marsal Employment Application; forward to attorney for review and signature | 0.10 | 15.00 | P |
| | Preparation of Certificate of Service re Notice of Entry of Order Approving Alvarez & Marsal Employment Application for filing with the court | 0.10 | 15.00 | P |
| | Electronic filing of court pleadings - Scan, download and electronic filing of Notice of Entry of Order Approving Alvarez & Marsal Employment Application with the bankruptcy court | 0.20 | 30.00 | P |
| | Electronic filing of court pleadings - Scan, download and electronic filing of Certificate of Service re Notice of Entry of Order re Alvarez & Marsal Employment Application with the bankruptcy court | 0.20 | 30.00 | P |
| | Preparation of electronic correspondence to Mr. Parlen and Ms. Pajak attaching Notice of Entry of Order Approving Alvarez & Marsal Employment Application for service | 0.10 | 15.00 | P |

Invoice #:      19556                                    Page            12

| Date | Description | Hours | Amount | |
|------|-------------|-------|--------|---|
| Jun-26-06 | Review electronic correspondence from Joanne Metcalf re Supplemental Certificate of Service re Notice of Entry of Order re Employment of Alvarez & Marsal for filing | 0.10 | 15.00 | P |
| | Electronic filing of court pleadings - Scan, download and electronic filing of Supplemental Certificate of Service with the bankruptcy court | 0.20 | 30.00 | P |
| Jun-27-06 | Review standards and procedures for preparing fee applications (Ginji case) | 0.50 | 95.00 | SSS |
| Jun-28-06 | Telephone call with Ms. McPherson re fee allocation by Debtors' professionals | 0.10 | 42.50 | CCC |
| | Prepare task analysis for work performed from May 10 through June 30 | 0.40 | 170.00 | CCC |
| | Prepare task analysis for work performed from May 10 through June 30 | 2.70 | 513.00 | SSS |
| Jul-10-06 | Exchange electronic correspondence with FTD/ Debtor professionals; re professional fee budgets | 0.10 | 42.50 | CCC |
| | Review Stipulation and Order Continuing Hearing on Debtor's Application for Administrative Order Establishing Procedures for Interim Compensation of Professionals | 0.10 | 19.00 | SSS |
| Jul-14-06 | Exchange electronic correspondence with  Ms. Karasik re UCC hiring of Sierra | 0.20 | 85.00 | JPS |
| | Telephone call with Ms. Pajak re fee application | 0.10 | 19.00 | SSS |
| Jul-17-06 | Review and revise task analysis for month of June, 2006 | 0.40 | 76.00 | SSS |
| Jul-18-06 | Review electronic correspondence from Ms. Karasik and Ms. Carlyon re task analysis | 0.10 | 19.00 | SSS |
| Jul-19-06 | Receipt and review of rescheduled hearings re Employment Applications of Ray Quinney Nebeker, Schwartzer & McPherson and Thomas Allison from bankruptcy court; update calendar and forward to interested parties | 0.10 | 15.00 | P |
| Jul-21-06 | Electronic filing of court pleadings - Joint Omnibus Response of Application for Employment of Ray, Quinney & Nebeker; Schwartzer & McPherson, and Mesirow Financial - Thomas Allison with the bankruptcy court | 0.20 | 30.00 | P |
| Jul-28-06 | Review Fund Commitees' Joint Response to Debtors' Motion for the Approval of Interim Comensation Procedures | 0.10 | 19.00 | SSS |
| Jul-31-06 | Review of pleadings re Debtor's interim fee proposal and Sierra employment | 0.20 | 85.00 | CCC |
| | Review and revise memo re employment and tasks performed by Shea & Carlyon | 0.30 | 45.00 | P |

Invoice #:       19556                                    Page          13

| | | | |
|---|---|---|---|
| Review revised memorandum re staffing and task analysis | 0.10 | 19.00 | SSS |
| Totals | 59.30 | $14,747.50 | |

**Total Fees, Disbursements**                                    **$14,747.50**

Previous Balance                                                    $0.00
Previous Payments                                                   $0.00

**Balance Due Now**                                               **$14,747.50**

JPS - James Patrick Shea            SSS - Shlomo Sherman
CCC - Candace C. Carlyon            JRH - Jeffrey R. Hall
SWM - Shawn Miller                  LC - Law Clerk
DMC - Dawn M. Cica                  P - Paralegal
                                    LA- Legal Assistant

### Shea & Carlyon Ltd.
233 S. Fourth Street
Suite 200
Las Vegas, NV 89101

Ph:(702) 471-7432          Fax:(702) 471-7435

USA Mortgage, et al
Equity Security Committee

Aug 21, 2006

Attention:

| | |
|---|---|
| File #: | 1500-8 |
| Inv #: | 19537 |

RE:    Fee/Employment Objections

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|------------|-------|--------|--------|
| May-10-06 | Analysis of Hilco issues; Preparation of electronic correspondence to Mr. Merola and Ms. Karasik re same | 1.00 | 425.00 | CCC |
| May-15-06 | Analysis of UST objections to employment apps of Debtors' attorneys | 0.30 | 127.50 | CCC |
| | Review draft objection to RQN employment | 0.10 | 42.50 | CCC |
| | Preparation of electronic correspondence to Ms. Karasik re proposed changes to employment objection (RQN) | 0.10 | 42.50 | CCC |
| | Electronic filing of court pleadings - conversion to electronic format, download and electronic filing of limited opposition to motion to employ Ray Quinney & Nebeker | 0.20 | 30.00 | P |
| | Electronic filing of court pleadings - conversion to electronic format, download and electronic filing of certificate of service of limited opposition to motion to employ Ray Quinney & Nebeker | 0.20 | 30.00 | P |
| May-17-06 | Analysis of replies re employment of RQN and Schwartzer firms | 0.30 | 127.50 | CCC |
| May-18-06 | Communications re potential conflicts counsel | 0.30 | 127.50 | CCC |
| May-22-06 | Review of Statosphere docket and Markell NADC opinion re counsel conflicts (G&S) (No charge) | 0.90 | 0.00 | SSS |
| May-25-06 | Conference with Mr. Sherman re objection to employment of ST&G (No charge) | 0.20 | 0.00 | JPS |
| | Exchange electronic correspondence with Ms. Karasik re employment objection | 0.10 | 42.50 | JPS |

| | | | | |
|---|---|---|---|---|
| | Receipt and review of objection of LePome to ST&G's compensation base | 0.20 | 85.00 | JPS |
| | Preparation of electronic correspondence to Ms. Karasik, Ms. Pajak and Mr. Merola re receipt of Limited Objection to Employment Applications from Interested Parties for their review and records | 0.10 | 15.00 | P |
| May-26-06 | Electronic filing of court pleadings - Scan, download and electronic filing of Limited Opposition to the Application for Employment of Hilco Real Estate as Real Estate Appraiser with the bankruptcy court | 0.20 | 30.00 | P |
| | Review ST&G's Limited Opposition to Hilco's Employment | 0.20 | 38.00 | SSS |
| May-30-06 | Preparation of Certificate of Service re: Limited Opposition to Hilco Employment Application; Response to Release Funds; and Amended Applications for Employment of Stutman Treister & Glatt and Shea & Carlyon | 0.10 | 15.00 | P |
| | Review electronic correspondence from Christine Pajak attaching Certificate of Service - by mail re Limited Opposition; Response to Release of Funds; and Amended Employment Applications of Stutman Treister & Glatt and Shea & Carlyon for filing | 0.10 | 15.00 | P |
| Jun-01-06 | Receipt and review of opposition to Gordon and Silver employment/ email to co counsel re same | 0.30 | 127.50 | JPS |
| | Conference with Mr. Sherman re resolution of employment objections/ exchange emails with co counsel re same (no charge) | 0.40 | 0.00 | JPS |
| | Telephone call with Mr. McKnight re withdrawal of objection | 0.20 | 85.00 | JPS |
| | Exchange electronic correspondence with Ms. Karasik re omnibus reply to objections | 0.10 | 42.50 | JPS |
| | Preparation of electronic correspondence to Mr. Parlen re modifications to omnibus reply | 0.10 | 42.50 | JPS |
| | Telephone call with Ms. Karasik re filing of reply to employment objections, filing of objection to employment of Gordon & Silver and financials | 0.40 | 170.00 | JPS |
| | Review of docket re oppositions to employment applications; electronic correspondence to ST&G re requesting withdrawal of objections to joint representation | 0.40 | 76.00 | SSS |
| | Telephone call with Mr. Parlan re requesting withdrawl of UST oppositions | 0.30 | 57.00 | SSS |

Invoice #:      19537                                    Page          3

|  |  | | |  |
|---|---|---|---|---|
|  | Telephone call to Robert Lepome re withdrawal of opposition to ST&G's employment application | 0.10 | 19.00 | SSS |
| Jun-02-06 | Review employment oppositions and replies, in preparation for hearing | 0.70 | 297.50 | CCC |
|  | Review Gordon & Silver employment app, supporting documents | 0.30 | 127.50 | CCC |
|  | Telephone call with Mr. Parlen re filing omnibus reply to oppositions to employment of ST&G and S&C | 0.10 | 15.00 | P |
|  | Telephone call with Mr. Parlen re filing opposition to employment of Gordon & Silver | 0.10 | 15.00 | P |
|  | Receipt and review of electronic correspondence from Mr. Parlen and opposition to employment of Gordon & Silver for filing with the bankruptcy court | 0.10 | 15.00 | P |
|  | Electronically file opposition to employment of Gordon & Silver as counsel to Official Committee of Holders of Executory Contract Rights | 0.10 | 15.00 | P |
|  | Prepare certificate of service of opposition to motion to employ Gordon & Silver | 0.10 | 15.00 | P |
|  | Electronic filing of court pleadings - conversion to electronic format, download and electronic filing of certificate of service of opposition to employment of Gordon & Silver | 0.20 | 30.00 | P |
| Jun-06-06 | Electronic filing of court pleadings - electronically file supplemental certificate of service of opposition to employment of Gordon & Silver | 0.10 | 15.00 | P |
| Jun-09-06 | Exchange electronic correspondence with Mr. Gordon re objection to interim compensation | 0.10 | 42.50 | CCC |
| Jul-21-06 | Review Joint Committee Response re continued employment of Debtors' professionals | 0.20 | 38.00 | SSS |
|  | Review U.S. Trustee's supplemental opposition to employment of debtors' professionals | 0.20 | 38.00 | SSS |
| Jul-24-06 | Preparation of Certificate of Service re Joint Omnibus Response to Employment Applications | 0.10 | 15.00 | P |
|  | Electronic filing of court pleadings - Scan, download and electronic filing of Certificate of Service of Joint Omnibus Response with the bankruptcy court | 0.20 | 30.00 | P |
|  | Electronic filing of court pleadings - electronic filing of supplemental certificate of service re joint omnibus response with the bankruptcy court | 0.10 | 15.00 | P |

Invoice #:        19537                    Page          4

| Jul-28-06 | Review Direct Lender Opposition to Employment of Sierra as UCC Advisors | 0.10 | 19.00 | SSS |
|-----------|-----|------|-------|-----|
| | Totals | 9.70 | $2,555.00 | |

**Total Fees, Disbursements**                                    **$2,555.00**

Previous Balance                                                      $0.00
Previous Payments                                                    $0.00

**Balance Due Now**                                               **$2,555.00**

**JPS - James Patrick Shea**
**CCC - Candace C. Carlyon**
**SWM - Shawn Miller**
**DMC - Dawn M. Cica**

**SSS - Shlomo Sherman**
**JRH - Jeffrey R. Hall**
**LC - Law Clerk**
**P - Paralegal**
**LA- Legal Assistant**

# *Shea & Carlyon Ltd.*
233 S. Fourth Street
Suite 200
Las Vegas, NV 89101

Ph:(702) 471-7432          Fax:(702) 471-7435

USA Mortgage, et al
Equity Security Committee

Aug 21, 2006

Attention:

| | |
|---|---|
| File #: | 1500-9 |
| Inv #: | 19538 |

RE:    Financing/Cash Collateral

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| May-10-06 | Analysis of pleadings re construction control issues | 0.80 | 340.00 | CCC |
| May-15-06 | Analysis of proposed opposition to DIP motion | 0.20 | 85.00 | CCC |
| | Electronic filing of court pleadings - conversion to electronic format, download and electronic filing of limited opposition to motion for order authorizing reimbursement of due diligence expenses | 0.20 | 30.00 | P |
| | Electronic filing of court pleadings - conversion to electronic format, download and electronic filing of certificate of service of limited opposition to motion for order authorizing reimbursement of due diligence expenses | 0.20 | 30.00 | P |
| May-16-06 | Electronic filing of court pleadings - conversion to electronic format, download and electronic filing of errata to limited opposition to motion to reimburse due diligence expenses | 0.20 | 30.00 | P |
| | Electronic filing of court pleadings - conversion to electronic format, download and electronic filing of certificate of service of errata to limited opposition to motion to reimburse due diligence expenses | 0.20 | 30.00 | P |
| | Review pleadings re DIP Fee Motion, and Debtor refinancing term sheet | 1.70 | 323.00 | SSS |
| May-17-06 | Analysis of proposed term sheet for DIP loan | 0.30 | 127.50 | CCC |

|  |  | | | |
|---|---|---|---|---|
|  | Analysis of supplement re term sheet | 0.20 | 85.00 | CCC |
|  | Analysis of Debtors' reply re DIP fee | 0.20 | 85.00 | CCC |
| Jun-09-06 | Conference with Mr. Merola re motion for DIP financing | 0.30 | 127.50 | JPS |
|  | Exchange electronic correspondence with Mr. Schwartzer; Ms. Karasic; Review electronic correspondence from Mr. Gordon; re financing request | 0.20 | 85.00 | CCC |
|  | Telephone call with Ms. Karasik re financing issues | 0.20 | 85.00 | CCC |
| Jun-12-06 | Analysis of DIP financing term sheet | 0.40 | 170.00 | CCC |
|  | Legal research and preparation of opposition to financing motion (disparate impact on FTD fund) | 4.20 | 1,785.00 | CCC |
|  | Review Motion for DIP Financing | 0.20 | 38.00 | SSS |
|  | Review of 05/03/06 transcript re OST on procedure for financing motions | 0.60 | 114.00 | SSS |
| Jun-13-06 | Exchange electronic correspondence with Mr. Springfield/ AIG re financing | 0.20 | 85.00 | JPS |
|  | Analysis of Financial Advisors comments, calculations, re 13 week budget | 0.30 | 127.50 | CCC |
|  | Preparation of Opposition to Financing Motion | 5.00 | 2,125.00 | CCC |
|  | Review and revise Opposition to DIP Financing Motion | 1.20 | 228.00 | SSS |
|  | Review compensation rates for Mesirow professionals | 0.20 | 38.00 | SSS |
| Jun-14-06 | Electronic filing of court pleadings - Scan, download and electronic filing of Joint Limited Opposition re Continued Use of Cash Collateral through 7-29-2006 with the bankruptcy court | 0.20 | 30.00 | P |
|  | Review of Funds' Joint Opposition to Debtor's Cash Management Motion (docket #407) | 0.30 | 57.00 | SSS |
|  | Review correspondence from Alison Hansen re revised proposed Order Approving (Debtors') motion to Accept Loan Payments | 0.10 | 19.00 | SSS |
| Jun-15-06 | Conference with Mr. Allison and committee members re DIP and case status | 0.40 | 170.00 | JPS |
|  | Preparation of Certificate of Service re Joint Limited Opposition re Continued Use of Cash Collateral through 7-29-06 for filing with the court | 0.10 | 15.00 | P |

Case 06-10725-gwz    Doc 1193-2    Entered 08/25/06 16:41:37    Page 23 of 45

| | | | | |
|---|---|---|---|---|
| | Electronic filing of court pleadings - Scan, download and electronic filing of Certificate of Service re Joint Limited Opposition re Continued Use of Cash Collateral through 7-29-06 with the bankruptcy court | 0.20 | 30.00 | P |
| | Review docket to determine service of Debtor's DIP Financing Motion | 0.30 | 57.00 | SSS |
| Jun-16-06 | Analysis of revised budget, update re changes to DIP request (although still in flux) | 0.20 | 85.00 | CCC |
| | Review correspondence from Ms. Karasik re DIP financing and revised budget | 0.10 | 19.00 | SSS |
| Jun-19-06 | Exchange electronic correspondence with Ms. Karasic (including review of additional information from Debtor) re possible revised financing proposal(s) | 0.30 | 127.50 | CCC |
| | Electronic filing of court pleadings - Scan, download and electronic filing of Opposition to Motion for Emergency, Interim and Permanent Orders Authorizing the Debtors to Obtain Post-Petition Financing with the bankruptcy court | 0.20 | 30.00 | P |
| | Electronic filing of court pleadings - Scan, download and electronic filing of Limited Opposition to Motion for Authority to Forbear and to Provide Further Funding for Certain Outstanding Loans with the bankruptcy court | 0.20 | 30.00 | P |
| Jun-20-06 | Analysis of proposed DIP order | 0.50 | 212.50 | CCC |
| | Communications with Ms. Karasic re DIP financing issues; also left voice and email messages for Ms. Jarvis (never responded) | 0.30 | 127.50 | CCC |
| | Analysis of financing documents | 1.50 | 637.50 | CCC |
| | Exchange electronic correspondence with Ms. Karasic re new financing terms, issues | 0.40 | 170.00 | CCC |
| | Communications with debtors' counsel re financing issues | 0.30 | 127.50 | CCC |
| Jun-21-06 | Exchange electronic correspondence with Mr. Strong re changes to proposed financing order | 0.10 | 42.50 | CCC |

Invoice #:    19558                         Page          4

| Date | Description | Hours | Amount | Atty |
|---|---|---|---|---|
| | Meetings with counsel, hearings, as follows: 7 10 - 7 30 conference with Ms. Karasic re DIP changes, calls yesterday eve; 7 30 - 8 45 meeting with professionals for both fund committees; debtor's professionals (including, for a portion of meeting, proposed dip lenders professionals); 8 45 - 1 30 court appearance; 1 30 - 2 meeting with professionals for both funds re DIP motion; 2 15 - 7 30 attendance in court (time split between subfile 4 (admin) and 9 (financing); includes time during meetings and hearings reviewing budgets, preparing potential exhibits and preparing examination re financing motion | 6.10 | 2,592.50 | CCC |
| Jun-22-06 | Receipt and review of Notices of continued hearings on Motions re use of cash through 7-29-06, post-petition financing, cash collateral and payments to direct lenders from bankruptcy court; calendar continued hearing dates | 0.10 | 15.00 | P |
| | Telephone call from Mr. Levinson re preparation of Order denying DIP Financing Motion; disposition of DIP Financing Motion | 0.20 | 38.00 | SSS |
| Jun-29-06 | Review Debtor's draft financing order and responses/comments from Mr. Levinson and Mr. Charles; Preparation of electronic correspondence to Ms. Dorsey re providing the order in word in order to redline comments. | 0.20 | 85.00 | CCC |
| | Revise financing order and circulate redline and clean copy to all parties | 0.30 | 127.50 | CCC |
| Jun-30-06 | Exchange electronic correspondence with Mr. Schwartzer re financing order | 0.10 | 42.50 | CCC |
| | Analysis of LePome Supplemental Brief re Set Off issues and Greenwald case cited in support thereof | 0.20 | 85.00 | CCC |
| | Review proposed Order denying Motion for DIP Financing; changes by Ms. Carlyon; electronic correspondence from debtor and committee counsel | 0.40 | 76.00 | SSS |
| | Review proposed order granting motion for use of cash collateral until August 6 pursuant to the revised budget | 0.10 | 19.00 | SSS |
| Jul-03-06 | Revise and circulate financing order with memo re same; execute and forward disapproved form of order prepared by Debtors | 0.10 | 42.50 | CCC |
| | Exchange electronic correspondence with Mr. Levinson; Mr. Gordon; re financing order | 0.10 | 42.50 | CCC |
| | Review and revisions to Financing Order re: submission by Shea & Carlyon; forward to attorney for review | 0.10 | 15.00 | P |

| | | | | |
|---|---|---|---|---|
| | Telephone call with Helen from bankruptcy court re request for CD transcript of Motion to approve financing | 0.10 | 15.00 | P |
| | Preparation of bankruptcy court's CD Transcript Request; forward to attorney for review and signature | 0.10 | 15.00 | P |
| Jul-05-06 | Preparation of electronic correspondence to Augie Landis attaching Order re Post-Petition Financing for his signature | 0.10 | 15.00 | P |
| | Preparation of electronic correspondence to Rob Charles attaching Order re: Post-Petition Financing for his review and signature | 0.10 | 15.00 | P |
| | Review electronic correspondence from Augie Landis and Rob Charles attaching signatures on Order re Post-Petition Financing | 0.10 | 15.00 | P |
| | Download and review Debtors' Motions for Approval of Continued Use of Cash Collateral and for Approval to Distribute Funds | 1.00 | 190.00 | SSS |
| Jul-06-06 | Electronic filing of court pleadings - Scan, download and electronic lodging of Order re Post-Petition Financing with the bankruptcy court | 0.20 | 30.00 | P |
| Jul-07-06 | Receipt and review of entered Order re Post-Petition Financing from bankruptcy court | 0.10 | 15.00 | P |
| | Preparation of Notice of Entry of Order re Post-Petition Financing; forward to attorney for review and signature | 0.10 | 15.00 | P |
| | Electronic filing of court pleadings - Scan, download and electronic filing of Notice of Entry of Order re Post-Petition Financing with the bankruptcy court | 0.20 | 30.00 | P |
| Jul-10-06 | Telephone call with Ms. Karasik re committee ████████ issues/ DIP financing/ exit strategy | 0.60 | 255.00 | JPS |
| | Review electronic correspondence from Ms. Karasik re motion for use of cash collateral | 0.10 | 42.50 | JPS |
| | Exchange electronic correspondence with Ms. Karasik/ CCC/ re budget amount for fees | 0.10 | 42.50 | JPS |
| | Preparation of Certificate of Service re Notice of Entry of Order re Post-Petition Financing | 0.10 | 15.00 | P |
| | Electronic filing of court pleadings - Scan, download and electronic filing of Certificate of Service re Notice of Entry of Order re Post-Petition Financing with the bankruptcy court | 0.20 | 30.00 | P |
| Jul-17-06 | Telephone call with Kent Larson re proposed priming loan on Meadowcreek | 0.20 | 85.00 | CCC |
| | Preparation of electronic correspondence to Ms. Karasik re Meadowcreek | 0.10 | 42.50 | CCC |

Invoice #:    19538

Page

6

| | | | | |
|---|---|---|---|---|
| Jul-18-06 | Telephone call with Ms. Karasik re loan document provisions for future funding | 0.20 | 85.00 | CCC |
| | Telephone call with committee re additional funding requests | 1.00 | 425.00 | CCC |
| Jul-19-06 | Telephone call from Dan Harkey, CEO of Point Center Financial, re possible funding on Meadowbrook loan | 0.30 | 127.50 | CCC |
| | Review of revised budget | 0.20 | 85.00 | CCC |
| Jul-21-06 | Receipt and review of Stipulation and Order re Response and Reply deadlines re Motion to Distribute and Cash Motion; update calendar and reminders | 0.10 | 15.00 | P |
| Jul-26-06 | Exchange electronic correspondence with Ms. Pajak re cash motion | 0.10 | 42.50 | CCC |
| | Review and revise opposition to cash motion | 0.40 | 170.00 | CCC |
| | Review draft opposition to Third Revised Budget and Motion for Approval of Use of Cash Collateral | 0.30 | 57.00 | SSS |
| Jul-27-06 | Analysis of Fertitta funding proposal-Rio Rancho | 0.20 | 85.00 | CCC |
| | Analysis of financing summary, including pulling info re loans, noting inconsistencies | 1.20 | 510.00 | CCC |
| | Review/revise response to cash motion | 0.50 | 212.50 | CCC |
| | Prepare request for transcript of cross-examination of Mr. Allison | 0.10 | 15.00 | P |
| | Electronic filing of court pleadings - download and electronic filing of Joint Limited Opposition to Motion for Order Approving Continued Use of Cash through 10-29-06 with the bankruptcy court | 0.20 | 30.00 | P |
| | Preparation of Certificate of Service re Joint Limited Opposition to Motion for Continued Use of Cash through 10-29-06 | 0.10 | 15.00 | P |
| | Electronic filing of court pleadings - Scan, download and electronic filing of Certificate of Service re Joint Limited Opposition with the bankruptcy court | 0.20 | 30.00 | P |
| | Review investor composition for Rio Ranch re effect of Fretitta funding on FTDF | 0.40 | 76.00 | SSS |
| | Review and analyze Mesirow report re funding requirements for additional loans; compare with existing loan information | 0.70 | 133.00 | SSS |
| | Review Fretitta proposal to fund additional loan to Rio Rancho( no charge) | 0.20 | 38.00 | SSS |
| | Telephone call from Mr. Parlen re filing joint response to cash collateral motion | 0.10 | 19.00 | SSS |

Case 06-10725-gwz    Doc 1193-2    Entered 08/25/06 16:41:37    Page 27 of 45

|  |  |  |  |  |
|---|---|---|---|---|
|  | Review of Amended Notice of Hearing on Motion to Distribute and Cash Collateral Motion | 0.10 | 19.00 | SSS |
|  | Review Joint Opposition to Debtors' Cash Collateral Motion for filing | 0.20 | 38.00 | SSS |
| Jul-28-06 | Review electronic correspondence from Ms. Metcalf attaching supplemental certificates of service on Response to Motion to Distribute Funds and Joint Omnibus Opposition to Motion for Use of Cash through 10-29-06 for filing with the court | 0.10 | 15.00 | P |
|  | Electronic filing of court pleadings - Download and electronic filing of Supplemental Certificate of Service re Joint Limited Opposition to Motion for Use of Cash Collateral through 10-29-06 with the bankruptcy court | 0.20 | 30.00 | P |
|  | Review Direct Lender Opposition to Cash Collateral Motion | 0.20 | 38.00 | SSS |
| Jul-31-06 | Review of ▓▓▓▓▓ proposal | 0.30 | 127.50 | CCC |

|  |  |  |
|---|---|---|
| Totals | 42.00 | $14,646.50 |

| **Total Fees, Disbursements** | **$14,646.50** |
|---|---|
| Previous Balance | $0.00 |
| Previous Payments | $0.00 |
| **Balance Due Now** | **$14,646.50** |

JPS - James Patrick Shea
CCC - Candace C. Carlyon
SWM - Shawn Miller
DMC - Dawn M. Cica

SSS - Shlomo Sherman
JRH - Jeffrey R. Hall
LC - Law Clerk
P - Paralegal
LA- Legal Assistant

### Shea & Carlyon Ltd.
233 S. Fourth Street
Suite 200
Las Vegas, NV 89101

Ph:(702) 471-7432          Fax:(702) 471-7435

USA Mortgage, et al                                     Aug 21, 2006
Equity Security Committee

Attention:                                 File #:       1500-10
                                           Inv #:         19527

RE:    Litigation

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Jun-28-06 | Exchange electronic correspondence with Mr. Merola re document production | 0.10 | 42.50 | JPS |
| Jul-03-06 | Review and revise documents requests (work performed June 30 - July 2) | 1.80 | 765.00 | CCC |
| Jul-10-06 | Review electronic correspondence from Mr. Gordon re request for information | 0.10 | 42.50 | CCC |
| | Review electronic correspondence from Ms. Pajak (x3); Mr. Garman (x2); Mr. Charles (x2); Ms. other committee counsel; re due diligence request (no charge per CCC) | 0.30 | 0.00 | CCC |
| Jul-13-06 | Exchange electronic correspondence with co counsel re delivery of financial info | 0.10 | 42.50 | JPS |
| | Review electronic correspondence from Mr. Kvarda re information request | 0.20 | 85.00 | CCC |
| Jul-19-06 | Telephone calls with Ryan at Bridge City Legal re estimate of costs and time frame for scanning, retreival and production of debtor documents and emails | 0.30 | 45.00 | P |
| | Telephone calls with Craig at Litigation Document Group re estimate of costs and time frame for scanning, retreival and production of debtor documents and emails | 0.30 | 45.00 | P |
| | Telephone calls with Leonardo Pimentel at The Legal Support Group re estimate of costs and time frame for scanning, retreival and production of debtor documents and emails | 0.30 | 45.00 | P |
| Jul-20-06 | Exchange electronic correspondence with Natalie Tanner re request for proposal, inclusion of local vendors and vendor meeting | 0.20 | 30.00 | P |

Invoice #:    19527                          Page                              2

| | | | | |
|---|---|---|---|---|
| | Telephone call with Natalie Tanner re request for proposal, inclusion of local vendors and vendor meeting | 0.10 | 15.00 | P |
| | Prepare electronic correspondence to Ryan at Bridge City Legal re request for proposal and vendor meeting | 0.10 | 15.00 | P |
| | Prepare electronic correspondence to Craig at Litigation Document Group re request for proposal and vendor meeting | 0.10 | 15.00 | P |
| | Prepare electronic correspondence to Leonardo Pimentel at The Legal Support Group re request for proposal and vendor meeting | 0.10 | 15.00 | P |
| | Electronic correspondence to Ms. Karasik re attendance of Lerrin Hills 2004 Examination( no charge) | 0.10 | 0.00 | SSS |
| Jul-24-06 | Review Interpleader complaint filed by Huston on behalf of USACMC | 0.10 | 19.00 | SSS |
| Jul-27-06 | Exchange electronic correspondence with Natalie Tanner re proposals for document scanning | 0.20 | 30.00 | P |
| | Totals | 4.50 | $1,251.50 | |

**Total Fees, Disbursements**                                    **$1,251.50**

Previous Balance                                                    $0.00
Previous Payments                                                   $0.00

**Balance Due Now**                                              **$1,251.50**

JPS - James Patrick Shea            SSS - Shlomo Sherman
CCC - Candace C. Carlyon            JRH - Jeffrey R. Hall
SWM - Shawn Miller                  LC - Law Clerk
DMC - Dawn M. Cica                  P - Paralegal
                                    LA- Legal Assistant

### Shea & Carlyon Ltd.
233 S. Fourth Street
Suite 200
Las Vegas, NV 89101

Ph:(702) 471-7432          Fax:(702) 471-7435

USA Mortgage, et al                                                    Aug 21, 2006
Equity Security Committee

Attention:                                          File #:        1500-11
                                                    Inv #:          19528

RE:    Meetings of Creditors

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-----------|-------|--------|--------|
| May-15-06 | Organize and index pleadings for 341 meeting on 5/17 | 8.00 | 960.00 | LA |
| May-16-06 | Review proposed agenda for committee meeting | 0.10 | 42.50 | CCC |
| | Exchange electronic correspondence with co counsel (numerous) re organizational meeting; agenda | 0.20 | 85.00 | CCC |
| May-17-06 | Prepare and distribute case materials to committee members | 1.80 | 765.00 | JPS |
| | Exchange electronic correspondence with Ms. Carlyon re providing information during meeting with committee numerous occasions during all day meeting (No Charge) | 0.90 | 0.00 | JPS |
| | Telephone call with Lin Allman, investor, re concerns re nonpayment | 0.30 | 127.50 | CCC |
| | Conference with co-counsel; review materials for organizational meeting | 1.00 | 425.00 | CCC |
| | Attendance at organizational meeting; discussions with committee members; UST | 0.70 | 297.50 | CCC |
| | Attend organizational committee meeting (1TD) | 2.00 | 850.00 | CCC |
| | Attend Section 341 Meeting of Creditors | 4.00 | 1,700.00 | CCC |
| May-18-06 | Conference with committee chairs/ co counsel re case status/ interviewing of conflicts counsel/ organizational meeting | 1.80 | 765.00 | JPS |
| | Telephone call with Mr. Helms re committee meeting | 0.10 | 42.50 | JPS |

Invoice #:        19528                                    Page        2

| Date | Description | Hours | Amount | Atty |
|---|---|---|---|---|
| | Meetings with STG, Committee members, re upcoming matters, committee meeting to be held next week | 1.00 | 425.00 | CCC |
| | Telephone call with Mr. Helms re communications to committee | 0.10 | 42.50 | CCC |
| May-19-06 | Exchange electronic correspondence with Mr. Merola re committee meeting | 0.10 | 42.50 | JPS |
| | Exchange electronic correspondence with Ms. Karasik re attendance at committee member meeting | 0.20 | 85.00 | JPS |
| | Telephone call with investor (Mr. Tuttle) re case status | 0.30 | 127.50 | CCC |
| | Organize and index pleadings for creditors meeting on 5/23 | 8.00 | 960.00 | LA |
| May-22-06 | Prepare for meeting with committee members | 1.30 | 552.50 | JPS |
| | Exchange electronic correspondence with Mr. Adams / investor/ re status | 0.20 | 85.00 | JPS |
| | Exchange electronic correspondence with Ms. Pajak re committee meeting | 0.20 | 85.00 | JPS |
| | Exchange electronic correspondence with Ms. Pajak re responses to investors | 0.20 | 85.00 | JPS |
| | Exchange electronic correspondence with Ms. Pajak re Adams inquiry | 0.20 | 85.00 | JPS |
| | Exchange electronic correspondence with Ms. Karasik re meeting schedule | 0.20 | 85.00 | JPS |
| | Exchange electronic correspondence with Mr. Sherman re attendance at meeting/ logistics concerns for meeting | 0.20 | 85.00 | JPS |
| May-23-06 | Conference with committees/ co counsel/ Mr. Allison/ potential conflicts counsel re case status/ financial status of debtors/ proposed sales and borrowings/ committee composition/ prepare for same | 9.40 | 3,995.00 | JPS |
| | Telephone call with investor, Emma Toutella, re USA bankruptcies | 0.10 | 19.00 | SSS |
| | Delivery of documents to committee meeting at Kolesar and Leatham (No charge) | 0.60 | 0.00 | SSS |
| May-25-06 | Review electronic correspondence from Ms. Moro (committee chairwoman) | 0.10 | 42.50 | JPS |
| May-30-06 | Conference with committee members re financial advisors | 0.50 | 212.50 | JPS |
| | Exchange electronic correspondence with Ms. Pajak re committee meetings/ pro hac vice questions | 0.20 | 85.00 | CCC |
| | Review electronic correspondence from Ms. Pajak re next committee meeting | 0.10 | 42.50 | CCC |

| | | | | |
|---|---|---|---|---|
| | Telephone call from investor, Robert Perlmutter, re general First Trust Deed Committee information | 0.10 | 19.00 | SSS |
| May-31-06 | Exchange electronic correspondence with Ms. Karasik re case status/ committee meeting re financial consultants | 0.20 | 85.00 | JPS |
| | Preparation of electronic correspondence to Ms. Karasik re status of committee interviews re financial advisors | 0.10 | 42.50 | JPS |
| | Conference with committee re proposed stipulation to continue hearing dates from the 5th to the 15th/ status of financial advisor interviews | 0.30 | 127.50 | JPS |
| | Conference with committee re interviews with proposed financial advisors | 1.20 | 510.00 | JPS |
| | Review electronic correspondence from Christine Pajak re Committee Meeting scheduled for 6-6-06 at our offices; calendar and set reminder | 0.10 | 15.00 | P |
| | Conference with committee re stipulation to reschedule several hearings, including debtor's motion to hold funds and direct lenders' motion for relief from stay | 0.40 | 76.00 | SSS |
| Jun-01-06 | Exchange electronic correspondence with Ms. Karasik re status of committee meeting re financial consultants | 0.20 | 85.00 | JPS |
| | Review electronic correspondence from Ms. Moro re case staffing | 0.10 | 42.50 | JPS |
| Jun-02-06 | Review electronic correspondence from Mr. Schwartzer re joint committee meeting | 0.10 | 42.50 | CCC |
| Jun-05-06 | Conference with committee and co counsel re case status/ pending objections to employment applications | 0.70 | 297.50 | JPS |
| | Conference with Mr. Merola, Mr. Pajak, Wynn (committee member)(part of meeting only) re pending motions; committee information issues | 0.50 | 212.50 | CCC |
| | Attendance at joint committee meetings; conference with various professionals re confidentiality agreement, strategies for cooperative efforts | 1.70 | 722.50 | CCC |
| Jun-07-06 | Telephone call with Dale Tuttle, investor (direct lender) | 0.30 | 0.00 | CCC |
| Jun-08-06 | Calendar June 16th joint meeting of committees and debtor (no charge) | 0.10 | 0.00 | SSS |
| Jun-13-06 | Exchange electronic correspondence with Ms. Jarvis; Ms. Karasic; other professionals; re committee meeting; agenda | 0.30 | 127.50 | CCC |

| | | | | |
|---|---|---|---|---|
| | Exchange electronic correspondence with Ms. Jarvis; Ms. Karasic; re creditors' meeting; agenda; Exchange electronic correspondence with Orrick re joint meeting; dial ins | 0.20 | 85.00 | CCC |
| | Prepare electronic correspondence to Ms. Karasik re dial in information for committee meeting on 6/15/06 | 0.10 | 15.00 | P |
| Jun-15-06 | Attend meeting with Debtor and two Fund Committees | 1.00 | 425.00 | CCC |
| Jun-16-06 | Telephone call with Maryetta Bowman re status of issues re "distributions", "secured status" of first trust deed investors | 0.30 | 127.50 | CCC |
| Jun-22-06 | Exchange electronic correspondence with Ms. Karasik/ Ms. Carlyon re committee meeting/ review proposed agenda | 0.40 | 170.00 | JPS |
| | Conference with Committee re case status/ meeting with financial advisors/ prepare for same | 2.20 | 935.00 | JPS |
| | Preparation of electronic correspondence re summary of committee meeting | 0.20 | 85.00 | JPS |
| Jun-23-06 | Receipt and review of Notice of Change of Location of Continued Meeting of Creditors at Cashman Center from bankruptcy court; calendar meeting place | 0.10 | 15.00 | P |
| Jun-27-06 | Review electronic correspondence from co counsel re conference call with committee | 0.10 | 42.50 | JPS |
| Jun-28-06 | Receipt and review of file materials to prepare for committee meeting | 1.10 | 467.50 | JPS |
| | Conference with co counsel re status meeting/ 341 issues | 0.20 | 85.00 | JPS |
| | Exchange electronic correspondence with Ms. Pajak re conference call with committees | 0.10 | 42.50 | JPS |
| | Review electronic correspondence from Mr. Baldwin re committee meeting | 0.10 | 42.50 | JPS |
| | Review electronic correspondence from Ms. Moro re committee call agenda | 0.10 | 42.50 | JPS |
| | Review electronic correspondence from Mr. Warner re participation in call | 0.10 | 42.50 | JPS |
| | Analysis of communications from Committee chairman re strategy points | 0.20 | 85.00 | CCC |
| | Organize and index pleadings for 6/29 committee meeting | 2.00 | 240.00 | LA |
| | Organize correspondence, hearing summaries, and summaries of schedules and statements in preparation for June 29 committee meeting | 2.00 | 380.00 | SSS |
| Jun-29-06 | Conference with Ms. Carlyon re case status/ preparation for committee meeting/ proposed funding issues/ M&A report | 0.80 | 340.00 | JPS |

| | | | | |
|---|---|---|---|---|
| | Exchange electronic correspondence with Ms. Karasik x2 re Reorg meeting/ continues 341 meeting/ staffing needs | 0.20 | 85.00 | JPS |
| | Conference with full committee and advisors and counsel re case status | 3.30 | 1,402.50 | JPS |
| | Telephone call with Ms. Karasik re meeting | 0.40 | 170.00 | JPS |
| Jun-30-06 | Conference with co counsel/ financial advisors/ committee members re case status/ pending motions/ plan issues | 2.10 | 892.50 | JPS |
| | Review electronic correspondence from Ms. Pajak re meeting agenda and exhibits | 0.20 | 85.00 | JPS |
| | Receipt and review of hard copy of power point presentation of Debtors | 0.20 | 85.00 | JPS |
| | Attend meeting with FTD committee and professionals (JPS also attended; CCC attended but did not charge for time) | 2.00 | 0.00 | CCC |
| | Analysis of Debtor's power-point presentation re June 29 meeting | 0.30 | 127.50 | CCC |
| | Print and circulate agenda and exhibits for June 30 First Trust Deed Committee meeting; review committee meeting binder | 0.10 | 19.00 | SSS |
| Jul-03-06 | Receipt and review of notice re change of location 341 meeting | 0.10 | 42.50 | JPS |
| | Review binder for continued 341 meeting | 0.10 | 19.00 | SSS |
| Jul-05-06 | Review electronic correspondence from Ms. Pajak re status of committee meeting | 0.20 | 85.00 | JPS |
| | Exchange electronic correspondence with Ms. Karasic re weekly meeting with Debtors | 0.10 | 42.50 | CCC |
| | Electronic correspondence to Mr. Parlen re location of July 11th committee meeting | 0.10 | 19.00 | SSS |
| Jul-07-06 | Exchange electronic correspondence with Ms. Karasik re logistical issues re meeting with committee | 0.20 | 85.00 | JPS |
| Jul-09-06 | Exchange electronic correspondence with Ms. Pajak/ Ms. Karasik re continued meeting of creditors/ meeting with committee | 0.50 | 212.50 | JPS |
| Jul-10-06 | Exchange electronic correspondence with Ms. Karasik re weekly committee meeting | 0.10 | 42.50 | JPS |
| | Telephone call with committee members re weekly status/ prepare for same | 0.90 | 382.50 | JPS |
| | Exchange electronic correspondence with Ms. Pajak re committee meeting with Debtor | 0.10 | 42.50 | JPS |
| | Confirm new location of committee meeting | 0.10 | 42.50 | JPS |
| | Receipt and review of plan alternatives/ prepare for joint meeting | 0.60 | 255.00 | JPS |

| | | | | |
|---|---|---|---|---|
| | Receipt and review of proposed committee agenda | 0.20 | 85.00 | JPS |
| | Review electronic correspondence (numerous) from Ms. Moro; Mr. Shea; Ms. Karasik, re meetings (no charge) | 0.30 | 0.00 | CCC |
| Jul-11-06 | Conference with Ms. Carlyon re committee meetings and meetings with debtor re plan issues and pending matters (no charge) | 0.60 | 0.00 | JPS |
| | Conference with co counsel/ committee re case status/ pending matters/ meeting with Debtor and other committees and counsel re pending status of case and plan issues/ prepare for same | 7.80 | 3,315.00 | JPS |
| | Exchange electronic correspondence with  Mr. Parlen re power point presentation | 0.20 | 85.00 | JPS |
| | Telephonic attendance at meeting between Debtors and all committees (billed at 1/2 rate) | 3.00 | 637.50 | CCC |
| Jul-12-06 | Assemble necessary documents for continued hearing (no charge) | 0.90 | 0.00 | JPS |
| | Review electronic correspondence from Ms. Karasik re meeting with other committee professionals | 0.10 | 42.50 | CCC |
| | Exchange electronic correspondence with Ms. O'Grady; Ms. Pajak; re call from creditor Dale Tuttle (she will handle)(no charge) | 0.10 | 0.00 | CCC |
| | Review powerpoint presentation from Debtors' meeting with Official Committees on 7/11/06 | 0.10 | 19.00 | SSS |
| Jul-14-06 | Telephone call with committee, professionals, re due diligence, plan issues; task coordination; upcoming meetings/strategy | 1.50 | 637.50 | CCC |
| Jul-17-06 | Conference with CCC re meetings with joint committees | 0.20 | 85.00 | JPS |
| | Prepare for committee meeting | 0.50 | 212.50 | JPS |
| | Organize and index pleadings for 07/20/06 committee meeting | 6.00 | 720.00 | LA |
| Jul-19-06 | Prepare for committee meeting | 0.40 | 170.00 | JPS |
| | Attend weekly meeting with Debtor and committees; concentration on document production, distribution motion, discussion of financing requests | 2.00 | 850.00 | CCC |
| Jul-20-06 | Review financial information in preparation for committee meeting | 0.20 | 85.00 | CCC |
| | Telephone call with committee re overall financial, exit strategy, working with other committees | 2.10 | 892.50 | CCC |
| Jul-25-06 | Receipt and review of committee agenda | 0.10 | 42.50 | JPS |
| | Communications with Ms. Karasik; Ms. Pajak; Mr. Kvarda; re info for meetings this afternoon | 0.60 | 255.00 | CCC |

|  | | 1.10 | 467.50 | CCC |
|---|---|---|---|---|
| | Conduct committee meeting (Ms. Karasik at separate meeting with Dor, prospective purchaser) | 1.10 | 467.50 | CCC |
| | Preparation of electronic correspondence to Ms. Karasik re meetings with direct lenders' committee; debtor | 0.20 | 85.00 | CCC |
| Jul-26-06 | Review electronic correspondence from numerous parties re rescheduling weekly call (no charge per CCC) | 0.20 | 0.00 | CCC |
| Jul-27-06 | Attend weekly meeting with Debtor's professionals; including discussion of distribution motion; brief discussion re financing; discussion of plan timing/exclusivity | 2.00 | 850.00 | CCC |
| | Telephone call with Ms. Moro; Ms. Karasik; Mr. Garman (part of the call); re financing; plan/exclusivity issues | 0.50 | 212.50 | CCC |
| | Totals | 104.60 | $33,160.00 | |

**Total Fees, Disbursements**                                              **$33,160.00**

Previous Balance                                                                   $0.00
Previous Payments                                                               $0.00

**Balance Due Now**                                                          **$33,160.00**

JPS - James Patrick Shea                    SSS - Shlomo Sherman
CCC - Candace C. Carlyon                   JRH - Jeffrey R. Hall
SWM - Shawn Miller                             LC - Law Clerk
DMC - Dawn M. Cica                            P - Paralegal
                                                           LA- Legal Assistant

### Shea & Carlyon Ltd.
233 S. Fourth Street
Suite 200
Las Vegas, NV 89101

Ph:(702) 471-7432          Fax:(702) 471-7435

USA Mortgage, et al                                          Aug 21, 2006
Equity Security Committee

|  |  |
|---|---|
| File #: | 1500-12 |
| Inv #: | 19529 |

Attention:

RE:    Plan and Disclosure Statement

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Jul-05-06 | Review and revise memo to clients re plan strategy; alternatives | 1.80 | 765.00 | CCC |
|  | Review and revise reorganization analysis | 1.00 | 190.00 | SSS |
| Jul-06-06 | Review plan alternatives | 0.70 | 297.50 | JPS |
| Jul-08-06 | Telephone call with Ms. Karasik re plan strategies | 0.50 | 212.50 | CCC |
| Jul-09-06 | Conference with Ms. Carlyon re plan alternatives (no charge) | 0.50 | 0.00 | JPS |
|  | Receipt and review of memo re plan alternatives (no charge) | 0.50 | 0.00 | JPS |
| Jul-10-06 | Review electronic correspondence from Ms. Carlyon re Mr. Gordon's input on plan issues | 0.20 | 85.00 | JPS |
|  | Review and revise plan options/ conf with Ms. Carlyon re same/ ▇▇▇▇▇▇▇ | 1.10 | 467.50 | JPS |
|  | Exchange electronic correspondence; Telephone conference; with Mr. Gordon re plan, exit strategies | 0.50 | 212.50 | CCC |
| Jul-12-06 | Exchange electronic correspondence with Ms. Karasik x2 re meeting other committees | 0.20 | 85.00 | JPS |
| Jul-20-06 | Telephone call with Direct Lenders Committee re financial, plan issues | 3.40 | 1,445.00 | CCC |
|  | Review exclusivity provisions re deadlines for exclusivity | 0.20 | 38.00 | SSS |
| Jul-24-06 | Receipt and review of redline of plan termsheet | 0.30 | 127.50 | JPS |

| | | | | |
|---|---|---|---|---|
| | Review and revise plan term sheet; including incorporation of information from schedules | 1.70 | 722.50 | CCC |
| | Review draft Plan Term Sheet | 0.30 | 57.00 | SSS |
| Jul-31-06 | Review electronic correspondence from Ms. Karasik re offer to fund joint plan | 0.60 | 255.00 | JPS |
| | Totals | 13.50 | $4,960.00 | |

**Total Fees, Disbursements**                                      **$4,960.00**

Previous Balance                                                        $0.00
Previous Payments                                                      $0.00

**Balance Due Now**                                               **$4,960.00**

JPS - James Patrick Shea
CCC - Candace C. Carlyon
SWM - Shawn Miller
DMC - Dawn M. Cica

SSS - Shlomo Sherman
JRH - Jeffrey R. Hall
LC - Law Clerk
P - Paralegal
LA - Legal Assistant

# *Shea & Carlyon Ltd.*
233 S. Fourth Street
Suite 200
Las Vegas, NV 89101

Ph:(702) 471-7432          Fax:(702) 471-7435

USA Mortgage, et al
Equity Security Committee

Aug 21, 2006

Attention:

File #:     1500-13
Inv #:      19530

RE:    Relief from Stay proceedings

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Jun-02-06 | Review pleadings re request for stay relief to terminate servicing contract | 0.40 | 170.00 | CCC |
| Jun-06-06 | Review Donna Cangelosi Opposition to Motion for Relief From Stay | 0.10 | 42.50 | CCC |
| Jun-14-06 | Analysis of McKnight lift stay pleadings | 0.30 | 127.50 | CCC |
| Jun-15-06 | Review and print Reply and Declaration of Scott Canepa re Motion to Lift Stay | 0.20 | 38.00 | SSS |
| Jul-10-06 | Telephone call from Matt Kreutzer with Hale Lane informing of Motion for Relief from Stay to be filed by Spectrum Financial Group and Roland Weddell | 0.20 | 38.00 | SSS |
| Jul-12-06 | Review and download Motion for Relief from Stay to Proceed with State Court Action (Weddell and Spectrum), Declaration of Matt Kreutzer in support, and Notice of Hearing | 0.30 | 57.00 | SSS |
| Jul-19-06 | Receipt and review of rescheduled hearing re Direct Lenders' Motion for Relief from Stay from bankruptcy court; update calendar and forward to interested parties | 0.10 | 15.00 | P |
| Jul-20-06 | Review pleadings; Standard Development Motion for Relief from Stay; Order Preliminarily Denying Direct Lender Motion for Relief from Stay | 0.40 | 76.00 | SSS |
| Jul-24-06 | Review Affidavit of Robert Russell in support of Debtors' opposition to Scott Canepa's Motion for Relief from Stay | 0.20 | 38.00 | SSS |

| Date | Description | Hours | Amount | |
|------|-------------|-------|--------|---|
| Jul-28-06 | Electronic filing of court pleadings - Download and electronic filing of Joinder to Opposition to Motion for Relief from Stay re Loan Servicing Agreement re Boise/Gowan with the bankruptcy court | 0.20 | 30.00 | P |
| | Electronic filing of court pleadings - Download and electronic filing of Joinder to Opposition to Direct Lenders' Motion for Relief from Stay with the bankruptcy court | 0.20 | 30.00 | P |
| | Preparation of Certificate of Service re Joinder to Opposition to Motion for Relief from Automatic Stay re: Boise/Gowan | 0.10 | 15.00 | P |
| | Preparation of Certificate of Service re Joinder to Opposition re Motion for Relief from Automatic Stay re Direct Lenders | 0.10 | 15.00 | P |
| | Electronic filing of court pleadings - Scan, download and electronic filing of Certificate of Service re Joinder to Opposition to Motion for Relief from Stay re Boise/Gowan with the bankruptcy court | 0.20 | 30.00 | P |
| | Electronic filing of court pleadings - Scan, download and electronic filing of Certificate of Service re Joinder to Opposition to Motion for Relief from Stay re Direct Lenders with the bankruptcy court | 0.20 | 30.00 | P |
| | Telephone call with Mr. Parlen re filing joinders to Oppositions to Motions for Relief from Stay (Canepa and Chubb Direct Lenders) | 0.10 | 19.00 | SSS |
| | Review Joinders to Debtors' Oppositions to Relief from Stay Motions by Canepa and Chubb | 0.20 | 38.00 | SSS |
| | Review dates for the hearing on Spectrum Financial Group's Motion for Relief from Stay | 0.30 | 57.00 | SSS |
| | Review Motions for Relief from Stay filed by Standard Property Development and Spectrum Financial Group | 0.30 | 57.00 | SSS |
| Jul-31-06 | Legal research and preparation of opposition to motion for relief from stay (Standard) | 6.20 | 2,635.00 | CCC |
| | Electronic filing of court pleadings - Scan, download and electronic filing of Supplemental Certificate of Service re Joinder to Opposition on Motion for Relief re Direct Lenders with the bankruptcy court | 0.20 | 30.00 | P |
| | Electronic filing of court pleadings - Scan, download and electronic filing of Supplemental Certification of Joinder to Opposition to Motion for Relief re Boise/Gowan with the bankruptcy court | 0.20 | 30.00 | P |

| Totals | 10.70 | $3,618.00 |
|--------|-------|-----------|

**Total Fees, Disbursements** $3,618.00

Previous Balance $0.00

Previous Payments $0.00

**Balance Due Now** $3,618.00

JPS - James Patrick Shea
CCC - Candace C. Carlyon
SWM - Shawn Miller
DMC - Dawn M. Cica

SSS - Shlomo Sherman
JRH - Jeffrey R. Hall
LC - Law Clerk
P - Paralegal
LA - Legal Assistant

# EXHIBIT "3"

### *Shea & Carlyon Ltd.*
233 S. Fourth Street
Suite 200
Las Vegas, NV 89101

Ph:(702) 471-7432          Fax:(702) 471-7435

USA Mortgage, et al                                                      Aug 21, 2006
Equity Security Committee

|                    |          |
|--------------------|----------|
| File #:            | 1500     |
| Inv #:             | 19525    |

Attention:

RE:      Costs/Expenses

## DISBURSEMENTS

|           |                                                              | Disbursements | Receipts |
|-----------|--------------------------------------------------------------|---------------|----------|
|           | Filing Fee                                                   | 700.00        |          |
|           | Facsimile                                                    | 90.00         |          |
|           | Telephone                                                    | 6.15          |          |
|           | Postage                                                      | 2.07          |          |
| May-26-06 | Copying  1937 @ 0.25                                         | 484.25        |          |
|           | Copying  3194 @ 0.25                                         | 798.50        |          |
|           | Delivery services/messengers  1 @ 7.50                       | 7.50          |          |
|           | Delivery services/messengers  5 @ 7.50                       | 37.50         |          |
|           | Other - Scanning 174 @ 0.10                                  | 17.40         |          |
|           | Other - Pacer 388 @ 0.08                                     | 31.04         |          |
| Jun-15-06 | Other - Luncheon for joint debtor/fund committee meeting     | 190.68        |          |
| Jun-21-06 | Einstein Bagels - breakfast and lunch meetings               | 76.62         |          |
| Jun-27-06 | Committee meeting at Kolesar & Leatham - lunch from Jason's deli | 107.05    |          |
|           | Federal Express - Stutman Treister & Glatt                   | 32.95         |          |
|           | Conference call - 06/15/2006 at 4:25pm (CST)                 | 5.78          |          |

Page 2

|            |                                        |          |          |
|------------|----------------------------------------|---------:|---------:|
|            | Delivery services/messengers  22 @ 7.50 | 165.00   |          |
| Jun-29-06  | Copying  9169 @ 0.25                    | 2,292.25 |          |
|            | Facsimile  30 @ 0.50                    | 15.00    |          |
|            | Delivery services/messengers  1 @ 7.50  | 7.50     |          |
|            | Other - Scanning 624 @ 0.10             | 62.40    |          |
|            | Other - Pacer 1791 @ 0.08               | 143.28   |          |
| Jul-11-06  | Meals - Breakfast for committee         | 12.93    |          |
|            | Meals - Lunch for committee             | 120.00   |          |
| Jul-20-06  | Meals - Lunch for committee meeting     | 120.57   |          |
| Jul-27-06  | Delivery services/messengers  3 @ 7.50  | 22.50    |          |
|            | Other - Scanning 177 @ 0.10             | 17.70    |          |
|            | Other - Pacer 186 @ 0.08                | 14.88    |          |
| Jul-28-06  | Copying  2074 @ 0.25                    | 518.50   |          |

|                              |             |            |
|------------------------------|------------:|-----------:|
| Totals                       | $6,100.00   | $0.00      |
| **Total Fees, Disbursements** |             | **$6,100.00** |
| Previous Balance             |             | $0.00      |
| Previous Payments            |             | $0.00      |
| **Balance Due Now**          |             | **$6,100.00** |

JPS - James Patrick Shea
CCC - Candace C. Carlyon
SWM - Shawn Miller
DMC - Dawn M. Cica

SSS - Shlomo Sherman
JRH - Jeffrey R. Hall
LC - Law Clerk
P - Paralegal
LA - Legal Assistant

| Date | Description | Hours | Amount | Initials |
|------|-------------|-------|--------|----------|
| Jul-18-06 | Review pleadings filed 7/17 | 0.10 | 42.50 | CCC |
| | Review electronic correspondence from Ms. Pajak and Ms. O'Grady re Pete Bolino's Dishonored from Prepetition sale of loans | 0.10 | 19.00 | SSS |
| Jul-19-06 | Telephone call with ▮▮▮▮▮ re case background (represents potential purchaser) | 0.40 | 170.00 | JPS |
| | Conference with Ms. Carlyon re case status (no charge) | 0.50 | 0.00 | JPS |
| | Telephone call with Stefan Litigation Services & Technologies re estimate of costs and time frame for scanning, retreival and production of debtor documents and emails | 0.20 | 30.00 | P |
| | Organize and index pleadings for 7/25/06 omnibus hearings | 7.00 | 840.00 | LA |
| Jul-20-06 | Conference with financial advisors re case status | 0.20 | 85.00 | JPS |
| | Organize and index pleadings for 7/25/06 omnibus hearings | 7.00 | 840.00 | LA |
| | Telephone call with Andrew Parlen re filing response to continued employment of Debtor professionals; filing response to forbearance motion; local procedures for filing omnibus claims objection | 0.30 | 57.00 | SSS |
| Jul-21-06 | Organize and index pleadings for 7/25/06 omnibus hearings | 7.00 | 840.00 | LA |
| | Telephone call from Mr. Parlen re pleadings to be filed for 7/25/06 omnibus hearings | 0.10 | 19.00 | SSS |
| | Review electronic correspondence from Ms. Karasik | 0.10 | 19.00 | SSS |
| | Telephone call to Mr. Parlan re filings | 0.10 | 19.00 | SSS |
| | Review and download status and agenda for 7/25/06 omnibus hearings | 0.10 | 19.00 | SSS |
| Jul-24-06 | Commence review/summary of MOR's filed on July 20 | 1.20 | 510.00 | CCC |
| | Review pleadings for 7/25/06 omnibus hearings | 1.50 | 637.50 | CCC |
| | Review electronic correspondence from Ms. Metcalf and downloading of supplemental certificates of service | 0.10 | 15.00 | P |
| | Organize and index pleadings for 7/25/06 omnibus hearings | 7.00 | 840.00 | LA |
| | Review and circulate Privilege Agreement between Direct Lenders Committee and FTD Committee | 0.70 | 133.00 | SSS |
| | Preparation and review of binders for 07/25 omnibus hearings | 1.90 | 361.00 | SSS |