# EXHIBIT "1"

**05870-0010: Case Administration**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 05/10/06 | Eve H. Karasik | Confer with C. Carlyon re: Debtors motions (Hilco; Hold Funds) | 0.2 | 110.00 |
| 05/10/06 | Eve H. Karasik | Analyze docket | 0.2 | 110.00 |
| 05/10/06 | Jeffrey H. Davidson | Analyze notice of appointment; prepare correspondence re same | 0.1 | 65.00 |
| 05/11/06 | Eve H. Karasik | Telephone conference with C. Carlyon re: case issues | 0.2 | 110.00 |
| 05/11/06 | Eve H. Karasik | Analyze miscellaneous pleadings | 0.4 | 220.00 |
| 05/11/06 | Eve H. Karasik | Confer with Frank A. Merola; Jeffrey H. Davidson et al re: USA case | 1.0 | 550.00 |
| 05/11/06 | Eve H. Karasik | Confer with Shea & Carlyon re: case issues | 0.2 | 110.00 |
| 05/12/06 | Eve H. Karasik | Confer with Christine M. Pajak re: pleadings for May 13 hearing | 0.3 | 165.00 |
| 05/12/06 | Eve H. Karasik | Analyze docket | 0.3 | 165.00 |
| 05/14/06 | Christine M. Pajak | Exchange emails with Eve H. Karasik and Jeffrey H. Davidson re miscellaneous matters | 0.3 | 105.00 |
| 05/14/06 | Eve H. Karasik | Confer with Christine M. Pajak re: opposition pleadings | 0.1 | 55.00 |
| 05/14/06 | Eve H. Karasik | Telephone conference with Christine M. Pajak re: opposition revision | 0.4 | 220.00 |
| 05/14/06 | Jeffrey H. Davidson | Prepare correspondence to Eve H. Karasik & Christine M. Pajak re responses to pending motions; analyze correspondence re same | 0.2 | 130.00 |
| 05/15/06 | Christine M. Pajak | Prepare service list for filing motions | 0.5 | 175.00 |
| 05/15/06 | Christine M. Pajak | Prepare opposition to limit notice motion | 0.5 | 175.00 |
| 05/15/06 | Christine M. Pajak | Organize pleadings and update calendar | 0.5 | 175.00 |
| 05/15/06 | Christine M. Pajak | Prepare updated calendar, pleadings and deadlines | 1.0 | 350.00 |
| 05/15/06 | Christine M. Pajak | Exchange emails with Lissa re filing oppositions | 0.2 | 70.00 |
| 05/15/06 | Christine M. Pajak | Analyze correspondence from Robin re filings on docket | 0.3 | 105.00 |
| 05/15/06 | Eve H. Karasik | Confer with Christine M. Pajak re: opposition status | 0.1 | 55.00 |
| 05/15/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak to L. Treadway re: opposition filing | 0.1 | 55.00 |
| 05/15/06 | Eve H. Karasik | Confer with Christine M. Pajak re: oppositions | 0.2 | 110.00 |
| 05/15/06 | Eve H. Karasik | Confer with Christine M. Pajak re: limit notice motion response | 0.1 | 55.00 |
| 05/15/06 | Eve H. Karasik | Prepare correspondence to Committee re: limit notice application | 0.1 | 55.00 |
| 05/15/06 | Frank A. Merola | Analyze Notice of Application - MS&M | 0.1 | 57.50 |
| 05/15/06 | Jeffrey H. Davidson | Analyze correspondence from Wen Baldwin re loan status | 0.1 | 65.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 05/15/06 | Jeffrey H. Davidson | Confer with Eve H. Karasik re hearing preparations & pleadings | 0.2 | 130.00 |
| 05/16/06 | Angelica Hinds | Organize Files | 3.0 | 180.00 |
| 05/16/06 | Christine M. Pajak | Analyze correspondence from Jeffrey H. Davidson re preparing for Thursday's hearing and follow up re the same | 0.2 | 70.00 |
| 05/16/06 | Christine M. Pajak | Analyze correspondence from D. Caneglosi re status report | 0.1 | 35.00 |
| 05/16/06 | Eve H. Karasik | Confer with C. Carlyon re: 341(a) meeting and employment application | 0.2 | 110.00 |
| 05/16/06 | Eve H. Karasik | Prepare for hearing on May 18 | 0.5 | 275.00 |
| 05/16/06 | Eve H. Karasik | Confer with Jeffrey H. Davidson re: hearings | 0.1 | 55.00 |
| 05/16/06 | Frank A. Merola | Analyze various oppositions re hearing | 0.3 | 172.50 |
| 05/16/06 | Frank A. Merola | Telephone conference with Eve Karasik re agenda | 0.1 | 57.50 |
| 05/16/06 | Frank A. Merola | Analyze Articles | 0.2 | 115.00 |
| 05/16/06 | Frank A. Merola | Telephone conference with S. Lavigna re SEC | 0.2 | 115.00 |
| 05/16/06 | George C. Webster II | Prepare, review loan analyses | 0.5 | 320.00 |
| 05/16/06 | George C. Webster II | Analyze emails and loan analyses | 0.4 | 256.00 |
| 05/16/06 | Jeffrey H. Davidson | Prepare correspondence to Christine M. Pajak re preparations for hearing; prepare correspondence to Eve H. Karasik re same; analyze correspondence re same | 0.3 | 195.00 |
| 05/17/06 | Christine M. Pajak | Exchange emails with Frank A. Merola re miscellaneous research matters | 0.2 | 70.00 |
| 05/18/06 | Christine M. Pajak | Telephone conference with L. Treadway re meeting notice | 0.1 | 35.00 |
| 05/18/06 | Eve H. Karasik | Attend hearings on May 18 | 5.0 | 2,750.00 |
| 05/18/06 | Eve H. Karasik | Confer with C. Carlyon re: case procedures | 0.5 | 275.00 |
| 05/18/06 | Eve H. Karasik | Confer with Christine M. Pajak re: hearing issues and website | 0.2 | 110.00 |
| 05/18/06 | Jeffrey H. Davidson | Analyze correspondence from Lissa Treadway re pending motions | 0.1 | 65.00 |
| 05/18/06 | Kendra A. Johnson | Analyze and organize docket re case management. | 0.5 | 90.00 |
| 05/18/06 | Kendra A. Johnson | Research re current docket entries in USA Capital proceedings | 0.3 | 54.00 |
| 05/18/06 | Kendra A. Johnson | Prepare correspondence to Eve Karasik, Frank Merola, Christine Pajak and Andrew Parlen re current docket entries in USA Capital proceedings | 0.1 | 18.00 |
| 05/19/06 | Angelica Hinds | Index Pleadings | 3.2 | 192.00 |
| 05/19/06 | Christine M. Pajak | Confer with Eve H. Karasik re miscellaneous matters; coordinate with committee members re 5/23 meeting | 0.5 | 175.00 |
| 05/19/06 | Christine M. Pajak | Attend meeting with Eve H. Karasik; Frank A. Merola; Jeffrey H. Davidson; Danielle Brown re organizational meeting | 1.7 | 595.00 |
| 05/19/06 | Christine M. Pajak | Telephone conference with J. McPherson's secretary re service list | 0.1 | 35.00 |
| 05/19/06 | Christine M. Pajak | Analyze correspondence from L. Dorsey re service list | 0.1 | 35.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 05/19/06 | Christine M. Pajak | Analyze correspondence from Eve H. Karasik re website request | 0.1 | 35.00 |
| 05/19/06 | Christine M. Pajak | Analyze correspondence from Eve H. Karasik re conflicts counsel | 0.1 | 35.00 |
| 05/19/06 | Christine M. Pajak | Analyze correspondence from Eve H. Karasik re email to conflicts counsel | 0.1 | 35.00 |
| 05/19/06 | Eve H. Karasik | Confer with Christine M. Pajak re: case tasks (employment, notices, committee communication, etc.) | 0.4 | 220.00 |
| 05/19/06 | Eve H. Karasik | Meet with Jeffrey H. Davidson; Frank A. Merola; Christine M. Pajak; Danielle Brown re: case strategy and assignments | 1.9 | 1,045.00 |
| 05/19/06 | Frank A. Merola | Analyze correspondence from A. Landis re OST | 0.1 | 57.50 |
| 05/19/06 | Frank A. Merola | Analyze correspondence from Candace Carlyon re 5/28 meeting | 0.1 | 57.50 |
| 05/19/06 | Frank A. Merola | Telephone conference with B. LePome re hearing results | 0.2 | 115.00 |
| 05/19/06 | Frank A. Merola | Analyze Articles | 0.2 | 115.00 |
| 05/19/06 | Frank A. Merola | Confer with Christine Pajak, Eve Karasik re case organization | 1.9 | 1,092.50 |
| 05/19/08 | Jeffrey H. Davidson | Telephone conference with Mary Moro re committee issues | 0.4 | 260.00 |
| 05/19/06 | Jeffrey H. Davidson | Confer with co-counsel re strategy, case administration & planning | 1.9 | 1,235.00 |
| 05/19/06 | Kendra A. Johnson | Research re current docket entries in USA Capital proceedings | 0.2 | 36.00 |
| 05/19/06 | Kendra A. Johnson | Prepare correspondence to Eve Karasik, Frank Merola, Christine Pajak and Andrew Parlen re current docket entries in USA Capital proceedings | 0.1 | 18.00 |
| 05/19/06 | Kendra A. Johnson | Retrieve pleadings filed in USA Capital proceedings | 0.5 | 90.00 |
| 05/20/06 | Christine M. Pajak | Research and draft correspondence to Jeffrey H. Davidson et al. re objection deadline | 0.8 | 280.00 |
| 05/20/06 | Christine M. Pajak | Update pleadings binder | 0.2 | 70.00 |
| 05/20/06 | Christine M. Pajak | Prepare correspondence to Debtors' counsel re confidentiality agreement | 0.2 | 70.00 |
| 05/20/06 | Christine M. Pajak | Exchange emails with Eve H. Karasik and Jeffrey H. Davidson re deadlines to respond to Debtors' motions | 0.1 | 35.00 |
| 05/21/06 | Eve H. Karasik | Confer with Christine M. Pajak re: pleading filing deadlines for June 5 opposition | 0.2 | 110.00 |
| 05/21/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak to Debtors' counsel re: opposition deadlines | 0.1 | 55.00 |
| 05/21/06 | Jeffrey H. Davidson | Analyze correspondence from Mary Moro re Nevada regulators; prepare correspondence re same | 0.2 | 130.00 |
| 05/22/06 | Christine M. Pajak | Confer with Kendra A. Johnson re preparation of pleading binder and docket updates | 0.2 | 70.00 |
| 05/22/06 | Christine M. Pajak | Telephone conference with A. Jarvis re status of matters | 0.2 | 70.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 05/22/06 | Christine M. Pajak | Review and summarize recently entered orders and monthly operating reports | 0.8 | 280.00 |
| 05/22/06 | Christine M. Pajak | Analyze correspondence from Kendra A. Johnson re docket update | 0.1 | 35.00 |
| 05/22/06 | Eve H. Karasik | Analyze correspondence from Jeffrey H. Davidson re: insurance issue | 0.1 | 55.00 |
| 05/22/06 | Eve H. Karasik | Telephone conference with T. Allison and Frank A. Merola re: case issues and meeting | 0.6 | 330.00 |
| 05/22/06 | Eve H. Karasik | Confer with Jeffrey H. Davidson re: insurance issue | 0.2 | 110.00 |
| 05/22/06 | Eve H. Karasik | Confer with Danielle Brown re: insurance research | 0.1 | 55.00 |
| 05/22/06 | Eve H. Karasik | Telephone conference with A. Jarvis re: meeting | 0.1 | 55.00 |
| 05/22/06 | Eve H. Karasik | Analyze Kendra A. Johnson re: docket | 0.1 | 55.00 |
| 05/22/06 | Eve H. Karasik | Confer with A. Jarvis and M. Kehl re: meeting presentation | 0.4 | 220.00 |
| 05/22/06 | Eve H. Karasik | Analyze correspondence from A. Jarvis re: opposition deadline | 0.1 | 55.00 |
| 05/22/06 | Eve H. Karasik | Confer with Christine M. Pajak and Frank A. Merola re: updates | 0.2 | 110.00 |
| 05/22/06 | Eve H. Karasik | Analyze docket | 0.2 | 110.00 |
| 05/22/06 | Frank A. Merola | Analyze correspondence from Christine M. Pajak re calendar | 0.1 | 57.50 |
| 05/23/06 | Christine M. Pajak | Telephone conference with Shlomo re update report | 0.2 | 70.00 |
| 05/23/06 | Frank A. Merola | Analyze correspondence from A. Jarvis re calendar | 0.1 | 57.50 |
| 05/23/06 | Frank A. Merola | Analyze correspondence from Christine Pajak re Entered Order | 0.2 | 115.00 |
| 05/23/06 | Frank A. Merola | Analyze Notice of Assignment | 0.1 | 57.50 |
| 05/24/06 | Christine M. Pajak | Telephone conference with J. McPherson re service list and PDG motion and stipulation | 0.2 | 70.00 |
| 05/24/06 | Christine M. Pajak | Participate in organizational meeting | 1.0 | 350.00 |
| 05/24/06 | Christine M. Pajak | Analyze court docket and follow up with pleading request | 0.2 | 70.00 |
| 05/24/06 | Christine M. Pajak | Confer with Eve H. Karasik re status (x3) | 0.3 | 105.00 |
| 05/24/06 | Eve H. Karasik | Revise contact list | 0.5 | 275.00 |
| 05/24/06 | Eve H. Karasik | Telephone conference with J. Shea re: case status | 0.4 | 220.00 |
| 05/24/06 | Eve H. Karasik | Confer with Frank A. Merola, Jeffrey H. Davidson and Christine M. Pajak re: case strategy | 0.8 | 440.00 |
| 05/24/06 | Frank A. Merola | Confer with Jeff Davidson, Eve Karasik and Christine Pajak re status | 0.8 | 460.00 |
| 05/24/06 | Frank A. Merola | Analyze correspondence from Jarvis re miscellaneous matters | 0.1 | 57.50 |
| 05/24/06 | Jeffrey H. Davidson | Confer with co-counsel re responses to pleadings, committee organization, and related matters | 0.8 | 520.00 |
| 05/24/06 | Kendra A. Johnson | Retrieve pleadings filed in USA Capital proceedings | 1.2 | 216.00 |
| 05/24/06 | Kendra A. Johnson | Research re current docket entries in USA Capital proceedings | 0.2 | 36.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 05/24/06 | Kendra A. Johnson | Prepare correspondence to Eve Karasik, Frank Merola, Christine Pajak and Andrew Parlen re current docket entries in USA Capital proceedings | 0.1 | 18.00 |
| 05/25/06 | Andrew M. Parlen | Confer with Eve H. Karasik re case status | 0.2 | 59.00 |
| 05/25/06 | Christine M. Pajak | Telephone conference with Eve H. Karasik re status | 0.1 | 35.00 |
| 05/25/06 | Christine M. Pajak | Telephone conference with J. McPherson re service list | 0.1 | 35.00 |
| 05/25/06 | Christine M. Pajak | Telephone conference with Shlomo re update | 0.2 | 70.00 |
| 05/25/06 | Christine M. Pajak | Confer with Andrew M. Parlen re background and research | 0.3 | 105.00 |
| 05/25/06 | Eve H. Karasik | Confer with Jeffrey H. Davidson re: case strategy | 0.4 | 220.00 |
| 05/25/06 | Eve H. Karasik | Confer with J. Shea re: case issues | 0.2 | 110.00 |
| 05/25/06 | Eve H. Karasik | Confer with A. Jarvis re: case issues | 0.1 | 55.00 |
| 05/25/06 | Eve H. Karasik | Telephone conference with A. Jarvis re: case issues | 0.1 | 55.00 |
| 05/25/06 | Kendra A. Johnson | Confer with Christine M. Pajak re USA Capital case management issues | 0.3 | 54.00 |
| 05/25/06 | Kendra A. Johnson | Prepare file list re case management | 0.5 | 90.00 |
| 05/25/06 | Kendra A. Johnson | Retrieve pleadings filed in USA Capital proceedings | 1.0 | 180.00 |
| 05/25/06 | Kendra A. Johnson | Research re current docket entries in USA Capital proceedings | 0.2 | 36.00 |
| 05/25/06 | Kendra A. Johnson | Prepare correspondence to Eve Karasik, Frank Merola, Christine Pajak and Andrew Parlen re current docket entries in USA Capital proceedings | 0.1 | 18.00 |
| 05/26/06 | Andrew M. Parlen | Analyze case docket | 0.1 | 29.50 |
| 05/26/06 | Andrew M. Parlen | Confer with Christine M. Pajak re case status, employment application, and Committee information motion | 0.2 | 59.00 |
| 05/26/06 | Andrew M. Parlen | Confer with Christine M. Pajak and Eve H. Karasik re case status | 0.3 | 88.50 |
| 05/26/06 | Andrew M. Parlen | Analyze case calendar | 0.1 | 29.50 |
| 05/26/06 | Christine M. Pajak | Coordinate with Shlomo re filing and service of motions | 0.2 | 70.00 |
| 05/26/06 | Christine M. Pajak | Analyze court docket and update calendar | 1.0 | 350.00 |
| 05/26/06 | Christine M. Pajak | Retrieve oppositions to various Debtor motions | 0.5 | 175.00 |
| 05/26/06 | Christine M. Pajak | Confer with Andrew M. Parlen re research | 0.2 | 70.00 |
| 05/26/06 | Christine M. Pajak | Confer with Andrew M. Parlen and Eve H. Karasik re research and follow up matters | 0.4 | 140.00 |
| 05/26/06 | Eve H. Karasik | Telephone conference with A. Jarvis re: call issues | 0.1 | 55.00 |
| 05/26/06 | Eve H. Karasik | Telephone conference with A. Jarvis re: various case issues | 0.4 | 220.00 |
| 05/26/06 | Eve H. Karasik | Confer with Christine M. Pajak and Andrew M. Parlen re: case administration | 0.3 | 165.00 |
| 05/26/06 | Eve H. Karasik | Analyze docket | 0.2 | 110.00 |
| 05/26/06 | Frank A. Merola | Analyze correspondence from Christine Pajak re meeting | 0.1 | 57.50 |
| 05/26/06 | Kendra A. Johnson | Retrieve pleadings filed in USA Capital proceedings | 0.5 | 90.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 05/26/06 | Kendra A. Johnson | Prepare correspondence to Eve Karasik, Frank Merola, Christine Pajak and Andrew Parlen re current docket entries in USA Capital proceedings | 0.1 | 18.00 |
| 05/27/06 | Frank A. Merola | Analyze correspondence from Christine Pajak re Friday filings | 0.2 | 115.00 |
| 05/30/06 | Andrew M. Parlen | Confer with Eve H. Karasik re case status | 0.1 | 29.50 |
| 05/30/06 | Andrew M. Parlen | Confer with Christine M. Pajak re case status and agenda | 0.5 | 147.50 |
| 05/30/06 | Andrew M. Parlen | Analyze case management order | 0.2 | 59.00 |
| 05/30/06 | Andrew M. Parlen | Analyze joint administration order | 0.1 | 29.50 |
| 05/30/06 | Andrew M. Parlen | Analyze correspondence from Christine M. Pajak to Committee re case status and email Christine M. Pajak re same | 0.1 | 29.50 |
| 05/30/06 | Christine M. Pajak | Confer with Eve H. Karasik re organizational matters | 0.3 | 105.00 |
| 05/30/06 | Christine M. Pajak | Confer with Frank A. Merola re organizational matters | 0.3 | 105.00 |
| 05/30/06 | Christine M. Pajak | Telephone conference with Robin re filings | 0.1 | 35.00 |
| 05/30/06 | Christine M. Pajak | Prepare certificate of service re pleadings filed on Friday | 0.1 | 35.00 |
| 05/30/06 | Christine M. Pajak | Coordinate ECF training | 0.1 | 35.00 |
| 05/30/06 | Christine M. Pajak | Analyze docket re G&S OST and schedule of loans | 0.1 | 35.00 |
| 05/30/06 | Christine M. Pajak | Prepare correspondence to Eve H. Karasik and Andrew M. Parlen re status update | 0.1 | 35.00 |
| 05/30/06 | Christine M. Pajak | Prepare correspondence to Shlomo re certificate of service | 0.1 | 35.00 |
| 05/30/06 | Christine M. Pajak | Telephone conference with Shlomo re case management procedures | 0.1 | 35.00 |
| 05/30/06 | Christine M. Pajak | Review and organize pleadings to be heard on 6/5/06 | 0.5 | 175.00 |
| 05/30/06 | Eve H. Karasik | Confer with Christine M. Pajak re: projects for week | 0.3 | 165.00 |
| 05/30/06 | Eve H. Karasik | Revise file list | 0.2 | 110.00 |
| 05/30/06 | Eve H. Karasik | Analyze Review Journal re: representation | 0.1 | 55.00 |
| 05/30/06 | Eve H. Karasik | Analyze updated case calendar | 0.1 | 55.00 |
| 05/30/06 | Eve H. Karasik | Analyze docket | 0.2 | 110.00 |
| 05/30/06 | Eve H. Karasik | Analyze correspondence from A. Jarvis re: May 30 financial information and meeting | 0.1 | 55.00 |
| 05/30/06 | Frank A. Merola | Confer with Christine Pajak re P. Miller re investor concerns | 0.3 | 172.50 |
| 05/30/06 | Kendra A. Johnson | Retrieve documents filed in USA Capital | 0.4 | 72.00 |
| 05/31/06 | Andrew M. Parlen | Confer with Christine M. Pajak re opposition to G & S employment and committee protocols | 0.1 | 29.50 |
| 05/31/06 | Andrew M. Parlen | Analyze stipulation to continue and Christine M. Pajak's email re same | 0.1 | 29.50 |
| 05/31/06 | Andrew M. Parlen | Confer with Christine M. Pajak re administrative matters and reply re ST&G employment application | 0.2 | 59.00 |
| 05/31/06 | Christine M. Pajak | Confer with Andrew M. Parlen re follow up matters | 0.1 | 35.00 |
| 05/31/06 | Christine M. Pajak | Analyze correspondence from Jeffrey H. Davidson re USA Capital update and follow up re the same | 0.1 | 35.00 |

| Date | Name | Description | Time | Amount |
|---|---|---|---|---|
| 05/31/06 | Christine M. Pajak | Analyze correspondence from L. Bubala re stipulation to continue hearings | 0.1 | 35.00 |
| 05/31/06 | Christine M. Pajak | Prepare correspondence to Eve H. Karasik; Frank A. Merola and J. Shea re stipulation to continue hearings | 0.1 | 35.00 |
| 05/31/06 | Christine M. Pajak | Coordinate with J. Shea and Shlomo re stipulation to continue hearings | 0.2 | 70.00 |
| 05/31/06 | Christine M. Pajak | Telephone conference with L. Bubala re stipulation to continue hearings | 0.1 | 35.00 |
| 05/31/06 | Christine M. Pajak | Prepare correspondence to L. Bubala re stipulation to continue hearings (x2) | 0.1 | 35.00 |
| 05/31/06 | Christine M. Pajak | Telephone conference with Eve H. Karasik re status of case | 0.2 | 70.00 |
| 05/31/06 | Eve H. Karasik | Confer with Christine M. Pajak re: G&S opposition; continuance; SEC issues; reply to objections to ST&G and Shea Carlyon application | 0.4 | 220.00 |
| 05/31/06 | Eve H. Karasik | Confer with A. Jarvis re: joint meeting | 0.1 | 55.00 |
| 05/31/06 | Eve H. Karasik | Confer with Kendra A. Johnson re: contact list | 0.1 | 55.00 |
| 05/31/06 | Jeffrey H. Davidson | Telephone conference with Marc Levinson re case strategy and prepare memo re same | 0.4 | 260.00 |
| 05/31/06 | Kendra A. Johnson | Retrieve pleadings filed in USA Capital | 0.7 | 126.00 |
| 05/31/06 | Kendra A. Johnson | Analyze and arrange documents re: case management | 1.2 | 216.00 |
| 05/31/06 | Kendra A. Johnson | Research re: latest docket entries in USA Capital | 0.2 | 36.00 |
| 05/31/06 | Kendra A. Johnson | Prepare correspondence to Frank A. Merola, Eve H. Karasik, Christine M. Pajak, and Andrew M. Parlen re: latest docket entries in USA Capital | 0.1 | 18.00 |
| 06/01/06 | Andrew M. Parlen | Analyze correspondence from M. Moro re case status | 0.1 | 29.50 |
| 06/01/06 | Andrew M. Parlen | Confer with Eve H. Karasik re administrative issues | 0.1 | 29.50 |
| 06/01/06 | Andrew M. Parlen | Confer with Christine M. Pajak re case status | 0.1 | 29.50 |
| 06/01/06 | Andrew M. Parlen | Analyze docket | 0.1 | 29.50 |
| 06/01/06 | Andrew M. Parlen | Exchange emails with S. Sherman re service issues | 0.1 | 29.50 |
| 06/01/06 | Andrew M. Parlen | Telephone conference with S. Sherman re filing issues | 0.1 | 29.50 |
| 06/01/06 | Andrew M. Parlen | Telephone conference with Christine M. Pajak re filings for 6/2 | 0.1 | 29.50 |
| 06/01/06 | Christine M. Pajak | Analyze correspondence from Frank A. Merola re 6/5 hearing | 0.1 | 35.00 |
| 06/01/06 | Christine M. Pajak | Confer with Eve H. Karasik re status | 0.2 | 70.00 |
| 06/01/06 | Christine M. Pajak | Analyze correspondence from L. Dorsey re stipulation to continue hearings and follow up re the same | 0.1 | 35.00 |
| 06/01/06 | Christine M. Pajak | Telephone conference with J. McPherson re 6/5 hearing and writ | 0.1 | 35.00 |
| 06/01/06 | Christine M. Pajak | Telephone conference with A. Jarvis re 6/5 hearing | 0.1 | 35.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/01/06 | Christine M. Pajak | Prepare correspondence to Frank A. Merola re status of 6/5 hearing | 0.1 | 35.00 |
| 06/01/06 | Christine M. Pajak | Confer with Eve H. Karasik re inquiry into case | 0.1 | 35.00 |
| 06/01/06 | Christine M. Pajak | Coordinate updating the service list | 0.2 | 70.00 |
| 06/01/06 | Christine M. Pajak | Prepare correspondence to Diversified's counsel re confidentiality; joint privilege agreement and by-laws | 0.2 | 70.00 |
| 06/01/06 | Christine M. Pajak | Update service list based on amendments to the committees' appointments | 0.2 | 70.00 |
| 06/01/06 | Eve H. Karasik | Confer with A. Jarvis re: meeting | 0.1 | 55.00 |
| 06/01/06 | Eve H. Karasik | Analyze docket | 0.1 | 55.00 |
| 06/01/06 | Eve H. Karasik | Confer with A. Jarvis re: meeting with Debtor | 0.1 | 55.00 |
| 06/01/06 | Eve H. Karasik | Analyze docket | 0.1 | 55.00 |
| 06/01/06 | Eve H. Karasik | Analyze correspondence from S. Strong re: Confidentiality and Privilege Agreements | 0.1 | 55.00 |
| 06/01/06 | Eve H. Karasik | Confer with Christine M. Pajak re: MORs | 0.1 | 55.00 |
| 06/01/06 | Eve H. Karasik | Confer with Christine M. Pajak re: MOR stipulation | 0.1 | 55.00 |
| 06/01/06 | Eve H. Karasik | Confer with Kendra A. Johnson re: contact list | 0.1 | 55.00 |
| 06/01/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak re: Amended Notice of Appointment | 0.1 | 55.00 |
| 06/01/06 | Kendra A. Johnson | Retrieve pleadings filed in USA Capital | 0.6 | 108.00 |
| 06/01/06 | Kendra A. Johnson | Research and retrieve 20 largest filed in USA Capital cases | 0.5 | 90.00 |
| 06/01/06 | Kendra A. Johnson | Prepare correspondence to Eve H. Karasik, Frank A. Merola, Christine M. Pajak and Andrew M. Parlen re current docket entries in USA Capital proceedings | 0.1 | 18.00 |
| 06/01/06 | Kendra A. Johnson | Research re current docket entries in USA Capital proceedings | 0.2 | 36.00 |
| 06/02/06 | Andrew M. Parlen | Confer with Christine M. Pajak re case status | 0.1 | 29.50 |
| 06/02/06 | Andrew M. Parlen | Confer with Eve H. Karasik re case status | 0.1 | 29.50 |
| 06/02/06 | Andrew M. Parlen | Telephone conference with L. Treadway re 6/2 filings | 0.1 | 29.50 |
| 06/02/06 | Andrew M. Parlen | Telephone conference with Christine M. Pajak re 6/2 filings | 0.1 | 29.50 |
| 06/02/06 | Andrew M. Parlen | Analyze correspondence from Christine M. Pajak re case update | 0.1 | 29.50 |
| 06/02/06 | Andrew M. Parlen | Analyze docket | 0.1 | 29.50 |
| 06/02/06 | Christine M. Pajak | Confer with Andrew M. Parlen re miscellaneous matters | 0.2 | 70.00 |
| 06/02/06 | Christine M. Pajak | Review and update service list | 0.3 | 105.00 |
| 06/02/06 | Christine M. Pajak | Telephone conference with S. Strong re miscellaneous matters | 0.4 | 140.00 |
| 06/02/06 | Christine M. Pajak | Prepare correspondence to Frank A. Merola; Eve H. Karasik and Andrew M. Parlen re update of discussions with Debtors' counsel | 0.3 | 105.00 |
| 06/02/06 | Christine M. Pajak | Telephone conference with B. Kotter re confidentiality and joint privilege agreements | 0.1 | 35.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/02/06 | Christine M. Pajak | Prepare for 6/5 meeting and hearings | 0.5 | 175.00 |
| 06/02/06 | Christine M. Pajak | Exchange emails with B. Kotter re confidentiality and joint privilege agreement | 0.2 | 70.00 |
| 06/02/06 | Christine M. Pajak | Analyze correspondence from L. Schwartzer re 6/5 meeting | 0.1 | 35.00 |
| 06/02/06 | Christine M. Pajak | Exchange emails with S. Strong re 1st Trust Deed Fund Prospectus and Diversified Prospectus | 0.1 | 35.00 |
| 06/02/06 | Christine M. Pajak | Analyze correspondence from L. Schwartzer re 6/5 meeting | 0.1 | 35.00 |
| 06/02/06 | Christine M. Pajak | Exchange emails with Kendra A. Johnson re contact list | 0.1 | 35.00 |
| 06/02/06 | Christine M. Pajak | Prepare correspondence to Debtor's counsel re 6/5 meeting | 0.1 | 35.00 |
| 06/02/06 | Christine M. Pajak | Prepare hearing binder for 6/5 | 0.5 | 175.00 |
| 06/02/06 | Christine M. Pajak | Analyze court docket | 0.1 | 35.00 |
| 06/02/06 | Eve H. Karasik | Confer with M. Kehl re: meetings with T. Allison | 0.1 | 55.00 |
| 06/02/06 | Eve H. Karasik | Confer with R. Charles re: meeting | 0.1 | 55.00 |
| 06/02/06 | Eve H. Karasik | Confer with M. Kvarda re: meeting preparation | 0.1 | 55.00 |
| 06/02/06 | Eve H. Karasik | Analyze docket | 0.1 | 55.00 |
| 06/02/06 | Eve H. Karasik | Confer with Kendra A. Johnson re: contact list | 0.1 | 55.00 |
| 06/02/06 | Eve H. Karasik | Confer with Andrew M. Parlen re: Joint Privilege Agreement | 0.1 | 55.00 |
| 06/02/06 | Eve H. Karasik | Confer with A. Jarvis re: meeting | 0.1 | 55.00 |
| 06/02/06 | Frank A. Merola | Analyze correspondence from Strong re status | 0.2 | 115.00 |
| 06/02/06 | Kendra A. Johnson | Confer with Eve H. Karasik re case management issues | 0.2 | 36.00 |
| 06/02/06 | Kendra A. Johnson | Retrieve pleadings filed in USA Capital proceedings | 0.5 | 90.00 |
| 06/02/06 | Kendra A. Johnson | Research re current docket entries in USA Capital proceedings | 0.2 | 36.00 |
| 06/02/06 | Kendra A. Johnson | Prepare correspondence to Eve H. Karasik, Frank A. Merola, Christine M. Pajak and Andrew M. Parlen re current docket entries in USA Capital proceedings | 0.1 | 18.00 |
| 06/04/06 | Christine M. Pajak | Research re docket re recent filings | 0.1 | 35.00 |
| 06/04/06 | Christine M. Pajak | Confer with George C. Webster II re outlook of case | 0.3 | 105.00 |
| 06/04/06 | Christine M. Pajak | Analyze agenda for 6/5 hearing | 0.2 | 70.00 |
| 06/04/06 | Christine M. Pajak | Prepare for Las Vegas hearings | 0.8 | 280.00 |
| 06/04/06 | Frank A. Merola | Analyze pleadings re 6/5 hearing including Hilco Appointment Opposition; STG Appointment Opposition; Shea & Carlyon Appointment Objection; Motion to Hold Funds; LaPomme Motion; Beninasa Motion | 3.4 | 1,955.00 |
| 06/04/06 | Frank A. Merola | Prepare for hearing re 6/5 Hearing enroute to Las Vegas | 2.2 | 1,265.00 |
| 06/04/06 | Kendra A. Johnson | Analyze and organize documents re case management | 1.0 | 180.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/05/06 | Andrew M. Parlen | Exchange emails with S. Sherman re contact list | 0.1 | 29.50 |
| 06/05/06 | Andrew M. Parlen | Telephone conference with L. Treadway re 6/2 filings | 0.1 | 29.50 |
| 06/05/06 | Andrew M. Parlen | Review and revise form Certificate of Service | 0.2 | 59.00 |
| 06/05/06 | Andrew M. Parlen | Exchange emails with A. Landis re shortening time order and vm re same | 0.1 | 29.50 |
| 06/05/06 | Andrew M. Parlen | Telephone conference with S. Sherman re order shortening time | 0.1 | 29.50 |
| 06/05/06 | Andrew M. Parlen | Analyze contact list | 0.1 | 29.50 |
| 06/05/06 | Andrew M. Parlen | Address service issues re 6/2 pleadings | 0.1 | 29.50 |
| 06/05/06 | Andrew M. Parlen | Retrieve entered orders for Eve H. Karasik | 0.2 | 59.00 |
| 06/05/06 | Andrew M. Parlen | Confer with Eve H. Karasik re case status and 6/5 hearing | 0.2 | 59.00 |
| 06/05/06 | Andrew M. Parlen | Analyze correspondence from Christine M. Pajak re 6/5 hearing | 0.1 | 29.50 |
| 06/05/06 | Christine M. Pajak | Telephone conference with Eve H. Karasik re update on hearings | 0.2 | 70.00 |
| 06/05/06 | Christine M. Pajak | Exchange emails with Eve H. Karasik re calendar of upcoming dates and deadlines | 0.1 | 35.00 |
| 06/05/06 | Christine M. Pajak | Telephone conference with Frank A. Merola re status | 0.1 | 35.00 |
| 06/05/06 | Eve H. Karasik | Confer with Kendra A. Johnson re: contact list | 0.2 | 110.00 |
| 06/05/06 | Eve H. Karasik | Revise contact list | 0.3 | 165.00 |
| 06/05/06 | Eve H. Karasik | Confer with Christine M. Pajak re: hearing status | 0.2 | 110.00 |
| 06/05/06 | Eve H. Karasik | Confer with Christine M. Pajak re: Motion to Reconstitute Executory Contract Committee | 0.1 | 55.00 |
| 06/05/06 | Eve H. Karasik | Analyze docket | 0.1 | 55.00 |
| 06/05/06 | Eve H. Karasik | Confer with Christine M. Pajak and Andrew M. Parlen re: entered orders | 0.1 | 55.00 |
| 06/05/06 | Eve H. Karasik | Analyze summary of 6/3 discussion (Alvarez & Mesirow) | 0.3 | 165.00 |
| 06/05/06 | Eve H. Karasik | Revise calendar | 0.2 | 110.00 |
| 06/05/06 | Eve H. Karasik | Telephone conference with Christine M. Pajak re: meeting with Debtors | 0.5 | 275.00 |
| 06/05/06 | Eve H. Karasik | Confer with M. Kvarda re: case strategy | 0.2 | 110.00 |
| 06/05/06 | Frank A. Merola | Prepare for hearing re 6/5 matters -- including Appointment of Committee Counsel; Hilco | 1.5 | 862.50 |
| 06/05/06 | Frank A. Merola | Appear at hearing re Employment of Committee Counsel; Hilco employment and Holding of Funds | 3.0 | 1,725.00 |
| 06/05/06 | Jeff M. Fleiss | Analyze docket | 0.1 | 18.00 |
| 06/05/06 | Kendra A. Johnson | Research re current docket entries in USA Capital proceedings | 0.2 | 36.00 |
| 06/05/06 | Kendra A. Johnson | Prepare correspondence to Eve Karasik, Frank Merola, Christine Pajak and Andrew Parlen re current docket entries in USA Capital proceedings | 0.1 | 18.00 |
| 06/05/06 | Kendra A. Johnson | Revise USA Capital contact list | 0.7 | 126.00 |
| 06/05/06 | Kendra A. Johnson | Prepare correspondence to M. Kvarda re USA Capital contact list | 0.2 | 36.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/05/06 | Kendra A. Johnson | Retrieve pleadings filed in USA Capital | 0.3 | 54.00 |
| 06/05/06 | Kendra A. Johnson | Prepare correspondence to Eve H. Karasik, members of the Equity Committee re contact list | 0.2 | 36.00 |
| 06/05/06 | Kendra A. Johnson | Prepare calendar of events in USA Capital proceedings | 0.4 | 72.00 |
| 06/06/06 | Andrew M. Parlen | Telephone conference with Christine M. Pajak re information motion and confidentiality agreements | 0.2 | 59.00 |
| 06/06/06 | Andrew M. Parlen | Review and revise Certificates of service re various pleadings | 0.1 | 29.50 |
| 06/06/06 | Andrew M. Parlen | Exchange emails with Christine M. Pajak re confidentiality agreement | 0.1 | 29.50 |
| 06/06/06 | Andrew M. Parlen | Telephone conference with Christine M. Pajak re confidentiality agreement | 0.1 | 29.50 |
| 06/06/06 | Andrew M. Parlen | Review and revise confidentiality agreement and circulate same | 0.3 | 88.50 |
| 06/06/06 | Andrew M. Parlen | Analyze executed confidentiality agreement and emails re same | 0.1 | 29.50 |
| 06/06/06 | Angelica Hinds | Organize Files | 0.9 | 54.00 |
| 06/06/06 | Christine M. Pajak | Analyze correspondence from M. Kvarda re discussions with Mesirow and make comments thereto with Eve H. Karasik | 0.3 | 105.00 |
| 06/06/06 | Christine M. Pajak | Telephone conference with Eve H. Karasik re follow up matters | 0.1 | 35.00 |
| 06/06/06 | Eve H. Karasik | Confer with Frank A. Merola and Christine M. Pajak re: Confidentiality Agreement | 0.1 | 55.00 |
| 06/06/06 | Eve H. Karasik | Analyze docket | 0.2 | 110.00 |
| 06/06/06 | Eve H. Karasik | Prepare correspondence to Frank A. Merola and Christine M. Pajak re: pleadings filed | 0.1 | 55.00 |
| 06/06/06 | Eve H. Karasik | Telephone conference with A. Jarvis and Frank A. Merola re: case issues | 0.3 | 165.00 |
| 06/06/06 | Eve H. Karasik | Confer with Christine M. Pajak; Andrew M. Parlen ; Frank A. Merola re: case administration and progress | 1.0 | 550.00 |
| 06/06/06 | Eve H. Karasik | Revise calendar | 0.1 | 55.00 |
| 06/06/06 | Eve H. Karasik | Analyze entered notice order | 0.1 | 55.00 |
| 06/06/06 | Eve H. Karasik | Confer with J. McPherson re: master service list changes | 0.1 | 55.00 |
| 06/06/06 | Kendra A. Johnson | Revise list of contacts in USA Capital | 0.5 | 90.00 |
| 06/06/06 | Kendra A. Johnson | Research re current docket entries in USA Capital proceedings | 0.2 | 36.00 |
| 06/06/06 | Kendra A. Johnson | Prepare correspondence to Eve Karasik, Frank Merola, Christine Pajak and Andrew Parlen re current docket entries in USA Capital proceedings | 0.1 | 18.00 |
| 06/07/06 | Andrew M. Parlen | Exchange emails with M. Kvarda re confidentiality agreement | 0.1 | 29.50 |
| 06/07/06 | Andrew M. Parlen | Confer with Christine M. Pajak re case status | 0.3 | 88.50 |
| 06/07/06 | Andrew M. Parlen | Prepare Joint Privilege Agreement with Diversified Committee | 0.3 | 88.50 |
| 06/07/06 | Andrew M. Parlen | Analyze temporary website message | 0.1 | 29.50 |
| 06/07/06 | Christine M. Pajak | Confer with Eve H. Karasik; Frank A. Merola; and Andrew M. Parlen re strategy | 1.0 | 350.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/07/06 | Christine M. Pajak | Confer with Andrew M. Parlen re miscellaneous matters going forward | 0.3 | 105.00 |
| 06/07/06 | Christine M. Pajak | Telephone conference with Frank A. Merola re status | 0.1 | 35.00 |
| 06/07/06 | Christine M. Pajak | Analyze court docket | 0.1 | 35.00 |
| 06/07/06 | Frank A. Merola | Confer with Eve Karasik, Christine Pajak and Andrew Parlen re committee strategy | 1.0 | 575.00 |
| 06/07/06 | Kendra A. Johnson | Research re current docket entries in USA Capital proceedings | 0.2 | 36.00 |
| 06/07/06 | Kendra A. Johnson | Research re recent docket entries in USA Capital | 0.2 | 36.00 |
| 06/07/06 | Kendra A. Johnson | Retrieve pleadings filed in USA Capital | 0.6 | 108.00 |
| 06/07/06 | Kendra A. Johnson | Prepare correspondence to Eve Karasik, Frank Merola, Christine Pajak and Andrew Parlen re current docket entries in USA Capital proceedings | 0.1 | 18.00 |
| 06/08/06 | Andrew M. Parlen | Exchange emails with Eve H. Karasik re confidentiality agreement | 0.1 | 29.50 |
| 06/08/06 | Andrew M. Parlen | Telephone conference with S. Sherman re re-noticing of hearing | 0.1 | 29.50 |
| 06/08/06 | Andrew M. Parlen | Exchange emails with S. Sherman re amended notice of hearing | 0.1 | 29.50 |
| 06/08/06 | Andrew M. Parlen | Telephone conference with Eve H. Karasik re Master Service List | 0.1 | 29.50 |
| 06/08/06 | Christine M. Pajak | Confer with Andrew M. Parlen re joint privilege agreement and research | 0.2 | 70.00 |
| 06/08/06 | Eve H. Karasik | Analyze correspondence from M. Levinson re: meeting with Debtors | 0.1 | 55.00 |
| 06/08/06 | Eve H. Karasik | Analyze docket | 0.1 | 55.00 |
| 06/08/06 | Eve H. Karasik | Analyze docket | 0.1 | 55.00 |
| 06/08/06 | Eve H. Karasik | Confer with Christine M. Pajak re: MOR stipulation | 0.1 | 55.00 |
| 06/08/06 | Eve H. Karasik | Confer with Kendra A. Johnson re: file list and contact list | 0.1 | 55.00 |
| 06/08/06 | Eve H. Karasik | Confer with M. Kvarda re: Confidentiality Agreement and cash analysis | 0.2 | 110.00 |
| 06/08/06 | Eve H. Karasik | Analyze docket | 0.2 | 110.00 |
| 06/08/06 | Eve H. Karasik | Revise Confidentiality Agreement and A&M signature | 0.1 | 55.00 |
| 06/08/06 | Eve H. Karasik | Prepare correspondence to Ray Quinney re: Confidentiality Agreement | 0.2 | 110.00 |
| 06/08/06 | Eve H. Karasik | Revise correspondence to Ray Quinney re: Confidentiality Agreement | 0.2 | 110.00 |
| 06/08/06 | Eve H. Karasik | Confer with G. Garman re: investor return | 0.1 | 55.00 |
| 06/08/06 | Eve H. Karasik | Confer with Andrew M. Parlen re: master service list | 0.1 | 55.00 |
| 06/08/06 | Kendra A. Johnson | Research re current docket entries in USA Capital proceedings | 0.2 | 36.00 |
| 06/08/06 | Kendra A. Johnson | Prepare correspondence to Eve Karasik, Frank Merola, Christine Pajak and Andrew Parlen re current docket entries in USA Capital proceedings | 0.1 | 18.00 |
| 06/08/06 | Kendra A. Johnson | Revise contacts list for USA Capital | 0.2 | 36.00 |
| 06/08/06 | Kendra A. Johnson | Analyze recent docket entries in USA Capital | 0.2 | 36.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/08/06 | Kendra A. Johnson | Prepare correspondence to Christine M. Pajak, et al. re recent docket entries in USA Capital | 0.1 | 18.00 |
| 06/08/06 | Kendra A. Johnson | Analyze and organize documents re case management | 1.0 | 180.00 |
| 06/08/06 | Kendra A. Johnson | Retrieve documents filed in USA Capital | 0.3 | 54.00 |
| 06/08/06 | Kendra A. Johnson | Revise calendar of hearings and events | 0.4 | 72.00 |
| 06/08/06 | Kendra A. Johnson | Retrieve documents filed in USA Capital | 0.4 | 72.00 |
| 06/08/06 | Kendra A. Johnson | Research re new docket entries in USA Capital | 0.2 | 36.00 |
| 06/08/06 | Kendra A. Johnson | Prepare correspondence to Christine M. Pajak, et al. re new docket entries in USA Capital | 0.1 | 18.00 |
| 06/08/06 | Kendra A. Johnson | Retrieve pleadings filed in UsA Capital | 0.3 | 54.00 |
| 06/09/06 | Andrew M. Parlen | Exchange emails with S. Sherman re confidentiality agreement | 0.1 | 29.50 |
| 06/09/06 | Andrew M. Parlen | Analyze revised master service list | 0.1 | 29.50 |
| 06/09/06 | Andrew M. Parlen | Analyze correspondence from Eve H. Karasik re Debtors' proposed Order Shortening Time for 6/21 hearing | 0.1 | 29.50 |
| 06/09/06 | Andrew M. Parlen | Exchange emails with L. Treadway re NOE on Order Shortening Time re Joint Information Motion | 0.1 | 29.50 |
| 06/09/06 | Andrew M. Parlen | Analyze correspondence from Christine M. Pajak re motion to reconstitute Direct Lenders Committee | 0.1 | 29.50 |
| 06/09/06 | Andrew M. Parlen | Exchange emails w/ A. Jarvis re confidentiality agreement | 0.1 | 29.50 |
| 06/09/06 | Christine M. Pajak | Confer with Eve H. Karasik re various issues | 0.2 | 70.00 |
| 06/09/06 | Christine M. Pajak | Confer with Andrew M. Parlen re status of research | 0.2 | 70.00 |
| 06/09/06 | Christine M. Pajak | Analyze correspondence from Eve H. Karasik re OST requests by Debtors on (i) interim fee procedures; (ii) motion to approve security agreement and (iii) DIP financing | 0.2 | 70.00 |
| 06/09/06 | Christine M. Pajak | Analyze correspondence from Eve H. Karasik re First Trust Deed Committee's response to OST requests | 0.1 | 35.00 |
| 06/09/06 | Eve H. Karasik | Analyze correspondence from A. Landis re: fifth OST request | 0.1 | 55.00 |
| 06/09/06 | Eve H. Karasik | Telephone conference with C. Carlyon re: orders | 0.2 | 110.00 |
| 06/09/06 | Eve H. Karasik | Confer with Andrew M. Parlen re: orders on docket | 0.1 | 55.00 |
| 06/09/06 | Eve H. Karasik | Analyze correspondence from G. Gordon re: OST request | 0.2 | 110.00 |
| 06/09/06 | Eve H. Karasik | Telephone conference with L. Ernce re: OST requests | 0.2 | 110.00 |
| 06/09/06 | Eve H. Karasik | Analyze correspondence from L. Ernce re: Diversified consent on OSTs | 0.1 | 55.00 |
| 06/09/06 | Eve H. Karasik | Analyze correspondence from A. Landis re: OST on DIP motion | 0.1 | 55.00 |
| 06/09/06 | Eve H. Karasik | Analyze correspondence from A. Landis re: OST requests | 0.1 | 55.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/09/06 | Eve H. Karasik | Confer with S. Smith and M. Kehl re: schedules | 0.1 | 55.00 |
| 06/09/06 | Eve H. Karasik | Analyze docket | 0.2 | 110.00 |
| 06/09/06 | Kendra A. Johnson | Retrieve pleadings filed in USA Capital | 0.5 | 90.00 |
| 06/09/06 | Kendra A. Johnson | Prepare calendar of events in USA Capital | 0.6 | 108.00 |
| 06/09/06 | Kendra A. Johnson | Research re new docket entries in USA Capital | 0.3 | 54.00 |
| 06/09/06 | Kendra A. Johnson | Revise contact list; prepare correspondence re same | 0.4 | 72.00 |
| 06/09/06 | Kendra A. Johnson | Prepare correspondence to Christine M. Pajak, et al. re new docket entries | 0.1 | 18.00 |
| 06/09/06 | Kendra A. Johnson | Research re current docket entries in USA Capital proceedings | 0.2 | 36.00 |
| 06/09/06 | Kendra A. Johnson | Prepare correspondence to Eve Karasik, Frank Merola, Christine Pajak and Andrew Parlen re current docket entries in USA Capital proceedings | 0.1 | 18.00 |
| 06/11/06 | Frank A. Merola | Analyze correspondence from Eve Karasik re pending matters | 0.2 | 115.00 |
| 06/12/06 | Andrew M. Parlen | Confer with Christine M. Pajak re case status | 0.1 | 29.50 |
| 06/12/06 | Andrew M. Parlen | Confer with Eve H. Karasik re 6/21 hearing | 0.2 | 59.00 |
| 06/12/06 | Andrew M. Parlen | Analyze docket re pleadings for 6/21 hearing | 0.3 | 88.50 |
| 06/12/06 | Andrew M. Parlen | Analyze G & S objection to shortened time applications | 0.2 | 59.00 |
| 06/12/06 | Andrew M. Parlen | Analyze order shortening time and confer with S. Sherman and Eve H. Karasik re same | 0.2 | 59.00 |
| 06/12/06 | Andrew M. Parlen | Telephone conference with S. Sherman re case management orders | 0.1 | 29.50 |
| 06/12/06 | Angelica Hinds | Download & Index Pleadings | 3.7 | 222.00 |
| 06/12/06 | Christine M. Pajak | Confer with Andrew M. Parlen re update | 0.1 | 35.00 |
| 06/12/06 | Christine M. Pajak | Analyze correspondence from L. Davis re Royal Hotel | 0.1 | 35.00 |
| 06/12/06 | Christine M. Pajak | Exchange emails with Joanne re master service list | 0.1 | 35.00 |
| 06/12/06 | Christine M. Pajak | Analyze correspondence from L. Ernce re Diversified's execution of the confidentiality agreement and retention of a financial advisor | 0.1 | 35.00 |
| 06/12/06 | Eve H. Karasik | Confer with Debtors counsel re: meeting | 0.2 | 110.00 |
| 06/12/06 | Eve H. Karasik | Confer with M. Levinson and L. Ernce re: OSTs and hearings | 0.5 | 275.00 |
| 06/12/06 | Eve H. Karasik | Telephone conference with A. Jarvis re: call issue | 0.1 | 55.00 |
| 06/12/06 | Eve H. Karasik | Analyze motion to remove Fertitta from D. L. Committee | 0.4 | 220.00 |
| 06/12/06 | Kendra A. Johnson | Research re current docket entries in USA Capital proceedings | 0.2 | 36.00 |
| 06/12/06 | Kendra A. Johnson | Prepare correspondence to Eve Karasik, Frank Merola, Christine Pajak and Andrew Parlen re current docket entries in USA Capital proceedings | 0.1 | 18.00 |
| 06/12/06 | Kendra A. Johnson | Retrieve pleadings filed in USA Capital | 0.3 | 54.00 |
| 06/12/06 | Kendra A. Johnson | Revise contacts list | 0.3 | 54.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/12/06 | Kendra A. Johnson | Research re recent docket entries in USA Capital case | 0.2 | 36.00 |
| 06/12/06 | Kendra A. Johnson | Prepare correspondence to Christine M. Pajak, Frank A. Merola et al. re recent docket entries in USA Capital case | 0.1 | 18.00 |
| 06/12/06 | Kendra A. Johnson | Retrieve pleadings filed in USA Capital case | 0.3 | 54.00 |
| 06/13/06 | Andrew M. Parlen | Confer with Eve H. Karasik re case status | 0.1 | 29.50 |
| 06/13/06 | Andrew M. Parlen | Telephone conference with S. Sherman re entry of orders | 0.1 | 29.50 |
| 06/13/06 | Andrew M. Parlen | Analyze Joint Privilege Agreement with Diversified and email L. Ernce re same | 0.2 | 59.00 |
| 06/13/06 | Andrew M. Parlen | Analyze correspondence from Eve H. Karasik re 6/21 hearing motions | 0.1 | 29.50 |
| 06/13/06 | Christine M. Pajak | Analyze correspondence from M. Levinson re Diversified's attendance at Committee meeting | 0.1 | 35.00 |
| 06/13/06 | Christine M. Pajak | Confer with Eve H. Karasik re status | 0.4 | 140.00 |
| 06/13/06 | Christine M. Pajak | Confer with Andrew M. Parlen re service issues | 0.1 | 35.00 |
| 06/13/06 | Christine M. Pajak | Organize pleadings for 6/15 hearing | 0.5 | 175.00 |
| 06/13/06 | Eve H. Karasik | Confer with A. Jarvis re: meeting | 0.1 | 55.00 |
| 06/13/06 | Eve H. Karasik | Confer with R. Santre re: case issue | 0.1 | 55.00 |
| 06/13/06 | Eve H. Karasik | Analyze correspondence from E. Monson re: website | 0.1 | 55.00 |
| 06/13/06 | Eve H. Karasik | Confer with A. Jarvis re: opposition deadline | 0.1 | 55.00 |
| 06/13/06 | Eve H. Karasik | Analyze L. Davis 2019 Statement | 0.1 | 55.00 |
| 06/13/06 | Eve H. Karasik | Analyze Direct Lender Confidentiality Agreement | 0.3 | 165.00 |
| 06/13/06 | Eve H. Karasik | Analyze docket | 0.1 | 55.00 |
| 06/13/06 | Eve H. Karasik | Telephone conference with A. Jarvis re: motions | 0.7 | 385.00 |
| 06/13/06 | Eve H. Karasik | Confer with A. Jarvis re: agenda and appraisals | 0.1 | 55.00 |
| 06/13/06 | Kendra A. Johnson | Confer with Eve H. Karasik re case management | 0.1 | 18.00 |
| 06/13/06 | Kendra A. Johnson | Research re recent USA Capital docket entries | 0.2 | 36.00 |
| 06/13/06 | Kendra A. Johnson | Retrieve documents filed in USA Capital | 0.3 | 54.00 |
| 06/13/06 | Kendra A. Johnson | Revise lists of contacts in USA Capital | 0.4 | 72.00 |
| 06/13/06 | Kendra A. Johnson | Research re current docket entries in USA Capital proceedings | 0.2 | 36.00 |
| 06/13/06 | Kendra A. Johnson | Prepare correspondence to Eve Karasik, Frank Merola, Christine Pajak and Andrew Parlen re current docket entries in USA Capital proceedings | 0.1 | 18.00 |
| 06/13/06 | Kendra A. Johnson | Revise calendar of events in USA Capital | 0.3 | 54.00 |
| 06/14/06 | Andrew M. Parlen | Exchange emails with Eve H. Karasik re joint privilege agreement | 0.1 | 29.50 |
| 06/14/06 | Andrew M. Parlen | Circulate joint privilege agreement between Diversified and First | 0.1 | 29.50 |
| 06/14/06 | Andrew M. Parlen | Confer with Christine M. Pajak re 6/14 filings | 0.1 | 29.50 |
| 06/14/06 | Andrew M. Parlen | Prepare service of 6/14 filings | 0.3 | 88.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/14/06 | Andrew M. Parlen | Telephone conference with S. Sherman re 6/14 filings | 0.1 | 29.50 |
| 06/14/06 | Andrew M. Parlen | Exchange emails with Committee re 6/15 hearing | 0.1 | 29.50 |
| 06/14/06 | Andrew M. Parlen | Telephone conference with L. Ernce re 6/15 hearing | 0.1 | 29.50 |
| 06/14/06 | Andrew M. Parlen | Exchange emails with S. Sherman re 6/14 filings | 0.1 | 29.50 |
| 06/14/06 | Andrew M. Parlen | Telephone conference with S. Sherman re 6/15 hearing | 0.1 | 29.50 |
| 06/14/06 | Christine M. Pajak | Prepare pleading binder for 6/15 hearing | 0.5 | 175.00 |
| 06/14/06 | Christine M. Pajak | Confer with Eve H. Karasik re reply deadline | 0.1 | 35.00 |
| 06/14/06 | Christine M. Pajak | Confer with Eve H. Karasik re follow up issues | 0.1 | 35.00 |
| 06/14/06 | Christine M. Pajak | Analyze court docket | 0.1 | 35.00 |
| 06/14/06 | Eve H. Karasik | Analyze docket | 0.1 | 55.00 |
| 06/14/06 | Eve H. Karasik | Prepare for hearings on 6/15/06 | 1.1 | 605.00 |
| 06/14/06 | Frank A. Merola | Prepare for hearing re RFS, Motion to Hold Funds, Protocol including review of pleadings | 2.8 | 1,610.00 |
| 06/14/06 | Frank A. Merola | Prepare for hearing re RFS en route to Las Vegas (Motion Hold Funds) | 2.0 | 1,150.00 |
| 06/14/06 | Kendra A. Johnson | Revise USA Capital contacts list | 0.2 | 36.00 |
| 06/14/06 | Kendra A. Johnson | Retrieve pleadings filed in USA Capital | 0.3 | 54.00 |
| 06/14/06 | Kendra A. Johnson | Research re current docket entries in USA Capital proceedings | 0.2 | 36.00 |
| 06/14/06 | Kendra A. Johnson | Prepare correspondence to Eve Karasik, Frank Merola, Christine Pajak and Andrew Parlen re current docket entries in USA Capital proceedings | 0.1 | 18.00 |
| 06/15/06 | Andrew M. Parlen | Analyze Certificates of Service re 6/13 and 6/14 filings | 0.1 | 29.50 |
| 06/15/06 | Christine M. Pajak | Prepare correspondence to Kendra A. Johnson re UCC search on USA Capital First Trust Deed Fund LLC | 0.1 | 35.00 |
| 06/15/06 | Christine M. Pajak | Telephone conference with Eve H. Karasik re outcome of hearings and meetings with Debtors | 0.2 | 70.00 |
| 06/15/06 | Christine M. Pajak | Analyze court docket and follow up with Kendra A. Johnson | 0.1 | 35.00 |
| 06/15/06 | Eve H. Karasik | Prepare for hearings on 6/15/06 | 0.1 | 55.00 |
| 06/15/06 | Eve H. Karasik | Attend hearings on 6/15/06 | 4.0 | 2,200.00 |
| 06/15/06 | Frank A. Merola | Prepare for and attend hearing re RFS and Holding Funds, etc. | 6.0 | 3,450.00 |
| 06/15/06 | Kendra A. Johnson | Revise list of contacts in USA Capital | 0.3 | 54.00 |
| 06/15/06 | Kendra A. Johnson | Analyze docket re new entries in USA Capital case | 0.3 | 54.00 |
| 06/15/06 | Kendra A. Johnson | Retrieve pleadings filed in USA Capital case | 0.4 | 72.00 |
| 06/15/06 | Kendra A. Johnson | Research re current docket entries in USA Capital proceedings | 0.2 | 36.00 |
| 06/15/06 | Kendra A. Johnson | Prepare correspondence to Eve H. Karasik, Frank A. Merola, Christine M. Pajak and Christine M. Pajak re current docket entries in USA Capital proceedings | 0.1 | 18.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/16/06 | Andrew M. Parlen | Confer with Eve H. Karasik re case status | 0.1 | 29.50 |
| 06/16/06 | Andrew M. Parlen | Telephone conference with S. Sherman re case status | 0.1 | 29.50 |
| 06/16/06 | Andrew M. Parlen | Analyze pleadings to be filed on June 19 | 0.1 | 29.50 |
| 06/16/06 | Andrew M. Parlen | Telephone conference with J. McPherson re service issues | 0.1 | 29.50 |
| 06/16/06 | Andrew M. Parlen | Telephone conference with C. Hearst re service issues | 0.1 | 29.50 |
| 06/16/06 | Andrew M. Parlen | Analyze service issues and prepare correspondence to E. Monson re same | 0.3 | 88.50 |
| 06/16/06 | Andrew M. Parlen | Confer with Eve H. Karasik re case management order amendment | 0.1 | 29.50 |
| 06/16/06 | Christine M. Pajak | Confer with Eve H. Karasik re status of case | 0.2 | 70.00 |
| 06/16/06 | Christine M. Pajak | Confer with Eve H. Karasik and Andrew M. Parlen re miscellaneous matters | 0.5 | 175.00 |
| 06/16/06 | Christine M. Pajak | Confer with Kendra A. Johnson re schedules and statements | 0.1 | 35.00 |
| 06/16/06 | Christine M. Pajak | Update calendar | 0.3 | 105.00 |
| 06/16/06 | Christine M. Pajak | Analyze court docket update | 0.1 | 35.00 |
| 06/16/06 | Christine M. Pajak | Telephone conference with J. Miller re website | 0.1 | 35.00 |
| 06/16/06 | Christine M. Pajak | Conference call with J. Miller and G. Kruse re website | 0.4 | 140.00 |
| 06/16/06 | Christine M. Pajak | Confer with Eve H. Karasik re status of case | 0.3 | 105.00 |
| 06/16/06 | Eve H. Karasik | Confer with Christine M. Pajak re: case issues (website; DIP etc.) | 0.4 | 220.00 |
| 06/16/06 | Eve H. Karasik | Analyze docket | 0.1 | 55.00 |
| 06/16/06 | Eve H. Karasik | Confer with Christine M. Pajak re: website and opposition | 0.5 | 275.00 |
| 06/16/06 | Eve H. Karasik | Analyze correspondence from M. Levinson re: Monday call | 0.1 | 55.00 |
| 06/16/06 | Kendra A. Johnson | Retrieve amended schedules and SOFA's | 1.8 | 324.00 |
| 06/16/06 | Kendra A. Johnson | Prepare correspondence to Christine M. Pajak re amendments to schedules and SOFA's | 0.5 | 90.00 |
| 06/16/06 | Kendra A. Johnson | Research re current docket entries in USA Capital proceedings | 0.2 | 36.00 |
| 06/16/06 | Kendra A. Johnson | Prepare correspondence to Eve Karasik, Frank Merola, Christine Pajak and Andrew Parlen re current docket entries in USA Capital proceedings | 0.1 | 18.00 |
| 06/18/06 | Andrew M. Parlen | Analyze correspondence from Eve H. Karasik re 6/15 hearing | 0.1 | 29.50 |
| 06/18/06 | Andrew M. Parlen | Exchange emails with Eve H. Karasik re pleadings due 6/19 | 0.1 | 29.50 |
| 06/18/06 | Eve H. Karasik | Analyze correspondence from M. Levinson re: meeting | 0.1 | 55.00 |
| 06/18/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak re: schedules | 0.2 | 110.00 |
| 06/18/06 | Eve H. Karasik | Confer with Christine M. Pajak re: hearing binder | 0.2 | 110.00 |
| 06/18/06 | Eve H. Karasik | Analyze correspondence from Jeffrey H. Davidson re: direct lender issue | 0.1 | 55.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/19/06 | Andrew M. Parlen | Telephone conference with S. Sherman re 6/19 filings and email re same | 0.1 | 29.50 |
| 06/19/06 | Andrew M. Parlen | Telephone conference with S. Sherman re 6/19 filings | 0.1 | 29.50 |
| 06/19/06 | Andrew M. Parlen | Telephone conference with J. McPherson re case management order and procedural issues | 0.3 | 88.50 |
| 06/19/06 | Andrew M. Parlen | Telephone conference with Eve H. Karasik re case status | 0.1 | 29.50 |
| 06/19/06 | Andrew M. Parlen | Confer with Eve H. Karasik and Christine M. Pajak re case status | 0.1 | 29.50 |
| 06/19/06 | Andrew M. Parlen | Prepare 6/19 filings for filing and service | 0.2 | 59.00 |
| 06/19/06 | Andrew M. Parlen | Exchange emails with Eve H. Karasik re joint privilege agreement with Diversified | 0.1 | 29.50 |
| 06/19/06 | Andrew M. Parlen | Exchange emails with L. Ernce re joint privilege agreement | 0.1 | 29.50 |
| 06/19/06 | Christine M. Pajak | Confer with Eve H. Karasik re status | 0.1 | 35.00 |
| 06/19/06 | Christine M. Pajak | Confer with Andrew M. Parlen re update on matters | 0.1 | 35.00 |
| 06/19/06 | Christine M. Pajak | Analyze court docket | 0.2 | 70.00 |
| 06/19/06 | Christine M. Pajak | Confer with Eve H. Karasik and Andrew M. Parlen re status update | 0.3 | 105.00 |
| 06/19/06 | Christine M. Pajak | Analyze oppositions and responses to matters set for 6/21 and summarize same for Eve H. Karasik | 2.3 | 805.00 |
| 06/19/06 | Christine M. Pajak | Analyze correspondence from L. Dorsey re rescheduling hearing on 6/21 | 0.1 | 35.00 |
| 06/19/06 | Christine M. Pajak | Organize pleadings for 6/21 hearing | 0.5 | 175.00 |
| 06/19/06 | Christine M. Pajak | Summarize pleadings filed in connection with 6/21 hearing | 1.0 | 350.00 |
| 06/19/06 | Christine M. Pajak | Telephone conference with Eve H. Karasik re status of case | 0.1 | 35.00 |
| 06/19/06 | Eve H. Karasik | Confer with C. Carlyon re: schedules analysis | 0.1 | 55.00 |
| 06/19/06 | Eve H. Karasik | Analyze docket | 0.1 | 55.00 |
| 06/19/06 | Eve H. Karasik | Telephone conference with Andrew M. Parlen re: status | 0.2 | 110.00 |
| 06/19/06 | Eve H. Karasik | Analyze correspondence from S. Sherman re: investor claim purchaser | 0.1 | 55.00 |
| 06/19/06 | Eve H. Karasik | Analyze docket | 0.1 | 55.00 |
| 06/19/06 | Kendra A. Johnson | Research re recent additions to docket in USA Capital | 0.2 | 36.00 |
| 06/19/06 | Kendra A. Johnson | Retrieve pleadings filed in USA Capital case | 0.3 | 54.00 |
| 06/19/06 | Kendra A. Johnson | Analyze USA Capital docket re recent entries | 0.3 | 54.00 |
| 06/19/06 | Kendra A. Johnson | Research re current docket entries in USA Capital proceedings | 0.2 | 36.00 |
| 06/19/06 | Kendra A. Johnson | Prepare correspondence to Eve Karasik, Frank Merola, Christine Pajak and Andrew Parlen re current docket entries in USA Capital proceedings | 0.1 | 18.00 |
| 06/20/06 | Andrew M. Parlen | Analyze various certificates of service | 0.1 | 29.50 |
| 06/20/06 | Andrew M. Parlen | Exchange emails with C. Carlyon re Joint Privilege Agreement with Diversified | 0.1 | 29.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/20/06 | Andrew M. Parlen | Analyze correspondence from Christine M. Pajak re 6/21 hearing motions | 0.1 | 29.50 |
| 06/20/06 | Christine M. Pajak | Telephone conference with Eve H. Karasik re status of negotiations | 0.1 | 35.00 |
| 06/20/06 | Christine M. Pajak | Review and summarize replies and oppositions filed in connection with 6/21 hearing | 2.0 | 700.00 |
| 06/20/06 | Christine M. Pajak | Analyze Court docket (x3) | 0.3 | 105.00 |
| 06/20/06 | Eve H. Karasik | Analyze correspondence from L. Ernce re: Joint Privilege and FTI indemnification | 0.1 | 55.00 |
| 06/20/06 | Eve H. Karasik | Telephone conference with Christine M. Pajak re: June 21 hearing preparation | 0.3 | 165.00 |
| 06/20/06 | Eve H. Karasik | Prepare for 6/21 hearings | 2.5 | 1,375.00 |
| 06/20/06 | Frank A. Merola | Analyze memo re CC re schedules | 0.2 | 115.00 |
| 06/20/06 | Kendra A. Johnson | Analyze docket re new entries in USA Capital case (5 x) | 0.5 | 90.00 |
| 06/20/06 | Kendra A. Johnson | Prepare correspondence to Christine M. Pajak, et al. re new docket entries in USA Capital case | 0.1 | 18.00 |
| 06/20/06 | Kendra A. Johnson | Retrieve pleadings filed in USA Capital | 0.4 | 72.00 |
| 06/20/06 | Kendra A. Johnson | Download pleadings filed in USA Capital | 0.3 | 54.00 |
| 06/20/06 | Kendra A. Johnson | Research re current docket entries in USA Capital proceedings | 0.2 | 36.00 |
| 06/20/06 | Kendra A. Johnson | Prepare correspondence to Eve Karasik, Frank Merola, Christine Pajak and Andrew Parlen re current docket entries in USA Capital proceedings | 0.1 | 18.00 |
| 06/21/06 | Andrew M. Parlen | Exchange emails with Christine M. Pajak re joint privilege agreement | 0.1 | 29.50 |
| 06/21/06 | Andrew M. Parlen | Confer with Christine M. Pajak re 6/21 hearing and case status | 0.2 | 59.00 |
| 06/21/06 | Christine M. Pajak | Exchange emails with Andrew M. Parlen re joint privilege agreement | 0.1 | 35.00 |
| 06/21/06 | Christine M. Pajak | Confer with Andrew M. Parlen re follow up matters | 0.2 | 70.00 |
| 06/21/06 | Christine M. Pajak | Exchange emails with Eve H. Karasik re outcome of hearings | 0.2 | 70.00 |
| 06/21/06 | Eve H. Karasik | Attend hearings re: Fertitta; DIP financing; IP Security motion; Motion to Forbear; Committee protocol and employment applications | 9.5 | 5,225.00 |
| 06/21/06 | Kendra A. Johnson | Retrieve pleadings filed in USA Capital | 0.5 | 90.00 |
| 06/21/06 | Kendra A. Johnson | Analyze and organize documents re case management | 0.6 | 108.00 |
| 06/21/06 | Kendra A. Johnson | Prepare correspondence to Eve Karasik, Frank Merola, Christine Pajak and Andrew Parlen re current docket entries in USA Capital proceedings | 0.1 | 18.00 |
| 06/22/06 | Andrew M. Parlen | Exchange emails with Eve H. Karasik and Christine M. Pajak re schedules | 0.1 | 29.50 |
| 06/22/06 | Andrew M. Parlen | Confer with Eve H. Karasik and Christine M. Pajak re 6/21 hearing and case status | 0.6 | 177.00 |
| 06/22/06 | Andrew M. Parlen | Exchange emails with Eve H. Karasik and Christine M. Pajak re joint privilege agreement | 0.1 | 29.50 |
| 06/22/06 | Angelica Hinds | Download Pleadings | 6.5 | 390.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/22/06 | Christine M. Pajak | Confer with Andrew M. Parlen and Eve H. Karasik re update on hearings | 0.6 | 210.00 |
| 06/22/06 | Eve H. Karasik | Analyze docket | 0.1 | 55.00 |
| 06/22/06 | Eve H. Karasik | Telephone conference with J. Shea re: case issues | 0.2 | 110.00 |
| 06/22/06 | Eve H. Karasik | Analyze notice of continued hearings | 0.1 | 55.00 |
| 06/22/06 | Eve H. Karasik | Confer with Andrew M. Parlen and Christine M. Pajak re: schedules analysis | 0.1 | 55.00 |
| 06/22/06 | Eve H. Karasik | Confer with Christine M. Pajak re: calendar | 0.1 | 55.00 |
| 06/22/06 | Eve H. Karasik | Confer with A. Jarvis re: Committee meetings | 0.1 | 55.00 |
| 06/22/06 | Eve H. Karasik | Confer with M. Levinson and G. Garman re: Committee meetings | 0.1 | 55.00 |
| 06/22/06 | Eve H. Karasik | Confer with Christine M. Pajak re: schedules analysis | 0.1 | 55.00 |
| 06/22/06 | Eve H. Karasik | Confer with Christine M. Pajak and Andrew M. Parlen re: hearing | 0.6 | 330.00 |
| 06/22/06 | Frank A. Merola | Analyze correspondence from Eve Karasik re hearing results | 0.1 | 57.50 |
| 06/22/06 | Kendra A. Johnson | Revise calendar of events in USA Capital case | 0.3 | 54.00 |
| 06/22/06 | Kendra A. Johnson | Retrieve pleadings filed in USA Capital | 0.4 | 72.00 |
| 06/22/06 | Kendra A. Johnson | Research re current docket entries in USA Capital proceedings | 0.2 | 36.00 |
| 06/22/06 | Kendra A. Johnson | Prepare correspondence to Eve Karasik, Frank Merola, Christine Pajak and Andrew Parlen re current docket entries in USA Capital proceedings | 0.1 | 18.00 |
| 06/23/06 | Andrew M. Parlen | Exchange emails with C. Carlyon re joint privilege agreement | 0.1 | 29.50 |
| 06/23/06 | Andrew M. Parlen | Telephone conference with Christine M. Pajak re case status | 0.1 | 29.50 |
| 06/23/06 | Christine M. Pajak | Analyze correspondence from Eve H. Karasik re Committee meeting with Debtors | 0.1 | 35.00 |
| 06/23/06 | Christine M. Pajak | Analyze correspondence from M. Kvarda re Committee meeting with Debtors | 0.1 | 35.00 |
| 06/23/06 | Christine M. Pajak | Update calendar and forward to Kendra A. Johnson re master calendar | 0.2 | 70.00 |
| 06/23/06 | Eve H. Karasik | Telephone conference with M. Levinson re: meeting with Debtors | 0.3 | 165.00 |
| 06/23/06 | Eve H. Karasik | Confer with A. Jarvis re: meetings with Debtors | 0.2 | 110.00 |
| 06/23/06 | Eve H. Karasik | Confer with Andrew M. Parlen re: monthly operating reports | 0.1 | 55.00 |
| 06/23/06 | Eve H. Karasik | Confer with M. Kvarda re meeting agenda | 0.1 | 55.00 |
| 06/23/06 | Eve H. Karasik | Analyze notices from court re: filings | 0.2 | 110.00 |
| 06/23/06 | Eve H. Karasik | Analyze docket | 0.1 | 55.00 |
| 06/23/06 | Kendra A. Johnson | Research re current docket entries in USA Capital proceedings | 0.2 | 36.00 |
| 06/23/06 | Kendra A. Johnson | Prepare correspondence to Eve Karasik, Frank Merola, Christine Pajak and Andrew Parlen re current docket entries in USA Capital proceedings | 0.1 | 18.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/23/06 | Kendra A. Johnson | Retrieve documents filed in USA Capital; prepare correspondence to Christine M. Pajak re same | 0.5 | 90.00 |
| 06/23/06 | Kendra A. Johnson | Analyze docket re USA Capital entries | 0.2 | 36.00 |
| 06/24/06 | Andrew M. Parlen | Analyze case calendar and to do list | 0.1 | 29.50 |
| 06/24/06 | Eve H. Karasik | Analyze case strategy and projects | 0.3 | 165.00 |
| 06/24/06 | Eve H. Karasik | Confer with Christine M. Pajak re: case projects | 0.2 | 110.00 |
| 06/24/06 | Eve H. Karasik | Confer with Christine M. Pajak re: calendar | 0.1 | 55.00 |
| 06/26/06 | Andrew M. Parlen | Confer with Christine M. Pajak and Eve H. Karasik re case status and agenda | 1.0 | 295.00 |
| 06/26/06 | Andrew M. Parlen | Prepare correspondence to Committees and Debtors re 7/25 hearing | 0.2 | 59.00 |
| 06/26/06 | Andrew M. Parlen | Review and revise case to do list and circulate same | 0.3 | 88.50 |
| 06/26/06 | Andrew M. Parlen | Review and revise joint project list | 0.1 | 29.50 |
| 06/26/06 | Christine M. Pajak | Prepare correspondence to Kendra A. Johnson re monthly operating reports | 0.1 | 35.00 |
| 06/26/06 | Christine M. Pajak | Prepare correspondence to Kendra A. Johnson re calendar | 0.1 | 35.00 |
| 06/26/06 | Christine M. Pajak | Attend meeting with Andrew M. Parlen and Eve H. Karasik re strategy going forward | 1.0 | 350.00 |
| 06/26/06 | Eve H. Karasik | Analyze schedules and SOFAs | 1.3 | 715.00 |
| 06/26/06 | Eve H. Karasik | Telephone conference with M. Levinson re: meetings with Debtors | 0.4 | 220.00 |
| 06/26/06 | Eve H. Karasik | Confer with M. Kvarda re: schedules analysis | 0.1 | 55.00 |
| 06/26/06 | Eve H. Karasik | Analyze correspondence from S. Sherman re: case management order | 0.1 | 55.00 |
| 06/26/06 | Eve H. Karasik | Confer with S. Sherman re: MORs | 0.2 | 110.00 |
| 06/26/06 | Eve H. Karasik | Confer with Christine M. Pajak and Andrew M. Parlen re: case administration and projects | 1.0 | 550.00 |
| 06/26/06 | Eve H. Karasik | Analyze correspondence from Andrew M. Parlen re: opposition deadlines | 0.1 | 55.00 |
| 06/26/06 | Frank A. Merola | Analyze calendar | 0.2 | 115.00 |
| 06/26/06 | Kendra A. Johnson | Research re current docket entries in USA Capital proceedings | 0.2 | 36.00 |
| 06/26/06 | Kendra A. Johnson | Prepare correspondence to Eve Karasik, Frank Merola, Christine Pajak and Andrew Parlen re current docket entries in USA Capital proceedings | 0.1 | 18.00 |
| 06/26/06 | Kendra A. Johnson | Retrieve pleadings filed in USA Capital | 0.4 | 72.00 |
| 06/26/06 | Kendra A. Johnson | Revise calendar of events in USA Capital | 0.3 | 54.00 |
| 06/27/06 | Andrew M. Parlen | Confer with Eve H. Karasik re 7/25 hearing opposition deadline | 0.1 | 29.50 |
| 06/27/06 | Andrew M. Parlen | Exchange emails with M. Kvarda re MOR's | 0.2 | 59.00 |
| 06/27/06 | Andrew M. Parlen | Analyze C. Carlyon memo re MOR and email Eve H. Karasik re same | 0.3 | 88.50 |
| 06/27/06 | Christine M. Pajak | Analyze correspondence from Andrew M. Parlen re assignment list | 0.1 | 35.00 |
| 06/27/06 | Christine M. Pajak | Organize copies of schedules and SOFAs for Eve H. Karasik and Frank A. Merola | 0.1 | 35.00 |
| 06/27/06 | Christine M. Pajak | Confer with Eve H. Karasik re miscellaneous matters | 0.2 | 70.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/27/06 | Christine M. Pajak | Analyze correspondence from R. Santwer re Committee contact information and follow up with Eve H. Karasik and Frank A. Merola re the same | 0.1 | 35.00 |
| 06/27/06 | Christine M. Pajak | Prepare correspondence to P. Sawnter re Debtors' website contact information | 0.1 | 35.00 |
| 06/27/06 | Christine M. Pajak | Analyze correspondence from Andrew M. Parlen re monthly operating reports | 0.1 | 35.00 |
| 06/27/06 | Eve H. Karasik | Participate on weekly USA Commercial call (info requests; motions schedule) | 0.9 | 495.00 |
| 06/27/06 | Eve H. Karasik | Telephone conference with M. Kvarda re: USA Capital call | 0.3 | 165.00 |
| 06/27/06 | Eve H. Karasik | Analyze docket | 0.1 | 55.00 |
| 06/27/06 | Eve H. Karasik | Confer with Frank A. Merola re: schedules | 0.1 | 55.00 |
| 06/27/06 | Eve H. Karasik | Analyze correspondence from L. Treadway re: MOR memo | 0.1 | 55.00 |
| 06/27/06 | Frank A. Merola | Exchange emails with Jarvis/Eve Karasik re 8/4 hearing | 0.1 | 57.50 |
| 06/27/06 | Kendra A. Johnson | Research re current docket entries in USA Capital proceedings | 0.2 | 36.00 |
| 06/27/06 | Kendra A. Johnson | Prepare correspondence to Eve Karasik, Frank Merola, Christine Pajak and Andrew Parlen re current docket entries in USA Capital proceedings | 0.1 | 18.00 |
| 06/27/06 | Kendra A. Johnson | Retrieve pleadings filed in USA Capital | 0.3 | 54.00 |
| 06/28/06 | Andrew M. Parlen | Analyze draft stipulation from J. McPherson re 7/25 hearing, email Eve H. Karasik and J. McPherson re same | 0.2 | 59.00 |
| 06/28/06 | Angelica Hinds | Index Pleadings | 2.0 | 120.00 |
| 06/28/06 | Christine M. Pajak | Analyze BMC request for special notice and forward to J. Metcalf for service list | 0.1 | 35.00 |
| 06/28/06 | Christine M. Pajak | Analyze memo on monthly operating reports and provide comments thereto to Eve H. Karasik and Andrew M. Parlen | 0.3 | 105.00 |
| 06/28/06 | Christine M. Pajak | Telephone conference with Eve H. Karasik re telephone conference meeting | 0.3 | 105.00 |
| 06/28/06 | Christine M. Pajak | Analyze memo on Securities schedules and SOFA | 0.2 | 70.00 |
| 06/28/06 | Christine M. Pajak | Analyze memo re First Trust Deed Fund schedules and SOFA | 0.3 | 105.00 |
| 06/28/06 | Eve H. Karasik | Confer with Christine M. Pajak re: MORs | 0.1 | 55.00 |
| 06/28/06 | Eve H. Karasik | Analyze correspondence from C. Carlyon re: schedules | 0.1 | 55.00 |
| 06/28/06 | Eve H. Karasik | Analyze correspondence from Andrew M. Parlen re: MOR | 0.1 | 55.00 |
| 06/28/06 | Eve H. Karasik | Confer with C. Carlyon re: revised schedules memo | 0.1 | 55.00 |
| 06/28/06 | Kendra A. Johnson | Analyze and organize documents re case management | 0.5 | 90.00 |
| 06/28/06 | Kendra A. Johnson | Research re current docket entries in USA Capital proceedings | 0.2 | 36.00 |
| 06/28/06 | Kendra A. Johnson | Prepare correspondence to Eve Karasik, Frank Merola, Christine Pajak and Andrew Parlen re current docket entries in USA Capital proceedings | 0.1 | 18.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/29/06 | Andrew M. Parlen | Analyze memo re MOR's from Christine M. Pajak | 0.1 | 29.50 |
| 06/29/06 | Andrew M. Parlen | Review and revise July 25 hearing stipulation and email J. McPherson | 0.3 | 88.50 |
| 06/29/06 | Andrew M. Parlen | Review and revise July 25 stipulation and email L. Dorsey and confer with Eve H. Karasik re same | 0.2 | 59.00 |
| 06/29/06 | Andrew M. Parlen | Exchange emails with C. Carlyon re joint privilege agreement | 0.1 | 29.50 |
| 06/29/06 | Andrew M. Parlen | Exchange emails L. Emce re joint privilege agreement | 0.1 | 29.50 |
| 06/29/06 | Andrew M. Parlen | Exchange emails L. Dorsey re 7/25 hearing stipulation | 0.1 | 29.50 |
| 06/29/06 | Christine M. Pajak | Update calendar | 0.3 | 105.00 |
| 06/29/06 | Christine M. Pajak | Analyze correspondence from Andrew M. Parlen re joint privilege agreement | 0.1 | 35.00 |
| 06/29/06 | Eve H. Karasik | Participate on call with Committees and Debtors re: motion to disburse, etc. | 3.0 | 1,650.00 |
| 06/29/06 | Kendra A. Johnson | Research re current docket entries in USA Capital proceedings | 0.2 | 36.00 |
| 06/29/06 | Kendra A. Johnson | Prepare correspondence to Eve Karasik, Frank Merola, Christine Pajak and Andrew Parlen re current docket entries in USA Capital proceedings | 0.1 | 18.00 |
| 06/29/06 | Kendra A. Johnson | Retrieve pleadings filed in USA Capital | 0.3 | 54.00 |
| 06/29/06 | Kendra A. Johnson | Revise calendar of events in USA Capital | 0.2 | 36.00 |
| 06/29/06 | Kendra A. Johnson | Prepare index of proofs of claim filed in USA Capital | 1.2 | 216.00 |
| 06/30/06 | Andrew M. Parlen | Analyze correspondence from Christine M. Pajak re 6/29 meeting | 0.1 | 29.50 |
| 06/30/06 | Christine M. Pajak | Confer with Eve H. Karasik re follow up matters | 0.2 | 70.00 |
| 06/30/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak re: strategy questions and analysis | 0.2 | 110.00 |
| 06/30/06 | Eve H. Karasik | Confer with Christine M. Pajak re: research and strategy issue | 0.3 | 165.00 |
| 06/30/06 | Eve H. Karasik | Analyze correspondence from S. Strong re: Power Point | 0.1 | 55.00 |
| 06/30/06 | Eve H. Karasik | Revise correspondence to A. Jarvis re: investor statements | 0.2 | 110.00 |
| 06/30/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak to Alvarez re: case issue | 0.1 | 55.00 |
| 07/03/06 | Christine M. Pajak | Telephone conference with Eve H. Karasik re miscellaneous matters | 0.2 | 70.00 |
| 07/03/06 | Eve H. Karasik | Analyze correspondence from M. Levinson re: Diversified prospectus | 0.1 | 55.00 |
| 07/03/06 | Eve H. Karasik | Analyze correspondence from A. Landis re: continuance stipulation | 0.1 | 55.00 |
| 07/05/06 | Andrew M. Parlen | Exchange emails with J. McPherson re 7/25 hearing | 0.1 | 29.50 |
| 07/05/06 | Andrew M. Parlen | Analyze docket | 0.1 | 29.50 |
| 07/05/06 | Andrew M. Parlen | Telephone conference with J. McPherson re 7/25 hearing and interpleader | 0.3 | 88.50 |
| 07/05/06 | Angelica Hinds | Download Pleadings from Pacer | 2.3 | 138.00 |
| 07/05/06 | Christine M. Pajak | Confer with Andrew M. Parlen re follow up issues | 0.2 | 70.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/05/06 | Eve H. Karasik | Telephone conference with Debtors and Professionals; Committees and Professionals re: weekly call | 0.9 | 495.00 |
| 07/05/06 | Eve H. Karasik | Analyze docket | 0.1 | 55.00 |
| 07/05/06 | Kendra A. Johnson | Revise calendar of events | 0.6 | 108.00 |
| 07/05/06 | Kendra A. Johnson | Analyze and organize document re case management | 0.6 | 108.00 |
| 07/06/06 | Andrew M. Parlen | Exchange emails with M. Levinson re 7/25 hearing | 0.1 | 29.50 |
| 07/06/06 | Andrew M. Parlen | Telephone conference with L. Ernce re 7/25 hearing stipulation and email J. McPherson re same | 0.1 | 29.50 |
| 07/06/06 | Andrew M. Parlen | Analyze docket | 0.1 | 29.50 |
| 07/06/06 | Angelica Hinds | Download Pleadings from Pacer | 4.1 | 246.00 |
| 07/06/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak re: Malinowski; Hantges; IP counsel | 0.1 | 55.00 |
| 07/07/06 | Andrew M. Parlen | Exchange emails with S. Sherman re 7/11 meeting | 0.1 | 29.50 |
| 07/07/06 | Andrew M. Parlen | Exchange emails with L. Dorsey re stipulation re 7/25 hearing | 0.1 | 29.50 |
| 07/07/06 | Angelica Hinds | Download Pleadings & Index Pleadings | 4.9 | 294.00 |
| 07/07/06 | Christine M. Pajak | Analyze request for special notice and include in updated service list | 0.1 | 35.00 |
| 07/07/06 | Christine M. Pajak | Confer with Andrew M. Parlen and Gina M. Najolia re research issues | 0.5 | 175.00 |
| 07/07/06 | Christine M. Pajak | Analyze correspondence from Eve H. Karasik re stipulation to continue response deadlines | 0.1 | 35.00 |
| 07/07/06 | Eve H. Karasik | Analyze correspondence from Andrew M. Parlen re: due diligence list | 0.1 | 55.00 |
| 07/07/06 | Eve H. Karasik | Confer with Christine M. Pajak re: due diligence list | 0.1 | 55.00 |
| 07/09/06 | Christine M. Pajak | Prepare correspondence to Debtors re follow up on miscellaneous matters | 0.5 | 175.00 |
| 07/10/06 | Andrew M. Parlen | Update joint project list | 0.1 | 29.50 |
| 07/10/06 | Andrew M. Parlen | Exchange emails with S. Strong re 8/4 hearing | 0.1 | 29.50 |
| 07/10/06 | Andrew M. Parlen | Review and revise case calendar and email K. Johnson re same | 0.2 | 59.00 |
| 07/10/06 | Andrew M. Parlen | Circulate and analyze entered stipulation re 7/25 hearing | 0.1 | 29.50 |
| 07/10/06 | Andrew M. Parlen | Exchange emails with K. Hannon re ECF filing | 0.1 | 29.50 |
| 07/10/06 | Andrew M. Parlen | Exchange emails with Eve H. Karasik re 8/4 hearing | 0.1 | 29.50 |
| 07/10/06 | Andrew M. Parlen | Analyze docket | 0.1 | 29.50 |
| 07/10/06 | Andrew M. Parlen | Confer with Eve H. Karasik re case status | 0.1 | 29.50 |
| 07/10/06 | Angelica Hinds | Index Pleadings | 4.0 | 240.00 |
| 07/10/06 | Christine M. Pajak | Confer with Andrew M. Parlen re status | 0.2 | 70.00 |
| 07/10/06 | Christine M. Pajak | Confer with Eve H. Karasik re follow up matters | 0.2 | 70.00 |
| 07/10/06 | Christine M. Pajak | Analyze stipulation re continued hearing date and follow up with Andrew M. Parlen | 0.1 | 35.00 |
| 07/10/06 | Christine M. Pajak | Telephone conference with M. Kvarda re miscellaneous matters | 0.3 | 105.00 |
| 07/10/06 | Eve H. Karasik | Participate on weekly call | 0.7 | 385.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/10/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak to Strong and A. Jarvis re: due diligence request | 0.1 | 55.00 |
| 07/10/06 | Eve H. Karasik | Analyze correspondence from C. Carlyon re: Direct Lender Committee | 0.1 | 55.00 |
| 07/10/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak to Debtor's counsel re: various issues (joint privilege; confidentiality agreement, etc.) | 0.1 | 55.00 |
| 07/10/06 | Eve H. Karasik | Analyze S. Strong response to Christine M. Pajak request re various issues | 0.1 | 55.00 |
| 07/10/06 | Eve H. Karasik | Telephone conference with M. Levinson re: meeting issues | 0.1 | 55.00 |
| 07/10/06 | Kendra A. Johnson | Revise calendar of events in USA Capital | 0.7 | 126.00 |
| 07/11/06 | Andrew M. Parlen | Analyze notice of hearing (8/4) and email Christine M. Pajak re same | 0.1 | 29.50 |
| 07/11/06 | Andrew M. Parlen | Inalize ECF issues | 0.1 | 29.50 |
| 07/11/06 | Christine M. Pajak | Confer with Andrew M. Parlen re update | 0.3 | 105.00 |
| 07/11/06 | Eve H. Karasik | Analyze correspondence from Strong to B. Kotter re: Power Point | 0.1 | 55.00 |
| 07/12/06 | Andrew M. Parlen | Circulate new Master Service List | 0.1 | 29.50 |
| 07/12/06 | Andrew M. Parlen | Analyze stipulation re 8/4 hearing | 0.1 | 29.50 |
| 07/12/06 | Christine M. Pajak | Telephone conference with Eve H. Karasik re update on miscellaneous matters | 0.3 | 105.00 |
| 07/12/06 | Christine M. Pajak | Analyze correspondence from Eve H. Karasik re status | 0.1 | 35.00 |
| 07/12/06 | Christine M. Pajak | Analyze correspondence from Eve H. Karasik re document request | 0.1 | 35.00 |
| 07/12/06 | Eve H. Karasik | Confer with G. Gordon re: meeting with Direct Lender Committee | 0.1 | 55.00 |
| 07/12/06 | Eve H. Karasik | Analyze memo re: May MORs | 0.2 | 110.00 |
| 07/12/06 | Eve H. Karasik | Prepare correspondence to J. Shea and C. Carlyon re: DL meeting and Plan issues | 0.2 | 110.00 |
| 07/12/06 | Eve H. Karasik | Revise correspondence to J. Shea and C. Carlyon re: DL meeting and Plan issues | 0.1 | 55.00 |
| 07/12/06 | Eve H. Karasik | Telephone conference with M. Kvarda re: meeting with Mesirow | 0.2 | 110.00 |
| 07/12/06 | Eve H. Karasik | Analyze docket | 0.1 | 55.00 |
| 07/12/06 | Eve H. Karasik | Confer with C. Carlyon and Christine M. Pajak re: document request response | 0.2 | 110.00 |
| 07/12/06 | Kendra A. Johnson | Analyze schedules re claims analysis | 2.0 | 360.00 |
| 07/13/06 | Andrew M. Parlen | Analyze revised stipulation re 8/4 hearing | 0.1 | 29.50 |
| 07/13/06 | Andrew M. Parlen | Exchange emails with L. Dorsey re stipulation re 8/4 hearing | 0.1 | 29.50 |
| 07/13/06 | Andrew M. Parlen | Confer with Eve H. Karasik and Christine M. Pajak re case status and strategy | 1.5 | 442.50 |
| 07/13/06 | Angelica Hinds | Organize Files | 0.2 | 12.00 |
| 07/13/06 | Christine M. Pajak | Telephone conference with Eve H. Karasik re status | 0.1 | 35.00 |
| 07/13/06 | Christine M. Pajak | Organizational meeting with Eve H. Karasik and Andrew M. Parlen | 1.5 | 525.00 |
| 07/13/06 | Christine M. Pajak | Prepare correspondence to Kendra A. Johnson re docket update and claims register | 0.1 | 35.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/13/06 | Eve H. Karasik | Confer with Andrew M. Parlen and Christine M. Pajak re: case strategy and tasks | 1.5 | 825.00 |
| 07/13/06 | Kendra A. Johnson | Revise calendar of events | 0.6 | 108.00 |
| 07/13/06 | Kendra A. Johnson | Analyze and organize documents re case management | 1.2 | 216.00 |
| 07/14/06 | Andrew M. Parlen | Review and revise to do list and circulate same | 0.4 | 118.00 |
| 07/14/06 | Andrew M. Parlen | Review and revise service list | 0.1 | 29.50 |
| 07/14/06 | Andrew M. Parlen | Update calendar | 0.1 | 29.50 |
| 07/14/06 | Christine M. Pajak | Confer with Eve H. Karasik re strategy discussion | 0.4 | 140.00 |
| 07/14/06 | Christine M. Pajak | Analyze correspondence from Andrew M. Parlen re to do list | 0.1 | 35.00 |
| 07/14/06 | Eve H. Karasik | Telephone conference with C. Carlyon re: case issues and strategy | 0.5 | 275.00 |
| 07/14/06 | Eve H. Karasik | Analyze correspondence from Andrew M. Parlen to G. Gordon re: privilege agreement | 0.1 | 55.00 |
| 07/14/06 | Eve H. Karasik | Confer with Debtors and Committee re: weekly meeting | 0.1 | 55.00 |
| 07/14/06 | Eve H. Karasik | Confer with M. Moro; G. Garman; M. Kvarda re: Direct Lenders meeting | 0.1 | 55.00 |
| 07/14/06 | Kendra A. Johnson | Revise list of contacts in USA Capital case | 0.2 | 36.00 |
| 07/14/06 | Kendra A. Johnson | Download pleadings filed in USA Capital case | 0.3 | 54.00 |
| 07/15/06 | Eve H. Karasik | Analyze correspondence from M. Levinson re: miscellaneous orders | 0.3 | 165.00 |
| 07/17/06 | Andrew M. Parlen | Confer with Christine M. Pajak re calendar issues | 0.2 | 59.00 |
| 07/17/06 | Andrew M. Parlen | Address calendar issues and analyze docket | 0.5 | 147.50 |
| 07/17/06 | Angelica Hinds | Index Pleadings | 5.2 | 312.00 |
| 07/17/06 | Christine M. Pajak | Confer with Andrew M. Parlen re administrative follow up | 0.1 | 35.00 |
| 07/17/06 | Eve H. Karasik | Confer with C. Carlyon re: case issues | 0.2 | 110.00 |
| 07/17/06 | Eve H. Karasik | Confer with Andrew M. Parlen re: joint privilege agreement | 0.1 | 55.00 |
| 07/17/06 | Eve H. Karasik | Analyze correspondence from C. Carlyon re: due diligence list | 0.1 | 55.00 |
| 07/17/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak to A. Jarvis and S. Strong re: document request | 0.1 | 55.00 |
| 07/17/06 | Eve H. Karasik | Analyze C. Carlyon task list amendments | 0.1 | 55.00 |
| 07/17/06 | Eve H. Karasik | Analyze correspondence from R. Charles re: budget to actual | 0.1 | 55.00 |
| 07/17/06 | Eve H. Karasik | Analyze correspondence from S. Strong to Christine M. Pajak re: document request | 0.1 | 55.00 |
| 07/17/06 | Eve H. Karasik | Analyze correspondence from G. Garman re: JPA | 0.1 | 55.00 |
| 07/17/06 | Kendra A. Johnson | Revise calendar of events in USA Capital | 0.5 | 90.00 |
| 07/18/06 | Andrew M. Parlen | Review and revise case calendar | 0.1 | 29.50 |
| 07/18/06 | Andrew M. Parlen | Analyze Hedlund request for special notice and email J. Metcalf re same | 0.1 | 29.50 |
| 07/18/06 | Andrew M. Parlen | Confer with Eve H. Karasik re case status | 0.1 | 29.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/18/06 | Andrew M. Parlen | Analyze LePome 2019 statement and email Eve H. Karasik re same | 0.1 | 29.50 |
| 07/18/06 | Angelica Hinds | Index Pleadings | 2.5 | 150.00 |
| 07/18/06 | Christine M. Pajak | Confer with Andrew M. Parlen re update on outstanding matters | 0.2 | 70.00 |
| 07/18/06 | Eve H. Karasik | Telephone conference with A. Jarvis re: meeting | 0.1 | 55.00 |
| 07/18/06 | Eve H. Karasik | Confer with T. Allison and A. Jarvis re: meeting | 0.1 | 55.00 |
| 07/18/06 | Eve H. Karasik | Analyze correspondence from R. Charles re: investor inquiry re offset | 0.1 | 55.00 |
| 07/19/06 | Andrew M. Parlen | Analyze scheduling orders | 0.1 | 29.50 |
| 07/19/06 | Andrew M. Parlen | Analyze Standard Property pro hac and notice pleading | 0.1 | 29.50 |
| 07/19/06 | Christine M. Pajak | Confer with Andrew M. Parlen re status of outstanding matters | 0.1 | 35.00 |
| 07/19/06 | Eve H. Karasik | Participate on weekly call | 2.0 | 1,100.00 |
| 07/19/06 | Eve H. Karasik | Analyze correspondence from R. Charles re: document production | 0.1 | 55.00 |
| 07/19/06 | Eve H. Karasik | Analyze correspondence from G. Gordon; Andrew M. Parlen re: miscelaneous matters | 0.2 | 110.00 |
| 07/19/06 | Eve H. Karasik | Analyze correspondence from R. Charles re: documents | 0.1 | 55.00 |
| 07/19/06 | Kendra A. Johnson | Analyze and organize documents re case management | 0.5 | 90.00 |
| 07/19/06 | Kendra A. Johnson | Revise calendar of hearings and events in USA Capital | 0.4 | 72.00 |
| 07/20/06 | Andrew M. Parlen | Confer with Christine M. Pajak re case status | 0.1 | 29.50 |
| 07/20/06 | Andrew M. Parlen | Review and revise case calendar | 0.1 | 29.50 |
| 07/20/06 | Andrew M. Parlen | Review and revise joint project list | 0.1 | 29.50 |
| 07/20/06 | Andrew M. Parlen | Analyze summary of pleadings and email Christine M. Pajak re same | 0.1 | 29.50 |
| 07/20/06 | Andrew M. Parlen | Confer with Christine M. Pajak re case calendar | 0.2 | 59.00 |
| 07/20/06 | Andrew M. Parlen | Update case calendar | 0.2 | 59.00 |
| 07/20/06 | Andrew M. Parlen | Telephone conference with S. Sherman re filings and claim objections | 0.3 | 88.50 |
| 07/20/06 | Andrew M. Parlen | Review and revise case calendar | 0.1 | 29.50 |
| 07/20/06 | Christine M. Pajak | Confer with Andrew M. Parlen re follow up on calendar and outstanding matters | 0.2 | 70.00 |
| 07/20/06 | Christine M. Pajak | Confer with Andrew M. Parlen re status | 0.1 | 35.00 |
| 07/20/06 | Eve H. Karasik | Prepare for meetings with Committee and direct lenders | 0.5 | 275.00 |
| 07/20/06 | Eve H. Karasik | Analyze correspondence from Andrew M. Parlen re: privacy memo | 0.1 | 55.00 |
| 07/20/06 | Eve H. Karasik | Analyze correspondence from Andrew M. Parlen re: LePome motion to obtain documents | 0.1 | 55.00 |
| 07/20/06 | Eve H. Karasik | Analyze correspondence from A. Jarvis re: meeting and confer with M. Moro re same | 0.1 | 55.00 |
| 07/20/06 | Eve H. Karasik | Confer with Christine M. Pajak re: MORs analysis | 0.1 | 55.00 |
| 07/20/06 | Gracie Castro | Organize Files | 3.1 | 186.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/21/06 | Andrew M. Parlen | Prepare summary of recent pleadings and analyze underlying pleadings | 1.8 | 531.00 |
| 07/21/06 | Andrew M. Parlen | Telephone conference with S. Sherman re 7/21 filings | 0.1 | 29.50 |
| 07/21/06 | Andrew M. Parlen | Analyze stipulation and order re scheduling (8/4 hearing) | 0.1 | 29.50 |
| 07/21/06 | Andrew M. Parlen | Confer with Christine M. Pajak and Eve H. Karasik re case status | 0.5 | 147.50 |
| 07/21/06 | Andrew M. Parlen | Exchange emails with M. Moro and M. Kvarda re joint privilege agreement with Direct Lender Committee | 0.1 | 29.50 |
| 07/21/06 | Christine M. Pajak | Retrieve monthly operating reports for April, May and June and distribute the same to C. Carlyon and M. Kvarda | 0.8 | 280.00 |
| 07/21/06 | Christine M. Pajak | Confer with Eve H. Karasik and Andrew M. Parlen re follow up on pleadings and recommendations to Committee | 0.5 | 175.00 |
| 07/21/06 | Christine M. Pajak | Analyze agenda for 7/25 | 0.1 | 35.00 |
| 07/21/06 | Eve H. Karasik | Confer with M. Kvarda re: meetings with Debtors | 0.1 | 55.00 |
| 07/21/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak to Jeannette McPherson re: MORs | 0.1 | 55.00 |
| 07/21/06 | Eve H. Karasik | Analyze notices of filings and hearings from Court | 0.2 | 110.00 |
| 07/21/06 | Eve H. Karasik | Confer with M. Moro re: meeting with Debtors | 0.1 | 55.00 |
| 07/21/06 | Eve H. Karasik | Analyze notices of entered orders (miscellaneous) | 0.1 | 55.00 |
| 07/21/06 | Eve H. Karasik | Confer with S. Strong re: direct lender meeting | 0.1 | 55.00 |
| 07/21/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak to C. Carlyon re: MORs | 0.2 | 110.00 |
| 07/21/06 | Gracie Castro | Organize Files | 1.5 | 90.00 |
| 07/21/06 | Kendra A. Johnson | Revise calendar of events | 0.5 | 90.00 |
| 07/22/06 | Eve H. Karasik | Confer with Debtor counsel and Mesirow re: direct lender meeting | 0.1 | 55.00 |
| 07/22/06 | Eve H. Karasik | Prepare draft agenda | 0.3 | 165.00 |
| 07/22/06 | Eve H. Karasik | Revise draft agenda | 0.1 | 55.00 |
| 07/22/06 | Eve H. Karasik | Confer with S. Strong and J. Atkinson re: meeting | 0.1 | 55.00 |
| 07/23/06 | Eve H. Karasik | Analyze correspondence from M. Kvarda to B. Bullard re: information sharing | 0.1 | 55.00 |
| 07/23/06 | Eve H. Karasik | Confer with B. Bullard; G. Gordon et al re: information sharing and JPA | 0.1 | 55.00 |
| 07/24/06 | Andrew M. Parlen | Review and revise 7/25 hearing binder | 0.2 | 59.00 |
| 07/24/06 | Andrew M. Parlen | Prepare for meeting and meet with Christine M. Pajak and Eve H. Karasik re 7/25 hearing | 0.2 | 59.00 |
| 07/24/06 | Andrew M. Parlen | Telephone conference with Christine M. Pajak re 7/25 hearing | 0.1 | 29.50 |
| 07/24/06 | Andrew M. Parlen | Prepare 7/25 hearing binder | 0.6 | 177.00 |
| 07/24/06 | Andrew M. Parlen | Review and revise case calendar | 0.1 | 29.50 |
| 07/24/06 | Christine M. Pajak | Telephone conference with Andrew M. Parlen re preparing hearing binder and follow up re the same | 0.1 | 35.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/24/06 | Christine M. Pajak | Telephone conference with M. Kvarda re miscellaneous matters | 0.4 | 140.00 |
| 07/24/06 | Christine M. Pajak | Telephone conference with Eve H. Karasik re miscellaneous matters (x2) | 0.2 | 70.00 |
| 07/24/06 | Eve H. Karasik | Confer with M. Moro re: agenda for direct lender meeting | 0.1 | 55.00 |
| 07/24/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak re: Unsecured Creditor Committee appt | 0.1 | 55.00 |
| 07/24/06 | Eve H. Karasik | Analyze NOA new members to UCC | 0.1 | 55.00 |
| 07/24/06 | Eve H. Karasik | Confer with M. Moro re: direct lender meeting | 0.1 | 55.00 |
| 07/24/06 | Eve H. Karasik | Prepare for hearings with Christine M. Pajak and Andrew M. Parlen | 0.3 | 165.00 |
| 07/24/06 | Eve H. Karasik | Confer with A. Jarvis re: meeting | 0.1 | 55.00 |
| 07/24/06 | Eve H. Karasik | Prepare for hearings on July 25 (motions to extend employment and Monaco loan) | 1.0 | 550.00 |
| 07/24/06 | Kendra A. Johnson | Revise calendar of events and hearings in USA Capital | 1.0 | 180.00 |
| 07/24/06 | Kendra A. Johnson | Analyze and organize documents re case management | 0.6 | 108.00 |
| 07/25/06 | Christine M. Pajak | Analyze correspondence from Eve H. Karasik re Tuesday agenda and distribute the same | 0.1 | 35.00 |
| 07/25/06 | Christine M. Pajak | Attend 7/25 hearing | 2.4 | 840.00 |
| 07/25/06 | Christine M. Pajak | Confer with Andrew M. Parlen re miscellaneous matters | 0.2 | 70.00 |
| 07/25/06 | Christine M. Pajak | Prepare correspondence to Committee re revised hearing date | 0.1 | 35.00 |
| 07/25/06 | Eve H. Karasik | Participate at hearings on July 25 | 4.0 | 2,200.00 |
| 07/25/06 | Eve H. Karasik | Confer with Kvarda; Carlyon and Christine M. Pajak re: meetings | 0.1 | 55.00 |
| 07/25/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak re A. Jarvis re: agenda | 0.1 | 55.00 |
| 07/25/06 | Kendra A. Johnson | Revise calendar of events | 0.3 | 54.00 |
| 07/26/06 | Andrew M. Parlen | Telephone conference with Christine M. Pajak and Eve H. Karasik re case calendar | 0.1 | 29.50 |
| 07/26/06 | Christine M. Pajak | Confer with Eve H. Karasik re cash collateral, interim compensation and other miscellaneous matters | 0.4 | 140.00 |
| 07/26/06 | Christine M. Pajak | Analyze correspondence from S. Strong re list of FTDF members | 0.1 | 35.00 |
| 07/26/06 | Christine M. Pajak | Attend telephonic conference with M. Kvarda; C. Carlyon, Eve H. Karasik and Andrew M. Parlen re update on discussions with Debtors and Direct Lender Committee | 0.6 | 210.00 |
| 07/26/06 | Christine M. Pajak | Confer with Eve H. Karasik and Andrew M. Parlen re responses | 0.1 | 35.00 |
| 07/26/06 | Christine M. Pajak | Analyze report on 7/25 hearing | 0.1 | 35.00 |
| 07/26/06 | Christine M. Pajak | Confer with M. Kvarda and Eve H. Karasik re miscellaneous matters | 0.5 | 175.00 |
| 07/26/06 | Eve H. Karasik | Telephone conference with M. Levinson re: Plan and case issues | 0.5 | 275.00 |
| 07/26/06 | Eve H. Karasik | Confer with counsel re: weekly call | 0.1 | 55.00 |
| 07/26/06 | Eve H. Karasik | Confer with R. Charles re: meeting | 0.1 | 55.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/26/06 | Eve H. Karasik | Telephone conference with M. Levinson; R. Charles; S. Foreman; T. Burr and M. Tucker re: proposals and motions | 0.5 | 275.00 |
| 07/26/06 | Eve H. Karasik | Confer with M. Kvarda and C. Carlyon re: MORs | 0.1 | 55.00 |
| 07/27/06 | Andrew M. Parlen | Telephone conference with S. Sherman re filing issues | 0.1 | 29.50 |
| 07/27/06 | Andrew M. Parlen | Attend to service issues | 0.4 | 118.00 |
| 07/27/06 | Andrew M. Parlen | Review and revise joint project list | 0.1 | 29.50 |
| 07/27/06 | Andrew M. Parlen | Attend to service issues | 0.2 | 59.00 |
| 07/27/06 | Andrew M. Parlen | Analyze docket | 0.1 | 29.50 |
| 07/27/06 | Andrew M. Parlen | Telephone conference with S. Sherman re filing issues | 0.1 | 29.50 |
| 07/27/06 | Eve H. Karasik | Confer with Christine M. Pajak and C. Carlyon re: status call | 0.1 | 55.00 |
| 07/27/06 | Eve H. Karasik | Participate on weekly call with Debtors and Committee re Fertitta and Plan issues | 0.8 | 440.00 |
| 07/27/06 | Eve H. Karasik | Analyze notice of filings by bankruptcy court | 0.2 | 110.00 |
| 07/28/06 | Andrew M. Parlen | Telephone conference with and exchange email with Joanne Metcalf re requests for special notice | 0.2 | 59.00 |
| 07/28/06 | Andrew M. Parlen | Review and revise case calendar | 0.1 | 29.50 |
| 07/28/06 | Andrew M. Parlen | Confer with Christine M. Pajak and Eve H. Karasik re case agenda | 0.7 | 206.50 |
| 07/28/06 | Andrew M. Parlen | Review and revise case calendar | 0.1 | 29.50 |
| 07/28/06 | Andrew M. Parlen | Review and revise to do list | 0.2 | 59.00 |
| 07/28/06 | Angelica Hinds | Download & Index Pleadings | 6.3 | 378.00 |
| 07/28/06 | Christine M. Pajak | Confer with Andrew M. Parlen and Eve H. Karasik re status | 0.5 | 175.00 |
| 07/28/06 | Christine M. Pajak | Confer with Andrew M. Parlen and Eve H. Karasik re status report | 0.7 | 245.00 |
| 07/28/06 | Eve H. Karasik | Confer with Christine M. Pajak and Andrew M. Parlen re: case administration and tasks | 0.5 | 275.00 |
| 07/28/06 | Eve H. Karasik | Telephone conference with G. Garman re: term sheet; motion to disburse, etc. | 0.2 | 110.00 |
| 07/28/06 | Eve H. Karasik | Confer with Christine M. Pajak re: website posting | 0.1 | 55.00 |
| 07/28/06 | Kendra A. Johnson | Analyze claims register for USA Capital first Trust Deed Fund | 0.3 | 54.00 |
| 07/28/06 | Kendra A. Johnson | Prepare calendar of events | 0.5 | 90.00 |
| 07/30/06 | Kendra A. Johnson | Analyze and organize documents re case management | 1.0 | 180.00 |
| 07/31/06 | Andrew M. Parlen | Analyze docket | 0.1 | 29.50 |
| 07/31/06 | Andrew M. Parlen | Confer with Christine M. Pajak re letter to Debtors re MOR issues | 0.1 | 29.50 |
| 07/31/06 | Andrew M. Parlen | Prepare correspondence to A. Jarvis re MORS | 0.5 | 147.50 |
| 07/31/06 | Andrew M. Parlen | Review and revise correspondence to A. Jarvis re management fees and MOR's | 0.2 | 59.00 |
| 07/31/06 | Angelica Hinds | Index Pleadings | 2.9 | 174.00 |
| 07/31/06 | Christine M. Pajak | Conference call with Eve H. Karasik and M. Kvarda re update | 0.2 | 70.00 |
| 07/31/06 | Eve H. Karasik | Participate on weekly call | 0.7 | 385.00 |
| 07/31/06 | Eve H. Karasik | Confer with M. Kvarda re: MOR analysis | 0.2 | 110.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/31/06 | Kendra A. Johnson | Prepare calendar of events in USA Capital | 0.5 | 90.00 |
| 07/31/06 | Kendra A. Johnson | Confer with Andrew M. Parlen re preparation of hearing binders for 8/4/06 and confidentiality agreements | 0.2 | 36.00 |

## TIME SUMMARY:

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Jeffrey H. Davidson | Shareholder | 4.7 | 650.00 | 3,055.00 |
| George C. Webster II | Shareholder | 0.9 | 640.00 | 576.00 |
| Frank A. Merola | Shareholder | 28.3 | 575.00 | 16,272.50 |
| Eve H. Karasik | Shareholder | 86.8 | 550.00 | 47,740.00 |
| Christine M. Pajak | Associate | 57.2 | 350.00 | 20,020.00 |
| Andrew M. Parlen | Associate | 31.9 | 295.00 | 9,410.50 |
| Kendra A. Johnson | Paralegal | 52.2 | 180.00 | 9,396.00 |
| Jeff M. Fleiss | Paralegal | 0.1 | 180.00 | 18.00 |
| Case Clerk | Case Clerk | 56.3 | 60.00 | 3,378.00 |
| | | 318.4 | | 109,866.00 |

|  |  |
|--|--|
| | 109,866.00 |

Fees

## SUMMARY FOR 05870-0010: Case Administration

| | |
|--|--|
| Total Fees This Invoice | 109,866.00 |
| Amount Due | 109,866.00 |

**05870-0020: Meetings of and Communications with Creditors**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 05/10/06 | Eve H. Karasik | Analyze correspondence from D. Cangelosi re: funds motion | 0.1 | 55.00 |
| 05/10/06 | Eve H. Karasik | Analyze correspondence from Jeffrey H. Davidson to Cangelosi re: funds motion | 0.1 | 55.00 |
| 05/10/06 | Eve H. Karasik | Confer with Jeffrey H. Davidson et al re: committee | 0.1 | 55.00 |
| 05/10/06 | Eve H. Karasik | Analyze correspondence from T. Allison re: committee | 0.1 | 55.00 |
| 05/10/06 | Eve H. Karasik | Confer with C. Leiby re: May 3 report | 0.1 | 55.00 |
| 05/10/06 | Eve H. Karasik | Analyze correspondence from P. Rieger re: funds motion and Jeffrey H. Davidson response | 0.2 | 110.00 |
| 05/10/06 | Eve H. Karasik | Analyze docket and committee notice | 0.1 | 55.00 |
| 05/10/06 | Eve H. Karasik | Analyze correspondence from D. Cangelosi to Jeffrey H. Davidson re: funds motion | 0.1 | 55.00 |
| 05/10/06 | Eve H. Karasik | Analyze correspondence from D. Cangelosi to T. Allison re: Motion to Hold Funds | 0.1 | 55.00 |
| 05/10/06 | Eve H. Karasik | Prepare correspondence to D. Cangelosi re: calendar | 0.1 | 55.00 |
| 05/10/06 | Eve H. Karasik | Telephone conference with A. Polachek re: Debtor motions | 0.2 | 110.00 |
| 05/10/06 | Eve H. Karasik | Confer with T. Antonacci re: CD | 0.1 | 55.00 |
| 05/10/06 | Eve H. Karasik | Telephone conference with S. Wolkin re: cases | 0.1 | 55.00 |
| 05/10/06 | Eve H. Karasik | Telephone conference with M. Moro re: new motions | 0.1 | 55.00 |
| 05/10/06 | Eve H. Karasik | Revise confidentiality agreement and other documents | 1.0 | 550.00 |
| 05/10/06 | Jeffrey H. Davidson | Analyze correspondence from Mary Moro re committee organization; prepare correspondence to Mary Moro re same | 0.2 | 130.00 |
| 05/11/06 | Eve H. Karasik | Confer with M. Moro re: CD of hearing | 0.1 | 55.00 |
| 05/11/06 | Eve H. Karasik | Analyze correspondence from J. McCollum re: Committee | 0.1 | 55.00 |
| 05/11/06 | Eve H. Karasik | Telephone conference with F. Windesch re: committee issues | 0.3 | 165.00 |
| 05/11/06 | Eve H. Karasik | Telephone conference with S. Wolkin re case status | 0.3 | 165.00 |
| 05/11/06 | Eve H. Karasik | Telephone conference with J. McCollum re: committee issues | 0.1 | 55.00 |
| 05/11/06 | Eve H. Karasik | Analyze correspondence from Jeffrey H. Davidson re: investor correspondence | 0.3 | 165.00 |
| 05/11/06 | Eve H. Karasik | Analyze correspondence from C. Carlyon re: organizational meeting | 0.1 | 55.00 |
| 05/11/06 | Eve H. Karasik | Prepare correspondence to J. McCollum re: committee | 0.1 | 55.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 05/11/06 | Eve H. Karasik | Telephone conference with S. Wolkin re: cases and claim | 0.4 | 220.00 |
| 05/11/06 | Eve H. Karasik | Analyze correspondence from Jeffrey H. Davidson to A. Smith re: S. Katz and committee | 0.1 | 55.00 |
| 05/11/06 | Eve H. Karasik | Confer with T. Helms re: committee | 0.2 | 110.00 |
| 05/11/06 | Eve H. Karasik | Finalize materials for presentation | 1.5 | 825.00 |
| 05/11/06 | Eve H. Karasik | Prepare correspondence to members re materials | 0.3 | 165.00 |
| 05/11/06 | Eve H. Karasik | Revise correspondence to members re materials | 0.2 | 110.00 |
| 05/11/06 | Eve H. Karasik | Prepare correspondence to M. Moro re: materials | 0.2 | 110.00 |
| 05/11/06 | Eve H. Karasik | Revise correspondence to M. Moro re: materials | 0.2 | 110.00 |
| 05/11/06 | Eve H. Karasik | Prepare correspondence to J. McCollum re: materials | 0.2 | 110.00 |
| 05/11/06 | Eve H. Karasik | Revise correspondence to J. McCollum re: materials | 0.2 | 110.00 |
| 05/11/06 | Frank A. Merola | Telephone conference with Helms re Committee representation | 0.2 | 115.00 |
| 05/11/06 | Jeffrey H. Davidson | Analyze correspondence from Mary Moro re committee organization & issues | 0.2 | 130.00 |
| 05/11/06 | Jeffrey H. Davidson | Telephone conference with Mary Moro re committee organization & issues | 1.3 | 845.00 |
| 05/11/06 | Jeffrey H. Davidson | Telephone conference with Tom Lawyer re committee organization | 0.3 | 195.00 |
| 05/11/06 | Jeffrey H. Davidson | Telephone conference with Mary Moro re committee issues | 0.1 | 65.00 |
| 05/11/06 | Jeffrey H. Davidson | Analyze correspondence re committee issues | 0.4 | 260.00 |
| 05/11/06 | Jeffrey H. Davidson | Prepare documents re committee organization | 1.1 | 715.00 |
| 05/12/06 | Eve H. Karasik | Prepare correspondence to M. Schorr re: Committee Notices | 0.1 | 55.00 |
| 05/12/06 | Eve H. Karasik | Confer with Jeffrey H. Davidson re: First Trust Committee | 0.2 | 110.00 |
| 05/12/06 | Jeffrey H. Davidson | Telephone conference with Wen Baldwin re creditors committee | 0.4 | 260.00 |
| 05/12/06 | Jeffrey H. Davidson | Telephone conference with Mary Moro re committee organization | 0.2 | 130.00 |
| 05/12/06 | Jeffrey H. Davidson | Telephone conference with Mary Moro re committee organization & issues | 0.9 | 585.00 |
| 05/12/06 | Jeffrey H. Davidson | Telephone conference with Wen Baldwin re loan spreadsheet | 0.1 | 65.00 |
| 05/12/06 | Jeffrey H. Davidson | Telephone conference with Wen Baldwin re loan data & committee organization | 0.2 | 130.00 |
| 05/13/06 | Jeffrey H. Davidson | Telephone conference with Mary Moro re committee organization issues | 0.1 | 65.00 |
| 05/13/06 | Jeffrey H. Davidson | Analyze correspondence from Carol Leiby, an investor | 0.2 | 130.00 |
| 05/13/06 | Jeffrey H. Davidson | Prepare correspondence to Carol Leiby | 0.2 | 130.00 |
| 05/13/06 | Jeffrey H. Davidson | Analyze correspondence from Mary Moro re case strategy; analyze correspondence from Wen Baldwin re same | 0.2 | 130.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 05/13/06 | Jeffrey H. Davidson | Analyze correspondence from Bill Miller, an investor; prepare correspondence to Bill Miller | 0.2 | 130.00 |
| 05/13/06 | Jeffrey H. Davidson | Telephone conference with Mary Moro re committee issues | 1.0 | 650.00 |
| 05/13/06 | Jeffrey H. Davidson | Telephone conference with Mary Moro re committee issues | 1.2 | 780.00 |
| 05/14/06 | Eve H. Karasik | Confer with C. Carlyon re: May 17 hearing | 0.1 | 55.00 |
| 05/14/06 | Eve H. Karasik | Confer with Jeffrey H. Davidson re: committee format | 0.2 | 110.00 |
| 05/14/06 | Eve H. Karasik | Confer with Jeffrey H. Davidson re: opposition pleadings | 0.1 | 55.00 |
| 05/14/06 | Jeffrey H. Davidson | Analyze correspondence from Mary Moro re committee issues; analyze correspondence from Donna Cangelosi re committee issues | 0.2 | 130.00 |
| 05/14/06 | Jeffrey H. Davidson | Analyze correspondence from Candace Carlyon re committee issues | 0.1 | 65.00 |
| 05/14/06 | Jeffrey H. Davidson | Prepare correspondence to Mary Moro re committee issues; analyze correspondence re same | 0.2 | 130.00 |
| 05/14/06 | Jeffrey H. Davidson | Telephone conference with Mary Moro re committee organization & strategy | 1.2 | 780.00 |
| 05/14/06 | Jeffrey H. Davidson | Analyze correspondence from Claire Kurlinski, an investor; prepare correspondence re same | 0.2 | 130.00 |
| 05/14/06 | Jeffrey H. Davidson | Prepare correspondence to Mary Moro re committee organization; analyze correspondence re same | 0.2 | 130.00 |
| 05/15/06 | Christine M. Pajak | Analyze correspondence from Eve H. Karasik re forwarding drafts to committee members | 0.1 | 35.00 |
| 05/15/06 | Eve H. Karasik | Prepare correspondence to Committee re draft pleading | 0.2 | 110.00 |
| 05/15/06 | Eve H. Karasik | Revise correspondence to Committee re draft pleading | 0.1 | 55.00 |
| 05/15/06 | Eve H. Karasik | Confer with Christine M. Pajak re: Access motion | 0.1 | 55.00 |
| 05/15/06 | Eve H. Karasik | Confer with W. Baldwin re: opposition pleadings | 0.1 | 55.00 |
| 05/15/06 | Frank A. Merola | Telephone conference with A. Jarvis re committee representation | 0.2 | 115.00 |
| 05/15/06 | Jeffrey H. Davidson | Analyze correspondence from Mary Moro re committee meeting; prepare correspondence re same | 0.2 | 130.00 |
| 05/15/06 | Jeffrey H. Davidson | Analyze correspondence from Mary Moro re committee call | 0.1 | 65.00 |
| 05/15/06 | Jeffrey H. Davidson | Conference call with USAC First TD Fund Committee of Equity Holders | 1.9 | 1,235.00 |
| 05/15/06 | Jeffrey H. Davidson | Telephone conference with Mary Moro re committee issues | 0.1 | 65.00 |
| 05/15/06 | Jeffrey H. Davidson | Telephone conference with Mary Moro re committee issues | 0.1 | 65.00 |
| 05/15/06 | Jeffrey H. Davidson | Telephone conference with Mary Moro re committee organization | 1.4 | 910.00 |

| Date | Name | Description | Time | Amount |
|---|---|---|---|---|
| 05/16/06 | Christine M. Pajak | Analyze correspondence from Donna re investor questions to T. Allison | 0.1 | 35.00 |
| 05/16/06 | Christine M. Pajak | Analyze correspondence from Jeffrey H. Davidson re email service to committee members | 0.1 | 35.00 |
| 05/16/06 | Christine M. Pajak | Prepare correspondence to First Trust Deed Committee re opposition filed by Committee | 0.2 | 70.00 |
| 05/16/06 | Christine M. Pajak | Prepare correspondence to Diversified Trust Deed Committee re oppositions filed by First Trust Deed Committee | 0.2 | 70.00 |
| 05/16/06 | Christine M. Pajak | Prepare correspondence to Direct Lender Committee re oppositions filed by First Trust Deed Committee | 0.2 | 70.00 |
| 05/16/06 | Eve H. Karasik | Confer with C. Carlyon re Committee meetings and hearings | 0.2 | 110.00 |
| 05/16/06 | Eve H. Karasik | Analyze correspondence from D. Cangelosi to investors and other investor correspondence | 0.2 | 110.00 |
| 05/16/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak to Committees re: filed pleadings | 0.2 | 110.00 |
| 05/16/06 | Eve H. Karasik | Prepare Committee agenda and materials | 0.8 | 440.00 |
| 05/16/06 | Eve H. Karasik | Revise committee agenda and materials | 0.8 | 440.00 |
| 05/16/06 | Frank A. Merola | Prepare questions for 341(a) | 2.5 | 1,437.50 |
| 05/16/06 | Frank A. Merola | Prepare for and travel to 341(a) and 5/15 hearing | 2.5 | 1,437.50 |
| 05/16/06 | Jeffrey H. Davidson | Analyze report to investors; prepare correspondence re same | 0.2 | 130.00 |
| 05/16/06 | Jeffrey H. Davidson | Prepare correspondence to committee members re pending motions | 0.2 | 130.00 |
| 05/16/06 | Jeffrey H. Davidson | Conference call with USAC 1st TD Fund Committee | 2.1 | 1,365.00 |
| 05/16/06 | Jeffrey H. Davidson | Telephone conference with Rick Mason, attorney for investor | 0.1 | 65.00 |
| 05/16/06 | Jeffrey H. Davidson | Telephone conference with Dick Loughlin, an investor | 0.2 | 130.00 |
| 05/16/06 | Jeffrey H. Davidson | Telephone conference with Rick Mason, attorney for investor | 0.2 | 130.00 |
| 05/16/06 | Jeffrey H. Davidson | Prepare agenda for committee meeting; correspondence re same | 0.2 | 130.00 |
| 05/16/06 | Jeffrey H. Davidson | Confer with Eve H. Karasik re preparations for committee meeting | 0.3 | 195.00 |
| 05/16/06 | Jeffrey H. Davidson | Telephone conference with Mary Moro re committee organization; conference call with Robert Worthen and Mary Moro re same | 1.4 | 910.00 |
| 05/16/06 | Jeffrey H. Davidson | Analyze correspondence from Patsy Rieger re investor actions | 0.2 | 130.00 |
| 05/16/06 | Jeffrey H. Davidson | Prepare correspondence to Patsy Rieger | 0.2 | 130.00 |
| 05/16/06 | Jeffrey H. Davidson | Telephone conference with Gail Gladstone-Katz, an investor | 0.4 | 260.00 |
| 05/16/06 | Jeffrey H. Davidson | Analyze correspondence from Eve H. Karasik re committee organizational meeting and agenda; prepare correspondence re same | 0.2 | 130.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 05/17/06 | Christine M. Pajak | Telephone conference with Eve H. Karasik re 341(a) meeting | 0.1 | 35.00 |
| 05/17/06 | Eve H. Karasik | Meet and discuss cases with various investors before the organizational meeting | 1.0 | 550.00 |
| 05/17/06 | Eve H. Karasik | Meet with First Trust Deed Committee re: engagement and cases | 1.0 | 550.00 |
| 05/17/06 | Eve H. Karasik | Meet with Direct Investor Committee re engagement and cases | 0.5 | 275.00 |
| 05/17/06 | Eve H. Karasik | Prepare for committee organizational meetings | 0.5 | 275.00 |
| 05/17/06 | Frank A. Merola | Appear at Committee organization meeting | 4.5 | 2,587.50 |
| 05/17/06 | Frank A. Merola | Appear at 341(a) | 4.0 | 2,300.00 |
| 05/18/06 | Christine M. Pajak | Analyze correspondence from L. Grady re T. Helm's e-mail address | 0.1 | 35.00 |
| 05/18/06 | Christine M. Pajak | Analyze correspondence from L. Grady re meeting address | 0.1 | 35.00 |
| 05/18/06 | Christine M. Pajak | Prepare correspondence to T. Helms and Homfield re meeting notice | 0.1 | 35.00 |
| 05/18/06 | Christine M. Pajak | Analyze correspondence from C. Carlyon re meeting notice | 0.1 | 35.00 |
| 05/18/06 | Eve H. Karasik | Telephone conference with S. Wolken re: case issues | 0.2 | 110.00 |
| 05/18/06 | Frank A. Merola | Confer with Committee re organization matters | 1.0 | 575.00 |
| 05/18/06 | Jeffrey H. Davidson | Telephone conferences with Mary Moro re strategy | 0.3 | 195.00 |
| 05/18/06 | Jeffrey H. Davidson | Analyze correspondence from Patsy Rieger re proposed financing | 0.2 | 130.00 |
| 05/18/06 | Jeffrey H. Davidson | Analyze correspondence from Bill Miller, an investor | 0.1 | 65.00 |
| 05/18/06 | Jeffrey H. Davidson | Prepare correspondence to Patsy Rieger re proposed financing | 0.1 | 65.00 |
| 05/19/06 | Christine M. Pajak | Prepare and distribute notice re 5/23 meeting | 0.3 | 105.00 |
| 05/19/06 | Christine M. Pajak | Prepare correspondence to Shlomo re addresses for committee members | 0.2 | 70.00 |
| 05/19/06 | Christine M. Pajak | Analyze correspondence from Frank A. Merola re investor inquiry | 0.1 | 35.00 |
| 05/19/06 | Christine M. Pajak | Analyze correspondence from Jeffrey H. Davidson re important message to investors | 0.1 | 35.00 |
| 05/19/06 | Eve H. Karasik | Confer with Christine M. Pajak re: committee meeting | 0.2 | 110.00 |
| 05/19/06 | Eve H. Karasik | Analyze notice to committee re: meeting | 0.1 | 55.00 |
| 05/19/06 | Eve H. Karasik | Confer with J. Warner re: Confidentiality Agreement | 0.1 | 55.00 |
| 05/19/06 | Eve H. Karasik | Prepare notice to investors re: communications | 0.3 | 165.00 |
| 05/19/06 | Eve H. Karasik | Revise notice to investors re: communications | 0.2 | 110.00 |
| 05/19/06 | Eve H. Karasik | Prepare agenda for USA meeting | 0.4 | 220.00 |
| 05/19/06 | Eve H. Karasik | Confer with debtors counsel re: notice posting | 0.1 | 55.00 |
| 05/19/06 | Jeffrey H. Davidson | Telephone conference with Don Sweezy, an investor | 0.3 | 195.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 05/19/06 | Jeffrey H. Davidson | Telephone conference with Mary Moro re message to investors | 0.1 | 65.00 |
| 05/19/06 | Jeffrey H. Davidson | Analyze notice of committee meeting | 0.1 | 65.00 |
| 05/19/06 | Jeffrey H. Davidson | Prepare for committee meeting | 1.1 | 715.00 |
| 05/19/06 | Jeffrey H. Davidson | Prepare documents re report to investors | 0.8 | 520.00 |
| 05/19/06 | Jeffrey H. Davidson | Prepare correspondence to committees re report to investors | 0.2 | 130.00 |
| 05/20/06 | Christine M. Pajak | Prepare correspondence to M. Moro re email addresses for committee members | 0.3 | 105.00 |
| 05/20/06 | Christine M. Pajak | Prepare correspondence to Diversified Committee re Eve H. Karasik's e-mail | 0.1 | 35.00 |
| 05/20/06 | Christine M. Pajak | Prepare correspondence to K. Hunsberger re notice of meeting | 0.2 | 70.00 |
| 05/20/06 | Christine M. Pajak | Review and comment on M. Moro's message to fellow investors | 0.2 | 70.00 |
| 05/20/06 | Christine M. Pajak | Revise and distribute 5/23 agenda | 0.3 | 105.00 |
| 05/20/06 | Christine M. Pajak | Prepare joint privilege agreements | 1.2 | 420.00 |
| 05/20/06 | Christine M. Pajak | Exchange emails with Eve H. Karasik and Jeffrey H. Davidson re communications with investors | 0.1 | 35.00 |
| 05/20/06 | Christine M. Pajak | Prepare correspondence to Debtors' counsel re deadline to respond to Debtors' motions | 0.2 | 70.00 |
| 05/20/06 | Jeffrey H. Davidson | Telephone conference with Mary Moro re committee issues & strategy & re communications with investors | 1.4 | 910.00 |
| 05/20/06 | Jeffrey H. Davidson | Analyze correspondence from Eve H. Karasik re committee meeting; prepare correspondence re same | 0.2 | 130.00 |
| 05/20/06 | Jeffrey H. Davidson | Prepare correspondence to Mary Moro re committee meeting; analyze correspondence re same | 0.1 | 65.00 |
| 05/20/06 | Jeffrey H. Davidson | Analyze correspondence from Mary Moro re message to investors; analyze draft letter to investors | 0.2 | 130.00 |
| 05/20/06 | Jeffrey H. Davidson | Analyze correspondence from Christine M. Pajak re preparations for committee meeting; analyze correspondence from Eve H. Karasik re same; prepare correspondence re same | 0.2 | 130.00 |
| 05/20/06 | Jeffrey H. Davidson | Prepare message to investors | 0.6 | 390.00 |
| 05/20/06 | Jeffrey H. Davidson | Analyze correspondence from Christine M. Pajak re confidentiality agreements; review confidentiality agreement | 0.3 | 195.00 |
| 05/20/06 | Jeffrey H. Davidson | Prepare agenda re joint committee meeting | 0.2 | 130.00 |
| 05/21/06 | Christine M. Pajak | Exchange emails with Frank A. Merola and Eve H. Karasik re non-member participation in committee meetings | 0.2 | 70.00 |
| 05/21/06 | Eve H. Karasik | Analyze draft agenda | 0.2 | 110.00 |
| 05/21/06 | Eve H. Karasik | Confer with Christine M. Pajak re: agenda | 0.1 | 55.00 |
| 05/21/06 | Eve H. Karasik | Analyze correspondence from Jeffrey H. Davidson re: agenda | 0.1 | 55.00 |
| 05/21/06 | Eve H. Karasik | Analyze correspondence from Moro re: investor communication (several) | 0.1 | 55.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 05/21/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak to L. Schwartzer and A. Jarvis re: confidentiality agreement | 0.1 | 55.00 |
| 05/21/06 | Eve H. Karasik | Confer with Christine M. Pajak and Frank A. Merola re: common interest confidentiality agreement | 0.1 | 55.00 |
| 05/21/06 | Eve H. Karasik | Confer with Jeffrey H. Davidson and Christine M. Pajak re: meeting preparation | 0.1 | 55.00 |
| 05/21/06 | Eve H. Karasik | Analyze correspondence from D. Cangelosi re: meeting update | 0.1 | 55.00 |
| 05/21/06 | Jeffrey H. Davidson | Analyze report to investors; prepare correspondence re same | 0.3 | 195.00 |
| 05/21/06 | Jeffrey H. Davidson | Analyze correspondence from Mary Moro re message to investors, re Hilco, & re DIP financing | 0.2 | 130.00 |
| 05/21/06 | Jeffrey H. Davidson | Prepare correspondence to Mary Moro re executive committee matters; analyze correspondence re same | 0.2 | 130.00 |
| 05/21/06 | Jeffrey H. Davidson | Analyze correspondence from Mary Moro re message to investors & re committee meeting | 0.2 | 130.00 |
| 05/21/06 | Jeffrey H. Davidson | Analyze correspondence from Christine M. Pajak & Eve H. Karasik re committee meeting; prepare correspondence re same | 0.2 | 130.00 |
| 05/21/06 | Jeffrey H. Davidson | Revise message to investors | 0.3 | 195.00 |
| 05/21/06 | Jeffrey H. Davidson | Prepare correspondence to executive committee re message to investors | 0.2 | 130.00 |
| 05/21/06 | Jeffrey H. Davidson | Prepare correspondence to Eve H. Karasik & Christine M. Pajak re agenda for committee meeting; analyze correspondence from Eve H. Karasik re same | 0.2 | 130.00 |
| 05/21/06 | Jeffrey H. Davidson | Analyze correspondence from Mary Moro re message to investors | 0.1 | 65.00 |
| 05/22/06 | Christine M. Pajak | Revise agenda for 5/23 meeting | 0.1 | 35.00 |
| 05/22/06 | Christine M. Pajak | Confer with Eve H. Karasik re follow up for 5/23 meeting | 0.2 | 70.00 |
| 05/22/06 | Christine M. Pajak | Analyze correspondence from Jeffrey H. Davidson re posting informational blurb | 0.1 | 35.00 |
| 05/22/06 | Christine M. Pajak | Revise draft by-laws | 0.1 | 35.00 |
| 05/22/06 | Christine M. Pajak | Prepare correspondence to Mr. and Mrs. Anderson re concerns | 0.4 | 140.00 |
| 05/22/06 | Christine M. Pajak | Prepare correspondence to Eve H. Karasik and Jeffrey H. Davidson re revised agenda | 0.1 | 35.00 |
| 05/22/06 | Christine M. Pajak | Follow up with committee members re 5/23 meeting | 0.3 | 105.00 |
| 05/22/06 | Christine M. Pajak | Conference call with Eve H. Karasik; Jeffrey H. Davidson re committee meeting | 0.5 | 175.00 |
| 05/22/06 | Christine M. Pajak | Telephone conference with Wen re meeting | 0.1 | 35.00 |
| 05/22/06 | Christine M. Pajak | Research re docket report re amended committee appointments | 0.2 | 70.00 |
| 05/22/06 | Christine M. Pajak | Telephone conference with M. Schmahl re ex officio members | 0.2 | 70.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 05/22/06 | Christine M. Pajak | Analyze correspondence from Jeffrey H. Davidson re contacting M. Schmahl and follow up re the same | 0.2 | 70.00 |
| 05/22/06 | Christine M. Pajak | Prepare correspondence to T. Anderson re communication with investors | 0.1 | 35.00 |
| 05/22/06 | Christine M. Pajak | Prepare correspondence to A. Mancuso re update | 0.1 | 35.00 |
| 05/22/06 | Christine M. Pajak | Prepare correspondence to L. Adams re status | 0.2 | 70.00 |
| 05/22/06 | Christine M. Pajak | Exchange emails with Jeffrey H. Davidson re committee appointments | 0.2 | 70.00 |
| 05/22/06 | Christine M. Pajak | Contact various committee members re attending 5/23 meeting | 0.5 | 175.00 |
| 05/22/06 | Christine M. Pajak | Prepare correspondence to Jeffrey H. Davidson and Eve H. Karasik re resignation by various committee members | 0.2 | 70.00 |
| 05/22/06 | Eve H. Karasik | Confer with Christine M. Pajak re: meeting preparation and agenda | 0.2 | 110.00 |
| 05/22/06 | Eve H. Karasik | Confer with Jeffrey H. Davidson re: website letter | 0.2 | 110.00 |
| 05/22/06 | Eve H. Karasik | Analyze correspondence from investor/Anderson | 0.1 | 55.00 |
| 05/22/06 | Eve H. Karasik | Confer with Christine M. Pajak re: investor/Anderson | 0.1 | 55.00 |
| 05/22/06 | Eve H. Karasik | Confer with Jeffrey H. Davidson re: Bice attendance | 0.1 | 55.00 |
| 05/22/06 | Eve H. Karasik | Telephone conference with J. McPherson re: website | 0.1 | 55.00 |
| 05/22/06 | Eve H. Karasik | Confer with Jeffrey H. Davidson re: meeting preparation | 0.2 | 110.00 |
| 05/22/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak to Anderson re: case | 0.1 | 55.00 |
| 05/22/06 | Eve H. Karasik | Confer with Christine M. Pajak re: investor inquiry and response | 0.1 | 55.00 |
| 05/22/06 | Eve H. Karasik | Analyze miscellaneous investor inquiries | 0.1 | 55.00 |
| 05/22/06 | Eve H. Karasik | Confer with Christine M. Pajak re: miscellaneous investor inquiries | 0.1 | 55.00 |
| 05/22/06 | Eve H. Karasik | Confer with J. Shea re: investor inquiries | 0.1 | 55.00 |
| 05/22/06 | Eve H. Karasik | Confer with Christine M. Pajak re: meeting material distribution | 0.2 | 110.00 |
| 05/22/06 | Eve H. Karasik | Telephone conference with Jeffrey H. Davidson and Christine M. Pajak re: meeting | 0.5 | 275.00 |
| 05/22/06 | Eve H. Karasik | Telephone conference with M. Kehl re: meeting | 0.1 | 55.00 |
| 05/22/06 | Eve H. Karasik | Telephone conference with J. Chubb re: direct lender | 0.1 | 55.00 |
| 05/22/06 | Eve H. Karasik | Analyze correspondence from J. McPherson re: committee letter posting | 0.1 | 55.00 |
| 05/22/06 | Eve H. Karasik | Confer with Christine M. Pajak re: meeting attendance and participation | 0.1 | 55.00 |
| 05/22/06 | Eve H. Karasik | Confer with J. Shea re: meeting | 0.1 | 55.00 |
| 05/22/06 | Eve H. Karasik | Confer with Jeffrey H. Davidson re: Kantor participation (M. Schmall) | 0.1 | 55.00 |
| 05/22/06 | Eve H. Karasik | Confer with Danielle Brown re: committee liability research | 0.2 | 110.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 05/22/06 | Frank A. Merola | Analyze correspondence from Jeff Davidson re Committee issues | 0.2 | 115.00 |
| 05/22/06 | Frank A. Merola | Revise Joint Privilege Agreements | 0.5 | 287.50 |
| 05/22/06 | Jeffrey H. Davidson | Analyze correspondence from Mary Moro re committee meeting; prepare correspondence re same | 0.1 | 65.00 |
| 05/22/06 | Jeffrey H. Davidson | Revise message to investors | 0.1 | 65.00 |
| 05/22/06 | Jeffrey H. Davidson | Prepare correspondence to debtors' counsel re posting of message to investors; analyze correspondence re same | 0.2 | 130.00 |
| 05/22/06 | Jeffrey H. Davidson | Analyze correspondence from Mary Moro re committee meeting; analyze investor inquiry; prepare correspondence re same | 0.2 | 130.00 |
| 05/22/06 | Jeffrey H. Davidson | Telephone conference with Mary Moro re investigation & re committee meeting; prepare correspondence re same | 0.5 | 325.00 |
| 05/22/06 | Jeffrey H. Davidson | Prepare correspondence re insurance coverage | 0.1 | 65.00 |
| 05/22/06 | Jeffrey H. Davidson | Telephone conference with Mike Schmahl, attorney for investor | 0.1 | 65.00 |
| 05/22/06 | Jeffrey H. Davidson | Telephone conference with Mike Schmahl re investors committees | 0.2 | 130.00 |
| 05/22/06 | Jeffrey H. Davidson | Telephone conference with Peter Lambert re insurance coverage; prepare correspondence re same | 0.2 | 130.00 |
| 05/22/06 | Jeffrey H. Davidson | Confer with Eve H. Karasik & Christine M. Pajak re preparations for committee meeting and privilege issues | 0.4 | 260.00 |
| 05/22/06 | Jeffrey H. Davidson | Telephone conference with John Greenfield re insurance coverage; prepare correspondence re same | 0.2 | 130.00 |
| 05/22/06 | Jeffrey H. Davidson | Telephone conference with Mary Moro re committee organization issues | 0.3 | 195.00 |
| 05/22/06 | Jeffrey H. Davidson | Analyze correspondence from Jeanette McPherson re website posting; prepare correspondence re same to Jeanette; prepare correspondence to client re same | 0.2 | 130.00 |
| 05/22/06 | Jeffrey H. Davidson | Telephone conference with Mike Schmahl re participation in committee meeting & confidentiality issues; telephone conference with Christine M. Pajak re same | 0.2 | 130.00 |
| 05/22/06 | Jeffrey H. Davidson | Prepare for meeting with investors' committees; prepare documents re same; analyze correspondence re same | 1.7 | 1,105.00 |
| 05/22/06 | Jeffrey H. Davidson | Analyze correspondence from Patsy Rieger, an investor; prepare correspondence re same | 0.2 | 130.00 |
| 05/22/06 | Jeffrey H. Davidson | Prepare correspondence to Patsy Rieger, an investor | 0.2 | 130.00 |
| 05/23/06 | Christine M. Pajak | Analyze correspondence from T. Anderson re investor comments on communications | 0.1 | 35.00 |
| 05/23/06 | Christine M. Pajak | Prepare correspondence to T. Anderson re investor concerns | 0.2 | 70.00 |
| 05/23/06 | Christine M. Pajak | Prepare correspondence to L. Adams re committees | 0.2 | 70.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 05/23/06 | Christine M. Pajak | Telephone conference with B. Anderson re status | 0.4 | 140.00 |
| 05/23/06 | Christine M. Pajak | Analyze court docket update and send follow up requests | 0.2 | 70.00 |
| 05/23/06 | Eve H. Karasik | Prepare for committee meeting | 2.8 | 1,540.00 |
| 05/23/06 | Eve H. Karasik | Participate at committee meeting | 7.0 | 3,850.00 |
| 05/23/06 | Frank A. Merola | Conference call with Joint Committee | 0.7 | 402.50 |
| 05/23/06 | Jeffrey H. Davidson | Attend meeting with investors' committee; attend meeting with debtors representatives and committees | 7.0 | 4,550.00 |
| 05/23/06 | Jeffrey H. Davidson | Confer with Chair of First TD Committee; correspondence re meeting of investors' committee | 1.1 | 715.00 |
| 05/23/06 | Jeffrey H. Davidson | Analyze correspondence from John Greenfield re insurance coverage; prepare correspondence re same | 0.2 | 130.00 |
| 05/23/06 | Jeffrey H. Davidson | Telephone conference with insurance broker re coverage | 0.1 | 65.00 |
| 05/23/06 | Jeffrey H. Davidson | Telephone conference with Mary Moro re committee organization (2 calls) | 0.2 | 130.00 |
| 05/24/06 | Christine M. Pajak | Coordinate and arrange meeting time for committees | 0.2 | 70.00 |
| 05/24/06 | Christine M. Pajak | Telephone conference with investor re status of case | 0.4 | 140.00 |
| 05/24/06 | Christine M. Pajak | Revise correspondence to direct lender committee | 0.2 | 70.00 |
| 05/24/06 | Christine M. Pajak | Analyze correspondence from W. Bullard re Direct Lender Committee participation in joint counsel | 0.1 | 35.00 |
| 05/24/06 | Christine M. Pajak | Telephone conference with investor re status of case | 0.2 | 70.00 |
| 05/24/06 | Eve H. Karasik | Analyze correspondence from C. Heinrich re: meeting | 0.1 | 55.00 |
| 05/24/06 | Eve H. Karasik | Confer with G. Bagley re: committees | 0.1 | 55.00 |
| 05/24/06 | Eve H. Karasik | Telephone conference with M. Moro and Jeffrey H. Davidson re: case strategy | 0.8 | 440.00 |
| 05/24/06 | Eve H. Karasik | Analyze correspondence from A. Jarvis to J. Chubb re: 2019 statement | 0.1 | 55.00 |
| 05/24/06 | Frank A. Merola | Analyze correspondence from Bullard re termination | 0.1 | 57.50 |
| 05/24/06 | Jeffrey H. Davidson | Telephone conference with Mary Moro re committee organization | 0.1 | 65.00 |
| 05/24/06 | Jeffrey H. Davidson | Telephone conference with Mary Moro re strategy | 1.1 | 715.00 |
| 05/24/06 | Jeffrey H. Davidson | Conference call with Robert Worthen & Mary Moro re committee issues | 2.7 | 1,755.00 |
| 05/24/06 | Jeffrey H. Davidson | Analyze correspondence from Rick Mason re committee issues; prepare correspondence re same | 0.2 | 130.00 |
| 05/24/06 | Jeffrey H. Davidson | Telephone conference with Gail Gladstone-Katz, an investor | 0.2 | 130.00 |
| 05/24/06 | Jeffrey H. Davidson | Telephone conference with Mary Moro re strategy | 0.8 | 520.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 05/24/06 | Jeffrey H. Davidson | Telephone conference with Mary Moro re committee organization; prepare correspondence to Eve H. Karasik re same, telephone conference with Eve H. Karasik re same | 0.2 | 130.00 |
| 05/25/06 | Christine M. Pajak | Telephone conference with P. Sullivan re status of case | 0.2 | 70.00 |
| 05/25/06 | Christine M. Pajak | Analyze voicemail from M. Schmerht | 0.1 | 35.00 |
| 05/25/06 | Christine M. Pajak | Prepare correspondence to First Trust Deed Committee re Friday meeting | 0.1 | 35.00 |
| 05/25/06 | Christine M. Pajak | Telephone conference with M. Schmahl re Debtor's presentation | 0.1 | 35.00 |
| 05/25/06 | Eve H. Karasik | Telephone conference with M. Moro re: meeting preparation | 0.4 | 220.00 |
| 05/25/06 | Eve H. Karasik | Confer with M. Moro and R. Worthen re: case strategy and professional retention | 1.5 | 825.00 |
| 05/25/06 | Eve H. Karasik | Confer with Christine M. Pajak re: meeting | 0.1 | 55.00 |
| 05/25/06 | Frank A. Merola | Analyze correspondence from Fertitta termination | 0.1 | 57.50 |
| 05/25/06 | Frank A. Merola | Revise correspondence to Fertitta re retention | 0.1 | 57.50 |
| 05/25/06 | Jeffrey H. Davidson | Analyze correspondence from Mary Moro re joint action by committees; prepare correspondence re same | 0.2 | 130.00 |
| 05/25/06 | Jeffrey H. Davidson | Analyze correspondence from Eve H. Karasik re committee organization; prepare correspondence re same | 0.2 | 130.00 |
| 05/25/06 | Jeffrey H. Davidson | Telephone conference with Mary Moro re committee organization (2 calls) | 0.1 | 65.00 |
| 05/26/06 | Andrew M. Parlen | Analyze memo re 1102(b)(3) from Danielle Brown | 0.1 | 29.50 |
| 05/26/06 | Christine M. Pajak | Confer with Eve H. Karasik re agenda | 0.2 | 70.00 |
| 05/26/06 | Christine M. Pajak | Attend committee meeting | 2.8 | 980.00 |
| 05/26/06 | Christine M. Pajak | Prepare paragraph re retention of ST&G by First Trust Deed Fund Committee | 0.3 | 105.00 |
| 05/26/06 | Eve H. Karasik | Confer with Christine M. Pajak re: meeting preparation | 0.2 | 110.00 |
| 05/26/06 | Eve H. Karasik | Confer with Jeffrey H. Davidson re: insurance coverage | 0.1 | 55.00 |
| 05/26/06 | Eve H. Karasik | Confer with Frank A. Merola re: insurance coverage | 0.1 | 55.00 |
| 05/26/06 | Eve H. Karasik | Prepare for committee meeting | 0.3 | 165.00 |
| 05/26/06 | Eve H. Karasik | Participate at committee meeting | 2.8 | 1,540.00 |
| 05/26/06 | Eve H. Karasik | Confer with J. Greenfield re: insurance issues | 0.1 | 55.00 |
| 05/26/06 | Eve H. Karasik | Confer with J. Shea re: website issues | 0.2 | 110.00 |
| 05/26/06 | Eve H. Karasik | Telephone conference with A. Landis re: committee composition | 0.2 | 110.00 |
| 05/26/06 | Eve H. Karasik | Prepare correspondence to A. Landis re: committee composition | 0.1 | 55.00 |
| 05/26/06 | Eve H. Karasik | Confer with committee re: Horowitz | 0.1 | 55.00 |
| 05/26/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak to committee re: website communication | 0.1 | 55.00 |
| 05/26/06 | Eve H. Karasik | Confer with W. Baldwin and M. Moro re: Horowitz | 0.1 | 55.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 05/26/06 | Frank A. Merola | Analyze correspondence re summary of pleadings | 0.2 | 115.00 |
| 05/26/06 | Jeffrey H. Davidson | Prepare correspondence to John Greenfield re insurance coverage; analyze correspondence re same | 0.2 | 130.00 |
| 05/26/06 | Jeffrey H. Davidson | Telephone conference with Mary Moro re committee issues | 0.1 | 65.00 |
| 05/26/06 | Jeffrey H. Davidson | Analyze correspondence from Pete Merrifield, an investor; analyze correspondence from Frank A. Merola re same; prepare correspondence to Merrifield re same | 0.2 | 130.00 |
| 05/27/06 | Eve H. Karasik | Analyze correspondence from M. Moro and W. Baldwin re: website re counsel | 0.1 | 55.00 |
| 05/27/06 | Eve H. Karasik | Confer with M. Moro re: Bice comments | 0.1 | 55.00 |
| 05/27/06 | Eve H. Karasik | Prepare correspondence to committee re: status (HFA loans; meeting with Debtor and litigation) | 0.2 | 110.00 |
| 05/27/06 | Eve H. Karasik | Revise correspondence to committee re: status (HFA loans; meeting with Debtor and litigation) | 0.2 | 110.00 |
| 05/27/06 | Jeffrey H. Davidson | Analyze correspondence from Mary Moro re state regulators; review statements from Scott Bice | 0.2 | 130.00 |
| 05/28/06 | Jeffrey H. Davidson | Analyze report of investors' meeting; prepare correspondence re same | 0.2 | 130.00 |
| 05/29/06 | Andrew M. Parlen | Research re and prepare motion re committee procedures (1102(b)(3)(A)) | 4.3 | 1,268.50 |
| 05/29/06 | Andrew M. Parlen | Exchange emails with Eve H. Karasik and Christine M. Pajak re motion re committee procedures | 0.2 | 59.00 |
| 05/29/06 | Jeffrey H. Davidson | Analyze correspondence from Tom Allison re potential distributions to investors; analyze correspondence from Donna Cangelosi re same; prepare correspondence re same | 0.2 | 130.00 |
| 05/30/06 | Andrew M. Parlen | Confer with Christine M. Pajak re information motion and case status | 0.1 | 29.50 |
| 05/30/06 | Andrew M. Parlen | Research re committee information procedures | 0.2 | 59.00 |
| 05/30/06 | Andrew M. Parlen | Confer with Ronald L. Fein re bylaws and securities issues | 0.2 | 59.00 |
| 05/30/06 | Andrew M. Parlen | Confer with Eve H. Karasik re bylaws and securities issues | 0.1 | 29.50 |
| 05/30/06 | Andrew M. Parlen | Analyze notices of committee appointments | 0.1 | 29.50 |
| 05/30/06 | Andrew M. Parlen | Analyze and revise Joint Privilege Agreement | 1.1 | 324.50 |
| 05/30/06 | Andrew M. Parlen | Confer with Christine M. Pajak re joint privilege agreement | 0.1 | 29.50 |
| 05/30/06 | Andrew M. Parlen | Review and revise joint privilege agreement and email Christine M. Pajak re same | 0.3 | 88.50 |
| 05/30/06 | Andrew M. Parlen | Confer with Christine M. Pajak re joint privilege agreement | 0.1 | 29.50 |
| 05/30/06 | Andrew M. Parlen | Review and revise joint privilege agreement | 0.1 | 29.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 05/30/06 | Andrew M. Parlen | Prepare correspondence to Committee re joint privilege agreement | 0.1 | 29.50 |
| 05/30/06 | Andrew M. Parlen | Prepare correspondence to J. McPherson, L. Schwartzer and A. Jarvis re joint privilege agreement and confidentiality agreement | 0.2 | 59.00 |
| 05/30/06 | Andrew M. Parlen | Exchange emails with M. Moro re joint privilege agreement | 0.1 | 29.50 |
| 05/30/06 | Christine M. Pajak | Confer with Andrew M. Parlen re Committee documents | 0.5 | 175.00 |
| 05/30/06 | Christine M. Pajak | Prepare correspondence to committee re pleadings filed and to be filed | 0.4 | 140.00 |
| 05/30/06 | Christine M. Pajak | Telephone conference with R. Woudstra re communications | 0.1 | 35.00 |
| 05/30/06 | Christine M. Pajak | Analyze correspondence from A. Jarvis re website communication | 0.1 | 35.00 |
| 05/30/06 | Christine M. Pajak | Analyze Joint Privilege Agreement and give comments to Andrew M. Parlen re the same | 0.4 | 140.00 |
| 05/30/06 | Christine M. Pajak | Revise Joint Privilege Agreement and discuss the same with Andrew M. Parlen | 0.3 | 105.00 |
| 05/30/06 | Christine M. Pajak | Exchange emails with M. Moro re committee discussions | 0.1 | 35.00 |
| 05/30/06 | Christine M. Pajak | Confer with Eve H. Karasik and M. Moro re Gordon & Silver oppositions to Hilco and motion to temporarily hold funds; and opposition to Gordon & Silver employment application | 0.5 | 175.00 |
| 05/30/06 | Christine M. Pajak | Prepare correspondence to R. Horowitz re committee communications | 0.1 | 35.00 |
| 05/30/06 | Christine M. Pajak | Prepare correspondence to committee re OST request by Debtor | 0.2 | 70.00 |
| 05/30/06 | Christine M. Pajak | Prepare correspondence to committee re scheduling next committee meeting | 0.1 | 35.00 |
| 05/30/06 | Christine M. Pajak | Exchange emails with R. Horowitz re resigning from the committee | 0.2 | 70.00 |
| 05/30/06 | Christine M. Pajak | Prepare correspondence to Andrew M. Parlen re contact information for committee and Debtor's counsel | 0.1 | 35.00 |
| 05/30/06 | Christine M. Pajak | Analyze correspondence from M. Moro's follow up questions and prepare response | 0.5 | 175.00 |
| 05/30/06 | Christine M. Pajak | Analyze correspondence from Eve H. Karasik to committee re approval of Amesbury transaction | 0.2 | 70.00 |
| 05/30/06 | Christine M. Pajak | Confer with Andrew M. Parlen re status | 0.2 | 70.00 |
| 05/30/06 | Eve H. Karasik | Analyze correspondence from Andrew M. Parlen re: creditor information access motion | 0.2 | 110.00 |
| 05/30/06 | Eve H. Karasik | Confer with Christine M. Pajak re: creditor information access motion | 0.1 | 55.00 |
| 05/30/06 | Eve H. Karasik | Confer with Christine M. Pajak re: committee website posting | 0.1 | 55.00 |
| 05/30/06 | Eve H. Karasik | Telephone conference with investor re: case issues | 0.1 | 55.00 |
| 05/30/06 | Eve H. Karasik | Confer with Andrew M. Parlen re: Access motion and protocol | 0.2 | 110.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 05/30/06 | Eve H. Karasik | Revise contact list | 0.4 | 220.00 |
| 05/30/06 | Eve H. Karasik | Analyze correspondence from D. Cangelosi re: Allison information | 0.1 | 55.00 |
| 05/30/06 | Eve H. Karasik | Confer with Christine M. Pajak re: committee communication | 0.1 | 55.00 |
| 05/30/06 | Eve H. Karasik | Analyze correspondence from A. Jarvis re: website | 0.1 | 55.00 |
| 05/30/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak to committee re: filings | 0.1 | 55.00 |
| 05/30/06 | Eve H. Karasik | Analyze correspondence from Andrew M. Parlen re: joint privilege agreement | 0.1 | 55.00 |
| 05/30/08 | Eve H. Karasik | Confer with M. Moro and J. Warner re: bylaws | 0.1 | 55.00 |
| 05/30/06 | Eve H. Karasik | Analyze correspondence from Andrew M. Parlen to Jarvis et al re: confidentiality agreement and joint privilege agreement | 0.1 | 55.00 |
| 05/30/06 | Eve H. Karasik | Prepare correspondence to committee re: contact list draft | 0.1 | 55.00 |
| 05/30/06 | Eve H. Karasik | Analyze correspondence from M. Moro re: contact list | 0.1 | 55.00 |
| 05/30/06 | Eve H. Karasik | Analyze correspondence from M. Moro re: pending motions | 0.1 | 55.00 |
| 05/30/06 | Eve H. Karasik | Confer with M. Moro re: communications with committees and investors | 0.8 | 440.00 |
| 05/30/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak re: Horowitz | 0.1 | 55.00 |
| 05/30/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak re: June 6 meeting re hearings | 0.1 | 55.00 |
| 05/30/06 | Jeffrey H. Davidson | Telephone conference with Robert Worthen re coordination with Diversified Committee | 0.5 | 325.00 |
| 05/30/06 | Ronald L. Fein | Confer with Andrew M. Parlen re Bylaws and FD | 0.2 | 145.00 |
| 05/31/06 | Andrew M. Parlen | Exchange emails with Eve H. Karasik re information protocols | 0.1 | 29.50 |
| 05/31/06 | Andrew M. Parlen | Review and revise Committee bylaws, confer with Christine M. Pajak re same, and email M. Moro and J. Warner re same | 0.2 | 59.00 |
| 05/31/06 | Andrew M. Parlen | Confer with Eve H. Karasik re information protocols | 0.1 | 29.50 |
| 05/31/06 | Andrew M. Parlen | Prepare Information Protocol and email to Committee re same | 1.4 | 413.00 |
| 05/31/06 | Andrew M. Parlen | Analyze preferential information protocols | 0.2 | 59.00 |
| 05/31/06 | Andrew M. Parlen | Exchange emails with Eve H. Karasik re bylaws | 0.1 | 29.50 |
| 05/31/06 | Andrew M. Parlen | Exchange emails with Eve H. Karasik and Christine M. Pajak re information re protocols | 0.2 | 59.00 |
| 05/31/06 | Christine M. Pajak | Prepare correspondence to Andrew M. Parlen re by-laws | 0.1 | 35.00 |
| 05/31/06 | Christine M. Pajak | Telephone conference with Charlie Conning re status of case | 0.1 | 35.00 |
| 05/31/06 | Christine M. Pajak | Prepare correspondence to committee re summary of loan analysis | 0.1 | 35.00 |

| Date | Name | Description | Time | Amount |
|---|---|---|---|---|
| 05/31/06 | Christine M. Pajak | Telephone conference with S. Strong re confidentiality and joint privilege agreement | 0.2 | 70.00 |
| 05/31/06 | Eve H. Karasik | Confer with Andrew M. Parlen re: protocol for communication | 0.2 | 110.00 |
| 05/31/06 | Eve H. Karasik | Confer with W. Baldwin and M. Moro re: Horowitz resignation | 0.1 | 55.00 |
| 05/31/06 | Eve H. Karasik | Telephone conference with C. Kannes re: investor and Inquiry | 0.1 | 55.00 |
| 05/31/06 | Eve H. Karasik | Analyze correspondence from Jeffrey H. Davidson re: Diversified counsel and investor inquiry | 0.1 | 55.00 |
| 05/31/06 | Eve H. Karasik | Confer with Andrew M. Parlen re: information protocol | 0.1 | 55.00 |
| 05/31/06 | Eve H. Karasik | Revise information  protocol motion | 1.0 | 550.00 |
| 05/31/06 | Eve H. Karasik | Confer with A. Landis re: Committee composition | 0.1 | 55.00 |
| 05/31/06 | Eve H. Karasik | Analyze correspondence from R. Horowitz re: resignation | 0.1 | 55.00 |
| 05/31/06 | Eve H. Karasik | Prepare correspondence to committee re: Amesbury transaction | 0.1 | 55.00 |
| 05/31/06 | Eve H. Karasik | Revise correspondence to committee re: Amesbury transaction | 0.1 | 55.00 |
| 05/31/06 | Eve H. Karasik | Analyze correspondence from Andrew M. Parlen to M. Moro and J. Warner re: Bylaws | 0.1 | 55.00 |
| 05/31/06 | Eve H. Karasik | Confer with M. Moro re: financial advisor interviews | 0.2 | 110.00 |
| 05/31/06 | Eve H. Karasik | Confer with M. Moro re: update of miscellaneous events | 0.2 | 110.00 |
| 05/31/06 | Eve H. Karasik | Confer with Andrew M. Parlen re: Bylaws | 0.1 | 55.00 |
| 05/31/06 | Eve H. Karasik | Prepare Access protocol | 0.4 | 220.00 |
| 05/31/06 | Frank A. Merola | Analyze correspondence from A. Jarvis re joint meeting | 0.1 | 57.50 |
| 05/31/06 | Frank A. Merola | Exchange emails Eve Karasik re joint meeting | 0.2 | 115.00 |
| 05/31/06 | Jeffrey H. Davidson | Telephone conference with Peter Bolino, an investor | 0.2 | 130.00 |
| 06/01/06 | Andrew M. Parlen | Exchange emails with J. Warner re bylaws | 0.1 | 29.50 |
| 06/01/06 | Andrew M. Parlen | Review and revise Committee bylaws | 0.1 | 29.50 |
| 06/01/06 | Andrew M. Parlen | Review and revise bylaws and email J. Warner and M. Moro re same | 0.2 | 59.00 |
| 06/01/06 | Andrew M. Parlen | Analyze comments to draft of information motion | 0.2 | 59.00 |
| 06/01/06 | Andrew M. Parlen | Research re information protocols | 0.2 | 59.00 |
| 06/01/06 | Christine M. Pajak | Analyze e-mail exchange re joint committee meeting | 0.1 | 35.00 |
| 06/01/06 | Christine M. Pajak | Coordinate joint meeting attendance by First Trust Deed Committee | 0.1 | 35.00 |
| 06/01/06 | Christine M. Pajak | Analyze correspondence from Eve H. Karasik re joint meeting | 0.1 | 35.00 |
| 06/01/06 | Christine M. Pajak | Analyze correspondence from Andrew M. Parlen re by-laws and follow up re the same | 0.1 | 35.00 |
| 06/01/06 | Christine M. Pajak | Analyze correspondence from Eve H. Karasik re setting up conference call | 0.1 | 35.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/01/06 | Christine M. Pajak | Prepare correspondence to Wen re requesting additional information from the Debtors | 0.2 | 70.00 |
| 06/01/06 | Christine M. Pajak | Analyze correspondence from Jeffrey H. Davidson re committee make-up | 0.1 | 35.00 |
| 06/01/06 | Christine M. Pajak | Analyze correspondence from Eve H. Karasik re U.S. Trustee conversation re committee composition | 0.1 | 35.00 |
| 06/01/06 | Christine M. Pajak | Revise confidentiality and joint privilege agreements and distribute the same to Debtors' counsel | 0.5 | 175.00 |
| 06/01/06 | Christine M. Pajak | Retrieve and forward notice of amended appointment of 1st Trust Deed Committee | 0.2 | 70.00 |
| 06/01/06 | Eve H. Karasik | Confer with M. Moro re: Diversified counsel | 0.1 | 55.00 |
| 06/01/06 | Eve H. Karasik | Confer with Andrew M. Parlen re: Access motion | 0.2 | 110.00 |
| 06/01/06 | Eve H. Karasik | Confer with W. Baldwin and J. Warner re: meeting | 0.1 | 55.00 |
| 06/01/06 | Eve H. Karasik | Telephone conference with A. Landis re: Committee composition | 0.1 | 55.00 |
| 06/01/06 | Eve H. Karasik | Confer with M. Moro re: meetings and strategy | 0.4 | 220.00 |
| 06/01/06 | Eve H. Karasik | Telephone conference with A. Landis re: Committee composition | 0.1 | 55.00 |
| 06/01/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak re: Canepa motion to Committee | 0.1 | 55.00 |
| 06/01/06 | Eve H. Karasik | Revise information protocol | 0.4 | 220.00 |
| 06/01/06 | Eve H. Karasik | Telephone conference with M. Levinson and L. Ernce re: Diversified counsel | 0.7 | 385.00 |
| 06/01/06 | Eve H. Karasik | Confer with Committee re: Diversified counsel | 0.1 | 55.00 |
| 06/01/06 | Eve H. Karasik | Confer with A. Landis re: Amended Notice of Appointment | 0.1 | 55.00 |
| 06/01/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak to L. Ernce re: Confidentiality and Joint Privilege Agreements et al. | 0.1 | 55.00 |
| 06/02/06 | Andrew M. Parlen | Prepare motion re information requirements | 1.1 | 324.50 |
| 06/02/06 | Andrew M. Parlen | Review and revise Information Protocol | 0.5 | 147.50 |
| 06/02/06 | Andrew M. Parlen | Telephone conference with Eve H. Karasik re Information Protocol | 0.1 | 29.50 |
| 06/02/06 | Andrew M. Parlen | Circulate Information Protocol to Committee | 0.1 | 29.50 |
| 06/02/06 | Andrew M. Parlen | Prepare Committee information motion | 0.5 | 147.50 |
| 06/02/06 | Andrew M. Parlen | Prepare Information Motion | 1.9 | 560.50 |
| 06/02/06 | Andrew M. Parlen | Review and revise Information Protocol | 0.1 | 29.50 |
| 06/02/06 | Andrew M. Parlen | Prepare correspondence to W. Baldwin re Information Protocol | 0.2 | 59.00 |
| 06/02/06 | Andrew M. Parlen | Telephone conference with Eve H. Karasik re protocol motion | 0.1 | 29.50 |
| 06/02/06 | Andrew M. Parlen | Review and revise protocol motion and email Committee re same | 0.7 | 206.50 |
| 06/02/06 | Andrew M. Parlen | Exchange emails with S. Sherman re protocol motion | 0.1 | 29.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/02/06 | Christine M. Pajak | Analyze correspondence from Eve H. Karasik re amended committee appointments | 0.1 | 35.00 |
| 06/02/06 | Christine M. Pajak | Exchange emails with Andrew M. Parlen re joint privilege agreement with other committees | 0.2 | 70.00 |
| 06/02/06 | Christine M. Pajak | Telephone conference with E. Vrato re Committee communications | 0.2 | 70.00 |
| 06/02/06 | Christine M. Pajak | Contact Debtor's counsel re Committee communications | 0.1 | 35.00 |
| 06/02/06 | Christine M. Pajak | Prepare correspondence to E. Vrato re communication protocol | 0.1 | 35.00 |
| 06/02/06 | Christine M. Pajak | Prepare correspondence to Committee re 6/5 meeting | 0.2 | 70.00 |
| 06/02/06 | Christine M. Pajak | Telephone conference with C. Coming re status of cases | 0.2 | 70.00 |
| 06/02/06 | Christine M. Pajak | Telephone conference with M. Moro re status of 6/5 hearing | 0.2 | 70.00 |
| 06/02/06 | Christine M. Pajak | Exchange emails with Eve H. Karasik re Committee website | 0.1 | 35.00 |
| 06/02/06 | Christine M. Pajak | Analyze correspondence from Eve H. Karasik re new Committee members | 0.1 | 35.00 |
| 06/02/06 | Christine M. Pajak | Prepare correspondence to Committee re hold funds motion | 0.2 | 70.00 |
| 06/02/06 | Christine M. Pajak | Analyze correspondence from Eve H. Karasik re information protocol motion | 0.1 | 35.00 |
| 06/02/06 | Christine M. Pajak | Prepare correspondence to Debtors' counsel re information protocol motion and website with BMC | 0.3 | 105.00 |
| 06/02/06 | Christine M. Pajak | Analyze correspondence from Andrew M. Parlen re information protocol motion | 0.1 | 35.00 |
| 06/02/06 | Christine M. Pajak | Prepare correspondence to Committee re 6/5 meeting location | 0.1 | 35.00 |
| 06/02/06 | Eve H. Karasik | Analyze Amended Notice of Appointment | 0.1 | 55.00 |
| 06/02/06 | Eve H. Karasik | Confer with Andrew M. Parlen re: information protocol | 0.1 | 55.00 |
| 06/02/06 | Eve H. Karasik | Telephone conference with M. Moro re: information protocol | 0.4 | 220.00 |
| 06/02/06 | Eve H. Karasik | Revise information protocol | 0.3 | 165.00 |
| 06/02/06 | Eve H. Karasik | Confer with Christine M. Pajak re: Privilege Agreement with Committees | 0.1 | 55.00 |
| 06/02/06 | Eve H. Karasik | Confer with Christine M. Pajak re: Access motion | 0.2 | 110.00 |
| 06/02/06 | Eve H. Karasik | Confer with Andrew M. Parlen re: information protocol revision | 0.2 | 110.00 |
| 06/02/06 | Eve H. Karasik | Confer with M. Moro re: investor concern | 0.1 | 55.00 |
| 06/02/06 | Eve H. Karasik | Analyze correspondence from Andrew M. Parlen to Committee re: information protocol | 0.1 | 55.00 |
| 06/02/06 | Eve H. Karasik | Telephone conference with Tina Feil re: website | 0.1 | 55.00 |
| 06/02/06 | Eve H. Karasik | Confer with Tina Marie Feil re: website | 0.1 | 55.00 |
| 06/02/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak re: case update for Committee | 0.1 | 55.00 |
| 06/02/06 | Eve H. Karasik | Telephone conference with J. Goings re: Committee appointment | 0.1 | 55.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/02/06 | Eve H. Karasik | Telephone conference with J. Congress re: Committee appointment | 0.1 | 55.00 |
| 06/02/06 | Eve H. Karasik | Prepare correspondence to J. Goings and J. Congress re: Committee | 0.2 | 110.00 |
| 06/02/06 | Eve H. Karasik | Revise correspondence to J. Goings and J. Congress re: Committee | 0.2 | 110.00 |
| 06/02/06 | Eve H. Karasik | Revise information protocol motion | 1.0 | 550.00 |
| 06/02/06 | Eve H. Karasik | Confer with Andrew M. Parlen re: information protocol | 0.2 | 110.00 |
| 06/02/06 | Eve H. Karasik | Analyze correspondence from W. Baldwin to new members | 0.1 | 55.00 |
| 06/02/06 | Frank A. Merola | Analyze correspondence from Jarvis re joint meeting | 0.1 | 57.50 |
| 06/02/06 | Frank A. Merola | Analyze correspondence from Rob Charles re meeting | 0.1 | 57.50 |
| 06/02/06 | Frank A. Merola | Analyze Notice of amended appointment | 0.1 | 57.50 |
| 06/03/06 | Andrew M. Parlen | Analyze correspondence from J. Goings re case status and email Eve H. Karasik re same | 0.1 | 29.50 |
| 06/03/06 | Eve H. Karasik | Analyze correspondence from J. Goings re: case issues | 0.1 | 55.00 |
| 06/04/06 | Andrew M. Parlen | Analyze correspondence from Christine M. Pajak re protocol motion | 0.1 | 29.50 |
| 06/04/06 | Andrew M. Parlen | Exchange emails with S. Sherman re order shortening time re protocol motion | 0.1 | 29.50 |
| 06/04/06 | Andrew M. Parlen | Analyze order shortening time pleadings re protocol motion | 0.2 | 59.00 |
| 06/04/06 | Andrew M. Parlen | Telephone conference with S. Sherman re protocol motion | 0.1 | 29.50 |
| 06/04/06 | Christine M. Pajak | Review and comment on Committee information protocol motion | 1.0 | 350.00 |
| 06/04/06 | Christine M. Pajak | Prepare correspondence to Eve H. Karasik and Andrew M. Parlen re Committee information protocol motion | 0.2 | 70.00 |
| 06/04/06 | Christine M. Pajak | Prepare 5/23 minutes; 5/26 minutes and agenda for proposed 6/6 meeting and forward same to Eve H. Karasik for her review and comment | 1.1 | 385.00 |
| 06/04/06 | Eve H. Karasik | Confer with Christine M. Pajak re: information protocol motion and respond | 0.2 | 110.00 |
| 06/04/06 | Eve H. Karasik | Prepare correspondence to J. Goings re: cases | 0.3 | 165.00 |
| 06/04/06 | Eve H. Karasik | Revise correspondence to J. Goings re: cases | 0.2 | 110.00 |
| 06/05/06 | Andrew M. Parlen | Review and revise order shortening time re protocol motion | 0.2 | 59.00 |
| 06/05/06 | Andrew M. Parlen | Review and revise attorney information sheet re order shortening time re protocol motion | 0.1 | 29.50 |
| 06/05/06 | Andrew M. Parlen | Review and revise motion for order shortening time re protocol motion | 0.2 | 59.00 |
| 06/05/06 | Andrew M. Parlen | Review and revise Eve H. Karasik declaration re order shortening time for protocol motion | 0.2 | 59.00 |
| 06/05/06 | Andrew M. Parlen | Confer with Eve H. Karasik re pleadings to shorten time | 0.1 | 29.50 |