| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 05/27/06 | Eve H. Karasik | Confer with Christine M. Pajak re: G&S application to be employed | 0.1 | 55.00 |
| 05/30/06 | Andrew M. Parlen | Confer with Christine M. Pajak re opposition to G & S employment | 0.5 | 147.50 |
| 05/30/06 | Andrew M. Parlen | Confer with Christine M. Pajak and Eve H. Karasik re opposition to G & S employment | 0.2 | 59.00 |
| 05/30/06 | Andrew M. Parlen | Prepare opposition to G & S employment application and research re same | 1.9 | 560.50 |
| 05/30/06 | Andrew M. Parlen | Confer with Christine M. Pajak re opposition to G & S employment | 0.1 | 29.50 |
| 05/30/06 | Christine M. Pajak | Analyze correspondence from Shlomo re oppositions | 0.2 | 70.00 |
| 05/30/06 | Christine M. Pajak | Prepare correspondence to Frank A. Merola; Eve H. Karasik and Andrew M. Parlen re Gordon & Silver employment application | 0.1 | 35.00 |
| 05/30/06 | Christine M. Pajak | Confer with Andrew M. Parlen re Gordon & Silver employment application | 0.5 | 175.00 |
| 05/30/06 | Christine M. Pajak | Confer with Eve H. Karasik and Andrew M. Parlen re Gordon & Silver employment application opposition | 0.2 | 70.00 |
| 05/30/06 | Christine M. Pajak | Analyze U.S. Trustee objection to ST&G's retention | 0.2 | 70.00 |
| 05/30/06 | Eve H. Karasik | Confer with Christine M. Pajak re: opposition to G&S application | 0.1 | 55.00 |
| 05/30/06 | Eve H. Karasik | Analyze U.S. Trustee opposition to Shea & Carlyon motion | 0.1 | 55.00 |
| 05/30/06 | Eve H. Karasik | Confer with Christine M. Pajak re: G&C application | 0.1 | 55.00 |
| 05/30/06 | Eve H. Karasik | Confer with Christine M. Pajak and Andrew M. Parlen re: G&C opposition | 0.2 | 110.00 |
| 05/31/06 | Andrew M. Parlen | Confer with Christine M. Pajak re opposition to G & S employment | 0.2 | 59.00 |
| 05/31/06 | Andrew M. Parlen | Review and revise opposition to G & S employment | 0.7 | 206.50 |
| 05/31/06 | Andrew M. Parlen | Exchange emails with Committee re G & S opposition | 0.1 | 29.50 |
| 05/31/06 | Andrew M. Parlen | Prepare pleading re opposition to G & S employment | 3.1 | 914.50 |
| 05/31/06 | Christine M. Pajak | Prepare correspondence to J. Shea et al. re preparation of global reply to opposition | 0.1 | 35.00 |
| 05/31/06 | Christine M. Pajak | Confer with Andrew M. Parlen re global reply to oppositions to employment | 0.1 | 35.00 |
| 05/31/06 | Christine M. Pajak | Revise opposition to Gordon & Silver employment application | 1.0 | 350.00 |
| 05/31/06 | Christine M. Pajak | Confer with Andrew M. Parlen re opposition to Gordon & Silver employment application | 0.2 | 70.00 |
| 05/31/06 | Eve H. Karasik | Analyze correspondence from Andrew M. Parlen to Committee re: G&S opposition | 0.1 | 55.00 |
| 05/31/06 | Eve H. Karasik | Confer with J. Shea re: G&S opposition | 0.1 | 55.00 |
| 05/31/06 | Frank A. Merola | Exchange emails with Christine Pajak re Stipulation to Continue | 0.2 | 115.00 |
| 05/31/06 | Frank A. Merola | Analyze correspondence from Christine Pajak re Employment Opposition | 0.1 | 57.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/01/06 | Andrew M. Parlen | Telephone conference with S. Sherman re reply to objection to ST&G and Shea Carlyon employment application | 0.1 | 29.50 |
| 06/01/06 | Andrew M. Parlen | Analyze ST&G and Shea & Carlyon employment pleadings and oppositions thereto | 0.5 | 147.50 |
| 06/01/06 | Andrew M. Parlen | Prepare reply re oppositions to ST&G and Shea & Carlyon applications | 1.2 | 354.00 |
| 06/01/06 | Andrew M. Parlen | Telephone conference with Christine M. Pajak re opposition to G & S employment | 0.1 | 29.50 |
| 06/01/06 | Andrew M. Parlen | Confer with Christine M. Pajak re reply to oppositions to ST&G employment application (x3) | 0.2 | 59.00 |
| 06/01/06 | Andrew M. Parlen | Review and revise reply re employment oppositions and circulate same | 0.3 | 88.50 |
| 06/01/06 | Andrew M. Parlen | Review and revise objection to G & S employment | 0.3 | 88.50 |
| 06/01/06 | Andrew M. Parlen | Exchange emails with Christine M. Pajak re reply to employment application oppositions | 0.1 | 29.50 |
| 06/01/06 | Andrew M. Parlen | Analyze McKnight withdrawal of opposition and email Christine M. Pajak re same | 0.1 | 29.50 |
| 06/01/06 | Andrew M. Parlen | Review and revise Reply to employment application oppositions | 0.1 | 29.50 |
| 06/01/06 | Andrew M. Parlen | Confer with Eve H. Karasik re objection to G & S application | 0.1 | 29.50 |
| 06/01/06 | Andrew M. Parlen | Telephone conference with Christine M. Pajak re objection to G & S application | 0.1 | 29.50 |
| 06/01/06 | Andrew M. Parlen | Prepare correspondence to G. Garman re opposition to G & S employment | 0.2 | 59.00 |
| 06/01/06 | Andrew M. Parlen | Review and revise Reply re opposition to ST&G employment and email Eve H. Karasik and Christine M. Pajak re same | 0.2 | 59.00 |
| 06/01/06 | Christine M. Pajak | Analyze correspondence from M. Moro re opposition to G&S employment application | 0.1 | 35.00 |
| 06/01/06 | Christine M. Pajak | Analyze correspondence from Shlomo re withdrawal of objections | 0.1 | 35.00 |
| 06/01/06 | Christine M. Pajak | Confer with Eve H. Karasik re opposition to G&S employment application | 0.2 | 70.00 |
| 06/01/06 | Christine M. Pajak | Conference call with Eve H. Karasik and G. German re objections to G&S employment application | 0.2 | 70.00 |
| 06/01/06 | Christine M. Pajak | Review and comment on omnibus reply to employment applications and discuss same with Andrew M. Parlen | 0.5 | 175.00 |
| 06/01/06 | Christine M. Pajak | Exchange e-mails with Andrew M. Parlen re reply to employment applications | 0.2 | 70.00 |
| 06/01/06 | Eve H. Karasik | Analyze correspondence from M. Moro re: G&S opposition | 0.1 | 55.00 |
| 06/01/06 | Eve H. Karasik | Analyze correspondence from S. Sherman re: reply re employment application oppositions and confer with Andrew M. Parlen re same | 0.1 | 55.00 |
| 06/01/06 | Eve H. Karasik | Telephone conference with G. Garman re: opposition | 0.2 | 110.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/01/06 | Eve H. Karasik | Confer with J. Shea re: employment opposition | 0.1 | 55.00 |
| 06/01/06 | Eve H. Karasik | Confer with Andrew M. Parlen re: draft G&S opposition | 0.1 | 55.00 |
| 06/01/06 | Eve H. Karasik | Revise G&S opposition | 0.3 | 165.00 |
| 06/01/06 | Eve H. Karasik | Telephone conference with J. Shea re: G&S opposition | 0.4 | 220.00 |
| 06/01/06 | Eve H. Karasik | Analyze correspondence from Andrew M. Parlen and G. Garman re: opposition draft | 0.1 | 55.00 |
| 06/01/06 | Eve H. Karasik | Analyze employment application reply | 0.1 | 55.00 |
| 06/01/06 | Frank A. Merola | Exchange emails with Sharon/Christine Pajak re omnibus request | 0.2 | 115.00 |
| 06/02/06 | Andrew M. Parlen | Exchange emails with L. Treadway re reply to oppositions to ST&G employment | 0.1 | 29.50 |
| 06/02/06 | Andrew M. Parlen | Telephone conference with L. Treadway re opposition to G & S employment | 0.1 | 29.50 |
| 06/02/06 | Andrew M. Parlen | Exchange emails with L. Treadway re opposition to G & S employment | 0.1 | 29.50 |
| 06/02/06 | Andrew M. Parlen | Analyze Debtors' objection to ST&G employment application and email Christine M. Pajak and Eve H. Karasik re same | 0.2 | 59.00 |
| 06/02/06 | Christine M. Pajak | Analyze correspondence from Eve H. Karasik re opposition to G&S employment application and follow up re the same re filing deadline | 0.2 | 70.00 |
| 06/02/06 | Christine M. Pajak | Telephone conference with G. Garman re G&S employment application | 0.1 | 35.00 |
| 06/02/06 | Christine M. Pajak | Prepare correspondence to Eve H. Karasik, Frank A. Merola and Andrew M. Parlen re G&S opposition and follow up | 0.1 | 35.00 |
| 06/02/06 | Eve H. Karasik | Confer with G. Garman re: Opposition | 0.1 | 55.00 |
| 06/02/06 | Eve H. Karasik | Telephone conference with G. Garman re: opposition | 0.1 | 55.00 |
| 06/02/06 | Eve H. Karasik | Analyze Debtors objection to Stutman, and Shea & Carlyon employment | 0.2 | 110.00 |
| 06/02/06 | Frank A. Merola | Analyze Debtor's Objection re ST&G | 0.2 | 115.00 |
| 06/04/06 | Andrew M. Parlen | Analyze correspondence from Christine M. Pajak re G & S employment application | 0.1 | 29.50 |
| 06/04/06 | Christine M. Pajak | Analyze G&S reply to opposition to employment application | 0.2 | 70.00 |
| 06/04/06 | Christine M. Pajak | Research law cited in G&S reply to employment application opposition; and prepare summary of the same for Frank A. Merola | 0.5 | 175.00 |
| 06/04/06 | Christine M. Pajak | Analyze Debtors' reply to opposition filed against the Hilco employment application | 0.2 | 70.00 |
| 06/04/06 | Christine M. Pajak | Analyze Debtors' opposition to the G&S employment application and draft correspondence to Eve H. Karasik and Frank A. Merola re the same | 0.2 | 70.00 |
| 06/05/06 | Eve H. Karasik | Confer with Christine M. Pajak re: Debtors opposition to G&S application | 0.1 | 55.00 |
| 06/05/06 | Eve H. Karasik | Analyze G&S reply to opposition to employment | 0.1 | 55.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/14/06 | Christine M. Pajak | Coordinate with Eve H. Karasik re opposition to interim fee procedures | 0.1 | 35.00 |
| 06/14/06 | Eve H. Karasik | Confer with Christine M. Pajak re: interim fee procedure response | 0.1 | 55.00 |
| 06/14/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak to L. Ernce re: interim fee procedure response | 0.1 | 55.00 |
| 06/14/06 | Eve H. Karasik | Analyze response re: fee procedure motion | 0.2 | 110.00 |
| 06/14/06 | Eve H. Karasik | Confer with L. Ernce re: fee procedure motion | 0.2 | 110.00 |
| 06/15/06 | Christine M. Pajak | Review revised opposition to the interim compensation motion and send correspondence to L. Ernce re the same | 0.2 | 70.00 |
| 06/19/06 | Christine M. Pajak | Analyze correspondence from Andrew M. Parlen re objection to A&M's employment application | 0.1 | 35.00 |
| 07/10/06 | Christine M. Pajak | Confer with Andrew M. Parlen re preparing limited opposition | 0.1 | 35.00 |
| 07/17/06 | Andrew M. Parlen | Analyze Debtors' professionals employment pleadings and prepare response to same | 1.1 | 324.50 |
| 07/17/06 | Andrew M. Parlen | Prepare response to Debtors' professionals employment pleadings | 1.9 | 560.50 |
| 07/17/06 | Eve H. Karasik | Revise response to Debtors continued employment | 0.3 | 165.00 |
| 07/18/06 | Andrew M. Parlen | Review and revise response to Mesirow, RQ and S & M employment | 0.4 | 118.00 |
| 07/18/06 | Andrew M. Parlen | Prepare correspondence to M. Levinson re RQ and S & M employment | 0.1 | 29.50 |
| 07/18/06 | Eve H. Karasik | Analyze correspondence from Andrew M. Parlen to L. Ernce and M. Levinson re: response to Debtors' counsel and Mesirow employment | 0.1 | 55.00 |
| 07/19/06 | Andrew M. Parlen | Exchange emails with Eve H. Karasik and Christine M. Pajak re employment of Debtors' professionals | 0.1 | 29.50 |
| 07/19/06 | Andrew M. Parlen | Confer with Eve H. Karasik re Mesirow employment | 0.1 | 29.50 |
| 07/19/06 | Andrew M. Parlen | Exchange emails with L. Ernce re Debtors' professionals' employment | 0.1 | 29.50 |
| 07/19/06 | Andrew M. Parlen | Review and revise response to employment of Debtors' professionals | 0.5 | 147.50 |
| 07/19/06 | Christine M. Pajak | Analyze e-mail exchange re opposition to continued employment of debtor's employment of debtor's professionals and discuss the same with Andrew M. Parlen | 0.2 | 70.00 |
| 07/19/06 | Eve H. Karasik | Analyze correspondence from L. Ernce re: opposition to employment application | 0.1 | 55.00 |
| 07/19/06 | Eve H. Karasik | Confer with L. Ernce re: opposition to employment application | 0.1 | 55.00 |
| 07/20/06 | Andrew M. Parlen | Exchange emails Eve H. Karasik re response to employment of Debtors' professionals | 0.1 | 29.50 |
| 07/20/06 | Andrew M. Parlen | Exchange emails with L. Ernce re response to employment of Debtors' professionals | 0.1 | 29.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/20/06 | Andrew M. Parlen | Analyze revised response re Debtors' professionals and email Eve H. Karasik re same | 0.1 | 29.50 |
| 07/20/06 | Andrew M. Parlen | Review and revise response re Debtors' professionals and circulate | 0.2 | 59.00 |
| 07/20/06 | Andrew M. Parlen | Exchange emails with R. Charles re employment of Debtors' professionals | 0.1 | 29.50 |
| 07/20/06 | Christine M. Pajak | Analyze opposition to continued employment by Debtors' professionals | 0.2 | 70.00 |
| 07/20/06 | Christine M. Pajak | Analyze correspondence from L. Emce re comments to response of employment of Debtors' professionals | 0.1 | 35.00 |
| 07/20/06 | Eve H. Karasik | Analyze correspondence from Andrew M. Parlen to M. Levinson re: opposition to Debtors employment of counsel and Mesirow and response | 0.1 | 55.00 |
| 07/20/06 | Eve H. Karasik | Analyze correspondence from Andrew M. Parlen to G. Gordon re: opposition to Debtors employment of counsel and Mesirow and response | 0.1 | 55.00 |
| 07/20/06 | Eve H. Karasik | Analyze correspondence from Andrew M. Parlen to R. Charles re: opposition to employment of Debtors counsel and response | 0.1 | 55.00 |
| 07/21/06 | Andrew M. Parlen | Exchange emails with B. Higgins re employment of Debtors' professionals | 0.1 | 29.50 |
| 07/21/06 | Andrew M. Parlen | Exchange emails with L. Emce re employment of Debtors' professionals | 0.1 | 29.50 |
| 07/21/06 | Andrew M. Parlen | Conference call with Christine M. Pajak and B. Higgins re employment of Debtor's professionals | 0.1 | 29.50 |
| 07/21/06 | Andrew M. Parlen | Review and revise response re continued employment of debtors' professionals and circulate same | 0.3 | 88.50 |
| 07/21/06 | Andrew M. Parlen | Review and revise joint response to continued employment of Debtors' professionals | 0.1 | 29.50 |
| 07/21/06 | Andrew M. Parlen | Analyze U. S. Trustee objections re Debtors' professionals and email Eve H. Karasik re same | 0.2 | 59.00 |
| 07/21/06 | Christine M. Pajak | Telephone conference with Andrew M. Parlen and B. Higgins re revising response to continued employment of Debtors' professionals | 0.2 | 70.00 |
| 07/21/06 | Christine M. Pajak | Analyze comments to response to continued employment of Debtors' professionals | 0.2 | 70.00 |
| 07/21/06 | Christine M. Pajak | Analyze correspondence from Andrew M. Parlen re U.S. Trustee's supplemental opposition to continued employment of Debtors' professionals by all debtors | 0.1 | 35.00 |
| 07/24/06 | Andrew M. Parlen | Analyze reply re Debtors' professionals and email Eve H. Karasik re same | 0.3 | 88.50 |
| 07/24/06 | Andrew M. Parlen | Conference call with Christine M. Pajak and L. Emce re interim compensation motion | 0.1 | 29.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/24/06 | Andrew M. Parlen | Exchange emails with L. Ernce re interim compensation procedures | 0.1 | 29.50 |
| 07/24/06 | Andrew M. Parlen | Analyze draft of interim compensation response | 0.1 | 29.50 |
| 07/24/06 | Christine M. Pajak | Analyze correspondence from Andrew M. Parlen re summary of Debtors' reply to objection by U.S. Trustee to continued employment by Detors' professionals | 0.1 | 35.00 |
| 07/24/06 | Christine M. Pajak | Analyze correspondence from Andrew M. Parlen re supplemental disclosures by Mesirow re retention and follow up with Eve H. Karasik and Andrew M. Parlen re the same | 0.2 | 70.00 |
| 07/24/06 | Eve H. Karasik | Telephone conference with M. Levinson and A. Loraditch re: debtor counsel employment | 0.4 | 220.00 |
| 07/26/06 | Andrew M. Parlen | Exchange emails with Christine M. Pajak re interim compensation procedures | 0.1 | 29.50 |
| 07/26/06 | Andrew M. Parlen | Telephone conference with Christine M. Pajak re interim compensation response | 0.1 | 29.50 |
| 07/26/06 | Andrew M. Parlen | Exchange emails with L. Ernce re interim compensation response | 0.1 | 29.50 |
| 07/26/06 | Andrew M. Parlen | Telephone conference with Christine M. Pajak re response to interim compensation motion | 0.1 | 29.50 |
| 07/26/06 | Andrew M. Parlen | Exchange emails with L. Ernce re interim compensation response | 0.1 | 29.50 |
| 07/26/06 | Andrew M. Parlen | Exchange emails with Eve H. Karasik and Christine M. Pajak re interim compensation response | 0.1 | 29.50 |
| 07/26/06 | Christine M. Pajak | Analyze revised opposition to interim compensation motion and respond to Andrew M. Parlen | 0.2 | 70.00 |
| 07/26/06 | Christine M. Pajak | Confer with Andrew M. Parlen re responding to interim compensation response | 0.1 | 35.00 |
| 07/26/06 | Christine M. Pajak | Confer with Eve H. Karasik re interim compensation response | 0.1 | 35.00 |
| 07/26/06 | Christine M. Pajak | Prepare correspondence to Andrew M. Parlen re interim compensation motion | 0.1 | 35.00 |
| 07/26/06 | Christine M. Pajak | Analyze correspondence from Andrew M. Parlen re discussions with L. Ernce re interim compensation motion | 0.1 | 35.00 |
| 07/26/06 | Eve H. Karasik | Revise interim fee procedure response | 0.3 | 165.00 |
| 07/26/06 | Eve H. Karasik | Confer with Christine M. Pajak re: interim fee procedure response | 0.1 | 55.00 |
| 07/26/06 | Eve H. Karasik | Confer with L. Ernce re: interim compensation response | 0.1 | 55.00 |
| 07/26/06 | Eve H. Karasik | Confer with M. Levinson re: interim compensation response | 0.1 | 55.00 |
| 07/26/06 | Eve H. Karasik | Confer with Andrew M. Parlen re: interim compensation response | 0.1 | 55.00 |
| 07/27/06 | Andrew M. Parlen | Analyze various emails re interim compensation response | 0.1 | 29.50 |
| 07/27/06 | Andrew M. Parlen | Analyze revised draft of interim compensation response | 0.1 | 29.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/27/06 | Andrew M. Parlen | Analyze revised response re interim compensation motion and email Christine M. Pajak re same | 0.1 | 29.50 |
| 07/27/06 | Andrew M. Parlen | Confer with Christine M. Pajak re interim compensation response | 0.1 | 29.50 |
| 07/27/06 | Andrew M. Parlen | Exchange emails with L. Ernce re interim compensation response | 0.1 | 29.50 |
| 07/27/06 | Andrew M. Parlen | Exchange emails with S. Sherman re interim compensation response | 0.1 | 29.50 |
| 07/27/06 | Christine M. Pajak | Analyze response to Interim Compensation Procedures; discuss same with Eve H. Karasik | 0.2 | 70.00 |
| 07/27/06 | Eve H. Karasik | Analyze correspondence from Andrew M. Parlen re: interim fee report | 0.2 | 110.00 |
| 07/28/06 | Andrew M. Parlen | Analyze Direct Lenders opposition to Sierra employment and email Eve H. Karasik re same | 0.2 | 59.00 |
| 07/28/06 | Christine M. Pajak | Analyze correspondence from Andrew M. Parlen re Direct Lenders opposition to employment of Sierra | 0.1 | 35.00 |
| 07/28/06 | Christine M. Pajak | Analyze correspondence from L. Ernce re opposition to interim compensation procedures and follow up re the same | 0.2 | 70.00 |
| 07/28/06 | Eve H. Karasik | Confer with Andrew M. Parlen re: interim fee response | 0.1 | 55.00 |
| 07/28/06 | Eve H. Karasik | Analyze correspondence from L. Ernce re: interim fee response | 0.1 | 55.00 |
| 07/28/06 | Eve H. Karasik | Analyze correspondence from Andrew M. Parlen re: direct lender opposition to employment of Sierra | 0.1 | 55.00 |
| 07/31/06 | Andrew M. Parlen | Analyze UCC reply re Sierra employment | 0.1 | 29.50 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Frank A. Merola | Shareholder | 3.2 | 575.00 | 1,840.00 |
| Eve H. Karasik | Shareholder | 6.5 | 550.00 | 3,575.00 |
| Christine M. Pajak | Associate | 10.8 | 350.00 | 3,780.00 |
| Andrew M. Parlen | Associate | 24.6 | 295.00 | 7,257.00 |
| | | 45.1 | | 16,452.00 |

Fees                                                                16,452.00

**SUMMARY FOR 05870-0050: Fee/Employment Objections**

Total Fees This Invoice                                              16,452.00

Amount Due                                                          16,452.00

**05870-0060: Financing**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 05/10/06 | Eve H. Karasik | Prepare correspondence to A. Jarvis, L. Schwartzer re DIP motion | 0.5 | 275.00 |
| 05/10/06 | Eve H. Karasik | Revise correspondence to A. Jarvis, L. Schwartzer re: DIP motion | 0.5 | 275.00 |
| 05/10/06 | Eve H. Karasik | Analyze correspondence from J. McPherson re: term sheet | 0.1 | 55.00 |
| 05/11/06 | Jeffrey H. Davidson | Prepare memo re DIP financing; analyze correspondence re same | 0.4 | 260.00 |
| 05/14/06 | Christine M. Pajak | Review and prepare opposition to DIP fee motion | 2.0 | 700.00 |
| 05/14/06 | Christine M. Pajak | Telephone conference with Eve H. Karasik re changes to DIP fee motion | 0.2 | 70.00 |
| 05/14/06 | Eve H. Karasik | Revise opposition to due diligence fee | 0.4 | 220.00 |
| 05/15/06 | Christine M. Pajak | Review and revise due diligence fee motion | 0.3 | 105.00 |
| 05/15/06 | Christine M. Pajak | Confer with Eve H. Karasik and George C. Webster II re opposition to motion for due diligence fees | 0.2 | 70.00 |
| 05/15/06 | Christine M. Pajak | Prepare notice of errata re due diligence fee motion and distribute the same | 0.4 | 140.00 |
| 05/15/06 | Eve H. Karasik | Analyze Canepa opposition to due diligence motion | 0.2 | 110.00 |
| 05/15/06 | Frank A. Merola | Analyze Pleadings for 5/18 hearing | 0.4 | 230.00 |
| 05/15/06 | Frank A. Merola | Revise responsive pleading re 5/18 hearing | 0.3 | 172.50 |
| 05/17/06 | Eve H. Karasik | Confer with C. Carlyon re: DIP term sheet and errata thereto | 0.2 | 110.00 |
| 05/17/06 | Frank A. Merola | Analyze DIP Loan Term Sheet | 0.6 | 345.00 |
| 05/18/06 | Frank A. Merola | Prepare for and attend 5/18 hearing - Debors' counsel, Due Diligence Fee, reconveyance, Notice issues | 5.5 | 3,162.50 |
| 05/19/06 | Eve H. Karasik | Confer with Frank A. Merola re: financing | 0.1 | 55.00 |
| 05/26/06 | Frank A. Merola | Analyze correspondence from Christine Pajak re DIP Finance Opposition | 0.1 | 57.50 |
| 05/27/06 | Eve H. Karasik | Confer with M. Moro re: financing issue | 0.1 | 55.00 |
| 06/01/06 | Christine M. Pajak | Prepare correspondence to Committee re cash collateral motion | 0.1 | 35.00 |
| 06/01/06 | Eve H. Karasik | Telephone conference with M. Moro and M. Kvarda re: financial strategy | 0.9 | 495.00 |
| 06/07/06 | Christine M. Pajak | Review cash collateral budget | 0.2 | 70.00 |
| 06/07/06 | Christine M. Pajak | Prepare correspondence to Committee and M. Kvarda re cash collateral budget | 0.1 | 35.00 |
| 06/08/06 | Christine M. Pajak | Analyze correspondence from M. Kvarda re cash collateral budget | 0.1 | 35.00 |
| 06/08/06 | Christine M. Pajak | Analyze cash collateral budget | 0.3 | 105.00 |
| 06/08/06 | Eve H. Karasik | Analyze draft order re: due diligence fee | 0.1 | 55.00 |
| 06/09/06 | Christine M. Pajak | Review revised cash budget | 0.2 | 70.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/09/06 | Eve H. Karasik | Analyze correspondence from L. Schwartzer re: OST re transaction funding motion and confer re same | 0.2 | 110.00 |
| 06/09/06 | Eve H. Karasik | Telephone conference with M. Kvarda re: DIP financing | 0.2 | 110.00 |
| 06/09/06 | Eve H. Karasik | Analyze amended forecast | 0.1 | 55.00 |
| 06/09/06 | Eve H. Karasik | Analyze correspondence from L. Schwartzer re: DIP finance order | 0.1 | 55.00 |
| 06/09/06 | Eve H. Karasik | Analyze correspondence from A. Jarvis re: DIP motion | 0.1 | 55.00 |
| 06/09/06 | Frank A. Merola | Analyze correspondence re due diligence costs | 0.1 | 57.50 |
| 06/09/06 | Frank A. Merola | Revise memo re Jarvis re DIP Loan | 0.1 | 57.50 |
| 06/09/06 | Frank A. Merola | Analyze correspondence from C. Carlyon re DIP loan | 0.1 | 57.50 |
| 06/09/06 | Frank A. Merola | Analyze correspondence from GMG re OST re DIP loan | 0.1 | 57.50 |
| 06/09/06 | Frank A. Merola | Analyze correspondence from Schumaker re OST | 0.2 | 115.00 |
| 06/11/06 | Eve H. Karasik | Analyze DIP term sheet | 0.5 | 275.00 |
| 06/11/06 | Frank A. Merola | Analyze DIP Term Sheet | 0.3 | 172.50 |
| 06/12/06 | Christine M. Pajak | Analyze cash budget | 0.3 | 105.00 |
| 06/12/06 | Eve H. Karasik | Confer with C. Carlyon re: DIP order | 0.1 | 55.00 |
| 06/12/06 | Eve H. Karasik | Telephone conference with M. Kvarda re: DIP financing | 0.1 | 55.00 |
| 06/12/06 | Eve H. Karasik | Telephone conference with M. Kvarda re: cash budget and DIP term sheet | 0.2 | 110.00 |
| 06/12/06 | Eve H. Karasik | Telephone conference with M. Kvarda re: DIP and cash collateral motions | 0.1 | 55.00 |
| 06/12/06 | Eve H. Karasik | Analyze cash management motion and budget | 0.5 | 275.00 |
| 06/12/06 | Eve H. Karasik | Analyze Alvarez analysis of forecast | 0.4 | 220.00 |
| 06/12/06 | Eve H. Karasik | Confer with M. Kvarda re: forecast | 0.1 | 55.00 |
| 06/12/06 | Frank A. Merola | Analyze correspondence from C. Carlyon re OST and DIP loan | 0.1 | 57.50 |
| 06/12/06 | Frank A. Merola | Analyze correspondence from Eve Karasik re DIP Opposition | 0.1 | 57.50 |
| 06/13/06 | Andrew M. Parlen | Exchange emails with M. Kvarda re financing pleadings | 0.1 | 29.50 |
| 06/13/06 | Christine M. Pajak | Prepare limited opposition to cash management motion | 2.5 | 875.00 |
| 06/13/06 | Christine M. Pajak | Revise limited opposition to cash management motion pursuant to Eve H. Karasik's comments | 0.2 | 70.00 |
| 06/13/06 | Christine M. Pajak | Prepare correspondence to L. Ernce re limited opposition to cash management motion | 0.1 | 35.00 |
| 06/13/06 | Christine M. Pajak | Prepare correspondence to M. Kvarda re limited opposition to cash management motion | 0.1 | 35.00 |
| 06/13/06 | Eve H. Karasik | Confer with J. Chubb re: DIP financing | 0.1 | 55.00 |
| 06/13/06 | Eve H. Karasik | Telephone conference with C. Carlyon re: DIP finance opposition | 0.3 | 165.00 |
| 06/13/06 | Eve H. Karasik | Revise cash collateral opposition | 0.3 | 165.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/13/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak to M. Kvarda re: opposition to cash collateral motion | 0.1 | 55.00 |
| 06/13/06 | Eve H. Karasik | Revise opposition on DIP financing motion | 0.8 | 440.00 |
| 06/13/06 | Frank A. Merola | Analyze correspondence from Eve Karasik re 6/15 motion summary | 0.2 | 115.00 |
| 06/14/06 | Andrew M. Parlen | Exchange emails with S. Sherman re opposition to cash management motion | 0.1 | 29.50 |
| 06/14/06 | Andrew M. Parlen | Review and revise Opposition to DIP Financing Motion | 1.1 | 324.50 |
| 06/14/06 | Andrew M. Parlen | Review and revise DIP financing opposition | 0.2 | 59.00 |
| 06/14/06 | Andrew M. Parlen | Exchange emails with C. Carlyon re DIP financing opposition | 0.1 | 29.50 |
| 06/14/06 | Christine M. Pajak | Exchange emails with M. Kvarda re cash collateral budget | 0.1 | 35.00 |
| 06/14/06 | Christine M. Pajak | Confer with M. Kvarda re cash collateral budget through 7/29/06 | 0.1 | 35.00 |
| 06/14/06 | Christine M. Pajak | Review draft response to DIP motion | 0.5 | 175.00 |
| 06/14/06 | Christine M. Pajak | Revise limited opposition to cash management motion | 1.0 | 350.00 |
| 06/14/06 | Christine M. Pajak | Exchange emails with L. Ernce re limited opposition to cash management motion | 0.2 | 70.00 |
| 06/14/06 | Christine M. Pajak | Review revised DIP motion and make comments thereto | 0.8 | 280.00 |
| 06/14/06 | Christine M. Pajak | Confer with Eve H. Karasik re comments to revised DIP motion | 0.3 | 105.00 |
| 06/14/06 | Christine M. Pajak | Telephone conference with M. Kvarda re declaration in support of revised DIP motion | 0.1 | 35.00 |
| 06/14/06 | Eve H. Karasik | Revise DIP financing opposition | 3.5 | 1,925.00 |
| 06/14/06 | Eve H. Karasik | Confer with Christine M. Pajak re: cash collateral reply | 0.2 | 110.00 |
| 06/14/06 | Eve H. Karasik | Analyze correspondence from M. Kvarda re: cash collateral reply | 0.1 | 55.00 |
| 06/14/06 | Frank A. Merola | Analyze agenda for 6/15 meeting | 0.2 | 115.00 |
| 06/14/06 | Frank A. Merola | Analyze Opposition re DIP financing | 0.2 | 115.00 |
| 06/15/06 | Andrew M. Parlen | Research re DIP financing and revise opposition to financing motion | 1.1 | 324.50 |
| 06/15/06 | Andrew M. Parlen | Analyze loan service agreement | 0.3 | 88.50 |
| 06/15/06 | Eve H. Karasik | Meet with Debtors and Diversified re: DIP | 1.0 | 550.00 |
| 06/16/06 | Andrew M. Parlen | Exchange emails with M. Kvarda re DIP financing opposition | 0.1 | 29.50 |
| 06/16/06 | Christine M. Pajak | Analyze Direct Lender Committee opposition to cash management motion | 0.1 | 35.00 |
| 06/16/06 | Christine M. Pajak | Confer with Eve H. Karasik and M. Kvarda re DIP and other financing issues | 0.7 | 245.00 |
| 06/16/06 | Eve H. Karasik | Telephone conference with T. Allison and A. Jarvis re: DIP | 0.2 | 110.00 |
| 06/16/06 | Eve H. Karasik | Confer with M. Levinson re: DIP and cash | 0.1 | 55.00 |
| 06/16/06 | Eve H. Karasik | Confer with M. Kvarda and Christine M. Pajak re: DIP and cash management | 0.7 | 385.00 |
| 06/16/06 | Eve H. Karasik | Telephone conference with M. Levinson; L. Ernce re: DIP issues | 0.6 | 330.00 |
| 06/16/06 | Eve H. Karasik | Analyze amended budget | 0.3 | 165.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/16/06 | Eve H. Karasik | Confer with M. Kvarda re: amended budget | 0.3 | 165.00 |
| 06/16/06 | Eve H. Karasik | Prepare correspondence to A. Jarvis re: DIP terms | 0.4 | 220.00 |
| 06/16/06 | Eve H. Karasik | Revise correspondence to A. Jarvis re: DIP terms | 0.3 | 165.00 |
| 06/16/06 | Eve H. Karasik | Prepare correspondence to Committee re: DIP terms | 0.1 | 55.00 |
| 06/16/06 | Frank A. Merola | Analyze correspondence from Chistelas re info | 0.1 | 57.50 |
| 06/18/06 | Eve H. Karasik | Analyze correspondence from M. Levinson to A. Jarvis re: DIP terms | 0.1 | 55.00 |
| 06/18/06 | Eve H. Karasik | Revise DIP finance opposition | 1.5 | 825.00 |
| 06/19/06 | Andrew M. Parlen | Review and revise DIP financing objection | 0.8 | 236.00 |
| 06/19/06 | Andrew M. Parlen | Analyze correspondence from Eve H. Karasik re DIP financing | 0.1 | 29.50 |
| 06/19/06 | Christine M. Pajak | Analyze correspondence from Eve H. Karasik re DIP financing | 0.1 | 35.00 |
| 06/19/06 | Eve H. Karasik | Confer with M. Kvarda re: DIP motion | 0.1 | 55.00 |
| 06/19/06 | Eve H. Karasik | Telephone conference with M. Levinson and L. Ernce re: DIP financing | 0.2 | 110.00 |
| 06/19/06 | Eve H. Karasik | Telephone conference with T. Allison; A. Jarvis; Committee counsel et al. re: weekly call (DIP financing) | 1.1 | 605.00 |
| 06/19/06 | Eve H. Karasik | Telephone conference with M. Moro re: DIP call | 0.6 | 330.00 |
| 06/19/06 | Eve H. Karasik | Analyze correspondence from Frank A. Merola re: Term sheet and Capstone | 0.1 | 55.00 |
| 06/19/06 | Eve H. Karasik | Telephone conference with M. Kvarda re: DIP issues and loan analysis | 0.3 | 165.00 |
| 06/19/06 | Eve H. Karasik | Telephone conference with A. Jarvis and T. Kristol re: Cerberus term sheet | 0.3 | 165.00 |
| 06/19/06 | Eve H. Karasik | Analyze correspondence from T. Kristol re: Cerberus term sheet | 0.2 | 110.00 |
| 06/19/06 | Eve H. Karasik | Prepare correspondence to Committee re: Cerberus proposal | 0.3 | 165.00 |
| 06/19/06 | Eve H. Karasik | Revise correspondence to Committee re: Cerberus proposal | 0.2 | 110.00 |
| 06/19/06 | Eve H. Karasik | Prepare correspondence to T. Kristol re: DIP term issue | 0.2 | 110.00 |
| 06/19/06 | Frank A. Merola | Exchange emails Levinson & Elton re DIP Loan | 0.2 | 115.00 |
| 06/19/06 | Frank A. Merola | Analyze correspondence from Eve Karasik re DIP financing | 0.2 | 115.00 |
| 06/20/06 | Andrew M. Parlen | Analyze email re DIP order | 0.1 | 29.50 |
| 06/20/06 | Christine M. Pajak | Review proposed interim DIP order and summarize problems re the same and send to Eve H. Karasik and Frank A. Merola | 1.5 | 525.00 |
| 06/20/06 | Christine M. Pajak | Telephone conference with Eve H. Karasik re Committee meeting and DIP interim order | 0.1 | 35.00 |
| 06/20/06 | Christine M. Pajak | Telephone conference with Eve H. Karasik re Allison declaration re DIP financing | 0.1 | 35.00 |
| 06/20/06 | Eve H. Karasik | Confer with A. Jarvis re: meeting re DIP financing | 0.2 | 110.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/20/06 | Eve H. Karasik | Confer with A. Jarvis re: Cerberus | 0.1 | 55.00 |
| 06/20/06 | Eve H. Karasik | Confer with J. Kristol re: Cerberus | 0.1 | 55.00 |
| 06/20/06 | Eve H. Karasik | Confer with C. Carlyon re: DIP finance issue | 0.2 | 110.00 |
| 06/20/06 | Eve H. Karasik | Analyze Ableco proposal | 0.8 | 440.00 |
| 06/20/06 | Eve H. Karasik | Telephone conference with M. Kvarda, E. Miller; T. Kristol re: DIP term sheet | 0.8 | 440.00 |
| 06/20/06 | Eve H. Karasik | Telephone conference with M. Levinson and L. Ernce re: DIP issues | 0.3 | 165.00 |
| 06/20/06 | Eve H. Karasik | Telephone conference with M. Kvarda re: DIP financing | 0.2 | 110.00 |
| 06/20/06 | Eve H. Karasik | Telephone conference with A. Jarvis re: DIP financing | 0.1 | 55.00 |
| 06/20/06 | Eve H. Karasik | Telephone conference with B. Axelrod re: DIP financing | 0.2 | 110.00 |
| 06/20/06 | Eve H. Karasik | Confer with W. Baldwin re: DIP financing | 0.1 | 55.00 |
| 06/20/06 | Eve H. Karasik | Analyze draft DIP order | 0.5 | 275.00 |
| 06/20/06 | Eve H. Karasik | Analyze correspondence from S. Strong re: DIP order summary | 0.2 | 110.00 |
| 06/20/06 | Eve H. Karasik | Confer with A. Jarvis re: DIP finance meeting | 0.1 | 55.00 |
| 06/20/06 | Frank A. Merola | Analyze correspondence from Eve Karasik re DIP | 0.1 | 57.50 |
| 06/20/06 | Frank A. Merola | Analyze draft DIP Order | 0.3 | 172.50 |
| 06/20/06 | Frank A. Merola | Analyze correspondence from Christine Pajak re DIP Order | 0.1 | 57.50 |
| 06/20/06 | Frank A. Merola | Analyze Cerebus Term Sheet | 0.3 | 172.50 |
| 06/20/06 | Frank A. Merola | Analyze First Trust Deed Committee Ltd. Opposition re DIP Loan | 0.2 | 115.00 |
| 06/20/06 | Jeffrey H. Davidson | Confer with Christine M. Pajak re DIP financing issues | 0.2 | 130.00 |
| 06/21/06 | Eve H. Karasik | Meet with Debtors and Diversified re: DIP | 1.3 | 715.00 |
| 06/22/06 | Andrew M. Parlen | Confer with Christine M. Pajak re Term Sheet and email M. Kvarda re same | 0.2 | 59.00 |
| 06/22/06 | Andrew M. Parlen | Exchange emails with Christine M. Pajak re DIP Term Sheet | 0.1 | 29.50 |
| 06/22/06 | Christine M. Pajak | Analyze correspondence from M. Kvarda re take out lenders and DIP financing | 0.1 | 35.00 |
| 06/22/06 | Eve H. Karasik | Confer with A. Harris and A. Jarvis re: Cerberus | 0.2 | 110.00 |
| 06/22/06 | Eve H. Karasik | Confer with M. Levinson and S. Sherman re: DIP order | 0.1 | 55.00 |
| 06/22/06 | Eve H. Karasik | Analyze correspondence from W. Baldwin re: DIP finance and response | 0.1 | 55.00 |
| 06/22/06 | Eve H. Karasik | Confer with W. Baldwin re: financing issues | 0.1 | 55.00 |
| 06/23/06 | Christine M. Pajak | Analyze correspondence from Eve H. Karasik re financing order | 0.1 | 35.00 |
| 06/23/06 | Jeffrey H. Davidson | Analyze correspondence from Eve H. Karasik re DIP financing; prepare correspondence re same | 0.2 | 130.00 |
| 06/26/06 | Eve H. Karasik | Confer with M. Kvarda re: DIP loan | 0.1 | 55.00 |
| 06/27/06 | Eve H. Karasik | Confer with C. Carlyon re: DIP finance order | 0.1 | 55.00 |
| 06/28/06 | Christine M. Pajak | Analyze correspondence from Wen re DIP financing analysis | 0.2 | 70.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/28/06 | Christine M. Pajak | Prepare correspondence to A. Jarvis re presentation materials and follow re the same with voicemail | 0.2 | 70.00 |
| 06/29/06 | Christine M. Pajak | Analyze correspondence from M. Levinson re comment on interim DIP order | 0.1 | 35.00 |
| 06/29/06 | Christine M. Pajak | Analyze correspondence from R. Charles re comments on interim DIP order | 0.1 | 35.00 |
| 06/29/06 | Eve H. Karasik | Confer with C. Carlyon re: DIP order | 0.1 | 55.00 |
| 06/29/06 | Eve H. Karasik | Analyze correspondence from M. Levinson re: DIP order | 0.1 | 55.00 |
| 06/29/06 | Eve H. Karasik | Analyze correspondence from R. Charles re: DIP order | 0.1 | 55.00 |
| 06/30/06 | Christine M. Pajak | Analyze correspondence from Eve H. Karasik re comments on IP order and cash collateral order | 0.1 | 35.00 |
| 06/30/06 | Christine M. Pajak | Analyze revised interim DIP order | 0.1 | 35.00 |
| 06/30/06 | Eve H. Karasik | Analyze correspondence from C. Carlyon re: DIP order revision and comments from other professionals | 0.2 | 110.00 |
| 06/30/06 | Eve H. Karasik | Revise cash management order | 0.3 | 165.00 |
| 07/03/06 | Eve H. Karasik | Analyze correspondence from M. Levinson and G. Gordon re: revised DIP order | 0.1 | 55.00 |
| 07/06/06 | Jeffrey H. Davidson | Analyze correspondence from Frank Wright re potential financing; prepare correspondence re same | 0.2 | 130.00 |
| 07/07/06 | Andrew M. Parlen | Analyze and circulate cash collateral motion and motion to distribute | 0.5 | 147.50 |
| 07/07/06 | Christine M. Pajak | Analyze cash collateral motion | 0.2 | 70.00 |
| 07/07/06 | Eve H. Karasik | Analyze cash management motion filings | 0.1 | 55.00 |
| 07/07/06 | Eve H. Karasik | Confer with Andrew M. Parlen; Christine M. Pajak re: cash management motion filing | 0.1 | 55.00 |
| 07/07/06 | Eve H. Karasik | Analyze cash usage motion | 0.3 | 165.00 |
| 07/10/06 | Christine M. Pajak | Analyze correspondence from Eve H. Karasik re cash collateral motion | 0.2 | 70.00 |
| 07/10/06 | Eve H. Karasik | Confer with A. Jarvis and Steve Strong re: motion to use cash response date | 0.2 | 110.00 |
| 07/10/06 | Eve H. Karasik | Confer with A. Jarvis and S. Strong re: budget | 0.1 | 55.00 |
| 07/11/06 | Eve H. Karasik | Confer with Christine M. Pajak re: deadline to oppose cash collateral motion | 0.1 | 55.00 |
| 07/11/06 | Eve H. Karasik | Analyze correspondence from L. Dorsey re: cash use order | 0.1 | 55.00 |
| 07/12/06 | Eve H. Karasik | Analyze revised cash management motion | 0.2 | 110.00 |
| 07/12/06 | Eve H. Karasik | Analyze correspondence from M. Levinson re: comment to original cash management motion order | 0.1 | 55.00 |
| 07/12/06 | Eve H. Karasik | Confer with L. Dorsey re: cash use order | 0.1 | 55.00 |
| 07/12/06 | Eve H. Karasik | Analyze revised cash use order | 0.1 | 55.00 |
| 07/17/06 | Eve H. Karasik | Confer with L. Dorsey re: cash order | 0.1 | 55.00 |
| 07/18/06 | Eve H. Karasik | Confer with R. Charles re: budget | 0.1 | 55.00 |
| 07/19/06 | Andrew M. Parlen | Circulate revised budget | 0.1 | 29.50 |
| 07/19/06 | Eve H. Karasik | Analyze notice of Debtors filing of budget | 0.1 | 55.00 |
| 07/20/06 | Andrew M. Parlen | Analyze correspondence from Christine M. Pajak re cash collateral budget | 0.1 | 29.50 |
| 07/20/06 | Christine M. Pajak | Analyze cash collateral budget | 0.3 | 105.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/20/06 | Christine M. Pajak | Summarize concerns re cash collateral budget and distribute the same | 0.3 | 105.00 |
| 07/20/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak re: cash budget issue | 0.1 | 55.00 |
| 07/20/06 | Eve H. Karasik | Analyze correspondence from C. Carlyon re: cash budget | 0.1 | 55.00 |
| 07/21/06 | Andrew M. Parlen | Exchange emails with L. Ernce re interim compensation and cash collateral | 0.1 | 29.50 |
| 07/21/06 | Christine M. Pajak | Analyze notice of withdrawal re DIP Financing | 0.1 | 35.00 |
| 07/21/06 | Christine M. Pajak | Telephone conference with Eve H. Karasik and M. Kvarda re cash collateral | 0.2 | 70.00 |
| 07/21/06 | Eve H. Karasik | Analyze cash budget | 0.4 | 220.00 |
| 07/21/06 | Eve H. Karasik | Telephone conference with M. Kvarda re: budget | 0.2 | 110.00 |
| 07/22/06 | Christine M. Pajak | Exchange emails with M. Kvarda re discussion on cash collateral budget | 0.1 | 35.00 |
| 07/22/06 | Christine M. Pajak | Analyze correspondence from M. Kvarda re cash collateral budget | 0.1 | 35.00 |
| 07/22/06 | Eve H. Karasik | Confer with M. Kvarda re: cash budget | 0.1 | 55.00 |
| 07/22/06 | Eve H. Karasik | Analyze correspondence from M. Kvarda re: cash budget | 0.1 | 55.00 |
| 07/22/06 | Eve H. Karasik | Telephone conference with M. Kvarda re: cash budget true-up | 0.4 | 220.00 |
| 07/24/06 | Andrew M. Parlen | Conference call with Christine M. Pajak and L. Ernce re cash management motion | 0.1 | 29.50 |
| 07/24/06 | Christine M. Pajak | Confer with Eve H. Karasik re cash collateral | 0.4 | 140.00 |
| 07/24/06 | Eve H. Karasik | Confer with Christine M. Pajak re: cash use motion | 0.4 | 220.00 |
| 07/24/06 | Eve H. Karasik | Analyze correspondence from P. Rieger re: cash budget | 0.2 | 110.00 |
| 07/25/06 | Christine M. Pajak | Draft opposition to cash management motion and third revised budget (jp) | 3.0 | 1,050.00 |
| 07/25/06 | Eve H. Karasik | Analyze correspondence from M. Kehl re: weekly cash budget | 0.1 | 55.00 |
| 07/26/06 | Christine M. Pajak | Review and revise opposition to Third Revised Budget (jp) | 0.3 | 105.00 |
| 07/26/06 | Christine M. Pajak | Exchange emails with L. Ernce re objection to Third Revised Budget (jp) | 0.1 | 35.00 |
| 07/26/06 | Christine M. Pajak | Revise opposition to Third Revised Budget and distribute the same to Eve H. Karasik; C. Carlyon and M. Kvarda (jp) | 0.3 | 105.00 |
| 07/26/06 | Christine M. Pajak | Exchange emails with M. Kvarda re cash collateral budget | 0.3 | 105.00 |
| 07/26/06 | Christine M. Pajak | Prepare opposition to third cash collateral motion (jp) | 0.2 | 70.00 |
| 07/26/06 | Christine M. Pajak | Analyze correspondence from M. Kvarda re cash collateral opposition | 0.1 | 35.00 |
| 07/26/06 | Christine M. Pajak | Exchange emails with M. Kvarda and Eve H. Karasik re opposition to cash collateral | 0.3 | 105.00 |
| 07/26/06 | Christine M. Pajak | Analyze correspondence from C. Carlyon re comments to opposition to cash collateral | 0.2 | 70.00 |
| 07/26/06 | Christine M. Pajak | Revise opposition to third revised budget (jp) and distribute to Diversified Committee | 1.0 | 350.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/26/06 | Christine M. Pajak | Exchange emails with M. Kvarda re cash collateral opposition | 0.1 | 35.00 |
| 07/26/06 | Eve H. Karasik | Analyze correspondence from M. Kvarda re: cash use motion | 0.1 | 55.00 |
| 07/26/06 | Eve H. Karasik | Revise cash management opposition (jp) | 0.5 | 275.00 |
| 07/26/06 | Eve H. Karasik | Confer with Christine M. Pajak re: cash management opposition (jp) | 0.2 | 110.00 |
| 07/26/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak to Committee re: cash use opposition | 0.1 | 55.00 |
| 07/27/06 | Andrew M. Parlen | Confer with Christine M. Pajak re cash collateral response | 0.1 | 29.50 |
| 07/27/06 | Andrew M. Parlen | Telephone conference with G. Garman re cash collateral opposition (jp) | 0.1 | 29.50 |
| 07/27/06 | Andrew M. Parlen | Telephone conference with Christine M. Pajak re cash collateral opposition (jp) | 0.1 | 29.50 |
| 07/27/06 | Christine M. Pajak | Confer with Andrew M. Parlen re Committee's joining in opposition to third revised budget (jp) | 0.1 | 35.00 |
| 07/27/06 | Christine M. Pajak | Revise response to Third Revised Budget and coordinate with L. Ernce re the same (jp) | 0.2 | 70.00 |
| 07/27/06 | Eve H. Karasik | Analyze correspondence from M. Kvarda and M. Kehl re: budget | 0.1 | 55.00 |
| 07/28/06 | Andrew M. Parlen | Analyze cash collateral oppositions and email Eve H. Karasik re same | 0.2 | 59.00 |
| 07/28/06 | Eve H. Karasik | Analyze UCC and direct lenders response to motion to use cash | 0.2 | 110.00 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Jeffrey H. Davidson | Shareholder | 1.0 | 650.00 | 650.00 |
| Frank A. Merola | Shareholder | 10.1 | 575.00 | 5,807.50 |
| Eve H. Karasik | Shareholder | 32.3 | 550.00 | 17,765.00 |
| Christine M. Pajak | Associate | 22.1 | 350.00 | 7,735.00 |
| Andrew M. Parlen | Associate | 5.8 | 295.00 | 1,711.00 |
| | | 71.3 | | 33,668.50 |

Fees                                                                                    33,668.50

**SUMMARY FOR 05870-0060: Financing**

Total Fees This Invoice                                                          33,668.50

Amount Due                                                                          33,668.50

**05870-0070: Claims Administration and Objections**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/19/06 | Andrew M. Parlen | Analyze Schedules and Statements of Affairs for all debtors | 1.1 | 324.50 |
| 06/20/06 | Andrew M. Parlen | Analyze memo re schedules from C. Carlyon | 0.2 | 59.00 |
| 06/26/06 | Andrew M. Parlen | Exchange emails with E. Monson re Bar Date | 0.1 | 29.50 |
| 06/26/06 | Christine M. Pajak | Prepare correspondence to Kendra A. Johnson re proofs of claim | 0.1 | 35.00 |
| 06/26/06 | Eve H. Karasik | Analyze correspondence from Andrew M. Parlen re: bar date motion | 0.1 | 55.00 |
| 06/27/06 | Kendra A. Johnson | Retrieve proofs of claims filed in USA Commercial Mortgage | 2.0 | 360.00 |
| 06/27/06 | Kendra A. Johnson | Prepare index re proofs of claims filed in USA Commercial Mortgage | 1.0 | 180.00 |
| 06/28/06 | Eve H. Karasik | Analyze correspondence from Kendra A. Johnson re: proofs of claim | 0.1 | 55.00 |
| 06/28/06 | Kendra A. Johnson | Retrieve proofs of claims filed in all debtors' cases | 3.0 | 540.00 |
| 06/29/06 | Andrew M. Parlen | Exchange emails with E. Monson, Eve H. Karasik and Christine M. Pajak re bar date | 0.1 | 29.50 |
| 06/29/06 | Eve H. Karasik | Confer with Andrew M. Parlen re: bar date motion | 0.1 | 55.00 |
| 06/30/06 | Christine M. Pajak | Analyze correspondence from Andrew M. Parlen re bar date motion | 0.1 | 35.00 |
| 07/05/06 | Andrew M. Parlen | Confer with Christine M. Pajak and Eve H. Karasik re bar date | 0.1 | 29.50 |
| 07/05/06 | Christine M. Pajak | Analyze correspondence from Eve H. Karasik re proofs of claim | 0.1 | 35.00 |
| 07/05/06 | Christine M. Pajak | Confer with Kendra A. Johnson re proof of claim analysis | 0.1 | 35.00 |
| 07/05/06 | Christine M. Pajak | Prepare proof of claim analysis and foward same to Kendra A. Johnson | 0.2 | 70.00 |
| 07/05/06 | Eve H. Karasik | Telephone conference with M. Levinson re: EPIC claim | 0.2 | 110.00 |
| 07/05/06 | Eve H. Karasik | Confer with Andrew M. Parlen re: Bar Date | 0.1 | 55.00 |
| 07/05/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak to Kendra A. Johnson re: proofs of claim and Kendra A. Johnson response | 0.2 | 110.00 |
| 07/05/06 | Kendra A. Johnson | Revise analysis of claims filed in USA Capital FTDF | 0.5 | 90.00 |
| 07/06/06 | Andrew M. Parlen | Confer with Christine M. Pajak re bar date | 0.1 | 29.50 |
| 07/06/06 | Andrew M. Parlen | Prepare correspondence to E. Monson re bar date | 0.2 | 59.00 |
| 07/06/06 | Christine M. Pajak | Confer with Kendra A. Johnson re proofs of claim analysis | 0.2 | 70.00 |
| 07/06/06 | Eve H. Karasik | Analyze correspondence from Andrew M. Parlen to E. Monson re: bar date claim | 0.1 | 55.00 |
| 07/06/06 | Eve H. Karasik | Analyze correspondence from E. Monson re: bar date motion | 0.1 | 55.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/06/06 | Kendra A. Johnson | Analyze claims filed in all Debtor's cases; prepare analysis of same | 4.0 | 720.00 |
| 07/09/06 | Christine M. Pajak | Prepare correspondence to Eve H. Karasik re status of claims review | 0.1 | 35.00 |
| 07/10/06 | Andrew M. Parlen | Confer with Kendra A. Johnson re claims | 0.2 | 59.00 |
| 07/10/06 | Andrew M. Parlen | Analyze correspondence from S. Sherman and Christine M. Pajak re proofs of claim | 0.1 | 29.50 |
| 07/10/06 | Christine M. Pajak | Confer with Kendra A. Johnson re claims analysis | 0.2 | 70.00 |
| 07/10/06 | Christine M. Pajak | Analyze 341(a) notices and follow up with Eve H. Karasik and J. Gordon re the same re bar date | 0.2 | 70.00 |
| 07/10/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak re: bar date | 0.1 | 55.00 |
| 07/10/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak to G. Gordon re: bar date | 0.1 | 55.00 |
| 07/10/06 | Kendra A. Johnson | Continue analyzing claims filed in USA Capital First Deed Trust Fund case | 3.0 | 540.00 |
| 07/11/06 | Eve H. Karasik | Confer with G. Gordon re: bar date order | 0.1 | 55.00 |
| 07/11/06 | Eve H. Karasik | Analyze correspondence from L. Schwartzer re: bar date order | 0.1 | 55.00 |
| 07/12/06 | Andrew M. Parlen | Analyze order cancelling bar date | 0.1 | 29.50 |
| 07/12/06 | Andrew M. Parlen | Exchange emails with Eve H. Karasik re bar date | 0.1 | 29.50 |
| 07/12/06 | Andrew M. Parlen | Exchange emails with L. Dorsey re bar date order | 0.1 | 29.50 |
| 07/12/06 | Eve H. Karasik | Analyze correspondence from R. Charles and G. Gordon re: bar date order | 0.1 | 55.00 |
| 07/12/06 | Eve H. Karasik | Confer with L. Schwartzer re: bar date order | 0.1 | 55.00 |
| 07/13/06 | Eve H. Karasik | Confer with A. Jarvis and S. Strong re: claims objection | 0.2 | 110.00 |
| 07/13/06 | Eve H. Karasik | Revise correspondence to A. Jarvis and S. Strong re: claims objection | 0.1 | 55.00 |
| 07/13/06 | Kendra A. Johnson | Retrieve claim filed in USA FTD; revise analysis of same | 0.2 | 36.00 |
| 07/14/06 | Kendra A. Johnson | Analyze claims registers of all USA debtors and revise analysis of same | 0.6 | 108.00 |
| 07/14/06 | Kendra A. Johnson | Review claims registers for each debtor regarding recent entries | 0.3 | 54.00 |
| 07/19/06 | Kendra A. Johnson | Analze claims registers for all USA debtors | 0.5 | 90.00 |
| 07/20/06 | Andrew M. Parlen | Exchange emails with S. Sherman re claims objections | 0.1 | 29.50 |
| 07/20/06 | Andrew M. Parlen | Confer with Christine M. Pajak re claims objections | 0.1 | 29.50 |
| 07/20/06 | Christine M. Pajak | Telephone conference with C. Cunningham re POC | 0.1 | 35.00 |
| 07/20/06 | Christine M. Pajak | Exchange emails with Andrew M. Parlen re claim objections | 0.1 | 35.00 |
| 07/20/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak re: EPIC claim | 0.1 | 55.00 |
| 07/20/06 | Eve H. Karasik | Analyze correspondence from Andrew M. Parlen and S. Sherman re: claims objection | 0.1 | 55.00 |
| 07/21/06 | Andrew M. Parlen | Exchange emails with Kendra A. Johnson re claims | 0.1 | 29.50 |

| Date | Name | Description | Time | Amount |
|---|---|---|---|---|
| 07/21/06 | Christine M. Pajak | Analyze order vacating deadline and file proofs of claim | 0.1 | 35.00 |
| 07/21/06 | Kendra A. Johnson | Analyze dockets re claims register | 0.5 | 90.00 |
| 07/24/06 | Andrew M. Parlen | Analyze local rules re claim objections | 0.2 | 59.00 |
| 07/24/06 | Andrew M. Parlen | Telephone conference with Kendra A. Johnson re claims | 0.1 | 29.50 |
| 07/24/06 | Andrew M. Parlen | Confer with Christine M. Pajak re claims | 0.1 | 29.50 |
| 07/24/06 | Andrew M. Parlen | Analyze proofs of claim | 0.8 | 236.00 |
| 07/24/06 | Christine M. Pajak | Telephone conference with C. Cunningham re $20 million claim | 0.1 | 35.00 |
| 07/24/06 | Kendra A. Johnson | Research re claims registers filed in the USA Capital debtors | 0.4 | 72.00 |
| 07/25/06 | Andrew M. Parlen | Prepare claim objections | 0.5 | 147.50 |
| 07/25/06 | Andrew M. Parlen | Confer with Christine M. Pajak re claim objections | 0.2 | 59.00 |
| 07/25/06 | Andrew M. Parlen | Telephone conference with S. Sherman re claims objections | 0.2 | 59.00 |
| 07/25/06 | Andrew M. Parlen | Analyze claims and prepare correspondence to A. Jarvis re fund investors | 0.6 | 177.00 |
| 07/25/06 | Andrew M. Parlen | Telephone conference with Christine M. Pajak re claim objections | 0.1 | 29.50 |
| 07/25/06 | Andrew M. Parlen | Analyze schedule and email Christine M. Pajak re same | 0.2 | 59.00 |
| 07/25/06 | Andrew M. Parlen | Review and revise correspondence to A. Jarvis re fund investors | 0.1 | 29.50 |
| 07/25/06 | Andrew M. Parlen | Prepare claim objections | 0.5 | 147.50 |
| 07/25/06 | Andrew M. Parlen | Analyze claims | 0.4 | 118.00 |
| 07/25/06 | Andrew M. Parlen | Prepare equity interest claim objection and research re same | 1.1 | 324.50 |
| 07/25/06 | Christine M. Pajak | Confer with Andrew M. Parlen re claims objection deadline | 0.1 | 35.00 |
| 07/25/06 | Christine M. Pajak | Analyze Andrew M. Parlen e-mail re request for FTDF member information and revise the same | 0.2 | 70.00 |
| 07/25/06 | Christine M. Pajak | Telephone conference with C. Cunningham re claim | 0.1 | 35.00 |
| 07/25/06 | Eve H. Karasik | Analyze correspondence from A. Jarvis; E. Monson re: claim objection | 0.1 | 55.00 |
| 07/25/06 | Eve H. Karasik | Analyze correspondence from Andrew M. Parlen and A. Jarvis re: claim objections | 0.1 | 55.00 |
| 07/25/06 | Kendra A. Johnson | Revise claims and analysis filed in USA Capital First Trust Deed and review schedules | 1.0 | 180.00 |
| 07/26/06 | Andrew M. Parlen | Exchange emails with A. Jarvis re claim objections | 0.1 | 29.50 |
| 07/26/06 | Andrew M. Parlen | Prepare Equity interest claim objection | 1.1 | 324.50 |
| 07/26/06 | Andrew M. Parlen | Analyze claim and email Eve H. Karasik and Christine M. Pajak re same | 0.3 | 88.50 |
| 07/26/06 | Andrew M. Parlen | Telephone conference with L. Ernce re interim compensation response | 0.2 | 59.00 |
| 07/26/06 | Eve H. Karasik | Confer with Christine M. Pajak and Andrew M. Parlen re: claim objection | 0.1 | 55.00 |
| 07/26/06 | Eve H. Karasik | Confer with Christine M. Pajak re: EPIC claim | 0.1 | 55.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/26/06 | Eve H. Karasik | Analyze correspondence from Debtors re: claim objection information | 0.1 | 55.00 |
| 07/26/06 | Eve H. Karasik | Confer with Andrew M. Parlen re: claim objection issue | 0.1 | 55.00 |
| 07/26/06 | Kendra A. Johnson | Analyze  USA Capital FTDF claims register regarding recently filed claims | 0.3 | 54.00 |
| 07/27/06 | Andrew M. Parlen | Telephone conference with Christine M. Pajak re claim objection | 0.1 | 29.50 |
| 07/27/06 | Andrew M. Parlen | Analyze claims | 0.5 | 147.50 |
| 07/27/06 | Kendra A. Johnson | Analyze claim register for USA Capital FTDF | 0.3 | 54.00 |
| 07/28/06 | Andrew M. Parlen | Telephone conference with S. Sherman re claim objections | 0.2 | 59.00 |
| 07/28/06 | Andrew M. Parlen | Confer with Christine M. Pajak re claim objections | 0.1 | 29.50 |
| 07/28/06 | Andrew M. Parlen | Research re equity security holders | 0.7 | 206.50 |
| 07/28/06 | Andrew M. Parlen | Review and revise equity interest claim objection | 0.5 | 147.50 |
| 07/28/06 | Andrew M. Parlen | Analyze claims register | 0.1 | 29.50 |
| 07/28/06 | Christine M. Pajak | Review and revise claim objection | 0.4 | 140.00 |
| 07/28/06 | Christine M. Pajak | Confer with Andrew M. Parlen re claim objection | 0.2 | 70.00 |
| 07/29/06 | Andrew M. Parlen | Prepare claim objection re misfiled claim | 1.4 | 413.00 |
| 07/29/06 | Andrew M. Parlen | Prepare claim objections | 0.3 | 88.50 |
| 07/30/06 | Andrew M. Parlen | Review and revise objections to claims | 0.4 | 118.00 |
| 07/30/06 | Andrew M. Parlen | Confer with Christine M. Pajak re claim objections | 0.1 | 29.50 |
| 07/30/06 | Christine M. Pajak | Review and revise claim objections | 0.8 | 280.00 |
| 07/31/06 | Andrew M. Parlen | Telephone conference with S. Sherman re claim objections | 0.2 | 59.00 |
| 07/31/06 | Andrew M. Parlen | Telephone conference with S. Sherman re claims objections | 0.1 | 29.50 |
| 07/31/06 | Andrew M. Parlen | Prepare notices of claim objections | 0.5 | 147.50 |
| 07/31/06 | Andrew M. Parlen | Telephone conference with Kendra A. Johnson re claims | 0.1 | 29.50 |
| 07/31/06 | Andrew M. Parlen | Analyze claims register | 0.1 | 29.50 |
| 07/31/06 | Andrew M. Parlen | Confer with Christine M. Pajak re claims objections | 0.1 | 29.50 |
| 07/31/06 | Andrew M. Parlen | Review and revise claim objections, exhibits, and notices thereof | 0.5 | 147.50 |
| 07/31/06 | Andrew M. Parlen | Exchange emails with C. Carlyon re claim objections | 0.1 | 29.50 |
| 07/31/06 | Andrew M. Parlen | Exchange emails with Christine M. Pajak re claim objections | 0.1 | 29.50 |
| 07/31/06 | Andrew M. Parlen | Exchange emails with S. Sherman re claims objections and analyze claims | 0.2 | 59.00 |
| 07/31/06 | Andrew M. Parlen | Review and revise claim objections and notices | 0.3 | 88.50 |
| 07/31/06 | Andrew M. Parlen | Telephone conference with Christine M. Pajak re claim objections | 0.1 | 29.50 |
| 07/31/06 | Andrew M. Parlen | Telephone conference with C. Carlyon re claim objections | 0.1 | 29.50 |
| 07/31/06 | Andrew M. Parlen | Telephone conference with Christine M. Pajak re claim objections | 0.1 | 29.50 |
| 07/31/06 | Andrew M. Parlen | Review and revise claim objections | 0.3 | 88.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/31/06 | Andrew M. Parlen | Exchange emails with S. Sherman re claim objections | 0.1 | 29.50 |
| 07/31/06 | Andrew M. Parlen | Confer with Christine M. Pajak re Prospect High Income claim | 0.1 | 29.50 |
| 07/31/06 | Andrew M. Parlen | Prepare Highland Capital objection | 0.8 | 236.00 |
| 07/31/06 | Christine M. Pajak | Telephone conference with C. Cunningham re claim issue | 0.4 | 140.00 |
| 07/31/06 | Christine M. Pajak | Review and comment on final drafts of claim objections | 0.4 | 140.00 |
| 07/31/06 | Christine M. Pajak | Confer with Andrew M. Parlen re claim objections | 0.1 | 35.00 |
| 07/31/06 | Christine M. Pajak | Telephone conference with S. Strong re Highland Capital claim | 0.1 | 35.00 |
| 07/31/06 | Christine M. Pajak | Analyze correspondence from S. Strong re Highland Capital | 0.1 | 35.00 |
| 07/31/06 | Christine M. Pajak | Confer with Andrew M. Parlen re Highland Capital objection | 0.2 | 70.00 |
| 07/31/06 | Kendra A. Johnson | Research re recent claims filed in USA Capital FTDT case | 0.4 | 72.00 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Eve H. Karasik | Shareholder | 2.7 | 550.00 | 1,485.00 |
| Christine M. Pajak | Associate | 4.8 | 350.00 | 1,680.00 |
| Andrew M. Parlen | Associate | 17.9 | 295.00 | 5,280.50 |
| Kendra A. Johnson | Paralegal | 18.0 | 180.00 | 3,240.00 |
| | | 43.4 | | 11,685.50 |

Fees                                                                11,685.50

**SUMMARY FOR 05870-0070: Claims Administration and Objections**

Total Fees This Invoice                                             11,685.50

Amount Due                                                          11,685.50

05870-0080: Asset Analysis and Recovery

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 05/10/06 | Eve H. Karasik | Analyze motion to hold funds | 0.4 | 220.00 |
| 05/10/06 | Eve H. Karasik | Telephone conference with L. Schwartzer re: motion to hold funds | 0.3 | 165.00 |
| 05/11/06 | Eve H. Karasik | Analyze Alexander motion to return trust funds | 0.2 | 110.00 |
| 05/12/06 | Eve H. Karasik | Analyze Fidelity motion | 0.3 | 165.00 |
| 05/14/06 | Christine M. Pajak | Review and prepare opposition to limited release motion | 1.5 | 525.00 |
| 05/15/06 | Eve H. Karasik | Revise release motion oppositions | 0.4 | 220.00 |
| 05/15/06 | George C. Webster II | Prepare memo re 541(d) | 0.6 | 384.00 |
| 05/15/06 | George C. Webster II | Prepare memo re 541(d) | 2.1 | 1,344.00 |
| 05/16/06 | Eve H. Karasik | Analyze revised loan analysis | 0.2 | 110.00 |
| 05/16/06 | Eve H. Karasik | Analyze research re: loan recharacterization cases | 0.5 | 275.00 |
| 05/17/06 | Eve H. Karasik | Confer with J. Chubb re: motion to hold funds | 0.1 | 55.00 |
| 05/17/06 | Eve H. Karasik | Confer with L. Davis re: motion to hold funds | 0.1 | 55.00 |
| 05/19/06 | Frank A. Merola | Telephone conference with R. Goe re dispositions | 0.2 | 115.00 |
| 05/21/06 | Christine M. Pajak | Analyze Debtors' motion to temporarily withhold funds | 0.3 | 105.00 |
| 05/22/06 | Frank A. Merola | Analyze Motion re Temporary Hold of Funds | 0.3 | 172.50 |
| 05/24/06 | Christine M. Pajak | Prepare limited response re Hold Funds Motion | 1.0 | 350.00 |
| 05/24/06 | Eve H. Karasik | Confer with A. Jarvis re: Franklin transaction | 0.1 | 55.00 |
| 05/24/06 | Eve H. Karasik | Analyze correspondence from P. Alexander re: PDG motion | 0.1 | 55.00 |
| 05/24/06 | Eve H. Karasik | Analyze correspondence from M. Bowman re: Canepa motion | 0.1 | 55.00 |
| 05/24/06 | Frank A. Merola | Revise Statement re Hold Funds Motion | 0.2 | 115.00 |
| 05/25/06 | Christine M. Pajak | Review and summarize oppositions to termporary Hold Funds Motion | 1.1 | 385.00 |
| 05/25/06 | Christine M. Pajak | Review and revise statement / objection to Hold Funds Motion | 0.5 | 175.00 |
| 05/25/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak to D. Monson re: PDG documents | 0.1 | 55.00 |
| 05/26/06 | Christine M. Pajak | Revise opposition to Hold Funds Motion and motions filed by Direct Lenders | 0.3 | 105.00 |
| 05/26/06 | Eve H. Karasik | Analyze summary of hold motion opposition pleadings | 0.2 | 110.00 |
| 05/26/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak to S. Sherman re: oppositions to motion to hold funds | 0.1 | 55.00 |
| 05/26/06 | Frank A. Merola | Revise Funds Motion Opposition | 0.2 | 115.00 |
| 05/26/06 | Frank A. Merola | Revise correspondence to Opposition re Holding Funds | 0.2 | 115.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 05/26/06 | Frank A. Merola | Analyze Canepar Opposition re holding Funds | 0.2 | 115.00 |
| 05/26/06 | Frank A. Merola | Analyze Canepa Opposition re Holding Funds | 0.2 | 115.00 |
| 05/27/06 | Christine M. Pajak | Analyze motion by Direct Lender to have payment forwarded to Direct Lenders | 0.8 | 280.00 |
| 05/30/06 | Christine M. Pajak | Review, summarize and organize oppositions to Debtors' temporary hold funds motion | 0.8 | 280.00 |
| 05/30/06 | Christine M. Pajak | Analyze opposition to Direct Lenders' RFS motion | 0.2 | 70.00 |
| 05/30/06 | Eve H. Karasik | Analyze correspondence from A. Jarvis re: Amesbury project | 0.2 | 110.00 |
| 05/30/06 | Eve H. Karasik | Prepare correspondence to committee re: Amesbury | 0.2 | 110.00 |
| 05/30/06 | Eve H. Karasik | Revise correspondence to committee re: Amesbury | 0.2 | 110.00 |
| 05/31/06 | Eve H. Karasik | Analyze correspondence from J. Warner and W. Baldwin re: Amesbury transaction | 0.1 | 55.00 |
| 05/31/06 | Eve H. Karasik | Confer with W. Baldwin re: Amesbury transaction | 0.1 | 55.00 |
| 05/31/06 | Eve H. Karasik | Analyze correspondence from S. Strong re: Amesbury | 0.1 | 55.00 |
| 05/31/06 | Eve H. Karasik | Analyze correspondence from C. Heinrich re: Amesbury etc. | 0.1 | 55.00 |
| 05/31/06 | Eve H. Karasik | Confer with Christine M. Pajak re: motions to hold funds etc. continuance | 0.2 | 110.00 |
| 05/31/06 | Eve H. Karasik | Analyze correspondence from S. Sherman re: hold funds motion continuance | 0.1 | 55.00 |
| 05/31/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak re: loan analysis summary (amended) | 0.1 | 55.00 |
| 06/01/06 | Christine M. Pajak | Analyze correspondence from Eve H. Karasik re Amesbury | 0.1 | 35.00 |
| 06/01/06 | Christine M. Pajak | Analyze summary of performing / non-performing loan analysis | 0.3 | 105.00 |
| 06/01/06 | Christine M. Pajak | Analyze evidentiary support of the Boise / Gowen motion | 0.3 | 105.00 |
| 06/01/06 | Christine M. Pajak | Analyze notice of errata | 0.1 | 35.00 |
| 06/01/06 | Eve H. Karasik | Confer with A. Jarvis re: Amesbury | 0.1 | 55.00 |
| 06/01/06 | Eve H. Karasik | Confer with M. Kvarda re: Amesbury | 0.1 | 55.00 |
| 06/01/06 | Eve H. Karasik | Prepare correspondence to A. Jarvis et al re: Diversified prospectus | 0.1 | 55.00 |
| 06/02/06 | Christine M. Pajak | Analyze financing statement filed with USA Investment Partners, LLC as Debtor and follow up with Eve H. Karasik and Frank A. Merola | 0.4 | 140.00 |
| 06/02/06 | Christine M. Pajak | Analyze correspondence from Frank A. Merola re Investment Partners | 0.1 | 35.00 |
| 06/02/06 | Christine M. Pajak | Prepare correspondence to Frank A. Merola re Investment Partners | 0.1 | 35.00 |
| 06/02/06 | Eve H. Karasik | Telephone conference with M. Moro re: loan analysis and strategy | 0.3 | 165.00 |
| 06/02/06 | Eve H. Karasik | Analyze correspondence from M. Moro re: loan analysis | 0.2 | 110.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/02/06 | Eve H. Karasik | Telephone conference with M. Kvarda and M. Moro re: Debtor presentation | 0.5 | 275.00 |
| 06/02/06 | Eve H. Karasik | Analyze correspondence from A. Hansen re: partial release order | 0.1 | 55.00 |
| 06/02/06 | Eve H. Karasik | Analyze correspondence from A. Hansen re: UCC filing | 0.1 | 55.00 |
| 06/02/06 | Eve H. Karasik | Confer with Frank A. Merola and Christine M. Pajak re: IP Pledge | 0.2 | 110.00 |
| 06/02/06 | Frank A. Merola | Analyze Order re 9 loans | 0.3 | 172.50 |
| 06/03/06 | Eve H. Karasik | Revise partial release order | 0.3 | 165.00 |
| 06/03/06 | Eve H. Karasik | Prepare correspondence to D. Monson re: partial release order | 0.3 | 165.00 |
| 06/03/06 | Eve H. Karasik | Revise correspondence to D. Monson re: partial release order | 0.2 | 110.00 |
| 06/04/06 | Christine M. Pajak | Analyze Direct Lenders' omnibus response to individual Direct Lenders' requests for relief | 0.2 | 70.00 |
| 06/04/06 | Christine M. Pajak | Review loan servicing agreements | 0.4 | 140.00 |
| 06/04/06 | Christine M. Pajak | Review research on property of the Debtor's estates | 0.5 | 175.00 |
| 06/06/06 | Christine M. Pajak | Analyze correspondence from C. Carlyon re report from NAIF re Royal Hotel | 0.1 | 35.00 |
| 06/06/06 | Eve H. Karasik | Analyze correspondence from S. Scann re: Franklin motion | 0.1 | 55.00 |
| 06/06/06 | Eve H. Karasik | Analyze Franklin motion | 0.3 | 165.00 |
| 06/06/06 | Eve H. Karasik | Confer with M. Kvarda re: Franklin Stratford | 0.2 | 110.00 |
| 06/06/06 | Eve H. Karasik | Analyze correspondence from M. Guyman re: Release Order | 0.1 | 55.00 |
| 06/06/06 | Frank A. Merola | Analyze correspondence from N. Alf re Royal Hotel | 0.1 | 57.50 |
| 06/07/06 | Eve H. Karasik | Confer with S. Scann re: Franklin documents | 0.1 | 55.00 |
| 06/07/06 | Eve H. Karasik | Analyze Franklin Stratford trans. request and draft motion | 0.5 | 275.00 |
| 06/07/06 | Eve H. Karasik | Analyze correspondence from M. Kvarda re: Franklin Stratford transaction | 0.2 | 110.00 |
| 06/07/06 | Eve H. Karasik | Telephone conference with S. Scann re: Franklin Stratford | 0.3 | 165.00 |
| 06/07/06 | Eve H. Karasik | Confer with D. Monson and S. Scann re: Franklin Stratford call | 0.2 | 110.00 |
| 06/07/06 | Eve H. Karasik | Prepare correspondence to Kvarda and Aulabaugh re: Franklin documents | 0.1 | 55.00 |
| 06/07/06 | Eve H. Karasik | Confer with W. Baldwin re: Stratford transaction | 0.2 | 110.00 |
| 06/07/06 | Eve H. Karasik | Confer with A. Jarvis re: Franklin meeting | 0.1 | 55.00 |
| 06/08/06 | Eve H. Karasik | Analyze purchase and sale agreements re Franklin Stratford | 0.8 | 440.00 |
| 06/08/06 | Eve H. Karasik | Confer with D. Aulabaugh re: Franklin loan documents | 0.1 | 55.00 |
| 06/08/06 | Eve H. Karasik | Analyze construction loan agreement (Franklin) | 1.0 | 550.00 |
| 06/08/06 | Eve H. Karasik | Analyze Franklin Note | 0.2 | 110.00 |
| 06/08/06 | Eve H. Karasik | Analyze Franklin TD | 0.5 | 275.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/08/06 | Eve H. Karasik | Calls with S. Scann; B. Russell; D. Monson; M. Kehl and Alvarez re: Franklin Stratford | 1.0 | 550.00 |
| 06/08/06 | Eve H. Karasik | Telephone conference with W. Baldwin; D. Aulabaugh and G. Loddhardt re: real estate transaction | 0.5 | 275.00 |
| 06/08/06 | Eve H. Karasik | Analyze Russell declaration re: F.S. | 0.1 | 55.00 |
| 06/09/06 | Christine M. Pajak | Analyze correspondence from Eve H. Karasik re transx. call with Debtors | 0.3 | 105.00 |
| 06/09/06 | Eve H. Karasik | Analyze correspondence from D. Monson re: HFA loans | 0.1 | 55.00 |
| 06/09/06 | Eve H. Karasik | Prepare correspondence to D. Monson re: HFA loans | 0.1 | 55.00 |
| 06/09/06 | Eve H. Karasik | Analyze correspondence from D. Monson re: various loan documents | 0.3 | 165.00 |
| 06/09/06 | Eve H. Karasik | Analyze correspondence from L. Ernce and D. Monson re: Boise Gowan and Amesbury | 0.2 | 110.00 |
| 06/09/06 | Eve H. Karasik | Telephone conference with D. Aulabaugh re: HFA loans | 0.1 | 55.00 |
| 06/09/06 | Eve H. Karasik | Telephone conference with Christine M. Pajak re: transaction call | 0.2 | 110.00 |
| 06/09/06 | Eve H. Karasik | Analyze correspondence from L. Schwartzer re: OST on Investment Partners Security Agreement | 0.2 | 110.00 |
| 06/09/06 | Eve H. Karasik | Analyze executed declaration (Broker; Russell) re: Franklin Stratford | 0.2 | 110.00 |
| 06/09/06 | Eve H. Karasik | Analyze correspondence from D. Aulabaugh to M. Kehl re: F.S. property | 0.1 | 55.00 |
| 06/11/06 | Eve H. Karasik | Analyze correspondence from L. Davis re: Royal Hotel | 0.1 | 55.00 |
| 06/11/06 | Frank A. Merola | Analyze correspondence from Eve Karasik re Boise Gowan Properties | 0.2 | 115.00 |
| 06/12/06 | Andrew M. Parlen | Analyze memo re Grupo Mexicano issues | 0.1 | 29.50 |
| 06/12/06 | Eve H. Karasik | Analyze correspondence from E. Monson re: forbearance motion | 0.1 | 55.00 |
| 06/12/06 | Eve H. Karasik | Analyze forbearance and other loan modification motions | 0.4 | 220.00 |
| 06/12/06 | Eve H. Karasik | Analyze Grupo Mexicano research | 0.2 | 110.00 |
| 06/12/06 | Frank A. Merola | Analyze info re Royal Hotel | 0.3 | 172.50 |
| 06/13/06 | Eve H. Karasik | Telephone conference with D. Aulabaugh re: appraisals | 0.2 | 110.00 |
| 06/13/06 | Eve H. Karasik | Telephone conference with A. Jarvis re: appraisals | 0.1 | 55.00 |
| 06/14/06 | Christine M. Pajak | Prepare limited opposition to motion for order approving agreements with Investment Partners | 1.2 | 420.00 |
| 06/14/06 | Christine M. Pajak | Review security agreement re disposition of collateral | 0.3 | 105.00 |
| 06/14/06 | Christine M. Pajak | Exchange emails with C. Carlyon re security agreement | 0.2 | 70.00 |
| 06/14/06 | Christine M. Pajak | Telephone conference with C. Carlyon re security agreement | 0.1 | 35.00 |
| 06/14/06 | Christine M. Pajak | Confer with Eve H. Karasik re responses to DIP and security agreement | 0.1 | 35.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/14/06 | Christine M. Pajak | Revise limited opposition to Debtors' motion to approve agreements with Investment Partners | 0.5 | 175.00 |
| 06/14/06 | Eve H. Karasik | Telephone conference with D. Aulabaugh re: Franklin Stratford | 0.2 | 110.00 |
| 06/14/06 | Eve H. Karasik | Revise response to motion to forbear and fund | 0.5 | 275.00 |
| 06/14/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak to C. Carlyon re: Security Agreement | 0.1 | 55.00 |
| 06/14/06 | Eve H. Karasik | Confer with A. Jarvis re: agenda issue (appraisals) | 0.1 | 55.00 |
| 06/14/06 | Eve H. Karasik | Confer with D. Aulabaugh re: appraisal | 0.1 | 55.00 |
| 06/14/06 | Eve H. Karasik | Telephone conference with D. Aulabaugh re: Franklin Stratford | 0.1 | 55.00 |
| 06/15/06 | Christine M. Pajak | Revise limited opposition to Debtors' motion to approve agreements with Investment Partners | 0.1 | 35.00 |
| 06/16/06 | Christine M. Pajak | Analyze McKnight's limited opposition to motion to forbear | 0.1 | 35.00 |
| 06/16/06 | Eve H. Karasik | Analyze partial release order modification | 0.2 | 110.00 |
| 06/16/06 | Eve H. Karasik | Confer with D. Monson re: partial release order modification | 0.1 | 55.00 |
| 06/16/06 | Eve H. Karasik | Telephone conference with M. Kvarda re: appraisals | 0.1 | 55.00 |
| 06/16/06 | Eve H. Karasik | Analyze correspondence from M. Kvarda re: appraisal | 0.1 | 55.00 |
| 06/18/06 | Eve H. Karasik | Analyze correspondence from M. Kvarda re: loan summary | 0.3 | 165.00 |
| 06/18/06 | Eve H. Karasik | Analyze M. Kvarda loan summary | 0.2 | 110.00 |
| 06/18/06 | Eve H. Karasik | Confer with M. Kvarda re: loan analysis | 0.1 | 55.00 |
| 06/19/06 | Andrew M. Parlen | Analyze A & M loan analysis | 0.3 | 88.50 |
| 06/19/06 | Andrew M. Parlen | Confer with Eve H. Karasik re loan documents | 0.1 | 29.50 |
| 06/19/06 | Andrew M. Parlen | Analyze HFA loan docs and email Eve H. Karasik re same | 0.5 | 147.50 |
| 06/19/06 | Christine M. Pajak | Revise opposition to forbearance motion | 0.2 | 70.00 |
| 06/19/06 | Christine M. Pajak | Revise limited opposition to motion to approve agreements with Investment Partners | 0.2 | 70.00 |
| 06/19/06 | Christine M. Pajak | Analyze correspondence from J. Reed re assignment of HFA/Monaco loan | 0.1 | 35.00 |
| 06/19/06 | Eve H. Karasik | Analyze correspondence from D. Monson re: HFA loans and loan documents | 0.3 | 165.00 |
| 06/19/06 | Eve H. Karasik | Confer with D. Monson re: HFA loans and loan documents | 0.1 | 55.00 |
| 06/19/06 | Eve H. Karasik | Telephone conference with D. Aulabaugh re: loan analysis appraisals | 0.2 | 110.00 |
| 06/19/06 | Eve H. Karasik | Confer with L. Ernce re: HFA Monaco | 0.1 | 55.00 |
| 06/19/06 | Eve H. Karasik | Analyze correspondence from D. Monson re: HFA Monaco | 0.1 | 55.00 |
| 06/19/06 | Eve H. Karasik | Confer with Christine M. Pajak re: UCC search for FTDF | 0.1 | 55.00 |
| 06/20/06 | Christine M. Pajak | Analyze correspondence from L. Davis re Boise/Gowan order | 0.1 | 35.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/20/06 | Christine M. Pajak | Analyze correspondence from J. McPherson re Boise/Gowan order | 0.1 | 35.00 |
| 06/20/06 | Christine M. Pajak | Analyze correspondence from L. Davis re Boise/Gowan order | 0.1 | 35.00 |
| 06/20/06 | Frank A. Merola | Analyze Ltd Opposition re IP | 0.2 | 115.00 |
| 06/22/06 | Christine M. Pajak | Analyze correspondence from M. Kvarda re appraisals | 0.1 | 35.00 |
| 06/22/06 | Christine M. Pajak | Analyze Boise order and follow up re the same | 0.2 | 70.00 |
| 06/22/06 | Eve H. Karasik | Analyze correspondence from M. Kvarda re: appraisal | 0.1 | 55.00 |
| 06/22/06 | Eve H. Karasik | Analyze correspondence from D. Aulabuagh re: appraisal analysis | 0.1 | 55.00 |
| 06/22/06 | Eve H. Karasik | Analyze correspondence from D. Aulabaugh re: loan files | 0.1 | 55.00 |
| 06/22/06 | Eve H. Karasik | Analyze correspondence from Prestine re: Franklin Stratford order | 0.1 | 55.00 |
| 06/22/06 | Eve H. Karasik | Revise draft Franklin Stratford order | 0.4 | 220.00 |
| 06/22/06 | Eve H. Karasik | Confer with Prestine re: Franklin Stratford order | 0.1 | 55.00 |
| 06/23/06 | Eve H. Karasik | Analyze correspondence from M. Kvarda and M. Moro re: loan analysis | 0.1 | 55.00 |
| 06/23/06 | Eve H. Karasik | Confer with S. Sherman re: Franklin/Stratford order | 0.1 | 55.00 |
| 06/23/06 | Eve H. Karasik | Analyze correspondence from M. Moro to M. Kvarda re: loan analysis | 0.1 | 55.00 |
| 06/24/06 | Eve H. Karasik | Analyze appraisal questions | 0.2 | 110.00 |
| 06/26/06 | Eve H. Karasik | Confer with D. Monson re: Franklin reconveyance | 0.1 | 55.00 |
| 06/26/06 | Eve H. Karasik | Confer with D. Monson re: Franklin Stratford | 0.1 | 55.00 |
| 06/27/06 | Eve H. Karasik | Telephone conference with D. Aulabaugh re: loan files | 0.1 | 55.00 |
| 06/28/06 | Christine M. Pajak | Analyze correspondence from M. Kvarda re response to loan questions | 0.1 | 35.00 |
| 06/28/06 | Eve H. Karasik | Confer with M. Kvarda re: diverted principal | 0.1 | 55.00 |
| 06/28/06 | Eve H. Karasik | Confer with D. Aulabaugh re: loan document list | 0.2 | 110.00 |
| 06/28/06 | Eve H. Karasik | Confer with M. Kvarda re: loan summary | 0.2 | 110.00 |
| 06/28/06 | Eve H. Karasik | Analyze correspondence from D. Aulabaugh to K. Coldwel re: loan data | 0.1 | 55.00 |
| 06/28/06 | Eve H. Karasik | Telephone conference with M. Kvarda re: nonperforming loans | 0.2 | 110.00 |
| 06/28/06 | Eve H. Karasik | Prepare correspondence to M. Kvarda and D. Aulabaugh re: financial information | 0.2 | 110.00 |
| 06/28/06 | Eve H. Karasik | Telephone conference with M. Kvarda re: loan issues and investment partners | 0.1 | 55.00 |
| 06/28/06 | Eve H. Karasik | Analyze correspondence from D. Aulabaugh re: nonperforming loan analysis | 0.1 | 55.00 |
| 06/28/06 | Eve H. Karasik | Analyze correspondence from D. Aulabaugh re: appraisal list | 0.1 | 55.00 |
| 06/28/06 | Eve H. Karasik | Analyze correspondence from M. Kvarda to Moro re: appraisals | 0.1 | 55.00 |
| 06/28/06 | Eve H. Karasik | Analyze correspondence from C. Carlyon re: schedules meeting with Strong & Smith | 0.1 | 55.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/28/06 | Eve H. Karasik | Confer with M. Moro re: loan update | 0.1 | 55.00 |
| 06/28/06 | Frank A. Merola | Research re recoupment issues | 0.7 | 402.50 |
| 06/28/06 | Frank A. Merola | Analyze correspondence from Eve Karasik re loan issues | 0.1 | 57.50 |
| 06/28/06 | Frank A. Merola | Research re Trust issues | 0.2 | 115.00 |
| 06/28/06 | Frank A. Merola | Analyze Exit Financing issues | 0.2 | 115.00 |
| 06/29/06 | Christine M. Pajak | Analyze A&M's analysis of non-performing loans | 0.3 | 105.00 |
| 06/29/06 | Christine M. Pajak | Analyze correspondence from M. Kvarda re update in loan analysis | 0.1 | 35.00 |
| 06/29/06 | Eve H. Karasik | Telephone conference with D. Herr re: Huntsville loan | 0.1 | 55.00 |
| 06/29/06 | Eve H. Karasik | Analyze appraisal delivery schedule | 0.2 | 110.00 |
| 06/29/06 | Eve H. Karasik | Telephone conference with D. Herr re: Huntsville reconveyance | 0.3 | 165.00 |
| 06/29/06 | Eve H. Karasik | Confer with M. Kvarda and D. Aulabaugh re: Huntsville reconveyance | 0.1 | 55.00 |
| 06/29/06 | Eve H. Karasik | Analyze nonperforming loan analysis | 0.3 | 165.00 |
| 06/29/06 | Eve H. Karasik | Telephone conference with D. Aulabaugh re: Huntsville | 0.1 | 55.00 |
| 06/29/06 | Frank A. Merola | Analyze correspondence from Kasada re principal divisions | 0.1 | 57.50 |
| 06/30/06 | Andrew M. Parlen | Analyze memo re non-performing loans | 0.2 | 59.00 |
| 06/30/06 | Christine M. Pajak | Analyze correspondence from S. Ostrow re IP order | 0.1 | 35.00 |
| 06/30/06 | Eve H. Karasik | Confer with C. Carlyon re: Diversified analysis | 0.2 | 110.00 |
| 07/03/06 | Christine M. Pajak | Confer with Gina M. Najolia re research issues re LLC issues (multiple times) | 0.2 | 70.00 |
| 07/03/06 | Christine M. Pajak | Confer with Gina M. Najolia re research issues re fractional interests in trust deeds (multiple times) | 0.2 | 70.00 |
| 07/03/06 | Gina M. Najolia | Research re LLCs | 1.0 | 325.00 |
| 07/03/06 | Gina M. Najolia | Confer with Christine M. Pajak re: LLCs | 0.2 | 65.00 |
| 07/03/06 | Gina M. Najolia | Research re: fractional interests in trust deeds | 0.8 | 260.00 |
| 07/03/06 | Gina M. Najolia | Confer with Christine M. Pajak re: fractional interests in trust deeds | 0.2 | 65.00 |
| 07/05/06 | Andrew M. Parlen | Confer with Christine M. Pajak re 363(h) research | 0.2 | 59.00 |
| 07/05/06 | Frank A. Merola | Analyze 10-QA | 0.2 | 115.00 |
| 07/06/06 | Christine M. Pajak | Confer with Andrew M. Parlen re 363(h) research | 0.2 | 70.00 |
| 07/06/06 | Christine M. Pajak | Confer with Eve H. Karasik re 363(h) research | 0.1 | 35.00 |
| 07/06/06 | Eve H. Karasik | Analyze correspondence from D. Monson re: Roam issue and M. Guyman response | 0.1 | 55.00 |
| 07/07/06 | Andrew M. Parlen | Research re 363(h) issues -- tenancy in common | 0.5 | 147.50 |
| 07/07/06 | Andrew M. Parlen | Confer with Christine M. Pajak and Gina M. Najolia re 363(h) issues and ownership of deeds of trust | 0.5 | 147.50 |
| 07/07/06 | Andrew M. Parlen | Confer with Eve H. Karasik re HFA Monaco loan | 0.1 | 29.50 |
| 07/07/06 | Andrew M. Parlen | Analyze HFA loan documents and forbearance motion | 1.0 | 295.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/07/06 | Andrew M. Parlen | Research re 363(h) issues | 0.2 | 59.00 |
| 07/07/06 | Andrew M. Parlen | Confer with Eve H. Karasik re HFA Monaco loan | 0.1 | 29.50 |
| 07/07/06 | Andrew M. Parlen | Prepare correspondence to M. Kvarda re HFA Monaco loan | 0.2 | 59.00 |
| 07/07/06 | Christine M. Pajak | Analyze correspondence from C. Carlyon re summary of First Trust Deed liens | 0.1 | 35.00 |
| 07/07/06 | Eve H. Karasik | Analyze correspondence from D. Aulabaugh re: appraisals | 0.1 | 55.00 |
| 07/07/06 | Eve H. Karasik | Telephone conference with Andrew M. Parlen re: Monaco response | 0.1 | 55.00 |
| 07/07/06 | Eve H. Karasik | Analyze correspondence from L. Dorsey and L. Ernce re: orders | 0.2 | 110.00 |
| 07/07/06 | Eve H. Karasik | Analyze correspondence from D. Aulabaugh re: partial release request | 0.1 | 55.00 |
| 07/07/06 | Eve H. Karasik | Analyze correspondence from Andrew M. Parlen to M. Kvarda re: Monaco | 0.1 | 55.00 |
| 07/07/06 | Gina M. Najolia | Attend meeting with Christine M. Pajak & Andrew M. Parlen re: fractional shares of deed of trust and automatic stay relief | 0.5 | 162.50 |
| 07/10/06 | Andrew M. Parlen | Analyze memo re Diversified Loan portfolio | 0.2 | 59.00 |
| 07/10/06 | Andrew M. Parlen | Analyze loan analysis as of 4/12/06 | 0.2 | 59.00 |
| 07/10/06 | Christine M. Pajak | Analyze A&M's appraisal analysis | 0.5 | 175.00 |
| 07/10/06 | Christine M. Pajak | Confer with Gina M. Najolia re research re fractional interests in mortgage notes | 0.1 | 35.00 |
| 07/10/06 | Christine M. Pajak | Analyze Debtors' latest loan summary and forward to Committee | 0.3 | 105.00 |
| 07/10/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak to Alvarez re: loan analysis | 0.1 | 55.00 |
| 07/10/06 | Eve H. Karasik | Telephone conference with M. Kvarda re: Diversified analysis | 0.2 | 110.00 |
| 07/10/06 | Eve H. Karasik | Analyze correspondence from S. Strong re: loan statistics | 0.1 | 55.00 |
| 07/10/06 | Eve H. Karasik | Confer with M. Kvarda re: loan statistics | 0.1 | 55.00 |
| 07/10/06 | Eve H. Karasik | Analyze memo from S. Sherman re: Diversified issue | 0.2 | 110.00 |
| 07/10/06 | Eve H. Karasik | Analyze correspondence from K. Caldwell re: ongoing sales schedules | 0.2 | 110.00 |
| 07/10/06 | Eve H. Karasik | Telephone conference with M. Moro re: loan analysis meeting prep | 0.1 | 55.00 |
| 07/10/06 | Eve H. Karasik | Analyze amended loan summary | 0.3 | 165.00 |
| 07/10/06 | Eve H. Karasik | Analyze FTDF prospectus | 2.0 | 1,100.00 |
| 07/10/06 | Eve H. Karasik | Analyze appraisal analysis | 0.3 | 165.00 |
| 07/10/06 | Gina M. Najolia | Confer with Christine M. Pajak re: fractional interest research | 0.1 | 32.50 |
| 07/10/06 | Gina M. Najolia | Research re: fractional interest research | 2.6 | 845.00 |
| 07/11/06 | Andrew M. Parlen | Analyze revised loan summary | 0.1 | 29.50 |
| 07/11/06 | Andrew M. Parlen | Telephone conference with Gina M. Najolia re servicing agreement (x2) | 0.2 | 59.00 |
| 07/11/06 | Andrew M. Parlen | Analyze correspondence from Gina M. Najolia re servicing agreement | 0.1 | 29.50 |
| 07/11/06 | Christine M. Pajak | Confer with Gina M. Najolia re Nevada research re mortgage broker | 0.2 | 70.00 |
| 07/11/06 | Christine M. Pajak | Analyze correspondence from Gina M. Najolia re mortgage broker research | 0.1 | 35.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/11/06 | Eve H. Karasik | Analyze correspondence from C. Carlyon to S. Strong re: loan analysis | 0.1 | 55.00 |
| 07/11/06 | Eve H. Karasik | Confer with J. Goings re: investor records | 0.1 | 55.00 |
| 07/11/06 | Gina M. Najolia | Research re: section 365 | 1.6 | 520.00 |
| 07/11/06 | Gina M. Najolia | Confer with Andrew M. Parlen re: research | 0.4 | 130.00 |
| 07/12/06 | Andrew M. Parlen | Analyze memos re schedules | 0.1 | 29.50 |
| 07/12/06 | Eve H. Karasik | Confer with A. Jarvis and S. Strong re: Diversified documents | 0.2 | 110.00 |
| 07/12/06 | Eve H. Karasik | Confer with C. Carlyon re: Diversified documents | 0.1 | 55.00 |
| 07/12/06 | Eve H. Karasik | Analyze prospectus (FTDF) | 0.5 | 275.00 |
| 07/12/06 | Gina M. Najolia | Research re fractional interest in deeds of trust | 1.0 | 325.00 |
| 07/13/06 | Andrew M. Parlen | Analyze correspondence from M. Kvarda re loans and attachment thereto | 0.2 | 59.00 |
| 07/13/06 | Andrew M. Parlen | Analyze memo re NRS statutes re mortgage brokers | 0.4 | 118.00 |
| 07/13/06 | Andrew M. Parlen | Telephone conference with Gina M. Najolia re Nevada loan statutes | 0.1 | 29.50 |
| 07/13/06 | Eve H. Karasik | Confer with S. Strong re: Diversified documents | 0.1 | 55.00 |
| 07/14/06 | Andrew M. Parlen | Exchange emails with M. Kvarda re HFA loans | 0.1 | 29.50 |
| 07/14/06 | Christine M. Pajak | Analyze correspondence from C. Carlyon re Diversified prospectus | 0.1 | 35.00 |
| 07/14/06 | Christine M. Pajak | Telephone conference with Jeff re broker questions | 0.2 | 70.00 |
| 07/14/06 | Eve H. Karasik | Analyze correspondence from Andrew M. Parlen re: Monaco loan | 0.1 | 55.00 |
| 07/14/06 | Eve H. Karasik | Analyze correspondence from D. Aulabaugh re: Monaco loan | 0.1 | 55.00 |
| 07/14/06 | Gina M. Najolia | Research re: fractional deed of trust interests and prepare memo re: same | 4.3 | 1,397.50 |
| 07/16/06 | Christine M. Pajak | Analyze correspondence from M. Kvarda re update on appraisal and asset analysis | 0.2 | 70.00 |
| 07/16/06 | Christine M. Pajak | Review 363(h) and related research and follow up with Gina M. Najolia and Andrew M. Parlen re the same | 0.8 | 280.00 |
| 07/16/06 | Christine M. Pajak | Analyze correspondence from M. Moro re recharacterization questions | 0.1 | 35.00 |
| 07/16/06 | Christine M. Pajak | Analyze correspondence from Eve H. Karasik re recharacterization issues | 0.1 | 35.00 |
| 07/16/06 | Christine M. Pajak | Analyze recharacterization memos by A&M and J. Warner | 0.3 | 105.00 |
| 07/16/06 | Christine M. Pajak | Research recharacterization issues | 1.5 | 525.00 |
| 07/17/06 | Andrew M. Parlen | Analyze correspondence from Eve H. Karasik and M. Moro re recharacterization | 0.1 | 29.50 |
| 07/17/06 | Andrew M. Parlen | Analyze Gina M. Najolia's memos re fractional interests and termination of servicing contract | 0.3 | 88.50 |
| 07/17/06 | Andrew M. Parlen | Confer with Christine M. Pajak re surcharge issue | 0.2 | 59.00 |
| 07/17/06 | Christine M. Pajak | Review research re 363(h) and 365 issues | 0.3 | 105.00 |
| 07/17/06 | Christine M. Pajak | Confer with Andrew M. Parlen re surcharge research | 0.2 | 70.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/17/06 | Christine M. Pajak | Confer with Gina M. Najolia re 541(d) research and 365 research | 0.2 | 70.00 |
| 07/17/06 | Christine M. Pajak | Research re recharacterization | 3.0 | 1,050.00 |
| 07/17/06 | Eve H. Karasik | Analyze correspondence from M. Moro re: fund analysis | 0.1 | 55.00 |
| 07/17/06 | Eve H. Karasik | Confer with M. Moro et al re: fund analysis | 0.1 | 55.00 |
| 07/17/06 | Eve H. Karasik | Confer with M. Kvarda re: documents | 0.1 | 55.00 |
| 07/17/06 | Eve H. Karasik | Analyze correspondence from S. Sherman to S. Strong re: loan documents | 0.1 | 55.00 |
| 07/17/06 | Eve H. Karasik | Analyze correspondence from M. Moro re: Grammercy Court | 0.1 | 55.00 |
| 07/17/06 | Eve H. Karasik | Confer with C. Carlyon re: Meadow Creek | 0.1 | 55.00 |
| 07/17/06 | Eve H. Karasik | Confer with C. Carlyon re: Diversified and First Trust analysis | 0.2 | 110.00 |
| 07/17/06 | Eve H. Karasik | Analyze updated appraisal analysis | 0.3 | 165.00 |
| 07/17/06 | Eve H. Karasik | Confer with C. Carlyon and M. Kvarda re: Diversified documents | 0.1 | 55.00 |
| 07/17/06 | Eve H. Karasik | Confer with M. Kvarda and M. Moro re: fund analysis | 0.1 | 55.00 |
| 07/17/06 | Gina M. Najolia | Research re: fractional interests and partition of notes | 1.1 | 357.50 |
| 07/17/06 | Gina M. Najolia | Confer with Christine M. Pajak re: fractional interests and partition of notes | 0.3 | 97.50 |
| 07/18/06 | Andrew M. Parlen | Exchange emails with D. Alabaugh re Monaco loan | 0.1 | 29.50 |
| 07/18/06 | Andrew M. Parlen | Confer with Christine M. Pajak re surcharge issue | 0.1 | 29.50 |
| 07/18/06 | Andrew M. Parlen | Research re surcharge issue | 1.1 | 324.50 |
| 07/18/06 | Andrew M. Parlen | Research re surcharge issue | 0.4 | 118.00 |
| 07/18/06 | Christine M. Pajak | Confer with Eve H. Karasik re recharacterization issues | 0.5 | 175.00 |
| 07/18/06 | Christine M. Pajak | Research and summarize research on recharacterization issues | 5.0 | 1,750.00 |
| 07/18/06 | Eve H. Karasik | Telephone conference with M. Kvarda and D. Aulabaugh re: additional funding | 0.3 | 165.00 |
| 07/18/06 | Eve H. Karasik | Telephone conference with M. Levinson re: Redmond meeting and case issues | 0.4 | 220.00 |
| 07/18/06 | Eve H. Karasik | Telephone conference with C. Carlyon re: funding obligation | 0.3 | 165.00 |
| 07/18/06 | Eve H. Karasik | Confer with M. Moro; M. Kvarda; G. Godhardt; D. Aulabaugh and C. Carlyon re: additional funding | 1.1 | 605.00 |
| 07/18/06 | Eve H. Karasik | Analyze 363(h) memo (Andrew M. Parlen) | 0.3 | 165.00 |
| 07/18/06 | Eve H. Karasik | Confer with A. Jarvis; S. Strong; M. Kehl re: Monaco loan | 0.1 | 55.00 |
| 07/18/06 | Eve H. Karasik | Analyze correspondence from D. Aulabaugh re: Monaco status | 0.1 | 55.00 |
| 07/18/06 | Eve H. Karasik | Confer with Christine M. Pajak re: recharacterization analysis | 0.5 | 275.00 |
| 07/18/06 | Eve H. Karasik | Analyze Alvarez draft recharacterization analysis | 0.3 | 165.00 |
| 07/18/06 | Eve H. Karasik | Confer with M. Kvarda and C. Carlyon re: draft recharacterization analysis | 0.1 | 55.00 |
| 07/18/06 | Eve H. Karasik | Prepare analysis FTDF prospectus compared to Diversified prospectus | 1.5 | 825.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/19/06 | Andrew M. Parlen | Telephone conference with Eve H. Karasik re Monaco loan | 0.1 | 29.50 |
| 07/19/06 | Andrew M. Parlen | Prepare correspondence re prospectus summary | 0.3 | 88.50 |
| 07/19/06 | Andrew M. Parlen | Analyze recharacterization analysis | 0.2 | 59.00 |
| 07/19/06 | Andrew M. Parlen | Analyze memo re diversified loan portfolio | 0.2 | 59.00 |
| 07/19/06 | Andrew M. Parlen | Analyze order re loan forbearance | 0.1 | 29.50 |
| 07/19/06 | Andrew M. Parlen | Research re surcharge issue | 1.2 | 354.00 |
| 07/19/06 | Andrew M. Parlen | Confer with Gina M. Najolia re servicing agreements | 0.1 | 29.50 |
| 07/19/06 | Andrew M. Parlen | Confer with Christine M. Pajak re servicing agreement issues | 0.1 | 29.50 |
| 07/19/06 | Christine M. Pajak | Analyze correspondence from M. Kvarda re FTDF loan payout | 0.1 | 35.00 |
| 07/19/06 | Christine M. Pajak | Conference call with Dirk, Matt and Eve H. Karasik re loan and recharacterization issues | 0.8 | 280.00 |
| 07/19/06 | Christine M. Pajak | Prepare memo re recharacterization issues | 2.0 | 700.00 |
| 07/19/06 | Christine M. Pajak | Analyze correspondence from J. Warner re recharacterization and follow up with Eve H. Karasik | 0.2 | 70.00 |
| 07/19/06 | Christine M. Pajak | Analyze correspondence from M. Kvarda re updated recharacterization analysis | 0.3 | 105.00 |
| 07/19/06 | Eve H. Karasik | Confer with C. Carlyon re: recharacterization analysis | 0.1 | 55.00 |
| 07/19/06 | Eve H. Karasik | Prepare FTDF/Diversified fund analysis | 3.5 | 1,925.00 |
| 07/19/06 | Eve H. Karasik | Confer with M. Kvarda re: recharacterization analysis | 0.3 | 165.00 |
| 07/19/06 | Eve H. Karasik | Telephone conference with D. Aulabaugh re: Monaco | 0.1 | 55.00 |
| 07/19/06 | Eve H. Karasik | Confer with D. Aulabaugh re: Standard Develop | 0.1 | 55.00 |
| 07/19/06 | Eve H. Karasik | Analyze correspondence from S. Sherman and S. Strong re: loan documents | 0.1 | 55.00 |
| 07/19/06 | Eve H. Karasik | Confer with C. Carlyon and S. Sherman re: prospectus comparison | 0.1 | 55.00 |
| 07/19/06 | Eve H. Karasik | Conference call with C. Carlyon re: recharacterization analysis and meeting | 0.3 | 165.00 |
| 07/19/06 | Eve H. Karasik | Analyze correspondence from D. Aulabaugh re: Monaco status | 0.1 | 55.00 |
| 07/19/06 | Eve H. Karasik | Analyze recharacterization memo (expanded version) | 0.3 | 165.00 |
| 07/19/06 | Eve H. Karasik | Confer with M. Kvarda re: recharacterization analysis | 0.2 | 110.00 |
| 07/19/06 | Eve H. Karasik | Confer with D. Aulabaugh and G. Gotthardt re Monaco loan | 0.1 | 55.00 |
| 07/19/06 | Eve H. Karasik | Confer with G. Gotthardt re: Standard Property Development motion | 0.1 | 55.00 |
| 07/19/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak to Committee re: recharacterization memo | 0.1 | 55.00 |
| 07/19/06 | Eve H. Karasik | Analyze revised recharacterization analysis and confer with M. Kvarda re same | 0.3 | 165.00 |
| 07/19/06 | Gina M. Najolia | Research re: section 362(d) | 1.8 | 585.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/20/06 | Andrew M. Parlen | Analyze memo re GLB Act and email Eve H. Karasik re same | 0.4 | 118.00 |
| 07/20/06 | Andrew M. Parlen | Exchange emails with M. Kehl re HFA Monaco declaration | 0.1 | 29.50 |
| 07/20/06 | Andrew M. Parlen | Analyze Boise/Gowan pleadings, prepare joinder, and email Christine M. Pajak re same | 0.4 | 118.00 |
| 07/20/06 | Andrew M. Parlen | Analyze Declaration re HFA loans and confer with Christine M. Pajak re same | 0.2 | 59.00 |
| 07/20/06 | Andrew M. Parlen | Review and revise joinder re Boise/Gowan opposition | 0.2 | 59.00 |
| 07/20/06 | Christine M. Pajak | Analyze Diversified Loan Portfolio analysis | 0.3 | 105.00 |
| 07/20/06 | Christine M. Pajak | Analyze comparison of Diversified prospectus against FTDF prospectus | 0.2 | 70.00 |
| 07/20/06 | Christine M. Pajak | Analyze declaration on HFA loans | 0.2 | 70.00 |
| 07/20/06 | Eve H. Karasik | Analyze correspondence from Andrew M. Parlen to M. Kehl re: Monaco declaration and M. Kehl response | 0.1 | 55.00 |
| 07/20/06 | Eve H. Karasik | Confer with G. Gotthardt re: Monaco loan | 0.1 | 55.00 |
| 07/20/06 | Eve H. Karasik | Analyze notices re: Standard Property Development motion | 0.1 | 55.00 |
| 07/20/06 | Eve H. Karasik | Analyze correspondence from L. Treadway re: Diversified memo | 0.1 | 55.00 |
| 07/20/06 | Eve H. Karasik | Confer with Andrew M. Parlen and Christine M. Pajak re: Boise Gowan opposition | 0.1 | 55.00 |
| 07/21/06 | Christine M. Pajak | Telephone conference with G. Gotthardt re HFA Monaco | 0.2 | 70.00 |
| 07/21/06 | Christine M. Pajak | Analyze correspondence from G. Gotthardt re new funding requests | 0.1 | 35.00 |
| 07/21/06 | Christine M. Pajak | Revise response to funding HFA Monaco and discuss the same with Eve H. Karasik and Andrew M. Parlen | 0.4 | 140.00 |
| 07/21/06 | Christine M. Pajak | Analyze correspondence from G. Gotthardt re HFA Monaco | 0.1 | 35.00 |
| 07/21/06 | Eve H. Karasik | Analyze correspondence from G. Gotthardt re: funding template | 0.1 | 55.00 |
| 07/21/06 | Eve H. Karasik | Confer with C. Carlyon et al re: D.F. analysis | 0.1 | 55.00 |
| 07/22/06 | Eve H. Karasik | Confer with M. Kvarda and C. Carlyon re: maturity date analysis | 0.1 | 55.00 |
| 07/22/06 | Eve H. Karasik | Confer with C. Carlyon re: loan summary date | 0.1 | 55.00 |
| 07/22/06 | Eve H. Karasik | Analyze correspondence from M. Kvarda re: funding template | 0.1 | 55.00 |
| 07/23/06 | Eve H. Karasik | Confer with M. Kvarda re: loan summary data | 0.1 | 55.00 |
| 07/24/06 | Andrew M. Parlen | Analyze Russell declaration re Canepa motion and email Eve H. Karasik re same | 0.2 | 59.00 |
| 07/24/06 | Andrew M. Parlen | Prepare correspondence re surcharge issues and research re same | 0.8 | 236.00 |
| 07/24/06 | Andrew M. Parlen | Analyze reply re Monaco loan and email Eve H. Karasik re same | 0.2 | 59.00 |
| 07/24/06 | Andrew M. Parlen | Analyze Allison declaration re forbearance and email Eve H. Karasik re same | 0.2 | 59.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/24/06 | Andrew M. Parlen | Exchange emails with M. Kvarda re Monaco forbearance | 0.1 | 29.50 |
| 07/24/06 | Andrew M. Parlen | Analyze information request re additional funding | 0.1 | 29.50 |
| 07/24/06 | Christine M. Pajak | Analyze correspondence from M. Kvarda re information required prior to additional loan funding | 0.1 | 35.00 |
| 07/24/06 | Christine M. Pajak | Analyze correspondence from Andrew M. Parlen re summary of reply on HFA Monaco loan | 0.1 | 35.00 |
| 07/24/06 | Christine M. Pajak | Analyze loan servicing agreement | 0.1 | 35.00 |
| 07/24/06 | Christine M. Pajak | Analyze correspondence from Andrew M. Parlen re supplemental Allison declaration re HFA loans | 0.1 | 35.00 |
| 07/24/06 | Christine M. Pajak | Analyze correspondence from Andrew M. Parlen re Russel declaration re Boise/Gowan motion to terminate loan servicing agreement | 0.1 | 35.00 |
| 07/24/06 | Christine M. Pajak | Analyze correspondence from Andrew M. Parlen re surcharge | 0.2 | 70.00 |
| 07/24/06 | Eve H. Karasik | Telephone conference with G. Gotthardt re: HFA motion | 0.1 | 55.00 |
| 07/25/06 | Christine M. Pajak | Confer with J. Wayser re take out loans | 0.2 | 70.00 |
| 07/25/06 | Christine M. Pajak | Prepare correspondence to M. Kvarda, et al. re Glendale loans | 0.2 | 70.00 |
| 07/25/06 | Christine M. Pajak | Analyze loan status report as of June 30, 2006 and post on Committee website and distribute the same | 0.2 | 70.00 |
| 07/25/06 | Christine M. Pajak | Exchange emails with C. Carlyon re information on take out loans | 0.2 | 70.00 |
| 07/25/06 | Eve H. Karasik | Analyze correspondence from Andrew M. Parlen and C. Carlyon re: appraisals | 0.1 | 55.00 |
| 07/25/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak re: borrower issue (Glendale; SF Road and UHA) | 0.1 | 55.00 |
| 07/26/06 | Christine M. Pajak | Analyze correspondence from G. Gotthardt re take out loans | 0.1 | 35.00 |
| 07/26/06 | Christine M. Pajak | Analyze correspondence from M. Kvarda re loan summary | 0.1 | 35.00 |
| 07/26/06 | Christine M. Pajak | Analyze correspondence from J. Wayser re borrower concerns and follow up re the same | 0.2 | 70.00 |
| 07/26/06 | Christine M. Pajak | Analyze correspondence from Eve H. Karasik re Fertitta funding proposal | 0.1 | 35.00 |
| 07/26/06 | Eve H. Karasik | Analyze correspondence from G. Gotthardt re: UHA borrower | 0.1 | 55.00 |
| 07/26/06 | Eve H. Karasik | Telephone conference with M. Kvarda re: fund loan analysis | 0.1 | 55.00 |
| 07/26/06 | Eve H. Karasik | Confer with M. Kvarda; D. Aulabaugh re: miscellaneous loans | 0.2 | 110.00 |
| 07/26/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak to G. Gotthardt re: borrower issue | 0.1 | 55.00 |
| 07/26/06 | Eve H. Karasik | Analyze correspondence from S. Sherman re: loan summary template | 0.1 | 55.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/26/06 | Eve H. Karasik | Analyze correspondence from S. Strong re: additional funding table and confer with FTDF re same | 0.1 | 55.00 |
| 07/26/06 | Eve H. Karasik | Confer with Christine M. Pajak re: J. Wayser correspondence re: borrower issue | 0.1 | 55.00 |
| 07/26/06 | Eve H. Karasik | Analyze correspondence from M. Kvarda to S. Smith re: loan analysis | 0.1 | 55.00 |
| 07/26/06 | Eve H. Karasik | Analyze correspondence from A. Jarvis re: Fertitta funding proposal and circulate | 0.1 | 55.00 |
| 07/27/06 | Eve H. Karasik | Analyze updated additional funding schedule | 0.3 | 165.00 |
| 07/27/06 | Eve H. Karasik | Analyze Fertitta Rio Rancho proposal | 0.3 | 165.00 |
| 07/27/06 | Eve H. Karasik | Confer with C. Carlyon and M. Kvarda re: schedule of fund disbursements | 0.1 | 55.00 |
| 07/27/06 | Eve H. Karasik | Telephone conference with M. Moro; J. Warner and G. Gotthardt re: additional funding | 1.5 | 825.00 |
| 07/27/06 | Eve H. Karasik | Prepare correspondence to Andrew M. Parlen re: FTDF list | 0.1 | 55.00 |
| 07/27/06 | Eve H. Karasik | Analyze correspondence from USA re: FTDF members | 0.1 | 55.00 |
| 07/28/06 | Eve H. Karasik | Prepare correspondence to A. Jarvis and S. Strong re: Fertitta motion | 0.1 | 55.00 |
| 07/31/06 | Christine M. Pajak | Analyze correspondence from G. Gordon re Fertitta Funding proposal | 0.1 | 35.00 |
| 07/31/06 | Christine M. Pajak | Analyze correspondence from S. Shlomo re diverted principal analysis and respond re the same | 0.3 | 105.00 |
| 07/31/06 | Eve H. Karasik | Analyze correspondence from G. Gordon re: Fertitta loan | 0.2 | 110.00 |
| 07/31/06 | Eve H. Karasik | Prepare correspondence to Committee re: Fertitta funding proposal and Direct Lender Committee recommendation | 0.1 | 55.00 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| George C. Webster II | Shareholder | 2.7 | 640.00 | 1,728.00 |
| Frank A. Merola | Shareholder | 4.1 | 575.00 | 2,357.50 |
| Eve H. Karasik | Shareholder | 46.9 | 550.00 | 25,795.00 |
| Christine M. Pajak | Associate | 35.5 | 350.00 | 12,425.00 |
| Gina M Najolia | Associate | 15.9 | 325.00 | 5,167.50 |
| Andrew M. Parlen | Associate | 13.2 | 295.00 | 3,894.00 |
| | | 118.3 | | 51,367.00 |

Fees                                                                         51,367.00

**SUMMARY FOR 05870-0080: Asset Analysis and Recovery**

Total Fees This Invoice                                                       51,367.00

Amount Due                                                                    51,367.00

**05870-0090: Asset Disposition**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/06/06 | Eve H. Karasik | Analyze order continuing temporary hold funds motion | 0.1 | 55.00 |
| 06/07/06 | Andrew M. Parlen | Confer with Christine M. Pajak re setoff research | 0.5 | 147.50 |
| 06/07/06 | Andrew M. Parlen | Research re setoff issue and email Christine M. Pajak re same | 0.6 | 177.00 |
| 06/07/06 | Eve H. Karasik | Analyze draft Bundy Canyon order | 0.2 | 110.00 |
| 06/08/06 | Andrew M. Parlen | Confer with Christine M. Pajak re setoff research | 0.1 | 29.50 |
| 06/08/06 | Andrew M. Parlen | Research re setoff issues | 3.6 | 1,062.00 |
| 06/08/06 | Andrew M. Parlen | Research re setoff issues | 0.4 | 118.00 |
| 06/09/06 | Andrew M. Parlen | Confer with Christine M. Pajak re held funds issues | 0.2 | 59.00 |
| 06/09/06 | Andrew M. Parlen | Research re hold funds issues | 1.3 | 383.50 |
| 06/09/06 | Andrew M. Parlen | Exchange emails with M. Kvarda re hold funds motion | 0.1 | 29.50 |
| 06/09/06 | Andrew M. Parlen | Confer with Christine M. Pajak re hold funds issue | 0.1 | 29.50 |
| 06/09/06 | Christine M. Pajak | Analyze opposition to motion directing payments to Direct Lenders | 0.2 | 70.00 |
| 06/09/06 | Christine M. Pajak | Research Grupo Mexicano and its progeny and summarize the same | 2.0 | 700.00 |
| 06/09/06 | Christine M. Pajak | Analyze unsecured creditor response to return of non-invested funds | 0.2 | 70.00 |
| 06/11/06 | Andrew M. Parlen | Research re hold funds issue | 4.0 | 1,180.00 |
| 06/12/06 | Andrew M. Parlen | Confer with Christine M. Pajak re case status and hold funds research | 0.2 | 59.00 |
| 06/12/06 | Andrew M. Parlen | Research re hold funds issues | 0.7 | 206.50 |
| 06/12/06 | Andrew M. Parlen | Research re hold funds issues | 1.7 | 501.50 |
| 06/13/06 | Christine M. Pajak | Analyze reply by Direct Lenders to Forward Payments | 0.2 | 70.00 |
| 06/13/06 | Christine M. Pajak | Analyze reply by Direct Lenders to motion to terminate servicing agreement | 0.2 | 70.00 |
| 06/14/06 | Andrew M. Parlen | Confer with Christine M. Pajak and Frank A. Merola re hold funds issue | 0.3 | 88.50 |
| 06/14/06 | Christine M. Pajak | Confer with Andrew M. Parlen and Frank A. Merola re 541(d) and setoff research | 0.2 | 70.00 |
| 06/15/06 | Andrew M. Parlen | Confer with Christine M. Pajak re hold funds issue research | 0.3 | 88.50 |
| 06/15/06 | Andrew M. Parlen | Conference call with Christine M. Pajak and George M. Treister re hold funds and setoff issues | 0.6 | 177.00 |
| 06/15/06 | Andrew M. Parlen | Confer with Christine M. Pajak re setoff issues | 0.1 | 29.50 |
| 06/15/06 | Andrew M. Parlen | Confer with George M. Treister re setoff issues | 0.1 | 29.50 |
| 06/15/06 | Andrew M. Parlen | Confer with Christine M. Pajak re setoff issues | 0.1 | 29.50 |
| 06/15/06 | Andrew M. Parlen | Research re hold funds and setoff issues | 1.2 | 354.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/15/06 | Christine M. Pajak | Confer with Andrew M. Parlen re research issues | 0.3 | 105.00 |
| 06/15/06 | Christine M. Pajak | Conference call with Andrew M. Parlen and George M. Treister re research issues | 0.6 | 210.00 |
| 06/15/06 | Christine M. Pajak | Telephone conference with Andrew M. Parlen re research issues | 0.1 | 35.00 |
| 06/15/06 | George M. Treister | Conference call with Christine M. Pajak and Andrew M. Parlen re research issues | 0.6 | 435.00 |
| 06/15/06 | George M. Treister | Telephone conference with Andrew M. Parlen re research issues | 0.1 | 72.50 |
| 06/19/06 | Christine M. Pajak | Analyze correspondence from Debtors re proposed orders denying LePome motions and follow up with Eve H. Karasik and C. Carlyon | 0.2 | 70.00 |
| 06/20/06 | Christine M. Pajak | Analyze correspondence from L. Dorsey re Boise/Gowan order | 0.1 | 35.00 |
| 06/21/06 | Andrew M. Parlen | Confer with Christine M. Pajak re setoff and trust issues | 0.1 | 29.50 |
| 06/22/06 | Andrew M. Parlen | Research re setoff issues | 0.4 | 118.00 |
| 06/22/06 | Christine M. Pajak | Analyze PDG order and follow up re the same | 0.2 | 70.00 |
| 06/23/06 | Christine M. Pajak | Analyze Alexander & Ronning orders and follow up re the same | 0.2 | 70.00 |
| 06/26/06 | Andrew M. Parlen | Research restitution issues | 0.9 | 265.50 |
| 06/26/06 | Andrew M. Parlen | Research re NV law re mistake and restitutions | 1.4 | 413.00 |
| 06/26/06 | Christine M. Pajak | Analyze order on temporary hold funds motion and follow up re the same with Eve H. Karasik and Frank A. Merola | 0.1 | 35.00 |
| 06/26/06 | Christine M. Pajak | Research interim distributions to creditors prior to plan confirmation | 1.2 | 420.00 |
| 06/26/06 | Christine M. Pajak | Research and summarize case law on interim distributions | 5.0 | 1,750.00 |
| 06/26/06 | Eve H. Karasik | Confer with Christine M. Pajak and Frank A. Merola re: hold funds order | 0.1 | 55.00 |
| 06/26/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak re: temporary hold funds order | 0.1 | 55.00 |
| 06/26/06 | Eve H. Karasik | Confer with Christine M. Pajak and Andrew M. Parlen re: disbursement motion research | 0.1 | 55.00 |
| 06/26/06 | Eve H. Karasik | Confer with M. Levinson re: interim distribution | 0.1 | 55.00 |
| 06/26/06 | Frank A. Merola | Exchange emails Eve Karasik re Motion to Distribute Funds | 0.1 | 57.50 |
| 06/26/06 | Frank A. Merola | Exchange emails Eve Karasik re Order re Temporary Hold Funds | 0.1 | 57.50 |
| 06/27/06 | Andrew M. Parlen | Confer with Christine M. Pajak re setoff issue | 0.2 | 59.00 |
| 06/27/06 | Andrew M. Parlen | Analyze memo re interim distributions | 0.1 | 29.50 |
| 06/27/06 | Andrew M. Parlen | Research re setoff/mistake/restitution issues | 2.5 | 737.50 |
| 06/27/06 | Andrew M. Parlen | Confer with Eve H. Karasik re setoff issues | 0.1 | 29.50 |
| 06/27/06 | Andrew M. Parlen | Prepare memo re restitution cases | 1.7 | 501.50 |
| 06/27/06 | Christine M. Pajak | Analyze Ronning entered order | 0.1 | 35.00 |
| 06/27/06 | Christine M. Pajak | Analyze Alexander entered order | 0.1 | 35.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/27/06 | Christine M. Pajak | Confer with Andrew M. Parlen re offset research | 0.2 | 70.00 |
| 06/27/06 | Christine M. Pajak | Confer with Andrew M. Parlen re setoff research | 0.2 | 70.00 |
| 06/27/06 | Christine M. Pajak | Telephone conference with Kim at Orrick re interim distribution research | 0.2 | 70.00 |
| 06/27/06 | Christine M. Pajak | Follow up research re interim distributions | 0.5 | 175.00 |
| 06/27/06 | Christine M. Pajak | Analyze correspondence from Andrew M. Parlen re offset issues | 0.2 | 70.00 |
| 06/27/06 | Eve H. Karasik | Analyze correspondence from M. Levinson re: investor statements | 0.1 | 55.00 |
| 06/27/06 | Eve H. Karasik | Confer with Andrew M. Parlen re: motion to disburse funds | 0.2 | 110.00 |
| 06/27/06 | Eve H. Karasik | Analyze correspondence from M. Levinson and A. Jarvis re: investor statement | 0.1 | 55.00 |
| 06/27/06 | Frank A. Merola | Analyze correspondence from Christine Pajak re interim distribution | 0.1 | 57.50 |
| 06/28/06 | Christine M. Pajak | Research offset issues | 3.5 | 1,225.00 |
| 06/28/06 | Christine M. Pajak | Research offset; setoff and recoupment issues | 2.0 | 700.00 |
| 06/28/06 | Eve H. Karasik | Confer with A. Jarvis re: motion to disburse funds | 0.1 | 55.00 |
| 06/28/06 | Eve H. Karasik | Telephone conference with Christine M. Pajak re: offset research | 0.3 | 165.00 |
| 06/28/06 | Eve H. Karasik | Analyze correspondence from M. Moro re: motion to disburse | 0.1 | 55.00 |
| 06/28/06 | Eve H. Karasik | Prepare correspondence to M. Moro re: motion to disburse | 0.2 | 110.00 |
| 06/28/06 | Eve H. Karasik | Revise correspondence to M. Moro re: motion to disburse | 0.2 | 110.00 |
| 06/28/06 | Eve H. Karasik | Confer with A. Jarvis re: motion to disburse | 0.1 | 55.00 |
| 06/28/06 | Eve H. Karasik | Confer with Frank A. Merola re: motion to disburse | 0.1 | 55.00 |
| 06/29/06 | Andrew M. Parlen | Confer with Eve H. Karasik and Christine M. Pajak re setoff issues | 0.3 | 88.50 |
| 06/29/06 | Andrew M. Parlen | Confer with Christine M. Pajak re distribution of funds | 0.8 | 236.00 |
| 06/29/06 | Andrew M. Parlen | Analyze supplemental LePome brief | 0.2 | 59.00 |
| 06/29/06 | Andrew M. Parlen | Exchange emails with Eve H. Karasik re LePome supplemental opposition | 0.1 | 29.50 |
| 06/29/06 | Christine M. Pajak | Confer with Andrew M. Parlen re setoff research | 0.8 | 280.00 |
| 06/29/06 | Christine M. Pajak | Prepare correspondence to M. Kvarda re follow up questions and thoughts | 1.0 | 350.00 |
| 06/29/06 | Christine M. Pajak | Attend Committees and Debtors meeting re motion to distribute | 3.0 | 1,050.00 |
| 06/29/06 | Christine M. Pajak | Conference call with M. Moro, M. Kvarda; and Eve H. Karasik re follow up issues | 1.0 | 350.00 |
| 06/30/06 | Andrew M. Parlen | Research re trust issues | 1.1 | 324.50 |
| 06/30/06 | Andrew M. Parlen | Research re trust issues | 1.6 | 472.00 |
| 06/30/06 | Andrew M. Parlen | Analyze memo re dividends from Frank A. Merola | 0.1 | 29.50 |
| 06/30/06 | Andrew M. Parlen | Research re trust and charge for repayment issue | 1.1 | 324.50 |
| 06/30/06 | Andrew M. Parlen | Confer with Christine M. Pajak re fund distribution issues | 0.2 | 59.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/30/06 | Andrew M. Parlen | Research re restitution issues | 0.8 | 236.00 |
| 06/30/06 | Andrew M. Parlen | Confer with Christine M. Pajak re setoff issues | 0.3 | 88.50 |
| 06/30/06 | Christine M. Pajak | Prepare correspondence to Eve H. Karasik, Frank A. Merola and Andrew M. Parlen re LePome's latest brief | 0.1 | 35.00 |
| 06/30/06 | Christine M. Pajak | Analyze LePome brief | 0.1 | 35.00 |
| 06/30/06 | Christine M. Pajak | Confer with Gina M. Najolia re securities research | 0.2 | 70.00 |
| 06/30/06 | Christine M. Pajak | Confer with Jeffrey H. Davidson re securities research | 0.2 | 70.00 |
| 06/30/06 | Christine M. Pajak | Telephone conference with S. Strong and Eve H. Karasik re motion to disburse | 0.3 | 105.00 |
| 06/30/06 | Eve H. Karasik | Telephone conference with S. Strong re: motion to disburse | 0.3 | 165.00 |
| 06/30/06 | Eve H. Karasik | Confer with M. Kvarda re: investor statement letter | 0.1 | 55.00 |
| 06/30/06 | Frank A. Merola | Analyze Supplemental LePome Brief | 0.2 | 115.00 |
| 06/30/06 | Frank A. Merola | Prepare correspondence to Christine Pajak re distribution issues | 0.2 | 115.00 |
| 06/30/06 | Gina M. Najolia | Confer with Frank A. Merola & Christine M. Pajak re: LLC research | 0.1 | 32.50 |
| 07/01/06 | Andrew M. Parlen | Exchange emails with Christine M. Pajak re loan true ups | 0.1 | 29.50 |
| 07/01/06 | Andrew M. Parlen | Research and prepare memo re setoff, recoupment and true up issues | 4.2 | 1,239.00 |
| 07/01/06 | Andrew M. Parlen | Exchange emails with Christine M. Pajak re loan true up memo | 0.1 | 29.50 |
| 07/02/06 | Christine M. Pajak | Prepare interim distribution argument | 3.2 | 1,120.00 |
| 07/02/06 | Christine M. Pajak | Analyze correspondence from M. Moro re Committee's request re investor statements and follow up with Eve H. Karasik | 0.1 | 35.00 |
| 07/02/06 | Christine M. Pajak | Analyze correspondence from Andrew M. Parlen re offset research and follow up re the same | 0.2 | 70.00 |
| 07/02/06 | Christine M. Pajak | Analyze correspondence from Andrew M. Parlen re offset research | 0.1 | 35.00 |
| 07/02/06 | Christine M. Pajak | Review Andrew M. Parlen's memo on offset issues and research the same | 1.0 | 350.00 |
| 07/02/06 | Christine M. Pajak | Revise interim distribution argument and distribute to Eve H. Karasik and Frank A. Merola | 0.5 | 175.00 |
| 07/02/06 | Christine M. Pajak | Prepare correspondence to Eve H. Karasik and Frank A. Merola re offset issues | 0.2 | 70.00 |
| 07/02/06 | Christine M. Pajak | Research offset issues | 1.5 | 525.00 |
| 07/02/06 | Eve H. Karasik | Confer with Christine M. Pajak re: investor statement request | 0.1 | 55.00 |
| 07/02/06 | Eve H. Karasik | Analyze Andrew M. Parlen memo re: offset and recoupment | 0.4 | 220.00 |
| 07/02/06 | Eve H. Karasik | Analyze Andrew M. Parlen memo re: true-up issues | 0.3 | 165.00 |
| 07/02/06 | Eve H. Karasik | Analyze brief insert re: distribution to fund investors | 0.3 | 165.00 |
| 07/02/06 | Eve H. Karasik | Confer with Christine M. Pajak re: brief insert re distribution to fund investors | 0.1 | 55.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/03/06 | Andrew M. Parlen | Exchange emails with Christine M. Pajak re loan true ups | 0.1 | 29.50 |
| 07/03/06 | Andrew M. Parlen | Analyze memo re loan true ups from Christine M. Pajak | 0.3 | 88.50 |
| 07/03/06 | Andrew M. Parlen | Analyze insert re interim distributions | 0.2 | 59.00 |
| 07/03/06 | Christine M. Pajak | Telephone conference with Kim re motion to distribute | 0.1 | 35.00 |
| 07/03/06 | Eve H. Karasik | Confer with Christine M. Pajak re: motion to disburse | 0.2 | 110.00 |
| 07/03/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak re: motion to disburse | 0.2 | 110.00 |
| 07/03/06 | Eve H. Karasik | Confer with Christine M. Pajak re: interim distribution issues | 0.2 | 110.00 |
| 07/05/06 | Andrew M. Parlen | Telephone conference with Christine M. Pajak re loan true-ups | 0.1 | 29.50 |
| 07/05/06 | Andrew M. Parlen | Conference call re fund distribution | 0.2 | 59.00 |
| 07/05/06 | Andrew M. Parlen | Confer with Christine M. Pajak and Eve H. Karasik re fund distribution | 0.1 | 29.50 |
| 07/05/06 | Christine M. Pajak | Participate in conference call with Committees and Debtors re motion to distribute | 0.8 | 280.00 |
| 07/05/06 | Christine M. Pajak | Telephone conference with J. Strong re motion to distribute | 0.1 | 35.00 |
| 07/05/06 | Christine M. Pajak | Participate in conference call with Debtors and Diversified re motion to distribute | 0.2 | 70.00 |
| 07/05/06 | Christine M. Pajak | Revise argument re interim distribution to fund investors and distribute the same | 0.3 | 105.00 |
| 07/05/06 | Christine M. Pajak | Conference call with Eve H. Karasik; M. Levinson and Kim re motion to disburse and claim issues | 0.2 | 70.00 |
| 07/05/06 | Eve H. Karasik | Confer with Christine M. Pajak and Andrew M. Parlen re: motion to disburse | 0.2 | 110.00 |
| 07/05/06 | Eve H. Karasik | Telephone conference with Christine M. Pajak; Andrew M. Parlen; M. Levinson et al; S. Strong re: investor distribution to fund investors | 0.2 | 110.00 |
| 07/05/06 | Eve H. Karasik | Analyze correspondence from S. Strong re: motion to disburse | 0.1 | 55.00 |
| 07/05/06 | Eve H. Karasik | Confer with Christine M. Pajak re: motion to disburse | 0.1 | 55.00 |
| 07/05/06 | Frank A. Merola | Analyze memo re offset/receipt fees | 0.7 | 402.50 |
| 07/06/06 | Andrew M. Parlen | Analyze correspondence from Christine M. Pajak re distributions and email Christine M. Pajak re same | 0.2 | 59.00 |
| 07/06/06 | Christine M. Pajak | Confer with R. Charles re setoff | 0.5 | 175.00 |
| 07/06/06 | Christine M. Pajak | Confer with L. Emce re setoff | 0.2 | 70.00 |
| 07/06/06 | Christine M. Pajak | Prepare correspondence to Debtor's counsel re true-up argument and distribute the same for internal review | 1.0 | 350.00 |
| 07/06/06 | Christine M. Pajak | Revise correspondence to S. Strong re true-up argument and distribute the same | 0.1 | 35.00 |
| 07/06/06 | Christine M. Pajak | Confer with K. Neufelder re interim distribution argument | 0.1 | 35.00 |
| 07/06/06 | Eve H. Karasik | Analyze correspondence from M. Levinson re: motion to disburse | 0.1 | 55.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/06/06 | Eve H. Karasik | Telephone conference with R. Charles and S. Freeman re: motion to disburse | 0.5 | 275.00 |
| 07/06/06 | Eve H. Karasik | Telephone conference with L. Ernce re: motion to disburse | 0.2 | 110.00 |
| 07/06/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak to Strong re: motion to disburse | 0.2 | 110.00 |
| 07/06/06 | Eve H. Karasik | Analyze correspondence from R. Charles re: motion to disburse | 0.1 | 55.00 |
| 07/06/06 | Eve H. Karasik | Analyze correspondence from S. Strong re: Committee emails re motion to disburse | 0.1 | 55.00 |
| 07/07/06 | Andrew M. Parlen | Analyze draft of distribution of funds motion | 0.6 | 177.00 |
| 07/07/06 | Andrew M. Parlen | Confer with Christine M. Pajak re distribution motion | 0.2 | 59.00 |
| 07/07/06 | Andrew M. Parlen | Analyze various emails re distribution motion | 0.1 | 29.50 |
| 07/07/06 | Andrew M. Parlen | Confer with Christine M. Pajak re distribution motion | 0.1 | 29.50 |
| 07/07/06 | Christine M. Pajak | Review and revise Debtors' motion to disburse funds | 0.8 | 280.00 |
| 07/07/06 | Christine M. Pajak | Confer with Andrew M. Parlen re Debtors' motion to disburse funds | 0.2 | 70.00 |
| 07/07/06 | Christine M. Pajak | Confer with Eve H. Karasik re Debtors' motion to disburse funds | 0.2 | 70.00 |
| 07/07/06 | Christine M. Pajak | Analyze correspondence from R. Charles re USC comments to motion to disburse funds | 0.1 | 35.00 |
| 07/07/06 | Christine M. Pajak | Analyze correspondence from S. Strong re motion to disburse funds | 0.1 | 35.00 |
| 07/07/06 | Christine M. Pajak | Analyze correspondence from S. Freeman re motion to disburse funds | 0.1 | 35.00 |
| 07/07/06 | Christine M. Pajak | Prepare correspondence to C. Carlyon and J. Shea re motion to disburse funds | 0.1 | 35.00 |
| 07/07/06 | Christine M. Pajak | Analyze correspondence from C. Carlyon re comments on motion to disburse funds | 0.1 | 35.00 |
| 07/07/06 | Christine M. Pajak | Analyze correspondence from Eve H. Karasik re comments on motion to dismiss | 0.1 | 35.00 |
| 07/07/06 | Christine M. Pajak | Prepare correspondence to Debtors re FTDF Committee comments to motion to disburse | 0.2 | 70.00 |
| 07/07/06 | Eve H. Karasik | Analyze motion to disburse (filed and exhibits) | 0.5 | 275.00 |
| 07/07/06 | Eve H. Karasik | Confer with Christine M. Pajak and M. Kvarda re: motion to disburse | 0.2 | 110.00 |
| 07/07/06 | Eve H. Karasik | Confer with Christine M. Pajak re: Motion to Disburse | 0.3 | 165.00 |
| 07/07/06 | Eve H. Karasik | Analyze correspondence from R. Charles re: motion to distribute | 0.2 | 110.00 |
| 07/07/06 | Eve H. Karasik | Analyze correspondence from R. Charles; S. Friedman and Strong re: motion to distribute | 0.2 | 110.00 |
| 07/09/06 | Christine M. Pajak | Exchange emails with Eve H. Karasik re fund issues | 0.1 | 35.00 |
| 07/09/06 | Christine M. Pajak | Analyze Debtors' filed motion to disburse and draft e-mail to Eve H. Karasik re the same | 0.5 | 175.00 |