# ATTACHMENT NO. 1

# EXHIBIT

# A

GORDON & SILVER, LTD.
INTERIM FEE APPLICATION

OFFICIAL COMMITTEE OF HOLDERS OF EXECUTORY CONTRACT RIGHTS THROUGH USA / USA COMMERCIAL
MORTGAGE COMPANY, USA CAPITAL REALTY ADVISORS, LLC,
OUR CASE NO. 100933-001 / 672

| DATE | INITIALS | NARRATIVE | ACTUAL HOURS | ACTUAL DOLLARS |
|------|----------|-----------|-------------|----------------|
| *Task Code 01 - G&S Retention and Compensation* | | | | |
| 05/24/2006 | GEG | Revise and extend G&S employment application and declaration of GEG in support of G&s employment applicatin | 1.80 | $738.00 |
| 05/24/2006 | GMG | Prepare retention agreement and application revisions | 0.70 | $367.50 |
| 05/24/2006 | WMN | Discussion with Mr. Garman re Committee representation and retention agreement; prepare retention agreement | 2.00 | $880.00 |
| 05/25/2006 | BMH | Review retention agreement | 0.60 | $246.00 |
| 05/26/2006 | TBG | Draft OST for employment application. | 0.60 | $111.00 |
| 05/26/2006 | TBG | Telephone call to Debtors' counsel regarding OST for employment application. | 0.10 | $18.50 |
| 05/31/2006 | CAR | Draft list of task codes to be used to complete fee applications | 0.20 | $0.00 |
| 06/02/2006 | BMH | Review Direct Funds Committee Opposition to G&S employment | 0.30 | $123.00 |
| 06/02/2006 | BMH | Review Debtors Limited Opposition to G&S Employment | 0.10 | $41.00 |
| 06/02/2006 | BMH | Draft reply to Oppositions to G&S Employment Application | 5.20 | $2,132.00 |
| 06/02/2006 | GEG | Draft reply regarding employment of G&S | 3.10 | $1,271.00 |
| 06/02/2006 | GMG | Prepare reply in support of application to be employed | 0.60 | $315.00 |
| 06/02/2006 | THF | Review draft opposition to g&s employment app. | 0.20 | $88.00 |
| 06/05/2006 | GMG | Prepare order G&S retention | 0.20 | $105.00 |
| 06/09/2006 | GMG | Review electronic correspondence re form of retention orders, review ust orders appointing committees and reply email re same | 0.20 | $105.00 |
| 06/09/2006 | GMG | Review electronic correspondence re comments to retention orders | 0.20 | $105.00 |
| 06/15/2006 | TBG | Email correspondence with August Landis regarding G&S employment order. | 0.10 | $18.50 |
| 07/20/2006 | CAR | Review and revise task codes for first interim fee app period, apply fee task codes | 1.20 | $180.00 |
| | | | 17.40 | $6,844.50 |

1

***Task Code 02 - Petition, Smt & Schedules & First Day Mo***

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 05/23/2006 | GMG | Review pleadings of pending matters | 0.50 | $262.50 |
| 05/24/2006 | GEG | Review pending pleadings filed 5/23 and 5/24 | 0.80 | $328.00 |
| 06/01/2006 | TBG | Email correspondence with Lia Dorsey regarding stip regarding continued hearings. | 0.20 | $37.00 |
| 06/01/2006 | TBG | Telephone call and email correspondence with Jan Chubb regarding stip to move certain hearings. | 0.20 | $37.00 |
| 06/14/2006 | GEG | Review statements and schedules | 3.50 | $1,435.00 |
| 06/16/2006 | BMH | Review schedules and SOFA for USACM | 3.20 | $1,312.00 |
| 06/19/2006 | GMG | Telephone conference with client bullard re schedule f-1 | 0.20 | $105.00 |
| 06/23/2006 | GMG | Review schedules and statements | 0.80 | $420.00 |
| 07/06/2006 | BMH | Review e-mail re: SOFA issues | 0.10 | $41.00 |
| 07/07/2006 | BMH | Draft correspondence to Debtor's counsel re: SOFA | 0.50 | $205.00 |
| 07/07/2006 | BMH | Review e-mail re: SOFA correspondence | 0.10 | $41.00 |
| 07/07/2006 | BMH | Finalize letter to Debtors' counsel re: SOFA issues | 0.20 | $82.00 |
| 07/12/2006 | BMH | Attend 341 meeting | 5.50 | $2,255.00 |
| 07/12/2006 | GMG | Conference with bmh re 341 meeting and disbursal motion | 0.50 | $262.50 |
| | | | 16.30 | $6,823.00 |

**Task Code 03 - 364 Financing**

| | | | | |
|---|---|---|---|---|
| 06/12/2006 | BMH | Draft Opposition to Debtors Motion re: Forbearance And Funding | 4.20 | $1,722.00 |
| 06/12/2006 | BMH | Review Debtors Motion Requesting Authority to Forbear And Provide Funding/ exhibits | 1.60 | $656.00 |
| 06/12/2006 | GMG | Review dip loan motion and conf with THF re same | 0.70 | $367.50 |
| 06/12/2006 | GMG | Review funding motion and sec agr motion and conf with bmh re same | 0.80 | $420.00 |
| 06/12/2006 | THF | Review dip financing motion for prep for opposition; conference re: same | 2.00 | $880.00 |
| 06/13/2006 | BMH | Prepare opposition to Debtors forbearance and funding motion | 4.70 | $1,927.00 |
| 06/13/2006 | BMH | Meeting with Committee Chairman to discuss opposition to Debtors' forbearance and funding motion | 0.60 | $246.00 |
| 06/13/2006 | THF | Prepare opposition to dip motion; security interest motion | 2.50 | $1,100.00 |
| 06/14/2006 | BMH | Finalized Opposition to Debtor's Funding And Forbearance Motion | 3.50 | $1,435.00 |
| 06/14/2006 | BMH | Review declaration of Allison re: funding and forbearance motion | 0.30 | $123.00 |
| 06/14/2006 | GEG | Opp to funding Motion | 3.00 | $1,230.00 |
| 06/14/2006 | GMG | Prep of opposition to loan extension motion | 0.30 | $157.50 |
| 06/14/2006 | THF | Continue drafting opposition to dip loan | 2.00 | $880.00 |
| 06/15/2006 | BMH | Finalize opposition to funding and forbearance | 1.10 | $451.00 |
| 06/16/2006 | GEG | Revise and extend opposition to motion for further funding | 1.10 | $451.00 |
| 06/16/2006 | GEG | Review revise and extend opposition to motion for DIP | 1.30 | $533.00 |
| 06/16/2006 | THF | Conference re: debtors representations re: dip loan for modification to opposition; revise opposition | 0.90 | $396.00 |
| 06/19/2006 | GEG | Review Diversified Trust Deed Fund committees Joinder in First Trust Deed Funds Opposition to Motion for Emergency, Interinm and Permanent Orders re DIP Financing, telephone call to Marc Levinson regarding same | 0.20 | $82.00 |
| 06/19/2006 | GEG | Review proposed dip order | 0.60 | $246.00 |
| 06/19/2006 | GEG | Review response of Unsecured Creditors Committee to Dip Financing Motion | 0.30 | $123.00 |
| 06/19/2006 | GEG | Finalize  and file oppositions to (1) further funding; (2) settlement with investment partners; (3) DIP financing | 4.50 | $1,845.00 |
| 06/19/2006 | GEG | Review Canepas Opposition to Motion for Authority to Forebear and to Provide Further Funding for Certain Outstanding Loans | 0.40 | $164.00 |
| 06/19/2006 | THF | Review comments on dip opposition and final and file | 0.30 | $132.00 |
| 06/20/2006 | GMG | Prepare for hearing regarding 364 financing and other motions | 2.10 | $1,102.50 |
| 06/20/2006 | THF | Review additional declarations; conference re: other committee views on dip | 2.00 | $880.00 |
| 06/20/2006 | THF | Review oppositions to dip motion; review proposed dip financing order | 1.60 | $704.00 |
| 06/21/2006 | GMG | Prepare for hearing regarding dip loan- review revised dip order | 1.20 | $630.00 |
| 06/21/2006 | THF | Telephone conference re status of hearings | 0.30 | $132.00 |
| 06/30/2006 | GMG | Review electronic correspondence re dip loan order revisions | 0.30 | $157.50 |
| 07/03/2006 | GEG | Review and revise order regarding post-petition financing | 0.20 | $82.00 |
| 07/03/2006 | GMG | Final review of First Trust Deed Fund's order denying dip financing | 0.10 | $52.50 |
| 07/06/2006 | GEG | Review Order Approving Motion to Auth Debtor to Accept Loan Payment Proceeds | 0.10 | $41.00 |
| 07/27/2006 | GEG | Review revised memo from Mesirow regarding additional funding requirements | 0.80 | $328.00 |
| 07/27/2006 | GMG | Review documents Ferlittta proposal re rio rancho | 0.40 | $210.00 |
| 07/29/2006 | GMG | Conference with client committee re Fertitta proposal re Rio Rancho | 0.60 | $315.00 |
| 07/31/2006 | GEG | Review order Approving Motion to Auth Debtor to Accept Loan Payment Proceeds | 0.10 | $41.00 |
| 07/31/2006 | GMG | Electronic correspondence to other attorney Jarvis re comm decision regarding fertitta proposal | 0.30 | $157.50 |
| 07/31/2006 | GMG | Telephone conference Bill B. re status of Rio Rancho proposal and updated demands from borrower | 0.20 | $105.00 |
| 07/31/2006 | GMG | Conference with associate attorney BMH re proposed Fertitta loan and notice to direct lenders | 0.30 | $157.50 |

| 07/31/2006 | GMG | Review documents and statutes re consent to pari passu loan-Fertitta proposal | 0.30 | $157.50 |
| 07/31/2006 | GMG | Telephone conference with Bill B. re proposed Fertitta loan | 0.20 | $105.00 |
| 07/31/2006 | GMG | Conference with client committee re Fertitta proposal | 1.00 | $525.00 |
| | | | 49.00 | $21,450.00 |

### Task Code 04 - Other Professionals Retention & Compensa

| | | | | |
|---|---|---|---|---|
| 05/25/2006 | BMH | Review Hilco Employment Application | 0.30 | $123.00 |
| 05/25/2006 | BMH | Draft Opposition to Hilco Employment Application | 1.40 | $574.00 |
| 05/26/2006 | BMH | Finalize opposition to Hilco Employment | 1.90 | $779.00 |
| 05/31/2006 | GMG | Telephone conference with attorney Rob Charles re uns cr comm | 0.10 | $52.50 |
| 06/01/2006 | GEG | Review Lewis & Roca emp. app. | 0.20 | $82.00 |
| 06/02/2006 | GMG | Review various retention applications and declarations and amendments to committee rosters | 0.40 | $210.00 |
| 06/02/2006 | WMN | Research disqualification (1103(b)) | 0.60 | $264.00 |
| 06/03/2006 | GEG | Review employment orders; revise same | 0.40 | $164.00 |
| 06/04/2006 | BMH | Reviewed case law re: committee counsel appointment | 1.40 | $574.00 |
| 06/09/2006 | GEG | Email re employment orders | 0.40 | $164.00 |
| 06/12/2006 | GMG | Review Stutman employment order | 0.10 | $52.50 |
| 06/14/2006 | GMG | Review Mesirow additional disclosure | 0.20 | $105.00 |
| 06/14/2006 | GMG | Telephone conference with client re Mesirow disclosure | 0.20 | $105.00 |
| 06/14/2006 | GMG | Correspondence to attorney Schwartzer re additional disclosure and additional info re employment | 0.20 | $105.00 |
| 06/14/2006 | THF | Conference re: Allison comments; Mesirow conflicts | 0.30 | $132.00 |
| 06/16/2006 | KP | Review Mesirow Employment application, oppositions, declarations; research conflict of interest | 1.90 | $332.50 |
| 07/17/2006 | GMG | Review application to retain sierra advisors | 0.40 | $210.00 |
| 07/17/2006 | GMG | Review electronic correspondence from Charles re Sierra application and reply | 0.10 | $52.50 |
| 07/18/2006 | GMG | Telephone conference with attorney charles re retention of sierra | 0.20 | $105.00 |
| 07/18/2006 | GMG | Prepare objection to retention of sierra | 0.10 | $52.50 |
| 07/18/2006 | KP | Confer with GMG re: opposition to employment of Sierra as financial advisors for Unsecured Creditor Committee | 2.10 | $367.50 |
| 07/19/2006 | KP | Review and revise Opposition to Employment of Sierra | 0.50 | $87.50 |
| 07/20/2006 | BMH | Review FTDF Opposition to Applications to Employ Debtors' professionals | 0.40 | $164.00 |
| 07/21/2006 | BMH | Review and respond to Omnibus Motion re: Retention of Debtors' Professionals | 0.50 | $205.00 |
| 07/25/2006 | GMG | Review pleadings re continued retention of debtor professionals | 0.30 | $157.50 |
| 07/28/2006 | GEG | Draft Direct Lenders Opposition to Application re Employment of Sierra | 1.30 | $533.00 |
| 07/28/2006 | KP | Revise Opp to employ sierra; file the same | 0.30 | $52.50 |
| | | | 16.20 | $5,805.50 |

*Task Code 05 - Cash Collateral/Budget*

| 05/30/2006 | GEG | Telephone call from debtor regarding consent to modify budget | 0.10 | $41.00 |
|---|---|---|---|---|
| 05/31/2006 | GMG | Review debtors motion to amend budget | 0.40 | $210.00 |
| 06/01/2006 | GEG | Review debtors motion for use of cash collateral | 1.10 | $451.00 |
| 07/11/2006 | GMG | Review various budgets and other information regarding loan servicing fees, extension fees, etc. | 0.30 | $157.50 |
| 07/24/2006 | BMH | Review third revised budget with GEG | 0.70 | $287.00 |
| 07/24/2006 | GEG | Telephone call with committee members | 0.60 | $246.00 |
| 07/27/2006 | GEG | Review third revised budget and draft opposition; review joint opposition of funds | 0.10 | $41.00 |
| | | | 3.30 | $1,433.50 |

***Task Code 06 - Stay Relief Motions***

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 05/26/2006 | GEG | Review pleadings of individual direct lenders for relief; draft summary of same | 2.80 | $1,148.00 |
| 05/30/2006 | GEG | Review pleadings by direct lenders; research draft omnibus response | 5.60 | $2,296.00 |
| 05/30/2006 | GMG | Prepare omnibus reply re motions by direct lenders | 0.50 | $262.50 |
| 06/03/2006 | GEG | Review debtors opp re: canepa stay relief; research same | 1.00 | $410.00 |
| 06/07/2006 | GEG | Telephone call with scott canepa regarding stay relief motions | 0.50 | $205.00 |
| 06/14/2006 | GMG | Prepare for court appearance re canepa and jv motions | 2.30 | $1,207.50 |
| 06/15/2006 | BMH | Review Canepa Supplemental Declaration re: Motion For Relief Stay | 0.40 | $164.00 |
| 06/22/2006 | GMG | Further review of emails and attached orders regarding canepa | 0.30 | $157.50 |
| 06/22/2006 | GMG | Review proposed competing orders re canepa motion and execution of same | 0.30 | $157.50 |
| 06/28/2006 | GMG | Review order re chubb 362 motion and sign off | 0.10 | $52.50 |
| 07/13/2006 | GMG | Review Weddell 362 motion | 0.20 | $105.00 |
| 07/20/2006 | BMH | Review motion for relief from stay -Standard | 0.70 | $287.00 |
| 07/20/2006 | GMG | Review pleadings standards motion | 0.70 | $367.50 |
| 07/21/2006 | BMH | Review motion for relief from stay-Standard Properties | 0.80 | $328.00 |
| 07/21/2006 | GMG | Conference with associate attorney bmh re standard motion | 0.30 | $157.50 |
| 07/23/2006 | BMH | Review issues re: Standard litigation in Florida/motion for relief from stay | 0.70 | $287.00 |
| 07/24/2006 | BMH | Draft correspondence to USACM counsel re: Standard Property Development | 1.30 | $533.00 |
| 07/25/2006 | BMH | Draft correspondence to USACM counsel re: Standard Property | 2.10 | $861.00 |
| 07/25/2006 | GMG | Review correspondence draft letter to USACM re Standard 362 motion | 0.20 | $105.00 |
| 07/28/2006 | BMH | Finalize letter to debtors' counsel re: Standard Property litigation | 0.20 | $82.00 |
| 07/28/2006 | GEG | Review FTD's to Opposition to Direct Lender's Motion For Stay Relief | 0.30 | $123.00 |
| | | | 21.30 | $9,296.50 |

***Task Code 09 - 365/Executory Contracts***

| | | | | |
|---|---|---|---|---|
| 06/01/2006 | BMH | Review issues re: loan servicing documents | 0.90 | $369.00 |
| 06/06/2006 | GEG | Review loan docs; prepare memo re same | 4.50 | $1,845.00 |
| 06/06/2006 | GEG | Research Benincasa motion | 2.40 | $984.00 |
| 06/06/2006 | GMG | Review power of atty and statutes regarding effectiveness of power of atty and termination | 0.80 | $420.00 |
| 06/29/2006 | GMG | Conference with associate attorney bmh re exec contracts and motion for disbursement of funds | 0.50 | $262.50 |
| 07/31/2006 | BMH | Review issues re: noticing under loan servicing agreements/powers of attorney | 0.60 | $246.00 |
| | | | 9.70 | $4,126.50 |

### Task Code 11 - Debtors' Administration

| | | | | |
|---|---|---|---|---|
| 05/23/2006 | GEG | Initial review of pending pleadings; draft oppositions | 4.10 | $1,681.00 |
| 05/26/2006 | TBG | Email correspondence and telephone calls regarding stip and order to extend deadlines and collecting signatures. | 0.80 | $148.00 |
| 05/31/2006 | GEG | Multiple emails from debtor and united states trustee regarding scheduling; review stipulation regarding same | 0.40 | $164.00 |
| 05/31/2006 | GMG | Telephone conferences with various restructuring professionals re status of case | 0.10 | $52.50 |
| 05/31/2006 | TBG | Email correspondence regarding stip and order regarding continued hearings. | 0.10 | $18.50 |
| 06/01/2006 | GEG | Review loan docs | 1.60 | $656.00 |
| 06/02/2006 | GEG | Review amended committee appointments | 0.30 | $123.00 |
| 06/08/2006 | GEG | Review and research PDG Motion for Disbursement | 1.10 | $451.00 |
| 07/11/2006 | BMH | Reviewed loan summary | 0.30 | $123.00 |
| 07/17/2006 | GMG | Review and execution of orders | 0.30 | $157.50 |
| 07/28/2006 | GEG | Review Amended 2019 Statements | 0.10 | $41.00 |
| | | | 9.20 | $3,615.50 |

### Task Code 13 - Committee Governance

| | | | | |
|---|---|---|---|---|
| 05/24/2006 | GEG | Draft committee by laws | 5.20 | $2,132.00 |
| 05/30/2006 | KP | Confer with GEG re: Research re: committee governance | 1.10 | $192.50 |
| 05/31/2006 | KP | Research re: organization and governance of committee | 1.70 | $297.50 |
| 05/31/2006 | TBG | Conference regarding solicitation and dissemination procedures. | 0.60 | $111.00 |
| 06/01/2006 | GEG | Telephone call and electronic correspondence with Augie Landis regarding committee procedures | 0.10 | $41.00 |
| 06/01/2006 | GEG | Telephone call from united states trustee regarding committee procedure. | 0.10 | $41.00 |
| 06/03/2006 | GMG | Review electronic correspondence from debtor demanding execution of confi agr, review of conf agr and reply email | 0.40 | $210.00 |
| 06/05/2006 | BMH | Reviewed proposed confidentiality agreement from Debtors | 1.20 | $492.00 |
| 06/05/2006 | BMH | Discussed confidentiality agreement with GMG | 0.60 | $246.00 |
| 06/05/2006 | GMG | Conference with associate attorney BMH re conf agr request and status of hearings and our retention | 0.40 | $210.00 |
| 06/05/2006 | KP | Confer with GMG re: research confidentiality agreements and official creditors' committees | 1.00 | $175.00 |
| 06/06/2006 | BMH | Revise confidentiality agreement/ review issues re: confidentiality agreement | 4.50 | $1,845.00 |
| 06/06/2006 | BMH | Discuss procedures motion/ confidentiality issues with GEG | 0.30 | $123.00 |
| 06/06/2006 | KP | Research re: privacy | 5.40 | $945.00 |
| 06/07/2006 | BMH | Finalize revisions to confidentiality agreement | 1.70 | $697.00 |
| 06/07/2006 | GMG | Prepare revisions to proposed confid agreement | 0.60 | $315.00 |
| 06/08/2006 | BMH | Review revisions of Confidentiality Agreement | 0.20 | $82.00 |
| 06/12/2006 | BMH | E-mail to Debtors' counsel re: confidentiality agreement | 0.10 | $41.00 |
| 06/14/2006 | BMH | Respond to e-mail from Debtors' counsel re: confidentiality agreement | 0.10 | $41.00 |
| 06/14/2006 | BMH | Respond to e-mail from Debtors counsel re: proposed confidentiality agreement | 0.20 | $82.00 |
| 06/14/2006 | BMH | Review supplemental declaration re: confidentiality agreement | 0.20 | $82.00 |
| 06/26/2006 | BMH | Discuss confidentiality agreement with GMG and GEG | 0.30 | $123.00 |
| 06/26/2006 | BMH | Review correspondence from Debtor's counsel re: confidentiality agreement | 0.20 | $82.00 |
| 06/26/2006 | BMH | Discuss confidentiality agreement with GEG | 0.20 | $82.00 |
| 06/26/2006 | BMH | Telephonic meeting with Debtor's counsel re: confidentiality agreement | 0.70 | $287.00 |
| 06/26/2006 | GEG | Electronic correspondence with debtor regarding confidentiality agreement | 0.60 | $246.00 |
| 06/26/2006 | GEG | Electronic correspondence with committee members regarding avoidable transfers by debtor | 0.30 | $123.00 |
| 06/26/2006 | GEG | Negotiate confidentiality agreement | 1.90 | $779.00 |
| 06/28/2006 | BMH | Draft and finalize appraisal confidentiality agreement | 0.70 | $287.00 |
| 06/28/2006 | BMH | Finalize confidentiality agreement | 1.60 | $656.00 |
| 06/29/2006 | BMH | E-mails re: confidentiality agreement to committee | 0.40 | $164.00 |
| | | | 32.60 | $11,230.00 |

*Task Code 15 - Disclosure Stmt/Plan/Negotiations/Prepar*

| | | | | |
|---|---|---|---|---|
| 05/31/2006 | GEG | Strategy meeting | 2.40 | $984.00 |
| 07/17/2006 | GEG | Review and revise joint priviledge agreement | 1.30 | $533.00 |
| 07/18/2006 | GMG | Prepare revisions to joint def agr with First Trust Deed Comm | 0.30 | $157.50 |
| 07/19/2006 | GMG | Emails to committee and first trust deed fund comm re joint priv agreement | 0.20 | $105.00 |
| 07/20/2006 | GMG | Conference with first trust deed comm | 3.40 | $1,785.00 |
| 07/24/2006 | GEG | Review plan term sheet proposal | 1.90 | $779.00 |
| 07/24/2006 | GEG | Review financial documents from first trust deed fund regarding operational performance | 0.40 | $164.00 |
| 07/25/2006 | GEG | Meeting with First Trust Deed Fund regarding plan options | 2.00 | $820.00 |
| 07/25/2006 | GMG | Review correspondence from counsel for dl and reply | 0.20 | $105.00 |
| 07/25/2006 | GMG | Conference with First Trust and debtor re plan alternatives | 2.40 | $1,260.00 |
| 07/25/2006 | GMG | Conference with Eve K and Mary M re joint plan | 2.00 | $1,050.00 |
| 07/26/2006 | GEG | Review offer regarding reorganization plan | 0.60 | $246.00 |
| 07/26/2006 | GMG | Conference with attorney GEG re plan alternatives | 0.70 | $367.50 |
| 07/26/2006 | GMG | Telephone conference with attorney Eve K re plan term sheet | 0.30 | $157.50 |
| 07/27/2006 | GEG | Call with FTD fund regarding plan issues | 0.50 | $205.00 |
| 07/28/2006 | GEG | Telephone call with FTD regarding term sheet and plan options | 0.30 | $123.00 |
| 07/31/2006 | BMH | Discuss plan issues with GMG | 0.70 | $287.00 |
| 07/31/2006 | BMH | Review e-mails re: plan issues | 0.50 | $205.00 |
| 07/31/2006 | GMG | Prepare documents revisions to draft term sheet | 1.40 | $735.00 |
| 07/31/2006 | GMG | Telephone conference with attorney Eve K. re plan term sheet and extension of exclusivity | 0.20 | $105.00 |
| 07/31/2006 | GMG | Conference with associate attorney BMH re plan term sheet provisions | 0.60 | $315.00 |
| | | | 22.30 | $10,488.50 |

**Task Code 18 - Comm Mtg Attd/Communications w/Comm**

| | | | | |
|---|---|---|---|---|
| 05/23/2006 | GEG | Initial meeting with committee; discuss strategy | 1.90 | $779.00 |
| 05/23/2006 | GMG | Conference with committee | 1.90 | $997.50 |
| 05/24/2006 | GMG | Telephone conference with client bill bullard re pending matters | 0.70 | $367.50 |
| 05/24/2006 | GMG | Telephone conferences with client re various issues and questions | 0.40 | $210.00 |
| 05/25/2006 | GEG | Telephone call with committee chair | 0.30 | $123.00 |
| 05/30/2006 | GEG | Telephone call with Terry Helms regarding status of proceedings | 0.20 | $82.00 |
| 05/30/2006 | GMG | Telephone conference with client Bill Bullard re status of motions | 0.20 | $105.00 |
| 05/31/2006 | BMH | Meeting re: status and committee agenda issues | 2.40 | $984.00 |
| 05/31/2006 | GMG | Conference with associate attorney BMH and GEG re meeting with comm and response to questions raised in memo | 2.40 | $1,260.00 |
| 06/01/2006 | GEG | Attend committee meeting | 2.20 | $902.00 |
| 06/01/2006 | GMG | Review documents in prep for committee meeting | 0.50 | $262.50 |
| 06/01/2006 | GMG | Conference with client comm meeting | 2.30 | $1,207.50 |
| 06/04/2006 | GMG | Telephone conference with client re hearings on 6/5 and confidentiality agreement draft | 0.40 | $210.00 |
| 06/06/2006 | GMG | Telephone conference with client bill b. re letter to direct lenders | 0.30 | $157.50 |
| 06/06/2006 | GMG | Telephone conference with client | 1.10 | $577.50 |
| 06/07/2006 | GEG | Meeting with Bill Bullard regarding letter to direct lenders | 1.30 | $533.00 |
| 06/07/2006 | GEG | Telephone call with dennis fier regarding letter to direct lenders | 0.50 | $205.00 |
| 06/12/2006 | GMG | Telephone conference with client Bill Bullard re pending motions | 0.30 | $157.50 |
| 06/14/2006 | GMG | Conf with client re various matters | 1.70 | $892.50 |
| 06/19/2006 | GMG | Telephone conference with client Bullard re due to/due from and tracing and sold out direct lenders | 0.30 | $157.50 |
| 06/19/2006 | GMG | Telephone conference with client Ned Homfeld re sold out direct lenders | 0.30 | $157.50 |
| 06/26/2006 | GEG | Electronic correspondence with debtors regarding agenda for committee hearing | 0.10 | $41.00 |
| 06/26/2006 | GEG | Telephone call withTerry Helms regarding strategy | 0.40 | $164.00 |
| 06/27/2006 | BMH | Telephone conference with Debtor's counsel re: confidentiality agreement | 1.40 | $574.00 |
| 06/27/2006 | BMH | Telephone conference with Debtor counsel and Committee counsel | 0.90 | $369.00 |
| 06/28/2006 | GEG | Attend telephone call of debtors and all commitees regarding accountings and motion to distribute funds; follow up telephone call with DL committee | 4.20 | $1,722.00 |
| 06/30/2006 | BMH | Discuss committee comments with GMG | 0.20 | $82.00 |
| 06/30/2006 | BMH | Review e-mails re: committee comments | 0.20 | $82.00 |
| 07/03/2006 | GEG | Telephone call with committee chair regarding DL communications | 0.40 | $164.00 |
| 07/05/2006 | GEG | Telephone call with Bill Bullard re strategy | 0.30 | $123.00 |
| 07/05/2006 | GMG | Conference with associate attorney GEG re meeting with debtor and other committees re disbursal motion and plan alternatives | 0.40 | $210.00 |
| 07/10/2006 | GMG | Conference with client Ned H. re motion to disburse | 0.50 | $262.50 |
| 07/10/2006 | GMG | Telephone conference with client Bill Bullard re motion to disburse | 0.50 | $262.50 |
| 07/11/2006 | BMH | Reviewed e-mails from Committee | 0.20 | $82.00 |
| 07/11/2006 | GEG | Attend telephonic committee meeting | 1.40 | $574.00 |
| 07/13/2006 | BMH | Review issues re: trust | 1.20 | $492.00 |
| 07/17/2006 | BMH | Review and respond to e-mails re: scheduling | 0.20 | $82.00 |
| 07/17/2006 | GEG | Telephone call with Bill Bullard | 0.40 | $164.00 |
| 07/17/2006 | GMG | Conference with client bill b and ned h re disbursement motion, plan, etc | 2.00 | $1,050.00 |
| 07/18/2006 | GMG | Review electronic correspondence from Dennis F. re motion to disburse and reply | 0.20 | $105.00 |
| 07/18/2006 | GMG | Conference with USACM, Ned H. and Bill Bullard | 3.40 | $1,785.00 |
| 07/19/2006 | GMG | Telephone conference with client Dennis F. re motion to disburse. | 0.40 | $210.00 |
| 07/20/2006 | BMH | Discuss motion to distribute with GMG and Bill Bullard | 0.20 | $82.00 |

| 07/21/2006 | BMH | Attend telephonic committee meeting | 1.10 | $451.00 |
| 07/21/2006 | GMG | Conference with client comm meeting re pending matters | 1.20 | $630.00 |
| 07/26/2006 | GEG | Telephone call with committe member regarding plan structure and negoiations | 1.30 | $533.00 |
| 07/29/2006 | GEG | Attend Committee Meeting to discuss funding options | 0.80 | $328.00 |
| 07/29/2006 | GEG | Review documents and prepare for committtee meeting | 0.40 | $164.00 |
| | | | 45.50 | $21,116.00 |

**Task Code 19 - Direct Lenders Related Matters**

| | | | | |
|---|---|---|---|---|
| 05/23/2006 | GEG | Begin work on oppositions to motions to hold funds and hilco | 2.20 | $902.00 |
| 05/24/2006 | GMG | Review pending motions to hold funds and compel trust co to distribute funds | 0.70 | $367.50 |
| 05/24/2006 | MCZ | Reviewing Debtor's motion to hold funds and oppositions to same. | 1.70 | $510.00 |
| 05/24/2006 | MCZ | Conference with GEG re: preparing opposition to Debtor's motion to hold funds. | 0.30 | $90.00 |
| 05/25/2006 | GEG | Draft and revise oppositon to motion to hold funds; opposition to hilco employment; stipulation regarding deadlines; application for order shortening time regarding employment app; ost order | 7.40 | $3,034.00 |
| 05/25/2006 | GMG | Prepare various briefs re pending motions | 2.20 | $1,155.00 |
| 05/25/2006 | MCZ | Preparing opposition to motion to temporarily hold funds. | 5.50 | $1,650.00 |
| 05/26/2006 | BMH | Discuss pleading with GEG re Hold Funds. | 0.20 | $82.00 |
| 05/26/2006 | GEG | Review loan servicing agreement and nevada law regarding same | 3.50 | $1,435.00 |
| 05/26/2006 | MCZ | Continuing preparation of opposition to Debtors' motion to hold funds. | 6.50 | $1,950.00 |
| 05/26/2006 | TBG | Draft motion for limited modification of amended order establishing case management procedures. | 0.50 | $92.50 |
| 05/26/2006 | TBG | Draft request for special notice. | 0.20 | $37.00 |
| 05/30/2006 | GMG | Review pleadings re 6/5 hearings | 2.40 | $1,260.00 |
| 05/31/2006 | BMH | Review pleadings by Funds counsel | 0.20 | $82.00 |
| 05/31/2006 | GEG | Review multiple oppositions to motion to hold funds and hilco motions | 0.70 | $287.00 |
| 05/31/2006 | GMG | Review proposed stip to continue motion to hold funds | 0.10 | $52.50 |
| 06/01/2006 | GEG | Review pleadings filed on 5/31/06 | 0.10 | $41.00 |
| 06/01/2006 | GMG | Review pleadings re hearing on 5th | 0.50 | $262.50 |
| 06/09/2006 | GEG | Review supplemental LePome points and authorities | 0.90 | $369.00 |
| 06/09/2006 | GEG | Review 2019 statements | 0.10 | $41.00 |
| 06/09/2006 | GEG | Review debtors motions; prepare opp | 3.30 | $1,353.00 |
| 06/09/2006 | GMG | Review electronic correspondence re ost re 4 motions and replies re same | 0.80 | $420.00 |
| 06/09/2006 | GMG | Review various motions | 0.40 | $210.00 |
| 06/09/2006 | KP | Draft Opposition to Motion for Order Shortening Time | 3.40 | $595.00 |
| 06/10/2006 | GEG | Draft omnibus opposition to request for OST | 4.20 | $1,722.00 |
| 06/11/2006 | GMG | Conference with associate attorney GEG re status of osts re 5 motions | 0.40 | $210.00 |
| 06/11/2006 | KP | Draft oppositions to OST's; research 1102(a)(4) | 3.30 | $577.50 |
| 06/12/2006 | GMG | Review electronic correspondence re various motions re osts | 0.20 | $105.00 |
| 06/12/2006 | GMG | Review latest motions and prep of objection to ost | 0.90 | $472.50 |
| 06/12/2006 | GMG | Electronic correspondence to client re p;ending motions | 0.20 | $105.00 |
| 06/12/2006 | THF | Review issues for motion to use funds, release properties, etc. | 0.60 | $264.00 |
| 06/13/2006 | GEG | USA research and pleading re recoupment | 6.00 | $2,460.00 |
| 06/13/2006 | GEG | Research recoupment & Setoff | 3.00 | $1,230.00 |
| 06/13/2006 | GMG | Conference with associate attorney re response to various motions | 0.30 | $157.50 |
| 06/16/2006 | GMG | Conference with associate attorney geg re pending motions | 0.40 | $210.00 |
| 06/17/2006 | GEG | Revise and extend oppositions to OST Motions by Debtors | 3.20 | $1,312.00 |
| 06/17/2006 | GMG | Prepare various oppositions to motions | 2.10 | $1,102.50 |
| 06/18/2006 | GMG | Prepare opposition to Hold Funds | 1.30 | $682.50 |
| 06/19/2006 | GEG | Review US Trustees opposition to all pending motions | 0.80 | $328.00 |
| 06/20/2006 | GEG | Review Unsecured Creditors pleadings regarding pending motions | 0.50 | $205.00 |
| 06/20/2006 | GMG | Review and execution of various orders | 0.30 | $157.50 |
| 06/23/2006 | GEG | Conference with committee regarding strategy regarding setoff and recoupment | 1.60 | $656.00 |
| 06/23/2006 | GMG | Telephone conference with attorney Steve Ostrow counsel for liberty bank re USAIP motion | 0.30 | $157.50 |
| 06/26/2006 | GEG | Telephone call with committee chair regarding recoupment, motion to distribute and plan options | 0.70 | $287.00 |

14

| 06/26/2006 | GEG | Revise and extend order regarding release of construction funds | 0.40 | $164.00 |
| 06/26/2006 | GEG | Various email with committee members regarding recoupment and setoff | 0.70 | $287.00 |
| 06/26/2006 | GMG | Conference with associate attorney BMH re pending matters, confidentiality and anticipated motion to disburse | 0.60 | $315.00 |
| 06/29/2006 | BMH | Discuss meeting re: motion to distribute with GMG/GEG | 0.10 | $41.00 |
| 06/29/2006 | BMH | Attend telephonic meeting re: motion to distribute | 3.30 | $1,353.00 |
| 06/30/2006 | BMH | Review LePome's Supplemental Brief re: setoff | 0.20 | $82.00 |
| 07/07/2006 | GEG | Review Motion to Distribute Funds and research same | 3.40 | $1,394.00 |
| 07/07/2006 | GMG | Review pleadings motion to distribute funds | 0.60 | $315.00 |
| 07/09/2006 | BMH | Review e-mail re: motion to distribute | 0.10 | $41.00 |
| 07/09/2006 | BMH | Review motion to distribute | 1.20 | $492.00 |
| 07/10/2006 | BMH | Discuss motion to distribute with GMG | 1.40 | $574.00 |
| 07/10/2006 | BMH | Review motion to distribute/recoupment issues | 1.40 | $574.00 |
| 07/10/2006 | GMG | Conference with debtor and other committees re disbursement motion | 0.70 | $367.50 |
| 07/10/2006 | GMG | Review documents loan summary sent by debtor re disbursement motion | 0.60 | $315.00 |
| 07/11/2006 | BMH | Discussed loan summary and distribution motion with GMG | 0.60 | $246.00 |
| 07/11/2006 | GMG | Conference with associate attorney bmh re motion to disburse and related financial information | 0.60 | $315.00 |
| 07/11/2006 | GMG | Review notes regarding 5/7 hearing and bar date notice vacation and reply to email from karasik and pajak re same | 0.20 | $105.00 |
| 07/12/2006 | GMG | Prepare order revisions to bar date order | 0.20 | $105.00 |
| 07/14/2006 | GMG | Review Lepome motions and responses | 0.40 | $210.00 |
| 07/17/2006 | MCZ | Conference with GEG re: preparing opposition to debtor's motion to distribute funds. | 0.10 | $30.00 |
| 07/18/2006 | BMH | Review disbursement schedule | 2.20 | $902.00 |
| 07/18/2006 | GMG | Review supplement to disbursement motion and review of disbursement report | 0.40 | $210.00 |
| 07/19/2006 | BMH | Review loan distribution schedules | 1.50 | $615.00 |
| 07/19/2006 | GMG | Telephone conference with client Jim Mc re motion to distribute | 0.30 | $157.50 |
| 07/19/2006 | MCZ | Preparing opposition to Debtors' motion to distribute and grant releases, and legal research re: same. | 6.70 | $2,010.00 |
| 07/20/2006 | BMH | Reviewed issues re: privacy laws | 0.90 | $369.00 |
| 07/20/2006 | BMH | Review e-mails re: motion to distribute | 0.20 | $82.00 |
| 07/20/2006 | BMH | Review memo from Debtors' counsel re: privacy law | 0.50 | $205.00 |
| 07/20/2006 | MCZ | Continuing preparation of opposition to motion to distribute. | 3.20 | $960.00 |
| 07/21/2006 | BMH | Review e-mail re: motion to distribute telephone conference | 0.40 | $164.00 |
| 07/21/2006 | GEG | Research loan schedule | 2.20 | $902.00 |
| 07/21/2006 | MCZ | Continuing preparation and legal research on opposition to motion to distribute funds. | 4.30 | $1,290.00 |
| 07/26/2006 | BMH | Discuss revisions to opposition with MCZ | 1.20 | $492.00 |
| 07/26/2006 | BMH | Review and revise opposition to motion to distribute | 3.20 | $1,312.00 |
| 07/26/2006 | GMG | Prepare reply to motion to disburse | 1.30 | $682.50 |
| 07/26/2006 | MCZ | Revisions to limited opposition to motion to distribute, incorporating comments | 1.60 | $480.00 |
| 07/26/2006 | MCZ | Conferences with BMH and GEG re: revisions to limited opposition to motion to distribute. | 0.80 | $240.00 |
| 07/27/2006 | BMH | Discuss issues re: motion to distribute with MCZ | 0.50 | $205.00 |
| 07/27/2006 | BMH | Review and revise opposition to motion to distribute | 1.20 | $492.00 |
| 07/27/2006 | GEG | Revise and extend opposition to motion to hold funds and opposition to use cash collateral | 3.10 | $1,271.00 |
| 07/27/2006 | MCZ | Continuing revisions to limited opposition to motion to distribute. | 5.40 | $1,620.00 |
| 07/27/2006 | MCZ | Conference with BMH re: review and revision to limited opposition to debtors' motion to distribute funds. | 0.20 | $60.00 |
| 07/28/2006 | BMH | Final revisions to oppositions to motion to distribute | 1.10 | $451.00 |

| | | | | |
|---|---|---|---|---|
| 07/28/2006 | BMH | Review opposition of Diversified Committee to Motion to Distribute | 1.30 | $533.00 |
| 07/28/2006 | GEG | Review UCC's Response to motion to distribute funds | 0.20 | $82.00 |
| 07/28/2006 | GEG | Revise and Extend Direct Lenders' Limited Opposition to Motion to Distribute Funds and to Grant Ordinary Course Releases and Distribute Proceeds. | 2.20 | $902.00 |
| 07/28/2006 | GEG | Review Joint Response of the Fund Committees | 0.40 | $164.00 |
| 07/28/2006 | GEG | Review UST's Limited Opposition to Debtors' Motion to Distribute Funds and to Grant Ordinary-Course Releases and Distribute Proceeds | 0.40 | $164.00 |
| 07/28/2006 | GEG | Review Diversified's points and authorities regarding recharacterization and research same | 1.50 | $615.00 |
| 07/28/2006 | MCZ | Revisions to limited opposition to motion to distribute. | 3.00 | $900.00 |
| 07/31/2006 | BMH | Review correspondence re: Motion to Distribute | 0.20 | $82.00 |
| 07/31/2006 | GMG | Review electronic correspondence re rio rancho fee incentive and email to client re same | 0.20 | $105.00 |
| | | | 142.70 | $54,724.00 |

***Task Code 20 - Meetings/Comm w/Debtor & other Committee***

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 05/31/2006 | GMG | Telephone conference with attorney Schwartzer re meeting with USA capital | 0.10 | $52.50 |
| 06/05/2006 | GMG | Conference with associate attorney GEG re outcome of meeting with debtor and other constituencies | 0.30 | $157.50 |
| 06/12/2006 | GMG | Telephone conference with attorney Eve K. re 6/21 motions | 0.40 | $210.00 |
| 06/15/2006 | BMH | Meeting with Debtors and Committees | 2.40 | $984.00 |
| 06/19/2006 | GEG | Telephone call with other committees and debtors regarding status | 1.20 | $492.00 |
| 06/26/2006 | BMH | Review correspondence from Debtor's counsel re subpoena | 0.30 | $123.00 |
| 06/27/2006 | GMG | Conference with Debtor and other committees re pending matters | 0.90 | $472.50 |
| 06/28/2006 | BMH | Review and respond to e-mail correspondence from Debtors' counsel re: document production | 0.20 | $82.00 |
| 06/28/2006 | GMG | Conference with associate attorney BMH re prep for meeting on 6/29 with debtor | 0.70 | $367.50 |
| 06/29/2006 | BMH | Discuss confidentiality agreement with Debtors' counsel | 0.20 | $82.00 |
| 06/29/2006 | GMG | Attend conference call with other committees and debtors re motion to distribute | 0.50 | $262.50 |
| 06/30/2006 | GMG | Review electronic correspondence from committee and reply | 0.30 | $157.50 |
| 06/30/2006 | GMG | Telephone conference with client Bill B. re various matters including motion to distribute and soldout direct lenders | 0.30 | $157.50 |
| 07/05/2006 | BMH | Attend weekly Telephone conference Committees/Debtor | 0.80 | $328.00 |
| 07/05/2006 | GEG | Prepare for and attend weekly telephone call with debtors and other committees.  Conference with DL committee regarding same | 1.30 | $533.00 |
| 07/06/2006 | GMG | Telephone conference with client Bill B. and Greg Garman re open issues and distribution motion and possible plan of reorg | 0.60 | $315.00 |
| 07/10/2006 | BMH | Telephonic conference with Debtors' counsel and Committee counsel | 0.70 | $287.00 |
| 07/10/2006 | GMG | Telephone conference with attorney Candace Carlyon re plan alternatives and disbursement motion | 0.80 | $420.00 |
| 07/10/2006 | GMG | Preparation for committee and debtor t/conference | 0.70 | $367.50 |
| 07/11/2006 | GEG | Attend meeting regarding plan options | 4.10 | $1,681.00 |
| 07/11/2006 | GMG | Prepare for comm meeting with debtor and other committees | 0.70 | $367.50 |
| 07/11/2006 | GMG | Attend meeting with debtors and other committees | 4.10 | $2,152.50 |
| 07/17/2006 | GEG | Electronic correspondence with other committees regarding discovery requests | 0.30 | $123.00 |
| 07/17/2006 | GMG | Review electronic correspondence and replies re meetings with debtor, other committees | 0.20 | $105.00 |
| 07/18/2006 | BMH | Review and respond to e-mails re: meeting with Debtor and telephonic meeting | 0.20 | $82.00 |
| 07/18/2006 | BMH | Review e-mail re: conference call | 0.10 | $41.00 |
| 07/18/2006 | GMG | Review electronic correspondence and reply to GEG re meeting with Tom A. | 2.00 | $1,050.00 |
| 07/19/2006 | BMH | Weekly telephonic meetings Committees and Debtor | 1.90 | $779.00 |
| 07/19/2006 | BMH | Discuss with GMG meeting with Debtors | 0.30 | $123.00 |
| 07/19/2006 | GMG | Preparation for meeting with committees and debtor | 1.30 | $682.50 |
| 07/19/2006 | GMG | Telephone conference Matt Kavarda re meeting tomorrow with first trust deed fund comm | 0.20 | $105.00 |
| 07/20/2006 | BMH | Meeting with First Trust Deed Fund | 3.40 | $1,394.00 |
| 07/21/2006 | BMH | Telephonic meeting with committees, advisors, and debtors' counsel re: motion to distribute calculations | 1.00 | $410.00 |
| 07/25/2006 | BMH | Review correspondence from Committee for FTDF | 0.40 | $164.00 |
| 07/27/2006 | BMH | Telephonic meeting with committees and debtor | 1.80 | $738.00 |
| 07/27/2006 | GEG | Weekly Meeting with Debtor and other committees | 1.80 | $738.00 |
| 07/28/2006 | GEG | Attend telephone call with Debtor and 4 committees regarding status | 1.90 | $779.00 |
| 07/31/2006 | BMH | Weekly telephonic meeting with Debtors' counsel and Committees' counsel | 0.70 | $287.00 |
| | | | 39.10 | $17,652.50 |

**Task Code 21 - Communications w/Direct Lenders**

| | | | | |
|---|---|---|---|---|
| 05/23/2006 | CAR | Communications w/investors | 0.10 | $15.00 |
| 05/24/2006 | CAR | Organize investor communications | 3.10 | $465.00 |
| 05/24/2006 | GEG | Electronic correspondence with committee memebers | 0.30 | $123.00 |
| 05/24/2006 | GEG | Return electronic correspondence and telephone calls from direct lenders | 0.90 | $369.00 |
| 05/24/2006 | GMG | Prepare 1102 protocol motion | 0.30 | $157.50 |
| 05/24/2006 | TBG | Research regarding committee's obligations under 1102(b)(3) and 1103(c). | 2.00 | $370.00 |
| 05/25/2006 | GEG | Calls from direct lenders | 0.70 | $287.00 |
| 05/25/2006 | GMG | Telephone conference with attorney jan chubb re comm position regarding pending motions | 0.40 | $210.00 |
| 05/25/2006 | TBG | Draft motion regarding impact of order establishing case management procedures on initial motions and oppositions filed by the Committee. | 0.90 | $166.50 |
| 05/25/2006 | TBG | Research regarding protocols for disseminating information to committee members and other duties of the committee related to 1102 and 1103. | 2.80 | $518.00 |
| 05/26/2006 | TBG | Research regarding procedures for supplying information to committee members. | 1.90 | $351.50 |
| 05/30/2006 | GMG | Review correspondence from direct lender re reno meeting with usa capital | 0.20 | $105.00 |
| 05/30/2006 | TBG | Draft motion of committee pursuant to 11 U.S.C. section 105(a), 1102(b)(3) and 1103(c) for nunc pro tunc order clarifying requirements to (1) provide access to information and (2) solicit and receive comments from unsecured creditors | 1.00 | $185.00 |
| 05/30/2006 | TBG | Research regarding protocols for disseminating information to committee members and other duties of the committee related to 1102 and 1103. | 0.60 | $111.00 |
| 05/31/2006 | GEG | Revise and extend motion to limit procedures of committee in dealing w/direct lenders | 0.80 | $328.00 |
| 05/31/2006 | TBG | Conference with THuson regarding creation of a website and associated issues for the dissemination of information to committee members. | 0.40 | $74.00 |
| 05/31/2006 | TBG | Draft motion of committee pursuant to 11 U.S.C. section 105(a), 1102(b)(3) and 1103(c) for nunc pro tunc order clarifying requirements to (1) provide access to information and (2) solicit and receive comments from creditors and associated order. | 5.80 | $1,073.00 |
| 06/01/2006 | GEG | Telephone call with committee (Ned) regarding website and dissemination of information to committee | 0.20 | $82.00 |
| 06/01/2006 | TBG | Revise motion of committee pursuant to 11 U.S.C. section 105(a), 1102(b)(3) and 1103(c) for nunc pro tunc order clarifying requirements to (1) provide access to information and (2) solicit and receive comments from creditors and associated order. | 2.00 | $370.00 |
| 06/02/2006 | CAR | Communications w/investors; review of usa website and documents that have been filed recently in order to communicate effectively w/investors | 1.50 | $225.00 |
| 06/05/2006 | CAR | Update direct lenders e-mail addresses | 2.00 | $300.00 |
| 06/05/2006 | TBG | Telephone call with Andrew Parlen regarding information procedures motion. | 0.20 | $37.00 |
| 06/05/2006 | TBG | Several email correspondence with Andrew Palen and other counsel regarding motion of official committee of equity security holders of USA capital first trust deed fund, llc pursuant to 11 U.S.C. 105(a), 107(b), 1102(b)(3)(A) and 1103(c), for an order clar | 0.30 | $55.50 |
| 06/05/2006 | TBG | Review motion of official committee of equity security holders of USA capital first trust deed fund, llc pursuant to 11 U.S.C. 105(a), 107(b), 1102(b)(3)(A) and 1103(c), for an order clarifying requirment to provide access to information and compare with | 0.50 | $92.50 |
| 06/05/2006 | TBG | Telephone call from Candace Carlyon regarding motion to implement procedures for disseminating information. | 0.10 | $18.50 |
| 06/06/2006 | GMG | Telephone conference individual investor re status | 0.10 | $52.50 |

| 06/06/2006 | GMG | Prepare protocol motion | 0.40 | $210.00 |
|---|---|---|---|---|
| 06/06/2006 | GMG | Preparation of protocol procedures pleading and conf agreement and information request | 1.20 | $630.00 |
| 06/06/2006 | GMG | Review proposed modifications to protocol motion of other committees | 0.50 | $262.50 |
| 06/06/2006 | TBG | Email correspondence and telephone calls with Andrew regarding protocol motion. | 0.50 | $92.50 |
| 06/06/2006 | TBG | Review and provide revisions and comments to First Deed Fund's initial revised joint protocol motion; UCC's revisions and comments to the joint protocol motion; and second revised protocol motion based on comments from alternate committees. | 3.40 | $629.00 |
| 06/06/2006 | TBG | Confer with GEG and GMG regarding joint protocol motion. | 0.40 | $74.00 |
| 06/07/2006 | GEG | Review final committee procedures motion | 0.40 | $164.00 |
| 06/07/2006 | GEG | Revise and extend protocol motion | 1.50 | $615.00 |
| 06/07/2006 | GMG | Review electronic correspondence re comments to protocol motion | 0.20 | $105.00 |
| 06/07/2006 | GMG | Final review of protocol motion and ancillary pleadings | 0.50 | $262.50 |
| 06/07/2006 | TBG | Email correspondence from Candace regarding proposed contact information to be posted on website. | 0.10 | $18.50 |
| 06/07/2006 | TBG | Review notice of hearing and ost for joint information protocol motion and provide comments. | 0.50 | $92.50 |
| 06/07/2006 | TBG | Receive and review several separate redlines of joint protocol motion and compare with requested revisions and former drafts; confer with GEG regarding same. | 1.10 | $203.50 |
| 06/07/2006 | TBG | Email correspondence and telephone calls with various parties regarding changes to information protocol motion and comments with regard to the other committees' proposed changes. | 0.50 | $92.50 |
| 06/07/2006 | TBG | Telephone calls with Janette regarding order regarding the return of B. Canyon Funds; confer with GMG regarding same. | 0.20 | $37.00 |
| 06/07/2006 | THF | Telephone conference with investor re: committee issues | 0.20 | $88.00 |
| 06/08/2006 | GMG | Prepare revisions to committee letter to direct lenders | 0.90 | $472.50 |
| 06/08/2006 | THF | Respond to investor questions re: assignment monies held by debtor and status | 0.60 | $264.00 |
| 06/12/2006 | CAR | Revise and update list of direct investors | 4.80 | $720.00 |
| 06/12/2006 | TBG | Email correspondence regarding Trustee's requested changes to exculpation provision in Protocol Motion. | 0.20 | $37.00 |
| 06/13/2006 | CAR | Review website for direct lenders | 0.10 | $15.00 |
| 06/13/2006 | TBG | Several telephone calls with Andrew Parlen regarding reply to oppositions to joint protocol motion. | 0.20 | $37.00 |
| 06/13/2006 | TBG | Confer with GEG regarding reply to joint protocol motion and opposition to motion to approve agreement with investment partners. | 0.30 | $55.50 |
| 06/13/2006 | TBG | Review US Trustee's limited opposition to joint protocol motion; Debtors' response to joint protocol motion, and McKnight's opposition to joint protocol motion. | 0.30 | $55.50 |
| 06/13/2006 | TBG | Review and provide comments on joint reply to oppositions to joint protocol motion and numerous email correspondence b/w counsel regarding same. | 1.30 | $240.50 |
| 06/14/2006 | GMG | Telephone conference with attorney millar counsel to direct lender | 0.20 | $105.00 |
| 06/14/2006 | TBG | Review revised versions of joint reply to information protocol motion; confer with GEG regarding same. | 0.30 | $55.50 |
| 06/14/2006 | TBG | Email correspondence and telephone calls with counsel for the committees regarding reply to opposition to joint protocol motion. | 0.40 | $74.00 |
| 06/14/2006 | TBG | Email correspondence regarding issues related to a particular direct lender's loans. | 0.10 | $18.50 |
| 06/14/2006 | TBG | Review supplemental opposition to joint protocol motion filed by the Debtors and revisions to reply in light of supplemental opposition. | 0.30 | $55.50 |
| 06/16/2006 | GMG | Conference with associate attorney bmh re schedules and statements | 0.40 | $210.00 |
| 06/16/2006 | TBG | Several email correspondence with counsel for individual direct lender. | 0.30 | $55.50 |
| 06/19/2006 | TBG | Email correspondence with counsel for a direct lender. | 0.20 | $37.00 |
| 06/20/2006 | GEG | Draft information for committee website | 1.40 | $574.00 |

| 06/22/2006 | GMG | Telephone conference with client re status of matters | 0.30 | $157.50 |
| 06/22/2006 | GMG | Telephone conference with attorney grossman re direct lender | 0.20 | $105.00 |
| 06/22/2006 | TBG | Review and provide comments to the joint protocol order. | 0.30 | $55.50 |
| 06/22/2006 | TBG | Email correspondence with various counsel regarding proposed joint protocol order. | 0.10 | $18.50 |
| 06/23/2006 | GEG | Research call in system for court hearings per court request | 0.40 | $164.00 |
| 06/23/2006 | GEG | Numerous email regarding protocol order; revise and extend protocol order | 1.30 | $533.00 |
| 06/23/2006 | GMG | Review electronic correspondence from various parties re protocol order and conf agreement | 0.30 | $157.50 |
| 06/23/2006 | TBG | Email correspondence with various counsel regarding joint protocol order and telephone calls w/ Andrew Parlen regarding same. | 0.40 | $74.00 |
| 06/23/2006 | TBG | Review revised information protocol order and confer with GEG regarding same. | 0.30 | $55.50 |
| 06/25/2006 | GEG | Draft descriptions of events for website | 1.40 | $574.00 |
| 06/26/2006 | GMG | Telephone conference with Steve Baum re status | 0.20 | $105.00 |
| 06/27/2006 | CAR | Receipt of telephone calls from lenders; e-mail to gmg and geg re same | 0.40 | $60.00 |
| 06/29/2006 | GMG | Review of information to be posted on website and revisions and comments | 0.50 | $262.50 |
| 07/03/2006 | GEG | Draft statement for direct lenders website | 0.80 | $328.00 |
| 07/05/2006 | GEG | Electronic correspondence with Committee regarding status | 0.40 | $164.00 |
| 07/06/2006 | GEG | Telephone call with laurel davis regarding boise/gowan motion for stay relief | 0.60 | $246.00 |
| 07/07/2006 | BMH | Discuss database/document production issues with GEG | 0.20 | $82.00 |
| 07/11/2006 | GEG | Telephone call with committee members regarding status | 1.40 | $574.00 |
| 07/17/2006 | GEG | Return calls of direct lenders regarding stauts of proceedings (approximately 15 direct lenders) | 1.80 | $738.00 |
| 07/17/2006 | GEG | Review "privacy issues" asserted by Debtor regarding electronic database | 0.70 | $287.00 |
| 07/17/2006 | GEG | Telephone call with debtor regarding electronic database | 0.30 | $123.00 |
| 07/20/2006 | GMG | Telephone conference with attorney Chubb re appraisals | 0.20 | $105.00 |
| 07/21/2006 | GMG | Telephone conference with direct lender downey per reference from Landis | 0.20 | $105.00 |
| 07/24/2006 | GEG | Telephone call with various direct lenders | 0.30 | $123.00 |
| 07/24/2006 | GEG | Finalize preparations for new telephone system for court hearings | 0.30 | $123.00 |
| 07/25/2006 | GEG | Electronic correspondence from Quinton Boshoff regarding funding options | 0.10 | $41.00 |
| 07/29/2006 | GEG | Draft comentary for direct lender website | 0.20 | $82.00 |
| 07/31/2006 | BMH | Spoke to direct lender Morrie Mansel | 0.40 | $164.00 |
| | | | 67.00 | $18,407.00 |

***Task Code 22 - Bullard Motion to Disquality***

| | | | | |
|---|---|---|---|---|
| 06/07/2006 | GEG | Revise confidentiality | 0.90 | $369.00 |
| 06/09/2006 | BMH | Reviewed Motion For Order to Remove Fertitta Enterprises From Direct Lender Committee | 0.50 | $205.00 |
| 06/09/2006 | BMH | Review documents re: Motion to Remove Fertitta Enterprises From Direct Lender Committee | 1.10 | $451.00 |
| 06/09/2006 | GMG | Prepare motion to disqualify Fertitta from comm | 0.30 | $157.50 |
| 06/09/2006 | KP | Research re: Removing members from Creditors' Committee | 1.20 | $210.00 |
| 06/12/2006 | KP | Research re: 1102(a)(4); draft opposition to motion to remove Bullard from Committee | 2.90 | $507.50 |
| 06/13/2006 | KP | Prepare Opposition to Motion to Remove Bullard | 5.30 | $927.50 |
| 06/15/2006 | KP | Revise Opp to Motion to Remove Bullard | 3.10 | $542.50 |
| 06/16/2006 | GEG | Draft opposition to motion to remove Fertitta Enterprises and accompanying declaration of Bullard | 4.50 | $1,845.00 |
| 06/18/2006 | GEG | Revise opposition to remove Bullard | 3.80 | $1,558.00 |
| 06/19/2006 | KP | Confer with GEG re: Opp. to motion to remove Bullard; revise Bullard Declaration; finalize opp. | 2.10 | $367.50 |
| 06/22/2006 | GMG | Prepare order re motion to disqualify Fertitta | 0.20 | $105.00 |
| | | | 25.90 | $7,245.50 |

*Task Code 23 - Litigation*

| | | | | |
|---|---|---|---|---|
| 06/27/2006 | BMH | Review setoff issues | 1.30 | $533.00 |
| 06/27/2006 | GMG | Review pleadings alexander pleadings regarding objection to setoff against direct lenders and conf with bmh re same | 0.50 | $262.50 |
| 06/28/2006 | BMH | Research setoff issues | 1.50 | $615.00 |
| 07/03/2006 | BMH | Review issues re: distribution setoff | 1.60 | $656.00 |
| 07/27/2006 | BMH | Review issues re: recharacterization | 1.20 | $492.00 |
| 07/27/2006 | GMG | Preparation of reply to distribution motion and conf with BMH re recharacterization, etc. | 1.10 | $577.50 |
| 07/31/2006 | KP | Research recharacterization | 6.10 | $1,067.50 |
| | | | 13.30 | $4,203.50 |

**Task Code 24 - Sale/Asset Disposition**

| | | | | |
|---|---|---|---|---|
| 06/30/2006 | GMG | Review pleadings, proposed investment partners order and email back with comments | 0.30 | $157.50 |
| 07/25/2006 | GEG | Negotiate with Debtor and Buyer A regarding plan options | 2.10 | $861.00 |
| 07/26/2006 | GMG | Telephone conference with attorney McCarroll re Buyer B | 0.20 | $105.00 |
| 07/27/2006 | GMG | Telephone conference with Buyer B and other committees | 0.80 | $420.00 |
| 07/28/2006 | GMG | Review documents cerebrus offer | 0.30 | $157.50 |
| 07/31/2006 | GMG | Review documents Buyer B | 0.30 | $157.50 |
| | | | 4.00 | $1,858.50 |

**Task Code 25 - Asset Analysis/Recovery**

| | | | | |
|---|---|---|---|---|
| 05/24/2006 | GEG | Research "property of estate" and Section 541 | 2.30 | $943.00 |
| 05/26/2006 | GEG | Draft points and authorities regarding property of estate | 0.90 | $369.00 |
| 05/31/2006 | GMG | Telephone conference Matt Kvarda re funds | 0.30 | $157.50 |
| 06/01/2006 | BMH | Draft correspondence to Debtor's counsel re: document request | 0.60 | $246.00 |
| 06/01/2006 | GEG | Review new loan summary filed by debtor | 0.20 | $82.00 |
| 06/01/2006 | GEG | Electronic correspondence with committee member regarding status of loans | 0.10 | $41.00 |
| 06/01/2006 | GMG | Correspondence to other attorney Len Schwartzer re production of documents | 0.20 | $105.00 |
| 06/01/2006 | WMN | Legal authority/argument re demand letter for Mr. Schwartzer re document turnover | 2.10 | $924.00 |
| 06/03/2006 | GMG | Review electronic correspondence from client and reply re status of matters, discovery and monday hearings | 0.30 | $157.50 |
| 06/06/2006 | BMH | Review documents re: discovery issues | 0.80 | $328.00 |
| 06/06/2006 | BMH | Discuss discovery issues with GMG | 0.60 | $246.00 |
| 06/07/2006 | BMH | Draft subpoena duces tecum | 0.90 | $369.00 |
| 06/08/2006 | GEG | Research Boise/Gowan | 0.70 | $287.00 |
| 06/09/2006 | BMH | Finalize 2004 subpoena to USACM | 0.40 | $164.00 |
| 06/09/2006 | GMG | Review electronic correspondence from Landis re proposed motion to approve sec agr and reply | 0.20 | $105.00 |
| 06/09/2006 | GMG | Review electronic correspondence numerous emails regarding osts requested by Debtors and replies | 0.70 | $367.50 |
| 06/09/2006 | GMG | Prepare discovery subpoena to debtor | 0.20 | $105.00 |
| 06/12/2006 | GMG | Review motion to approve security agreement | 0.60 | $315.00 |
| 06/13/2006 | GEG | Review IP Agreements | 5.50 | $2,255.00 |
| 06/13/2006 | TBG | Review Debtors' Motion For Order Approving Agreement with Investment Partners. | 0.30 | $55.50 |
| 06/13/2006 | TBG | Confer with THF regarding Motion For Order Approving Agreement with Investment Partners. | 0.30 | $55.50 |
| 06/13/2006 | TBG | Research and draft opposition to motion to approve agt with investment partners. | 1.40 | $259.00 |
| 06/14/2006 | CAR | Review loan files for identification of certain lenders | 1.00 | $150.00 |
| 06/14/2006 | TBG | Research and draft response to debtors' motion for order approving agreement with investment partners and Gray Declaration in support of opposition. | 5.40 | $999.00 |
| 06/14/2006 | TBG | Confer with GEG regarding response to Debtor's Motion For Order Approving Agt. with Investment Partners. | 0.20 | $37.00 |
| 06/15/2006 | TBG | Draft response to motion to approve compromise with investment partners. | 3.20 | $592.00 |
| 06/16/2006 | GEG | Conference with associate attorney TBG and revise response to settlement and compromise with investment partners | 1.70 | $697.00 |
| 06/19/2006 | GEG | Review Stutmans Limited Opposition to Debtors Motion for Order Approving Agreement with Investment Partners | 0.50 | $205.00 |
| 06/19/2006 | GEG | Review Stutmans Limited Opp to Motion for Authority to Forebear and to Provide Further Funding for Certain Outstanding Loans | 0.30 | $123.00 |
| 06/19/2006 | TBG | Review GMG and GEG's comments on response to motion to approve compromise with IP; revise accordingly. | 1.10 | $203.50 |
| 06/20/2006 | GEG | Review LePome's Opp to Motion re Agreement with Investment Partners | 0.70 | $287.00 |
| 06/23/2006 | GEG | Telephone call with Bill Bullard regarding property of bankruptcy estate and discuss strategy | 0.80 | $328.00 |
| 06/26/2006 | BMH | Discuss subpoena response with GEG | 0.40 | $164.00 |
| 06/26/2006 | GMG | Conference with associate attorney BHM and GEG re open issues regarding production of docs and conf agr | 0.40 | $210.00 |
| 06/28/2006 | GMG | Review IP order | 0.20 | $105.00 |
| 06/29/2006 | BMH | Review document production from Debtors (loan documents) | 1.10 | $451.00 |

| | | | | |
|---|---|---|---|---|
| 06/30/2006 | BMH | Review and respond to e-mails from Debtors' counsel re: document production | 0.20 | $82.00 |
| 06/30/2006 | BMH | Reviewed diligence request by Funds to Debtors | 0.20 | $82.00 |
| 06/30/2006 | BMH | Review and respond to e-mails from Debtors' counsel re: document production | 0.30 | $123.00 |
| 07/02/2006 | GMG | Review electronic correspondence re investment partners order and reply to Jeff Hermann regarding order revisions | 0.40 | $210.00 |
| 07/03/2006 | BMH | Review and respond to e-mail correspondence with Debtor's counsel re: documents | 0.30 | $123.00 |
| 07/03/2006 | GEG | Review and revise discoveryrequest of debtors | 0.70 | $287.00 |
| 07/03/2006 | GEG | Electronic correspondence with other committees regarding valuation reports and financial information | 0.40 | $164.00 |
| 07/03/2006 | GMG | Review electronic correspondence from Jeff Hermann re investment partners order and reply | 0.40 | $210.00 |
| 07/05/2006 | BMH | Review diligence document request | 0.20 | $82.00 |
| 07/05/2006 | BMH | Review unsecured creditors committee revisions to due diligence document request | 0.10 | $41.00 |
| 07/05/2006 | GMG | Conference with associate attorney BMH re joint request for production | 0.20 | $105.00 |
| 07/05/2006 | GMG | Review electronic correspondence from hermann re IP order and reply and final revisions to IP order | 0.40 | $210.00 |
| 07/06/2006 | BMH | Discuss document production issues with GEG | 0.20 | $82.00 |
| 07/06/2006 | GMG | Review electronic correspondence from Hermann and Ostrow re IP order and replies | 0.10 | $52.50 |
| 07/07/2006 | BMH | Sign order re: Amesbury/HFA | 0.10 | $41.00 |
| 07/10/2006 | GMG | Conference with associate attorney BMH re disbursement motion and lack of accountings regarding motion | 0.30 | $157.50 |
| 07/12/2006 | BMH | Review e-mail re: due diligence document production | 0.10 | $41.00 |
| 07/17/2006 | BMH | Review issues re: database production | 1.10 | $451.00 |
| 07/17/2006 | BMH | Discuss database production with GEG | 0.20 | $82.00 |
| 07/17/2006 | GMG | Review electronic correspondence re production of documentation per request | 0.10 | $52.50 |
| 07/19/2006 | BMH | Review supplemental document production from Debtor | 1.20 | $492.00 |
| 07/19/2006 | GMG | Attendance at portion of joint conference re production of documentation | 0.50 | $262.50 |
| 07/19/2006 | GMG | Review documents re Amesbury/Hatter and reply email to Rob Charles. | 0.20 | $105.00 |
| 07/20/2006 | BMH | Review issues re: confidentiality agreement and appraisals | 0.20 | $82.00 |
| 07/24/2006 | GEG | Review updated loan performance report and loan summaries prepared by debtors | 2.60 | $1,066.00 |
| | | | 47.30 | $17,174.00 |

### Task Code 26 - Prepare for & attend Omnibus Court Heari

| | | | | |
|---|---|---|---|---|
| 05/26/2006 | TBG | Draft stip and order regarding extending deadline to file responsive pleadings to numerous motions scheduled to be heard at the June 5, 2006 Omnibus Hearing Date. | 1.30 | $240.50 |
| 06/02/2006 | GMG | Prepare for court appearance 6/5 omnibus hearing | 3.70 | $1,942.50 |
| 06/04/2006 | GMG | Prepare for court appearance 6/5 | 1.80 | $945.00 |
| 06/05/2006 | BMH | Discuss hearings issues with GMG | 0.40 | $164.00 |
| 06/05/2006 | GEG | Prepare for (4.2) and attend (2.5) omnibus hearings | 6.70 | $2,747.00 |
| 06/05/2006 | GMG | Prepare for court appearance | 2.90 | $1,522.50 |
| 06/05/2006 | GMG | Court appearance - bankruptcy 6/5 hearings | 2.50 | $1,312.50 |
| 06/15/2006 | BMH | Discuss hearings with GEG | 0.20 | $82.00 |
| 06/15/2006 | GEG | Prepare for omnibus hearings | 1.30 | $533.00 |
| 06/15/2006 | GEG | Attend hearings Omnibus Hearings | 6.60 | $2,706.00 |
| 06/15/2006 | GMG | Prepare for court appearance omnibus motions | 3.70 | $1,942.50 |
| 06/15/2006 | GMG | Court appearance - bankruptcy | 6.60 | $3,465.00 |
| 06/19/2006 | GEG | Telephone call from Bill Bullard regarding meeting with Allison | 0.40 | $164.00 |
| 06/19/2006 | GMG | Review pleadings for hearing on 6/21 | 2.20 | $1,155.00 |
| 06/20/2006 | GEG | Prepare for omnibus hearings | 3.20 | $1,312.00 |
| 06/20/2006 | GMG | Prepare for court appearance re omnibus motions | 1.70 | $892.50 |
| 06/21/2006 | GEG | Prepare for omnibus hearings | 1.10 | $451.00 |
| 06/21/2006 | GEG | Attend Omnibus hearings regarding Fertitta, DIP Financing, Further Funding, Protocol Motion | 10.60 | $4,346.00 |
| 06/21/2006 | GMG | Court appearance - bankruptcy omnibus motions- forbearance, dip, motion to disqualify bullard, investment motion, cash management | 10.60 | $5,565.00 |
| 07/13/2006 | JH | Set up tele-conference for the July 25 omnibus hearing. | 0.30 | $40.50 |
| 07/14/2006 | JH | Researched teleconference systems for the July 25 hearing. | 0.70 | $94.50 |
| 07/17/2006 | JH | Research teleconference systems for the July 25 hearing. | 3.00 | $0.00 |
| 07/18/2006 | JH | Researched teleconference systems for the July 25 hearing. | 2.10 | $283.50 |
| 07/20/2006 | JH | Researched teleconference systems for the July 25 hearing and communicated with Lia from Schwartzer's office to make final preparations. | 0.70 | $0.00 |
| 07/24/2006 | GEG | Prepare for hearings | 1.30 | $533.00 |
| 07/24/2006 | JH | Make final preparations for July 25 teleconference. | 1.20 | $162.00 |
| 07/25/2006 | GEG | Attend Omnibus Hearing | 2.90 | $1,189.00 |
| 07/25/2006 | GEG | Prepare for omnibus hearings | 1.10 | $451.00 |
| | | | 80.80 | $34,241.50 |

Totals ->  662.90    $257,736.00

# EXHIBIT

# B

GORDON & SILVER, LTD.
INTERIM FEE APPLICATION

OFFICIAL COMMITTEE OF HOLDERS OF EXECUTORY CONTRACT RIGHTS THROUGH USA / USA COMMERCIAL
MORTGAGE COMPANY, USA CAPITAL REALTY ADVISORS, LLC,
OUR CASE NO. 100933-001 / 672

| DATE | DESCRIPTION | UNITS | RATE | CHARGE |
|------|-------------|-------|------|--------|
| 05/26/2006 | Photocopies | 1.00 | 0.15 | $0.15 |
| 05/26/2006 | Scanning/Photocopy Charges | 56.00 | 0.15 | $8.40 |
| 05/30/2006 | Photocopies | 945.00 | 0.15 | $141.75 |
| 05/30/2006 | Postage | 1.00 | 13.05 | $13.05 |
| 05/30/2006 | Postage | 1.00 | 16.53 | $16.53 |
| 05/31/2006 | Photocopies | 68.00 | 0.15 | $10.20 |
| 05/31/2006 | Photocopies | 244.00 | 0.15 | $36.60 |
| 05/31/2006 | Messenger Service | 1.00 | 10 | $10.00 |
| 05/31/2006 | Postage | 1.00 | 47.25 | $47.25 |
| 05/31/2006 | Messenger Service | 1.00 | 10 | $10.00 |
| 05/31/2006 | Photocopies | 1672.00 | 0.15 | $250.80 |
| 06/01/2006 | Photocopies | 1.00 | 0.15 | $0.15 |
| 06/01/2006 | Scanning/Photocopy Charges | 75.00 | 0.15 | $11.25 |
| 06/01/2006 | Photocopies | 60.00 | 0.15 | $9.00 |
| 06/01/2006 | Fax Telecopy Charges | 3.00 | 0.75 | $2.25 |
| 06/01/2006 | Fax Telecopy Charges | 4.00 | 0.75 | $3.00 |
| 06/01/2006 | Fax Telecopy Charges | 9.00 | 0.75 | $6.75 |
| 06/02/2006 | Photocopies | 1.00 | 0.15 | $0.15 |
| 06/02/2006 | Photocopies | 46.00 | 0.15 | $6.90 |
| 06/05/2006 | Messenger Service | 1.00 | 10 | $10.00 |
| 06/05/2006 | Photocopies | 186.00 | 0.15 | $27.90 |
| 06/05/2006 | Scanning/Photocopy Charges | 23.00 | 0.15 | $3.45 |
| 06/06/2006 | Photocopies | 18.00 | 0.15 | $2.70 |
| 06/06/2006 | Scanning/Photocopy Charges | 2.00 | 0.15 | $0.30 |
| 06/07/2006 | Photocopies | 220.00 | 0.15 | $33.00 |
| 06/08/2006 | Fax Telecopy Charges | 4.00 | 0.75 | $3.00 |
| 06/08/2006 | Postage | 1.00 | 0.39 | $0.39 |
| 06/08/2006 | Fax Telecopy Charges | 6.00 | 0.75 | $4.50 |
| 06/08/2006 | Photocopies | 95.00 | 0.15 | $14.25 |
| 06/09/2006 | Fax Telecopy Charges | 5.00 | 0.75 | $3.75 |
| 06/09/2006 | Photocopies | 165.00 | 0.15 | $24.75 |
| 06/12/2006 | Photocopies | 188.00 | 0.15 | $28.20 |
| 06/12/2006 | Fax Telecopy Charges | 6.00 | 0.75 | $4.50 |
| 06/12/2006 | Fax Telecopy Charges | 25.00 | 0.75 | $18.75 |
| 06/12/2006 | Messenger Service | 1.00 | 10 | $10.00 |
| 06/12/2006 | Invoice 21681 service of process | 1.00 | 66 | $66.00 |
| 06/13/2006 | Photocopies | 247.00 | 0.15 | $37.05 |
| 06/14/2006 | Scanning/Photocopy Charges | 3.00 | 0.15 | $0.45 |
| 06/14/2006 | Photocopies | 212.00 | 0.15 | $31.80 |
| 06/14/2006 | Online Court Electronic Access | 1.00 | 97.04 | $97.04 |
| 06/14/2006 | Online Court Electronic Access | 1.00 | 101.36 | $101.36 |
| 06/15/2006 | Scanning/Photocopy Charges | 34.00 | 0.15 | $5.10 |
| 06/15/2006 | Photocopies | 128.00 | 0.15 | $19.20 |
| 06/15/2006 | Fax Telecopy Charges | 4.00 | 0.75 | $3.00 |
| 06/19/2006 | Photocopies | 144.00 | 0.15 | $21.60 |
| 06/19/2006 | Photocopies | 127.00 | 0.15 | $19.05 |

1

| Date | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| 06/19/2006 | Messenger Service | 1.00 | 10 | $10.00 |
| 06/19/2006 | Messenger Service | 1.00 | 10 | $10.00 |
| 06/19/2006 | Fax Telecopy Charges | 5.00 | 0.75 | $3.75 |
| 06/19/2006 | Photocopies | 124.00 | 0.15 | $18.60 |
| 06/19/2006 | Photocopies | 222.00 | 0.15 | $33.30 |
| 06/20/2006 | Photocopies | 660.00 | 0.15 | $99.00 |
| 06/20/2006 | Fax Telecopy Charges | 13.00 | 0.75 | $9.75 |
| 06/21/2006 | Parking Expenses | 1.00 | 20 | $20.00 |
| 06/21/2006 | Photocopies | 18.00 | 0.15 | $2.70 |
| 06/22/2006 | Fax Telecopy Charges | 30.00 | 0.75 | $22.50 |
| 06/22/2006 | Photocopies | 572.00 | 0.15 | $85.80 |
| 06/23/2006 | Postage | 1.00 | 32.13 | $32.13 |
| 06/23/2006 | Scanning/Photocopy Charges | 12.00 | 0.15 | $1.80 |
| 06/27/2006 | Photocopies | 75.00 | 0.15 | $11.25 |
| 06/28/2006 | Fax Telecopy Charges | 5.00 | 0.75 | $3.75 |
| 06/29/2006 | Photocopies | 477.00 | 0.15 | $71.55 |
| 06/29/2006 | Scanning/Photocopy Charges | 19.00 | 0.15 | $2.85 |
| 06/29/2006 | Fax Telecopy Charges | 2.00 | 0.75 | $1.50 |
| 06/29/2006 | Postage | 1.00 | 7.03 | $7.03 |
| 06/30/2006 | Fax Telecopy Charges | 2.00 | 0.75 | $1.50 |
| 07/07/2006 | Fax Telecopy Charges | 4.00 | 0.75 | $3.00 |
| 07/07/2006 | Postage | 1.00 | 0.63 | $0.63 |
| 07/07/2006 | Fax Telecopy Charges | 3.00 | 0.75 | $2.25 |
| 07/10/2006 | Photocopies | 365.00 | 0.15 | $54.75 |
| 07/11/2006 | Fax Telecopy Charges | 5.00 | 0.75 | $3.75 |
| 07/13/2006 | Fax Telecopy Charges | 5.00 | 0.75 | $3.75 |
| 07/13/2006 | Fax Telecopy Charges | 8.00 | 0.75 | $6.00 |
| 07/14/2006 | Online Court Electronic Access | 1.00 | 157.84 | $157.84 |
| 07/17/2006 | Fax Telecopy Charges | 9.00 | 0.75 | $6.75 |
| 07/18/2006 | Fax Telecopy Charges | 5.00 | 0.75 | $3.75 |
| 07/19/2006 | Scanning/Photocopy Charges | 1.00 | 0.15 | $0.15 |
| 07/19/2006 | Photocopies | 2.00 | 0.15 | $0.30 |
| 07/24/2006 | Photocopies | 45.00 | 0.15 | $6.75 |
| 07/25/2006 | Photocopies | 20.00 | 0.15 | $3.00 |
| 07/25/2006 | Fax Telecopy Charges | 3.00 | 0.75 | $2.25 |
| 07/27/2006 | Photocopies | 4.00 | 0.15 | $0.60 |
| 07/28/2006 | Photocopies | 53.00 | 0.15 | $7.95 |
| 07/28/2006 | Fax Telecopy Charges | 10.00 | 0.75 | $7.50 |
| 07/28/2006 | Messenger Service | 1.00 | 10 | $10.00 |
| 07/28/2006 | Messenger Service | 1.00 | 10 | $10.00 |
| 07/28/2006 | Westlaw Research for July 2006 | 1.00 | 38.63 | $38.63 |
| 07/31/2006 | Messenger Service | 1.00 | 10 | $10.00 |

**Grand Total**      $1,963.63