**MESIROW FINANCIAL INTERIM MANAGEMENT, LLC**
**666 Third Avenue at the Chrysler Center, 21st Floor**
**New York, NY  10017**

**FIRST INTERIM APPLICATION**
**APRIL 14, 2006 - JULY 31, 2006**

RE:   USA Commercial Mortgage Company,
      USA Capital Realty Advisors, LLC,
      USA Capital Diversified Trust Deed Fund, LLC,
      USA Capital First Trust Deed Fund, LLC,
      USA Securities, LLC

      Jointly Administered under Case No. BK-S-06-10725-LBR

Date: August 31, 2006

**Debtor Entities**

| | | |
|---|---|---|
| Total Current Fees | $ | 3,324,284.00 |
| Total Current Expenses | | 213,812.00 |
| **Total Amount Requested this Application - Debtor Entities:** | **$** | **3,538,096.00** |

**Official Committee for Executory Contract Holders**

| | | |
|---|---|---|
| Total Current Fees | $ | 40,114.00 |
| **Total Amount Requested this Application - Executory Contract Holders:** | **$** | **40,114.00** |

| | | |
|---|---|---|
| **Total Amount Requested this First Interim Application:** | **$** | **3,578,210.00** |

SEE DETAIL ATTACHED.

**Payments should be remitted to:**

| **VIA MAIL:** | **WIRING INSTRUCTIONS:** |
|---|---|
| *Mesirow Financial Interim Management, LLC* | *LaSalle N.A.* |
| *321 N. Clark Street* | *135 S. LaSalle Street* |
| *Chicago, IL 60610* | *Chicago, IL  60610* |
| *Attn: Accounting* | *ABA# 071000505* |
| | *Acct # 8603689582* |

**EXHIBIT A1**

USA Commercial Mortgage Company
Summary Of Hours and Fees Incurred By Professional
April 14, 2006 through July 31, 2006

| Professional | Position | Current Hours Billed | Hourly Rate | Current Fees Billed |
|---|---|---|---|---|
| Allison, Tom | Senior Managing Director | 491.1 | $ 650 | $ 319,215.00 |
| Atkinson, James | Senior Managing Director | 60.2 | 650 | 39,130.00 |
| Kehl, Monty | Managing Director | 417.3 | 620 | 258,726.00 |
| Nugent, James | Managing Director | 130.2 | 620 | 80,724.00 |
| Smith, Susan | Senior Vice President | 702.6 | 590 | 414,534.00 |
| Porter, James | Senior Vice President | 44.9 | 590 | 26,491.00 |
| Cheng, Patrick | Senior Vice President | 120.0 | 560 | 67,200.00 |
| Haftl, Michael | Senior Vice President | 145.1 | 530 | 76,903.00 |
| Tan, Ching Wei | Vice President | 432.2 | 490 | 211,778.00 |
| Agarwal, Sonal | Vice President | 160.7 | 460 | 73,922.00 |
| Conte, Joseph | Vice President | 167.6 | 430 | 72,068.00 |
| Reed, James | Vice President | 580.7 | 430 | 249,701.00 |
| Steele, Sarah | Vice President | 660.1 | 430 | 283,843.00 |
| Kirby, Shane | Senior Associate | 78.5 | 390 | 30,615.00 |
| Fillip, Kasey | Senior Associate | 742.8 | 330 | 245,124.00 |
| Oriti, Joseph | Senior Associate | 476.2 | 330 | 157,146.00 |
| Wooley, Erin | Senior Associate | 433.4 | 330 | 143,022.00 |
| Bauck, Lyle | Associate | 91.9 | 290 | 26,651.00 |
| Cadwell, Kristin | Associate | 565.3 | 190 | 107,407.00 |
| Faiella, Lindsay | Associate | 336.3 | 190 | 63,897.00 |
| Graham, Jeff | Associate | 350.6 | 190 | 66,614.00 |
| McClellan, Christian | Associate | 71.4 | 190 | 13,566.00 |
| Curchack, Jonas | Intern | 254.6 | 150 | 38,190.00 |
| Beserra, Rebecca | Paraprofessional | 118.4 | 150 | 17,760.00 |
| **Total Hours and Fees** | | **7,632.1** | | **$ 3,084,227.00** |
| | | | | |
| **Total Hourly Blended Rate** | | | **$ 404.11** | |

**EXHIBIT B1**

USA Commercial Mortgage Company
Summary of Hours and Fees Incurred by Category
April 14, 2006 through July 31, 2006

| Category | Exhibit | Hours | Fees |
|---|---|---|---|
| Analyzing/Evaluating Restructuring Alternatives | C1-A | 176.0 | $ 94,381.00 |
| Bankruptcy Motions/Filings | C1-B | 164.2 | 96,488.00 |
| Bankruptcy Schedules & SOFA | C1-C | 223.6 | 86,158.00 |
| Case Administration | C1-D | 134.8 | 60,349.00 |
| Cash Flow Model/Analyses | C1-E | 152.6 | 74,622.00 |
| Committee Issues and Requests | C1-F | 183.5 | 76,140.00 |
| Company Administration | C1-G | 31.3 | 18,761.00 |
| Court Hearings/Preparation | C1-H | 169.4 | 94,622.00 |
| DIP Financing / Cash Collateral | C1-I | 129.7 | 72,042.00 |
| Disclosure Statement/Plan of Reorganization | C1-J | 13.8 | 8,703.00 |
| Employment/Fee Applications | C1-K | 119.9 | 18,690.00 |
| Financial Analyses | C1-L | 572.3 | 237,329.00 |
| Forensic Loan Accounting | C1-M | 4,148.0 | 1,523,832.00 |
| Investor Issues and Requests | C1-N | 45.5 | 12,921.00 |
| Leases, Executory Contracts and Agreements | C1-O | 387.4 | 83,762.00 |
| Liquidation Analysis | C1-P | 19.2 | 10,183.00 |
| Loan Portfolio | C1-Q | 447.8 | 229,107.00 |
| Management of the Estates by CEO/CRO | C1-R | 245.9 | 159,835.00 |
| Meetings/Teleconference | C1-S | 53.4 | 33,711.00 |
| Monthly Operating Reports | C1-T | 18.9 | 7,679.00 |
| Strategic Management | C1-U | 64.0 | 36,957.00 |
| Valuation Analyses / Appraisal | C1-V | 130.9 | 47,955.00 |
| **Subtotal:  USA Commercial Mortgage Company** | | 7,632.1 | 3,084,227.00 |
| | | | |
| **Total Hours and Fees Requested** | | **7,632.1** | **$ 3,084,227.00** |

**EXHIBIT C1-A**

USA Commercial Mortgage Company
Analyzing/Evaluating Restructuring Alternatives
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kehl, Monty | 07/05/06 | Participate in meeting with Art Petrie regarding funding for restructuring plan; collect and send information. | 1.1 | $ 620.00 | $ 682.00 |
| Kehl, Monty | 07/05/06 | Collect and send information to potential purchaser. | 0.4 | 620.00 | 248.00 |
| Kehl, Monty | 07/05/06 | Collect and send information to potential purchaser. | 0.9 | 620.00 | 558.00 |
| Reed, James | 07/05/06 | Participate in call with potential purchaser concerning detail related to financial projections. | 1.5 | 430.00 | 645.00 |
| Reed, James | 07/05/06 | Gather and provide support documents for potential financial purchaser. | 2.0 | 430.00 | 860.00 |
| Cadwell, Kristin | 07/06/06 | Record appraisals that were sent to potential buyer A and what is still outstanding per their request. | 0.7 | 190.00 | 133.00 |
| Kehl, Monty | 07/06/06 | Coordinate call between potential purchaser and counsel. | 0.3 | 620.00 | 186.00 |
| Kehl, Monty | 07/06/06 | Review of loan portfolios held by the First Trust Deed and Diversified Trust with potential purchaser. | 2.2 | 620.00 | 1,364.00 |
| Kehl, Monty | 07/06/06 | Participate in call with potential purchaser to discuss purchase scenarios. | 0.6 | 620.00 | 372.00 |
| Kehl, Monty | 07/06/06 | Participate in calls with potential purchaser to discuss information requests. | 1.1 | 620.00 | 682.00 |
| Reed, James | 07/06/06 | Collect and provide information for potential purchaser. | 3.0 | 430.00 | 1,290.00 |
| Reed, James | 07/06/06 | Prepare loan document example for prospective buyer. | 1.0 | 430.00 | 430.00 |
| Smith, Susan | 07/06/06 | Answer questions regarding restructuring from N. Homfeld (direct lender) and T. Nelson (Committee member). | 0.4 | 590.00 | 236.00 |
| Cadwell, Kristin | 07/07/06 | Record appraisal requests into master request log. | 0.8 | 190.00 | 152.00 |
| Cadwell, Kristin | 07/07/06 | Create CD of appraisals per the request of potential buyer. | 1.3 | 190.00 | 247.00 |
| Reed, James | 07/07/06 | Collect and provide documents for potential purchaser. | 2.5 | 430.00 | 1,075.00 |
| Reed, James | 07/07/06 | Participate in call with potential purchaser concerning loan portfolio. | 1.0 | 430.00 | 430.00 |
| Reed, James | 07/07/06 | Participate in call with potential purchaser concerning accounting detail. | 1.0 | 430.00 | 430.00 |
| Allison, Tom | 07/10/06 | Participate in call with potential purchaser. | 0.6 | 650.00 | 390.00 |
| Allison, Tom | 07/10/06 | Participate in call with potential purchaser. | 0.8 | 650.00 | 520.00 |
| Allison, Tom | 07/10/06 | Meet with potential purchaser regarding refinance and plan issues. | 2.5 | 650.00 | 1,625.00 |
| Reed, James | 07/10/06 | Collect and provide documents for potential purchaser. | 3.8 | 430.00 | 1,634.00 |
| Allison, Tom | 07/11/06 | Participate in call with potential purchaser. | 0.8 | 650.00 | 520.00 |
| Atkinson, James | 07/11/06 | Review of draft non-binding letter of intent to acquire certain assets of the Debtor. | 1.4 | 650.00 | 910.00 |
| Cadwell, Kristin | 07/11/06 | Send two appraisals to potential purchaser per their request. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 07/11/06 | Send appraisal to potential purchaser. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 07/11/06 | Send new appraisal received to potential purchaser. | 1.6 | 190.00 | 304.00 |
| Kehl, Monty | 07/11/06 | Participate in call with potential purchaser to discuss potential restructuring proposal. | 0.8 | 620.00 | 496.00 |
| Nugent, James | 07/11/06 | Participate in call with prospective bidder regarding Debtors' loan portfolio interests and other assets. | 0.7 | 620.00 | 434.00 |
| Reed, James | 07/11/06 | Collect and provide documents for potential purchaser. | 3.5 | 430.00 | 1,505.00 |
| Nugent, James | 07/12/06 | Assemble and analyze information to prepare response to inquiries by potential buyer of the Debtors' loan interests and other assets. | 0.5 | 620.00 | 310.00 |
| Reed, James | 07/12/06 | Collect and provide documents for potential purchaser. | 2.5 | 430.00 | 1,075.00 |
| Allison, Tom | 07/13/06 | Participate in call with potential purchaser. | 1.1 | 650.00 | 715.00 |

**EXHIBIT C1-A**

USA Commercial Mortgage Company
Analyzing/Evaluating Restructuring Alternatives
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Allison, Tom | 07/13/06 | Discuss proposal structure with J. Nugent (MFIM) regarding prospective bids to purchase Debtor's loan interests and other assets. | 0.2 | 650.00 | 130.00 |
| Cadwell, Kristin | 07/13/06 | Send appraisal to potential purchaser. | 0.7 | 190.00 | 133.00 |
| Nugent, James | 07/13/06 | Meet with potential bidders of Debtors' loan interests and other assets (4 times) regarding specific loans, due diligence requests and proposal timing and structure. | 1.9 | 620.00 | 1,178.00 |
| Nugent, James | 07/13/06 | Assemble and provide loan summary listing, loan documentation, transaction data, appraisal reports and other information requested by potential buyers of the Debtors' loan interests and other assets. | 2.6 | 620.00 | 1,612.00 |
| Nugent, James | 07/13/06 | Discuss proposal structure with T. Allison (MFIM) regarding prospective bids to purchase Debtor's loan interests and other assets. | 0.2 | 620.00 | 124.00 |
| Nugent, James | 07/13/06 | Summarize requests and questions of potential acquirer of loan portfolio assets for review and decisions by CRO. | 0.3 | 620.00 | 186.00 |
| Nugent, James | 07/13/06 | Participate in call with potential acquirer of business, loan portfolios, and other assets regarding due diligence matters and nature and timing of proposals. | 0.2 | 620.00 | 124.00 |
| Reed, James | 07/13/06 | Meet with potential purchaser to provide additional documents and detail. | 1.6 | 430.00 | 688.00 |
| Reed, James | 07/13/06 | Meet with prospective bidder of Debtors' assets to provide requested documents and detail. | 2.4 | 430.00 | 1,032.00 |
| Reed, James | 07/13/06 | Collect and provide documents for potential purchaser. | 2.0 | 430.00 | 860.00 |
| Smith, Susan | 07/13/06 | Meet with potential buyer regarding IP financial information. | 0.3 | 590.00 | 177.00 |
| Kehl, Monty | 07/14/06 | Participate in call with potential purchaser and J. Nugent (MFIM) regarding sale of Diversified Trust loan interests. | 0.3 | 620.00 | 186.00 |
| Kehl, Monty | 07/14/06 | Participate in call with potential purchaser and J. Nugent (MFIM) regarding sale of First Trust loan interests. | 0.3 | 620.00 | 186.00 |
| Nugent, James | 07/14/06 | Participate in call with prospective bidder for Debtors' loan interests and other assets and M. Kehl (MFIM) regarding Diversified Trust Deed Fund. | 0.3 | 620.00 | 186.00 |
| Nugent, James | 07/14/06 | Participate in call with prospective bidder for Debtors' loan interests and other assets and M. Kehl (MFIM) regarding First Trust Deed Fund. | 0.3 | 620.00 | 186.00 |
| Nugent, James | 07/14/06 | Participate in call with prospective buyer of Debtors' loan interests. | 0.1 | 620.00 | 62.00 |
| Nugent, James | 07/14/06 | Participate in call with prospective bidder regarding follow-up on matters discussed on prior day. | 0.1 | 620.00 | 62.00 |
| Reed, James | 07/14/06 | Provide additional documents and support for potential purchaser. | 2.5 | 430.00 | 1,075.00 |
| Atkinson, James | 07/17/06 | Participate in conference call with M. Olson (USACM) and interested acquirer. | 1.3 | 650.00 | 845.00 |
| Atkinson, James | 07/17/06 | Review of materials submitted by interested acquirer regarding their organization and capital. | 3.2 | 650.00 | 2,080.00 |
| Kehl, Monty | 07/17/06 | Analyze and provide comments to RQN on preliminary restructuring proposal received from potential purchaser. | 1.8 | 620.00 | 1,116.00 |
| Nugent, James | 07/17/06 | Participate in call with prospective bidder of Debtors' loan interests and other assets. | 0.6 | 620.00 | 372.00 |

**EXHIBIT C1-A**

USA Commercial Mortgage Company
Analyzing/Evaluating Restructuring Alternatives
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Nugent, James | 07/17/06 | Analyze prospective bidder's requests for information regarding loans and USA Commercial Mortgage assets and service contracts to prepare responses. | 0.3 | 620.00 | 186.00 |
| Nugent, James | 07/17/06 | Analyze and edit listing of potential acquirers of the Debtors' loan interests and other assets including status of discussions and information provided. | 0.9 | 620.00 | 558.00 |
| Nugent, James | 07/17/06 | Meet with potential acquirers of loan portfolio assets and other assets (three meetings) regarding due diligence matters and proposal timing and structure. | 2.1 | 620.00 | 1,302.00 |
| Reed, James | 07/17/06 | Review status of sale process. | 1.5 | 430.00 | 645.00 |
| Allison, Tom | 07/18/06 | Discuss case with potential purchaser. | 1.3 | 650.00 | 845.00 |
| Allison, Tom | 07/18/06 | Meet with potential purchaser. | 1.2 | 650.00 | 780.00 |
| Allison, Tom | 07/18/06 | Participate in call with prospective buyer of Debtors' loan interests and other assets and J. Nugent (MFIM). | 0.7 | 650.00 | 455.00 |
| Atkinson, James | 07/18/06 | Participate in call with interested acquirer. | 2.1 | 650.00 | 1,365.00 |
| Atkinson, James | 07/18/06 | Preparation of due diligence materials for mailing to interested acquirer. | 1.4 | 650.00 | 910.00 |
| Cadwell, Kristin | 07/18/06 | Send received appraisals to potential purchaser. | 1.5 | 190.00 | 285.00 |
| Kehl, Monty | 07/18/06 | Participate in call with potential purchaser to discuss restructuring options. | 0.6 | 620.00 | 372.00 |
| Kehl, Monty | 07/18/06 | Obtain and provide confidentiality agreement to potential purchaser. | 0.3 | 620.00 | 186.00 |
| Nugent, James | 07/18/06 | Meet with potential acquirers of loan portfolio assets and other assets regarding due diligence matters and proposal timing and structure. | 1.9 | 620.00 | 1,178.00 |
| Nugent, James | 07/18/06 | Participate in call with prospective buyer of Debtors' loan interests and other assets and T. Allison (MFIM). | 0.7 | 620.00 | 434.00 |
| Nugent, James | 07/18/06 | Analyze and provide service fee revenue data to prospective bidder as requested. | 0.2 | 620.00 | 124.00 |
| Nugent, James | 07/18/06 | Assemble and analyze information to prepare response to inquiries by potential buyer of loans and other assets. | 0.6 | 620.00 | 372.00 |
| Reed, James | 07/18/06 | Collect and provide documents for potential purchaser. | 2.0 | 430.00 | 860.00 |
| Allison, Tom | 07/19/06 | Participate in teleconference(s) with potential purchaser. | 3.2 | 650.00 | 2,080.00 |
| Allison, Tom | 07/19/06 | Participate in teleconference(s) with potential purchaser. | 1.8 | 650.00 | 1,170.00 |
| Allison, Tom | 07/19/06 | Meet with J. Nugent (MFIM) and potential buyer of Debtors' loan portfolio interests and other assets regarding loan restructuring and refinancing matters. | 0.5 | 650.00 | 325.00 |
| Atkinson, James | 07/19/06 | Participate in meeting with interested acquirer regarding due diligence requests. | 1.2 | 650.00 | 780.00 |
| Atkinson, James | 07/19/06 | Participate in call with interested acquirer. | 1.1 | 650.00 | 715.00 |
| Atkinson, James | 07/19/06 | Participate in call with interested acquirer. | 0.5 | 650.00 | 325.00 |
| Atkinson, James | 07/19/06 | Preparation of due diligence materials for mailing to interested acquirer. | 1.1 | 650.00 | 715.00 |
| Cadwell, Kristin | 07/19/06 | Compile outstanding appraisals and electronic loan documents onto a CD for potential purchaser per their request. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 07/19/06 | Prepare appraisals for potential purchaser. | 0.7 | 190.00 | 133.00 |
| Nugent, James | 07/19/06 | Discuss Company, background of investor, information requests, bid structure being sought, and related matters with potential bidder organization. | 0.3 | 620.00 | 186.00 |

**EXHIBIT C1-A**

USA Commercial Mortgage Company
Analyzing/Evaluating Restructuring Alternatives
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Nugent, James | 07/19/06 | Participate in call with CEO of mortgage loan servicing and origination organization regarding refinancing and acquiring loan interests and provision of services to restructure loan portfolio. | 0.3 | 620.00 | 186.00 |
| Nugent, James | 07/19/06 | Participate in call with a prospective bidder for the Debtors' loan interests and other assets to discuss public information and confidentiality agreement requirements and process. | 0.3 | 620.00 | 186.00 |
| Nugent, James | 07/19/06 | Draft and issue standard draft confidentiality agreement and instructions for process to prospective bidder. | 0.3 | 620.00 | 186.00 |
| Nugent, James | 07/19/06 | Meet with potential buyer of Debtors' loan portfolio interests and other assets regarding due diligence requests. | 0.8 | 620.00 | 496.00 |
| Nugent, James | 07/19/06 | Meet with T. Allison (MFIM) and potential buyer of Debtors' loan portfolio interests and other assets regarding loan restructuring and refinancing matters. | 0.5 | 620.00 | 310.00 |
| Nugent, James | 07/19/06 | Assemble and provide potential buyer information regarding appraisal reports. | 0.3 | 620.00 | 186.00 |
| Nugent, James | 07/19/06 | Participate in call with party previously interested in providing DIP financing that is considering being a prospective bidder for the Debtors' assets. | 0.3 | 620.00 | 186.00 |
| Nugent, James | 07/19/06 | Analyze potential investors' requests for information to prepare responses. | 0.4 | 620.00 | 248.00 |
| Cadwell, Kristin | 07/20/06 | Correspond with representatives from potential buyer about what appraisals are outstanding and which have been sent. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 07/20/06 | Resend Harbor Georgetown appraisal to potential buyer. | 0.7 | 190.00 | 133.00 |
| Nugent, James | 07/20/06 | Draft bid proposal term sheet format to structure discussions with prospective bidders of the Company. | 0.4 | 620.00 | 248.00 |
| Nugent, James | 07/20/06 | Discuss loan portfolio matters and term sheet structure with prospective bidder for loan portfolio and other assets. | 0.4 | 620.00 | 248.00 |
| Nugent, James | 07/20/06 | Analyze listing transaction activity and summary of collateral and assets for related party note receivable. | 0.3 | 620.00 | 186.00 |
| Nugent, James | 07/20/06 | Provide information to prospective acquirer of loans and other assets. | 0.3 | 620.00 | 186.00 |
| Reed, James | 07/20/06 | Provide documents and support for potential purchaser. | 2.5 | 430.00 | 1,075.00 |
| Allison, Tom | 07/21/06 | Participate in meeting with potential purchaser. | 3.8 | 650.00 | 2,470.00 |
| Nugent, James | 07/21/06 | Communicate with Debtors' counsel regarding confidentiality agreements and related releases of information. | 0.2 | 620.00 | 124.00 |
| Nugent, James | 07/21/06 | Analyze confidentiality agreement and confirmation from Debtors' counsel of prospective bidders compliance with standard agreement language prior to release of data to a potential bidder. | 0.2 | 620.00 | 124.00 |
| Nugent, James | 07/21/06 | Analyze potential acquirers' requests for information to prepare responses. | 0.4 | 620.00 | 248.00 |
| Nugent, James | 07/21/06 | Edit and issue loan summary data, loan documents and appraisals to potential bidders for the Debtors' assets. | 0.6 | 620.00 | 372.00 |
| Nugent, James | 07/21/06 | Discuss public information regarding Debtors, background of investor, information requirements, and related matters with potential bidder. | 0.6 | 620.00 | 372.00 |
| Allison, Tom | 07/24/06 | Participate in call with prospective bidder regarding their organization, potential meeting and site visit, and public data in the cases. | 1.4 | 650.00 | 910.00 |

**EXHIBIT C1-A**

USA Commercial Mortgage Company
Analyzing/Evaluating Restructuring Alternatives
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Allison, Tom | 07/24/06 | Participate in meeting with potential purchaser and Committee professionals. | 2.0 | 650.00 | 1,300.00 |
| Kehl, Monty | 07/24/06 | Study letter of intent received from potential purchaser. | 1.1 | 620.00 | 682.00 |
| Kehl, Monty | 07/24/06 | Study proposal received from potential purchaser. | 0.4 | 620.00 | 248.00 |
| Nugent, James | 07/24/06 | Analyze initial term sheets received from prospective acquirers of loans and other assets. | 1.1 | 620.00 | 682.00 |
| Nugent, James | 07/24/06 | Participate in calls with prospective bidder (2 calls) regarding their organization, confidentiality agreement requirements and process and public data in the cases. | 1.0 | 620.00 | 620.00 |
| Nugent, James | 07/24/06 | Participate in call with prospective bidder and T. Allison (MFIM) regarding their organization, potential meeting and site visit, and public data in the cases. | 0.4 | 620.00 | 248.00 |
| Nugent, James | 07/24/06 | Participate in call with prospective bidder regarding their organization, confidentiality agreement requirements and process in the cases. | 0.4 | 620.00 | 248.00 |
| Reed, James | 07/24/06 | Collect and provide information to potential purchaser. | 3.0 | 430.00 | 1,290.00 |
| Reed, James | 07/24/06 | Participate in call with potential purchaser to discuss loan portfolio status. | 1.0 | 430.00 | 430.00 |
| Atkinson, James | 07/25/06 | Analysis of loan structure proposed by interested acquirer. | 2.2 | 650.00 | 1,430.00 |
| Kehl, Monty | 07/25/06 | Respond to questions received from buyer to potential purchase of fund loan portfolios. | 0.6 | 620.00 | 372.00 |
| Nugent, James | 07/25/06 | Participate in calls with prospective bidders (four separate organizations) of Debtors' loan interests and other assets. | 1.7 | 620.00 | 1,054.00 |
| Nugent, James | 07/25/06 | Analyze loan restructuring scenario prepared by prospective bidder. | 0.8 | 620.00 | 496.00 |
| Nugent, James | 07/25/06 | Discuss loan portfolio matters and term sheet structure with prospective bidder for loan portfolio and other assets. | 0.4 | 620.00 | 248.00 |
| Nugent, James | 07/25/06 | Discuss confidentiality agreements with prospective bids and related matters with S. Strong (RQN). | 0.2 | 620.00 | 124.00 |
| Nugent, James | 07/25/06 | Analyze proposal from bidder for purchase of loans and assets to prepare for call with prospective bidder. | 0.2 | 620.00 | 124.00 |
| Nugent, James | 07/25/06 | Participate in call with bidder regarding submitted term sheet. | 0.3 | 620.00 | 186.00 |
| Reed, James | 07/25/06 | Provide information to potential purchaser. | 2.0 | 430.00 | 860.00 |
| Reed, James | 07/25/06 | Review current bid status and bid summary. | 1.0 | 430.00 | 430.00 |
| Allison, Tom | 07/26/06 | Meet with a potential bidder for the Debtors' loan interests and other assets to discuss select loans and proposal timing and structure. | 1.1 | 650.00 | 715.00 |
| Allison, Tom | 07/26/06 | Analyze materials provided by potential purchaser prior to meeting on 7/27/06. | 1.1 | 650.00 | 715.00 |
| McClellan, Christian | 07/26/06 | Distribute recently received appraisals to potential purchasers. | 1.7 | 190.00 | 323.00 |
| Nugent, James | 07/26/06 | Discuss due diligence process, data requests and site visits with two potential bidders for the Debtors' loan interests and other assets. | 0.5 | 620.00 | 310.00 |
| Nugent, James | 07/26/06 | Meet with a potential acquirer of loans and other assets to discuss loans, balance sheet of the Debtors, due diligence requests and proposal timing and structure. | 1.2 | 620.00 | 744.00 |
| Nugent, James | 07/26/06 | Meet with a potential bidder for the Debtors' loan interests and other assets and T. Allison (MFIM) to discuss select loans and proposal timing and structure. | 1.1 | 620.00 | 682.00 |

**EXHIBIT C1-A**

USA Commercial Mortgage Company
Analyzing/Evaluating Restructuring Alternatives
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Nugent, James | 07/26/06 | Analyze and provide due diligence request items to a potential bidder of the Debtors' loan interests and other assets. | 0.7 | 620.00 | 434.00 |
| Nugent, James | 07/26/06 | Participate in call (2 calls) with a prospective bidder for the Debtors' loan interests and other assets regarding data request, due diligence timing, potential bid structure and Debtors' assets. | 0.6 | 620.00 | 372.00 |
| Reed, James | 07/26/06 | Review bid process and bid summary. | 1.0 | 430.00 | 430.00 |
| Allison, Tom | 07/27/06 | Participate in meeting with potential purchaser. | 2.9 | 650.00 | 1,885.00 |
| Nugent, James | 07/27/06 | Participate in call with new prospective bidder for Debtors' loan interests and other assets as directed by the CRO. | 0.2 | 620.00 | 124.00 |
| Nugent, James | 07/27/06 | Provide status update regarding discuss with prospective bidders. | 0.1 | 620.00 | 62.00 |
| Nugent, James | 07/27/06 | Participate in call with prospective bidder regarding their interest in acquiring the Debtors' loan interests. | 0.1 | 620.00 | 62.00 |
| Nugent, James | 07/27/06 | Discuss confidentiality agreement, information requests, due diligence and issuance of proposals, and publicly available information with prospective acquirer of Debtors' loan interests and other assets. | 0.6 | 620.00 | 372.00 |
| Nugent, James | 07/27/06 | Provide prospective acquirer of Debtors and their assets with a confidentiality agreement. | 0.2 | 620.00 | 124.00 |
| Nugent, James | 07/27/06 | Analyze information requests and due diligence requirements from prospective acquirers of the Debtors' loan interests and other assets. | 0.3 | 620.00 | 186.00 |
| Nugent, James | 07/27/06 | Analyze proposed restructuring of a loan example for Meadow Creek and structure for addressing remaining loans held by the funds and direct investors from a prospective bidder. | 0.4 | 620.00 | 248.00 |
| Nugent, James | 07/27/06 | Analyze preliminary proposal received from prospective bidder for the Debtors' loan interests and other assets. | 0.7 | 620.00 | 434.00 |
| Reed, James | 07/27/06 | Collect and provide information for potential purchaser. | 3.5 | 430.00 | 1,505.00 |
| Reed, James | 07/27/06 | Participate in call with potential purchaser to discuss loan portfolio status. | 2.0 | 430.00 | 860.00 |
| Nugent, James | 07/28/06 | Analyze draft term sheet proposals from prospective acquirers of the Debtors' loan interests and other assets. | 2.4 | 620.00 | 1,488.00 |
| Nugent, James | 07/28/06 | Participate in call with prospective bidder regarding loan servicing matters, restructuring of loans, and timing of bid, and other related matters. | 0.3 | 620.00 | 186.00 |
| Nugent, James | 07/28/06 | Participate in call with prospective bidder regarding confidentiality agreement process, public information regarding the Debtors, and their organization's experience and proposed joint venture partner. | 0.3 | 620.00 | 186.00 |
| Nugent, James | 07/28/06 | Analyze proposed restructuring of a loan example for Meadow Creek and structure for addressing remaining loans held by the funds and direct investors from a prospective bidder. | 0.3 | 620.00 | 186.00 |
| Nugent, James | 07/28/06 | Communicate matters with A. Jarvis (RQN) related to a letter of intent received from a bidder on the Debtors' loan interests and other assets. | 0.2 | 620.00 | 124.00 |
| Reed, James | 07/28/06 | Collect and provide information for potential purchaser. | 1.0 | 430.00 | 430.00 |
| Smith, Susan | 07/28/06 | Answer questions from potential buyer. | 0.3 | 590.00 | 177.00 |

**EXHIBIT C1-A**

USA Commercial Mortgage Company
Analyzing/Evaluating Restructuring Alternatives
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Allison, Tom | 07/29/06 | Review materials provided by potential purchaser in advance of meeting on 8/1/06. | 0.9 | 650.00 | 585.00 |
| Allison, Tom | 07/31/06 | Participate in telephone call with J. Atkinson (MFIM) regarding status of discussions with potential acquirers. | 0.3 | 650.00 | 195.00 |
| Atkinson, James | 07/31/06 | Review of non-binding letter of intent to acquire certain assets of the Debtor from potential purchaser. | 1.2 | 650.00 | 780.00 |
| Atkinson, James | 07/31/06 | Review of non-binding letter of intent to acquire certain assets of the Debtor from potential purchaser. | 1.3 | 650.00 | 845.00 |
| Atkinson, James | 07/31/06 | Participate in telephone call with T. Allison (MFIM) regarding status of discussions with potential acquirers. | 0.3 | 650.00 | 195.00 |
| Nugent, James | 07/31/06 | Analyze and compare letters of intent and proposals from prospective bidders for the Debtors' loan interests and other assets and provision of financing. | 3.1 | 620.00 | 1,922.00 |
| Nugent, James | 07/31/06 | Draft and edit summary of potential bid procedures and process for discussion with the CRO. | 3.2 | 620.00 | 1,984.00 |
| Nugent, James | 07/31/06 | Draft and edit summary of potential structure and scope of requested term sheets from prospective bidders for discussion with the CRO. | 2.2 | 620.00 | 1,364.00 |
| Nugent, James | 07/31/06 | Participate in call with prospective bidder regarding Debtors' loan interests and other assets, potential proposal structure and scope, timing for due diligence and related matters. | 0.7 | 620.00 | 434.00 |
| Nugent, James | 07/31/06 | Participate in call with prospective bidder regarding confidentiality agreement process, public information regarding the Debtors, and their organization's experience and proposed joint venture partner. | 0.3 | 620.00 | 186.00 |
| Nugent, James | 07/31/06 | Issue instructions and confidentiality agreement to prospective joint venture bidders. | 0.2 | 620.00 | 124.00 |
| Nugent, James | 07/31/06 | Participate in call with prospective bidder regarding loan servicing matters, restructuring of loans, and timing of bid, and other related matters. | 0.1 | 620.00 | 62.00 |
| Nugent, James | 07/31/06 | Participate in call with bidder regarding submitted draft proposal, potential structure considerations for the bid, schedule for follow-up face-to-face meeting with CRO to provide guidance and discuss bid amount and related issues. | 0.6 | 620.00 | 372.00 |
| Reed, James | 07/31/06 | Call with potential purchaser concerning loan portfolio. | 1.0 | 430.00 | 430.00 |
| Reed, James | 07/31/06 | Participate in call with potential purchaser concerning loan portfolio. | 1.5 | 430.00 | 645.00 |
| | | **Total Analyzing/Evaluating Restructuring Alternatives** | **176.0** | | **$   94,381.00** |

**EXHIBIT C1-B**

USA Commercial Mortgage Company
Bankruptcy Motions/Filings
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kehl, Monty | 04/14/06 | Review and provide information to counsel for "First Day" motions. | 0.4 | $ 620.00  $ | 248.00 |
| Smith, Susan | 04/14/06 | Review 341 notices generated by Clerk's office and provide comment on bar date and separate times for each case. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 04/14/06 | Call with A. Hosey (Schwartzer & McPherson) regarding order of motions and exhibits for filing. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 04/14/06 | Prepare list of First Day motions and circulate for progress checks and comments. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 04/14/06 | Review sequential draft cash management motions and provide comments and exhibit edits. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 04/14/06 | Review and comment on Motion to Limit Notice; and Review exhibits. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 04/14/06 | Review final version of Motion for Joint Administration. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 04/14/06 | Check and edit 20 largest creditor lists for exhibits; and Prepare payroll exhibit. | 0.9 | 590.00 | 531.00 |
| Steele, Sarah | 04/14/06 | Preparation of pre-petition wage information for first day orders. | 2.4 | 430.00 | 1,032.00 |
| Smith, Susan | 04/16/06 | Review employment motions for RQN and Schwartzer & McPherson before presenting to T. Allison (MFIM) for his signature. | 1.1 | 590.00 | 649.00 |
| Smith, Susan | 04/16/06 | Analyze First Day Motions to prepare for Court hearing. | 0.7 | 590.00 | 413.00 |
| Allison, Tom | 04/17/06 | Prepare with M. Kehl and S. Smith (both MFIM) and counsel for hearings on "First Day" motions. | 1.9 | 650.00 | 1,235.00 |
| Allison, Tom | 04/17/06 | Call with A. Jarvis (RQN) regarding employees wages motion as well as issues regarding J. Milanowski (formerly USACM) | 0.5 | 650.00 | 325.00 |
| Smith, Susan | 04/17/06 | Discuss with RQN the Wells Fargo set off issues as it affects the cash management motion. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 04/17/06 | Edit and obtain signatures for RQN retention documents. | 0.5 | 590.00 | 295.00 |
| Oriti, Joseph | 04/18/06 | Research and analyze employee compensation for officers of like corporations for Las Vegas area for comparison to USA Capital employees. | 2.0 | 330.00 | 660.00 |
| Oriti, Joseph | 04/18/06 | Analyze and amend top 20 creditor matrix. | 1.5 | 330.00 | 495.00 |
| Smith, Susan | 04/18/06 | Prepare schedule of allowed payroll and disallowed payroll for review and discussion with management. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 04/18/06 | Review and edit draft of Motion for extension of time to file Schedules. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 04/18/06 | Review Wells Fargo stipulation. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 04/18/06 | Call to L. Schwartzer (Schwartzer & McPherson) to discuss timing of Orders, signatures. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 04/18/06 | Prepare documentation for Motion to pay certain employees including pay levels, job descriptions. | 1.7 | 590.00 | 1,003.00 |
| Smith, Susan | 04/18/06 | Forward BMC retention documents and back ground to E. Monson (RQN) for completion of employment through the Court.  Review guidelines for employment of claims agent in Nevada, check with clerk's office regarding BMC. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 04/18/06 | Preparation and research for documentation requested by the UST's office. | 1.3 | 590.00 | 767.00 |
| Smith, Susan | 04/19/06 | Preparation and research for documentation requested by the UST's office. | 0.7 | 590.00 | 413.00 |

**EXHIBIT C1-B**

USA Commercial Mortgage Company
Bankruptcy Motions/Filings
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Smith, Susan | 04/19/06 | Coordinate documents requested by UST, review, revise and send. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 04/20/06 | Review and comment on Motion to Reconsider payroll issues. | 1.1 | 590.00 | 649.00 |
| Smith, Susan | 04/20/06 | Revise exhibit A to Motion to reconsider payroll. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 04/21/06 | Review and comment on Motion for Reconsideration of Payroll. | 0.6 | 590.00 | 354.00 |
| Allison, Tom | 04/24/06 | Conference call with RQN; Schwartzer & McPherson; S, Smith (MFIM) regarding status of motions and legal arguments. | 1.6 | 650.00 | 1,040.00 |
| Smith, Susan | 04/24/06 | Conference call with RQN; Schwartzer & McPherson; T. Allison (MFIM) regarding status of motions and legal arguments. | 1.6 | 590.00 | 944.00 |
| Smith, Susan | 04/24/06 | Comment and provide exhibits to Motion to Limit Notice. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 04/24/06 | Comment and provide data for combining 341 notices. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 04/25/06 | Review and comment on Notice of Commencement of case and other noticing issues. | 1.4 | 590.00 | 826.00 |
| Smith, Susan | 04/25/06 | Call with L. Schwartzer (Schwartzer & McPherson) to discuss ordinary course transactions. | 0.4 | 590.00 | 236.00 |
| Allison, Tom | 04/26/06 | Participate in conference call with RQN and Schwartzer & McPherson; S. Smith (MFIM) regarding status of motions and legal arguments. | 1.7 | 650.00 | 1,105.00 |
| Smith, Susan | 04/26/06 | Participate in conference call with RQN and Schwartzer & McPherson; T. Allison (MFIM) regarding status of motions and legal arguments. | 1.7 | 590.00 | 1,003.00 |
| Smith, Susan | 04/26/06 | Research and discussion regarding exhibits for cash management motion, updated cash budget and list of performing and non-performing loans. | 1.7 | 590.00 | 1,003.00 |
| Smith, Susan | 04/26/06 | Research assignments and direct lenders listed on motion to oppose cash management. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 04/27/06 | Review and provide comments to attorneys regarding the Bundy Motion. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 04/27/06 | Discuss Bundy Canyon motion with RQN attorneys. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 04/27/06 | Review BMC cost estimates for the cash budget and with S. Strong (RQN) and L. Schwartzer (SM) for the joint administration motion. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 04/27/06 | Analyze Motion to return moneys of S. Alexander and research the transactions subject to the motion. | 1.6 | 590.00 | 944.00 |
| Smith, Susan | 04/27/06 | Research loans mentioned in Opposition Motions to determine if performing or non-performing. | 2.3 | 590.00 | 1,357.00 |
| Smith, Susan | 04/27/06 | Research Motion to return moneys to Ronnings. | 1.8 | 590.00 | 1,062.00 |
| Kehl, Monty | 04/28/06 | Assemble several investor documentation files, direct scanning and send to counsel for evidence for cash management motion. | 0.6 | 620.00 | 372.00 |
| Kehl, Monty | 04/28/06 | Review draft outline for cash management motion. | 0.9 | 620.00 | 558.00 |
| Smith, Susan | 04/28/06 | Research factual data needed for Supplemental Declaration of T. Allison (MFIM). | 2.1 | 590.00 | 1,239.00 |
| Smith, Susan | 04/28/06 | Review and comment on Brief in Support of Cash Management Motion. | 1.6 | 590.00 | 944.00 |
| Smith, Susan | 04/30/06 | Analyze opposition briefs. | 1.5 | 590.00 | 885.00 |
| Kehl, Monty | 05/01/06 | Review draft of cash management motion. | 0.6 | 620.00 | 372.00 |

**EXHIBIT C1-B**

USA Commercial Mortgage Company
Bankruptcy Motions/Filings
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kehl, Monty | 05/01/06 | Review draft of supplemental Allison affidavit. | 0.3 | 620.00 | 186.00 |
| Kehl, Monty | 05/01/06 | Review two objections to cash management motion. | 0.3 | 620.00 | 186.00 |
| Kehl, Monty | 05/01/06 | Assemble and review evidence for Allison Supplemental Affidavit. | 2.4 | 620.00 | 1,488.00 |
| Kehl, Monty | 05/01/06 | Review of additional objections to motions to be heard during 5/3 court hearing. | 1.6 | 620.00 | 992.00 |
| Smith, Susan | 05/01/06 | Meet with S. Strong (RQN) on motions and issues. | 1.1 | 590.00 | 649.00 |
| Smith, Susan | 05/01/06 | Review and comment on Brief in support of cash management motion. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 05/01/06 | Research and analyze objections to motions. | 1.3 | 590.00 | 767.00 |
| Smith, Susan | 05/01/06 | Discuss objections with S. Strong and A. Jarvis (both RQN). | 0.6 | 590.00 | 354.00 |
| Kehl, Monty | 05/02/06 | Direct and review analyses to produce evidence for cash management reply brief. | 1.9 | 620.00 | 1,178.00 |
| Kehl, Monty | 05/02/06 | Direct and review analyses to produce evidence for supplemental Allison Affidavit. | 1.6 | 620.00 | 992.00 |
| Kehl, Monty | 05/02/06 | Review and provide revisions to cash management reply brief and supplemental Allison Affidavit. | 1.5 | 620.00 | 930.00 |
| Smith, Susan | 05/02/06 | Research facts and prepare support for Supplemental Declaration of T. Allison (MFIM). | 1.3 | 590.00 | 767.00 |
| Smith, Susan | 05/02/06 | Discuss reasons for extension of time to prepare schedules with L. Schwartzer (Schwartzer & McPherson). | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 05/02/06 | Research opposition motions filed to cash motion and determine appropriate response, research for hearing. | 1.9 | 590.00 | 1,121.00 |
| Kehl, Monty | 05/03/06 | Compile and prepare evidence for testimony for cash management reply brief. | 1.1 | 620.00 | 682.00 |
| Kehl, Monty | 05/03/06 | Compile and prepare evidence for testimony for Supplemental Allison Affidavit. | 0.8 | 620.00 | 496.00 |
| Smith, Susan | 05/04/06 | Discussion with RQN regarding motions and notices for next hearing. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 05/05/06 | Review and comment on Orders from hearing. | 1.6 | 590.00 | 944.00 |
| Smith, Susan | 05/05/06 | Participate in conference call with S. Strong (RQN) J. McPherson (Schwartzer & McPherson), J. Miller and E. Vrato (both BMC) regarding noticing requirements of Orders and Motion prior to next hearing date. | 1.1 | 590.00 | 649.00 |
| Smith, Susan | 05/05/06 | Research investor data for Motion to Hold Funds. | 1.7 | 590.00 | 1,003.00 |
| Kehl, Monty | 05/08/06 | Review and comment on draft motion to hold funds. | 0.7 | 620.00 | 434.00 |
| Kehl, Monty | 05/08/06 | Discuss motion to hold funds with S. Smith (MFIM) and provide joint comments to counsel. | 1.2 | 620.00 | 744.00 |
| Smith, Susan | 05/08/06 | Participate in conference call with S. Strong (RQN) regarding motion to hold funds. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 05/08/06 | Research noticing issues for motion to employ Hilco. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 05/08/06 | Review and respond to correspondence to be sent to U.S. Trustee. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 05/08/06 | Review Motion to Hold Funds, verify factual statements, provide edits and comments. | 1.3 | 590.00 | 767.00 |
| Smith, Susan | 05/08/06 | Review and edit Exhibit A to Supplemental Declaration of T. Allison. | 1.6 | 590.00 | 944.00 |
| Kehl, Monty | 05/09/06 | Review of emergency motion to compel disbursing agent to send funds. | 1.2 | 620.00 | 744.00 |

**EXHIBIT C1-B**

USA Commercial Mortgage Company
Bankruptcy Motions/Filings
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Smith, Susan | 05/09/06 | Discuss MOR extension requirements with L. Schwartzer (Schwartzer & McPherson). | 0.4 | 590.00 | 236.00 |
| Kehl, Monty | 05/10/06 | Review motion filed by R. Lepome. | 0.9 | 620.00 | 558.00 |
| Smith, Susan | 05/10/06 | Research motion by Lapone and research the loan each check or transaction relates to. | 0.6 | 590.00 | 354.00 |
| Kehl, Monty | 05/11/06 | Collect and provide mailing matrix information to investor. | 1.4 | 620.00 | 868.00 |
| Kehl, Monty | 05/11/06 | Review and provide comments for PDG stipulation. | 1.2 | 620.00 | 744.00 |
| Reed, James | 05/12/06 | Collect and provide information to RQN related to individual investor participation in loans. | 3.0 | 430.00 | 1,290.00 |
| Smith, Susan | 05/12/06 | Discuss motion to pay professionals on a monthly basis with RQN and Schwartzer & McPherson. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 05/12/06 | Provide backup and facts for complaint to return funds from Wells Fargo. | 0.7 | 590.00 | 413.00 |
| Kehl, Monty | 05/15/06 | Study objections filed to RQN and Schwartzer Motions for retention. | 1.2 | 620.00 | 744.00 |
| Kehl, Monty | 05/15/06 | Study objection filed to motion to pay due diligence fee for DIP lender. | 0.8 | 620.00 | 496.00 |
| Smith, Susan | 05/15/06 | Review motions to be heard on the 18th and organize and check all back up data. | 1.9 | 590.00 | 1,121.00 |
| Smith, Susan | 05/15/06 | Participate in conference call with RQN and Schwartzer & McPherson to discuss daily issues. | 1.3 | 590.00 | 767.00 |
| Kehl, Monty | 05/16/06 | Collect information for exhibit to T. Allison (MFIM) Second Supplemental Declaration. | 1.4 | 620.00 | 868.00 |
| Kehl, Monty | 05/16/06 | Collect information to be used in reply brief to objections raised to RQN retention. | 0.6 | 620.00 | 372.00 |
| Kehl, Monty | 05/16/06 | Study draft of T. Allison's (MFIM) Second Supplemental Declaration. | 0.9 | 620.00 | 558.00 |
| Kehl, Monty | 05/17/06 | Provide final revisions to T. Allison's (MFIM) Second Supplemental Declaration and exhibits. | 2.1 | 620.00 | 1,302.00 |
| Kehl, Monty | 05/17/06 | Provide final revisions to reply brief for objections raised to motion requesting payment of due diligence fee to DIP lender. | 1.3 | 620.00 | 806.00 |
| Kehl, Monty | 05/17/06 | Study most recent objections filed to motions begin heard 5/18/06. | 1.1 | 620.00 | 682.00 |
| Kehl, Monty | 05/17/06 | Collect, analyze and send evidence to be used as reply to objection to motion. | 0.9 | 620.00 | 558.00 |
| Reed, James | 05/17/06 | Prepare documents related to cash flow and loan portfolio for court. | 3.5 | 430.00 | 1,505.00 |
| Smith, Susan | 05/17/06 | Review and comment on Ordinary Course motion for loan administration. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 05/19/06 | Discuss Ronning and Alexander motions with S. Strong (RQN). | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 05/19/06 | Review proposed orders from hearing and comment on electronic noticing issues. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 05/19/06 | Research assumption of loan interest documents and review and comment on opposition to Ronning, Alexander and Bennincase motions. | 1.3 | 590.00 | 767.00 |
| Smith, Susan | 05/22/06 | Review opposition response to Ronning/Alexander motion, comment and provide additional information. | 0.9 | 590.00 | 531.00 |

**EXHIBIT C1-B**

USA Commercial Mortgage Company
Bankruptcy Motions/Filings
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kehl, Monty | 05/24/06 | Finalize Allison Declaration in support of opposition to motions raised regarding release of funds. | 0.4 | 620.00 | 248.00 |
| Smith, Susan | 05/24/06 | Discuss Affidavit of T. Allison with M. Kehl (MFIM). | 0.3 | 590.00 | 177.00 |
| Kehl, Monty | 05/31/06 | Review objections filed to Hilco retention. | 0.9 | 620.00 | 558.00 |
| Kehl, Monty | 05/31/06 | Collect and transmit evidence to E. Monson (RQN) to reply motion to objections to Hilco retention. | 1.6 | 620.00 | 992.00 |
| Kehl, Monty | 06/01/06 | Calls with E. Monson (RQN) and review/revisions to Allison Declaration and reply motion to objections to Hilco retention. | 2.4 | 620.00 | 1,488.00 |
| Smith, Susan | 06/05/06 | Review draft Interpleader and comment. | 0.6 | 590.00 | 354.00 |
| Kehl, Monty | 06/06/06 | Review T. Allison (MFIM) Supplemental Declaration for employment motion; print and execute. | 0.9 | 620.00 | 558.00 |
| Smith, Susan | 06/06/06 | Review Wells Fargo complaint, research checks paid, send information and comments back to J. McPherson (Schwartzer & McPherson). | 1.3 | 590.00 | 767.00 |
| Kehl, Monty | 06/09/06 | Review and provide comments to RQN for motion on DIP financing. | 1.2 | 620.00 | 744.00 |
| Smith, Susan | 06/09/06 | Review correspondence from Direct Lender Committee opposing everything. | 1.1 | 590.00 | 649.00 |
| Allison, Tom | 06/12/06 | Update with A. Jarvis (RQN) regarding motions to be filed. | 0.2 | 650.00 | 130.00 |
| Kehl, Monty | 06/13/06 | Review and provide comments on motions filed by Canepa and Jan Chubb. | 0.7 | 620.00 | 434.00 |
| Kehl, Monty | 06/14/06 | Review opposition motions filed for case. | 1.8 | 620.00 | 1,116.00 |
| Kehl, Monty | 06/14/06 | Review and provide comments to T. Allison's (MFIM) 4th declaration. | 0.8 | 620.00 | 496.00 |
| Smith, Susan | 06/14/06 | Coordinate noticing for loan motions. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 06/19/06 | Research lender for motion. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 06/19/06 | Answer query's on noticing issues. | 0.2 | 590.00 | 118.00 |
| Kehl, Monty | 06/20/06 | Study and provide comments to T. Allison (MFIM) 5th Declaration. | 1.3 | 620.00 | 806.00 |
| Smith, Susan | 06/20/06 | Answer query on IP issues. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 06/20/06 | Research and edit numbers for Fertitta motion. | 1.1 | 590.00 | 649.00 |
| Smith, Susan | 06/21/06 | Review MOR drafts sent by L. Weese (USACM) and note issues and edits. | 1.2 | 590.00 | 708.00 |
| Kehl, Monty | 06/26/06 | Research and provide information to direct investor regarding interpleader motion. | 1.2 | 620.00 | 744.00 |
| Smith, Susan | 06/26/06 | Review and comment on letter response to subpoena; and discuss with S. Strong (RQN) privacy issues and available data. | 0.6 | 590.00 | 354.00 |
| Kehl, Monty | 07/05/06 | Review and provide revisions to draft of motion for continued use of cash collateral. | 0.8 | 620.00 | 496.00 |
| Kehl, Monty | 07/05/06 | Review and provide revisions to draft of motion to distribute funds. | 2.2 | 620.00 | 1,364.00 |
| Smith, Susan | 07/05/06 | Review and edit draft Motion to Distribute Funds. | 0.7 | 590.00 | 413.00 |
| Kehl, Monty | 07/06/06 | Review and provide final comments to motion for continued use of cash collateral. | 0.8 | 620.00 | 496.00 |
| Kehl, Monty | 07/06/06 | Review and provide final comments to motion distribute funds. | 2.1 | 620.00 | 1,302.00 |
| Smith, Susan | 07/06/06 | Review draft of Motion to Distribute Funds. | 0.4 | 590.00 | 236.00 |
| Steele, Sarah | 07/06/06 | Calculate payoffs since filing for support to Tom Allison's Declaration. | 2.1 | 430.00 | 903.00 |

**EXHIBIT C1-B**

USA Commercial Mortgage Company
Bankruptcy Motions/Filings
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Smith, Susan | 07/07/06 | Review edits to Motion to Distribute and add additional comments. | 0.5 | 590.00 | 295.00 |
| Allison, Tom | 07/10/06 | Analyze and provide comments on motion to distribute funds. | 1.2 | 650.00 | 780.00 |
| Allison, Tom | 07/11/06 | Analyze motion to forbear on HFA loans. | 0.6 | 650.00 | 390.00 |
| Atkinson, James | 07/11/06 | Review of Order approving Debtors proposed cash management procedures. | 1.4 | 650.00 | 910.00 |
| Smith, Susan | 07/17/06 | Review and comment on draft of Motion to Distribute Funds, exchange comments and edits. | 1.3 | 590.00 | 767.00 |
| Allison, Tom | 07/18/06 | Study motion to distribute funds. | 1.1 | 650.00 | 715.00 |
| Allison, Tom | 07/18/06 | Study interpleader motion. | 0.6 | 650.00 | 390.00 |
| Kehl, Monty | 07/18/06 | Collect information in support of motion to forbear on four loans with HFA. | 1.1 | 620.00 | 682.00 |
| Smith, Susan | 07/18/06 | Analyze statistics on investor data for Motion to Distribute Funds. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 07/18/06 | Discuss Distribute Funds Motion with S. Strong (RQN). | 0.2 | 590.00 | 118.00 |
| Kehl, Monty | 07/19/06 | Review Declaration in support of motion to forbear for attorney for HFA. | 0.3 | 620.00 | 186.00 |
| Atkinson, James | 07/24/06 | Review of Allison Supplemental Declaration to motion to forbear. | 0.9 | 650.00 | 585.00 |
| Kehl, Monty | 07/24/06 | Review and provide revisions to T. Allison (MFIM) Declaration in support of motion to forbear. | 1.2 | 620.00 | 744.00 |
| Smith, Susan | 07/25/06 | Prepare for Court hearing by reviewing Motions and filings. | 1.7 | 590.00 | 1,003.00 |
| Smith, Susan | 07/25/06 | Analyze objections to Motion to Distribute Funds. | 1.4 | 590.00 | 826.00 |
| Smith, Susan | 07/27/06 | Participate in call with A. Jarvis and S. Strong (both RQN) on Motion to Distribute. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 07/31/06 | Analyze loan summary data and bank account data for Declaration for support of Motion to Distribute. | 2.7 | 590.00 | 1,593.00 |
| Smith, Susan | 07/31/06 | Draft Declaration for support of Motion to Distribute. | 3.2 | 590.00 | 1,888.00 |
| | | **Total Bankruptcy Motions/Filings** | **164.2** | | **$    96,488.00** |

**EXHIBIT C1-C**

USA Commercial Mortgage Company
Bankruptcy Schedules & SOFA
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Oriti, Joseph | 04/14/06 | Prepare SoFA & Schedule workplan and templates for USA Capital filing entities. | 3.0 | $ 330.00 | $        990.00 |
| Oriti, Joseph | 04/18/06 | Analyze and prepare SoFAs & Schedules templates for USA Commercial Mortgage Company. | 1.9 | 330.00 | 627.00 |
| Smith, Susan | 04/19/06 | Revise contracts template for current case, discuss with S. Steele (MFIM), and edit for current case. | 0.9 | 590.00 | 531.00 |
| Oriti, Joseph | 04/20/06 | Prepare for meeting with the Company and Attorneys to discuss Schedules and SoFAs. | 2.0 | 330.00 | 660.00 |
| Oriti, Joseph | 04/20/06 | Participate in meeting with M. Olson, R. Hilson, L. Weese, V. Loob (all USACM); S. Strong (RQN); and S. Smith (MFIM) to discuss Schedules and SoFAs protocol. | 1.5 | 330.00 | 495.00 |
| Smith, Susan | 04/20/06 | Participate in meeting with R. Hilson, M. Olson, L. Weese, V. Loob (all USACM); S. Strong, (RQN); and J. Oriti (MFIM) on workplan for Schedules and SoFA's. | 1.5 | 590.00 | 885.00 |
| Steele, Sarah | 04/20/06 | Create request list  for Debtor to supply for schedules and statements. | 1.4 | 430.00 | 602.00 |
| Oriti, Joseph | 04/24/06 | Analyze insurance policies for Form B-9 Schedules and SoFAs for USA Commercial Mortgage Company. | 2.2 | 330.00 | 726.00 |
| Smith, Susan | 04/24/06 | Update Schedules workplan. | 1.6 | 590.00 | 944.00 |
| Graham, Jeff | 04/26/06 | Prepare Schedule B-9 for USA Commercial Mortgage. | 0.8 | 190.00 | 152.00 |
| Graham, Jeff | 04/26/06 | Research insurance documents for USA Securities from 2003-2006. | 2.5 | 190.00 | 475.00 |
| Graham, Jeff | 04/26/06 | Prepare Schedule B-9 for USA Securities. | 0.9 | 190.00 | 171.00 |
| Smith, Susan | 04/26/06 | Review contracts files and provide comments to K. Cadwell (MFIM). | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 05/04/06 | Review contract file and provide comment to K. Cadwell (MFIM). | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 05/08/06 | Research payments to bankruptcy professionals. | 0.2 | 590.00 | 118.00 |
| Oriti, Joseph | 05/09/06 | Analyze law suits and administrative proceedings for USA Commercial Mortgage Company for inclusion in SoFA 4a. | 3.2 | 330.00 | 1,056.00 |
| Smith, Susan | 05/09/06 | Meet with A. Stevens (USACM) regarding related party lists. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 05/10/06 | Research leases from USA Securities, signed by USA Commercial Mortgage. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 05/23/06 | Analyze related party list and forward to J. Oriti (MFIM) for further research. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 05/24/06 | Discuss insider issues with L. Jenkins (RQN). | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 05/24/06 | Prepare related party list and send to L. Weese (USACM) for Question 3c data. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 05/24/06 | Update workplan with J. Oriti (MFIM). | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 05/24/06 | Review data for Schedules and SOFA. | 0.6 | 590.00 | 354.00 |
| Steele, Sarah | 05/24/06 | Discussion with R. Hilson (USACM) regarding related party information required for the SoFA. | 0.9 | 430.00 | 387.00 |
| Oriti, Joseph | 05/30/06 | Analyze and draft related party entities list for purposes of determining payments made to insiders for SoFA 3C for each of the filing entities. | 2.6 | 330.00 | 858.00 |
| Smith, Susan | 06/01/06 | Meet with R. Hilson, L. Weese (both USACM) to review workplan. | 1.3 | 590.00 | 767.00 |
| Smith, Susan | 06/01/06 | Analyze contract file provide comments to S. Steele. | 0.8 | 590.00 | 472.00 |
| Steele, Sarah | 06/01/06 | Update with S. Smith (MFIM) regarding progress on contract database for Schedule G. | 1.0 | 430.00 | 430.00 |
| Steele, Sarah | 06/01/06 | Review and edit schedules. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 06/01/06 | Review and edit schedules. | 1.4 | 430.00 | 602.00 |

**EXHIBIT C1-C**

USA Commercial Mortgage Company
Bankruptcy Schedules & SOFA
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Steele, Sarah | 06/01/06 | Review and edit SoFA. | 1.6 | 430.00 | 688.00 |
| Steele, Sarah | 06/01/06 | Review and finalize SoFA. | 1.4 | 430.00 | 602.00 |
| Oriti, Joseph | 06/02/06 | Analyze and prepare administrative suits and proceedings to be included SoFA 4a. | 1.3 | 330.00 | 429.00 |
| Oriti, Joseph | 06/02/06 | Analyze and prepare prior addresses of Debtor to be included SoFA 4a. | 1.1 | 330.00 | 363.00 |
| Smith, Susan | 06/02/06 | Analyze issues with extracting loan data to B-18. | 1.6 | 590.00 | 944.00 |
| Smith, Susan | 06/02/06 | Analyze issues with extracting loan data to B-21. | 1.4 | 590.00 | 826.00 |
| Smith, Susan | 06/02/06 | Analyze issues with extracting loan data to F-Unremitted principal. | 1.8 | 590.00 | 1,062.00 |
| Smith, Susan | 06/06/06 | Review contracts file and send to RQN for questions on executory issues. | 0.8 | 590.00 | 472.00 |
| Cadwell, Kristin | 06/08/06 | Enter suits and administrative proceedings into SoFA 4a. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 06/08/06 | Continue entering suits and administrative proceedings into SoFA 4a. | 1.0 | 190.00 | 190.00 |
| Steele, Sarah | 06/08/06 | Participate in call with RQN to discuss issues related to the schedules. | 2.2 | 430.00 | 946.00 |
| Oriti, Joseph | 06/09/06 | Analyze Unsecured Creditors Committee filings for Schedule D. | 3.7 | 330.00 | 1,221.00 |
| Oriti, Joseph | 06/09/06 | Analyze check register for SoFA 3b. | 2.2 | 330.00 | 726.00 |
| Oriti, Joseph | 06/09/06 | Analyze accounts payable for Schedule F. | 3.3 | 330.00 | 1,089.00 |
| Oriti, Joseph | 06/09/06 | Analyze Charitable Donations for SoFA 7. | 1.1 | 330.00 | 363.00 |
| Oriti, Joseph | 06/09/06 | Analyze Bank Accounts for Schedule B-2. | 1.0 | 330.00 | 330.00 |
| Oriti, Joseph | 06/09/06 | Analyze Insurance Policies for Schedule B-9. | 1.7 | 330.00 | 561.00 |
| Curchack, Jonas | 06/10/06 | Create Schedule D files. | 3.0 | 150.00 | 450.00 |
| Oriti, Joseph | 06/10/06 | Analyze Credit Line for Schedule F. | 1.3 | 330.00 | 429.00 |
| Oriti, Joseph | 06/10/06 | Analyze Notes Payable for Schedule F. | 1.1 | 330.00 | 363.00 |
| Oriti, Joseph | 06/10/06 | Analyze Security Deposits for Schedule B-3. | 1.2 | 330.00 | 396.00 |
| Oriti, Joseph | 06/10/06 | Analyze Equipment Leases and Non-Residential Leases for Schedule G. | 3.3 | 330.00 | 1,089.00 |
| Oriti, Joseph | 06/10/06 | Analyze Accounts receivable, Notes Receivable, and Investments for Schedule B-16. | 3.8 | 330.00 | 1,254.00 |
| Smith, Susan | 06/10/06 | Prepare footnotes for schedules and statement of financial affairs. | 2.1 | 590.00 | 1,239.00 |
| Smith, Susan | 06/10/06 | Review updated workplan and check on progress. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/10/06 | Review progress on files to be pulled from database for schedules. | 0.6 | 590.00 | 354.00 |
| Steele, Sarah | 06/10/06 | Prepare contract databases for upload into schedule G. | 1.4 | 430.00 | 602.00 |
| Oriti, Joseph | 06/11/06 | Analyze Operating account December 2005 through April 2006 check register for SoFA 3b & 3c. | 3.9 | 330.00 | 1,287.00 |
| Oriti, Joseph | 06/11/06 | Analyze Brokers Commissions for Schedule E and Schedule F. | 1.6 | 330.00 | 528.00 |
| Oriti, Joseph | 06/11/06 | Analyze outstanding taxes for Schedule E. | 1.3 | 330.00 | 429.00 |
| Oriti, Joseph | 06/11/06 | Analyze current officers, directors, and shareholders for SoFA 21b. | 1.2 | 330.00 | 396.00 |
| Smith, Susan | 06/11/06 | Review draft Schedules. | 1.4 | 590.00 | 826.00 |
| Smith, Susan | 06/11/06 | Review Q3b schedules for Collection account and Operating account. | 1.1 | 590.00 | 649.00 |
| Smith, Susan | 06/11/06 | Query RQN on legal proceedings for Q4a. | 0.2 | 590.00 | 118.00 |
| Cadwell, Kristin | 06/12/06 | Enter income data into SoFA 1 and 2. | 2.6 | 190.00 | 494.00 |
| Oriti, Joseph | 06/12/06 | Analyze extension fees for Schedule B-16. | 1.8 | 330.00 | 594.00 |
| Oriti, Joseph | 06/12/06 | Analyze co debtors Schedule H. | 2.7 | 330.00 | 891.00 |

**EXHIBIT C1-C**

USA Commercial Mortgage Company
Bankruptcy Schedules & SOFA
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Oriti, Joseph | 06/12/06 | Analyze  former officers, directors, and shareholders for SoFA 22b. | 1.1 | 330.00 | 363.00 |
| Oriti, Joseph | 06/12/06 | Analyze fixed assets for Schedule B-28. | 1.7 | 330.00 | 561.00 |
| Smith, Susan | 06/12/06 | Review draft SoFA's. | 1.4 | 590.00 | 826.00 |
| Smith, Susan | 06/12/06 | Meet with A. Stevens (USACM) regarding contracts. | 1.1 | 590.00 | 649.00 |
| Smith, Susan | 06/12/06 | Review report information to pull data necessary for B-21. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 06/12/06 | Review report information to pull data necessary for F schedule. | 1.5 | 590.00 | 885.00 |
| Oriti, Joseph | 06/13/06 | Review draft Schedules and SoFA's with R. Hilson, L. Weese, M. Olson (all USACM); and S. Strong (RQN), S. Smith (MFIM). | 1.7 | 330.00 | 561.00 |
| Oriti, Joseph | 06/13/06 | Edit Intercompany transactions for SoFA 3c. | 2.6 | 330.00 | 858.00 |
| Oriti, Joseph | 06/13/06 | Analyze  executory contract for Schedule G. | 1.6 | 330.00 | 528.00 |
| Smith, Susan | 06/13/06 | Review footnotes with S. Strong, (RQN) and revise. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 06/13/06 | Review draft Schedules and SoFA's with R. Hilson, L. Weese, M. Olson (all USACM); and S. Strong (RQN), J. Oriti (MFIM). | 1.7 | 590.00 | 1,003.00 |
| Smith, Susan | 06/13/06 | Review notes and prepare list of issues to review. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 06/13/06 | Analyze loan statistics summary for information to verify that correct information was pulling in to reports. | 2.1 | 590.00 | 1,239.00 |
| Smith, Susan | 06/13/06 | Analyze service fees to verify that correct information is in reports. | 0.5 | 590.00 | 295.00 |
| Cadwell, Kristin | 06/14/06 | Enter Commercial Mortgage Intercompany data into SoFA 3c spreadsheet. | 2.0 | 190.00 | 380.00 |
| Oriti, Joseph | 06/14/06 | Prepare edits to SoFAs for filing. | 2.9 | 330.00 | 957.00 |
| Oriti, Joseph | 06/14/06 | Prepare edits to Schedules for filing. | 3.5 | 330.00 | 1,155.00 |
| Smith, Susan | 06/14/06 | Review F-1 unremitted principal against loan report, note issues with assignments. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 06/14/06 | Review new drafts of F-1 report and check with loan report. | 1.1 | 590.00 | 649.00 |
| Smith, Susan | 06/14/06 | Review draft Schedule G and check against contract database, other sources of contracts. | 1.4 | 590.00 | 826.00 |
| Smith, Susan | 06/14/06 | Update footnotes with attorney edits and customize for entity. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 06/14/06 | Review B-20 Unliquidated claims report. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 06/14/06 | Review updated draft of F Schedule. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 06/14/06 | Review updated draft of Schedules. | 1.7 | 590.00 | 1,003.00 |
| Smith, Susan | 06/14/06 | Review updated draft of SoFA's. | 1.4 | 590.00 | 826.00 |
| Steele, Sarah | 06/14/06 | Revise footnotes for schedule and statements. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 06/14/06 | Revise footnotes for schedule and statements. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 06/14/06 | Revise footnotes for schedule and statements. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 06/14/06 | Revise footnotes for schedule and statements. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 06/14/06 | Revise footnotes for schedule and statements. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 06/14/06 | Review schedule and statements. | 2.4 | 430.00 | 1,032.00 |
| Steele, Sarah | 06/14/06 | Review schedule and statements. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 06/14/06 | Review schedule and statements. | 1.9 | 430.00 | 817.00 |
| Steele, Sarah | 06/14/06 | Review schedule and statements. | 1.8 | 430.00 | 774.00 |
| Steele, Sarah | 06/14/06 | Review schedule and statements. | 1.3 | 430.00 | 559.00 |
| Cadwell, Kristin | 06/15/06 | Verify data entry in SoFA 3b. | 1.6 | 190.00 | 304.00 |
| Curchack, Jonas | 06/15/06 | Check Intercompany files for completion and correctness. | 2.6 | 150.00 | 390.00 |
| Oriti, Joseph | 06/15/06 | Analyze and edit USA Commercial Mortgage SoFAs for filing. | 1.3 | 330.00 | 429.00 |
| Oriti, Joseph | 06/15/06 | Analyze and edit USA Commercial Mortgage Schedules for filing. | 1.7 | 330.00 | 561.00 |
| Smith, Susan | 06/15/06 | Review Schedules and SoFA's, note issues. | 0.9 | 590.00 | 531.00 |

**EXHIBIT C1-C**

USA Commercial Mortgage Company
Bankruptcy Schedules & SOFA
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Smith, Susan | 06/15/06 | Discuss problems with Schedules and SoFA's with J. McPherson (Schwartzer & McPherson), J. Miller (BMC) to determine if necessary to file schedules with noted problems. | 0.4 | 590.00 | 236.00 |
| Steele, Sarah | 06/15/06 | Participate in conference call with BMC for review of edits for schedules and SoFA. | 1.5 | 430.00 | 645.00 |
| Steele, Sarah | 06/15/06 | Review of B-16 for USACM. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 06/15/06 | Discuss with L. Weese (USACM) regarding money owed to Diversified Trust Deed Fund from Commercial Mortgage Company. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 06/15/06 | Discuss with R. Hilson (USACM) regarding guarantees to be listed on the schedules. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 06/15/06 | Review schedule and statements for USA Commercial Mortgage. | 1.8 | 430.00 | 774.00 |
| Steele, Sarah | 06/15/06 | Prepare schedule and statements for filing. | 0.9 | 430.00 | 387.00 |
| Smith, Susan | 06/16/06 | Review Schedules and SoFA's and prepare list of needed corrections and missing files. | 2.7 | 590.00 | 1,593.00 |
| Curchack, Jonas | 06/19/06 | Put together USACM SoFA 3C. | 3.6 | 150.00 | 540.00 |
| Smith, Susan | 06/19/06 | Review support schedules for missing Schedules data and SoFA data. | 1.7 | 590.00 | 1,003.00 |
| Smith, Susan | 06/19/06 | Review Schedules and SoFA's and prepare list of needed corrections and missing files. | 1.3 | 590.00 | 767.00 |
| Smith, Susan | 06/19/06 | Participate in call with J. Miller (BMC) regarding corrections and missing files. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 06/19/06 | Review Intercompany data and discuss preparation of corrected files with S. Steele (MFIM). | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 06/19/06 | Answer questions regarding Schedules and note corrections needed from query's. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 06/19/06 | Research contracts missing from Schedule G, prepare instructions for coordinating database of service agreement. | 1.4 | 590.00 | 826.00 |
| Smith, Susan | 06/19/06 | Review Intercompany data and answer questions regarding inclusion of data. | 0.5 | 590.00 | 295.00 |
| Steele, Sarah | 06/19/06 | Discuss with S. Smith (MFIM) regarding changes to the Schedule and SoFAs. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 06/19/06 | Participate in call with BMC regarding changes to the Schedules. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 06/19/06 | Discuss with staff regarding revisions to the  Schedules. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 06/19/06 | Revise information to be amended on SoFA 3C . | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 06/19/06 | Discuss with L. Weese (USACM) regarding insider payments. | 0.9 | 430.00 | 387.00 |
| Cadwell, Kristin | 06/20/06 | Make edits to direct investors loan servicing contracts consolidated file for use in Schedule G. | 0.4 | 190.00 | 76.00 |
| Smith, Susan | 06/20/06 | Participate in call with J. Miller (BMC) regarding corrections and missing files. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 06/20/06 | Rerun and check B-18-uncollected interest. | 1.3 | 590.00 | 767.00 |
| Smith, Susan | 06/20/06 | Rerun and check B-21 Unliquidated claims. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 06/20/06 | Review B-16, rerun service fees, check extension fees. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 06/20/06 | Review Schedule F draft, check for litigation claims and guaranty's give edits to BMC. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 06/20/06 | Review Schedule F-1, missing investors, locate issues, have report rerun review and check results. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 06/20/06 | Review draft of Q3b and Q3c, work with BMC to correct issues. | 0.9 | 590.00 | 531.00 |
| Steele, Sarah | 06/20/06 | Revise SoFA 3C to be amended. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 06/20/06 | Revise contract file in order to amend Schedule G. | 1.5 | 430.00 | 645.00 |

**EXHIBIT C1-C**

USA Commercial Mortgage Company
Bankruptcy Schedules & SOFA
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Cadwell, Kristin | 06/21/06 | Continue to make edits to direct investors loan servicing contracts consolidated file for use in Schedule G. | 2.5 | 190.00 | 475.00 |
| Cadwell, Kristin | 06/21/06 | Verify addresses in direct investors loan servicing contracts consolidated file for use in Schedule G. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 06/21/06 | Verify that names match service agreements in direct investors loan servicing contracts consolidated file for use in Schedule G. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 06/21/06 | Continue to verify that names match service agreements in direct investors loan servicing contracts consolidated file for use in Schedule G. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 06/21/06 | Continue to verify addresses in direct investors loan servicing contracts consolidated file for use in Schedule G. | 1.7 | 190.00 | 323.00 |
| Cadwell, Kristin | 06/21/06 | Organize direct investors loan servicing contracts file and make formatting edits. | 1.6 | 190.00 | 304.00 |
| Smith, Susan | 06/21/06 | Review Schedule G amendment. | 0.3 | 590.00 | 177.00 |
| Cadwell, Kristin | 06/22/06 | Make edits to Schedule F: Creditors holding unsecured non-priority claims. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 06/22/06 | Continue to make edits to Schedule F: Creditors holding unsecured non-priority claims. | 2.0 | 190.00 | 380.00 |
| Smith, Susan | 06/22/06 | Request revisions to Schedule F for guaranty's still missing and Lines of Credit. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 06/22/06 | Review draft of Q3b and Q3c, work with BMC to correct issues. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 06/22/06 | Review draft of Schedule G for loan servicing agreements. | 0.4 | 590.00 | 236.00 |
| Steele, Sarah | 06/22/06 | Review schedule and SoFA amendments to be filed. | 1.9 | 430.00 | 817.00 |
| Cadwell, Kristin | 06/26/06 | Make CDs containing Schedules and SoFAs for Judge's records. | 1.6 | 190.00 | 304.00 |
| Curchack, Jonas | 06/26/06 | Prepare copy of SoFA and Schedules for all 5 entities for Judge. | 0.4 | 150.00 | 60.00 |
| Curchack, Jonas | 06/26/06 | Bind SoFA and Schedules for all 5 entities for Judge. | 0.4 | 150.00 | 60.00 |
| Curchack, Jonas | 06/27/06 | Consolidate filed and amended documents to include in Judge's binder of SoFA and Schedules for all entities. | 2.1 | 150.00 | 315.00 |
| Curchack, Jonas | 06/27/06 | Scan consolidated SoFA and Schedules in order to be burned onto CDs for the Committees. | 2.4 | 150.00 | 360.00 |
| Curchack, Jonas | 06/28/06 | Rescan CMC SoFA and Schedules to include on CDs to Committees. | 1.7 | 150.00 | 255.00 |
| Curchack, Jonas | 06/29/06 | Update summary of schedules for CMC. | 2.4 | 150.00 | 360.00 |
| | | **Total Bankruptcy Schedules & SOFA** | **223.6** | $ | **86,158.00** |

**EXHIBIT C1-D**

USA Commercial Mortgage Company
Case Administration
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Smith, Susan | 04/15/06 | E-mail discussion regarding hiring the BMC call center, additional resources and information available to be posted. | 0.7 | $ 590.00 | $ 413.00 |
| Kehl, Monty | 04/16/06 | Develop work plan, staffing requirements and personnel assignments for case. | 1.6 | 620.00 | 992.00 |
| Kehl, Monty | 04/17/06 | Assist M. Olson (USACM) and counsel to develop informational "script" and Q&A list for call-in line. | 3.7 | 620.00 | 2,294.00 |
| Kehl, Monty | 04/17/06 | Calls and e-mails with BMC to initiate call-in line for interested parties. | 1.4 | 620.00 | 868.00 |
| Smith, Susan | 04/17/06 | Discussion with J. Skidmore (BMC) regarding retention, claims, noticing, call center set up, and information of filing entities. | 0.8 | 590.00 | 472.00 |
| Allison, Tom | 04/18/06 | Meet with A. Landis (U.S. Trustee), S. Smith (MFIM) and L. Schwartzer (Schwartzer & McPherson) to discuss payroll issues, and other case issues. | 0.9 | 650.00 | 585.00 |
| Smith, Susan | 04/18/06 | Meet with A. Landis (U.S. Trustee), T. Allison (MFIM) and L. Schwartzer (Schwartzer & McPherson) to discuss payroll issues, and other case issues. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 04/18/06 | Select and forward documentation and information to BMC to set up call center and set up of USACM as client. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 04/18/06 | Review proposed communication to investors to be posted at BMC discuss proof of claim/investment forms as indicated by Court. | 0.7 | 590.00 | 413.00 |
| Oriti, Joseph | 04/19/06 | Analyze and amend vendors mailing matrix for noticing. | 1.8 | 330.00 | 594.00 |
| Oriti, Joseph | 04/19/06 | Analyze and amend creditors mailing matrix for noticing. | 1.7 | 330.00 | 561.00 |
| Smith, Susan | 04/19/06 | Participate in conference call with BMC team and S. Strong, (RQN), L. Schwartzer (Schwartzer & McPherson) regarding noticing, call center, commencement of case notice, proof of claim/investment forms. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 04/19/06 | Obtain signature and transmit BMC signed retention to BMC and RQN, transmit Nevada guidelines to BMC, transmit case information to BMC for posting. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 04/19/06 | Review notice lists prior to transmittal to BMC for accuracy and content. | 0.9 | 590.00 | 531.00 |
| Oriti, Joseph | 04/20/06 | Analyze and amend USA Commercial Mortgage Company employee list mailing matrix for noticing. | 1.4 | 330.00 | 462.00 |
| Oriti, Joseph | 04/20/06 | Analyze and amend USA Commercial Mortgage Company investors mailing matrix for noticing. | 3.9 | 330.00 | 1,287.00 |
| Smith, Susan | 04/20/06 | Check noticing files prior to transmittal to BMC. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 04/20/06 | Discussion with attorneys, M. Olson (USACM), BMC regarding call center issues, Q&A's, solutions to reduce angry callers. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 04/20/06 | Review BMC call log. | 0.4 | 590.00 | 236.00 |
| Oriti, Joseph | 04/21/06 | Prepare Company and case professionals contact list. | 1.4 | 330.00 | 462.00 |
| Oriti, Joseph | 04/21/06 | Analyze and amend USA Commercial Mortgage Company investors mailing matrix for noticing. | 2.9 | 330.00 | 957.00 |
| Reed, James | 04/21/06 | Meet with Nevada state Mortgage Lending Department, T. Allison (MFIM) to discuss condition of loan portfolio and methodology behind 13-week cash forecast. | 2.0 | 430.00 | 860.00 |
| Allison, Tom | 04/24/06 | Update call with counsel and M. Kehl (MFIM) on case. | 1.7 | 650.00 | 1,105.00 |
| Kehl, Monty | 04/24/06 | Update call with counsel and T. Allison (MFIM) on case. | 1.7 | 620.00 | 1,054.00 |

**EXHIBIT C1-D**

USA Commercial Mortgage Company
Case Administration
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kehl, Monty | 04/24/06 | Make calls to contacts at Bank of America to identify resource for opening DIP accounts. | 0.7 | 620.00 | 434.00 |
| Oriti, Joseph | 04/24/06 | Analyze and prepare officers and directors of USA Commercial Mortgage Company from January 1, 2000 to present per the request of the U.S. Trustee. | 1.5 | 330.00 | 495.00 |
| Smith, Susan | 04/24/06 | Discuss Nevada auditor requirements with M. Olson (USACM); and Research information request. | 0.7 | 590.00 | 413.00 |
| Allison, Tom | 04/25/06 | Update call with counsel and M. Kehl (MFIM) on case. | 2.1 | 650.00 | 1,365.00 |
| Allison, Tom | 04/25/06 | Meet with S. Eckhardt of Nevada Mortgage Lending Division regarding banking issues, loan ledger issues and motions to be heard. | 0.7 | 650.00 | 455.00 |
| Kehl, Monty | 04/25/06 | Update call with counsel and T. Allison (MFIM) on case. | 2.1 | 620.00 | 1,302.00 |
| Oriti, Joseph | 04/25/06 | Analyze and prepare Articles of Incorporation/Organization for USA Commercial Mortgage Company per the request of the U.S. Trustee. | 1.3 | 330.00 | 429.00 |
| Smith, Susan | 04/25/06 | Meet with S. Eckhardt of Nevada Mortgage Lending Division regarding banking issues, loan ledger issues and motions to be heard. | 0.7 | 590.00 | 413.00 |
| Oriti, Joseph | 04/26/06 | Analyze and prepare 2004 Federal Income Tax Returns for USA Commercial Mortgage Company per the request of the U.S. Trustee. | 1.1 | 330.00 | 363.00 |
| Oriti, Joseph | 04/26/06 | Analyze and amend USA Commercial Mortgage Company investor with paid off/zero balance mailing matrix for noticing. | 2.4 | 330.00 | 792.00 |
| Smith, Susan | 04/26/06 | Call with BMC, RQN and Schwartzer & McPherson regarding noticing issues required to be mailed today. | 0.9 | 590.00 | 531.00 |
| Allison, Tom | 04/27/06 | Update call with counsel and M. Kehl (MFIM) on case. | 0.7 | 650.00 | 455.00 |
| Kehl, Monty | 04/27/06 | Update call with counsel and T. Allison (MFIM) on case. | 0.7 | 620.00 | 434.00 |
| Oriti, Joseph | 04/27/06 | Analyze and amend investor mailing matrix with updated and changes of addresses. | 1.5 | 330.00 | 495.00 |
| Oriti, Joseph | 04/27/06 | Analyze and amend salaried and contracted employee list. | 0.8 | 330.00 | 264.00 |
| Oriti, Joseph | 04/27/06 | Analyze and prepare year ending December 31, 2004 and 2005 Income Statement and Balance Sheet for USA Commercial Mortgage Company per the request of the U.S. Trustee. | 1.7 | 330.00 | 561.00 |
| Oriti, Joseph | 04/28/06 | Analyze and prepare month ending March 31, 2006 Income Statement and Balance Sheet for USA Commercial Mortgage Company per the request of the U.S. Trustee. | 1.6 | 330.00 | 528.00 |
| Graham, Jeff | 05/01/06 | Prepare inventory of assets as part of an information request by the U.S. Trustee. | 3.6 | 190.00 | 684.00 |
| Graham, Jeff | 05/01/06 | Collect Income Statements, Balance Sheets, Tax Returns and other Company financials as part of an information request by the U.S. Trustee. | 3.2 | 190.00 | 608.00 |
| Graham, Jeff | 05/01/06 | Collect Articles and Certificates of Incorporation as part of an information request by the U.S. Trustee. | 2.9 | 190.00 | 551.00 |
| Graham, Jeff | 05/01/06 | Prepare corporate organizational diagram as part of an information request by the U.S. Trustee. | 3.1 | 190.00 | 589.00 |
| Smith, Susan | 05/01/06 | Participate in call with BMC (J. Miller) regarding address change protocol. | 0.4 | 590.00 | 236.00 |
| Oriti, Joseph | 05/02/06 | Analyze and amend investor mailing matrix with updated addresses for purpose of noticing. | 2.5 | 330.00 | 825.00 |

**EXHIBIT C1-D**

USA Commercial Mortgage Company
Case Administration
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Oriti, Joseph | 05/02/06 | Prepare information and materials for each filing entity in preparation for the Debtor's initial interview with the U.S. Trustee. | 3.6 | 330.00 | 1,188.00 |
| Oriti, Joseph | 05/02/06 | Prepare contact list with Company's management and case professionals for distribution. | 2.4 | 330.00 | 792.00 |
| Smith, Susan | 05/02/06 | Analyze and summarize documents prepared for Initial Debtor Interview to prepare for questions from the UST's office. | 1.8 | 590.00 | 1,062.00 |
| Kehl, Monty | 05/04/06 | Staff and work planning with S. Smith (MFIM). | 0.6 | 620.00 | 372.00 |
| Allison, Tom | 05/05/06 | Status update with M. Kehl (MFIM). | 0.3 | 650.00 | 195.00 |
| Kehl, Monty | 05/05/06 | Status update with T. Allison (MFIM). | 0.3 | 620.00 | 186.00 |
| Kehl, Monty | 05/08/06 | Staff and work planning. | 0.6 | 620.00 | 372.00 |
| Kehl, Monty | 05/09/06 | Calls with A. Jarvis and M. Pugsley (both RQN) to discuss recent news articles relating to the case. | 0.8 | 620.00 | 496.00 |
| Smith, Susan | 05/09/06 | Meet with S. Eckhart (NMLD) regarding progress on loan ledgers and auditor issues. | 0.7 | 590.00 | 413.00 |
| Allison, Tom | 05/10/06 | Call to update K. Kehl (MFIM) on case activities. | 0.5 | 650.00 | 325.00 |
| Kehl, Monty | 05/10/06 | Call to update T. Allison (MFIM) on case activities. | 0.5 | 620.00 | 310.00 |
| Smith, Susan | 05/10/06 | Participate in conference call with RQN and Schwartzer & McPherson to discuss daily issues. | 1.5 | 590.00 | 885.00 |
| Kehl, Monty | 05/11/06 | Send information relating to Committee formation and membership to investor. | 0.4 | 620.00 | 248.00 |
| Reed, James | 05/11/06 | Collect information related to participation of proposed Creditor Committees. | 2.0 | 430.00 | 860.00 |
| Oriti, Joseph | 05/12/06 | Analyze and amend investor mailing matrix with updated addresses for purpose of noticing. | 2.7 | 330.00 | 891.00 |
| Reed, James | 05/12/06 | Collect information and provide it to an individual investor related to nonperforming loans. | 2.0 | 430.00 | 860.00 |
| Smith, Susan | 05/15/06 | Discuss MOR extension requirements with J. McPherson (Schwartzer & McPherson). | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 05/15/06 | Review draft stipulation on extension of Monthly Operating Reports and return comments to Schwartzer & McPherson. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 05/19/06 | Call with J. Miller (BMC) regarding approval of joint administration and noticing. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 05/21/06 | Prepare correspondence describing steps being taken to review and correct the loan and investor information. | 0.8 | 590.00 | 472.00 |
| Oriti, Joseph | 05/25/06 | Analyze and amend investor mailing matrix with updated addresses for purpose of noticing. | 2.8 | 330.00 | 924.00 |
| Allison, Tom | 06/01/06 | Meet with D. Cagliosi regarding investor statements, Loan Summary and investigation. | 1.2 | 650.00 | 780.00 |
| Smith, Susan | 06/01/06 | Meet with D. Cangelosi regarding investor statements, Loan Summary and investigation. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 06/01/06 | Meet with D. Cangelosi regarding further questions on investor statements, Loan Summary and investigation. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/02/06 | Prepare response to D. Cangelosi's question on servicing fees. | 0.6 | 590.00 | 354.00 |
| Kehl, Monty | 06/06/06 | Discuss case issues with A. Jarvis and S. Strong (both RQN). | 1.3 | 620.00 | 806.00 |
| Cadwell, Kristin | 06/26/06 | Prepare documents for information request for U.S. Trustee. | 2.0 | 190.00 | 380.00 |

**EXHIBIT C1-D**

USA Commercial Mortgage Company
Case Administration
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kehl, Monty | 06/29/06 | Create and circulate list of issues requiring attention from Debtor's counsel. | 0.5 | 620.00 | 310.00 |
| Steele, Sarah | 07/06/06 | Discussion with M. Kehl (MFIM) regarding case update. | 0.7 | 430.00 | 301.00 |
| Atkinson, James | 07/07/06 | Discussion with M. Kehl (MFIM) regarding project, project status and on-going activities. | 1.2 | 650.00 | 780.00 |
| Kehl, Monty | 07/09/06 | Prepare for meeting regarding project activities and draft Committee report. | 0.4 | 620.00 | 248.00 |
| Kehl, Monty | 07/09/06 | Discussion with J. Atkinson and J. Nugent (both MFIM) regarding project activities and draft Committee report. | 1.2 | 620.00 | 744.00 |
| Nugent, James | 07/09/06 | Study documents relating to project status, creditor issues, and outline for meeting with Committees. | 1.6 | 620.00 | 992.00 |
| Nugent, James | 07/09/06 | Meet with J. Atkinson and M. Kehl (both MFIM) regarding presentation to the Committee, case administration and work plan matters. | 1.2 | 620.00 | 744.00 |
| Atkinson, James | 07/10/06 | Review of project activities, timing and staffing with J. Nugent and M. Kehl (MFIM). | 0.8 | 650.00 | 520.00 |
| Kehl, Monty | 07/10/06 | Review of project activities, timing and staffing with J. Nugent and J. Atkinson (both MFIM). | 0.8 | 620.00 | 496.00 |
| Nugent, James | 07/10/06 | Meet with J. Atkinson and M. Kehl (both MFIM) regarding case administration and work plan matters. | 0.8 | 620.00 | 496.00 |
| Oriti, Joseph | 07/10/06 | Analyze and amend investor mailing matrix with updated addresses for purpose of noticing. | 2.3 | 330.00 | 759.00 |
| Oriti, Joseph | 07/10/06 | Prepare and research documents for workpapers. | 1.6 | 330.00 | 528.00 |
| Allison, Tom | 07/11/06 | Meet with A. Landis (U.S. Trustee) and A. Jarvis (RQN) regarding 341. | 0.2 | 650.00 | 130.00 |
| Nugent, James | 07/11/06 | Discuss information requests from U.S. Trustee with T. Allison (MFIM). | 0.2 | 620.00 | 124.00 |
| Allison, Tom | 07/12/06 | Discussions with A. Jarvis (RQN), S. Smith (MFIM) on information to be disseminated to lenders and financial advisors to Committees. | 0.7 | 650.00 | 455.00 |
| Smith, Susan | 07/12/06 | Discussions with A. Jarvis (RQN), T. Allison (MFIM) on information to be disseminated to lenders and financial advisors to Committees. | 0.7 | 590.00 | 413.00 |
| Oriti, Joseph | 07/13/06 | Update USA Capital Company and Case Professionals Contact List. | 1.5 | 330.00 | 495.00 |
| Oriti, Joseph | 07/14/06 | Analyze and amend investor mailing matrix with updated addresses for purpose of noticing. | 1.3 | 330.00 | 429.00 |
| Atkinson, James | 07/17/06 | Review of project activities. | 1.2 | 650.00 | 780.00 |
| Nugent, James | 07/17/06 | Analyze draft work plan for implementation. | 0.4 | 620.00 | 248.00 |
| Oriti, Joseph | 07/17/06 | Research and amend Client address database for purpose of mailing investor statements. | 1.6 | 330.00 | 528.00 |
| Allison, Tom | 07/18/06 | Participate in meeting with J. Atkinson (MFIM) to discuss project activities. | 1.0 | 650.00 | 650.00 |
| Atkinson, James | 07/18/06 | Participate in meeting with T. Allison (MFIM) to discuss project activities. | 1.0 | 650.00 | 650.00 |
| Nugent, James | 07/18/06 | Analyze potential structure and requirements for plan of reorganization, term sheet and other core components to plan MFIM analysis requirements to support the Debtors and Debtors' counsel. | 0.7 | 620.00 | 434.00 |

**EXHIBIT C1-D**

USA Commercial Mortgage Company
Case Administration
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Oriti, Joseph | 07/18/06 | Discussion with M. Grimmett (BMC) to determine protocol of handling future investor address changes and integration of database. | 0.7 | 330.00 | 231.00 |
| Allison, Tom | 07/19/06 | Participate in management meeting. | 1.0 | 650.00 | 650.00 |
| Oriti, Joseph | 07/19/06 | Research and amend Client address database for proper address of investor statements. | 2.3 | 330.00 | 759.00 |
| Nugent, James | 07/20/06 | Determine work plan and staffing for analysis of potential related party loans and equity interest resulting from loan originations, rewrites and extensions. | 0.3 | 620.00 | 186.00 |
| Cadwell, Kristin | 07/21/06 | Update appraisal tracker schedule to reflect what has been sent out to date. | 1.0 | 190.00 | 190.00 |
| Oriti, Joseph | 07/21/06 | Research and amend Client address database for proper address of investor statements. | 1.5 | 330.00 | 495.00 |
| Allison, Tom | 07/26/06 | Attend Company meeting to discuss issues from Court hearing. | 0.5 | 650.00 | 325.00 |
| Smith, Susan | 07/26/06 | Attend Company meeting to discuss issues from Court hearing. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 07/31/06 | Participate in call with J. Luskey (Dept of Labor). | 0.2 | 590.00 | 118.00 |
| | | **Total Case Administration** | **134.8** | | **$    60,349.00** |

**EXHIBIT C1-E**

USA Commercial Mortgage Company
Cash Flow Model/Analyses
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Reed, James | 04/22/06 | Update cash forecast. | 1.4 | $ 430.00 | $ 602.00 |
| Kehl, Monty | 04/27/06 | Review draft 13 week cash flow. | 0.9 | 620.00 | 558.00 |
| Kehl, Monty | 05/01/06 | Review draft of 13 week cash flow. | 0.4 | 620.00 | 248.00 |
| Kehl, Monty | 05/01/06 | Additional review of and direct changes to 13 week cash flow. | 1.4 | 620.00 | 868.00 |
| Reed, James | 05/01/06 | Meet with R. Hilson (USACM) to review line items of cash forecast, discuss additional cash disbursements and evaluate post-bankruptcy reductions in expenses. | 1.0 | 430.00 | 430.00 |
| Reed, James | 05/01/06 | Adjust and update cash forecast. | 2.0 | 430.00 | 860.00 |
| Reed, James | 05/01/06 | Review cash forecast. | 1.0 | 430.00 | 430.00 |
| Reed, James | 05/01/06 | Meet with Company management to discuss management fees charged by USA Capital Realty to the two funds. | 1.0 | 430.00 | 430.00 |
| Reed, James | 05/01/06 | Create Interest Paid - Interest Received Schedule. | 2.0 | 430.00 | 860.00 |
| Smith, Susan | 05/01/06 | Review and comment on cash budget. | 0.7 | 590.00 | 413.00 |
| Reed, James | 05/02/06 | Meet with A. Jarvis (RQN to discuss changes to the cash flow forecast due to recent evaluations of service agreement contracts. | 1.0 | 430.00 | 430.00 |
| Reed, James | 05/02/06 | Continue to adjust and update cash forecast. | 2.1 | 430.00 | 903.00 |
| Reed, James | 05/02/06 | Continue to adjust and update cash forecast. | 1.9 | 430.00 | 817.00 |
| Kehl, Monty | 05/03/06 | Participate in meeting with R. Hilson (USACM) to discuss and review wire payments made by Commercial Mortgage in March 06; assemble, analyze and summarize supporting information. | 2.4 | 620.00 | 1,488.00 |
| Reed, James | 05/04/06 | Create template for daily cash account summary and meet with Company to implement. | 2.0 | 430.00 | 860.00 |
| Kehl, Monty | 05/08/06 | Review and discuss 13 week cash forecast with R. Hilson (USACM). | 1.1 | 620.00 | 682.00 |
| Reed, James | 05/08/06 | Meet with R. Hilson (USACM) to confirm specific nonrecurring line items on cash forecast. | 1.0 | 430.00 | 430.00 |
| Reed, James | 05/08/06 | Meet with V. Loob (USACM) to collect data related to Company health and savings plan. | 1.0 | 430.00 | 430.00 |
| Reed, James | 05/11/06 | Begin to evaluate bankruptcy tracking system for all cash receipts. | 2.0 | 430.00 | 860.00 |
| Reed, James | 05/17/06 | Meet with R. Hilson and M. Olson (both USACM) to review cash outlays and budget. | 1.0 | 430.00 | 430.00 |
| Reed, James | 05/17/06 | Confirm that certain payments meet bankruptcy guidelines. | 0.5 | 430.00 | 215.00 |
| Reed, James | 05/17/06 | Continue to develop financial model related to historical information. | 3.5 | 430.00 | 1,505.00 |
| Reed, James | 05/19/06 | Meet with Controller to discuss cash receipts tracking process. | 1.0 | 430.00 | 430.00 |
| Kehl, Monty | 05/22/06 | Meet with R. Hilson (USACM) to discuss actual weekly cash flows. | 0.7 | 620.00 | 434.00 |
| Reed, James | 05/23/06 | Meet with R. Hilson and M. Olson (both USACM) to review cash budget. | 2.0 | 430.00 | 860.00 |
| Reed, James | 05/24/06 | Meet with CEO and CFO to review week's cash outlays. | 1.0 | 430.00 | 430.00 |
| Reed, James | 05/31/06 | Meet with CEO and CFO to review week's cash outlays. | 1.0 | 430.00 | 430.00 |
| Reed, James | 05/31/06 | Review and analyze cash budget. | 1.0 | 430.00 | 430.00 |
| Reed, James | 05/31/06 | Update cash forecast. | 3.8 | 430.00 | 1,634.00 |
| Reed, James | 05/31/06 | Review and check accuracy of cash forecast. | 2.5 | 430.00 | 1,075.00 |
| Reed, James | 05/31/06 | Discuss cash forecast with Company management. | 2.5 | 430.00 | 1,075.00 |
| Reed, James | 06/01/06 | Meet with CFO to discuss cash forecast. | 1.8 | 430.00 | 774.00 |
| Reed, James | 06/01/06 | Develop updated cash forecast plan for review with M. Kehl (MFIM). | 1.8 | 430.00 | 774.00 |
| Reed, James | 06/01/06 | Update cash forecast. | 3.9 | 430.00 | 1,677.00 |
| Kehl, Monty | 06/02/06 | Provide comments and revisions to weekly cash budget. | 1.8 | 620.00 | 1,116.00 |

**EXHIBIT C1-E**

USA Commercial Mortgage Company
Cash Flow Model/Analyses
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Reed, James | 06/02/06 | Update cash forecast. | 2.5 | 430.00 | 1,075.00 |
| Reed, James | 06/02/06 | Perform calculation of interest due CMC. | 3.0 | 430.00 | 1,290.00 |
| Reed, James | 06/02/06 | Meet with S. Smith (MFIM) to review budget for noticing agent. | 1.0 | 430.00 | 430.00 |
| Allison, Tom | 06/03/06 | Meet with J. Reed (MFIM) and A. Jarvis (RQN) to review the cash forecast. | 2.0 | 650.00 | 1,300.00 |
| Kehl, Monty | 06/03/06 | Analyze and provide revisions to draft 13 week cash budget. | 1.6 | 620.00 | 992.00 |
| Reed, James | 06/03/06 | Meet with T. Allison (MFIM) and A. Jarvis (RQN) to review the cash forecast. | 2.0 | 430.00 | 860.00 |
| Reed, James | 06/03/06 | Update cash forecast. | 2.0 | 430.00 | 860.00 |
| Allison, Tom | 06/04/06 | Review revised 13 week cash budget with M. Kehl (MFIM). | 0.7 | 650.00 | 455.00 |
| Kehl, Monty | 06/04/06 | Analyze and provide revisions to draft 13 week cash budget. | 1.0 | 620.00 | 620.00 |
| Kehl, Monty | 06/04/06 | Review revised 13 week cash budget with T. Allison (MFIM). | 0.7 | 620.00 | 434.00 |
| Reed, James | 06/04/06 | Format forecast related to changes. | 2.0 | 430.00 | 860.00 |
| Reed, James | 06/04/06 | Update cash forecast. | 3.5 | 430.00 | 1,505.00 |
| Reed, James | 06/04/06 | Meet with M. Kehl and T. Allison (both MFIM) to review cash forecast. | 0.7 | 430.00 | 301.00 |
| Kehl, Monty | 06/05/06 | Provide final revisions to 13 week cash budget. | 1.0 | 620.00 | 620.00 |
| Reed, James | 06/05/06 | Meet with M. Kehl (MFIM) to review cash budget and receive revisions. | 2.0 | 430.00 | 860.00 |
| Reed, James | 06/06/06 | Update assumptions for cash budget. | 2.5 | 430.00 | 1,075.00 |
| Reed, James | 06/06/06 | Update format for cash budget. | 2.0 | 430.00 | 860.00 |
| Reed, James | 06/14/06 | Meet with CEO and CFO to review week's cash outlays. | 1.0 | 430.00 | 430.00 |
| Kehl, Monty | 06/20/06 | Review and provide revisions to update for weekly cash flow budget. | 2.7 | 620.00 | 1,674.00 |
| Reed, James | 06/20/06 | Review forecast model for Court. | 3.0 | 430.00 | 1,290.00 |
| Reed, James | 06/23/06 | Meet with Company CFO to review actuals to forecast. | 2.0 | 430.00 | 860.00 |
| Kehl, Monty | 06/26/06 | Research and provide information to direct investor regarding cash flows. | 1.7 | 620.00 | 1,054.00 |
| Reed, James | 06/29/06 | Meet with company management to review weekly expenses. | 2.5 | 430.00 | 1,075.00 |
| Reed, James | 07/03/06 | Review and update cash forecast. | 3.5 | 430.00 | 1,505.00 |
| Nugent, James | 07/07/06 | Analyze cash management procedures motions and 13-week cash flow forecast for the Debtors. | 0.6 | 620.00 | 372.00 |
| Nugent, James | 07/09/06 | Analyze cash management procedures motions and 13-week cash flow forecast for the Debtors. | 1.2 | 620.00 | 744.00 |
| Reed, James | 07/09/06 | Review and update cash forecast. | 2.0 | 430.00 | 860.00 |
| Nugent, James | 07/10/06 | Analyze cash management procedures motions and 13-week cash flow forecast for the Debtors. | 0.8 | 620.00 | 496.00 |
| Reed, James | 07/10/06 | Review and update recovery analysis. | 3.2 | 430.00 | 1,376.00 |
| Nugent, James | 07/11/06 | Analyze cash flow forecast and receipts data and reports available from the Debtors to determine information available to prepare responses to Committee and their advisors. | 0.7 | 620.00 | 434.00 |
| Reed, James | 07/11/06 | Review and update monthly model template. | 3.5 | 430.00 | 1,505.00 |
| Nugent, James | 07/12/06 | Analyze summary of cash receipts to identify data reported on a weekly basis. | 0.3 | 620.00 | 186.00 |
| Nugent, James | 07/12/06 | Summarize format for reporting weekly cash flow receipts based on requests from Committee advisors. | 0.3 | 620.00 | 186.00 |
| Nugent, James | 07/12/06 | Analyze Debtors' cash flow forecast. | 0.6 | 620.00 | 372.00 |
| Reed, James | 07/12/06 | Review and update monthly model template. | 3.5 | 430.00 | 1,505.00 |
| Kehl, Monty | 07/17/06 | Draft and provide revisions to updated weekly cash forecast. | 1.9 | 620.00 | 1,178.00 |
| Kehl, Monty | 07/17/06 | Organize meeting to review draft of updated weekly cash forecast. | 0.3 | 620.00 | 186.00 |

**EXHIBIT C1-E**

USA Commercial Mortgage Company
Cash Flow Model/Analyses
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Nugent, James | 07/17/06 | Analyze payroll data and forecasted bi-weekly cash flow based on current active employees and compensation levels and alternative assumptions. | 0.8 | 620.00 | 496.00 |
| Reed, James | 07/17/06 | Review and update cash forecast. | 3.5 | 430.00 | 1,505.00 |
| Atkinson, James | 07/18/06 | Preparation and review of 13 week cash flow forecast. | 2.7 | 650.00 | 1,755.00 |
| Reed, James | 07/18/06 | Review updates related to structure of cash forecast. | 1.0 | 430.00 | 430.00 |
| Reed, James | 07/18/06 | Review and update cash forecast. | 3.5 | 430.00 | 1,505.00 |
| Allison, Tom | 07/19/06 | Discuss updated cash flow forecast for cash collateral with Debtors' counsel and MFIM Team. | 0.8 | 650.00 | 520.00 |
| Atkinson, James | 07/19/06 | Preparation of 13 week cash flow forecast. | 1.2 | 650.00 | 780.00 |
| Kehl, Monty | 07/19/06 | Lead meeting to review draft of updated weekly cash forecast. | 0.9 | 620.00 | 558.00 |
| Kehl, Monty | 07/19/06 | Analyze and provide final revisions to updated weekly cash forecast. | 2.1 | 620.00 | 1,302.00 |
| Nugent, James | 07/19/06 | Analyze updated cash flow forecast for cash collateral filing. | 0.5 | 620.00 | 310.00 |
| Nugent, James | 07/19/06 | Discuss updated cash flow forecast for cash collateral with Debtors' counsel, T. Allison (MFIM) and MFIM Team. | 0.8 | 620.00 | 496.00 |
| Reed, James | 07/19/06 | Meet with Company to review payables. | 1.0 | 430.00 | 430.00 |
| Atkinson, James | 07/20/06 | Analysis of weekly cash flow forecast. | 3.1 | 650.00 | 2,015.00 |
| Nugent, James | 07/20/06 | Analyze operating expenses and payroll data for active employees for discussion with CRO. | 0.6 | 620.00 | 372.00 |
| Nugent, James | 07/21/06 | Analyze the Debtors' 13-week cash flow forecast. | 0.3 | 620.00 | 186.00 |
| Nugent, James | 07/24/06 | Discuss payroll data information needs with R. Hilson (USACM). | 0.2 | 620.00 | 124.00 |
| Nugent, James | 07/24/06 | Analyze projected bi-weekly disbursement for payroll based on current payroll data for active employees and compensation level and alternatives. | 1.1 | 620.00 | 682.00 |
| Nugent, James | 07/24/06 | Analyze weekly cash flow forecast through October 2006. | 1.2 | 620.00 | 744.00 |
| Allison, Tom | 07/26/06 | Discuss cash flow forecast and payroll data with J. Nugent (MFIM). | 0.2 | 650.00 | 130.00 |
| Haftl, Michael | 07/26/06 | Review draft budget. | 0.4 | 530.00 | 212.00 |
| Nugent, James | 07/26/06 | Analyze operating expenses and payroll data for active employees for discussion with the CRO. | 0.6 | 620.00 | 372.00 |
| Nugent, James | 07/26/06 | Discuss cash flow forecast and payroll data with T. Allison (MFIM). | 0.2 | 620.00 | 124.00 |
| Nugent, James | 07/26/06 | Discuss operating expenses and payroll data with R. Hilson (USACM). | 0.4 | 620.00 | 248.00 |
| Kehl, Monty | 07/31/06 | Direct and initiate revisions to weekly cash budget with J. Reed (MFIM). | 0.4 | 620.00 | 248.00 |
| Reed, James | 07/31/06 | Review and update cash forecast. | 3.5 | 430.00 | 1,505.00 |
| | | **Total Cash Flow Model/Analyses** | **152.6** | **$** | **74,622.00** |

**EXHIBIT C1-F**

USA Commercial Mortgage Company
Committee Issues and Requests
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Allison, Tom | 04/18/06 | Participate in meeting with D. Bunch (Unsecured Creditor) of USA Commercial Mortgage. | 1.4 | $ 650.00  $ | 910.00 |
| Kehl, Monty | 04/18/06 | Participate in meeting with D. Bunch (Unsecured Creditor) of USA Commercial Mortgage. | 1.4 | 620.00 | 868.00 |
| Smith, Susan | 05/11/06 | Review appointment of Committees by the U.S.Trustee's office and discuss with RQN. | 1.8 | 590.00 | 1,062.00 |
| Kehl, Monty | 05/12/06 | Call with counsel to discuss composition of Committees | 0.8 | 620.00 | 496.00 |
| Kehl, Monty | 05/12/06 | Collect and analyze background information for Committee members. | 1.2 | 620.00 | 744.00 |
| Kehl, Monty | 05/12/06 | Call with investor to discuss Committees. | 0.3 | 620.00 | 186.00 |
| Allison, Tom | 05/17/06 | Meet with A. Jarvis (RQN) and D. Cangelosi (Direct Investor) regarding investor concerns, addressing needs. | 2.5 | 650.00 | 1,625.00 |
| Kehl, Monty | 05/19/06 | Create outline of presentation to be made to Creditors Committees (25% allocation). | 0.1 | 620.00 | 62.00 |
| Kehl, Monty | 05/19/06 | Draft section of Creditors Committees presentation relating to HFA pay-off (25% allocation). | 0.2 | 620.00 | 124.00 |
| Reed, James | 05/19/06 | Continue to develop presentation materials for presentation to Committees (25% allocation). | 0.8 | 430.00 | 344.00 |
| Reed, James | 05/19/06 | Review presentation for Committees (25% allocation). | 0.7 | 430.00 | 301.00 |
| Kehl, Monty | 05/20/06 | Review and provide revisions to Creditors Committees presentation (25% allocation). | 0.3 | 620.00 | 186.00 |
| Reed, James | 05/20/06 | Continue to develop presentation materials for presentation to Committees (25% allocation). | 0.9 | 430.00 | 387.00 |
| Reed, James | 05/20/06 | Review presentation for Committees (25% allocation). | 1.0 | 430.00 | 430.00 |
| Kehl, Monty | 05/21/06 | Review and provide revisions to Creditors Committees presentation (25% allocation). | 0.4 | 620.00 | 248.00 |
| Kehl, Monty | 05/22/06 | Call to discuss Creditors Committees' meeting with A. Jarvis (RQN) and Committee counsel (25% allocation). | 0.1 | 620.00 | 62.00 |
| Kehl, Monty | 05/22/06 | Plan agenda and content of Creditors Committees meeting with A. Jarvis (RQN) (25% allocation). | 0.1 | 620.00 | 62.00 |
| Kehl, Monty | 05/22/06 | Review draft presentation for Creditors Committees with USA management team (25% allocation). | 0.3 | 620.00 | 186.00 |
| Kehl, Monty | 05/22/06 | Additional analyses and revisions to presentation for Creditors Committees (25% allocation). | 0.7 | 620.00 | 434.00 |
| Reed, James | 05/22/06 | Meet A. Stevens (USACM) to discuss presentation content (25% allocation). | 0.6 | 430.00 | 258.00 |
| Reed, James | 05/22/06 | Continue to work on work on presentation (25% allocation). | 0.6 | 430.00 | 258.00 |
| Reed, James | 05/22/06 | Continue to work on work on presentation (25% allocation). | 0.4 | 430.00 | 172.00 |
| Kehl, Monty | 05/23/06 | Receive comments from A. Jarvis (RQN) and make final revisions to presentation to Creditors Committees (25% allocation). | 0.5 | 620.00 | 310.00 |
| Reed, James | 05/23/06 | Revise presentation slides for presentation to Committees (25% allocation). | 1.0 | 430.00 | 430.00 |
| Reed, James | 05/23/06 | Review and revise presentation for Committees (25% allocation). | 0.9 | 430.00 | 387.00 |
| Allison, Tom | 05/31/06 | Discuss communications and requests with creditor's committee with A. Jarvis (RQN) (25% allocation). | 0.1 | 650.00 | 65.00 |
| Steele, Sarah | 05/31/06 | Direct J. Oriti (MFIM) regarding Committee reports. | 0.7 | 430.00 | 301.00 |
| Allison, Tom | 06/01/06 | Participate in meeting with Investor. | 1.1 | 650.00 | 715.00 |
| Allison, Tom | 06/01/06 | Call with A. Jarvis (RQN) and direct investor. | 0.5 | 650.00 | 325.00 |

**EXHIBIT C1-F**

USA Commercial Mortgage Company
Committee Issues and Requests
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Allison, Tom | 06/05/06 | Attend Committee meeting. | 2.5 | 650.00 | 1,625.00 |
| Allison, Tom | 06/05/06 | Participate in meeting with Creditors Committees (25% allocation). | 0.8 | 650.00 | 520.00 |
| Allison, Tom | 06/05/06 | Conference with A. Jarvis; S. Strong (both RQN); and L. Schwartzer (Schwartzer & McPherson) regarding meeting with committees (25% allocation). | 0.3 | 650.00 | 195.00 |
| Allison, Tom | 06/05/06 | Meet to discuss committee issues with A. Jarvis (RQN) (25% allocation). | 0.2 | 650.00 | 130.00 |
| Kehl, Monty | 06/05/06 | Participate in meeting with Creditors Committees (25% allocation). | 0.8 | 620.00 | 496.00 |
| Kehl, Monty | 06/05/06 | Prepare for meeting with the Creditors Committees (25% allocation). | 0.2 | 620.00 | 124.00 |
| Reed, James | 06/05/06 | Meet with Committees who had signed confidentiality agreement (25% allocation). | 0.6 | 430.00 | 258.00 |
| Reed, James | 06/05/06 | Provide information to Committees (25% allocation). | 0.6 | 430.00 | 258.00 |
| Smith, Susan | 06/05/06 | Attend Committee meeting. | 2.5 | 590.00 | 1,475.00 |
| Allison, Tom | 06/12/06 | Telephone conference with A. Jarvis (RQN) regarding committee meetings (25% allocation). | 0.1 | 650.00 | 65.00 |
| Kehl, Monty | 06/12/06 | Discuss topics to be reviewed during Committee presentations with A. Jarvis (RQN) (25% allocation). | 0.1 | 620.00 | 62.00 |
| Kehl, Monty | 06/12/06 | Initiate with J. Reed (MFIM) and provide revisions to materials for presentation to Committees relating to motions to be heard during 6/21 hearing (25% allocation). | 0.4 | 620.00 | 248.00 |
| Reed, James | 06/12/06 | Meet with M. Kehl (MFIM) to discuss presentation to Committees (25% allocation). | 0.2 | 430.00 | 86.00 |
| Reed, James | 06/12/06 | Collect and format information related to presentation to Committees (25% allocation). | 0.6 | 430.00 | 258.00 |
| Reed, James | 06/12/06 | Create presentation materials for presentation to Committees (25% allocation). | 0.8 | 430.00 | 344.00 |
| Kehl, Monty | 06/13/06 | Participate in call with counsel for Unsecured Creditors Committee to discuss DIP motion. | 0.7 | 620.00 | 434.00 |
| Kehl, Monty | 06/13/06 | Review DIP term sheet with A. Jarvis (RQN) in preparation for call with counsel for Unsecured Creditors Committee. | 0.5 | 620.00 | 310.00 |
| Kehl, Monty | 06/13/06 | Review and provide revisions to materials for presentation to Unsecured Creditors Committees. | 2.7 | 620.00 | 1,674.00 |
| Reed, James | 06/13/06 | Collect and format information related to presentation to Committees (25% allocation). | 0.9 | 430.00 | 387.00 |
| Reed, James | 06/13/06 | Create presentation materials for presentation to Committees (25% allocation). | 0.9 | 430.00 | 387.00 |
| Allison, Tom | 06/14/06 | Review materials and preparation with M. Kehl (MFIM) and A. Jarvis (RQN) for meetings with Unsecured Creditors Committees. | 2.3 | 650.00 | 1,495.00 |
| Kehl, Monty | 06/14/06 | Review materials and preparation with T. Allison (MFIM) and A. Jarvis (RQN) for meetings with Unsecured Creditors Committees. | 2.3 | 620.00 | 1,426.00 |
| Reed, James | 06/14/06 | Meet with T. Allison, M. Kehl (both MFIM) and A. Jarvis (RQN) to review presentation materials (25% allocation). | 0.5 | 430.00 | 215.00 |
| Reed, James | 06/14/06 | Collect and format information related to presentation to Committees (25% allocation). | 0.8 | 430.00 | 344.00 |

**EXHIBIT C1-F**

USA Commercial Mortgage Company
Committee Issues and Requests
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Reed, James | 06/14/06 | Create presentation materials for presentation to Committees (25% allocation). | 0.9 | 430.00 | 387.00 |
| Allison, Tom | 06/15/06 | Attend public Creditor Committee meeting. | 3.9 | 650.00 | 2,535.00 |
| Allison, Tom | 06/15/06 | Attend meeting with Committees who had signed confidentiality agreement (25% allocation). | 0.4 | 650.00 | 260.00 |
| Reed, James | 06/15/06 | Attend public Creditor Committee meeting. | 3.9 | 430.00 | 1,677.00 |
| Reed, James | 06/15/06 | Attend meeting with Committees who had signed confidentiality agreement (25% allocation). | 0.4 | 430.00 | 172.00 |
| Reed, James | 06/16/06 | Prepare documents related to loan portfolio for financial advisors (25% allocation). | 0.7 | 430.00 | 301.00 |
| Reed, James | 06/19/06 | Respond to investor inquiries related to loan portfolio (25% allocation). | 0.5 | 430.00 | 215.00 |
| Cadwell, Kristin | 06/20/06 | Fill request for information on particular investor by using the database to locate specific investments by loan (25% allocation). | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 06/20/06 | Continue to fill requests for information on particular investor by using the database to locate specific investments by loan (25% allocation). | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 06/20/06 | Continue to fill requests for information on particular investor by using the database to locate specific investments by loan (25% allocation). | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 06/20/06 | Continue to fill requests for information on particular investor by using the database to locate specific investments by loan (25% allocation). | 0.2 | 190.00 | 38.00 |
| Cadwell, Kristin | 06/20/06 | Continue to fill requests for information on particular investor by using the database to locate specific investments by loan (25% allocation). | 0.2 | 190.00 | 38.00 |
| Cadwell, Kristin | 06/22/06 | Make edits to template for recording Committee requests (25% allocation). | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 06/22/06 | Begin recording Committee requests into master request file (25% allocation). | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 06/22/06 | Record and organize Committee requests into master request file (25% allocation). | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 06/22/06 | Make formatting changes to master request file (25% allocation). | 0.1 | 190.00 | 19.00 |
| Curchack, Jonas | 06/22/06 | Create binders for presentation to lawyers (25% allocation). | 0.5 | 150.00 | 75.00 |
| Kehl, Monty | 06/22/06 | Gather and distribute information to member of Unsecured Creditors Committee. | 0.5 | 620.00 | 310.00 |
| Steele, Sarah | 06/22/06 | Discuss with S. Smith (MFIM) regarding Committee requests (25% allocation). | 0.1 | 430.00 | 43.00 |
| Allison, Tom | 06/23/06 | Participate in call with A. Jarvis (RQN) and M. Kehl (MFIM) to discuss meeting with Creditors Committees on 6/29 (25% allocation). | 0.2 | 650.00 | 130.00 |
| Cadwell, Kristin | 06/23/06 | Record request for borrower summaries into master Committee request file (25% allocation). | 0.1 | 190.00 | 19.00 |
| Cadwell, Kristin | 06/23/06 | Locate investor information from the database (25% allocation). | 0.2 | 190.00 | 38.00 |
| Cadwell, Kristin | 06/23/06 | Make edits to executory contract master file (25% allocation). | 0.1 | 190.00 | 19.00 |

**EXHIBIT C1-F**

USA Commercial Mortgage Company
Committee Issues and Requests
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Cadwell, Kristin | 06/23/06 | Organize and assemble Committee requests for filing purposes (25% allocation). | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 06/23/06 | Locate investor information from the database (25% allocation). | 0.3 | 190.00 | 57.00 |
| Kehl, Monty | 06/23/06 | Participate in call with A. Jarvis (RQN) and T. Allison (MFIM) to discuss meeting with Creditors Committees on 6/29 (25% allocation). | 0.2 | 620.00 | 124.00 |
| Cadwell, Kristin | 06/26/06 | Organize USA Capital responses to Committee requests to date (25% allocation). | 0.5 | 190.00 | 95.00 |
| Kehl, Monty | 06/26/06 | Direct development for shell of presentation to Committees (25% allocation). | 0.1 | 620.00 | 62.00 |
| Kehl, Monty | 06/26/06 | Reply to question from member of Unsecured Committee regarding Schedule and SoFA. | 0.6 | 620.00 | 372.00 |
| Kehl, Monty | 06/26/06 | Plan and develop initial draft with S. Smith and J. Reed (both MFIM) for presentation to Committees (25% allocation). | 0.3 | 620.00 | 186.00 |
| Reed, James | 06/26/06 | Create presentation for Committee presentation (25% allocation). | 0.7 | 430.00 | 301.00 |
| Reed, James | 06/26/06 | Review presentation for Committee (25% allocation). | 0.5 | 430.00 | 215.00 |
| Smith, Susan | 06/26/06 | Participate in call with R. Charles and D. Walker (both Unsecured Creditors Committee) regarding the Schedules and Amendments. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/26/06 | Analyze and set up procedures for Committee requests (25% allocation). | 0.1 | 590.00 | 59.00 |
| Cadwell, Kristin | 06/27/06 | Organize appraisals to be sent out in response to Committee requests (25% allocation). | 0.3 | 190.00 | 57.00 |
| Cadwell, Kristin | 06/27/06 | Organize loan documents to be sent in response to Committee requests (25% allocation). | 0.2 | 190.00 | 38.00 |
| Kehl, Monty | 06/27/06 | Review and provide edits to first drafts of presentation for Committees (25% allocation). | 0.8 | 620.00 | 496.00 |
| Reed, James | 06/27/06 | Update presentation for Committee presentation (25% allocation). | 0.9 | 430.00 | 387.00 |
| Smith, Susan | 06/27/06 | Prepare summary of Schedules for Committee presentation (25% allocation). | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 06/27/06 | Analyze and prepare samples of Loan Summary for Committee presentation (25% allocation). | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 06/27/06 | Review and comment on draft presentation, prepare notes and comments (25% allocation). | 0.4 | 590.00 | 236.00 |
| Allison, Tom | 06/28/06 | Discuss issues with presentation with A. Jarvis, S. Strong (both RQN); and S. Smith, M. Kehl (both MFIM); research and prepare edits (25% allocation). | 0.3 | 650.00 | 195.00 |
| Cadwell, Kristin | 06/28/06 | Verify interest paid to USA by borrower in the balance sheets by loan (25% allocation). | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 06/28/06 | Organize loan origination documents for J. Reed (MFIM) (25% allocation). | 0.2 | 190.00 | 38.00 |
| Cadwell, Kristin | 06/28/06 | Organize operating agreements for J. Reed (MFIM) (25% allocation). | 0.2 | 190.00 | 38.00 |
| Cadwell, Kristin | 06/28/06 | Send legal language in all e-mails with appraisals at the request of USA Capital counsel (25% allocation). | 0.3 | 190.00 | 57.00 |
| Cadwell, Kristin | 06/28/06 | Verify names of direct investors and make edits to duplicates. | 2.0 | 190.00 | 380.00 |

**EXHIBIT C1-F**

USA Commercial Mortgage Company
Committee Issues and Requests
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Cadwell, Kristin | 06/28/06 | Draft appropriate headers and footers for all outgoing MFIM documents (25% allocation). | 0.1 | 190.00 | 19.00 |
| Kehl, Monty | 06/28/06 | Final review and editing to MFIM work review section of presentation (25% allocation). | 0.5 | 620.00 | 310.00 |
| Kehl, Monty | 06/28/06 | Final review and editing to distribution of funds section of presentation (25% allocation). | 0.3 | 620.00 | 186.00 |
| Kehl, Monty | 06/28/06 | Final review and editing to schedules and statements section of presentation (25% allocation). | 0.3 | 620.00 | 186.00 |
| Kehl, Monty | 06/28/06 | Final review and editing to reorganization option section of presentation (25% allocation). | 0.3 | 620.00 | 186.00 |
| Kehl, Monty | 06/28/06 | Final review and editing to next meeting section of presentation (25% allocation). | 0.2 | 620.00 | 124.00 |
| Reed, James | 06/28/06 | Update presentation for Committee presentation (25% allocation). | 0.9 | 430.00 | 387.00 |
| Smith, Susan | 06/28/06 | Prepare edits to draft presentation, review comments from M. Kehl (MFIM), discuss issues raised in presentation and request changes (25% allocation). | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 06/28/06 | Review draft presentation, edit sample Loan Summary file, research samples for discussion (25% allocation). | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/28/06 | Meet with A. Jarvis, S. Strong, K. Glade (all RQN) to discuss investor issues and presentation (25% allocation). | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 06/28/06 | Discuss issues with presentation with A. Jarvis, S. Strong (both RQN); and T. Allison, M. Kehl (both MFIM); research and prepare edits (25% allocation). | 0.3 | 590.00 | 177.00 |
| Allison, Tom | 06/29/06 | Final review and edits to presentation, discuss presentation with M. Kehl, S. Smith (MFIM) (25% allocation). | 0.7 | 650.00 | 455.00 |
| Allison, Tom | 06/29/06 | Make presentation to Committees (25% allocation). | 0.8 | 650.00 | 520.00 |
| Cadwell, Kristin | 06/29/06 | Record new requests from Committees into Committee request log (25% allocation). | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 06/29/06 | Send appraisals to Racebrook per their requests. | 1.2 | 190.00 | 228.00 |
| Cadwell, Kristin | 06/29/06 | Make CD of appraisals for USA Capital counsel. | 1.2 | 190.00 | 228.00 |
| Cadwell, Kristin | 06/29/06 | Make copies of appraisal CDs for distribution to Committees (25% allocation). | 0.3 | 190.00 | 57.00 |
| Cadwell, Kristin | 06/29/06 | Record CD distribution into Committee request log (25% allocation). | 0.2 | 190.00 | 38.00 |
| Curchack, Jonas | 06/29/06 | Prepare files for Committees (25% allocation). | 0.7 | 150.00 | 105.00 |
| Kehl, Monty | 06/29/06 | Final edits and rehearsal for presentation to Committees (25% allocation). | 0.7 | 620.00 | 434.00 |
| Kehl, Monty | 06/29/06 | Make presentation to Committees (25% allocation). | 0.8 | 620.00 | 496.00 |
| Smith, Susan | 06/29/06 | Final review and edits to presentation, discuss presentation with M. Kehl and T. Allison (both MFIM) (25% allocation). | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 06/29/06 | Attend Committee presentation (25% allocation). | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 06/29/06 | Discuss issues raised at Committee meeting with A. Jarvis, S. Strong (both RQN); and M. Kehl, T. Allison (both MFIM) (25% allocation). | 0.3 | 590.00 | 177.00 |
| Cadwell, Kristin | 07/03/06 | Record new requests from Committees into Committee request log. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 07/03/06 | Continue to file Committee requests into master request log. | 1.4 | 190.00 | 266.00 |
| Cadwell, Kristin | 07/03/06 | Organize requests and manage open and filled requests. | 2.0 | 190.00 | 380.00 |

**EXHIBIT C1-F**

USA Commercial Mortgage Company
Committee Issues and Requests
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Allison, Tom | 07/05/06 | Participate in conference call with Creditors Committees (25% allocation). | 0.3 | 650.00 | 195.00 |
| Cadwell, Kristin | 07/05/06 | Organize appraisals sent to Committees to date. | 1.2 | 190.00 | 228.00 |
| Cadwell, Kristin | 07/05/06 | Record new requests from Committees into Committee request log. | 1.7 | 190.00 | 323.00 |
| Cadwell, Kristin | 07/05/06 | File filled requests for USA Capital records. | 1.6 | 190.00 | 304.00 |
| Smith, Susan | 07/05/06 | Answer questions from R. Charles (L&R). | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/05/06 | Participate in conference call with Creditors Committees (25% allocation). | 0.3 | 590.00 | 177.00 |
| Steele, Sarah | 07/05/06 | Review requests from Committees (25% allocation). | 0.5 | 430.00 | 215.00 |
| Cadwell, Kristin | 07/06/06 | Obtain investor reports from the database for a particular investor. | 0.9 | 190.00 | 171.00 |
| Cadwell, Kristin | 07/06/06 | Add new requests to master Committee request log. | 1.5 | 190.00 | 285.00 |
| Cadwell, Kristin | 07/06/06 | Organize list of loans where the fund owned more than 85 percent and gather corresponding appraisals. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 07/06/06 | Update loan summary sheet with appraisals received to date. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 07/07/06 | Record new requests from Committees into Committee request log. | 1.1 | 190.00 | 209.00 |
| Atkinson, James | 07/09/06 | Discussion with M. Kehl and J. Nugent (both MFIM) regarding project activities and draft Committee report (25% allocation). | 0.3 | 650.00 | 195.00 |
| Kehl, Monty | 07/09/06 | Create and circulate agenda for meeting with Committees (25% allocation). | 0.1 | 620.00 | 62.00 |
| Nugent, James | 07/09/06 | Analyze draft presentation to the Committee for upcoming meeting and recent presentations to the Committee (25% allocation). | 0.1 | 620.00 | 62.00 |
| Allison, Tom | 07/10/06 | Participate in call with Creditors Committee professionals and RQN (25% allocation). | 0.3 | 650.00 | 195.00 |
| Allison, Tom | 07/10/06 | Meet with J. Nugent (MFIM) to discuss update regarding loans, asset disposition and servicing alternative, edits to presentation to the Committee and other matters in preparation for meeting with the Committee (25% allocation). | 0.1 | 650.00 | 65.00 |
| Cadwell, Kristin | 07/10/06 | Make edits to presentation per M. Kehl (MFIM) (25% allocation). | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 07/10/06 | Organize new requests from Committees into master Committee request log. | 1.5 | 190.00 | 285.00 |
| Cadwell, Kristin | 07/10/06 | Make additional edits to presentation per M. Kehl (MFIM) (25% allocation). | 0.2 | 190.00 | 38.00 |
| Kehl, Monty | 07/10/06 | Provide template for presentation to Creditors Committees (25% allocation). | 0.1 | 620.00 | 62.00 |
| Kehl, Monty | 07/10/06 | Draft Distribution of Funds section of presentation (25% allocation). | 0.3 | 620.00 | 186.00 |
| Kehl, Monty | 07/10/06 | Draft Borrower Proposal section of presentation (25% allocation). | 0.2 | 620.00 | 124.00 |
| Kehl, Monty | 07/10/06 | Draft Reorganization Options section of presentation (25% allocation). | 0.7 | 620.00 | 434.00 |
| Kehl, Monty | 07/10/06 | Lead meeting to review draft of presentation with MFIM and RQN (25% allocation). | 0.1 | 620.00 | 62.00 |
| Nugent, James | 07/10/06 | Attend conference call meeting with Committees (25% allocation). | 0.3 | 620.00 | 186.00 |

**EXHIBIT C1-F**

USA Commercial Mortgage Company
Committee Issues and Requests
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Nugent, James | 07/10/06 | Analyze draft presentation to the Committee for the July 11, 2006 meeting (25% allocation). | 0.2 | 620.00 | 124.00 |
| Nugent, James | 07/10/06 | Meet with T. Allison (MFIM) to discuss update regarding loans, asset disposition and servicing alternative, edits to presentation to the Committee and other matters in preparation for meeting with the Committee (25% allocation). | 0.1 | 620.00 | 62.00 |
| Reed, James | 07/10/06 | Provide support for presentation to Creditors Committees (25% allocation). | 0.9 | 430.00 | 387.00 |
| Smith, Susan | 07/10/06 | Participate in call with Creditors Committee professionals and RQN (25% allocation). | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/10/06 | Prepare slides for Creditors Committee presentation (25% allocation). | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/10/06 | Participate in call with RQN to review Committee presentation (25% allocation). | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/10/06 | Edit and prepare slides for Creditors Committee presentation (25 % allocation). | 0.1 | 590.00 | 59.00 |
| Allison, Tom | 07/11/06 | Attend and participate in presentation for Creditors Committees (25% allocation). | 0.9 | 650.00 | 585.00 |
| Atkinson, James | 07/11/06 | Review draft Committee report (25% allocation). | 0.1 | 650.00 | 65.00 |
| Cadwell, Kristin | 07/11/06 | Record new Committee requests into master Committee request log. | 1.0 | 190.00 | 190.00 |
| Kehl, Monty | 07/11/06 | Review and provide final revisions to presentation for Creditors Committees (25% allocation). | 0.6 | 620.00 | 372.00 |
| Kehl, Monty | 07/11/06 | Prepare remarks for presentation to Creditors Committees (25% allocation). | 0.3 | 620.00 | 186.00 |
| Kehl, Monty | 07/11/06 | Attend and participate in presentation for Creditors Committees (25% allocation). | 0.9 | 620.00 | 558.00 |
| Nugent, James | 07/11/06 | Analyze draft presentation  in preparation for the meeting with the Committee (25% allocation). | 0.1 | 620.00 | 62.00 |
| Nugent, James | 07/11/06 | Attend and participate in Committee meeting (25% allocation). | 0.9 | 620.00 | 558.00 |
| Nugent, James | 07/11/06 | Discuss various case matters with Committee members and their advisors following the formal Committee meeting (25% allocation). | 0.2 | 620.00 | 124.00 |
| Reed, James | 07/11/06 | Provide support for presentation to Creditors Committees (25% allocation). | 0.7 | 430.00 | 301.00 |
| Smith, Susan | 07/11/06 | Attend Committee meeting (25% allocation). | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 07/11/06 | Request, review and forward report on Top 20 Unsecured Creditors from unremitted principal. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 07/11/06 | Research and edit materials for presentation to Creditors Committee on investor information and vesting names (25% allocation). | 0.4 | 590.00 | 236.00 |
| Cadwell, Kristin | 07/12/06 | Prepare schedule of individual Client IDs for use in the database. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 07/12/06 | Prepare list of appraisals that need to be sent out to Committees per their requests. | 0.7 | 190.00 | 133.00 |
| Cadwell, Kristin | 07/12/06 | Verify correct legal vesting, last name and first names of direct investors for use in the direct investors loan servicing spreadsheet. | 1.9 | 190.00 | 361.00 |

**EXHIBIT C1-F**

USA Commercial Mortgage Company
Committee Issues and Requests
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Nugent, James | 07/12/06 | Analyze summary of combined information requests from the Creditor Committee received from Debtors' local counsel (25% allocation). | 0.2 | 620.00 | 124.00 |
| Cadwell, Kristin | 07/13/06 | Record Committee request in master Committee request log. | 0.8 | 190.00 | 152.00 |
| Cadwell, Kristin | 07/13/06 | Gather loan documents to be sent out per Committee requests. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 07/13/06 | Record filled requests in the master Committee request log. | 0.7 | 190.00 | 133.00 |
| Atkinson, James | 07/14/06 | Participate in conference call with counsel to discuss Creditor Committees information requests (25% allocation). | 0.3 | 650.00 | 195.00 |
| Kehl, Monty | 07/14/06 | Participate in call with MFIM and RQN teams regarding subpoenas and information requests from Committees (25% allocation). | 0.2 | 620.00 | 124.00 |
| Nugent, James | 07/14/06 | Issue summary of information to T. Allison (MFIM) regarding creditor issues and coordinating meeting schedule (25% allocation). | 0.1 | 620.00 | 62.00 |
| Nugent, James | 07/14/06 | Attend and participate in call with A. Jarvis and S. Strong (both RQN) regarding due diligence request by the Committees and preparation of response (25% allocation). | 0.4 | 620.00 | 248.00 |
| Atkinson, James | 07/16/06 | Review of draft Committee report (25% allocation). | 0.7 | 650.00 | 455.00 |
| Fillip, Kasey | 07/17/06 | Prepare updated report for Committee per changes to general ledgers. | 1.6 | 330.00 | 528.00 |
| Nugent, James | 07/17/06 | Analyze due diligence listing from Creditor Committees (25% allocation). | 0.1 | 620.00 | 62.00 |
| Allison, Tom | 07/18/06 | Meet with J. Gordon (G&S) and B. Bullard (ECC) to review loans collections and accounting. | 1.2 | 650.00 | 780.00 |
| Cadwell, Kristin | 07/18/06 | Send loan documents per Committee request. | 0.5 | 190.00 | 95.00 |
| Smith, Susan | 07/18/06 | Participate in call with FTI, Alvarez & Marsal and Sierra Consulting to discuss Investor Summary Data (25% allocation). | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/18/06 | Meet with J. Gordon (G&S) and B. Bullard (ECC) to review loans collections and accounting. | 1.2 | 590.00 | 708.00 |
| Cadwell, Kristin | 07/19/06 | Record filled requests in the master Committee request log. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 07/19/06 | Record filled requests in the master Committee request log. | 0.9 | 190.00 | 171.00 |
| Cadwell, Kristin | 07/19/06 | Update appraisal tracker schedule to reflect what has been sent out to date. | 0.7 | 190.00 | 133.00 |
| Kehl, Monty | 07/19/06 | Participate in weekly call with Creditor Committees (25% allocation). | 0.6 | 620.00 | 372.00 |
| Nugent, James | 07/19/06 | Analyze Committees' financial advisors' requests for information to prepare responses (25% allocation). | 0.1 | 620.00 | 62.00 |
| Smith, Susan | 07/19/06 | Participate in call with A. Jarvis, S. Strong (both RQN) to discuss Committee due diligence request (25% allocation). | 0.1 | 590.00 | 59.00 |
| Smith, Susan | 07/19/06 | Meet with T. Burr (Sierra Consulting). | 1.5 | 590.00 | 885.00 |
| Cadwell, Kristin | 07/20/06 | Compile list of Committee contacts for other team members. | 1.5 | 190.00 | 285.00 |
| Cadwell, Kristin | 07/20/06 | Compile list of outstanding appraisals for all Committees on contact list. | 2.6 | 190.00 | 494.00 |
| Cadwell, Kristin | 07/20/06 | Compile outstanding appraisals for Committees on CDs to be sent out. | 1.4 | 190.00 | 266.00 |
| Haftl, Michael | 07/20/06 | Analyze exit and related fees on projects that have not been fully funded. | 2.3 | 530.00 | 1,219.00 |
| McClellan, Christian | 07/20/06 | Log Committee requests. | 1.5 | 190.00 | 285.00 |

**EXHIBIT C1-F**

USA Commercial Mortgage Company
Committee Issues and Requests
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Smith, Susan | 07/20/06 | Address questions from T. Burr (Sierra Consulting) regarding the database. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/20/06 | Answer questions from R. Charles (L&R) regarding investors issues. | 0.2 | 590.00 | 118.00 |
| Cadwell, Kristin | 07/21/06 | Make edits to Committee contact list for team members (25% allocation). | 0.2 | 190.00 | 38.00 |
| Cadwell, Kristin | 07/21/06 | Update master Committee request log with new open and fill requests. | 0.6 | 190.00 | 114.00 |
| McClellan, Christian | 07/21/06 | Log Committee requests. | 3.0 | 190.00 | 570.00 |
| Nugent, James | 07/21/06 | Attend conference call meeting with Committees (25% allocation). | 0.3 | 620.00 | 186.00 |
| Cadwell, Kristin | 07/24/06 | Update master Committee request log with new open and fill requests. | 0.5 | 190.00 | 95.00 |
| Haftl, Michael | 07/24/06 | Analyze total funding requirements versus construction funding requirements (ex-interest). | 1.8 | 530.00 | 954.00 |
| McClellan, Christian | 07/24/06 | Log Committee requests. | 1.0 | 190.00 | 190.00 |
| McClellan, Christian | 07/24/06 | Log Committee requests. | 1.0 | 190.00 | 190.00 |
| McClellan, Christian | 07/24/06 | Log Committee requests. | 1.0 | 190.00 | 190.00 |
| Nugent, James | 07/24/06 | Discuss information requests regarding cash receipts and loan summary with D. Bunch (USACM Committee). | 0.3 | 620.00 | 186.00 |
| Reed, James | 07/24/06 | Review current log of Committee requests. | 1.0 | 430.00 | 430.00 |
| Smith, Susan | 07/24/06 | Review and send updated Investor Summary databases to Committee FA's. | 1.8 | 590.00 | 1,062.00 |
| Cadwell, Kristin | 07/25/06 | Update master Committee request log with new open and fill requests. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 07/25/06 | Continue to file Committee requests into master request log. | 1.4 | 190.00 | 266.00 |
| Cadwell, Kristin | 07/25/06 | Continue to file Committee requests into master request log. | 1.6 | 190.00 | 304.00 |
| Haftl, Michael | 07/25/06 | Prepare presentation of loans with funding requirements report for Committees (25% allocation). | 0.7 | 530.00 | 371.00 |
| McClellan, Christian | 07/25/06 | Distribute recently received appraisals to Committees. | 2.5 | 190.00 | 475.00 |
| Smith, Susan | 07/25/06 | Participate in call with T. Burr (Sierra Consulting) regarding Investor Summary database. | 0.3 | 590.00 | 177.00 |
| Cadwell, Kristin | 07/26/06 | File requests into master Committee request log. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 07/26/06 | Organize and assemble requests to be filed into master Committee request log. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 07/26/06 | Continue to organize and assemble requests to be filed into master Committee request log. | 1.4 | 190.00 | 266.00 |
| Haftl, Michael | 07/26/06 | Prepare presentation of loans with funding requirements report for Committees (25% allocation). | 0.9 | 530.00 | 477.00 |
| McClellan, Christian | 07/26/06 | Distribute recently received appraisals to Committees. | 1.2 | 190.00 | 228.00 |
| McClellan, Christian | 07/26/06 | Log Committee requests. | 2.1 | 190.00 | 399.00 |
| Haftl, Michael | 07/27/06 | Update confidentiality agreement list (25% allocation). | 0.4 | 530.00 | 212.00 |
| Haftl, Michael | 07/27/06 | Review collateral summary and confidentiality list (25% allocation). | 0.4 | 530.00 | 212.00 |
| Kehl, Monty | 07/27/06 | Attend and participate in weekly call with Creditors Committees (25% allocation). | 0.5 | 620.00 | 310.00 |
| Kehl, Monty | 07/27/06 | Tabulate and review list of executed confidentiality agreements and collateral summary per request from Committees (25% allocation). | 0.2 | 620.00 | 124.00 |

**EXHIBIT C1-F**

USA Commercial Mortgage Company
Committee Issues and Requests
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kehl, Monty | 07/27/06 | Respond to requests from T. Burr (Sierra Consulting), financial advisor for the Unsecured Creditors Committee. | 0.5 | 620.00 | 310.00 |
| Nugent, James | 07/27/06 | Attend and participate in joint Committee conference call meeting (25% allocation). | 0.4 | 620.00 | 248.00 |
| Nugent, James | 07/27/06 | Discuss information requests with D. Bunch (USACM Committee). | 0.2 | 620.00 | 124.00 |
| Reed, James | 07/27/06 | Collect and provide information for Committee request (25% allocation). | 0.8 | 430.00 | 344.00 |
| Smith, Susan | 07/27/06 | Participate in call with all Committees (25% allocation). | 0.4 | 590.00 | 236.00 |
| Haftl, Michael | 07/28/06 | Prepare disk of appraisals per Committee request. | 2.2 | 530.00 | 1,166.00 |
| Atkinson, James | 07/31/06 | Attend conference call with Committee (25% allocation). | 0.2 | 650.00 | 130.00 |
| Atkinson, James | 07/31/06 | Discussion with J. Nugent (MFIM) regarding follow-up items from Committee call (25% allocation). | 0.1 | 650.00 | 65.00 |
| Haftl, Michael | 07/31/06 | Prepare recovery analysis by balance sheet line item. | 2.8 | 530.00 | 1,484.00 |
| Kehl, Monty | 07/31/06 | Participate in call with RQN to discuss exclusivity proposal for Committees as well as response to objections filed by Committees (25% allocation). | 0.4 | 620.00 | 248.00 |
| Kehl, Monty | 07/31/06 | Attend and participate in weekly call with Creditors Committees (25% allocation). | 0.2 | 620.00 | 124.00 |
| McClellan, Christian | 07/31/06 | Log Committee requests. | 3.5 | 190.00 | 665.00 |
| Nugent, James | 07/31/06 | Discussion with J. Atkinson (MFIM) regarding follow-up items from Committee call (25% allocation). | 0.1 | 620.00 | 62.00 |
| Nugent, James | 07/31/06 | Attend conference call meeting with Committees (25% allocation). | 0.2 | 620.00 | 124.00 |
| Smith, Susan | 07/31/06 | Participate in conference call with A. Jarvis, S. Strong (both RQN) regarding Committee issues to be discussed (25% allocation). | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/31/06 | Participate in Committee conference call (25% allocation). | 0.1 | 590.00 | 59.00 |
| Smith, Susan | 07/31/06 | Participate in conference call with A. Jarvis, S. Strong (RQN) regarding Committee issues (25% allocation). | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/31/06 | Answer questions from N. Homfeld (direct lender) C. Harwick (FTI), T. Burr (Sierra Consulting). | 0.4 | 590.00 | 236.00 |
| | | **Total Committee Issues and Requests** | **183.5** | | **$    76,140.00** |

**EXHIBIT C1-G**

USA Commercial Mortgage Company
Company Administration
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Smith, Susan | 04/17/06 | Discussion of hearing with MFIM staff. | 0.8 | $ 590.00 | $       472.00 |
| Allison, Tom | 04/18/06 | Participate in meeting with USACM management to discuss court hearing, payroll issues. | 1.1 | 650.00 | 715.00 |
| Kehl, Monty | 04/18/06 | Calls with D&O insurance carrier to discuss the coverage of Company personnel on policy. | 0.8 | 620.00 | 496.00 |
| Smith, Susan | 04/18/06 | Participate in meeting with USACM management to discuss court hearing, payroll issues. | 1.1 | 590.00 | 649.00 |
| Smith, Susan | 04/18/06 | Discussions with R. Hilson and A. Siddiqui (both USACM) regarding payroll issues, banking requirements and information requirements. | 1.2 | 590.00 | 708.00 |
| Allison, Tom | 04/19/06 | Meet with SEC Staff and M. Pugsley (RQN) regarding forensic accounting efforts. | 0.6 | 650.00 | 390.00 |
| Smith, Susan | 04/19/06 | Coordinate between Wells Fargo, R. Hilson (USACM), and attorneys to obtain the proper authorization to transmit funds for payroll. | 1.4 | 590.00 | 826.00 |
| Smith, Susan | 04/19/06 | Coordinate between Wells Fargo, R. Hilson (USACM), and attorneys to obtain the proper authorization to transmit funds for payroll. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 04/20/06 | Coordinate between Wells Fargo, R. Hilson (USACM), and attorneys to transmit funds for payroll. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 04/21/06 | Discuss banking issues with R. Hilson and L. Weese (both USACM). | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 04/21/06 | Research banks on UST's list, search for contacts, call with Wells Fargo on DIP issues. | 0.9 | 590.00 | 531.00 |
| Kehl, Monty | 04/24/06 | Discuss and receive documentation necessary to add Company personnel to D&O insurance policy. | 0.5 | 620.00 | 310.00 |
| Smith, Susan | 04/24/06 | Call with L. Schwartzer (Schwartzer & McPherson) regarding banks.  Call Bank of America contacts regarding DIP accounts, discuss banks with R. Hilson (USACM). | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 04/24/06 | Call with Candace Carlyon (Shea) regarding Wells Fargo. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 04/25/06 | Call with J. Cooper (Wells Fargo) regarding DIP banking requirements. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 04/25/06 | Call with B. Woodruff and A. Scott (both Bank of America) regarding DIP banking requirements. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 04/25/06 | Review forms sent by Bank of America, research and send Petitions, Orders and other requested information. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 04/25/06 | Discuss banking issues with R. Hilson and L. Weese (both USACM). | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 04/25/06 | Review draft banking profiles, edit and transmit to Bank of America for DIP accounts. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 04/25/06 | Research and provide additional motions, board authorizations and other relevant information to Bank of America for set up of DIP accounts. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 04/26/06 | Calls with B. Woodruff (BofA) regarding banking issues and additional information. | 1.5 | 590.00 | 885.00 |
| Smith, Susan | 04/26/06 | Call with S. Eckhardt (NMLD) regarding motions to be heard on May 3. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 04/27/06 | Discuss banking issues with R. Hilson and L. Weese (both USACM). | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 04/28/06 | Review form letters for T. Allison's (MFIM) signature regarding moving funds to DIP accounts and provide comment and edits. | 0.6 | 590.00 | 354.00 |

**EXHIBIT C1-G**

USA Commercial Mortgage Company
Company Administration
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Smith, Susan | 05/02/06 | Discussions with R. Hilson (USACM) regarding payroll and banking issues, issues with Wells Fargo to transfer funds to DIP accounts. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 05/02/06 | Call to C. Carlyon (Shea) regarding Wells Fargo. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 05/08/06 | Discuss accounting staffing and operations with R. Hilson (USACM). | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 05/08/06 | Discuss staffing and operational issues with M. Olson (USACM). | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 05/08/06 | Research Defined Benefit plan and respond to queries regarding same. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 05/10/06 | Meet with R. Hilson (USACM) regarding transition of functions from personnel leaving the firm. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 05/10/06 | Meet with R. Hilson and V. Ferner (both USACM) regarding loan servicing function and transition of duties. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 05/10/06 | Discuss IRS request from L. Schwartzer (Schwartzer & McPherson) with R. Hilson (USACM), research form 945, discuss 945 requirements with V. Loob (USACM). | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 05/15/06 | Discussion with M. Olson (USACM) regarding staffing. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 05/15/06 | Attend management meeting to discuss loan ledgers and loan servicing after completion of ledgers. | 1.1 | 590.00 | 649.00 |
| Allison, Tom | 05/18/06 | Meet with Company management to discuss Court hearing. | 0.9 | 650.00 | 585.00 |
| Smith, Susan | 05/18/06 | Meet with Company management to discuss Court hearing. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 05/19/06 | Meet with Company management. | 1.1 | 590.00 | 649.00 |
| Smith, Susan | 05/22/06 | Research and provide documents on the pension plan for attorneys to forward and discuss with PBGC. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 05/24/06 | Discussion with M. Levy (Retirement Planning) regarding defined benefit plan, payment for prior services and PBGC issues. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 05/31/06 | Discuss Defined Benefit Plan with K. Anderson (RQN). | 0.7 | 590.00 | 413.00 |
| Allison, Tom | 06/22/06 | Participate in meeting with USA management team to discuss results of 6/21 hearing. | 1.1 | 650.00 | 715.00 |
| Kehl, Monty | 06/22/06 | Participate in meeting with USA management team to discuss results of 6/21 hearing. | 1.1 | 620.00 | 682.00 |
| | | **Total Company Administration** | **31.3** | | **$   18,761.00** |

**EXHIBIT C1-H**

USA Commercial Mortgage Company
Court Hearings/Preparation
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Allison, Tom | 04/17/06 | Attend First Day Hearing. | 4.1 | $ 650.00 $ | 2,665.00 |
| Kehl, Monty | 04/17/06 | Hearing preparation with T. Allison and S. Smith (both MFIM) and A. Jarvis (RQN) | 1.9 | 620.00 | 1,178.00 |
| Smith, Susan | 04/17/06 | Prepare for Court hearing by reviewing motions, arguments and facts with A. Jarvis (RQN) and T. Allison and M. Kehl  (both MFIM). | 1.9 | 590.00 | 1,121.00 |
| Smith, Susan | 04/17/06 | Attend First Day Hearing. | 4.1 | 590.00 | 2,419.00 |
| Kehl, Monty | 04/26/06 | Call with counsel to review and discuss motions for 5/3/06 hearing. | 2.4 | 620.00 | 1,488.00 |
| Allison, Tom | 05/02/06 | Attend Initial Debtor Interview. | 1.6 | 650.00 | 1,040.00 |
| Allison, Tom | 05/02/06 | Review responses to objections to cash management motion with A. Jarvis (RQN); discuss potential testimony. | 1.6 | 650.00 | 1,040.00 |
| Smith, Susan | 05/02/06 | Attend Initial Debtor Interview. | 1.6 | 590.00 | 944.00 |
| Allison, Tom | 05/03/06 | Debrief with S. Smith (MFIM) and A. Jarvis (RQN). | 0.8 | 650.00 | 520.00 |
| Allison, Tom | 05/03/06 | Attend Court Hearing on Motion to Extend time to file Schedules, Motion to authorize payroll. | 1.5 | 650.00 | 975.00 |
| Allison, Tom | 05/03/06 | Attend hearing on Cash Management Motion. | 3.2 | 650.00 | 2,080.00 |
| Allison, Tom | 05/03/06 | Attend hearing on procedural issues and joint administration. | 1.1 | 650.00 | 715.00 |
| Kehl, Monty | 05/03/06 | Attend hearing to consider extension of time to file SoFAs and Schedules. | 0.9 | 620.00 | 558.00 |
| Kehl, Monty | 05/03/06 | Attend hearing to consider payment of pre-petition employee benefits. | 0.3 | 620.00 | 186.00 |
| Kehl, Monty | 05/03/06 | Attend hearing to consider cash management/Use of Cash Collateral Motion. | 1.9 | 620.00 | 1,178.00 |
| Smith, Susan | 05/03/06 | Preparation for Hearing. | 1.3 | 590.00 | 767.00 |
| Smith, Susan | 05/03/06 | Attend Court Hearing on Motion to Extend time to file Schedules, Motion to authorize payroll. | 1.5 | 590.00 | 885.00 |
| Smith, Susan | 05/03/06 | Attend hearing on Cash Management Motion. | 3.2 | 590.00 | 1,888.00 |
| Smith, Susan | 05/03/06 | Attend hearing on procedural issues and joint administration. | 1.1 | 590.00 | 649.00 |
| Smith, Susan | 05/03/06 | Debrief with T. Allison (MFIM) and A. Jarvis (RQN). | 0.8 | 590.00 | 472.00 |
| Allison, Tom | 05/17/06 | Attend 341 hearing. | 4.9 | 650.00 | 3,185.00 |
| Smith, Susan | 05/17/06 | Attend 341 hearing. | 4.9 | 590.00 | 2,891.00 |
| Allison, Tom | 05/18/06 | Attend Court hearing. | 4.7 | 650.00 | 3,055.00 |
| Reed, James | 05/18/06 | Develop presentation support for court hearing. | 3.2 | 430.00 | 1,376.00 |
| Smith, Susan | 05/18/06 | Attend Court hearing. | 4.7 | 590.00 | 2,773.00 |
| Reed, James | 05/19/06 | Review slides related to overall loan portfolio and make adjustments related to information provided by Company. | 3.1 | 430.00 | 1,333.00 |
| Reed, James | 05/21/06 | Amalgamate data related to several aspects of funding process and funding needs. | 3.0 | 430.00 | 1,290.00 |
| Reed, James | 05/21/06 | Continue to develop presentation materials for presentation to Court and Committees. | 2.4 | 430.00 | 1,032.00 |
| Reed, James | 05/21/06 | Review presentation for Court hearing. | 3.1 | 430.00 | 1,333.00 |
| Allison, Tom | 06/01/06 | Prepare for hearings with A. Jarvis (RQN). | 0.9 | 650.00 | 585.00 |
| Allison, Tom | 06/02/06 | Participate in call with RQN to discuss 6/5 hearing and Committee meetings. | 0.7 | 650.00 | 455.00 |
| Kehl, Monty | 06/02/06 | Participate in call with RQN to discuss 6/5 hearing and Committee meetings. | 0.7 | 620.00 | 434.00 |
| Allison, Tom | 06/03/06 | Participate in call with M. Kehl (MFIM) and RQN to prep for 6/5 hearing. | 1.8 | 650.00 | 1,170.00 |
| Kehl, Monty | 06/03/06 | Participate in call with T. Allison (MFIM) and RQN to prep for 6/5 hearing. | 1.8 | 620.00 | 1,116.00 |

**EXHIBIT C1-H**

USA Commercial Mortgage Company
Court Hearings/Preparation
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Smith, Susan | 06/03/06 | Participate in conference call with RQN, T. Allison and M. Kehl (both MFIM) regarding upcoming hearing. | 1.8 | 590.00 | 1,062.00 |
| Kehl, Monty | 06/04/06 | Prepare for 6/5 hearing with A. Jarvis (RQN). | 1.0 | 620.00 | 620.00 |
| Smith, Susan | 06/04/06 | Review D. Cangelosi' notes on hearings. | 0.3 | 590.00 | 177.00 |
| Allison, Tom | 06/05/06 | Attend Court hearing. | 3.5 | 650.00 | 2,275.00 |
| Reed, James | 06/05/06 | Attend Court hearing. | 3.5 | 430.00 | 1,505.00 |
| Smith, Susan | 06/05/06 | Attend Court Hearing. | 3.5 | 590.00 | 2,065.00 |
| Curchack, Jonas | 06/14/06 | Make copies of information packets to give to lawyers. | 0.9 | 150.00 | 135.00 |
| Allison, Tom | 06/15/06 | Attend Court hearing. | 4.2 | 650.00 | 2,730.00 |
| Allison, Tom | 06/15/06 | Meet with J. Reed (MFIM) and A. Jarvis (RQN) to discuss results of hearing. | 2.1 | 650.00 | 1,365.00 |
| Allison, Tom | 06/15/06 | Participate in conference with S. Strong and A. Jarvis (both RQN) regarding arguments for hearing. | 0.5 | 650.00 | 325.00 |
| Reed, James | 06/15/06 | Attend Court hearing. | 3.5 | 430.00 | 1,505.00 |
| Reed, James | 06/15/06 | Review results of Court hearing. | 1.5 | 430.00 | 645.00 |
| Reed, James | 06/15/06 | Meet with T. Allison (MFIM) and A. Jarvis (RQN) to discuss results of hearing. | 2.1 | 430.00 | 903.00 |
| Smith, Susan | 06/15/06 | Attend Court hearing. | 4.2 | 590.00 | 2,478.00 |
| Allison, Tom | 06/20/06 | Meet with S. Smith (MFIM) and A Jarvis (RQN) to prepare for Court hearing. | 2.3 | 650.00 | 1,495.00 |
| Smith, Susan | 06/20/06 | Meet with T. Allison (MFIM) and A Jarvis (RQN) to prepare for Court hearing. | 2.3 | 590.00 | 1,357.00 |
| Allison, Tom | 06/21/06 | Participate in Court hearing for motion to remove Fertitta Enterprises from Executory Contract Committee. | 1.5 | 650.00 | 975.00 |
| Allison, Tom | 06/21/06 | Participate in Court hearing for motion to approve interim DIP financing. | 2.8 | 650.00 | 1,820.00 |
| Allison, Tom | 06/21/06 | Participate in Court hearing for motion to extend period for use of cash collateral. | 0.8 | 650.00 | 520.00 |
| Allison, Tom | 06/21/06 | Participate in Court hearing to approval pledge of collateral from Investment Partners. | 1.8 | 650.00 | 1,170.00 |
| Allison, Tom | 06/21/06 | Participate in Court hearing for motion to forbear and release partial collateral for certain loans. | 1.1 | 650.00 | 715.00 |
| Kehl, Monty | 06/21/06 | Participate in Court hearing for motion to remove Fertitta Enterprises from Executory Contract Committee. | 1.5 | 620.00 | 930.00 |
| Kehl, Monty | 06/21/06 | Participate in Court hearing for motion to approve interim DIP financing. | 2.8 | 620.00 | 1,736.00 |
| Kehl, Monty | 06/21/06 | Participate in Court hearing for motion to extend period for use of cash collateral. | 0.8 | 620.00 | 496.00 |
| Kehl, Monty | 06/21/06 | Participate in Court hearing for motion to approve pledge of collateral from Investment Partners. | 1.8 | 620.00 | 1,116.00 |
| Kehl, Monty | 06/21/06 | Participate in Court hearing for motion to forbear and release partial collateral for certain loans. | 1.1 | 620.00 | 682.00 |
| Reed, James | 06/21/06 | Participate in Court hearing for motion to remove Fertitta Enterprises from Executory Contract Committee. | 1.5 | 430.00 | 645.00 |
| Reed, James | 06/21/06 | Participate in Court hearing for motion to approve interim DIP financing. | 2.8 | 430.00 | 1,204.00 |
| Reed, James | 06/21/06 | Participate in Court hearing for motion to extend period for use of cash collateral. | 0.8 | 430.00 | 344.00 |
| Reed, James | 06/21/06 | Participate in Court hearing for motion to approve pledge of collateral from Investment Partners. | 1.8 | 430.00 | 774.00 |
| Reed, James | 06/21/06 | Participate in Court hearing for motion to forbear and release partial collateral for certain loans. | 1.1 | 430.00 | 473.00 |

**EXHIBIT C1-H**

USA Commercial Mortgage Company
Court Hearings/Preparation
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Steele, Sarah | 06/21/06 | Participate in Court hearing for motion to remove Fertitta Enterprises from Executory Contract Committee. | 1.5 | 430.00 | 645.00 |
| Steele, Sarah | 06/21/06 | Participate in Court hearing for motion to approve interim DIP financing. | 2.8 | 430.00 | 1,204.00 |
| Steele, Sarah | 06/21/06 | Participate in Court hearing for motion to extend period for use of cash collateral. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 06/21/06 | Participate in Court hearing for motion to approve pledge of collateral from Investment Partners. | 1.8 | 430.00 | 774.00 |
| Steele, Sarah | 06/21/06 | Participate in Court hearing for motion to forbear and release partial collateral for certain loans. | 1.1 | 430.00 | 473.00 |
| Allison, Tom | 07/12/06 | Prepare for §341 hearings, review schedules and financial information. | 1.2 | 650.00 | 780.00 |
| Allison, Tom | 07/12/06 | Attend §341 hearing. | 1.7 | 650.00 | 1,105.00 |
| Smith, Susan | 07/12/06 | Prepare for §341 hearings, review schedules and financial information. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 07/12/06 | Attend §341 hearing. | 1.7 | 590.00 | 1,003.00 |
| Allison, Tom | 07/24/06 | Review materials related to HFA motion to forbear for hearing on 7/25/06. | 1.7 | 650.00 | 1,105.00 |
| Allison, Tom | 07/25/06 | Prepare for Court hearing by reviewing Motions and filings. | 1.7 | 650.00 | 1,105.00 |
| Allison, Tom | 07/25/06 | Attend Court Hearing. | 2.5 | 650.00 | 1,625.00 |
| Kehl, Monty | 07/25/06 | Prepare analysis of loan performance for First Trust, Diversified Trust and Direct Investor loan portfolios. | 1.3 | 620.00 | 806.00 |
| McClellan, Christian | 07/25/06 | Assist T. Allison and S. Smith (both MFIM) at Court Hearing. | 4.2 | 190.00 | 798.00 |
| Reed, James | 07/25/06 | Prepare loan summary documents for hearing. | 3.8 | 430.00 | 1,634.00 |
| Smith, Susan | 07/25/06 | Attend Court Hearing. | 2.5 | 590.00 | 1,475.00 |
| | | **Total Court Hearings/Preparation** | **169.4** | $ | **94,622.00** |

**EXHIBIT C1-I**

USA Commercial Mortgage Company
DIP Financing / Cash Collateral
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kehl, Monty | 04/14/06 | Respond to information requests and inquiries from potential DIP lenders. | 0.6 | $ 620.00 | $ 372.00 |
| Reed, James | 04/14/06 | Provide support for visiting lenders, including developing and presenting reports and data related to specific loans and the loan portfolio. | 3.1 | 430.00 | 1,333.00 |
| Reed, James | 04/14/06 | Provide support for visiting financial advisors, including developing and presenting reports and data related to specific loans and the loan portfolio. | 1.6 | 430.00 | 688.00 |
| Kehl, Monty | 04/16/06 | Collect and distribute "First Day" motions to potential DIP lender. | 0.4 | 620.00 | 248.00 |
| Steele, Sarah | 04/17/06 | Participate in discussions with potential lenders regarding due diligence. | 2.2 | 430.00 | 946.00 |
| Allison, Tom | 04/18/06 | Update A. Jarvis (RQN) regarding negotiations for DIP financing. | 0.3 | 650.00 | 195.00 |
| Kehl, Monty | 04/18/06 | Participate in meetings with potential DIP lender to respond to questions and information requests. | 1.6 | 620.00 | 992.00 |
| Kehl, Monty | 04/20/06 | Calls with potential DIP lenders gathering information requests and responding to inquiries. | 1.1 | 620.00 | 682.00 |
| Kehl, Monty | 04/20/06 | Gather and distribute information to potential DIP lenders in response to requests. | 1.4 | 620.00 | 868.00 |
| Allison, Tom | 04/21/06 | Calls with potential DIP lenders to review case and collateral package. | 2.6 | 650.00 | 1,690.00 |
| Kehl, Monty | 04/21/06 | Calls with potential DIP lenders to review case and collateral package. | 2.6 | 620.00 | 1,612.00 |
| Kehl, Monty | 04/23/06 | Gather and distribute information to potential DIP lenders. | 1.2 | 620.00 | 744.00 |
| Kehl, Monty | 04/24/06 | Review draft DIP term sheet received from potential DIP lender. | 1.4 | 620.00 | 868.00 |
| Kehl, Monty | 04/24/06 | Review draft DIP term sheet received from potential DIP lender. | 1.1 | 620.00 | 682.00 |
| Kehl, Monty | 04/24/06 | Review draft DIP term sheet received from potential DIP lender. | 1.1 | 620.00 | 682.00 |
| Kehl, Monty | 04/24/06 | Draft matrix to allow for comparison of terms among three potential lenders. | 1.8 | 620.00 | 1,116.00 |
| Kehl, Monty | 04/24/06 | Call with potential DIP lender to clarify term sheet. | 0.8 | 620.00 | 496.00 |
| Smith, Susan | 04/24/06 | Analyze DIP term sheets. | 0.4 | 590.00 | 236.00 |
| Kehl, Monty | 04/25/06 | Call with potential DIP lender to discuss term sheet. | 0.8 | 620.00 | 496.00 |
| Kehl, Monty | 04/25/06 | Complete analysis comparing terms among potential DIP lenders; distribute same to USA professional group. | 1.6 | 620.00 | 992.00 |
| Oriti, Joseph | 04/25/06 | Analyze and prepare DIP profile and post-petition bank account signature cards for USA Commercial Mortgage Company for potential DIP lender and per the request of the U.S. Trustee. | 1.9 | 330.00 | 627.00 |
| Smith, Susan | 04/25/06 | Call with RQN to discuss DIP financing issues. | 0.6 | 590.00 | 354.00 |
| Kehl, Monty | 04/26/06 | Call with potential DIP lender to clarify term sheet. | 0.9 | 620.00 | 558.00 |
| Kehl, Monty | 04/26/06 | Call with potential DIP lender to clarify term sheet. | 0.6 | 620.00 | 372.00 |
| Kehl, Monty | 04/26/06 | Assemble information and distribute to potential DIP lender. | 0.6 | 620.00 | 372.00 |
| Kehl, Monty | 04/27/06 | Call with potential DIP lender for update on term sheet. | 0.6 | 620.00 | 372.00 |
| Kehl, Monty | 04/27/06 | Call with potential DIP lender for follow-up information. | 1.1 | 620.00 | 682.00 |
| Kehl, Monty | 04/28/06 | Call with potential DIP lender regarding construction monitoring process. | 0.7 | 620.00 | 434.00 |

**EXHIBIT C1-I**

USA Commercial Mortgage Company
DIP Financing / Cash Collateral
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kehl, Monty | 04/28/06 | Call with potential DIP lender to discuss unfunded commitments. | 0.3 | 620.00 | 186.00 |
| Allison, Tom | 04/30/06 | Call with M. Kehl (MFIM) to discuss DIP lender term sheets. | 0.3 | 650.00 | 195.00 |
| Kehl, Monty | 04/30/06 | Call with T. Allison (MFIM) to discuss DIP lender term sheets. | 0.3 | 620.00 | 186.00 |
| Kehl, Monty | 04/30/06 | Call and e-mail with potential DIP lender to initiate due diligence. | 0.3 | 620.00 | 186.00 |
| Allison, Tom | 05/02/06 | On site meetings with potential DIP lender. | 1.3 | 650.00 | 845.00 |
| Kehl, Monty | 05/02/06 | On site meetings with potential DIP lender. | 1.3 | 620.00 | 806.00 |
| Reed, James | 05/03/06 | Develop and present reports and data related to specific loans and the loan portfolio for potential DIP lenders. | 3.8 | 430.00 | 1,634.00 |
| Reed, James | 05/03/06 | Provide support for visiting lenders related to specific loans and the loan portfolio. | 3.7 | 430.00 | 1,591.00 |
| Reed, James | 05/04/06 | Meet with potential DIP lender and former Company management to aid discussions between the two. | 2.0 | 430.00 | 860.00 |
| Reed, James | 05/04/06 | Provide support for visiting lenders, including developing and presenting reports and data related to specific loans and the loan portfolio. | 2.0 | 430.00 | 860.00 |
| Kehl, Monty | 05/05/06 | Call with potential DIP lender to discuss status of due diligence and work fee; follow-up call with counsel regarding work fee. | 1.0 | 620.00 | 620.00 |
| Reed, James | 05/05/06 | Attend conference call with related to progress of evaluation and potential for a commitment letter. | 1.0 | 430.00 | 430.00 |
| Reed, James | 05/05/06 | Respond to questions from potential DIP lender related to specific loans. | 2.0 | 430.00 | 860.00 |
| Kehl, Monty | 05/08/06 | Review and initiate information request from potential DIP lender. | 0.6 | 620.00 | 372.00 |
| Reed, James | 05/08/06 | Provide support for visiting lenders, including developing and presenting reports and data related to specific loans and the loan portfolio. | 3.7 | 430.00 | 1,591.00 |
| Reed, James | 05/08/06 | Continue to develop and present reports and data related to specific loans and the loan portfolio to provide support for visiting lenders. | 1.3 | 430.00 | 559.00 |
| Kehl, Monty | 05/09/06 | Call with potential DIP lender to discuss additional funding for existing loans; obtain and send list of priority funding. | 1.3 | 620.00 | 806.00 |
| Reed, James | 05/09/06 | Provide support for visiting lenders, including developing and presenting reports and data related to specific loans and the loan portfolio. | 2.5 | 430.00 | 1,075.00 |
| Reed, James | 05/09/06 | Attend conference call with related to progress toward commitment letter. | 1.0 | 430.00 | 430.00 |
| Kehl, Monty | 05/10/06 | Send list of priority projects for additional funding to potential lender; discuss on call. | 0.8 | 620.00 | 496.00 |
| Reed, James | 05/10/06 | Collect and provide additional loan documents to potential DIP lender. | 2.0 | 430.00 | 860.00 |
| Kehl, Monty | 05/11/06 | Calls with potential DIP lender to discuss collateral for 10-90 loan and other loans. | 1.7 | 620.00 | 1,054.00 |
| Kehl, Monty | 05/11/06 | Work with counsel to analyze 10-90 collateral to respond to potential lender. | 1.6 | 620.00 | 992.00 |

**EXHIBIT C1-I**

USA Commercial Mortgage Company
DIP Financing / Cash Collateral
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kehl, Monty | 05/11/06 | Collect and send information relating to additional funding for HFA to potential lender. | 0.9 | 620.00 | 558.00 |
| Reed, James | 05/11/06 | Attend conference call with RQN and potential DIP lender. | 1.0 | 430.00 | 430.00 |
| Kehl, Monty | 05/14/06 | Call with potential lender to discuss commitment letter. | 0.4 | 620.00 | 248.00 |
| Kehl, Monty | 05/15/06 | Review commitment letter received from potential DIP lender. | 1.7 | 620.00 | 1,054.00 |
| Reed, James | 05/15/06 | Provide support to potential DIP lender. | 1.5 | 430.00 | 645.00 |
| Kehl, Monty | 05/16/06 | Discuss DIP commitment letter with RQN; request revisions from potential DIP lender; distribute revised letter. | 1.2 | 620.00 | 744.00 |
| Kehl, Monty | 05/18/06 | Analyze proposal from potential DIP lender. | 1.2 | 620.00 | 744.00 |
| Kehl, Monty | 05/18/06 | Call with potential DIP lender to discuss work plan and project funding. | 0.7 | 620.00 | 434.00 |
| Kehl, Monty | 05/18/06 | Call with potential DIP lender to schedule visit. | 0.4 | 620.00 | 248.00 |
| Kehl, Monty | 05/19/06 | Participate in meeting with potential DIP lender. | 1.1 | 620.00 | 682.00 |
| Kehl, Monty | 05/19/06 | Call with potential DIP lender to discuss results of court hearing and go forward strategy. | 0.6 | 620.00 | 372.00 |
| Kehl, Monty | 05/23/06 | Phone call with potential lender to discuss funding needs for budget shortfall. | 0.4 | 620.00 | 248.00 |
| Allison, Tom | 05/24/06 | Participate in meeting with potential DIP lender. | 1.1 | 650.00 | 715.00 |
| Kehl, Monty | 05/24/06 | Participate in meeting with potential DIP lender. | 1.1 | 620.00 | 682.00 |
| Reed, James | 05/25/06 | Provide support to potential DIP lender. | 1.1 | 430.00 | 473.00 |
| Kehl, Monty | 05/30/06 | Participate in call with counsel and potential DIP lender to provide financing for case. | 1.1 | 620.00 | 682.00 |
| Kehl, Monty | 05/30/06 | Call to potential DIP lender. | 0.6 | 620.00 | 372.00 |
| Kehl, Monty | 05/30/06 | Send Confidentiality Agreement to potential DIP lender; follow-up with call. | 0.7 | 620.00 | 434.00 |
| Kehl, Monty | 05/30/06 | Send Confidentiality Agreement to potential DIP lender; follow-up with call. | 0.4 | 620.00 | 248.00 |
| Allison, Tom | 05/31/06 | Participate in meeting with potential DIP lender. | 1.6 | 650.00 | 1,040.00 |
| Allison, Tom | 05/31/06 | Participate in meeting with potential DIP lender. | 1.2 | 650.00 | 780.00 |
| Kehl, Monty | 05/31/06 | Participate in meeting with potential DIP lender. | 1.6 | 620.00 | 992.00 |
| Kehl, Monty | 05/31/06 | Participate in meeting with potential DIP lender. | 1.2 | 620.00 | 744.00 |
| Kehl, Monty | 05/31/06 | Call with potential DIP lender. | 0.3 | 620.00 | 186.00 |
| Kehl, Monty | 06/01/06 | Participate in meetings with potential DIP lender. | 1.2 | 620.00 | 744.00 |
| Kehl, Monty | 06/01/06 | Collect and forward information to potential DIP lender. | 0.6 | 620.00 | 372.00 |
| Allison, Tom | 06/02/06 | Participate in meetings with potential DIP lender. | 1.6 | 650.00 | 1,040.00 |
| Allison, Tom | 06/02/06 | Participate in call with potential DIP lender. | 1.1 | 650.00 | 715.00 |
| Kehl, Monty | 06/02/06 | Participate in meetings with potential DIP lender. | 1.6 | 620.00 | 992.00 |
| Kehl, Monty | 06/02/06 | Participate in call with potential DIP lender. | 1.1 | 620.00 | 682.00 |
| Kehl, Monty | 06/02/06 | Review term sheet from potential DIP lender. | 0.6 | 620.00 | 372.00 |
| Kehl, Monty | 06/05/06 | Participate in call with potential DIP lender. | 0.3 | 620.00 | 186.00 |
| Kehl, Monty | 06/05/06 | Study draft term sheet provided by potential DIP lender; call with lender to discuss. | 1.2 | 620.00 | 744.00 |
| Kehl, Monty | 06/06/06 | Participate in call with potential DIP lender. | 0.6 | 620.00 | 372.00 |
| Kehl, Monty | 06/06/06 | Participate in call with potential DIP lender. | 0.3 | 620.00 | 186.00 |
| Kehl, Monty | 06/06/06 | Participate in meeting with potential DIP lender on premises; execute confidentiality agreement. | 0.7 | 620.00 | 434.00 |
| Kehl, Monty | 06/07/06 | Participate in call with potential DIP lender and their counsel. | 0.7 | 620.00 | 434.00 |
| Kehl, Monty | 06/07/06 | Participate in calls with two DIP lenders to discuss their draft term sheets. | 0.7 | 620.00 | 434.00 |

**EXHIBIT C1-I**

USA Commercial Mortgage Company
DIP Financing / Cash Collateral
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kehl, Monty | 06/07/06 | Provide information to potential DIP lender performing onsite due diligence. | 0.6 | 620.00 | 372.00 |
| Kehl, Monty | 06/07/06 | Participate in call to potential DIP lender and their counsel. | 0.4 | 620.00 | 248.00 |
| Kehl, Monty | 06/08/06 | Participate in call with DIP lender to negotiate term sheet. | 0.6 | 620.00 | 372.00 |
| Kehl, Monty | 06/08/06 | Participate in call with second DIP lender to negotiate term sheet. | 0.3 | 620.00 | 186.00 |
| Kehl, Monty | 06/08/06 | Analyze and compare draft term sheets. | 2.6 | 620.00 | 1,612.00 |
| Kehl, Monty | 06/09/06 | Execute Term Sheet with potential DIP lender. | 0.3 | 620.00 | 186.00 |
| Kehl, Monty | 06/12/06 | Discuss information needs with potential DIP lender; collect information and transmit. | 2.4 | 620.00 | 1,488.00 |
| Allison, Tom | 06/13/06 | Participate in call with counsel for Unsecured Creditors Committee to discuss DIP motion. | 0.7 | 650.00 | 455.00 |
| Allison, Tom | 06/13/06 | Review DIP term sheet with A. Jarvis (RQN) in preparation for call with counsel for Unsecured Creditors Committee. | 0.5 | 650.00 | 325.00 |
| Kehl, Monty | 06/13/06 | Assemble materials and provide list of loans for collateral to potential DIP lender. | 1.1 | 620.00 | 682.00 |
| Kehl, Monty | 06/14/06 | Meet with personnel from potential DIP lender and their counsel; initiate onsite due diligence process with potential DIP lender. | 1.3 | 620.00 | 806.00 |
| Reed, James | 06/14/06 | Meet with potential DIP lender. | 1.0 | 430.00 | 430.00 |
| Allison, Tom | 06/16/06 | Conduct call with potential DIP financier and A. Jarvis (RQN). | 2.5 | 650.00 | 1,625.00 |
| Allison, Tom | 06/19/06 | Update A. Jarvis (RQN) regarding DIP financing. | 0.3 | 650.00 | 195.00 |
| Reed, James | 06/19/06 | Provide support for potential DIP lender. | 3.5 | 430.00 | 1,505.00 |
| Kehl, Monty | 06/20/06 | Participate in calls with potential DIP lender to further negotiate DIP term sheet after receiving feedback from Committees. | 0.9 | 620.00 | 558.00 |
| Kehl, Monty | 06/20/06 | Discuss comments to DIP financing motion with S. Strong (RQN). | 0.6 | 620.00 | 372.00 |
| Reed, James | 06/20/06 | Provide support for potential DIP lender. | 3.5 | 430.00 | 1,505.00 |
| Allison, Tom | 06/22/06 | Outline DIP financing issues and alternatives to DIP financing for A. Jarvis (RQN). | 0.7 | 650.00 | 455.00 |
| | | **Total DIP Financing / Cash Collateral** | **129.7** | | **$ 72,042.00** |

**EXHIBIT C1-J**

USA Commercial Mortgage Company
Disclosure Statement/Plan of Reorganization
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Nugent, James | 07/12/06 | Analyze representative plans of reorganizations, disclosure statements, and term sheets to assist Debtor in evaluation of plan of reorganization structures and alternatives. | 1.1 | $ 620.00 | $ 682.00 |
| Nugent, James | 07/13/06 | Analyze representative plans of reorganizations, disclosure statements, and term sheets to assist Debtor in evaluation of plan of reorganization structures and alternatives. | 1.6 | 620.00 | 992.00 |
| Nugent, James | 07/13/06 | Meet with potential acquirers of loan portfolio assets and other assets (three meetings) regarding due diligence matters and proposal timing and structure. | 1.5 | 620.00 | 930.00 |
| Atkinson, James | 07/17/06 | Discussion with M. Kehl (MFIM) regarding plan process. | 1.3 | 650.00 | 845.00 |
| Kehl, Monty | 07/17/06 | Discussion with J. Atkinson (MFIM) regarding plan process. | 1.3 | 620.00 | 806.00 |
| Nugent, James | 07/17/06 | Analyze summary plan of reorganization term sheets in other cases to prepare summary plan of reorganization term sheet and analyze bid term sheets from prospective investors. | 1.4 | 620.00 | 868.00 |
| Allison, Tom | 07/31/06 | Participate in call with J. Nugent and J. Atkinson (both MFIM) regarding disclosure statement and plan of reorganization term sheet matters. | 1.8 | 650.00 | 1,170.00 |
| Atkinson, James | 07/31/06 | Discussion with T. Allison and J. Nugent (both MFIM) regarding activities related to drafting plan of reorganization. | 1.8 | 650.00 | 1,170.00 |
| Nugent, James | 07/31/06 | Participate in call with A. Jarvis and S. Strong (both RQN) regarding information requirements and assistance needed for draft of disclosure statement. | 0.2 | 620.00 | 124.00 |
| Nugent, James | 07/31/06 | Participate in call with T. Allison and J. Atkinson (both MFIM) regarding disclosure statement and plan of reorganization term sheet matters. | 1.8 | 620.00 | 1,116.00 |
| | | **Total Disclosure Statement/Plan of Reorganization** | **13.8** | | **$ 8,703.00** |

**EXHIBIT C1-K**

USA Commercial Mortgage Company
Employment/Fee Applications
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Beserra, Rebecca | 04/26/06 | Receive comments from J. Oriti (MFIM) regarding fee application process and next action steps. | 0.3 | $ 150.00 $ | 45.00 |
| Beserra, Rebecca | 05/05/06 | Prepare summary of hours for April. | 0.5 | 150.00 | 75.00 |
| Beserra, Rebecca | 05/15/06 | Revise summary of hours for April. | 0.8 | 150.00 | 120.00 |
| Beserra, Rebecca | 05/19/06 | Prepare analysis of pre-petition time and expense. | 1.9 | 150.00 | 285.00 |
| Beserra, Rebecca | 05/19/06 | Combine time detail for April. | 0.5 | 150.00 | 75.00 |
| Beserra, Rebecca | 05/19/06 | Edit and format April pre-petition time detail. | 1.8 | 150.00 | 270.00 |
| Beserra, Rebecca | 05/19/06 | Prepare analysis of post-petition time and expense. | 1.5 | 150.00 | 225.00 |
| Beserra, Rebecca | 05/30/06 | Perform adjustments of hours. | 0.7 | 150.00 | 105.00 |
| Beserra, Rebecca | 05/30/06 | Prepare time and expense summary from 5/1 - 5/15. | 0.7 | 150.00 | 105.00 |
| Beserra, Rebecca | 05/31/06 | Perform adjustments of hours. | 0.4 | 150.00 | 60.00 |
| Beserra, Rebecca | 05/31/06 | Perform adjustments of expenses. | 1.6 | 150.00 | 240.00 |
| Beserra, Rebecca | 06/02/06 | Prepare time and expense analysis for May and send e-mail for time detail. | 0.5 | 150.00 | 75.00 |
| Beserra, Rebecca | 06/14/06 | Prepare summary of hours and reconciliation for May. | 2.7 | 150.00 | 405.00 |
| Beserra, Rebecca | 06/14/06 | Perform time adjustments. | 0.2 | 150.00 | 30.00 |
| Beserra, Rebecca | 06/23/06 | Combine May time detail and perform time analysis on May time detail received vs. incurred. | 2.4 | 150.00 | 360.00 |
| Beserra, Rebecca | 06/23/06 | Edit and format May time detail in preparation for the interim application. | 3.3 | 150.00 | 495.00 |
| Beserra, Rebecca | 06/26/06 | Edit and format April time detail in preparation for the interim application. | 2.6 | 150.00 | 390.00 |
| Beserra, Rebecca | 06/26/06 | Continue to edit and format April time detail in preparation for the interim application. | 2.3 | 150.00 | 345.00 |
| Beserra, Rebecca | 06/27/06 | Edit and format May time detail in preparation for the interim application. | 2.6 | 150.00 | 390.00 |
| Beserra, Rebecca | 06/27/06 | Continue to edit and format May time detail in preparation for the interim application. | 1.9 | 150.00 | 285.00 |
| Beserra, Rebecca | 06/27/06 | Continue to edit and format May time detail in preparation for the interim application. | 3.1 | 150.00 | 465.00 |
| Beserra, Rebecca | 06/30/06 | Continue to edit and format May time detail in preparation for the interim application. | 1.2 | 150.00 | 180.00 |
| Beserra, Rebecca | 07/07/06 | Edit and format May time detail. | 3.1 | 150.00 | 465.00 |
| Beserra, Rebecca | 07/10/06 | Prepare and send June analysis for time detail. | 0.4 | 150.00 | 60.00 |
| Beserra, Rebecca | 07/11/06 | Combine additional May time detail received. | 0.5 | 150.00 | 75.00 |
| Beserra, Rebecca | 07/11/06 | Update May WIP reconciliation and cumulative and prepare June summary of hours. | 1.2 | 150.00 | 180.00 |
| Beserra, Rebecca | 07/11/06 | Edit and format additional May time detail provided. | 3.2 | 150.00 | 480.00 |
| Beserra, Rebecca | 07/12/06 | Edit and format additional May time detail (15th thru 31st). | 2.3 | 150.00 | 345.00 |
| Beserra, Rebecca | 07/12/06 | Continue - Edit and format additional May time detail (15th thru 31st). | 2.2 | 150.00 | 330.00 |
| Beserra, Rebecca | 07/14/06 | Participate in calls with J. Nugent (MFIM) regarding direction for fee application process and discuss status. | 0.3 | 150.00 | 45.00 |
| Beserra, Rebecca | 07/14/06 | Revise and edit April time detail. | 1.8 | 150.00 | 270.00 |
| Beserra, Rebecca | 07/14/06 | Revise and edit May time detail. | 1.1 | 150.00 | 165.00 |
| Nugent, James | 07/14/06 | Participate in calls with R. Beserra (MFIM) regarding direction for fee application process and discuss status. | 0.3 | 620.00 | 186.00 |
| Beserra, Rebecca | 07/17/06 | Draft and format schedules for 1st Interim Application/Statement. | 3.2 | 150.00 | 480.00 |

**EXHIBIT C1-K**

USA Commercial Mortgage Company
Employment/Fee Applications
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Beserra, Rebecca | 07/17/06 | Continue - Draft and format schedules for 1st Interim Application/Statement. | 3.3 | 150.00 | 495.00 |
| Beserra, Rebecca | 07/17/06 | Update WIP reconciliation through June. | 0.3 | 150.00 | 45.00 |
| Beserra, Rebecca | 07/18/06 | Complete preparation of schedules for 1st Interim Application/Statement. | 3.2 | 150.00 | 480.00 |
| Beserra, Rebecca | 07/18/06 | Continue - Complete preparation of schedules for 1st Interim Application/Statement. | 2.1 | 150.00 | 315.00 |
| Beserra, Rebecca | 07/18/06 | Analyze categories for April and May time detail provided and prepare spreadsheet analysis for J. Nugent (MFIM). | 0.8 | 150.00 | 120.00 |
| Nugent, James | 07/18/06 | Analyze and provide direction for fee application exhibits and narrative for services provided for and on behalf of the Debtors' estates. | 0.6 | 620.00 | 372.00 |
| Beserra, Rebecca | 07/19/06 | Edit and format expense detail for airfare for April. | 2.1 | 150.00 | 315.00 |
| Beserra, Rebecca | 07/19/06 | Edit and format expense detail for ground transportation for April. | 1.2 | 150.00 | 180.00 |
| Beserra, Rebecca | 07/19/06 | Edit and format expense detail for lodging for April. | 0.8 | 150.00 | 120.00 |
| Beserra, Rebecca | 07/19/06 | Edit and format expense detail for meals for April. | 1.5 | 150.00 | 225.00 |
| Beserra, Rebecca | 07/20/06 | Draft standard descriptions for summary of services for all categories. | 2.3 | 150.00 | 345.00 |
| Beserra, Rebecca | 07/20/06 | Finalize draft of standard descriptions for summary of services for all categories. | 2.3 | 150.00 | 345.00 |
| Beserra, Rebecca | 07/20/06 | Edit and format expense detail for meals, miscellaneous and telephone categories. | 2.5 | 150.00 | 375.00 |
| Beserra, Rebecca | 07/21/06 | Copy expense receipts. | 0.6 | 150.00 | 90.00 |
| Beserra, Rebecca | 07/21/06 | Edit and format all expense detail. | 3.9 | 150.00 | 585.00 |
| Nugent, James | 07/21/06 | Analyze time description categories of MFIM services for these cases for the fee application. | 0.4 | 620.00 | 248.00 |
| Beserra, Rebecca | 07/24/06 | Combine June expense detail into schedule to begin edit and formatting. | 2.1 | 150.00 | 315.00 |
| Beserra, Rebecca | 07/25/06 | Edit and format expense detail for non-billable items and comment on expenses that need additional clarification. | 1.7 | 150.00 | 255.00 |
| Beserra, Rebecca | 07/25/06 | Continue - Edit and format expense detail for non-billable items and comment on expenses that need additional clarification. | 3.2 | 150.00 | 480.00 |
| Beserra, Rebecca | 07/25/06 | Continue - Edit and format expense detail for non-billable items and comment on expenses that need additional clarification. | 3.3 | 150.00 | 495.00 |
| Kehl, Monty | 07/25/06 | Request updated time detail from MFIM team. | 0.2 | 620.00 | 124.00 |
| Beserra, Rebecca | 07/26/06 | Continue to read, review and analyze expense detail. | 3.5 | 150.00 | 525.00 |
| Beserra, Rebecca | 07/26/06 | Compare actual receipts against expense detail. | 0.7 | 150.00 | 105.00 |
| Beserra, Rebecca | 07/26/06 | Compare actual receipts against expense detail. | 1.1 | 150.00 | 165.00 |
| Beserra, Rebecca | 07/26/06 | Combine June time detail. | 1.4 | 150.00 | 210.00 |
| Beserra, Rebecca | 07/26/06 | Update WIP reconciliation for June. | 0.3 | 150.00 | 45.00 |
| Beserra, Rebecca | 07/27/06 | Print and separate expense receipts sent by MFIM/USACM Team. | 2.2 | 150.00 | 330.00 |
| Beserra, Rebecca | 07/27/06 | Finish comparing actual receipts against expense detail. | 2.4 | 150.00 | 360.00 |
| Beserra, Rebecca | 07/28/06 | Compare actual receipts against expense detail. | 1.0 | 150.00 | 150.00 |
| Beserra, Rebecca | 07/28/06 | Revise time detail with comments received. | 0.8 | 150.00 | 120.00 |
| Beserra, Rebecca | 07/28/06 | Revise time detail with comments received. | 1.9 | 150.00 | 285.00 |
| Beserra, Rebecca | 07/28/06 | Continue to compare actual receipts against expense detail. | 2.0 | 150.00 | 300.00 |

**EXHIBIT C1-K**

USA Commercial Mortgage Company
Employment/Fee Applications
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Beserra, Rebecca | 07/31/06 | Edit and format June time detail. | 2.8 | 150.00 | 420.00 |
| Beserra, Rebecca | 07/31/06 | Continue - Edit and format June time detail. | 3.4 | 150.00 | 510.00 |
| Beserra, Rebecca | 07/31/06 | Finalize - Edit and format June time detail. | 2.3 | 150.00 | 345.00 |
| Beserra, Rebecca | 07/31/06 | Comment and reconcile descriptions flagged that will need additional clarification for April, May and June time detail. | 2.6 | 150.00 | 390.00 |
| | | **Total Employment/Fee Applications** | **119.9** | **$** | **18,690.00** |

**EXHIBIT C1-L**

USA Commercial Mortgage Company
Financial Analyses
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Graham, Jeff | 04/17/06 | Prepare analysis of checks issued and electronic debits from Collections Trust account for May 2005. | 1.9 | $ 190.00 | $ 361.00 |
| Graham, Jeff | 04/17/06 | Research Investments serving as collateral. | 2.1 | 190.00 | 399.00 |
| Graham, Jeff | 04/17/06 | Collect loan appraisals for use in document requested by T. Allison (MFIM) (appraisals: Hesperia II, HFA Windham, HFA Clearlake, Lerin Hills, Lindsay, Colt CREC, BySynergy, Copper Sage, Fiesta Murrietta, Fiesta Beaumont 2nd). | 2.3 | 190.00 | 437.00 |
| Graham, Jeff | 04/17/06 | Analyze appraisal values, conditions, and terms. | 1.9 | 190.00 | 361.00 |
| Graham, Jeff | 04/17/06 | Collect financial statements from loan files for loan credit summary file. | 2.3 | 190.00 | 437.00 |
| Graham, Jeff | 04/18/06 | Collect and log correspondence from investors and borrowers. | 1.5 | 190.00 | 285.00 |
| Steele, Sarah | 04/18/06 | Research active loan documents for origination dates. | 1.7 | 430.00 | 731.00 |
| Steele, Sarah | 04/18/06 | Discuss with A. Stevens (USACM) regarding loan investors and current status. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 04/18/06 | Discussion with S. Strong (RQN) regarding servicing fees charged by the Debtor. | 1.8 | 430.00 | 774.00 |
| Kehl, Monty | 04/19/06 | Review summary of transactions giving rise to inter-company receivable between Investment Partners and Commercial Mort. | 1.2 | 620.00 | 744.00 |
| Smith, Susan | 04/19/06 | Research directors and officers for D&O insurance, bank signature cards, insider issues. | 0.6 | 590.00 | 354.00 |
| Steele, Sarah | 04/19/06 | Research board minutes for USACM. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 04/19/06 | Assist and review preparation of information prepared for the U.S. Trustee. | 1.7 | 430.00 | 731.00 |
| Smith, Susan | 04/20/06 | Discuss insider issues with S. Strong (RQN).  Identify need for definitive list of insiders and affiliates. | 0.6 | 590.00 | 354.00 |
| Steele, Sarah | 04/20/06 | Meet with K. Glade (RQN) to discuss underlying collateral for loans. | 3.5 | 430.00 | 1,505.00 |
| Steele, Sarah | 04/20/06 | Gather information for particular properties for title policy insurance and deeds of trust. | 2.8 | 430.00 | 1,204.00 |
| Smith, Susan | 04/21/06 | Review email from A. Jarvis (RQN) regarding use of cash and the cash management motion, research cash required to operate and amounts and sources of funds. | 1.7 | 590.00 | 1,003.00 |
| Smith, Susan | 04/21/06 | Analyze title documents and loan servicing agreement. | 0.8 | 590.00 | 472.00 |
| Steele, Sarah | 04/21/06 | Discussion with A. Stevens (USACM) regarding loan summary report and updates required. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 04/21/06 | Revise report of funds and related loans. | 0.8 | 430.00 | 344.00 |
| Reed, James | 04/24/06 | Develop presentation materials related to amount of interest paid to investors on principal that had already been returned from borrowers. | 3.6 | 430.00 | 1,548.00 |
| Reed, James | 04/24/06 | Estimate amount of interest paid to investors on principal that had already been returned from borrowers. | 3.9 | 430.00 | 1,677.00 |
| Smith, Susan | 04/24/06 | Meet with R. Hilson (USACM) regarding information request for IDI. | 0.7 | 590.00 | 413.00 |
| Steele, Sarah | 04/24/06 | Discussion with L. Weese (USACM) regarding service fees and timing of interest payments. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 04/24/06 | Discussion with E. Monson (RQN) regarding control escrow agreements. | 0.4 | 430.00 | 172.00 |
| Reed, James | 04/25/06 | Meet with L. Weese (USACM) to discuss unremitted principal amounts. | 0.8 | 430.00 | 344.00 |

**EXHIBIT C1-L**

USA Commercial Mortgage Company
Financial Analyses
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Reed, James | 04/25/06 | Meet with V. Loob (USACM) to discuss unremitted principal amounts and reconciliation of accounting and loan servicing amounts. | 1.0 | 430.00 | 430.00 |
| Smith, Susan | 04/25/06 | Call with BMC, RQN and SM regarding noticing issues required to be mailed tomorrow. | 1.1 | 590.00 | 649.00 |
| Graham, Jeff | 04/26/06 | Research insurance documents for USA Commercial Mortgage from 2003-2006. | 2.7 | 190.00 | 513.00 |
| Smith, Susan | 04/26/06 | Research Bundy transaction for attorneys. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 04/26/06 | Research Gramercy park, other ordinary course transactions for attorneys. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 04/28/06 | Analyze loan information and draft Loan Summary for exhibit. | 1.8 | 590.00 | 1,062.00 |
| Steele, Sarah | 04/28/06 | Review current loan portfolio and status of each with J. Reed (MFIM) | 1.1 | 430.00 | 473.00 |
| Reed, James | 05/01/06 | Evaluate cash receipts for USACM. | 1.0 | 430.00 | 430.00 |
| Reed, James | 05/01/06 | Make adjustments to model related to receipts from USA Capital Realty. | 2.0 | 430.00 | 860.00 |
| Smith, Susan | 05/01/06 | Research loan information for exhibit.  Confirm data with A. Stevens (CMC) S. Steele and J. Reed (both MFIM). | 1.8 | 590.00 | 1,062.00 |
| Smith, Susan | 05/01/06 | Prepare Loan Summary for exhibit. | 1.7 | 590.00 | 1,003.00 |
| Smith, Susan | 05/01/06 | Complete Loan Summary exhibit. | 0.4 | 590.00 | 236.00 |
| Steele, Sarah | 05/01/06 | Discussion with S. Smith (MFIM) regarding loan statistics report. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 05/01/06 | Revise loan statistics report per discussion with S. Smith (MFIM). | 2.2 | 430.00 | 946.00 |
| Steele, Sarah | 05/01/06 | Analyze number of investors by loan. | 2.6 | 430.00 | 1,118.00 |
| Reed, James | 05/02/06 | Continue to create Interest Paid - Interest Received Schedule. | 2.6 | 430.00 | 1,118.00 |
| Reed, James | 05/02/06 | Continue to create Interest Paid - Interest Received Schedule. | 2.4 | 430.00 | 1,032.00 |
| Steele, Sarah | 05/02/06 | Discussion with M. Kehl (MFIM) regarding updated loan summary file. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 05/02/06 | Discussion with E. Wooley (MFIM) regarding case and operations. | 1.2 | 430.00 | 516.00 |
| Reed, James | 05/03/06 | Provide information related to several related USACM entities. | 2.0 | 430.00 | 860.00 |
| Steele, Sarah | 05/04/06 | Discussion with K. Glade and S. Tingey (both RQN) regarding due diligence necessary for loan files. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 05/04/06 | Compile information for RQN to conduct analysis on loan files. | 2.3 | 430.00 | 989.00 |
| Steele, Sarah | 05/05/06 | Discussion with S. Tingey (RQN) regarding loan documents and contents therein. | 1.4 | 430.00 | 602.00 |
| Smith, Susan | 05/09/06 | Call with M. Pugsley (RQN) regarding SEC filing requirements. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 05/09/06 | Call with J. McPherson (Schwartzer & McPherson) regarding WF clearing post-petition checks. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 05/10/06 | Call with J. McPherson (Schwartzer & McPherson) regarding WF clearing post-petition checks. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 05/10/06 | Research related parties list from A. Stevens (USACM), check against ledgers, org documents, etc. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 05/11/06 | Research banking transactions for back up for $100K check cashed by Wells Fargo. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 05/11/06 | Meet with M. Stone (USACM) regarding assignments to/from Ronnings & Alexander, list of returned checks. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 05/11/06 | Review and correct loan default interest calculation worksheet. | 2.1 | 590.00 | 1,239.00 |
| Smith, Susan | 05/11/06 | Research Committee investments. | 0.9 | 590.00 | 531.00 |

**EXHIBIT C1-L**

USA Commercial Mortgage Company
Financial Analyses
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Steele, Sarah | 05/11/06 | Discussion with L. Weese and R. Hilson (both USACM) regarding late fees and default interest. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 05/11/06 | Discussion with T. Barry (USACM) regarding default interest calculations and compounding interest. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 05/11/06 | Discussion with L. Weese (USACM) regarding extension fees accrued and outstanding. | 0.9 | 430.00 | 387.00 |
| Smith, Susan | 05/15/06 | Discussion with R. Hilson (USACM) on loan service fees for April, March. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 05/15/06 | Call with IRS to discuss returns required. | 0.6 | 590.00 | 354.00 |
| Kehl, Monty | 05/16/06 | Analyze draft calculations for Commercial Mortgage service fee. | 1.3 | 620.00 | 806.00 |
| Smith, Susan | 05/16/06 | Prepare related party list including Investment Partner entities. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 05/16/06 | Analyze default interest calculation spreadsheet, research loan terms and edit spreadsheet to be template for calculations. | 2.1 | 590.00 | 1,239.00 |
| Smith, Susan | 05/16/06 | Analyze March and April financial statements. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 05/16/06 | Read letter from IRS regarding returns due for 341 hearing date, research forms in question. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 05/16/06 | Research March April interest payments for service fee calculation. | 0.8 | 590.00 | 472.00 |
| Steele, Sarah | 05/16/06 | Review calculations for default interest and service fee accruals with E. Wooley (MFIM). | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 05/16/06 | Discussion with M. Stone (USACM) regarding assignments and support information. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 05/16/06 | Discussion with A. Stevens (USACM) regarding promissory notes. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 05/16/06 | Discussion with A. Connor (USACM) regarding assignment transactions and verification. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 05/16/06 | Discussion with T. Barry (USACM) regarding late fees and service fee calculations. | 1.7 | 430.00 | 731.00 |
| Steele, Sarah | 05/16/06 | Discussion with S. Smith (MFIM) regarding default interest rates for loans. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 05/16/06 | Continue preparation of the default interest calculation model. | 2.1 | 430.00 | 903.00 |
| Smith, Susan | 05/17/06 | Review company information and binder prepared for UST to prepare for 341 hearing and court hearings. | 2.7 | 590.00 | 1,593.00 |
| Steele, Sarah | 05/17/06 | Prepare default calculation model for delinquent loans. | 1.9 | 430.00 | 817.00 |
| Smith, Susan | 05/18/06 | Review Huntsville loan default interest calculation and comment. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 05/18/06 | Check final exhibit A for publication. | 0.6 | 590.00 | 354.00 |
| Steele, Sarah | 05/18/06 | Discussion with K. Glade (RQN) regarding application of payment and default interest. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 05/18/06 | Develop model with J. Oriti and J. Reed (both MFIM) regarding the default interest model and proper application. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 05/18/06 | Discussion with T. Allison (MFIM) regarding default interest and the preparation of the loan ledgers. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 05/18/06 | Discussion with K. Glade (RQN) regarding default interest and the loan documents. | 0.9 | 430.00 | 387.00 |
| Smith, Susan | 05/19/06 | Discussion with S. Strong (RQN) regarding the Investor account. | 0.4 | 590.00 | 236.00 |
| Steele, Sarah | 05/19/06 | Prepare default interest rate calculation for Huntsville loan. | 1.6 | 430.00 | 688.00 |

**EXHIBIT C1-L**

USA Commercial Mortgage Company
Financial Analyses
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Steele, Sarah | 05/19/06 | Prepare default interest calculations for various loans requested. | 3.1 | 430.00 | 1,333.00 |
| Steele, Sarah | 05/19/06 | Prepare default interest and late fee calculations for Colt loans. | 2.4 | 430.00 | 1,032.00 |
| Steele, Sarah | 05/19/06 | Prepare default interest and late fee calculations for HFA loans. | 2.6 | 430.00 | 1,118.00 |
| Steele, Sarah | 05/20/06 | Continue preparation of the default interest calculation model. | 2.1 | 430.00 | 903.00 |
| Steele, Sarah | 05/20/06 | Discussion with A. Morgan (USACM) regarding assignment verification. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 05/20/06 | Direct J. Curchack (MFIM) regarding extension fee agreements. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 05/21/06 | Direct J. Oriti (MFIM) regarding default calculation for Gramercy Court. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 05/21/06 | Review default interest calculations. | 2.3 | 430.00 | 989.00 |
| Smith, Susan | 05/22/06 | Research Investors Trust account, HFA Wyndham and Fiesta McNaughton to provide information to NMLD. | 0.9 | 590.00 | 531.00 |
| Steele, Sarah | 05/22/06 | Review regarding default calculation model with J. Oriti (MFIM). | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 05/22/06 | Analyze default interest calculation for Amesbury/Hatters Point. | 1.2 | 430.00 | 516.00 |
| Reed, James | 05/23/06 | Review and update demand letter calculation. | 2.6 | 430.00 | 1,118.00 |
| Smith, Susan | 05/23/06 | Revise and correct loan service fee accrual for March and April. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 05/23/06 | Review and process BMC fees for April. | 0.3 | 590.00 | 177.00 |
| Steele, Sarah | 05/23/06 | Discuss with L. Weese (USACM) regarding Hasley Canyon's extension fee agreement. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 05/23/06 | Analyze default information with J. Reed (MFIM) regarding Amesbury. | 1.1 | 430.00 | 473.00 |
| Smith, Susan | 05/24/06 | Prepare first draft of loan summary report for May 30th. | 2.4 | 590.00 | 1,416.00 |
| Steele, Sarah | 05/24/06 | Review with J. Reed (MFIM) regarding extension fees and recitals. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 05/24/06 | Outline regarding advances to loans for M. Kehl (MFIM) . | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 05/30/06 | Discuss with A. Connor (USACM) regarding assignment information and contract gathering. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 05/30/06 | Research extension agreements for appropriate loans. | 1.6 | 430.00 | 688.00 |
| Steele, Sarah | 05/31/06 | Outline loan summary report and required fields with S. Smith (MFIM). | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 05/31/06 | Update with S. Smith (MFIM) regarding loan summary report. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 05/31/06 | Revise loan summary report. | 2.1 | 430.00 | 903.00 |
| Steele, Sarah | 05/31/06 | Discussion with M. Stone, J. Smith (both USACM) and S. Smith (MFIM) regarding loan servicing agreements. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 05/31/06 | Analyze appraisals for loans with J. Reed (MFIM) . | 0.4 | 430.00 | 172.00 |
| Smith, Susan | 06/01/06 | Meet with R. Hilson (USACM) regarding IP transition issues. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/02/06 | Review BMC's estimates for reasonableness and inclusion in budget. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 06/02/06 | Design investor statements as of the filing date and analyze the accounting information to be pulled from database. | 2.3 | 590.00 | 1,357.00 |
| Steele, Sarah | 06/02/06 | Update with S. Smith (MFIM) regarding service fee rates. | 0.5 | 430.00 | 215.00 |
| Steele, Sarah | 06/02/06 | Discussion with S. Strong (RQN) regarding service fee calculations. | 1.3 | 430.00 | 559.00 |
| Smith, Susan | 06/03/06 | Reply to D. Cangelosi regarding question on service fees. | 0.2 | 590.00 | 118.00 |
| Steele, Sarah | 06/04/06 | Create template for Top 10 investors report. | 0.9 | 430.00 | 387.00 |

**EXHIBIT C1-L**

USA Commercial Mortgage Company
Financial Analyses
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Steele, Sarah | 06/12/06 | Review extension fees with S. Fuentes (USACM) to agree to amounts. | 2.2 | 430.00 | 946.00 |
| Steele, Sarah | 06/13/06 | Discuss with A. Stevens (USACM) regarding fee extension agreements and Copper Sage. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 06/13/06 | Revise Loan Summary Report. | 2.5 | 430.00 | 1,075.00 |
| Steele, Sarah | 06/14/06 | Discuss calculations for payouts and collections with A. Stevens (USACM). | 0.9 | 430.00 | 387.00 |
| Reed, James | 06/19/06 | Prepare and provide financial information to RQN. | 2.5 | 430.00 | 1,075.00 |
| Steele, Sarah | 06/22/06 | Discuss with S. Strong (RQN) regarding discovery request. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 06/22/06 | Incorporate service fees for March in Loan Summary Report. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 06/22/06 | Discuss with S. Strong, A. Jarvis and K. Glade (all RQN) discovery request. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 06/22/06 | Discuss with S. Strong, A. Jarvis and K. Glade (all RQN) regarding service fees. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 06/22/06 | Discuss with S. Strong, A. Jarvis and K. Glade (all RQN) regarding investor statements. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 06/22/06 | Update with S. Smith (MFIM) regarding Loan Summary. | 0.5 | 430.00 | 215.00 |
| Steele, Sarah | 06/22/06 | Revise Loan Summary for paydowns, determine service fee calculations. | 2.2 | 430.00 | 946.00 |
| Steele, Sarah | 06/22/06 | Prepare payoff amounts for Oak Shores II loan. | 0.6 | 430.00 | 258.00 |
| Smith, Susan | 06/23/06 | Analyze service fees on uncollected funds. | 1.4 | 590.00 | 826.00 |
| Steele, Sarah | 06/23/06 | Prepare payoff amounts for Fiesta Oak Valley. | 0.5 | 430.00 | 215.00 |
| Steele, Sarah | 06/23/06 | Prepare payoff amounts for Lerin Hills. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 06/23/06 | Prepare payoff amounts for Standard Property. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 06/23/06 | Prepare payoff amounts for Ashby Financial. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 06/23/06 | Discuss with L. Weese (USACM) regarding payoff statements for various loans. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 06/23/06 | Revise Loan Summary Report. | 1.9 | 430.00 | 817.00 |
| Smith, Susan | 06/25/06 | Analyze Loan Summary for Wasco. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 06/25/06 | Analyze Loan Summary for Urban Housing. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/25/06 | Analyze Loan Summary for Universal Hawaii. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/25/06 | Analyze Loan Summary for University Estates. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 06/25/06 | Analyze Loan Summary for The Gardens. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/25/06 | Analyze Loan Summary for The Gardens Timeshare. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/25/06 | Analyze Loan Summary for The Gardens Phase II. | 0.1 | 590.00 | 59.00 |
| Smith, Susan | 06/25/06 | Analyze Loan Summary for Ten-Ninety. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 06/25/06 | Analyze Loan Summary for Ten-Ninety 4. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 06/25/06 | Analyze Loan Summary for Tapia Ranch. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 06/25/06 | Analyze Loan Summary for SVRB. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 06/25/06 | Analyze Loan Summary for SVRB 2nd. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 06/25/06 | Analyze Loan Summary for Standard Property. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 06/25/06 | Analyze Loan Summary for Southern Cal. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 06/25/06 | Analyze Loan Summary for Slade Development. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/25/06 | Analyze Loan Summary for Shamrock. | 0.2 | 590.00 | 118.00 |
| Kehl, Monty | 06/26/06 | Create analysis for lost interest and fees for not funding remaining amounts for existing loans. | 2.1 | 620.00 | 1,302.00 |
| Smith, Susan | 06/26/06 | Discuss Judge's and Committee's requests regarding the Schedules with K. Cadwell (MFIM). | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 06/26/06 | Analyze Loan Summary for Roam Development. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/26/06 | Analyze Loan Summary for HFA-Riviera. | 0.6 | 590.00 | 354.00 |

**EXHIBIT C1-L**

USA Commercial Mortgage Company
Financial Analyses
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Smith, Susan | 06/26/06 | Analyze Loan Summary for Rio Rancho. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 06/26/06 | Analyze Loan Summary for Preserve at Galleria. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 06/26/06 | Analyze Loan Summary for Placer Vineyards. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 06/26/06 | Analyze Loan Summary for Placer Vineyards II. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 06/26/06 | Analyze Loan Summary for Palm Harbor One. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 06/26/06 | Analyze Loan Summary for Opaque. | 1.3 | 590.00 | 767.00 |
| Smith, Susan | 06/26/06 | Analyze Loan Summary for Mountain House. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 06/26/06 | Analyze Loan Summary for Margarita Annex. | 0.3 | 590.00 | 177.00 |
| Steele, Sarah | 06/26/06 | Discussion with S. Smith (MFIM) regarding revisions to the loan ledgers to be made. | 0.5 | 430.00 | 215.00 |
| Steele, Sarah | 06/26/06 | Revise the Loan Summary Report for cash receipts. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 06/26/06 | Discussion with A. Stevens (USACM) regarding payoff amount calculations. | 0.9 | 430.00 | 387.00 |
| Smith, Susan | 06/27/06 | Analyze Loan Summary for Ocean Atlantic. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 06/27/06 | Analyze Loan Summary for Ocean Atlantic II. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 06/27/06 | Analyze Loan Summary for Oak Shores. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 06/27/06 | Analyze Loan Summary for Midvale Marketplace. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 06/27/06 | Participate in call with S. Strong  (RQN) regarding investor statements. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 06/27/06 | Research and discuss report for investor statements for Fund participants. | 1.7 | 590.00 | 1,003.00 |
| Smith, Susan | 06/28/06 | Discuss Fund investor statements with R. Hilson and L. Weese (both USACM) and review data available. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/30/06 | Participate in call with M. Rabinowitz regarding due diligence request and research requested information. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 07/05/06 | Discussion with F. Siddiqui (USACM) regarding transferring data and reports to iTrack. | 0.6 | 590.00 | 354.00 |
| Oriti, Joseph | 07/06/06 | Analyze March 2006 interest and service fee accruals on all loans and reconcile with service fees received. | 1.6 | 330.00 | 528.00 |
| Oriti, Joseph | 07/06/06 | Analyze April 2006 interest and service fee accruals on all loans and reconcile with service fees received. | 2.0 | 330.00 | 660.00 |
| Oriti, Joseph | 07/06/06 | Analyze May 2006 interest and service fee accruals on all loans and reconcile with service fees received. | 1.9 | 330.00 | 627.00 |
| Smith, Susan | 07/06/06 | Review draft explanation page for investor statements and prepare edits. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/06/06 | Review statements, summary pages and explanatory notes and prepare notes for M. Grimmett (BMC).  Call with J. Miller and M. Grimmett (both BMC). | 1.3 | 590.00 | 767.00 |
| Smith, Susan | 07/06/06 | Participate in call with S. Strong (RQN) regarding collection amounts-prepare schedule of past due interest and principal collected. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 07/06/06 | Review and edit performance status of loans as of Filing Date for investor statements. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/06/06 | Research and send J. Reed (MFIM) information for preparation of liquidation analysis. | 0.3 | 590.00 | 177.00 |
| Steele, Sarah | 07/06/06 | Revise loan summary for updated cash report. | 2.6 | 430.00 | 1,118.00 |
| Steele, Sarah | 07/06/06 | Outline with S. Smith and K. Fillip (both MFIM) the investor statements and loan summary report. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 07/06/06 | Continue to revise loan summary for updated cash report. | 1.9 | 430.00 | 817.00 |

**EXHIBIT C1-L**

USA Commercial Mortgage Company
Financial Analyses
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Steele, Sarah | 07/06/06 | Calculate and provide payoff amounts for A. Stevens (USACM) for Gramercy and Barusa loans. | 2.3 | 430.00 | 989.00 |
| Steele, Sarah | 07/06/06 | Participate in conference call regarding investor statement mail out. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 07/06/06 | Review performance status with S. Smith (MFIM). | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 07/06/06 | Review service fee calculations with J. Oriti (MFIM). | 0.8 | 430.00 | 344.00 |
| Tan, Ching Wei | 07/06/06 | Review and analyze investment assignments of Lake Helen and Oak Shore loans. | 1.6 | 490.00 | 784.00 |
| Fillip, Kasey | 07/07/06 | Review of fund statements for distribution. | 2.4 | 330.00 | 792.00 |
| Nugent, James | 07/07/06 | Analyze presentation to the Committee dated May 23, 2006. | 0.7 | 620.00 | 434.00 |
| Nugent, James | 07/07/06 | Analyze presentation to the Committee dated June 29, 2006. | 0.6 | 620.00 | 372.00 |
| Oriti, Joseph | 07/07/06 | Analyze and amend March through May 2006 interest accruals and compare to received. | 2.6 | 330.00 | 858.00 |
| Oriti, Joseph | 07/07/06 | Analyze and amend March through May 2006 service fees and compare to received. | 2.2 | 330.00 | 726.00 |
| Smith, Susan | 07/07/06 | Reconcile and review Loan Summary report as of the Filing Date. | 1.4 | 590.00 | 826.00 |
| Steele, Sarah | 07/07/06 | Review investor statements for revisions to be made. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 07/07/06 | Meet with L. Weese (USACM) regarding potential payoff amounts. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 07/07/06 | Revise loan summary for updated information. | 1.8 | 430.00 | 774.00 |
| Steele, Sarah | 07/07/06 | Determine total collections since filing for past due interest. | 2.4 | 430.00 | 1,032.00 |
| Steele, Sarah | 07/07/06 | Determine amount collected on non-performing loans and repaid loans. | 1.7 | 430.00 | 731.00 |
| Steele, Sarah | 07/07/06 | Review with J. Oriti (MFIM) the service fees. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 07/07/06 | Calculate service fees due USACM out of collection account. | 2.6 | 430.00 | 1,118.00 |
| Steele, Sarah | 07/07/06 | Analyze with E. Wooley (MFIM) regarding service fees. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 07/07/06 | Revise loan summary. | 2.3 | 430.00 | 989.00 |
| Atkinson, James | 07/09/06 | Review of second Supplemental Declaration of Thomas Allison dated 5/18/2006. | 1.1 | 650.00 | 715.00 |
| Atkinson, James | 07/09/06 | Review of Committee Report dated 5/23/06. | 2.7 | 650.00 | 1,755.00 |
| Nugent, James | 07/09/06 | Analyze T. Allison (MFIM) Declaration and Supplemental Declarations filed in these cases. | 0.6 | 620.00 | 372.00 |
| Nugent, James | 07/09/06 | Analyze presentation to the Committee dated May 23, 2006. | 2.6 | 620.00 | 1,612.00 |
| Nugent, James | 07/09/06 | Analyze presentation to the Committee dated June 29, 2006. | 2.4 | 620.00 | 1,488.00 |
| Atkinson, James | 07/10/06 | Review of Committee Report dated 6/23/06. | 2.8 | 650.00 | 1,820.00 |
| Atkinson, James | 07/10/06 | Review of USA Capital legal entity and pre-petition ownership structure. | 0.4 | 650.00 | 260.00 |
| Atkinson, James | 07/10/06 | Participate in meeting with S. Smith and J. Nugent (both MFIM) to discuss investor statement processing methodology, tasks and timing. | 0.8 | 650.00 | 520.00 |
| Fillip, Kasey | 07/10/06 | Prepare schedule of collection account balances as of filing date. | 1.4 | 330.00 | 462.00 |
| Fillip, Kasey | 07/10/06 | Prepare schedule of post-petition interest receivable from borrower for each loan. | 2.4 | 330.00 | 792.00 |
| Fillip, Kasey | 07/10/06 | Prepare summary of unique creditor codes for Committee information. | 2.3 | 330.00 | 759.00 |
| Fillip, Kasey | 07/10/06 | Prepare summary of top 20 creditors with unremitted principal for U.S. Trustee. | 2.1 | 330.00 | 693.00 |
| Fillip, Kasey | 07/10/06 | Reconcile incorrect Client IDs in the database. | 1.6 | 330.00 | 528.00 |

**EXHIBIT C1-L**

USA Commercial Mortgage Company
Financial Analyses
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Nugent, James | 07/10/06 | Analyze T. Allison (MFIM) Supplemental Declarations filed in these cases. | 0.3 | 620.00 | 186.00 |
| Smith, Susan | 07/10/06 | Meet with L. Weese (USACM) regarding accounting issues. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 07/10/06 | Participate in call with S. Strong (RQN) regarding motion to Distribute and amounts to include. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/10/06 | Analyze and edit business rules for database. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 07/10/06 | Participate in call with J. Miller (BMC) regarding mailing of investor statements. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/10/06 | Review and respond to RQN regarding subpoena, banking privacy laws and information which could or could not be provided under federal rules. | 1.7 | 590.00 | 1,003.00 |
| Smith, Susan | 07/10/06 | Meet with F. Siddiqui, Josh, L. Weese, R. Hilson (all USACM) regarding transference of database back to iTrack, audit trails, verification, new reporting and tracking. | 1.2 | 590.00 | 708.00 |
| Steele, Sarah | 07/10/06 | Update loan summary report. | 2.2 | 430.00 | 946.00 |
| Steele, Sarah | 07/10/06 | Meet with L. Weese (USACM) regarding service fees. | 1.3 | 430.00 | 559.00 |
| Atkinson, James | 07/11/06 | Review of third Supplemental Declaration of Thomas Allison dated 6/5/2006. | 1.4 | 650.00 | 910.00 |
| Atkinson, James | 07/11/06 | Review of fourth Supplemental Declaration of Thomas Allison dated 6/5/2006. | 1.5 | 650.00 | 975.00 |
| Atkinson, James | 07/11/06 | Review of fifth Supplemental Declaration of Thomas Allison dated 6/5/2006. | 1.6 | 650.00 | 1,040.00 |
| Reed, James | 07/11/06 | Meet with Company management to review payables. | 1.0 | 430.00 | 430.00 |
| Smith, Susan | 07/11/06 | Prepare workplan for J. Nugent (MFIM) on various workstreams in progress. | 0.5 | 590.00 | 295.00 |
| Steele, Sarah | 07/11/06 | Discuss with potential lenders regarding loan servicing contracts. | 0.7 | 430.00 | 301.00 |
| Smith, Susan | 07/12/06 | Meet with R. Hilson (USACM) regarding information to be disseminated to lenders and financial advisors to the Committees. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 07/14/06 | Discuss pension plan requirements with S. Strong (RQN). | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/14/06 | Participate in conference call with RQN regarding due diligence request and information dissemination. | 1.1 | 590.00 | 649.00 |
| Smith, Susan | 07/14/06 | Discuss address and investor statement issues with BMC. | 0.2 | 590.00 | 118.00 |
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named 3685 San Fernando Road Partners, L.P. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named 3685 San Fernando Road Partners, L.P. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named 5055 Collwood, LLC. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named 5252 Orange, LLC. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named 60th Street Venture, LLC. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named 6425 Gess, LTD. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named Amesbury/Hatters Point (Amesburyport Corporation). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named Anchor B, LLC. | 0.3 | 290.00 | 87.00 |

**EXHIBIT C1-L**

USA Commercial Mortgage Company
Financial Analyses
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named Ashby Financial  $7,200,0006. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named B & J Investments. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named BarUSA $15,300,000 (Barusa, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named Bay Pompano Beach, LLC. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named Beastar, LLC. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named Beau Rivage Homes $8,000,0004. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named Binford Medical Developers, LLC. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named Boise/Gowen 93, LLC. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named Brookmere/Matteson $27,050,0007. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named Bundy Canyon $1,050,0002  (Bundy Canyon Land Development, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named Bundy Canyon $2,500,0002  (Bundy Canyon Land Development, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named Bundy Canyon $5,000,0002  (Bundy Canyon Land Development, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named Bundy Canyon $5,725,0002  (Bundy Canyon Land Development, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named Bundy Canyon $7,500,000 (Bundy Canyon Land Development, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named Cabernet Highlands, LLC. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named Castaic Partners II, LLC. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named Castaic Partners III, LLC. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named Charlevoix Homes, LLC (Lindsay and Chandler Heights, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named Clear Creek Plantation (Arapahoe Land Investments, L.P.). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named Cloudbreak LV (Cloudbreak Las Vegas, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named Colt DIV added #11 (Colt Gateway LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named Colt DIV added #21 (Colt Gateway LLC). | 0.3 | 290.00 | 87.00 |

**EXHIBIT C1-L**

USA Commercial Mortgage Company
Financial Analyses
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named Colt Gateway LLC. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named Colt Second TD (Colt Gateway LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named Columbia Managing Partners, LLC. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/17/06 | Analyze and review service fees for USACapital loan named ComVest Capital (Comvest Capital Satellite Arms, Inc). | 0.3 | 290.00 | 87.00 |
| Oriti, Joseph | 07/17/06 | Analyze interest paid by borrower, interest paid to investor, and principal amount in collection account for purpose of determining proposed payment to investors by loan. | 1.7 | 330.00 | 561.00 |
| Oriti, Joseph | 07/17/06 | Analyze interest paid by borrower, interest paid to investor, and principal amount in collection account for purpose of determining proposed payment to investors by account ID. | 2.8 | 330.00 | 924.00 |
| Oriti, Joseph | 07/17/06 | Analyze interest paid by borrower, interest paid to investor, and principal amount in collection account for purpose of determining proposed payment to investors by Client ID. | 2.9 | 330.00 | 957.00 |
| Reed, James | 07/17/06 | Collect documents related to IP related assets. | 1.0 | 430.00 | 430.00 |
| Reed, James | 07/17/06 | Review status of actual collection process. | 1.0 | 430.00 | 430.00 |
| Smith, Susan | 07/17/06 | Reconcile updated balance sheets to the Loan Summary for June 30. | 1.8 | 590.00 | 1,062.00 |
| Smith, Susan | 07/17/06 | Analyze service fees for Loan Summary. | 1.7 | 590.00 | 1,003.00 |
| Smith, Susan | 07/17/06 | Analyze reconciliation of Committee Report, Loan Summary Report and Balance Sheets. | 2.6 | 590.00 | 1,534.00 |
| Smith, Susan | 07/17/06 | Review and analyze Committee Report as sorted by Loan, Vesting Name and Client ID. | 1.2 | 590.00 | 708.00 |
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named Copper Sage Commerce Center Phase II (Copper Sage Commerce Center, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named Copper Sage Commerce Center, LLC. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named Cornman Toltec 160, LLC. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named Cottonwood Hills, LLC. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named Colt CREC Building (Colt Gateway LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named Del Valle - Livingston (Del Valle Capital Corporation, Inc). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named Del Valle Isleton (Del Valle Capital Corporation, Inc.). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named Eagle Meadows Development. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named Elizabeth May Real Estate, LLC. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named Fiesta Development $6.6M (Fiesta Development, Inc.). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named Fiesta Development McNaughton (Fiesta Development, Inc.). | 0.3 | 290.00 | 87.00 |

**EXHIBIT C1-L**

USA Commercial Mortgage Company
Financial Analyses
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named Fiesta Murrieta (Fiesta Development, Inc.). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named Fiesta Oak Valley (Oak Mesa Investors, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named Fiesta USA/Stoneridge (Capital Land Investors, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named Fiesta/Beaumont $2.4M (Fiesta Development, Inc.). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named Foxhill 216, LLC. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named Franklin - Stratford Investments, LLC. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named Freeway 1014. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named Gateway Stone (Gateway Stone Associates, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named LCG Gilroy, LLC. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named Glendale Tower Partners, L.P. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named Golden State Investments II, L.P. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named Goss Road2 Savannah Homes, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named Gramercy Court Condos (Gramercy Court, Ltd.). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named Harbor Georgetown, L.L.C. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named Hasley Canyon (Los Valles Land & Golf, LLC.). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named Hesperia II2  (Southern California Land Development, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named HFA-Clear Lake LLC. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named HFA-North Yonkers (One Point Street, Inc.). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named HFA-Riviera 2nd  (Riviera-HFAH, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named HFA-Windham (HFAH Asylum, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named HFA-Clear Lake 2nd  (HFAH Clear Lake, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named HFAH/Monaco, LLC. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/18/06 | Analyze and review service fees for USACapital loan named Huntsville (West Hills Park Joint Venture). | 0.3 | 290.00 | 87.00 |
| McClellan, Christian | 07/18/06 | Create Balance Sheet Report for Colt CREC, Copper Sage LLC, Fiesta/Beaumont and Lake Helen Partners. | 1.5 | 190.00 | 285.00 |
| McClellan, Christian | 07/18/06 | Create General Ledger Report for Colt CREC, Copper Sage LLC, Fiesta/Beaumont and Lake Helen Partners. | 1.4 | 190.00 | 266.00 |

**EXHIBIT C1-L**

USA Commercial Mortgage Company
Financial Analyses
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| McClellan, Christian | 07/18/06 | Create Balance Sheet Report for Binford, Amesbury, 6426 Gess, and Opaque. | 1.5 | 190.00 | 285.00 |
| McClellan, Christian | 07/18/06 | Create Balance Sheet by Investor by Loan Report for J. and M. Cangelosi. | 0.7 | 190.00 | 133.00 |
| McClellan, Christian | 07/18/06 | Create Balance Sheet by Investor by Loan Report for S. Canepa. | 0.7 | 190.00 | 133.00 |
| McClellan, Christian | 07/18/06 | Create Boise Gowan Investor Comparison. | 1.3 | 190.00 | 247.00 |
| Nugent, James | 07/18/06 | Analyze service fee worksheets prepared by the Debtors for USACM. | 0.8 | 620.00 | 496.00 |
| Oriti, Joseph | 07/18/06 | Analyze summary of investor information by loan, account ID, and Client ID to draft statistics for Committee. | 2.6 | 330.00 | 858.00 |
| Reed, James | 07/18/06 | Collect and prepare documents related to loan summary. | 2.5 | 430.00 | 1,075.00 |
| Smith, Susan | 07/18/06 | Reconcile Investor data to updated Balance Sheets and Loan Summary. | 1.4 | 590.00 | 826.00 |
| Atkinson, James | 07/19/06 | Review of borrower statement preparation process and timing. | 1.6 | 650.00 | 1,040.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named I-40 Gateway West, LLC. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named I-40 Gateway West, LLC 2nd. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named Interstate Commerce Center, LLC. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named Interstate Commerce Center Phase II ISCC Phase II, LLC. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named J. Jireh's Corporation. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named La Hacienda Estate, LLC. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named Lake Helen Partners. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named Lerin Hills, LTD. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named Margarita Annex. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named Marlton Square (MS Acquisition Company, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named Marlton Square 2nd (MS Acquisition Company, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named Marquis Hotel (USA Investors VI, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named Meadow Creek Partners, LLC. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named Midvale Marketplace, LLC. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named Mountain House Business Park  (Pegasus-MH Ventures I, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named Oak Shores II (John E. King and Carole D. King). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named Ocean Atlantic (Ocean Atlantic/PFG-Westbury, LLC). | 0.3 | 290.00 | 87.00 |

**EXHIBIT C1-L**

USA Commercial Mortgage Company
Financial Analyses
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named Ocean Atlantic $9,425,000 (Ocean Atlantic Chicago, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named Opaque/Mt. Edge $7,350,0004  (Opaque Land Development, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named Palm Harbor One, LLC. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named Placer Vineyards (Placer County Land Speculators, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named Placer Vineyards 2nd (Placer County Land Speculators, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named Preserve at Galleria, LLC. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named Redwood Properties, LLC. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named Rio Rancho Executive Plaza, LLC. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named HFA Riviera Riviera-Homes for America Holdings LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named Roam Development Group L.P. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named Shamrock Tower, LP (619 Main. LP). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named Slade Development, Inc. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named Southern California Land 2nd  (Southern California Land Development, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named Standard Property Development,  LLC. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named SVRB $4,500,0002 (SVRB Investments, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named SVRB 2nd $2,325,000 (SVRB Investments, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named Tapia Ranch (Castiac Partners, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named Ten-Ninety. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/19/06 | Analyze and review service fees for USACapital loan named Ten-Ninety, Ltd./$4,150,00011. | 0.3 | 290.00 | 87.00 |
| Haftl, Michael | 07/19/06 | Analyze servicing fee accrual to date and monthly run rate. | 2.9 | 530.00 | 1,537.00 |
| Haftl, Michael | 07/19/06 | Prepare summary of service fee accruals. | 3.0 | 530.00 | 1,590.00 |
| McClellan, Christian | 07/19/06 | Update Service Fee Adjustments. | 3.9 | 190.00 | 741.00 |
| McClellan, Christian | 07/19/06 | Update Investor Interest Adjustments. | 1.9 | 190.00 | 361.00 |
| Oriti, Joseph | 07/19/06 | Analyze and amend summary of investor information by loan, account ID, and Client ID to draft statistics for Committee. | 2.5 | 330.00 | 825.00 |
| Reed, James | 07/19/06 | Review of service fee accrual process. | 2.0 | 430.00 | 860.00 |
| Reed, James | 07/19/06 | Review of management fee calculation. | 1.0 | 430.00 | 430.00 |
| Reed, James | 07/19/06 | Review of diverted principal vs. offset problem. | 2.5 | 430.00 | 1,075.00 |
| Smith, Susan | 07/19/06 | Review service fee calculations. | 0.3 | 590.00 | 177.00 |

EXHIBIT C1-L

USA Commercial Mortgage Company
Financial Analyses
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Smith, Susan | 07/19/06 | Analyze updated balance sheet and ledger for Roam Development. | 0.5 | 590.00 | 295.00 |
| Wooley, Erin | 07/19/06 | Revise investor interest adjustments for the Franklin general ledger. | 2.1 | 330.00 | 693.00 |
| Wooley, Erin | 07/19/06 | Revise investor interest adjustments for the Marquis Hotel general ledger. | 1.6 | 330.00 | 528.00 |
| Wooley, Erin | 07/19/06 | Revise investor interest adjustments for certain loans. | 1.6 | 330.00 | 528.00 |
| Wooley, Erin | 07/19/06 | Review and analyze certain loans to determine if the interest paid through date is correct. | 1.7 | 330.00 | 561.00 |
| Bauck, Lyle | 07/20/06 | Analyze and review service fees for USACapital loan named The Gardens Phase II (The Gardens, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/20/06 | Analyze and review service fees for USACapital loan named The Gardens, LLC $2,425,000 (The Gardens, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/20/06 | Analyze and review service fees for USACapital loan named The Gardens, LLC Timeshare (The Gardens, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/20/06 | Analyze and review service fees for USACapital loan named Universal Hawaii. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/20/06 | Analyze and review service fees for USACapital loan named University Estates, Inc. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/20/06 | Analyze and review service fees for USACapital loan named Urban Housing Alliance - 435 Lofts (Urban Housing Alliance, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/20/06 | Analyze and review service fees for USACapital loan named Wasco Investments LLC. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/20/06 | Analyze and review service fees for USACapital loan named Bundy Canyon $8.9M (Bundy Canyon Land Development, LLC). | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/20/06 | Analyze and review service fees for USACapital loan named BySynergy, LLC $4,434,446. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/20/06 | Analyze and review service fees for USACapital loan named Saddleback. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/20/06 | Analyze and review service fees for USACapital loan named Sheraton Hotel. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/20/06 | Analyze and review service fees for USACapital loan named EPIC Resorts. | 0.3 | 290.00 | 87.00 |
| Bauck, Lyle | 07/20/06 | Create and prepare loan schedules for USACapital loans to distribute to prospective buyers. | 3.0 | 290.00 | 870.00 |
| Haftl, Michael | 07/20/06 | Review service fee accruals as of the filing date. | 1.3 | 530.00 | 689.00 |
| Haftl, Michael | 07/20/06 | Review May 2006 balance sheets. | 0.3 | 530.00 | 159.00 |
| Haftl, Michael | 07/20/06 | Review 1090 fundings summary. | 0.3 | 530.00 | 159.00 |
| McClellan, Christian | 07/20/06 | Create loan schedule. | 3.5 | 190.00 | 665.00 |
| Nugent, James | 07/20/06 | Analyze income statement budget for USACM for 2006. | 0.3 | 620.00 | 186.00 |
| Nugent, James | 07/20/06 | Analyze the historical income statement for USACM for 2005 and 2006. | 0.3 | 620.00 | 186.00 |
| Reed, James | 07/20/06 | Prepare documents related to loan summary. | 3.0 | 430.00 | 1,290.00 |
| Reed, James | 07/20/06 | Review and prepare documents concerning related party information. | 3.0 | 430.00 | 1,290.00 |
| Allison, Tom | 07/21/06 | Review Loan Summary received from S. Smith (MFIM). | 1.2 | 650.00 | 780.00 |
| Haftl, Michael | 07/21/06 | Review draft operating budget. | 2.2 | 530.00 | 1,166.00 |

**EXHIBIT C1-L**

USA Commercial Mortgage Company
Financial Analyses
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Nugent, James | 07/21/06 | Analyze the Debtors' historical financial statements including recorded book value of assets. | 0.3 | 620.00 | 186.00 |
| Nugent, James | 07/21/06 | Analyze corporate organizational chart of ownership structure and related parties. | 0.5 | 620.00 | 310.00 |
| Fillip, Kasey | 07/23/06 | Prepare schedule of Amesbury interest adjustments. | 1.1 | 330.00 | 363.00 |
| Smith, Susan | 07/23/06 | Analyze loan service fees from Loan Summary report to general ledger. | 1.2 | 590.00 | 708.00 |
| Allison, Tom | 07/24/06 | Provide comments to draft loan summary. | 1.3 | 650.00 | 845.00 |
| Bauck, Lyle | 07/24/06 | Create access database query to pull loan schedule information from origination date to 6/30/2006 for all USACapital loans. | 2.0 | 290.00 | 580.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named 3685 San Fernando Road Partners. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named 5055 Collwood, LLC. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named 5252 Orange, LLC. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named 60th Street Venture, LLC. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named 6425 Gess, LTD. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Amesbury/Hatters Point. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Anchor B, LLC. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Ashby Financial  $7,200,000. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named BarUSA $15,300,000. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Bay Pompano Beach. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Beastar, LLC. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Beau Rivage Homes $8,000,000. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Binford Medical Developers. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Boise/Gowen 93. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Brookmere/Matteson $27,050,000. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Bundy Canyon $1,050,000. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Bundy Canyon $2,500,000. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Bundy Canyon $5,000,000. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Bundy Canyon $5,725,000. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Bundy Canyon $7,500,000. | 0.2 | 290.00 | 58.00 |

**EXHIBIT C1-L**

USA Commercial Mortgage Company
Financial Analyses
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Cabernet. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Castaic Partners II, LLC. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Castaic Partners III, LLC. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Charlevoix Homes, LLC. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Clear Creek Plantation. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Cloudbreak LV. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Colt DIV added #1. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Colt DIV added #2. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Colt Gateway. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Colt Second TD. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Columbia Managing Partners. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named ComVest Capital. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Copper Sage Commerce Center Phase II. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Copper Sage Commerce Center, LLC. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/24/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Cornman Toltec 160, LLC. | 0.2 | 290.00 | 58.00 |
| Haftl, Michael | 07/24/06 | Review balance sheets and income statement for each Debtor. | 1.1 | 530.00 | 583.00 |
| Haftl, Michael | 07/24/06 | Revise servicing fee analysis. | 0.9 | 530.00 | 477.00 |
| Oriti, Joseph | 07/24/06 | Analyze summary of investor information by loan to determine proposed payment by loan. | 2.1 | 330.00 | 693.00 |
| Oriti, Joseph | 07/24/06 | Analyze summary of investor information by account ID to determine proposed payment by account ID. | 2.6 | 330.00 | 858.00 |
| Oriti, Joseph | 07/24/06 | Analyze summary of investor information by Client ID to determine proposed payment by Client ID. | 2.7 | 330.00 | 891.00 |
| Smith, Susan | 07/24/06 | Review issues with Investor Statement distribution with BMC. | 1.4 | 590.00 | 826.00 |
| Smith, Susan | 07/24/06 | Prepare instructions on review of draft investor statements from BMC for quality control. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 07/24/06 | Review Loan Summary for June 30 for final edits. | 1.3 | 590.00 | 767.00 |
| Steele, Sarah | 07/24/06 | Update S. Smith (MFIM) the borrower statements for July interest. | 0.2 | 430.00 | 86.00 |
| Steele, Sarah | 07/24/06 | Revise loan summary report for interest receivable outstanding amounts. | 1.6 | 430.00 | 688.00 |
| Steele, Sarah | 07/24/06 | Update loan summary report for collection trust amounts spread across investors. | 1.3 | 430.00 | 559.00 |
| Allison, Tom | 07/25/06 | Analyze draft loan summary. | 1.2 | 650.00 | 780.00 |

**EXHIBIT C1-L**

USA Commercial Mortgage Company
Financial Analyses
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Bauck, Lyle | 07/25/06 | Calculate accrued interest calculation for compounding interest loans of USACapital as of July 30, 2006. | 3.9 | 290.00 | 1,131.00 |
| Bauck, Lyle | 07/25/06 | Calculate accrued interest calculation for simple interest loans of USACapital as of July 31, 2006. | 3.1 | 290.00 | 899.00 |
| Fillip, Kasey | 07/25/06 | Prepare schedule of interest outstanding with days aging for borrower statement. | 2.7 | 330.00 | 891.00 |
| Fillip, Kasey | 07/25/06 | Prepare schedule of principal outstanding for borrower statements. | 2.6 | 330.00 | 858.00 |
| Fillip, Kasey | 07/25/06 | Review and analyze June 30, 2006 investor statements. | 3.9 | 330.00 | 1,287.00 |
| Fillip, Kasey | 07/25/06 | Prepare schedule of interest receivable from the borrower pre-petition for Silverpoint. | 3.7 | 330.00 | 1,221.00 |
| Haftl, Michael | 07/25/06 | Revise service fee accrual report for distribution. | 1.7 | 530.00 | 901.00 |
| Haftl, Michael | 07/25/06 | Review May 2006 loan summary report. | 0.5 | 530.00 | 265.00 |
| Kehl, Monty | 07/25/06 | Direct reformatting of Loan Summary report for filing with Court. | 0.7 | 620.00 | 434.00 |
| Oriti, Joseph | 07/25/06 | Amend summary of investor information by loan to determine proposed payment by loan. | 1.2 | 330.00 | 396.00 |
| Oriti, Joseph | 07/25/06 | Amend summary of investor information by account ID to determine proposed payment by account ID. | 1.5 | 330.00 | 495.00 |
| Oriti, Joseph | 07/25/06 | Amend summary of investor information by Client ID to determine proposed payment by Client ID. | 1.4 | 330.00 | 462.00 |
| Reed, James | 07/25/06 | Collect and review documents on balance sheet items related to unsecured claims. | 3.0 | 430.00 | 1,290.00 |
| Smith, Susan | 07/25/06 | Analyze issues with BMC production of investor statements, call with BMC to resolve. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 07/25/06 | Analyze Investor Summary database. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 07/25/06 | Review draft investor statements for address issues, IRA addresses, other potential issues. | 0.7 | 590.00 | 413.00 |
| Steele, Sarah | 07/25/06 | Update S. Smith (MFIM) on progress of workplan for borrower statements, investor statements, and loan summary report. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 07/25/06 | Meet with L. Weese (USACM) to discuss borrower statements and process of generating. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 07/25/06 | Instruct L. Bauck (MFIM) on calculating July borrower interest accruals. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 07/25/06 | Discuss with L. Weese (USACM) regarding information required from database in order to generate borrower statements. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 07/25/06 | Participate in call with L. Weese (USACM) regarding borrower statements for July. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 07/25/06 | Review July interest accruals and provide revisions to L. Bauck (MFIM). | 0.9 | 430.00 | 387.00 |
| Allison, Tom | 07/26/06 | Examine initial findings on transfers from Ten Ninety and USACM intercompany. | 0.7 | 650.00 | 455.00 |
| Fillip, Kasey | 07/26/06 | Prepare schedule of updated collection trust account beginning balances. | 3.1 | 330.00 | 1,023.00 |
| Fillip, Kasey | 07/26/06 | Prepare service fee payable schedule as of June 30, 2006 for Silverpoint. | 2.4 | 330.00 | 792.00 |
| Fillip, Kasey | 07/26/06 | Prepare schedule of interest receivable from the borrower pre-petition for each Client ID for Committee Report. | 3.3 | 330.00 | 1,089.00 |

**EXHIBIT C1-L**

USA Commercial Mortgage Company
Financial Analyses
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Nugent, James | 07/26/06 | Discuss information and transaction tracing analysis requirements for a USACM note receivable and for potential related party transactions with S. Smith (MFIM) at the request of the CRO. | 0.3 | 620.00 | 186.00 |
| Smith, Susan | 07/26/06 | Final review of draft investor statements. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 07/26/06 | Analyze initial findings on transfers from Ten Ninety and USACM intercompany. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 07/26/06 | Analyze borrowers for default letters, compound interest and prepare workplan for staff. | 1.2 | 590.00 | 708.00 |
| Steele, Sarah | 07/26/06 | Review with L. Weese (USACM) regarding July accruals and loan balances for borrower statements. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 07/26/06 | Revise July interest accruals for borrowers. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 07/26/06 | Calculate late fees for July borrower statements. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 07/26/06 | Instruct L. Bauck (MFIM) regarding calculation of late fees to be charged. | 0.5 | 430.00 | 215.00 |
| Steele, Sarah | 07/26/06 | Outline workplan for J. Oriti (MFIM) to respond to investor inquiries regarding their statements. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 07/26/06 | Review late fee calculations. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 07/26/06 | Participate in call with L. Weese (USACM) to discuss borrower statements and updates to be made. | 1.3 | 430.00 | 559.00 |
| Bauck, Lyle | 07/27/06 | Create and prepare loan schedules for USACapital loans to distribute to prospective buyers. | 0.6 | 290.00 | 174.00 |
| Bauck, Lyle | 07/27/06 | Run loan schedule report from the access database for USA Capital loan named Colt Gateway. | 0.7 | 290.00 | 203.00 |
| Fillip, Kasey | 07/27/06 | Prepare schedule of investors with diverted principal payments. | 3.7 | 330.00 | 1,221.00 |
| Fillip, Kasey | 07/27/06 | Prepare borrower interest due statements. | 2.2 | 330.00 | 726.00 |
| Fillip, Kasey | 07/27/06 | Prepare cash verification piece for Colt and Bay Pompano. | 2.5 | 330.00 | 825.00 |
| McClellan, Christian | 07/27/06 | Inventory Confidentiality agreements. | 2.1 | 190.00 | 399.00 |
| McClellan, Christian | 07/27/06 | Analyze employee payroll scenarios. | 1.2 | 190.00 | 228.00 |
| Oriti, Joseph | 07/27/06 | Research and analyze investor statements to respond to investor inquiries. | 3.9 | 330.00 | 1,287.00 |
| Oriti, Joseph | 07/27/06 | Research and analyze loan general ledgers to respond to investor inquiries. | 3.9 | 330.00 | 1,287.00 |
| Smith, Susan | 07/27/06 | Analyze Investor Summary database. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 07/27/06 | Participate in conference with L. Weese (USACM) regarding interest compounding rules. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 07/27/06 | Analyze pre-petition cash receipts in Collection Account and outline research and schedules. | 1.3 | 590.00 | 767.00 |
| Smith, Susan | 07/27/06 | Participate in call with K. Applegate and S. Strong (both RQN) regarding Dept of Labor request. | 0.2 | 590.00 | 118.00 |
| Wooley, Erin | 07/27/06 | Prepare mail merge statements for Borrowers Statements. | 2.2 | 330.00 | 726.00 |
| Bauck, Lyle | 07/28/06 | Revise the draft of loan schedules per direction of S. Smith (MFIM). | 3.0 | 290.00 | 870.00 |
| Fillip, Kasey | 07/28/06 | Prepare summary of investors by loan. | 2.1 | 330.00 | 693.00 |
| Fillip, Kasey | 07/28/06 | Prepare updated Colt Gateway to remove duplicate interest payment. | 1.9 | 330.00 | 627.00 |
| Fillip, Kasey | 07/28/06 | Prepare update Foxhill to compound from May to date. | 2.1 | 330.00 | 693.00 |
| Oriti, Joseph | 07/28/06 | Amend summary of investor information by loan to determine proposed payment by loan. | 1.1 | 330.00 | 363.00 |

**EXHIBIT C1-L**

USA Commercial Mortgage Company
Financial Analyses
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Oriti, Joseph | 07/28/06 | Amend summary of investor information by account ID to determine proposed payment by account ID. | 1.4 | 330.00 | 462.00 |
| Oriti, Joseph | 07/28/06 | Amend summary of investor information by Client ID to determine proposed payment by Client ID. | 1.3 | 330.00 | 429.00 |
| Oriti, Joseph | 07/28/06 | Research and analyze investor statements to respond to investor inquiries. | 0.8 | 330.00 | 264.00 |
| Oriti, Joseph | 07/28/06 | Research and analyze loan general ledgers to respond to investor inquiries. | 0.9 | 330.00 | 297.00 |
| Smith, Susan | 07/28/06 | Analyze updated balance sheets, Loan Summary and Investor Summary. | 1.7 | 590.00 | 1,003.00 |
| Wooley, Erin | 07/28/06 | Revise Hasley Canyon loan to include compound interest starting from the date of their first extension agreement. | 3.9 | 330.00 | 1,287.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named 3685 San Fernando Road Partners. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named 5055 Collwood, LLC. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named 5252 Orange, LLC. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named 60th Street Venture, LLC. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named 6425 Gess, LTD. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Amesbury/Hatters Point. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Anchor B, LLC. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Ashby Financial  $7,200,000. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named BarUSA $15,300,000. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Bay Pompano Beach. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Beastar, LLC. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Beau Rivage Homes $8,000,000. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Binford Medical Developers. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Boise/Gowen 93. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Brookmere/Matteson $27,050,000. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Bundy Canyon $1,050,000. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Bundy Canyon $2,500,000. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Bundy Canyon $5,000,000. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Bundy Canyon $5,725,000. | 0.2 | 290.00 | 58.00 |

**EXHIBIT C1-L**

USA Commercial Mortgage Company
Financial Analyses
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Bundy Canyon $7,500,000. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Cabernet. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Castaic Partners II, LLC. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Castaic Partners III, LLC. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Charlevoix Homes, LLC. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Clear Creek Plantation. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Cloudbreak LV. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Colt DIV added #1. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Colt DIV added #2. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Colt Gateway. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Colt Second TD. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Columbia Managing Partners. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named ComVest Capital. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Copper Sage Commerce Center Phase II. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Copper Sage Commerce Center, LLC. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/29/06 | Create and prepare draft of the loan schedule report for the USACapital loan named Cornman Toltec 160, LLC. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 07/30/06 | Convert USACapital loan schedule reports, generated from the access database, to Adobe PDF format. | 1.0 | 290.00 | 290.00 |
| Bauck, Lyle | 07/30/06 | Analyze and review service fees for USACapital loan named EPIC Resorts. | 1.0 | 290.00 | 290.00 |
| Faiella, Lindsay | 07/30/06 | Prepare response to investor inquiry regarding discrepancy in interest accrued on April statement. | 3.6 | 190.00 | 684.00 |
| Bauck, Lyle | 07/31/06 | Assist S. Steele (MFIM) in meeting with USACapital personnel to discuss loan differences in accounting records. | 3.9 | 290.00 | 1,131.00 |
| Bauck, Lyle | 07/31/06 | Prepare copy of accounting records for USACapital personnel to review and analyze. | 1.0 | 290.00 | 290.00 |
| Bauck, Lyle | 07/31/06 | Analyze investor inquiry from e-mail from investor M. Homfeld (direct lender). | 1.0 | 290.00 | 290.00 |
| Bauck, Lyle | 07/31/06 | Prepare response to resolve investor issue related to investor M. Homfeld (direct lender). | 1.1 | 290.00 | 319.00 |
| Bauck, Lyle | 07/31/06 | Prepare accounting loan documentation for all USACapital loans. | 2.2 | 290.00 | 638.00 |

**EXHIBIT C1-L**

USA Commercial Mortgage Company
Financial Analyses
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Bauck, Lyle | 07/31/06 | Revise Colt Gateway loan schedule report to include accounting adjustments. | 0.3 | 290.00 | 87.00 |
| Fillip, Kasey | 07/31/06 | Prepare updated Marquis to change loan origination date due to actual cash funding date. | 2.1 | 330.00 | 693.00 |
| Fillip, Kasey | 07/31/06 | Prepare updated ledger for I-40 West 2nd to account for compounding. | 1.8 | 330.00 | 594.00 |
| Fillip, Kasey | 07/31/06 | Prepare updated ledger to apply over payment of interest to investors. | 2.2 | 330.00 | 726.00 |
| Fillip, Kasey | 07/31/06 | Prepare schedule of all payments for Feb, March and April by loan. | 1.9 | 330.00 | 627.00 |
| Haftl, Michael | 07/31/06 | Prepare weekly cash flow analysis. | 1.4 | 530.00 | 742.00 |
| McClellan, Christian | 07/31/06 | Analyze employee payroll scenarios. | 1.8 | 190.00 | 342.00 |
| Smith, Susan | 07/31/06 | Meet with L. Weese, A. Stevens, F. Siddiqui, (all USACM) regarding programming of businesses rules into iTrack. | 1.4 | 590.00 | 826.00 |
| Steele, Sarah | 07/31/06 | Provide instruction to L. Bauck (MFIM) for update to the loan schedule reports. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 07/31/06 | Review Cloudbreak loan balances with L. Weese and A. Stevens (both USACM). | 1.2 | 430.00 | 516.00 |
| Tan, Ching Wei | 07/31/06 | Analyze principal amounts in collection account against Committee report. | 1.2 | 490.00 | 588.00 |
| | | **Total Financial Analyses** | **572.3** | | **$   237,329.00** |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Fillip, Kasey | 04/17/06 | Prepare database of investor funding amounts by loan. | 2.4 | $ 330.00 | $ 792.00 |
| Fillip, Kasey | 04/17/06 | Analyze correct and update  database of investor funding amounts by loan. | 2.4 | 330.00 | 792.00 |
| Fillip, Kasey | 04/17/06 | Prepare database of % ownership of investors in each loan. | 2.1 | 330.00 | 693.00 |
| Fillip, Kasey | 04/17/06 | Analyze correct and edit database of % ownership of investors in each loan. | 2.1 | 330.00 | 693.00 |
| Fillip, Kasey | 04/17/06 | Prepare database of investor addresses for each loan. | 2.2 | 330.00 | 726.00 |
| Fillip, Kasey | 04/17/06 | Analyze, correct and edit database of investor addresses for each loan. | 1.9 | 330.00 | 627.00 |
| Steele, Sarah | 04/17/06 | Analyze appraisals for active loans. | 3.8 | 430.00 | 1,634.00 |
| Steele, Sarah | 04/17/06 | Design database for loan servicing to track loans and investor payments. | 3.2 | 430.00 | 1,376.00 |
| Steele, Sarah | 04/17/06 | Participate in meeting with A. Stevens (USACM) regarding the potential loan database. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 04/17/06 | Develop workplans for analyzing intercompany transfers, loan servicing, and funds tracing. | 0.9 | 430.00 | 387.00 |
| Fillip, Kasey | 04/18/06 | Prepare database of investor funding amounts by loan. | 2.1 | 330.00 | 693.00 |
| Fillip, Kasey | 04/18/06 | Prepare database of % ownership of investors in each loan. | 3.1 | 330.00 | 1,023.00 |
| Fillip, Kasey | 04/18/06 | Prepare database of investor addresses for each loan. | 2.8 | 330.00 | 924.00 |
| Fillip, Kasey | 04/18/06 | Prepare summary of percentage ownership by loan for USACM. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 04/18/06 | Prepare summary of percentage ownership by loan for USACM, and Real Estate Group. | 0.6 | 330.00 | 198.00 |
| Fillip, Kasey | 04/18/06 | Prepare summary of percentage ownership by loan for USA Diversified Trust Deed Fund. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 04/18/06 | Prepare summary of percentage ownership by loan for USAIP. | 0.5 | 330.00 | 165.00 |
| Graham, Jeff | 04/18/06 | Collect documentation verifying cash deposits for collections trust account, December 2005. | 2.5 | 190.00 | 475.00 |
| Graham, Jeff | 04/18/06 | Analyze bank statements for Collections Trust account, December 2005, and correlate with wire transfer and ACH records. | 2.3 | 190.00 | 437.00 |
| Graham, Jeff | 04/18/06 | Prepare source documentation for loan general ledgers based on December 2005 information. | 2.1 | 190.00 | 399.00 |
| Graham, Jeff | 04/18/06 | Collect documentation verifying cash deposits for collections trust account, and May 2005 for Collections Trust account. | 2.5 | 190.00 | 475.00 |
| Steele, Sarah | 04/18/06 | Research potential customer codes for loan database. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 04/18/06 | Discussion with L. Weese (USACM) regarding interest accruals and tracing of interest payments made by borrowers. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 04/18/06 | Design cash tracing process. | 3.8 | 430.00 | 1,634.00 |
| Fillip, Kasey | 04/19/06 | Research investors by loan for the U.S. Trustee. | 2.3 | 330.00 | 759.00 |
| Fillip, Kasey | 04/19/06 | Analyze investors by loan for the U.S. Trustee. | 1.8 | 330.00 | 594.00 |
| Fillip, Kasey | 04/19/06 | Research loan information, including interest rate, amount outstanding, origination date for each loan. | 3.2 | 330.00 | 1,056.00 |
| Fillip, Kasey | 04/19/06 | Prepare loan information, including interest rate, amount outstanding, origination date for each loan. | 3.2 | 330.00 | 1,056.00 |
| Graham, Jeff | 04/19/06 | Analyze bank statements for Collections Trust account, May 2005, and correlate with wire transfer and ACH records. | 1.9 | 190.00 | 361.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Graham, Jeff | 04/19/06 | Prepare source documentation for loan general ledgers based on May 2005 information for Collections Trust account. | 2.3 | 190.00 | 437.00 |
| Graham, Jeff | 04/19/06 | Collect Documentation verifying cash deposits for collections trust account, August 2005. | 1.8 | 190.00 | 342.00 |
| Graham, Jeff | 04/19/06 | Analyze bank statements for Collections Trust account, August 2005, and correlate with wire transfer and ACH records. | 1.7 | 190.00 | 323.00 |
| Graham, Jeff | 04/19/06 | Prepare source documentation for loan general ledgers based on August 2005 information for Collections Trust account. | 2.2 | 190.00 | 418.00 |
| Smith, Susan | 04/19/06 | Update workplan for forensic accounting project to ensure compliance with SEC requests. | 0.8 | 590.00 | 472.00 |
| Steele, Sarah | 04/19/06 | Discussion with L. Weese (USACM) regarding information availability for cash tracing project and interest payments. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 04/19/06 | Research and locate operating agreements and incorporation information. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 04/19/06 | Gather information regarding various loans. | 2.8 | 430.00 | 1,204.00 |
| Steele, Sarah | 04/19/06 | Research complete list of active loans. | 0.8 | 430.00 | 344.00 |
| Fillip, Kasey | 04/20/06 | Research loan servicing database for First Trust Deed Fund. | 2.1 | 330.00 | 693.00 |
| Fillip, Kasey | 04/20/06 | Research loan servicing database for Diversified Trust Deed Fund. | 2.9 | 330.00 | 957.00 |
| Fillip, Kasey | 04/20/06 | Research loan servicing database for First Trust Deed Fund members. | 2.3 | 330.00 | 759.00 |
| Fillip, Kasey | 04/20/06 | Research loan servicing database for First Trust Deed Fund. | 3.7 | 330.00 | 1,221.00 |
| Graham, Jeff | 04/20/06 | Collect documentation verifying cash deposits for collections trust account, September 2005. | 3.1 | 190.00 | 589.00 |
| Graham, Jeff | 04/20/06 | Analyze bank statements for Collections Trust account, September 2005, and correlate with wire transfer and ACH records. | 2.4 | 190.00 | 456.00 |
| Graham, Jeff | 04/20/06 | Prepare source documentation for loan general ledgers based on September 2005 information for Collections Trust Account. | 2.1 | 190.00 | 399.00 |
| Graham, Jeff | 04/20/06 | Collect documentation verifying cash deposits for Collections Trus Account, October 2005. | 1.8 | 190.00 | 342.00 |
| Graham, Jeff | 04/20/06 | Analyze bank statements for Collections Trust Account, October 2005, and correlate with wire transfer and ACH records. | 1.7 | 190.00 | 323.00 |
| Graham, Jeff | 04/20/06 | Prepare source documentation for loan general ledgers based on October 2005 information for Collections Trust Account. | 2.1 | 190.00 | 399.00 |
| Kehl, Monty | 04/20/06 | Review investor lists for loans with unremitted principal. | 2.6 | 620.00 | 1,612.00 |
| Smith, Susan | 04/20/06 | Research loan data from iTracks and prepare loan ledger analysis for use in investigation of proper accounting entries. | 1.8 | 590.00 | 1,062.00 |
| Smith, Susan | 04/20/06 | Discuss loan ledger analysis with S. Steele, K. Fillip (both MFIM) available information and potential reporting mechanisms. | 1.6 | 590.00 | 944.00 |
| Steele, Sarah | 04/20/06 | Research regarding investor payment tracing. | 1.5 | 430.00 | 645.00 |
| Fillip, Kasey | 04/21/06 | Begin preparation of general ledger template for cash receipts and disbursements for each loan. | 3.2 | 330.00 | 1,056.00 |
| Fillip, Kasey | 04/21/06 | Gather contract information for contract analyses. | 2.4 | 330.00 | 792.00 |
| Fillip, Kasey | 04/21/06 | Retrieve information regarding investor payments by loan. | 2.4 | 330.00 | 792.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Graham, Jeff | 04/21/06 | Collect documentation verifying cash deposits for collections trust account, Nov. 2005. | 1.6 | 190.00 | 304.00 |
| Graham, Jeff | 04/21/06 | Analyze bank statements for Collections Trust Account, Nov 2005, and correlate with wire transfer and ACH records. | 2.1 | 190.00 | 399.00 |
| Graham, Jeff | 04/21/06 | Prepare source documentation for loan general ledgers based on Nov 2005 information for Collections Trust account. | 0.5 | 190.00 | 95.00 |
| Smith, Susan | 04/21/06 | Revise loan ledger and journal entries template. | 2.3 | 590.00 | 1,357.00 |
| Steele, Sarah | 04/21/06 | Meet with L. Weese (USACM) to discuss cash tracing project and progress. | 1.8 | 430.00 | 774.00 |
| Steele, Sarah | 04/21/06 | Discussion with L. Weese (USACM) regarding additional information to be supplied for cash tracing project. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 04/21/06 | Discussion with A. Stevens (USACM) regarding iTrack and request for changes process to be implemented. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 04/21/06 | Discussion with L. Weese (USACM) regarding correct loan pool to research. | 0.3 | 430.00 | 129.00 |
| Fillip, Kasey | 04/24/06 | Prepare information regarding principal payments to investors by each loan. | 3.0 | 330.00 | 990.00 |
| Fillip, Kasey | 04/24/06 | Research information regarding interest payments to investors by each loan. | 2.7 | 330.00 | 891.00 |
| Fillip, Kasey | 04/24/06 | Prepare information regarding interest payments to investors by each loan. | 2.6 | 330.00 | 858.00 |
| Fillip, Kasey | 04/24/06 | Research summary of loan funding to borrower for each loan. | 2.3 | 330.00 | 759.00 |
| Fillip, Kasey | 04/24/06 | Prepare summary of loan funding to borrower for each loan. | 2.2 | 330.00 | 726.00 |
| Graham, Jeff | 04/24/06 | Collect Documentation verifying cash deposits for Investors Trust Account, February 2005. | 1.5 | 190.00 | 285.00 |
| Graham, Jeff | 04/24/06 | Analyze bank statements for Investors Trust Account, February 2005, and correlate with wire transfer and ACH records. | 1.8 | 190.00 | 342.00 |
| Graham, Jeff | 04/24/06 | Prepare source documentation for loan general ledgers based on February 2005 information for Investors Trust Account. | 2.3 | 190.00 | 437.00 |
| Graham, Jeff | 04/24/06 | Collect Documentation verifying cash deposits for Investors Trust Account, March 2005. | 1.7 | 190.00 | 323.00 |
| Graham, Jeff | 04/24/06 | Analyze bank statements for Investors Trust Account, March 2005, and correlate with wire transfer and ACH records. | 2.5 | 190.00 | 475.00 |
| Smith, Susan | 04/24/06 | Review loan ledger project with S. Steele, K. Fillip (both MFIM). Analyze GL entries. | 1.2 | 590.00 | 708.00 |
| Steele, Sarah | 04/24/06 | Review information received and cash tracing process with L. Weese (USACM). | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 04/24/06 | Plan process for tracing project with K. Fillip and J. Oriti (both MFIM) | 0.3 | 430.00 | 129.00 |
| Steele, Sarah | 04/24/06 | Discussion with L. Weese (USACM) regarding cash payments to contractors. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 04/24/06 | Discussion with F. Siddiqui (USACM) regarding client IDs and account numbers required for database construction. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 04/24/06 | Review loan tracking database with K. Fillip (MFIM). | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 04/24/06 | Discussion with F. Siddiqui (USACM) regarding investor payments in iTrack. | 1.4 | 430.00 | 602.00 |
| Fillip, Kasey | 04/25/06 | Prepare summary of loan paydowns & repayments from borrower for each loan. | 3.4 | 330.00 | 1,122.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Fillip, Kasey | 04/25/06 | Prepare summary of interest accruals on each loan. | 3.8 | 330.00 | 1,254.00 |
| Fillip, Kasey | 04/25/06 | Prepare summary of interest received from borrowers for each loan. | 3.7 | 330.00 | 1,221.00 |
| Graham, Jeff | 04/25/06 | Prepare source documentation for loan general ledgers based on March 2005 information for Investors Trust Account. | 1.4 | 190.00 | 266.00 |
| Graham, Jeff | 04/25/06 | Collect documentation verifying cash deposits for Investors Trust Account, December 2005. | 2.1 | 190.00 | 399.00 |
| Graham, Jeff | 04/25/06 | Analyze bank statements for Investors Trust Account, April 2005, and correlate with wire transfer and ACH records. | 2.3 | 190.00 | 437.00 |
| Graham, Jeff | 04/25/06 | Prepare source documentation for loan general ledgers based on April 2005 information for Investors Trust Account. | 2.1 | 190.00 | 399.00 |
| Graham, Jeff | 04/25/06 | Collect documentation verifying cash deposits for Investors Trust Account, May 2005. | 2.3 | 190.00 | 437.00 |
| Graham, Jeff | 04/25/06 | Analyze bank statements for Investors Trust Account, May 2005, and correlate with wire transfer and ACH records. | 2.0 | 190.00 | 380.00 |
| Smith, Susan | 04/25/06 | Prepare sample GL entries and discuss with S. Steele and K. Fillip (both MFIM). | 1.8 | 590.00 | 1,062.00 |
| Smith, Susan | 04/25/06 | Research loan and assignment information on investors. | 1.6 | 590.00 | 944.00 |
| Steele, Sarah | 04/25/06 | Discussion with L. Weese (USACM) regarding nonperforming loans and Saddleback. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 04/25/06 | Analyze additional process requirements with K. Fillip and J. Oriti (both MFIM) regarding tracing project. | 1.6 | 430.00 | 688.00 |
| Steele, Sarah | 04/25/06 | Meet with L. Weese (USACM) to discuss current state of the information gathering for cash tracing project. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 04/25/06 | Discussion with K. Fillip and S. Smith (both MFIM) regarding general ledgers to be created on a loan by loan basis. | 1.7 | 430.00 | 731.00 |
| Steele, Sarah | 04/25/06 | Analyze loan information received from accounting department. | 2.1 | 430.00 | 903.00 |
| Fillip, Kasey | 04/26/06 | Research data for summary of interest roll-forward throughout the life of each loan. | 2.2 | 330.00 | 726.00 |
| Fillip, Kasey | 04/26/06 | Prepare summary of interest roll-forward throughout the life of each loan. | 1.9 | 330.00 | 627.00 |
| Fillip, Kasey | 04/26/06 | Meet with S. Smith and S. Steele (both MFIM) to discuss general ledger template. | 1.1 | 330.00 | 363.00 |
| Fillip, Kasey | 04/26/06 | Create general ledger access report to run by loan. | 2.3 | 330.00 | 759.00 |
| Fillip, Kasey | 04/26/06 | Prepare general ledger access report to run by loan. | 2.2 | 330.00 | 726.00 |
| Graham, Jeff | 04/26/06 | Prepare source documentation for loan general ledgers based on May 2005 information for Investors Trust Account. | 1.3 | 190.00 | 247.00 |
| Graham, Jeff | 04/26/06 | Collect documentation verifying cash deposits for Investors Trust Account, June 2005. | 1.8 | 190.00 | 342.00 |
| Smith, Susan | 04/26/06 | Update workplan for loan ledgers and investor ledgers with S. Steele and K. Fillip (both MFIM). | 1.1 | 590.00 | 649.00 |
| Steele, Sarah | 04/26/06 | Discussion with S. Smith and K. Fillip (both MFIM) regarding loan analyses. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 04/26/06 | Discussion with L. Weese and R. Hilson (both USACM) regarding pre and post accounting. | 2.1 | 430.00 | 903.00 |
| Steele, Sarah | 04/26/06 | Discussion with S. Smith (MFIM) regarding general ledgers and accounting entries. | 1.7 | 430.00 | 731.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Steele, Sarah | 04/26/06 | Analyses with K. Fillip (MFIM) regarding for Rio Rancho general ledger and balance sheet. | 2.3 | 430.00 | 989.00 |
| Fillip, Kasey | 04/27/06 | Prepare Investors tax IDs for each loan. | 3.6 | 330.00 | 1,188.00 |
| Fillip, Kasey | 04/27/06 | Prepare Tax IDs for shareholders in each fund. | 3.3 | 330.00 | 1,089.00 |
| Fillip, Kasey | 04/27/06 | Update database with Tax ID information. | 2.7 | 330.00 | 891.00 |
| Fillip, Kasey | 04/27/06 | Create summary of missing Tax IDs. | 0.9 | 330.00 | 297.00 |
| Fillip, Kasey | 04/27/06 | Meet with F. Siddiqui (USACM) to discuss Tax IDs. | 0.6 | 330.00 | 198.00 |
| Graham, Jeff | 04/27/06 | Analyze bank statements for Investors Trust Account, June 2005, and correlate with wire transfer and ACH records. | 3.1 | 190.00 | 589.00 |
| Graham, Jeff | 04/27/06 | Prepare source documentation for loan general ledgers based on June 2005 information for Investors Trust Account. | 2.7 | 190.00 | 513.00 |
| Graham, Jeff | 04/27/06 | Collect documentation verifying cash deposits for Investors Trust Account, July 2005. | 2.9 | 190.00 | 551.00 |
| Smith, Susan | 04/27/06 | Research basis for default interest, service fee, late fees for proper charges to Borrowers. | 1.4 | 590.00 | 826.00 |
| Steele, Sarah | 04/27/06 | Discussion with S. Smith (MFIM) regarding workplan for loan analyses. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 04/27/06 | Discussion with K. Fillip and S. Smith (both MFIM) regarding the cash tracing project. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 04/27/06 | Discussion with L. Weese (USACM) regarding loan tracking, assignments, and accruals of interest for assignees. | 1.8 | 430.00 | 774.00 |
| Steele, Sarah | 04/27/06 | Develop further the cash tracing and loan analyses project. | 2.1 | 430.00 | 903.00 |
| Steele, Sarah | 04/27/06 | Discussion with F. Siddiqui (USACM) regarding database requirements. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 04/27/06 | Prepare information for attorneys to review loan documents. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 04/27/06 | Develop list of requirements for verification of payments. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 04/27/06 | Research tax identification numbers for investors. | 0.8 | 430.00 | 344.00 |
| Fillip, Kasey | 04/28/06 | Design access report to run balance sheet for each loan. | 2.3 | 330.00 | 759.00 |
| Fillip, Kasey | 04/28/06 | Run and edit access report to run balance sheet for each loan. | 2.3 | 330.00 | 759.00 |
| Fillip, Kasey | 04/28/06 | Prepare master table for all activity for the life of each loan. | 3.5 | 330.00 | 1,155.00 |
| Fillip, Kasey | 04/28/06 | Update schedule of percentage ownership to accommodate updated information. | 1.1 | 330.00 | 363.00 |
| Graham, Jeff | 04/28/06 | Analyze bank statements for Investors Trust Account, July 2005, and correlate with wire transfer and ACH records. | 1.7 | 190.00 | 323.00 |
| Graham, Jeff | 04/28/06 | Prepare source documentation for loan general ledgers based on July 2005 information for Investors Trust Account. | 1.5 | 190.00 | 285.00 |
| Smith, Susan | 04/28/06 | Research Loan Servicing Agreement for application of funds received, allowed charges and other information. | 0.9 | 590.00 | 531.00 |
| Steele, Sarah | 04/28/06 | Discussion with L. Weese (USACM) regarding check tracing and clear date analysis. | 1.7 | 430.00 | 731.00 |
| Steele, Sarah | 04/28/06 | Discussion with L. Weese (USACM) regarding Redwood and BySynergy loans. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 04/28/06 | Review and outline workplan with K. Fillip (MFIM) regarding loan ledgers and performing and non-performing loan status. | 2.4 | 430.00 | 1,032.00 |
| Steele, Sarah | 04/28/06 | Discussion with V. Firner (USACM) regarding Visual Quest system for fund tracing. | 1.7 | 430.00 | 731.00 |
| Fillip, Kasey | 04/30/06 | Prepare summary listing of loans by each investors. | 2.2 | 330.00 | 726.00 |
| Smith, Susan | 04/30/06 | Review loan by investor file. | 1.7 | 590.00 | 1,003.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Fillip, Kasey | 05/01/06 | Research data needed for schedule of transaction detail for Standard Property loan for 2006. | 2.2 | 330.00 | 726.00 |
| Fillip, Kasey | 05/01/06 | Prepare schedule of transaction detail for Standard Property loan for 2006. | 1.9 | 330.00 | 627.00 |
| Fillip, Kasey | 05/01/06 | Assemble data for schedule of transaction detail for J. Jireh loan for 2005. | 2.2 | 330.00 | 726.00 |
| Fillip, Kasey | 05/01/06 | Prepare schedule of transaction detail for J. Jireh loan for 2006. | 3.8 | 330.00 | 1,254.00 |
| Oriti, Joseph | 05/01/06 | Analyze checks outstanding and assignments not processed per USA Commercial Mortgage Investor Bank Account. | 3.3 | 330.00 | 1,089.00 |
| Steele, Sarah | 05/01/06 | Discussion with F. Siddiqui (USACM) regarding database information. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 05/01/06 | Discussion with V. Karki (MFIM) regarding Access database for loan analysis. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 05/01/06 | Analyze dollar amounts of outstanding loan balances vs. iTrack system balances. | 1.8 | 430.00 | 774.00 |
| Fillip, Kasey | 05/02/06 | Research data for schedule of transaction detail for 5055 Collwood loan for 2006. | 1.9 | 330.00 | 627.00 |
| Fillip, Kasey | 05/02/06 | Prepare schedule of transaction detail for 5055 Collwood loan for 2006. | 2.5 | 330.00 | 825.00 |
| Fillip, Kasey | 05/02/06 | Research data for schedule of transaction detail for 60th Street Venture loan for 2005. | 2.0 | 330.00 | 660.00 |
| Fillip, Kasey | 05/02/06 | Prepare schedule of transaction detail for 60th Street Venture loan for 2005. | 2.2 | 330.00 | 726.00 |
| Fillip, Kasey | 05/02/06 | Prepare schedule of transaction detail for 60th Street Venture loan for 2006. | 3.9 | 330.00 | 1,287.00 |
| Graham, Jeff | 05/02/06 | Reconcile company database of disbursed checks against bank records for Jan 2005. | 3.2 | 190.00 | 608.00 |
| Graham, Jeff | 05/02/06 | Reconcile company database of disbursed checks against bank records for Feb 2005. | 3.4 | 190.00 | 646.00 |
| Graham, Jeff | 05/02/06 | Reconcile company database of disbursed checks against bank records for Mar 2005. | 2.5 | 190.00 | 475.00 |
| Smith, Susan | 05/02/06 | Discussion with S. Steele, E. Wooley, K. Fillip (all MFIM) regarding instructions and issues with the general ledgers for loans. | 1.7 | 590.00 | 1,003.00 |
| Steele, Sarah | 05/02/06 | Discussion with S. Smith, E. Wooley, K. Fillip (all MFIM) regarding the general ledgers for loans. | 2.1 | 430.00 | 903.00 |
| Steele, Sarah | 05/02/06 | Review Colt DIV #1 loan ledger and revise accordingly. | 1.7 | 430.00 | 731.00 |
| Wooley, Erin | 05/02/06 | Prepare general ledger for the Rio Rancho loan for 2006. | 2.9 | 330.00 | 957.00 |
| Fillip, Kasey | 05/03/06 | Research data file for schedule of transaction detail for B&J Investments loan for 1999 - 2006. | 2.2 | 330.00 | 726.00 |
| Fillip, Kasey | 05/03/06 | Prepare schedule of transaction detail for B&J Investments loan for 1999 - 2006. | 2.4 | 330.00 | 792.00 |
| Fillip, Kasey | 05/03/06 | Prepare schedule of transaction detail for Beastar loan for 2005. | 3.3 | 330.00 | 1,089.00 |
| Fillip, Kasey | 05/03/06 | Prepare schedule of transaction detail for Beastar loan for 2006. | 3.1 | 330.00 | 1,023.00 |
| Graham, Jeff | 05/03/06 | Reconcile company database of disbursed checks against bank records for April 2005. | 2.4 | 190.00 | 456.00 |
| Graham, Jeff | 05/03/06 | Reconcile company database of disbursed checks against bank records for June 2005. | 2.5 | 190.00 | 475.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Graham, Jeff | 05/03/06 | Reconcile company database of disbursed checks against bank records for July 2005. | 2.7 | 190.00 | 513.00 |
| Graham, Jeff | 05/03/06 | Reconcile company database of disbursed checks against bank records for Aug 2005. | 2.5 | 190.00 | 475.00 |
| Steele, Sarah | 05/03/06 | Review loan ledger for Elizabeth May Real Estate. | 1.8 | 430.00 | 774.00 |
| Steele, Sarah | 05/03/06 | Review loan ledger for Rio Rancho. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 05/03/06 | Review loan ledger for Copper Sage. | 2.1 | 430.00 | 903.00 |
| Steele, Sarah | 05/03/06 | Prepare loan ledger for B&J Investments for input into database and trial reports to be generated. | 3.1 | 430.00 | 1,333.00 |
| Steele, Sarah | 05/03/06 | Review balance sheets for loans and treatment of investment account with E. Wooley and K. Fillip (both MFIM). | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 05/03/06 | Prepare loan ledger for B&J Investments. | 1.6 | 430.00 | 688.00 |
| Wooley, Erin | 05/03/06 | Prepare general ledger for the Foxhill 216 loan for 2006. | 3.2 | 330.00 | 1,056.00 |
| Wooley, Erin | 05/03/06 | Prepare general ledger for 5252 Orange for 2005 and 2006. | 3.4 | 330.00 | 1,122.00 |
| Wooley, Erin | 05/03/06 | Prepare general ledger for the 6525 Gess loan for 2005. | 3.4 | 330.00 | 1,122.00 |
| Conte, Joseph | 05/04/06 | Analyze detailed list of loans entered into by USA Capital. | 1.1 | 430.00 | 473.00 |
| Fillip, Kasey | 05/04/06 | Prepare schedule of transaction detail for Colt Div #1 loan for 2003. | 2.4 | 330.00 | 792.00 |
| Fillip, Kasey | 05/04/06 | Prepare schedule of transaction detail for Colt Div #1 loan for 2004. | 2.4 | 330.00 | 792.00 |
| Fillip, Kasey | 05/04/06 | Prepare schedule of transaction detail for Colt Div #1 loan for 2005. | 2.3 | 330.00 | 759.00 |
| Fillip, Kasey | 05/04/06 | Prepare schedule of transaction detail for Colt Div #1 loan for 2006. | 2.1 | 330.00 | 693.00 |
| Fillip, Kasey | 05/04/06 | Prepare schedule of transaction detail for Comvest loan for 2006. | 1.6 | 330.00 | 528.00 |
| Graham, Jeff | 05/04/06 | Reconcile company database of disbursed checks against bank records for Jan 2006. | 3.3 | 190.00 | 627.00 |
| Graham, Jeff | 05/04/06 | Reconcile company database of disbursed checks against bank records for Mar 2006. | 2.7 | 190.00 | 513.00 |
| Graham, Jeff | 05/04/06 | Reconcile company database of disbursed checks against bank records for Feb 2006. | 3.2 | 190.00 | 608.00 |
| Smith, Susan | 05/04/06 | Review progress and update loan ledger workplan with S. Steele (MFIM). | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 05/04/06 | Assess issues with information gathering for preparation of loan ledgers. | 1.4 | 590.00 | 826.00 |
| Smith, Susan | 05/04/06 | Review preliminary loan ledgers, formulas, journal entries and prepare comments. | 2.1 | 590.00 | 1,239.00 |
| Smith, Susan | 05/04/06 | Discuss loan ledger issues with S. Steele, K. Fillip, and E. Wooley (all MFIM). | 1.1 | 590.00 | 649.00 |
| Smith, Susan | 05/04/06 | Research unpaid principal notations with L. Weese (USACM). | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 05/04/06 | Research accounting treatment of construction loan fundings, and payment from partial release of collateral. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 05/04/06 | Research loan servicing agreement for service fees and other allowed fees, set up formulas for ledgers to comply with terms. | 1.3 | 590.00 | 767.00 |
| Smith, Susan | 05/04/06 | Research loan promissory notes for calculation of interest, fees, late charges, default interest. | 0.9 | 590.00 | 531.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Steele, Sarah | 05/04/06 | Review balance sheets and proper treatment of accounts with E. Wooley (MFIM). | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 05/04/06 | Discussion with S. Smith (MFIM) regarding database progress for loan analysis. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 05/04/06 | Discussion with S. Smith (MFIM) regarding balance sheets for loans. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 05/04/06 | Review database construction and progress K. Fillip and E. Wooley (both MFIM). | 1.1 | 430.00 | 473.00 |
| Wooley, Erin | 05/04/06 | Prepare general ledger for the 6525 Gess loan for 2006. | 2.4 | 330.00 | 792.00 |
| Wooley, Erin | 05/04/06 | Reconcile initial loan funding for the Gateway Stone loan. | 1.1 | 330.00 | 363.00 |
| Conte, Joseph | 05/05/06 | Review and analyze sample journal entries for loan file. | 0.5 | 430.00 | 215.00 |
| Conte, Joseph | 05/05/06 | Analyze protocol for preparing journal entries related to service fees and interest expense. | 0.7 | 430.00 | 301.00 |
| Conte, Joseph | 05/05/06 | Analyze and review protocol for preparing journal entries related to interest payable. | 0.5 | 430.00 | 215.00 |
| Conte, Joseph | 05/05/06 | Prepare journal entries in connection with Ocean Atlantic loan file for 2005. | 3.4 | 430.00 | 1,462.00 |
| Conte, Joseph | 05/05/06 | Prepare journal entries in connection with Ocean Atlantic loan file for 2006. | 3.7 | 430.00 | 1,591.00 |
| Fillip, Kasey | 05/05/06 | Prepare schedule of transaction detail for I-40 Gateway West 2nd loan for 2006. | 3.0 | 330.00 | 990.00 |
| Fillip, Kasey | 05/05/06 | Prepare schedule of transaction detail for Meadow Creek Partners loan for 2006. | 3.1 | 330.00 | 1,023.00 |
| Graham, Jeff | 05/05/06 | Reconcile company database of disbursed checks against bank records for April 2006. | 2.2 | 190.00 | 418.00 |
| Smith, Susan | 05/05/06 | Review status of loan ledger preparation with S. Steele (MFIM) and update workplan. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 05/05/06 | Research investors in both funds, and direct loans. | 1.3 | 590.00 | 767.00 |
| Steele, Sarah | 05/05/06 | Review progress of loan ledgers with K. Fillip (MFIM). | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 05/05/06 | Review progress of loan ledgers with J. Conte (MFIM). | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 05/05/06 | Discussion with J. Conte and E. Wooley (both MFIM) regarding journal entry coding. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 05/05/06 | Discussion with S. Smith (MFIM) regarding treatment of the funds as one investor in loan database. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 05/05/06 | Create file for client id reconciliation for database. | 2.3 | 430.00 | 989.00 |
| Steele, Sarah | 05/05/06 | Analysis of overlap between direct investors and fund investors. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 05/05/06 | Discussion with J. Oriti (MFIM) regarding investors in the fund and corresponding contact information. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 05/05/06 | Review 5252 Orange loan ledger for corrections. | 1.9 | 430.00 | 817.00 |
| Wooley, Erin | 05/05/06 | Calculate and prepare Investors interest accruals for the Gateway Stone loan for 2005. | 3.2 | 330.00 | 1,056.00 |
| Wooley, Erin | 05/05/06 | Calculate and prepare service fee and borrowers interest accruals for the Gateway Stone loan for 2005. | 2.9 | 330.00 | 957.00 |
| Wooley, Erin | 05/05/06 | Calculate and prepare Investors interest accruals for the Gateway Stone loan for 2006. | 2.4 | 330.00 | 792.00 |
| Wooley, Erin | 05/06/06 | Calculate and prepare service fee and borrowers interest accruals for the Gateway Stone loan for 2006. | 1.9 | 330.00 | 627.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Wooley, Erin | 05/06/06 | Prepare general ledger for the Slade Development loan for 2005 and 2006. | 3.6 | 330.00 | 1,188.00 |
| Wooley, Erin | 05/06/06 | Calculate and prepare Investors interest accruals for the Boise/Gowen 93 loan for 2005. | 3.1 | 330.00 | 1,023.00 |
| Wooley, Erin | 05/06/06 | Calculate and prepare service fee and borrowers interest accruals for the Boise/Gowen 93 loan for 2005. | 2.3 | 330.00 | 759.00 |
| Wooley, Erin | 05/07/06 | Prepare journal entries for funding transactions in 2005 and 2006 for the Boise/Gowen 93 loan. | 0.9 | 330.00 | 297.00 |
| Wooley, Erin | 05/07/06 | Calculate and prepare Investors interest accruals for the Boise/Gowen 93 loan for 2005. | 1.9 | 330.00 | 627.00 |
| Wooley, Erin | 05/07/06 | Prepare journal entries for funding transactions in 2005 for the Anchor B, LLC loan. | 0.9 | 330.00 | 297.00 |
| Wooley, Erin | 05/07/06 | Calculate and prepare Investors interest accruals for the Anchor B, LLC loan for 2005. | 2.6 | 330.00 | 858.00 |
| Wooley, Erin | 05/07/06 | Calculate and prepare service fee and borrowers interest accruals for the Anchor B, LLC loan for 2005. | 2.1 | 330.00 | 693.00 |
| Wooley, Erin | 05/07/06 | Calculate and prepare Investors interest accruals for the Anchor B, LLC loan for 2006. | 1.7 | 330.00 | 561.00 |
| Conte, Joseph | 05/08/06 | Update transaction codes and descriptions in connection with Ocean Atlantic journal entries. | 2.5 | 430.00 | 1,075.00 |
| Conte, Joseph | 05/08/06 | Update formulas for Ocean Atlantic journal entries. | 2.1 | 430.00 | 903.00 |
| Conte, Joseph | 05/08/06 | Sort Bundy Canyon journal entries by date. | 0.5 | 430.00 | 215.00 |
| Conte, Joseph | 05/08/06 | Perform quality control check on Ocean Atlantic loan file. | 2.0 | 430.00 | 860.00 |
| Conte, Joseph | 05/08/06 | Sort Boise loan file by transaction date. | 0.5 | 430.00 | 215.00 |
| Conte, Joseph | 05/08/06 | Review all assignments and fundings for Bundy Canyon loan file. | 2.2 | 430.00 | 946.00 |
| Fillip, Kasey | 05/08/06 | Calculate schedule of transaction detail for Ocean Atlantic $9.25M loan for 2006. | 2.1 | 330.00 | 693.00 |
| Fillip, Kasey | 05/08/06 | Prepare transaction detail for Ocean Atlantic $9.25M loan for 2006. | 1.9 | 330.00 | 627.00 |
| Fillip, Kasey | 05/08/06 | Prepare schedule of transaction detail for Lerin Hill loan for 2006. | 3.8 | 330.00 | 1,254.00 |
| Oriti, Joseph | 05/08/06 | Analyze and prepare schedule of pre-petition and post-petition bank accounts with balances and dates of opening or closing. | 2.9 | 330.00 | 957.00 |
| Smith, Susan | 05/08/06 | Call with A. Jarvis (RQN) regarding lender numbers for U.S. Trustee. | 0.4 | 590.00 | 236.00 |
| Steele, Sarah | 05/08/06 | Prepare Boise Gowen loan ledger. | 2.3 | 430.00 | 989.00 |
| Steele, Sarah | 05/08/06 | Discussion with S. Smith (MFIM) regarding workplan to complete loan ledgers required. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 05/08/06 | Discussion with L. Weese (USACM) regarding investor payments and documentation required. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 05/08/06 | Discussion with L. Weese (USACM) regarding assignments and required documentation. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 05/08/06 | Discussion with V. Firner (USACM) regarding the assignment verification process and transaction information. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 05/08/06 | Discussion with M. Stone (USACM) regarding recording of the assignments and current status. | 0.5 | 430.00 | 215.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Steele, Sarah | 05/08/06 | Prepare loan ledgers for Slade and Palm Harbor for verification. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 05/08/06 | Discussion with L. Weese (USACM) regarding Del Valle Livingston and initial fundings. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 05/08/06 | Discussion with L. Weese (USACM) regarding verification of investor checks. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 05/08/06 | Discussion with L. Weese (USACM) regarding ACH tracing and verification. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 05/08/06 | Discussion with F. Siddiqui (USACM) regarding available information on ACH transactions in iTrack. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 05/08/06 | Discussion with F. Siddiqui (USACM) regarding post-petition activity in iTrack. | 0.4 | 430.00 | 172.00 |
| Wooley, Erin | 05/08/06 | Calculate and prepare service fee and borrowers interest accruals for the Anchor B, LLC loan for 2006. | 1.5 | 330.00 | 495.00 |
| Wooley, Erin | 05/08/06 | Reconcile initial loan funding for the Cottonwood Hills, LLC loan. | 0.8 | 330.00 | 264.00 |
| Wooley, Erin | 05/08/06 | Calculate and prepare Investors interest accruals for the Cottonwood Hills, LLC loan for 2005. | 2.9 | 330.00 | 957.00 |
| Wooley, Erin | 05/08/06 | Calculate and prepare service fee and borrowers interest accruals for the Cottonwood Hills, LLC loan for 2005. | 2.1 | 330.00 | 693.00 |
| Wooley, Erin | 05/08/06 | Prepare journal entries for funding transactions in 2005 for the Cottonwood Hills, LLC loan. | 0.7 | 330.00 | 231.00 |
| Wooley, Erin | 05/08/06 | Calculate and prepare Investors interest accruals for the Cottonwood Hills, LLC loan for 2006. | 1.8 | 330.00 | 594.00 |
| Cadwell, Kristin | 05/09/06 | Verify listing of checks in USA Capital Commercial Mortgage Collections Trust bank statements for October 2006. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 05/09/06 | Verify listing of checks in USA Capital Commercial Mortgage Collections Trust bank statements for October 2006. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 05/09/06 | Verify listing of checks in USA Capital Commercial Mortgage Collections Trust bank statements for January 2006. | 1.9 | 190.00 | 361.00 |
| Cadwell, Kristin | 05/09/06 | Verify listing of checks in USA Capital Commercial Mortgage Collections Trust bank statements for January 2006. | 1.7 | 190.00 | 323.00 |
| Cadwell, Kristin | 05/09/06 | Verify listing of checks in USA Capital Commercial Mortgage Collections Trust bank statements for May 2005. | 1.4 | 190.00 | 266.00 |
| Cadwell, Kristin | 05/09/06 | Verify listing of checks in USA Capital Commercial Mortgage Collections Trust bank statements for May 2005. | 0.8 | 190.00 | 152.00 |
| Conte, Joseph | 05/09/06 | Update formulas for Bundy Canyon journal entries. | 3.3 | 430.00 | 1,419.00 |
| Conte, Joseph | 05/09/06 | Update journal entry codes, dates and transaction types for Bundy Canyon journal entries. | 2.4 | 430.00 | 1,032.00 |
| Conte, Joseph | 05/09/06 | Perform quality control check on Bundy Canyon loan file. | 3.0 | 430.00 | 1,290.00 |
| Fillip, Kasey | 05/09/06 | Prepare schedule of transaction detail for Lake Helen loan for 2004. | 3.0 | 330.00 | 990.00 |
| Fillip, Kasey | 05/09/06 | Prepare schedule of transaction detail for Lake Helen loan for 2005. | 3.2 | 330.00 | 1,056.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Fillip, Kasey | 05/09/06 | Prepare schedule of transaction detail for Lake Helen loan for 2006. | 2.8 | 330.00 | 924.00 |
| Oriti, Joseph | 05/09/06 | Analyze and reconcile listing of checks per the Well Fargo Collection Bank Account versus the Company's iTrack database for the month of January 2004. | 3.9 | 330.00 | 1,287.00 |
| Oriti, Joseph | 05/09/06 | Analyze and reconcile listing of checks per the Well Fargo Collection Bank Account versus the Company's iTrack database for the month of February 2004. | 3.4 | 330.00 | 1,122.00 |
| Smith, Susan | 05/09/06 | Review issues with ledgers with S. Steele (MFIM), staffing requirements, timing on loan ledgers. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 05/09/06 | Meet with R. Hilson and L. Weese (both USACM) regarding accounting issues with the loans and service fee calculations. | 2.1 | 590.00 | 1,239.00 |
| Smith, Susan | 05/09/06 | Research loan interest calculation. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 05/09/06 | Review loan monitoring file from A. Stevens and T. Barry (both USACM). | 1.1 | 590.00 | 649.00 |
| Smith, Susan | 05/09/06 | Meet with L. Weese (USACM) regarding Wells Fargo cashed checks, bank statements. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 05/09/06 | Review draft loan ledgers for changes required for servicing fees, default interest, and late charges. | 1.7 | 590.00 | 1,003.00 |
| Steele, Sarah | 05/09/06 | Meet with L. Weese and R. Hilson (both USACM) regarding assignments, intercompany transactions, cancelled checks, and monthly operating reports. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 05/09/06 | Discussion with S. Smith (MFIM) regarding workplan to complete loan ledgers required. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 05/09/06 | Provide instruction to staff in order to complete investor check verification process. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 05/09/06 | Meet with L. Weese (USACM) regarding assignments and verification of clear dates. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 05/09/06 | Create ACH verification files from iTrack information to be tied to bank statements. | 1.6 | 430.00 | 688.00 |
| Steele, Sarah | 05/09/06 | Review database construction with K. Fillip (MFIM). | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 05/09/06 | Discussion with L. Weese (USACM) regarding general ledgers for loans and the affect of assignments. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 05/09/06 | Review accruals to investors and required changes with K. Fillip (MFIM). | 0.6 | 430.00 | 258.00 |
| Wooley, Erin | 05/09/06 | Calculate and prepare service fee and borrowers interest accruals for the Cottonwood Hills, LLC loan for 2006. | 1.4 | 330.00 | 462.00 |
| Wooley, Erin | 05/09/06 | Reconcile initial loan funding for the Hasley Canyon loan. | 1.3 | 330.00 | 429.00 |
| Wooley, Erin | 05/09/06 | Prepare journal entries for funding transactions in 2005 for the 3685 San Fernando Road Partners loan. | 0.6 | 330.00 | 198.00 |
| Wooley, Erin | 05/09/06 | Calculate and prepare Investors interest accruals for the 3685 San Fernando Road Partners loan for 2005. | 1.4 | 330.00 | 462.00 |
| Wooley, Erin | 05/09/06 | Calculate and prepare service fee and borrowers interest accruals for the 3685 San Fernando Road Partners loan for 2005. | 0.9 | 330.00 | 297.00 |
| Wooley, Erin | 05/09/06 | Calculate and prepare Investors interest accruals for the 3685 San Fernando Road Partners loan for 2006. | 1.6 | 330.00 | 528.00 |
| Cadwell, Kristin | 05/10/06 | Verify listing of checks in USA Capital Commercial Mortgage Collections Trust bank statements for May 2005. | 2.0 | 190.00 | 380.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Cadwell, Kristin | 05/10/06 | Verify listing of checks in USA Capital Commercial Mortgage Collections Trust bank statements for June 2005. | 2.3 | 190.00 | 437.00 |
| Cadwell, Kristin | 05/10/06 | Verify listing of checks in USA Capital Commercial Mortgage Collections Trust bank statements for June 2005. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 05/10/06 | Verify listing of checks in USA Capital Commercial Mortgage Collections Trust bank statements for June 2005. | 0.7 | 190.00 | 133.00 |
| Cadwell, Kristin | 05/10/06 | Verify listing of checks in USA Capital Commercial Mortgage Collections Trust bank statements for June 2005. | 1.5 | 190.00 | 285.00 |
| Cadwell, Kristin | 05/10/06 | Verify listing of checks in USA Capital Commercial Mortgage Collections Trust bank statements for April 2005. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 05/10/06 | Verify listing of checks in USA Capital Commercial Mortgage Collections Trust bank statements for April 2005. | 1.3 | 190.00 | 247.00 |
| Conte, Joseph | 05/10/06 | Revise accrual calculations for Bundy Canyon and Ocean Atlantic loans to reflect end of the month transaction dates. | 3.3 | 430.00 | 1,419.00 |
| Conte, Joseph | 05/10/06 | Prepare journal entries in connection with Franklin - Stratford loan file for 2005. | 3.8 | 430.00 | 1,634.00 |
| Conte, Joseph | 05/10/06 | Prepare journal entries in connection with Franklin - Stratford loan file for 2006. | 2.2 | 430.00 | 946.00 |
| Fillip, Kasey | 05/10/06 | Prepare schedule of transaction detail for Goss Road 2nd loan for 2005. | 2.2 | 330.00 | 726.00 |
| Fillip, Kasey | 05/10/06 | Prepare  transaction detail for Goss Road 2nd loan for 2005. | 1.8 | 330.00 | 594.00 |
| Fillip, Kasey | 05/10/06 | Prepare schedule of transaction detail for Goss Road 2nd loan for 2006. | 2.2 | 330.00 | 726.00 |
| Fillip, Kasey | 05/10/06 | Prepare schedule of transaction detail for Goss Road 2nd loan for 2006. | 1.9 | 330.00 | 627.00 |
| Oriti, Joseph | 05/10/06 | Analyze and reconcile listing of checks per the Well Fargo Collection Bank Account versus the Company's iTrack database for the month of March 2004. | 3.6 | 330.00 | 1,188.00 |
| Oriti, Joseph | 05/10/06 | Analyze and reconcile listing of checks per the Well Fargo Collection Bank Account versus the Company's iTrack database for the month of April 2004. | 3.3 | 330.00 | 1,089.00 |
| Oriti, Joseph | 05/10/06 | Analyze and reconcile listing of checks per the Well Fargo Collection Bank Account versus the Company's iTrack database for the month of May 2004. | 3.1 | 330.00 | 1,023.00 |
| Smith, Susan | 05/10/06 | Analyze excel spreadsheets prepared by loan servicing department to bill borrowers. | 1.3 | 590.00 | 767.00 |
| Smith, Susan | 05/10/06 | Meet with M. Stone (USACM) regarding assignments for Lapone's clients, assignment process. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 05/10/06 | Review issues with loan ledgers with S. Steele (MFIM). | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 05/10/06 | Research and discuss implications of loan service fee calculations with R. Hilson (USACM). | 0.7 | 590.00 | 413.00 |
| Steele, Sarah | 05/10/06 | Discussion with L. Weese (USACM) regarding assignments and reports available from iTrack. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 05/10/06 | Discussion with V. Firner (USACM) regarding status of contract gathering process. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 05/10/06 | Discussion with L. Weese (USACM) regarding Rio Rancho's balance sheet and form provided by database. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 05/10/06 | Review changes the report for balance sheets per discussion with L. Weese (USACM) with K. Fillip (MFIM). | 0.7 | 430.00 | 301.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Steele, Sarah | 05/10/06 | Compare interest rollforward files provided by L. Weese (USACM) to identify changes. | 1.9 | 430.00 | 817.00 |
| Wooley, Erin | 05/10/06 | Calculate and prepare service fee and borrowers interest accruals for the 3685 San Fernando Road Partners loan for 2006. | 1.1 | 330.00 | 363.00 |
| Wooley, Erin | 05/10/06 | Reconcile initial loan funding for the Palm Harbor One loan. | 0.9 | 330.00 | 297.00 |
| Wooley, Erin | 05/10/06 | Calculate and prepare Investors interest accruals for the Palm Harbor One loan for 2005. | 1.1 | 330.00 | 363.00 |
| Wooley, Erin | 05/10/06 | Calculate and prepare service fee and borrowers interest accruals for the Palm Harbor One loan for 2005. | 0.8 | 330.00 | 264.00 |
| Wooley, Erin | 05/10/06 | Calculate and prepare Investors interest accruals for the Palm Harbor One loan for 2006. | 1.9 | 330.00 | 627.00 |
| Wooley, Erin | 05/10/06 | Calculate and prepare service fee and borrowers interest accruals for the Palm Harbor One loan for 2006. | 1.6 | 330.00 | 528.00 |
| Cadwell, Kristin | 05/11/06 | Verify listing of checks in Collections Trust bank statements for August 2004. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 05/11/06 | Verify listing of checks in  Collections Trust bank statements for August 2004. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 05/11/06 | Verify listing of checks in Collections Trust bank statements for August 2004. | 0.9 | 190.00 | 171.00 |
| Cadwell, Kristin | 05/11/06 | Verify listing of checks in Collections Trust bank statements for September 2004. | 1.8 | 190.00 | 342.00 |
| Cadwell, Kristin | 05/11/06 | Verify listing of checks in Collections Trust bank statements for September 2004. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 05/11/06 | Verify listing of checks in Collections Trust bank statements for September 2004. | 1.9 | 190.00 | 361.00 |
| Cadwell, Kristin | 05/11/06 | Verify listing of checks in Collections Trust bank statements for October 2004. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 05/11/06 | Verify listing of checks in collections Trust bank statements for October 2004. | 1.5 | 190.00 | 285.00 |
| Cadwell, Kristin | 05/11/06 | Verify listing of checks in Collections Trust bank statements for October 2004. | 0.7 | 190.00 | 133.00 |
| Conte, Joseph | 05/11/06 | Update journal entry calculations and descriptions in connection with the Franklin - Stratford loan file. | 2.3 | 430.00 | 989.00 |
| Conte, Joseph | 05/11/06 | Sort Brookmere loan transactions by date and transaction type. | 0.4 | 430.00 | 172.00 |
| Conte, Joseph | 05/11/06 | Prepare journal entries in connection with Golden State loan file for 2005. | 3.7 | 430.00 | 1,591.00 |
| Conte, Joseph | 05/11/06 | Prepare journal entries in connection with Golden State loan file for 2006. | 1.6 | 430.00 | 688.00 |
| Conte, Joseph | 05/11/06 | Review and revise journal entries related to loan assignments for the Golden State and Franklin - Stratford loan files. | 1.1 | 430.00 | 473.00 |
| Fillip, Kasey | 05/11/06 | Prepare schedule of transaction detail for Copper Sage loan for 2004. | 2.1 | 330.00 | 693.00 |
| Fillip, Kasey | 05/11/06 | Prepare journal entries of transaction detail for Copper Sage loan for 2004. | 1.9 | 330.00 | 627.00 |
| Fillip, Kasey | 05/11/06 | Prepare schedule of transaction detail for Copper Sage loan for 2005. | 1.9 | 330.00 | 627.00 |
| Fillip, Kasey | 05/11/06 | Prepare schedule of transaction detail for Copper Sage loan for 2005. | 2.2 | 330.00 | 726.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Oriti, Joseph | 05/11/06 | Analyze and reconcile listing of checks per the Well Fargo Collection Bank Account versus the Company's iTrack database for the month of June 2004. | 3.7 | 330.00 | 1,221.00 |
| Oriti, Joseph | 05/11/06 | Analyze and reconcile listing of checks per the Well Fargo Collection Bank Account versus the Company's iTrack database for the month of July 2004. | 3.8 | 330.00 | 1,254.00 |
| Oriti, Joseph | 05/11/06 | Analyze and consolidate listing of checks per the Well Fargo Collection Bank Account versus the Company's iTrack database for the period January 2004 through March 2006. | 3.5 | 330.00 | 1,155.00 |
| Smith, Susan | 05/11/06 | Finalize service fee calculation and prepare instructions to correct loan ledgers. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 05/11/06 | Check on progress of loan ledgers as well as answer questions and provide direction. | 1.2 | 590.00 | 708.00 |
| Steele, Sarah | 05/11/06 | Discussion with S. Smith (MFIM) and the rest of the team preparing the loan ledgers regarding the service fee accruals in the loan ledgers. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 05/11/06 | Prepare the research file for all of the unidentified payments for verification. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 05/11/06 | Discussion with E. Wooley (MFIM) regarding default interest calculations and treatment thereof in the loan ledgers. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 05/11/06 | Review list of investor statements to be prepared with S. Smith (MFIM) . | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 05/11/06 | Track progress on loan ledgers. | 0.9 | 430.00 | 387.00 |
| Tan, Ching Wei | 05/11/06 | Outline project background, processes and information with E. Wooley (MFIM). | 1.6 | 490.00 | 784.00 |
| Wooley, Erin | 05/11/06 | Reconcile initial loan funding for the Copper Sage Commerce Center Phase II loan. | 0.8 | 330.00 | 264.00 |
| Wooley, Erin | 05/11/06 | Calculate and prepare Investors interest accruals for the Copper Sage Commerce Center Phase II loan for 2006. | 1.6 | 330.00 | 528.00 |
| Wooley, Erin | 05/11/06 | Calculate and prepare service fee and borrowers interest accruals for the Copper Sage Commerce Center Phase II loan for 2006. | 1.1 | 330.00 | 363.00 |
| Wooley, Erin | 05/11/06 | Calculate and prepare Investors interest accruals for the Elizabeth May Real Estate loan for 2006. | 0.9 | 330.00 | 297.00 |
| Wooley, Erin | 05/11/06 | Calculate and prepare service fee and borrowers interest accruals for the Elizabeth May Real Estate loan for 2006. | 0.8 | 330.00 | 264.00 |
| Wooley, Erin | 05/11/06 | Reconcile initial loan funding for La Hacienda Estate, LLC loan. | 0.8 | 330.00 | 264.00 |
| Wooley, Erin | 05/11/06 | Calculate and prepare Investors interest accruals for the La Hacienda Estate LLC loan for 2004. | 0.9 | 330.00 | 297.00 |
| Cadwell, Kristin | 05/12/06 | Verify ACH to USA Capital Commercial Mortgage bank statements 2006. | 1.3 | 190.00 | 247.00 |
| Cadwell, Kristin | 05/12/06 | Verify ACH to USA Capital Commercial Mortgage bank statements 2005. | 1.7 | 190.00 | 323.00 |
| Cadwell, Kristin | 05/12/06 | Verify ACH to USA Capital Commercial Mortgage bank statements 2004. | 0.8 | 190.00 | 152.00 |
| Cadwell, Kristin | 05/12/06 | Check over listing of checks verification and edit for QC purposes. | 1.0 | 190.00 | 190.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Conte, Joseph | 05/12/06 | Revise Bundy Canyon journal entries to reflect new service fee calculation methodology and to include two new pieces of information related to the service fee calculations. | 1.6 | 430.00 | 688.00 |
| Faiella, Lindsay | 05/12/06 | Prepare journal entries for the Cabernet general ledger for February through May 2005. | 3.2 | 190.00 | 608.00 |
| Faiella, Lindsay | 05/12/06 | Prepare journal entries for the Cabernet general ledger for June through August 2005. | 2.9 | 190.00 | 551.00 |
| Faiella, Lindsay | 05/12/06 | Prepare journal entries for the Cabernet general ledger for September and October 2005. | 2.3 | 190.00 | 437.00 |
| Fillip, Kasey | 05/12/06 | Prepare schedule of transaction detail for Copper Sage loan for 2006. | 3.9 | 330.00 | 1,287.00 |
| Oriti, Joseph | 05/12/06 | Analyze and amend listing of checks per the Well Fargo Collection Bank Account versus the Company's iTrack database for the period January 2004 through March 2006. | 3.8 | 330.00 | 1,254.00 |
| Oriti, Joseph | 05/12/06 | Analyze and prepare performing and non-performing loan funding, borrower interest payments, and assignments for preparing and comparing general ledgers for each loan to the Company's general ledgers. | 1.5 | 330.00 | 495.00 |
| Smith, Susan | 05/12/06 | Review closed loan documents on Sunrise International. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 05/12/06 | Update workplan with new issues. | 0.7 | 590.00 | 413.00 |
| Tan, Ching Wei | 05/12/06 | Prepare notes on completing loan ledger template. | 0.7 | 490.00 | 343.00 |
| Tan, Ching Wei | 05/12/06 | Review project background, processes and information with E. Wooley (MFIM). | 0.4 | 490.00 | 196.00 |
| Tan, Ching Wei | 05/12/06 | Give directions relating to project background, processes and information with L. Faiella (MFIM). | 1.1 | 490.00 | 539.00 |
| Tan, Ching Wei | 05/12/06 | Prepare 2005 journal entries for the Midvale loan ledger. | 2.2 | 490.00 | 1,078.00 |
| Tan, Ching Wei | 05/12/06 | Prepare 2005 transactional entries for the Midvale loan ledger. | 1.9 | 490.00 | 931.00 |
| Tan, Ching Wei | 05/12/06 | Prepare 2006 journal entries for the Midvale loan ledger. | 0.8 | 490.00 | 392.00 |
| Wooley, Erin | 05/12/06 | Calculate and prepare service fee and borrowers interest accruals for the La Hacienda Estate LLC loan for 2004. | 0.7 | 330.00 | 231.00 |
| Wooley, Erin | 05/12/06 | Prepare journal entries to account for loan fundings in 2005 for La Hacienda Estate LLC. | 0.8 | 330.00 | 264.00 |
| Wooley, Erin | 05/12/06 | Calculate and prepare Investors interest accruals for the La Hacienda Estate LLC loan for 2005. | 3.1 | 330.00 | 1,023.00 |
| Wooley, Erin | 05/12/06 | Calculate and prepare service fee and borrowers interest accruals for the La Hacienda Estate LLC loan for 2005. | 2.7 | 330.00 | 891.00 |
| Faiella, Lindsay | 05/13/06 | Prepare journal entries for the Cabernet general ledger for November and December 2005. | 3.1 | 190.00 | 589.00 |
| Faiella, Lindsay | 05/13/06 | Prepare journal entries for the Cabernet general ledger for January and February 2006. | 1.6 | 190.00 | 304.00 |
| Faiella, Lindsay | 05/13/06 | Prepare journal entries for the Cabernet general ledger for March and April 2006. | 2.0 | 190.00 | 380.00 |
| Faiella, Lindsay | 05/13/06 | Prepare journal entries for the Castaic Partners III, LLC general ledger for October 2005. | 1.8 | 190.00 | 342.00 |
| Oriti, Joseph | 05/13/06 | Analyze and prepare non-performing loan funding, borrower interest payments, and assignments for preparing and comparing general ledgers for each loan to the Company's general ledgers. | 3.1 | 330.00 | 1,023.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Oriti, Joseph | 05/13/06 | Analyze and prepare performing loan funding, borrower interest payments, and assignments for preparing and comparing general ledgers for each loan to the Company's general ledgers. | 1.9 | 330.00 | 627.00 |
| Wooley, Erin | 05/13/06 | Calculate and prepare Investors interest accruals for the La Hacienda Estate LLC loan for 2006. | 1.7 | 330.00 | 561.00 |
| Wooley, Erin | 05/13/06 | Calculate and prepare service fee and borrowers interest accruals for the La Hacienda Estate LLC loan for 2006. | 1.2 | 330.00 | 396.00 |
| Wooley, Erin | 05/13/06 | Reconcile initial loan funding for Hesperia II loan. | 0.9 | 330.00 | 297.00 |
| Wooley, Erin | 05/13/06 | Calculate and prepare Investors interest accruals for the Hesperia II loan for 2005. | 2.7 | 330.00 | 891.00 |
| Wooley, Erin | 05/13/06 | Calculate and prepare service fee and borrowers interest accruals for the Hesperia II loan for 2005. | 2.3 | 330.00 | 759.00 |
| Conte, Joseph | 05/14/06 | Revise Ocean Atlantic journal entries to reflect new service fee calculation methodology and to include two new pieces of information related to the service fee calculations. | 1.4 | 430.00 | 602.00 |
| Faiella, Lindsay | 05/14/06 | Prepare journal entries for the Castaic Partners III, LLC general ledger for November 2005. | 1.5 | 190.00 | 285.00 |
| Faiella, Lindsay | 05/14/06 | Prepare journal entries for the Castaic Partners III, LLC general ledger for December 2005 and January 2006. | 3.3 | 190.00 | 627.00 |
| Faiella, Lindsay | 05/14/06 | Prepare journal entries for the Castaic Partners III, LLC general ledger for February and March 2006. | 2.7 | 190.00 | 513.00 |
| Faiella, Lindsay | 05/14/06 | Prepare journal entries for the Castaic Partners III, LLC general ledger for April 2006. | 0.9 | 190.00 | 171.00 |
| Faiella, Lindsay | 05/14/06 | Prepare journal entries for the Bundy Canyon $1,050,000 general ledger for December 2005. | 1.9 | 190.00 | 361.00 |
| Oriti, Joseph | 05/14/06 | Analyze and prepare non-performing loan funding, borrower interest payments, and assignments for preparing and comparing general ledgers for each loan to the Company's general ledgers. | 3.9 | 330.00 | 1,287.00 |
| Oriti, Joseph | 05/14/06 | Analyze and prepare performing loan funding, borrower interest payments, and assignments for preparing and comparing general ledgers for each loan to the Company's general ledgers. | 3.1 | 330.00 | 1,023.00 |
| Tan, Ching Wei | 05/14/06 | Prepare the Southern CA Land loan ledger. | 2.7 | 490.00 | 1,323.00 |
| Tan, Ching Wei | 05/14/06 | Prepare 2005 journal entries for the SRVB $4.5M loan ledger. | 3.2 | 490.00 | 1,568.00 |
| Tan, Ching Wei | 05/14/06 | Prepare 2006 journal entries for the SRVB $4.5M loan ledger. | 1.4 | 490.00 | 686.00 |
| Tan, Ching Wei | 05/14/06 | Prepare the SRVB $2.35M loan ledger. | 2.6 | 490.00 | 1,274.00 |
| Wooley, Erin | 05/14/06 | Calculate and prepare Investors interest accruals for the Hesperia II loan for 2006. | 2.1 | 330.00 | 693.00 |
| Wooley, Erin | 05/14/06 | Calculate and prepare service fee and borrowers interest accruals for the Hesperia II loan for 2006. | 1.6 | 330.00 | 528.00 |
| Wooley, Erin | 05/14/06 | Prepare a reconciliation for the initial funding on the Brookmere loan. | 1.6 | 330.00 | 528.00 |
| Wooley, Erin | 05/14/06 | Reconcile initial loan funding for Columbia Managing Partners loan. | 0.8 | 330.00 | 264.00 |
| Wooley, Erin | 05/14/06 | Calculate and prepare Investors interest accruals for the Columbia Managing Partners loan for 2005. | 1.7 | 330.00 | 561.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Wooley, Erin | 05/14/06 | Calculate and prepare service fee and borrowers interest accruals for the Columbia Managing Partners loan for 2005. | 1.3 | 330.00 | 429.00 |
| Cadwell, Kristin | 05/15/06 | Verify funding, interest and principal payments for Foxhill 216. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 05/15/06 | Verify funding, interest and principal payments for Copper Sage II. | 1.2 | 190.00 | 228.00 |
| Cadwell, Kristin | 05/15/06 | Verify funding, interest and principal payments for Elizabeth May Real Estate. | 1.4 | 190.00 | 266.00 |
| Cadwell, Kristin | 05/15/06 | Verify funding, interest and principal payments for Charlevoix Homes. | 0.9 | 190.00 | 171.00 |
| Cadwell, Kristin | 05/15/06 | Verify funding, interest and principal payments for 3685 San Fernando. | 1.5 | 190.00 | 285.00 |
| Cadwell, Kristin | 05/15/06 | Verify funding, interest and principal payments for 5252 Orange. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 05/15/06 | Verify funding, interest and principal payments for Boise Gowan. | 1.4 | 190.00 | 266.00 |
| Cadwell, Kristin | 05/15/06 | Verify funding, interest and principal payments for Cottonwood, LLC. | 1.3 | 190.00 | 247.00 |
| Conte, Joseph | 05/15/06 | Revise Franklin - Stratford journal entries to reflect new service fee calculation methodology and to include two new pieces of information related to the service fee calculations. | 2.5 | 430.00 | 1,075.00 |
| Conte, Joseph | 05/15/06 | Revise Golden State journal entries to reflect new service fee calculation methodology and to include two new pieces of information related to the service fee calculations. | 3.6 | 430.00 | 1,548.00 |
| Conte, Joseph | 05/15/06 | Revise Glendale journal entries to reflect new service fee calculation methodology and to include two new pieces of information related to the service fee calculations. | 2.0 | 430.00 | 860.00 |
| Faiella, Lindsay | 05/15/06 | Prepare journal entries for the Bundy Canyon $1,050,000 general ledger for January and February 2006. | 3.0 | 190.00 | 570.00 |
| Faiella, Lindsay | 05/15/06 | Prepare journal entries for the Bundy Canyon $1,050,000 general ledger for March and April 2006. | 2.3 | 190.00 | 437.00 |
| Faiella, Lindsay | 05/15/06 | Prepare journal entries for the Bundy Canyon $2,500,000 general ledger for May 2005. | 0.6 | 190.00 | 114.00 |
| Faiella, Lindsay | 05/15/06 | Prepare journal entries for the Bundy Canyon $2,500,000 general ledger for June and July 2005. | 2.2 | 190.00 | 418.00 |
| Faiella, Lindsay | 05/15/06 | Prepare journal entries for the Bundy Canyon $2,500,000 general ledger for August and September 2005. | 2.5 | 190.00 | 475.00 |
| Fillip, Kasey | 05/15/06 | Reconcile client ID's for all shareholders in First Trust Deed Fund. | 2.3 | 330.00 | 759.00 |
| Fillip, Kasey | 05/15/06 | Research data for client ID's for all shareholders in First Trust Deed Fund. | 2.2 | 330.00 | 726.00 |
| Fillip, Kasey | 05/15/06 | Reconcile client ID's for all shareholders in Diversified Trust Deed Fund. | 2.1 | 330.00 | 693.00 |
| Fillip, Kasey | 05/15/06 | Research client ID's for all shareholders in Diversified Trust Deed Fund. | 2.5 | 330.00 | 825.00 |
| Oriti, Joseph | 05/15/06 | Analyze and amend template for default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 3.8 | 330.00 | 1,254.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Oriti, Joseph | 05/15/06 | Analyze and amend Lake Helen's default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 3.6 | 330.00 | 1,188.00 |
| Oriti, Joseph | 05/15/06 | Analyze and amend Riviera HFA's default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 3.1 | 330.00 | 1,023.00 |
| Smith, Susan | 05/15/06 | Discussion with R. Hilson (USACM) on progress of loan ledgers, schedules and case issues. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 05/15/06 | Call with S. Strong and D. Monson (both RQN) regarding issues with the Investors account. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 05/15/06 | Discussion with S. Steele (MFIM) regarding progress, questions and staffing for week. | 0.6 | 590.00 | 354.00 |
| Tan, Ching Wei | 05/15/06 | Prepare the Binford loan ledger. | 3.7 | 490.00 | 1,813.00 |
| Tan, Ching Wei | 05/15/06 | Prepare the Clear Creek loan ledger. | 3.9 | 490.00 | 1,911.00 |
| Tan, Ching Wei | 05/15/06 | Analyze initial fundings of the Mountain House loan. | 1.4 | 490.00 | 686.00 |
| Tan, Ching Wei | 05/15/06 | Prepare 2004 and 2005 journal entries for the Freeway loan ledger. | 2.2 | 490.00 | 1,078.00 |
| Wooley, Erin | 05/15/06 | Calculate and prepare Investors interest accruals for the Columbia Managing Partners loan for 2006. | 1.6 | 330.00 | 528.00 |
| Wooley, Erin | 05/15/06 | Calculate and prepare service fee and borrowers interest accruals for the Columbia Managing Partners loan for 2006. | 1.1 | 330.00 | 363.00 |
| Wooley, Erin | 05/15/06 | Reconcile initial loan funding for Cornman Toltec 160, LLC loan. | 0.9 | 330.00 | 297.00 |
| Wooley, Erin | 05/15/06 | Calculate and prepare Investors interest accruals for the Cornman Toltec 160, LLC loan for 2005. | 1.6 | 330.00 | 528.00 |
| Wooley, Erin | 05/15/06 | Calculate and prepare service fee and borrowers interest accruals for the Cornman Toltec 160, LLC loan for 2005. | 1.1 | 330.00 | 363.00 |
| Wooley, Erin | 05/15/06 | Calculate and prepare Investors interest accruals for the Cornman Toltec 160, LLC loan for 2006. | 1.1 | 330.00 | 363.00 |
| Wooley, Erin | 05/15/06 | Calculate and prepare service fee and borrowers interest accruals for the Cornman Toltec 160, LLC loan for 2006. | 0.8 | 330.00 | 264.00 |
| Cadwell, Kristin | 05/16/06 | Verify funding, interest and principal payments for SVRB 2nd. | 1.5 | 190.00 | 285.00 |
| Cadwell, Kristin | 05/16/06 | Verify funding, interest and principal payments for SVRB $4.5M. | 1.3 | 190.00 | 247.00 |
| Cadwell, Kristin | 05/16/06 | Verify funding, interest and principal payments for Castaic Partners III. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 05/16/06 | Verify funding, interest and principal payments for Cornman Toltec. | 1.4 | 190.00 | 266.00 |
| Cadwell, Kristin | 05/16/06 | Verify funding, interest and principal payments for Fiesta $6.6M. | 1.5 | 190.00 | 285.00 |
| Cadwell, Kristin | 05/16/06 | Verify funding, interest and principal payments for Columbia. | 1.8 | 190.00 | 342.00 |
| Cadwell, Kristin | 05/16/06 | Verify funding, interest and principal payments for Columbia. | 0.9 | 190.00 | 171.00 |
| Cadwell, Kristin | 05/16/06 | Verify funding, interest and principal payments for Clear Creek. | 1.8 | 190.00 | 342.00 |
| Conte, Joseph | 05/16/06 | Analyze loan fundings and review journal entries based on initial funding amounts. | 1.2 | 430.00 | 516.00 |
| Conte, Joseph | 05/16/06 | Prepare journal entries in connection with Eagle Meadows loan file for 2005. | 2.8 | 430.00 | 1,204.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Conte, Joseph | 05/16/06 | Prepare journal entries in connection with Eagle Meadows loan file for 2006. | 2.7 | 430.00 | 1,161.00 |
| Conte, Joseph | 05/16/06 | Prepare journal entries in connection with Fiesta Beaumont loan file for 2004. | 2.5 | 430.00 | 1,075.00 |
| Faiella, Lindsay | 05/16/06 | Prepare journal entries for the Bundy Canyon $2,500,000 general ledger for October 2005. | 1.7 | 190.00 | 323.00 |
| Faiella, Lindsay | 05/16/06 | Prepare journal entries for the Bundy Canyon $2,500,000 general ledger for November and December 2005. | 3.2 | 190.00 | 608.00 |
| Faiella, Lindsay | 05/16/06 | Prepare journal entries for the Bundy Canyon $2,500,000 general ledger for January 2006. | 1.1 | 190.00 | 209.00 |
| Faiella, Lindsay | 05/16/06 | Prepare journal entries for the Bundy Canyon $2,500,000 general ledger for February through April 2006. | 3.2 | 190.00 | 608.00 |
| Faiella, Lindsay | 05/16/06 | Prepare journal entries for the Bundy Canyon $5,725,000 general ledger for January and February 2005. | 1.4 | 190.00 | 266.00 |
| Fillip, Kasey | 05/16/06 | Prepare schedule of check amounts and check dates from F. Siddiqui (USACM). | 2.8 | 330.00 | 924.00 |
| Fillip, Kasey | 05/16/06 | Update balance sheet report in Access to reflect new transaction types. | 2.6 | 330.00 | 858.00 |
| Fillip, Kasey | 05/16/06 | Update file to reflect changes to Preserve at Galleria and Reserve at Galleria loans. | 1.9 | 330.00 | 627.00 |
| Fillip, Kasey | 05/16/06 | Create balance sheet for Anchor B loan. | 3.8 | 330.00 | 1,254.00 |
| Oriti, Joseph | 05/16/06 | Analyze and amend Harbor Georgetown's default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 3.5 | 330.00 | 1,155.00 |
| Oriti, Joseph | 05/16/06 | Analyze and amend HFA Windham's default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 3.4 | 330.00 | 1,122.00 |
| Oriti, Joseph | 05/16/06 | Analyze and amend Anchor B's default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 3.8 | 330.00 | 1,254.00 |
| Smith, Susan | 05/16/06 | Research checks cleared by Wells Fargo post petition. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 05/16/06 | Discussion with L. Schwartzer and J. McPherson (both Schwartzer & McPherson) regarding complaint to return funds from Wells Fargo. | 0.7 | 590.00 | 413.00 |
| Steele, Sarah | 05/16/06 | Prepare general ledgers for Castaic III to be verified. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 05/16/06 | Prepare general ledgers for Cornman Toltec to be verified. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 05/16/06 | Prepare general ledgers for Columbia Managing to be verified. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 05/16/06 | Prepare general ledgers for Fiesta $6.6 to be verified. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 05/16/06 | Update with K. Fillip (MFIM) regarding general ledger preparation progress. | 0.6 | 430.00 | 258.00 |
| Tan, Ching Wei | 05/16/06 | Prepare 2005 journal entries for the Freeway loan ledger. | 1.2 | 490.00 | 588.00 |
| Tan, Ching Wei | 05/16/06 | Prepare 2006 journal entries for the Freeway loan ledger. | 2.2 | 490.00 | 1,078.00 |
| Tan, Ching Wei | 05/16/06 | Prepare 2004 journal entries for the Universal Hawaii loan ledger. | 2.7 | 490.00 | 1,323.00 |
| Tan, Ching Wei | 05/16/06 | Prepare 2005 journal entries for the Universal Hawaii loan ledger. | 3.8 | 490.00 | 1,862.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Tan, Ching Wei | 05/16/06 | Prepare 2006 journal entries for the Universal Hawaii loan ledger. | 1.8 | 490.00 | 882.00 |
| Tan, Ching Wei | 05/16/06 | Prepare 2005 journal entries for the Urban Housing loan ledger. | 2.2 | 490.00 | 1,078.00 |
| Wooley, Erin | 05/16/06 | Reconcile initial loan funding for Fiesta Development $6.6 loan. | 0.7 | 330.00 | 231.00 |
| Wooley, Erin | 05/16/06 | Calculate and prepare Investors interest accruals for the Fiesta Development $6.6 loan for 2005. | 0.8 | 330.00 | 264.00 |
| Wooley, Erin | 05/16/06 | Calculate and prepare service fee and borrowers interest accruals for the Fiesta Development $6.6 loan for 2005. | 0.6 | 330.00 | 198.00 |
| Wooley, Erin | 05/16/06 | Calculate and prepare Investors interest accruals for the Fiesta Development $6.6 loan for 2006. | 1.8 | 330.00 | 594.00 |
| Wooley, Erin | 05/16/06 | Calculate and prepare service fee and borrowers interest accruals for the Fiesta Development $6.6 loan for 2006. | 1.4 | 330.00 | 462.00 |
| Cadwell, Kristin | 05/17/06 | Verify funding, interest and principal payments for Binford Medical. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 05/17/06 | Verify funding, interest and principal payments for Urban Housing. | 1.7 | 190.00 | 323.00 |
| Cadwell, Kristin | 05/17/06 | Verify funding, interest and principal payments for Urban Housing. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 05/17/06 | Verify funding, interest and principal payments for Urban Housing. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 05/17/06 | Verify funding, interest and principal payments for Southern California Land. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 05/17/06 | Verify funding, interest and principal payments for Southern California Land. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 05/17/06 | Verify funding, interest and principal payments for Southern California Land. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 05/17/06 | Verify funding, interest and principal payments for Southern California Land. | 1.1 | 190.00 | 209.00 |
| Conte, Joseph | 05/17/06 | Prepare journal entries in connection with Fiesta Beaumont loan file for 2005. | 2.8 | 430.00 | 1,204.00 |
| Conte, Joseph | 05/17/06 | Prepare journal entries in connection with Fiesta Beaumont loan file for 2006. | 2.7 | 430.00 | 1,161.00 |
| Conte, Joseph | 05/17/06 | Review and revise previously completed loan files to include loan origination dates, journal entry codes, and transaction descriptions. | 2.0 | 430.00 | 860.00 |
| Conte, Joseph | 05/17/06 | Perform quality control review of Fiesta Beaumont and Glendale loan files. | 2.3 | 430.00 | 989.00 |
| Faiella, Lindsay | 05/17/06 | Prepare journal entries for the Bundy Canyon $5,725,000 general ledger for March through May 2005. | 3.3 | 190.00 | 627.00 |
| Faiella, Lindsay | 05/17/06 | Prepare journal entries for the Bundy Canyon $5,725,000 general ledger for June and July 2005. | 1.8 | 190.00 | 342.00 |
| Faiella, Lindsay | 05/17/06 | Prepare journal entries for the Bundy Canyon $5,725,000 general ledger for August and September 2005. | 0.9 | 190.00 | 171.00 |
| Faiella, Lindsay | 05/17/06 | Prepare journal entries for the Bundy Canyon $5,725,000 general ledger for October through December 2005. | 1.5 | 190.00 | 285.00 |
| Faiella, Lindsay | 05/17/06 | Prepare journal entries for the Bundy Canyon $5,725,000 general ledger for January and February 2006. | 2.0 | 190.00 | 380.00 |
| Faiella, Lindsay | 05/17/06 | Prepare journal entries for the Bundy Canyon $5,725,000 general ledger for March and April 2006. | 1.3 | 190.00 | 247.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Fillip, Kasey | 05/17/06 | Create balance sheet for Palm Harbor loan. | 3.7 | 330.00 | 1,221.00 |
| Fillip, Kasey | 05/17/06 | Create general ledger for Anchor B loan. | 3.7 | 330.00 | 1,221.00 |
| Fillip, Kasey | 05/17/06 | Create general ledger for Palm Harbor loan. | 3.8 | 330.00 | 1,254.00 |
| Oriti, Joseph | 05/17/06 | Analyze and amend Bay Pompano's default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 3.5 | 330.00 | 1,155.00 |
| Oriti, Joseph | 05/17/06 | Analyze and amend Golden State Investment II's default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 3.3 | 330.00 | 1,089.00 |
| Oriti, Joseph | 05/17/06 | Analyze and amend Huntsville's default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 3.6 | 330.00 | 1,188.00 |
| Steele, Sarah | 05/17/06 | Discussion with L. Weese (USACM) regarding ACH tracing methods. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 05/17/06 | Progress update from K. Cadwell (MFIM) regarding progress on verification of transaction activity. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 05/17/06 | Prepare Universal Hawaii loan ledger for verification. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 05/17/06 | Prepare Urban Housing loan ledger for verification. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 05/17/06 | Prepare Bundy Canyon $2.5 loan ledger for verification. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 05/17/06 | Prepare Bundy Canyon $5.725 loan ledger for verification. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 05/17/06 | Prepare Ocean Atlantic loan ledger for verification. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 05/17/06 | Prepare Bundy Canyon $5.0 loan ledger for verification. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 05/17/06 | Prepare Eagle Meadows loan ledger for verification. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 05/17/06 | Prepare Franklin Stratford loan ledger for verification. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 05/17/06 | Prepare Glendale loan ledger for verification. | 0.6 | 430.00 | 258.00 |
| Tan, Ching Wei | 05/17/06 | Prepare 2005 and 2006 journal entries for the Urban Housing loan ledger. | 1.8 | 490.00 | 882.00 |
| Tan, Ching Wei | 05/17/06 | Prepare 2005 journal entries for the University Estate loan ledger. | 2.9 | 490.00 | 1,421.00 |
| Tan, Ching Wei | 05/17/06 | Prepare 2006 journal entries for the University Estate loan ledger. | 1.9 | 490.00 | 931.00 |
| Tan, Ching Wei | 05/17/06 | Prepare 2005 journal entries for the Preserve at Galleria loan ledger. | 2.8 | 490.00 | 1,372.00 |
| Tan, Ching Wei | 05/17/06 | Prepare 2006 journal entries for the Preserve at Galleria loan ledger. | 3.1 | 490.00 | 1,519.00 |
| Wooley, Erin | 05/17/06 | Reconcile initial loan funding for I-40 Gateway West loan. | 0.8 | 330.00 | 264.00 |
| Wooley, Erin | 05/17/06 | Calculate and prepare Investors interest accruals for the I-40 Gateway West loan for 2005. | 2.4 | 330.00 | 792.00 |
| Wooley, Erin | 05/17/06 | Calculate and prepare service fee and borrowers interest accruals for the I-40 Gateway West loan for 2005. | 1.9 | 330.00 | 627.00 |
| Wooley, Erin | 05/17/06 | Calculate and prepare Investors interest accruals for the I-40 Gateway West loan for 2006. | 1.7 | 330.00 | 561.00 |
| Wooley, Erin | 05/17/06 | Calculate and prepare service fee and borrowers interest accruals for the I-40 Gateway West loan for 2006. | 1.2 | 330.00 | 396.00 |
| Cadwell, Kristin | 05/18/06 | Verify funding, interest and principal payments for SVRB $2.35M. | 1.7 | 190.00 | 323.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Cadwell, Kristin | 05/18/06 | Verify funding, interest and principal payments for SVRB $2.35M. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 05/18/06 | Verify funding, interest and principal payments for SVRB $4.5M. | 0.7 | 190.00 | 133.00 |
| Cadwell, Kristin | 05/18/06 | Verify funding, interest and principal payments for SVRB $4.5M. | 0.9 | 190.00 | 171.00 |
| Cadwell, Kristin | 05/18/06 | Verify funding, interest and principal payments for Castaic Partners III. | 1.4 | 190.00 | 266.00 |
| Cadwell, Kristin | 05/18/06 | Verify funding, interest and principal payments for Castaic Partners III. | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 05/18/06 | Verify funding, interest and principal payments for Columbia. | 1.3 | 190.00 | 247.00 |
| Cadwell, Kristin | 05/18/06 | Verify funding, interest and principal payments for Columbia. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 05/18/06 | Verify funding, interest and principal payments for Midvale. | 0.7 | 190.00 | 133.00 |
| Cadwell, Kristin | 05/18/06 | Verify funding, interest and principal payments for Midvale. | 0.9 | 190.00 | 171.00 |
| Cadwell, Kristin | 05/18/06 | Verify funding, interest and principal payments for Bundy $2.5M. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 05/18/06 | Verify funding, interest and principal payments for Bundy $2.5M. | 0.2 | 190.00 | 38.00 |
| Cadwell, Kristin | 05/18/06 | Verify funding, interest and principal payments for Bundy $1.05M. | 0.2 | 190.00 | 38.00 |
| Conte, Joseph | 05/18/06 | Revise Eagle Meadows journal entries based on updated source data received from USA Capital. | 3.1 | 430.00 | 1,333.00 |
| Conte, Joseph | 05/18/06 | Review and revise loan fundings for Glendale and Bundy Canyon loan files. | 2.2 | 430.00 | 946.00 |
| Conte, Joseph | 05/18/06 | Prepare journal entries in connection with Del Valle Livingston loan file for 2005. | 3.6 | 430.00 | 1,548.00 |
| Curchack, Jonas | 05/18/06 | Prepare workpapers for Hesperia II documents. | 0.4 | 150.00 | 60.00 |
| Curchack, Jonas | 05/18/06 | Prepare workpapers for Eagle Meadows documents. | 0.3 | 150.00 | 45.00 |
| Curchack, Jonas | 05/18/06 | Prepare workpapers for Goss Road documents. | 0.6 | 150.00 | 90.00 |
| Curchack, Jonas | 05/18/06 | Prepare workpapers for Roam documents. | 0.6 | 150.00 | 90.00 |
| Curchack, Jonas | 05/18/06 | Prepare workpapers for Interstate Commerce Center documents. | 0.5 | 150.00 | 75.00 |
| Curchack, Jonas | 05/18/06 | Prepare workpapers for Cloudbreak documents. | 0.7 | 150.00 | 105.00 |
| Curchack, Jonas | 05/18/06 | Prepare workpapers for Harbor Georgetown documents. | 0.6 | 150.00 | 90.00 |
| Curchack, Jonas | 05/18/06 | Prepare workpapers for Wasco documents. | 0.3 | 150.00 | 45.00 |
| Curchack, Jonas | 05/18/06 | Prepare workpapers for Cabernet documents. | 0.4 | 150.00 | 60.00 |
| Curchack, Jonas | 05/18/06 | Prepare workpapers for Del Valle Isleton documents. | 0.6 | 150.00 | 90.00 |
| Curchack, Jonas | 05/18/06 | Prepare workpapers for Placer Vineyards documents. | 0.4 | 150.00 | 60.00 |
| Curchack, Jonas | 05/18/06 | Prepare workpapers for Bay Pompano documents. | 0.7 | 150.00 | 105.00 |
| Curchack, Jonas | 05/18/06 | Prepare workpapers for Opaque documents. | 0.5 | 150.00 | 75.00 |
| Curchack, Jonas | 05/18/06 | Prepare workpapers for Hasley Canyon documents. | 0.5 | 150.00 | 75.00 |
| Curchack, Jonas | 05/18/06 | Prepare workpapers for La Hacienda documents. | 0.6 | 150.00 | 90.00 |
| Curchack, Jonas | 05/18/06 | Prepare workpapers for Del Valle - Livingston documents. | 1.0 | 150.00 | 150.00 |
| Curchack, Jonas | 05/18/06 | Prepare workpapers for 6425 Gess documents. | 0.4 | 150.00 | 60.00 |
| Curchack, Jonas | 05/18/06 | Prepare workpapers for Cottonwood Hills documents. | 0.9 | 150.00 | 135.00 |
| Curchack, Jonas | 05/18/06 | Prepare workpapers for HFA Riviera 2nd documents. | 0.5 | 150.00 | 75.00 |
| Curchack, Jonas | 05/18/06 | Prepare workpapers for Castaic Partners II documents. | 0.6 | 150.00 | 90.00 |
| Curchack, Jonas | 05/18/06 | Prepare workpapers for Margarita Annex documents. | 0.4 | 150.00 | 60.00 |
| Curchack, Jonas | 05/18/06 | Prepare workpapers for Castaic Partners III documents. | 0.5 | 150.00 | 75.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Faiella, Lindsay | 05/18/06 | Prepare journal entries for the Bundy Canyon $7,500,000 general ledger for August and September 2005. | 1.2 | 190.00 | 228.00 |
| Faiella, Lindsay | 05/18/06 | Prepare journal entries for the Bundy Canyon $7,500,000 general ledger for October through December 2005. | 2.7 | 190.00 | 513.00 |
| Faiella, Lindsay | 05/18/06 | Prepare journal entries for the Bundy Canyon $7,500,000 general ledger for January 2006. | 0.4 | 190.00 | 76.00 |
| Faiella, Lindsay | 05/18/06 | Prepare journal entries for the Bundy Canyon $7,500,000 general ledger for February through April 2006. | 2.9 | 190.00 | 551.00 |
| Fillip, Kasey | 05/18/06 | Add check number to general ledger report to reflect check verification process. | 0.8 | 330.00 | 264.00 |
| Fillip, Kasey | 05/18/06 | Update service fee calculations per loan documentation. | 3.9 | 330.00 | 1,287.00 |
| Fillip, Kasey | 05/18/06 | Research and verify dates on interest accruals. | 2.9 | 330.00 | 957.00 |
| Fillip, Kasey | 05/18/06 | Update dates on interest accruals for all loans per L. Weese (USACM). | 3.3 | 330.00 | 1,089.00 |
| Oriti, Joseph | 05/18/06 | Analyze and amend Marlton Square's default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 3.8 | 330.00 | 1,254.00 |
| Oriti, Joseph | 05/18/06 | Analyze and amend Marlton Square's second default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 3.6 | 330.00 | 1,188.00 |
| Oriti, Joseph | 05/18/06 | Analyze and amend Midvale Marketplace's default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 3.9 | 330.00 | 1,287.00 |
| Smith, Susan | 05/18/06 | Update workplan and prepare assignments for loan research project. | 0.4 | 590.00 | 236.00 |
| Steele, Sarah | 05/18/06 | Discussion with L. Weese (USACM) regarding Hasley Canyon's initial funding. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 05/18/06 | Discussion with L. Weese (USACM) regarding Mountain House's initial funding and missing assignments from data. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 05/18/06 | Discussion with L. Weese (USACM) regarding The Gardens loans and the initial funding. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 05/18/06 | Discussion with S. Smith (MFIM) regarding the loan ledgers and progress thereof. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 05/18/06 | Update with K. Fillip (MFIM) regarding remaining loans to be accounted for. | 0.7 | 430.00 | 301.00 |
| Tan, Ching Wei | 05/18/06 | Analyze initial fundings of the Mountain House loan. | 0.4 | 490.00 | 196.00 |
| Tan, Ching Wei | 05/18/06 | Analyze initial fundings of the Opaque loan. | 1.4 | 490.00 | 686.00 |
| Tan, Ching Wei | 05/18/06 | Prepare 2005 journal entries for the Del Valle Isleton loan ledger. | 2.8 | 490.00 | 1,372.00 |
| Tan, Ching Wei | 05/18/06 | Prepare 2006 journal entries for the Del Valle Isleton loan ledger. | 2.9 | 490.00 | 1,421.00 |
| Wooley, Erin | 05/18/06 | Reconcile initial loan funding for Oak Shores II loan. | 0.8 | 330.00 | 264.00 |
| Wooley, Erin | 05/18/06 | Calculate and prepare Investors interest accruals for the Oak Shores II loan for 2005. | 1.8 | 330.00 | 594.00 |
| Wooley, Erin | 05/18/06 | Calculate and prepare service fee and borrowers interest accruals for the Oak Shores II loan for 2005. | 1.4 | 330.00 | 462.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Wooley, Erin | 05/18/06 | Prepare journal entries for loan fundings in 2005 and 2006 for Oak Shores II loan. | 1.2 | 330.00 | 396.00 |
| Wooley, Erin | 05/18/06 | Calculate and prepare Investors interest accruals for the Oak Shores II loan for 2006. | 1.4 | 330.00 | 462.00 |
| Wooley, Erin | 05/18/06 | Calculate and prepare service fee and borrowers interest accruals for the Oak Shores II loan for 2006. | 0.9 | 330.00 | 297.00 |
| Wooley, Erin | 05/18/06 | Prepare journal entries to account for loan paydown in 2006 for Oak Shores II loan. | 1.1 | 330.00 | 363.00 |
| Cadwell, Kristin | 05/19/06 | Verify funding, interest and principal payments for Cabernet. | 1.4 | 190.00 | 266.00 |
| Cadwell, Kristin | 05/19/06 | Verify funding, interest and principal payments for Cabernet. | 1.4 | 190.00 | 266.00 |
| Cadwell, Kristin | 05/19/06 | Verify funding, interest and principal payments for Franklin. | 0.7 | 190.00 | 133.00 |
| Cadwell, Kristin | 05/19/06 | Verify funding, interest and principal payments for Golden State. | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 05/19/06 | Verify funding, interest and principal payments for Gateway Stone. | 1.4 | 190.00 | 266.00 |
| Cadwell, Kristin | 05/19/06 | Verify funding, interest and principal payments for Palm Harbor. | 1.2 | 190.00 | 228.00 |
| Cadwell, Kristin | 05/19/06 | Verify funding, interest and principal payments for Hesperia II. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 05/19/06 | Verify funding, interest and principal payments for Del Valle Isleton. | 1.5 | 190.00 | 285.00 |
| Conte, Joseph | 05/19/06 | Prepare journal entries in connection with Del Valle Livingston loan file for 2006. | 3.3 | 430.00 | 1,419.00 |
| Conte, Joseph | 05/19/06 | Recalculate service fee calculations to reflect new source data for Eagle Meadows loan file. | 1.7 | 430.00 | 731.00 |
| Conte, Joseph | 05/19/06 | Review loan fundings for completed loan files and reconcile with the cash received according to the data provided by the company. | 3.2 | 430.00 | 1,376.00 |
| Conte, Joseph | 05/19/06 | Reconcile service fee journal entries for Glendale loan file. | 1.4 | 430.00 | 602.00 |
| Curchack, Jonas | 05/19/06 | Prepare workpapers for Glendale documents. | 0.7 | 150.00 | 105.00 |
| Curchack, Jonas | 05/19/06 | Prepare workpapers for Franklin-Stratford documents. | 0.9 | 150.00 | 135.00 |
| Curchack, Jonas | 05/19/06 | Prepare workpapers for Ashby $7.2M documents. | 0.4 | 150.00 | 60.00 |
| Curchack, Jonas | 05/19/06 | Prepare workpapers for HFA North Yonkers documents. | 0.2 | 150.00 | 30.00 |
| Curchack, Jonas | 05/19/06 | Prepare workpapers for Fiesta McNaughton documents. | 0.5 | 150.00 | 75.00 |
| Curchack, Jonas | 05/19/06 | Prepare workpapers for Anchor B documents. | 0.3 | 150.00 | 45.00 |
| Curchack, Jonas | 05/19/06 | Prepare workpapers for Bundy Canyon $1.05M documents. | 0.3 | 150.00 | 45.00 |
| Curchack, Jonas | 05/19/06 | Prepare workpapers for Colt CREC documents. | 0.7 | 150.00 | 105.00 |
| Curchack, Jonas | 05/19/06 | Prepare workpapers for Ten-Ninety documents. | 0.4 | 150.00 | 60.00 |
| Curchack, Jonas | 05/19/06 | Prepare workpapers for Colt Gateway documents. | 0.6 | 150.00 | 90.00 |
| Curchack, Jonas | 05/19/06 | Prepare workpapers for BySynergy documents. | 0.6 | 150.00 | 90.00 |
| Curchack, Jonas | 05/19/06 | Print and file all promissory notes. | 3.1 | 150.00 | 465.00 |
| Curchack, Jonas | 05/19/06 | Verify fundings to borrower and interest payments received - Fiesta Murrieta. | 0.9 | 150.00 | 135.00 |
| Curchack, Jonas | 05/19/06 | Verify fundings to borrower and interest payments received - Colt #2. | 0.4 | 150.00 | 60.00 |
| Faiella, Lindsay | 05/19/06 | Prepare journal entries for the Fiesta Murrieta general ledger. | 3.8 | 190.00 | 722.00 |
| Faiella, Lindsay | 05/19/06 | Prepare journal entries for the Colt DIV added #2 general ledger for 2004. | 1.4 | 190.00 | 266.00 |
| Faiella, Lindsay | 05/19/06 | Prepare journal entries for the Colt DIV added #2 general ledger for 2005 and January through April 2006. | 2.8 | 190.00 | 532.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Faiella, Lindsay | 05/19/06 | Prepare journal entries for the Colt Second TD general ledger for 2003 and 2004. | 2.1 | 190.00 | 399.00 |
| Faiella, Lindsay | 05/19/06 | Prepare journal entries for the Colt Second TD general ledger for 2005 and January through April 2006. | 1.5 | 190.00 | 285.00 |
| Fillip, Kasey | 05/19/06 | Input transaction detail to all completed loan general ledgers to reflect daily loan activity. | 3.9 | 330.00 | 1,287.00 |
| Fillip, Kasey | 05/19/06 | Prepare table of all investor addresses. | 2.8 | 330.00 | 924.00 |
| Fillip, Kasey | 05/19/06 | Prepare report for Interest Paid to Investor for Investor Report. | 2.2 | 330.00 | 726.00 |
| Fillip, Kasey | 05/19/06 | Check information pulled by Interest Paid to Investor for Investor Report. | 1.9 | 330.00 | 627.00 |
| Smith, Susan | 05/19/06 | Review ledger for Foxhill loan. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 05/19/06 | Review with K. Fillip and E. Wooley (both MFIM) regarding ledgers. | 0.6 | 590.00 | 354.00 |
| Steele, Sarah | 05/19/06 | Analysis with E. Wooley (MFIM) regarding the interest rate calculations and principal payments. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 05/19/06 | Discussion with L. Weese (USACM) regarding extension fees and recitals therein. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 05/19/06 | Discussion with S. Smith (MFIM) regarding Foxhill 216. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 05/19/06 | Outline payment application with E. Wooley (MFIM). | 0.7 | 430.00 | 301.00 |
| Tan, Ching Wei | 05/19/06 | Prepare the Fiesta Development McNaughton loan ledger. | 2.4 | 490.00 | 1,176.00 |
| Tan, Ching Wei | 05/19/06 | Analyze initial fundings of the Amesbury loan. | 2.3 | 490.00 | 1,127.00 |
| Tan, Ching Wei | 05/19/06 | Analyze initial fundings of the Fiesta Oak Valley loan. | 1.6 | 490.00 | 784.00 |
| Tan, Ching Wei | 05/19/06 | Analyze initial fundings of the Huntsville loan. | 1.6 | 490.00 | 784.00 |
| Wooley, Erin | 05/19/06 | Calculate and prepare Investors interest accruals for the Ashby Financial loan for 2004. | 1.6 | 330.00 | 528.00 |
| Wooley, Erin | 05/19/06 | Calculate and prepare service fee and borrowers interest accruals for the Ashby Financial loan for 2004. | 1.4 | 330.00 | 462.00 |
| Wooley, Erin | 05/19/06 | Calculate and prepare Investors interest accruals for the Ashby Financial loan for 2005. | 3.1 | 330.00 | 1,023.00 |
| Wooley, Erin | 05/19/06 | Calculate and prepare service fee and borrowers interest accruals for the Ashby Financial loan for 2005. | 2.6 | 330.00 | 858.00 |
| Wooley, Erin | 05/19/06 | Calculate and prepare Investors interest accruals for the Ashby Financial loan for 2006. | 1.9 | 330.00 | 627.00 |
| Wooley, Erin | 05/19/06 | Calculate and prepare service fee and borrowers interest accruals for the Ashby Financial loan for 2006. | 1.6 | 330.00 | 528.00 |
| Cadwell, Kristin | 05/20/06 | Verify funding, interest and principal payments for Universal Hawaii. | 1.4 | 190.00 | 266.00 |
| Cadwell, Kristin | 05/20/06 | Verify funding, interest and principal payments for University Estates. | 1.2 | 190.00 | 228.00 |
| Cadwell, Kristin | 05/20/06 | Verify funding, interest and principal payments for Eagle Meadows. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 05/20/06 | Verify funding, interest and principal payments for Eagle Meadows. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 05/20/06 | Verify funding, interest and principal payments for Colt 2nd. | 1.7 | 190.00 | 323.00 |
| Cadwell, Kristin | 05/20/06 | Verify funding, interest and principal payments for Colt 2nd. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 05/20/06 | Verify funding, interest and principal payments for Freeway 101. | 0.5 | 190.00 | 95.00 |
| Conte, Joseph | 05/20/06 | Update and reconcile interest expense journal entries for Franklin and Golden State. | 2.0 | 430.00 | 860.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Curchack, Jonas | 05/20/06 | Verify fundings to borrower and interest payments received - I-40 West. | 0.7 | 150.00 | 105.00 |
| Curchack, Jonas | 05/20/06 | Verify fundings to borrower and interest payments received - Oak Shores II. | 1.0 | 150.00 | 150.00 |
| Curchack, Jonas | 05/20/06 | Review through accounting records to find copies of checks in and check requests for assignments - Fiesta Stoneridge. | 0.9 | 150.00 | 135.00 |
| Curchack, Jonas | 05/20/06 | Review through accounting records to find copies of checks in and check requests for assignments - Castaic II. | 0.3 | 150.00 | 45.00 |
| Curchack, Jonas | 05/20/06 | Review through accounting records to find copies of checks in and check requests for assignments - Beastar. | 0.5 | 150.00 | 75.00 |
| Curchack, Jonas | 05/20/06 | Review through accounting records to find copies of checks in and check requests for assignments - Beau Rivage $8M. | 1.2 | 150.00 | 180.00 |
| Curchack, Jonas | 05/20/06 | Review through accounting records to find copies of checks in and check requests for assignments - Cottonwood Hills. | 0.4 | 150.00 | 60.00 |
| Curchack, Jonas | 05/20/06 | Review through accounting records to find copies of checks in and check requests for assignments - Cloudbreak. | 0.7 | 150.00 | 105.00 |
| Curchack, Jonas | 05/20/06 | Review through accounting records to find copies of checks in and check requests for assignments - Eagle Meadows. | 0.6 | 150.00 | 90.00 |
| Curchack, Jonas | 05/20/06 | Review through accounting records to find copies of checks in and check requests for assignments - Del Valle Isleton. | 0.7 | 150.00 | 105.00 |
| Faiella, Lindsay | 05/20/06 | Prepare journal entries for the Colt Gateway general ledger for 2003. | 2.4 | 190.00 | 456.00 |
| Fillip, Kasey | 05/20/06 | Calculate Interest Paid from Borrower for Investor Report. | 3.4 | 330.00 | 1,122.00 |
| Fillip, Kasey | 05/20/06 | Calculate Principal Paid to Investor for Investor Report. | 2.4 | 330.00 | 792.00 |
| Fillip, Kasey | 05/20/06 | Calculate Principal Paid from Borrower for Investor Report. | 2.3 | 330.00 | 759.00 |
| Oriti, Joseph | 05/20/06 | Analyze and amend Grammercy Court's default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 2.4 | 330.00 | 792.00 |
| Oriti, Joseph | 05/20/06 | Analyze and amend Fiesta Stoneridge's default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 2.3 | 330.00 | 759.00 |
| Oriti, Joseph | 05/20/06 | Analyze and amend Fiesta McNaughton's default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 2.5 | 330.00 | 825.00 |
| Smith, Susan | 05/20/06 | Review, comment and edit San Fernando loan ledger. | 1.1 | 590.00 | 649.00 |
| Smith, Susan | 05/20/06 | Review, comment and edit Orange loan ledger. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 05/20/06 | Review, comment and edit Boise Gowan loan ledger. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 05/20/06 | Review, comment and edit Bundy 1.5 loan ledger. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 05/20/06 | Review, comment and edit Collwood loan ledger. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 05/20/06 | Review, comment and edit 60th Street loan ledger. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 05/20/06 | Review, comment and edit Bundy 2.5 loan ledger. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 05/20/06 | Review comment and edit Bundy 7.5 loan ledger. | 0.6 | 590.00 | 354.00 |
| Steele, Sarah | 05/20/06 | Verify ACH transactions to bank statements for 2004. | 2.7 | 430.00 | 1,161.00 |
| Steele, Sarah | 05/20/06 | Discussion with S. Smith (MFIM) regarding verification process. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 05/20/06 | Verify ACH transactions to bank statements for 2005. | 2.3 | 430.00 | 989.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Steele, Sarah | 05/20/06 | Verify ACH transactions to bank statements for 2006. | 2.1 | 430.00 | 903.00 |
| Tan, Ching Wei | 05/20/06 | Analyze initial fundings of the Mountain House loan. | 0.6 | 490.00 | 294.00 |
| Tan, Ching Wei | 05/20/06 | Analyze initial fundings of the Opaque loan. | 0.4 | 490.00 | 196.00 |
| Tan, Ching Wei | 05/20/06 | Analyze initial fundings of the Riviera 2nd loan. | 0.3 | 490.00 | 147.00 |
| Tan, Ching Wei | 05/20/06 | Analyze initial fundings of the Fiesta Oak Valley loan. | 0.6 | 490.00 | 294.00 |
| Tan, Ching Wei | 05/20/06 | Analyze initial fundings of the HFA - Clear Lake loan. | 0.8 | 490.00 | 392.00 |
| Tan, Ching Wei | 05/20/06 | Analyze initial fundings of the HFA - North Yonkers loan. | 0.5 | 490.00 | 245.00 |
| Tan, Ching Wei | 05/20/06 | Analyze initial fundings of the Huntsville loan. | 0.7 | 490.00 | 343.00 |
| Tan, Ching Wei | 05/20/06 | Prepare the HFA - Windham loan ledger. | 2.6 | 490.00 | 1,274.00 |
| Tan, Ching Wei | 05/20/06 | Prepare the HFA - Clear Lake 2nd loan ledger. | 2.1 | 490.00 | 1,029.00 |
| Tan, Ching Wei | 05/20/06 | Prepare the HFA - Monaco loan ledger. | 2.7 | 490.00 | 1,323.00 |
| Wooley, Erin | 05/20/06 | Reconcile Initial funding for the Castaic Partners II, LLC loan. | 0.9 | 330.00 | 297.00 |
| Wooley, Erin | 05/20/06 | Calculate and prepare Investors interest accruals for the Castaic Partners II, LLC loan for 2005. | 2.2 | 330.00 | 726.00 |
| Wooley, Erin | 05/20/06 | Prepare journal entries for loan fundings in 2005 for Castaic Partners II, LLC loan. | 0.7 | 330.00 | 231.00 |
| Wooley, Erin | 05/20/06 | Calculate and prepare service fee and borrowers interest accruals for the Castaic Partners II, LLC loan for 2005. | 2.6 | 330.00 | 858.00 |
| Wooley, Erin | 05/20/06 | Calculate and prepare Investors interest accruals for the Castaic Partners II, LLC loan for 2006. | 1.8 | 330.00 | 594.00 |
| Wooley, Erin | 05/20/06 | Calculate and prepare service fee and borrowers interest accruals for the Castaic Partners II, LLC loan for 2006. | 1.8 | 330.00 | 594.00 |
| Wooley, Erin | 05/20/06 | Reconcile initial funding for Grammercy Court Condos. | 1.1 | 330.00 | 363.00 |
| Wooley, Erin | 05/20/06 | Calculate and prepare Investors interest accruals for the Grammercy Court Condos loan for 2004. | 2.9 | 330.00 | 957.00 |
| Cadwell, Kristin | 05/21/06 | Verify Assignments for loan 3685 San Fernando Road Partners. | 0.7 | 190.00 | 133.00 |
| Cadwell, Kristin | 05/21/06 | Verify Assignments for loan 3685 San Fernando Road Partners. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 05/21/06 | Verify Assignments for loan Bundy Canyon $2.5M. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 05/21/06 | Verify funding, interest and principal payments for Freeway 101. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 05/21/06 | Verify funding, interest and principal payments for Freeway 101. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 05/21/06 | Verify funding, interest and principal payments for Standard Property. | 0.3 | 190.00 | 57.00 |
| Cadwell, Kristin | 05/21/06 | Verify funding, interest and principal payments for Standard Property. | 0.9 | 190.00 | 171.00 |
| Cadwell, Kristin | 05/21/06 | Verify funding, interest and principal payments for Colt DIV added #1. | 0.7 | 190.00 | 133.00 |
| Cadwell, Kristin | 05/21/06 | Verify funding, interest and principal payments for Colt DIV added #1. | 0.2 | 190.00 | 38.00 |
| Cadwell, Kristin | 05/21/06 | Verify funding, interest and principal payments for I-40 Gateway West. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 05/21/06 | Verify funding, interest and principal payments for I-40 Gateway West. | 0.8 | 190.00 | 152.00 |
| Cadwell, Kristin | 05/21/06 | Verify funding, interest and principal payments for Meadow Creek. | 0.2 | 190.00 | 38.00 |
| Cadwell, Kristin | 05/21/06 | Verify funding, interest and principal payments for Meadow Creek. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 05/21/06 | Verify funding, interest and principal payments for Lerin Hills. | 0.9 | 190.00 | 171.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Conte, Joseph | 05/21/06 | Update and reconcile loan codes, journal entry descriptions, and transaction descriptions for Ocean Atlantic and Del Valle Livingston. | 3.3 | 430.00 | 1,419.00 |
| Conte, Joseph | 05/21/06 | Update and reconcile loan codes, journal entry descriptions, and transaction descriptions for Franklin. | 1.5 | 430.00 | 645.00 |
| Curchack, Jonas | 05/21/06 | Verify fundings to borrower and interest payments received - Ashby $7.2M, rounded debits and credits. | 1.0 | 150.00 | 150.00 |
| Curchack, Jonas | 05/21/06 | Verify fundings to borrower and interest payments received - J. Jireh, rounded debits and credits. | 0.8 | 150.00 | 120.00 |
| Curchack, Jonas | 05/21/06 | Verify fundings to borrower and interest payments received - 60th Street, rounded debits and credits. | 0.6 | 150.00 | 90.00 |
| Curchack, Jonas | 05/21/06 | Verify fundings to borrower and interest payments received - Fiesta McNaughton, rounded debits and credits. | 0.7 | 150.00 | 105.00 |
| Curchack, Jonas | 05/21/06 | Verify fundings to borrower and interest payments received - Clear Lake 2nd, rounded debits and credits. | 0.7 | 150.00 | 105.00 |
| Curchack, Jonas | 05/21/06 | Verify fundings to borrower and interest payments received - Comvest, rounded debits and credits. | 0.5 | 150.00 | 75.00 |
| Curchack, Jonas | 05/21/06 | Verify fundings to borrower and interest payments received - Monaco, rounded debits and credits. | 0.6 | 150.00 | 90.00 |
| Curchack, Jonas | 05/21/06 | Review through accounting records to find copies of checks in and check requests for assignments - Freeway 101. | 0.3 | 150.00 | 45.00 |
| Curchack, Jonas | 05/21/06 | Review through accounting records to find copies of checks in and check requests for assignments - Glendale. | 0.5 | 150.00 | 75.00 |
| Curchack, Jonas | 05/21/06 | Review through accounting records to find copies of checks in and check requests for assignments - Franklin and Stratford. | 0.5 | 150.00 | 75.00 |
| Curchack, Jonas | 05/21/06 | Review through accounting records to find copies of checks in and check requests for assignments - Gilroy. | 0.9 | 150.00 | 135.00 |
| Curchack, Jonas | 05/21/06 | Review through accounting records to find copies of checks in and check requests for assignments - Harbor Georgetown. | 0.6 | 150.00 | 90.00 |
| Curchack, Jonas | 05/21/06 | Review through accounting records to find copies of checks in and check requests for assignments - Grammercy Court Condos. | 0.8 | 150.00 | 120.00 |
| Curchack, Jonas | 05/21/06 | Review through accounting records to find copies of checks in and check requests for assignments - HFA Riviera 2nd. | 0.5 | 150.00 | 75.00 |
| Faiella, Lindsay | 05/21/06 | Prepare journal entries for the Colt Gateway general ledger for 2004. | 1.6 | 190.00 | 304.00 |
| Faiella, Lindsay | 05/21/06 | Prepare journal entries for the Colt Gateway general ledger for 2005. | 2.7 | 190.00 | 513.00 |
| Fillip, Kasey | 05/21/06 | Create Investor Report in Access for all Loans. | 3.7 | 330.00 | 1,221.00 |
| Fillip, Kasey | 05/21/06 | Create Investor Report in Access for FTDF. | 2.3 | 330.00 | 759.00 |
| Fillip, Kasey | 05/21/06 | Create Investor Report in Access for DTDF. | 2.4 | 330.00 | 792.00 |
| Oriti, Joseph | 05/21/06 | Analyze and amend Fiesta Oak Valley's default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 1.9 | 330.00 | 627.00 |
| Oriti, Joseph | 05/21/06 | Analyze and amend Gilroy's default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 1.8 | 330.00 | 594.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Oriti, Joseph | 05/21/06 | Analyze and amend 6425 Gess's default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 1.6 | 330.00 | 528.00 |
| Oriti, Joseph | 05/21/06 | Analyze and amend Amesbury Hatterspoint's default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 3.4 | 330.00 | 1,122.00 |
| Smith, Susan | 05/21/06 | Review, comment and edit Binford loan ledger. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 05/21/06 | Review, comment and edit Cabernet loan ledger. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 05/21/06 | Review, comment and edit Castaic III loan ledger. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 05/21/06 | Review, comment and edit Charlevoix loan ledger. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 05/21/06 | Review, comment and edit Elizabeth May loan ledger. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 05/21/06 | Review, comment and edit Foxhill 216. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 05/21/06 | Review, comment and edit Southern California Land loan ledger. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 05/21/06 | Review, comment and edit Standard Property. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 05/21/06 | Review, comment and edit Urban Housing loan ledger. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 05/21/06 | Review, comment and edit Clear Creek Loan ledger. | 1.1 | 590.00 | 649.00 |
| Steele, Sarah | 05/21/06 | Update with K. Fillip (MFIM) regarding database construction. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 05/21/06 | Gather issues regarding unreconciled loans to be reconciled with the Company. | 1.8 | 430.00 | 774.00 |
| Steele, Sarah | 05/21/06 | Discussion with K. Fillip (MFIM) regarding balance sheets to be prepared from database. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 05/21/06 | Outline regarding revisions to the balance sheets to be prepared by the database with S. Smith (MFIM). | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 05/21/06 | Direct K. Cadwell and J. Curchack (both MFIM) regarding loan verification. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 05/21/06 | Discussion with K. Fillip (MFIM) regarding assignment verification to be input into database. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 05/21/06 | Outline the verification process for assignments with K. Cadwell (MFIM). | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 05/21/06 | Discussion with E. Wooley (MFIM) regarding progress and revisions of loan ledgers. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 05/21/06 | Further update with E. Wooley (MFIM) regarding progress and revisions of loan ledgers. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 05/21/06 | Create issue list for company for unresolved loans. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 05/21/06 | Gather information on Bysynergy in order to determine status of loan. | 0.9 | 430.00 | 387.00 |
| Tan, Ching Wei | 05/21/06 | Prepare 2004 and 2005 journal entries for the HFA - Riviera 2nd loan ledger. | 2.3 | 490.00 | 1,127.00 |
| Wooley, Erin | 05/21/06 | Calculate and prepare service fee and borrowers interest accruals for the Grammercy Court Condos loan for 2004. | 2.3 | 330.00 | 759.00 |
| Wooley, Erin | 05/21/06 | Calculate and prepare Investors interest accruals for the Grammercy Court Condos loan for 2005. | 3.4 | 330.00 | 1,122.00 |
| Wooley, Erin | 05/21/06 | Calculate and prepare service fee and borrowers interest accruals for the Grammercy Court Condos loan for 2005. | 2.8 | 330.00 | 924.00 |
| Wooley, Erin | 05/21/06 | Prepare journal entries for loan fundings in 2005 for Grammercy Court Condos loan. | 1.7 | 330.00 | 561.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Wooley, Erin | 05/21/06 | Calculate and prepare Investors interest accruals for the Grammercy Court Condos loan for 2006. | 2.1 | 330.00 | 693.00 |
| Wooley, Erin | 05/21/06 | Prepare journal entries for loan fundings in 2006 for Grammercy Court Condos loan. | 0.9 | 330.00 | 297.00 |
| Wooley, Erin | 05/21/06 | Calculate and prepare service fee and borrowers interest accruals for the Grammercy Court Condos loan for 2006. | 1.9 | 330.00 | 627.00 |
| Cadwell, Kristin | 05/22/06 | Verify Assignments for loan Bundy Canyon $2.5M. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 05/22/06 | Verify Assignments for loan Bundy Canyon $2.5M. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 05/22/06 | Verify Assignments for loan Bundy Canyon $7.5M. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 05/22/06 | Verify Assignments for loan Bundy Canyon $7.5M. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 05/22/06 | Verify Assignments for loan Cabernet. | 0.8 | 190.00 | 152.00 |
| Cadwell, Kristin | 05/22/06 | Verify Assignments for loan Cabernet. | 1.5 | 190.00 | 285.00 |
| Cadwell, Kristin | 05/22/06 | Verify Assignments for loan Cabernet. | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 05/22/06 | Verify funding, interest and principal payments for HFA Riviera. | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 05/22/06 | Verify funding, interest and principal payments for HFA Riviera. | 0.8 | 190.00 | 152.00 |
| Cadwell, Kristin | 05/22/06 | Verify funding, interest and principal payments for Marquis Hotel. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 05/22/06 | Verify funding, interest and principal payments for Marquis Hotel. | 0.7 | 190.00 | 133.00 |
| Cadwell, Kristin | 05/22/06 | Verify Assignments for loan Castaic Partners III. | 1.2 | 190.00 | 228.00 |
| Cadwell, Kristin | 05/22/06 | Verify Assignments for loan Cottonwood Hills. | 1.3 | 190.00 | 247.00 |
| Conte, Joseph | 05/22/06 | Recalculate service fee calculations to reflect new protocol for Ocean Atlantic and Glendale. | 2.6 | 430.00 | 1,118.00 |
| Conte, Joseph | 05/22/06 | Recalculate service fee calculations to reflect new protocol for Del Valle Livingston. | 2.3 | 430.00 | 989.00 |
| Conte, Joseph | 05/22/06 | Recalculate accrual to lenders based on new protocol for Ocean Atlantic, Eagle Meadows and Bundy Canyon loan files. | 2.5 | 430.00 | 1,075.00 |
| Conte, Joseph | 05/22/06 | Recalculate accrual to lenders based on new protocol for Del Valle Livingston loan file. | 1.4 | 430.00 | 602.00 |
| Curchack, Jonas | 05/22/06 | Review through accounting records to find copies of checks in and check requests for assignments - HFA Clear Lake. | 1.4 | 150.00 | 210.00 |
| Curchack, Jonas | 05/22/06 | Review through accounting records to find copies of checks in and check requests for assignments - HFA North Yonkers. | 1.2 | 150.00 | 180.00 |
| Curchack, Jonas | 05/22/06 | Review through accounting records to find copies of checks in and check requests for assignments - Margarita Annex. | 0.9 | 150.00 | 135.00 |
| Curchack, Jonas | 05/22/06 | Review through accounting records to find copies of checks in and check requests for assignments - Marquis Hotel. | 1.1 | 150.00 | 165.00 |
| Curchack, Jonas | 05/22/06 | Review through accounting records to find copies of checks in and check requests for assignments - Placer Vineyards. | 1.8 | 150.00 | 270.00 |
| Curchack, Jonas | 05/22/06 | Review through accounting records to find copies of checks in and check requests for assignments - La Hacienda. | 0.5 | 150.00 | 75.00 |
| Curchack, Jonas | 05/22/06 | File assignments and assignment verification documents. | 3.6 | 150.00 | 540.00 |
| Curchack, Jonas | 05/22/06 | Correct check numbers in Collection Trust Account. | 2.5 | 150.00 | 375.00 |
| Faiella, Lindsay | 05/22/06 | Prepare journal entries for the Colt Gateway general ledger for January through April 2006. | 1.2 | 190.00 | 228.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Faiella, Lindsay | 05/22/06 | Prepare journal entries for the Marquis Hotel general ledger for 2004. | 3.6 | 190.00 | 684.00 |
| Faiella, Lindsay | 05/22/06 | Prepare journal entries for the Marquis Hotel general ledger for 2005. | 2.7 | 190.00 | 513.00 |
| Faiella, Lindsay | 05/22/06 | Prepare journal entries for the Marquis Hotel general ledger for January through April 2006. | 1.3 | 190.00 | 247.00 |
| Faiella, Lindsay | 05/22/06 | Prepare journal entries for the Marquis Annex general ledger for 2004. | 3.1 | 190.00 | 589.00 |
| Faiella, Lindsay | 05/22/06 | Prepare journal entries for the Marquis Annex general ledger for 2005. | 2.9 | 190.00 | 551.00 |
| Faiella, Lindsay | 05/22/06 | Prepare journal entries for the Marquis Annex general ledger for January through April 2006. | 0.8 | 190.00 | 152.00 |
| Fillip, Kasey | 05/22/06 | Prepare balance sheet by loan for San Fernando loan for review on 5/24 by the Company & Mesirow. | 2.3 | 330.00 | 759.00 |
| Fillip, Kasey | 05/22/06 | Prepare balance sheet by loan for 5252 Orange, LLC loan for review on 5/24 by the Company & Mesirow. | 2.2 | 330.00 | 726.00 |
| Fillip, Kasey | 05/22/06 | Prepare balance sheet by loan for Binford Medical loan for review on 5/24 by the Company & Mesirow. | 2.1 | 330.00 | 693.00 |
| Fillip, Kasey | 05/22/06 | Prepare balance sheet by loan for Boise Gowen loan for review on 5/24 by the Company & Mesirow. | 2.2 | 330.00 | 726.00 |
| Fillip, Kasey | 05/22/06 | Prepare balance sheet by loan for Bundy $1.05M loan for review on 5/24 by the Company & Mesirow. | 2.1 | 330.00 | 693.00 |
| Haftl, Michael | 05/22/06 | Review Binford loan ledger. | 1.1 | 530.00 | 583.00 |
| Haftl, Michael | 05/22/06 | Review and update loan ledger for Meadow Creek. | 3.7 | 530.00 | 1,961.00 |
| Haftl, Michael | 05/22/06 | Prepare list of questions for Meadow Creek loan. | 0.6 | 530.00 | 318.00 |
| Haftl, Michael | 05/22/06 | Review and update loan ledger for Midvale. | 3.9 | 530.00 | 2,067.00 |
| Haftl, Michael | 05/22/06 | Review and update loan ledger for Slade Dev. | 3.6 | 530.00 | 1,908.00 |
| Kirby, Shane | 05/22/06 | Review supporting documentation for loan schedule preparation for HFA Riviera. | 2.1 | 390.00 | 819.00 |
| Kirby, Shane | 05/22/06 | Prepare  loan schedule  for HFA Riviera. | 2.4 | 390.00 | 936.00 |
| Oriti, Joseph | 05/22/06 | Analyze and amend Ashby Financial's default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 2.0 | 330.00 | 660.00 |
| Oriti, Joseph | 05/22/06 | Analyze and amend BarUSA's default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 1.8 | 330.00 | 594.00 |
| Oriti, Joseph | 05/22/06 | Analyze and amend Castaic Partners II's default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 1.7 | 330.00 | 561.00 |
| Oriti, Joseph | 05/22/06 | Analyze and amend Hasley Canyon's default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 1.9 | 330.00 | 627.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Oriti, Joseph | 05/22/06 | Analyze and amend Ten-Ninety's default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 1.6 | 330.00 | 528.00 |
| Oriti, Joseph | 05/22/06 | Analyze and amend Ten-Ninety $4,150,000's default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 2.1 | 330.00 | 693.00 |
| Porter, James | 05/22/06 | Analyze initial funding and assignments for HFA N Yonkers. | 2.7 | 590.00 | 1,593.00 |
| Porter, James | 05/22/06 | Reconstruction of loan journal entries for HFA N Yonkers. | 3.0 | 590.00 | 1,770.00 |
| Porter, James | 05/22/06 | Verify interest calculation for HFA N Yonkers. | 2.3 | 590.00 | 1,357.00 |
| Smith, Susan | 05/22/06 | Review, comment and edit La Hacienda loan ledger. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 05/22/06 | Review, comment and edit Colt DIV loan ledger. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 05/22/06 | Develop review workplan with S. Steele (MFIM). | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 05/22/06 | Participate in conference call regarding the loan ledgers, service fee calculations and issues raised in review. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 05/22/06 | Review work done Meadow Creek loan with M. Haftl (MFIM). | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 05/22/06 | Research Beastar, Universal Hawaii and Freeway 101 for pay off dates and provide direction on loan ledgers to staff. | 1.1 | 590.00 | 649.00 |
| Smith, Susan | 05/22/06 | Research loan agreements for Roam Development and Amesbury to verify application of payments. | 0.6 | 590.00 | 354.00 |
| Steele, Sarah | 05/22/06 | Research issues related to the Colt Gateway loan. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 05/22/06 | Meet with L. Weese (USACM) regarding reconciliation of loans with outstanding questions. | 1.6 | 430.00 | 688.00 |
| Steele, Sarah | 05/22/06 | Discuss with L. Weese (USACM) regarding Beau Rivage loan and current status. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 05/22/06 | Directed K. Cadwell (MFIM) regarding assignment verification. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 05/22/06 | Conducted overview with C. Tan, E. Wooley, J. Conte, S. Smith and K. Fillip (all MFIM) regarding general ledgers for loans and revisions to the service fee accruals. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 05/22/06 | Discuss with L. Weese (USACM) regarding Sheraton Hotel loan and verification information available. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 05/22/06 | Review assignments for HFA North Yonkers with J. Porter (MFIM). | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 05/22/06 | Direct S. Kirby (MFIM) regarding assignments for HFA Riviera. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 05/22/06 | Discuss with M. Lasnik (MFIM) regarding assignments for Harbor Georgetown. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 05/22/06 | Overview regarding various loan transaction information required for general ledgers with J. Conte (MFIM) . | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 05/22/06 | Identified missing assignment information coding with J. Porter (MFIM) regarding BarUSA loan. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 05/22/06 | Discussion with L. Weese (USACM) regarding Mountain House loan. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 05/22/06 | Discussion with L. Weese (USACM) regarding Hasley Canyon loan. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 05/22/06 | Discussion with L. Weese (USACM) regarding Opaque loan. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 05/22/06 | Discussion with L. Weese (USACM) regarding Clear Lake loan. | 1.2 | 430.00 | 516.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Steele, Sarah | 05/22/06 | Discussion with L. Weese (USACM) regarding Brookmere loan. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 05/22/06 | Discuss with K. Fillip (MFIM) regarding investor payment verification. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 05/22/06 | Review Mountain House's investors with C. Tan (MFIM) . | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 05/22/06 | Discussion with E. Wooley (MFIM) regarding Grammercy Court Condos loan and activity. | 0.9 | 430.00 | 387.00 |
| Tan, Ching Wei | 05/22/06 | Prepare 2004 journal entries for the HFA - Riviera 2nd loan ledger using the updated service fee calculation. | 2.3 | 490.00 | 1,127.00 |
| Tan, Ching Wei | 05/22/06 | Prepare 2005 journal entries for the HFA - Riviera 2nd loan ledger using the updated service fee calculation. | 2.7 | 490.00 | 1,323.00 |
| Tan, Ching Wei | 05/22/06 | Prepare 2006 journal entries for the HFA - Riviera 2nd loan ledger. | 0.9 | 490.00 | 441.00 |
| Tan, Ching Wei | 05/22/06 | Conference calls and email correspondence with new team members to discuss work processes in relation to preparation of loan ledgers. | 1.9 | 490.00 | 931.00 |
| Tan, Ching Wei | 05/22/06 | Analyze initial fundings of Mountain House and HFA - Clear Lake loans based on updated investor and assignment information. | 1.2 | 490.00 | 588.00 |
| Tan, Ching Wei | 05/22/06 | Prepare 2004 journal entries for the Fiesta Oak Valley loan ledger. | 2.1 | 490.00 | 1,029.00 |
| Tan, Ching Wei | 05/22/06 | Prepare 2005 journal entries for the Fiesta Oak Valley loan ledger. | 1.6 | 490.00 | 784.00 |
| Wooley, Erin | 05/22/06 | Calculate and prepare Investors interest accruals for the CREC Building Colt loan for 2003. | 1.4 | 330.00 | 462.00 |
| Wooley, Erin | 05/22/06 | Calculate and prepare service fee and borrowers interest accruals for the CREC Building Colt loan for 2003. | 1.2 | 330.00 | 396.00 |
| Wooley, Erin | 05/22/06 | Calculate and prepare Investors interest accruals for the CREC Building Colt loan for 2004. | 2.8 | 330.00 | 924.00 |
| Wooley, Erin | 05/22/06 | Calculate and prepare service fee and borrowers interest accruals for the CREC Building Colt loan for 2004. | 2.1 | 330.00 | 693.00 |
| Wooley, Erin | 05/22/06 | Calculate and prepare Investors interest accruals for the CREC Building Colt loan for 2005. | 2.7 | 330.00 | 891.00 |
| Wooley, Erin | 05/22/06 | Calculate and prepare service fee and borrowers interest accruals for the CREC Building Colt loan for 2005. | 2.1 | 330.00 | 693.00 |
| Wooley, Erin | 05/22/06 | Calculate and prepare Investors interest accruals for the CREC Building Colt loan for 2006. | 1.9 | 330.00 | 627.00 |
| Wooley, Erin | 05/22/06 | Calculate and prepare service fee and borrowers interest accruals for the CREC Building Colt loan for 2006. | 1.6 | 330.00 | 528.00 |
| Cadwell, Kristin | 05/23/06 | Verify funding, interest and principal payments for Margarita Annex. | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 05/23/06 | Verify funding, interest and principal payments for Margarita Annex. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 05/23/06 | Verify funding, interest and principal payments for Fiesta Oak Valley. | 0.7 | 190.00 | 133.00 |
| Cadwell, Kristin | 05/23/06 | Verify funding, interest and principal payments for CREC Building Colt. | 1.5 | 190.00 | 285.00 |
| Cadwell, Kristin | 05/23/06 | Verify funding, interest and principal payments for Anchor B. | 0.3 | 190.00 | 57.00 |
| Cadwell, Kristin | 05/23/06 | Verify funding, interest and principal payments for Gess. | 0.5 | 190.00 | 95.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Cadwell, Kristin | 05/23/06 | Verify funding, interest and principal payments for Tapia Ranch. | 1.3 | 190.00 | 247.00 |
| Cadwell, Kristin | 05/23/06 | Continue to - verify Assignments for loan Castaic Partners III. | 1.2 | 190.00 | 228.00 |
| Cadwell, Kristin | 05/23/06 | Continue to - verify Assignments for loan Cottonwood Hills. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 05/23/06 | Continue to - verify funding, interest and principal payments for Margarita Annex. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 05/23/06 | Continue to - verify funding, interest and principal payments for HFA Monaco. | 2.0 | 190.00 | 380.00 |
| Conte, Joseph | 05/23/06 | Recalculate service fee calculations to reflect new protocol for Eagle Meadows. | 1.8 | 430.00 | 774.00 |
| Conte, Joseph | 05/23/06 | Recalculate service fee calculations to reflect new protocol for Fiesta $2.4 and Bundy Canyon. | 2.9 | 430.00 | 1,247.00 |
| Conte, Joseph | 05/23/06 | Review and revise previously completed loan files to reflect new protocol for interest and service fee calculations. | 3.7 | 430.00 | 1,591.00 |
| Curchack, Jonas | 05/23/06 | Correct check numbers in Collection Trust Account. | 3.1 | 150.00 | 465.00 |
| Curchack, Jonas | 05/23/06 | File assignments and assignment verification documents. | 3.3 | 150.00 | 495.00 |
| Curchack, Jonas | 05/23/06 | Review through accounting records to find copies of checks in and check requests for assignments - Marlton Square. | 0.3 | 150.00 | 45.00 |
| Curchack, Jonas | 05/23/06 | Review through accounting records to find copies of checks in and check requests for assignments - Midvale Marketplace. | 0.3 | 150.00 | 45.00 |
| Curchack, Jonas | 05/23/06 | Review through accounting records to find copies of checks in and check requests for assignments - Opaque. | 1.0 | 150.00 | 150.00 |
| Curchack, Jonas | 05/23/06 | Review through accounting records to find copies of checks in and check requests for assignments - Palm Harbor. | 1.2 | 150.00 | 180.00 |
| Curchack, Jonas | 05/23/06 | Review through accounting records to find copies of checks in and check requests for assignments - Placer 2nd. | 0.6 | 150.00 | 90.00 |
| Curchack, Jonas | 05/23/06 | Review through accounting records to find copies of checks in and check requests for assignments - Shamrock Tower. | 1.2 | 150.00 | 180.00 |
| Faiella, Lindsay | 05/23/06 | Prepare journal entries for the Marlton Square general ledger for 2005. | 3.6 | 190.00 | 684.00 |
| Faiella, Lindsay | 05/23/06 | Prepare journal entries for the Marlton Square general ledger for January through April 2006. | 1.8 | 190.00 | 342.00 |
| Faiella, Lindsay | 05/23/06 | Prepare journal entries for the Tapia Ranch general ledger for 2004. | 3.4 | 190.00 | 646.00 |
| Faiella, Lindsay | 05/23/06 | Prepare journal entries for the Tapia Ranch general ledger for January through June 2005. | 2.6 | 190.00 | 494.00 |
| Faiella, Lindsay | 05/23/06 | Prepare journal entries for the Tapia Ranch general ledger for August through December 2005. | 2.2 | 190.00 | 418.00 |
| Faiella, Lindsay | 05/23/06 | Prepare journal entries for the Tapia Ranch general ledger for January through April 2006. | 1.9 | 190.00 | 361.00 |
| Fillip, Kasey | 05/23/06 | Prepare balance sheet by loan for Bundy $2.5M loan for review on 5/24 by the Company & Mesirow. | 2.3 | 330.00 | 759.00 |
| Fillip, Kasey | 05/23/06 | Prepare balance sheet by loan for Bundy $7.5M loan for review on 5/24 by the Company & Mesirow. | 2.5 | 330.00 | 825.00 |
| Fillip, Kasey | 05/23/06 | Prepare balance sheet by loan for Cabernet loan for review on 5/24 by the Company & Mesirow. | 3.9 | 330.00 | 1,287.00 |
| Fillip, Kasey | 05/23/06 | Prepare balance sheet by loan for Castaic III loan for review on 5/24 by the Company & Mesirow. | 2.4 | 330.00 | 792.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Haftl, Michael | 05/23/06 | Review and update loan ledger for Slade Dev. | 0.3 | 530.00 | 159.00 |
| Haftl, Michael | 05/23/06 | Review and update loan ledger for Southern Cal. | 3.5 | 530.00 | 1,855.00 |
| Haftl, Michael | 05/23/06 | Review and update loan ledger for Oak Shores. | 1.2 | 530.00 | 636.00 |
| Haftl, Michael | 05/23/06 | Review and update loan ledger for University. | 2.6 | 530.00 | 1,378.00 |
| Haftl, Michael | 05/23/06 | Review and update loan ledger for Palm Harbor. | 1.3 | 530.00 | 689.00 |
| Haftl, Michael | 05/23/06 | Review and update loan ledger for Standard. | 1.2 | 530.00 | 636.00 |
| Kirby, Shane | 05/23/06 | Research initial fundings and assignments for Brookmere. | 3.8 | 390.00 | 1,482.00 |
| Kirby, Shane | 05/23/06 | Prepare general ledger transactions for Brookmere for 2003. | 2.6 | 390.00 | 1,014.00 |
| Kirby, Shane | 05/23/06 | Prepare general ledger transactions for Brookmere for 2004. | 3.9 | 390.00 | 1,521.00 |
| Kirby, Shane | 05/23/06 | Prepare general ledger transactions for Brookmere for 2005. | 2.7 | 390.00 | 1,053.00 |
| Oriti, Joseph | 05/23/06 | Analyze and amend Interstate Commerce Center's default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 2.1 | 330.00 | 693.00 |
| Oriti, Joseph | 05/23/06 | Analyze and amend Interstate Commerce Center Phase II's default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 2.5 | 330.00 | 825.00 |
| Oriti, Joseph | 05/23/06 | Analyze and amend Margarita Annex's default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 2.2 | 330.00 | 726.00 |
| Oriti, Joseph | 05/23/06 | Analyze and amend Marquis Hotel's default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 2.0 | 330.00 | 660.00 |
| Oriti, Joseph | 05/23/06 | Analyze and amend Placer Vineyards's default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 1.8 | 330.00 | 594.00 |
| Porter, James | 05/23/06 | Research initial fundings and assignments for BarUSA. | 3.6 | 590.00 | 2,124.00 |
| Porter, James | 05/23/06 | Prepare general ledger transactions for BarUSA for 2003. | 2.1 | 590.00 | 1,239.00 |
| Porter, James | 05/23/06 | Prepare general ledger transactions for Brookmere for 2004. | 3.9 | 590.00 | 2,301.00 |
| Porter, James | 05/23/06 | Prepare general ledger transactions for Brookmere for 2005. | 3.3 | 590.00 | 1,947.00 |
| Porter, James | 05/23/06 | Prepare general ledger transactions for Brookmere for 2006. | 2.1 | 590.00 | 1,239.00 |
| Smith, Susan | 05/23/06 | Meet with M. Grimmett (BMC) regarding database, reports and security. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 05/23/06 | Review, comment and edit Cabernet loan ledger. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 05/23/06 | Review, comment and edit 5252 Orange, LLC loan ledger. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 05/23/06 | Review, comment and edit Colt Second TD loan ledger. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 05/23/06 | Review, comment and edit Castaic Partners III, LLC loan ledger. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 05/23/06 | Review, comment and edit Binford Medical Developers loan ledger. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 05/23/06 | Review, comment and edit Bundy Canyon $1,050,000 loan ledger. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 05/23/06 | Review comment and edit Bundy Canyon $2,500,000 loan ledger. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 05/23/06 | Review, comment and edit Bundy Canyon $7,500,000 loan ledger. | 0.4 | 590.00 | 236.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Smith, Susan | 05/23/06 | Review 15 loans to work through issues and determine if files are ready for review by management. | 1.7 | 590.00 | 1,003.00 |
| Smith, Susan | 05/23/06 | Review Golden State and Franklin and return to J. Conte (MFIM) for edits. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 05/23/06 | Research and prepare issues list for B &J, Epic, Sheraton, Bysynergy. | 1.3 | 590.00 | 767.00 |
| Smith, Susan | 05/23/06 | Meet with R. Hilson, L. Weese, A Stevens, T. Barry (all USACM) to review loan balance sheets for 15 loans. | 1.4 | 590.00 | 826.00 |
| Steele, Sarah | 05/23/06 | Discuss with A. Stevens (USACM) regarding Hasley Canyon's extension fee agreement. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 05/23/06 | Review Hasley Canyon's extension fee agreement with S. Smith (MFIM). | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 05/23/06 | Discussion with L. Weese (USACM) regarding Cloudbreak loan. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 05/23/06 | Analyze Amesbury/Hatters Point initial investors and assignment information. | 2.1 | 430.00 | 903.00 |
| Steele, Sarah | 05/23/06 | Review balance sheets for Bundy Canyon loans. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 05/23/06 | Review balance sheets for Cabernet loan. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 05/23/06 | Review balance sheets for Boise/Gowen loan. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 05/23/06 | Review balance sheets for 5252 Orange loan. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 05/23/06 | Review balance sheets for San Fernando loan. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 05/23/06 | Instruct J. Porter (MFIM) regarding investor coding. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 05/23/06 | Review Glendale loan's initial funding. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 05/23/06 | Review Amesbury's initial funding. | 1.6 | 430.00 | 688.00 |
| Steele, Sarah | 05/23/06 | Review Brookmere's initial funding and 2003 assignments. | 1.8 | 430.00 | 774.00 |
| Steele, Sarah | 05/23/06 | Review BarUSA's initial funding and 2003 assignments. | 1.9 | 430.00 | 817.00 |
| Tan, Ching Wei | 05/23/06 | Prepare 2005 journal entries for the Fiesta Oak Valley loan ledger. | 2.2 | 490.00 | 1,078.00 |
| Tan, Ching Wei | 05/23/06 | Prepare 2006 journal entries for the Fiesta Oak Valley loan ledger. | 1.4 | 490.00 | 686.00 |
| Tan, Ching Wei | 05/23/06 | Revise April 2006 journal entries of the HFA - Riviera 2nd loan. | 0.4 | 490.00 | 196.00 |
| Tan, Ching Wei | 05/23/06 | Prepare 2005 journal entries of the HFA - Clear Lake loan. | 3.2 | 490.00 | 1,568.00 |
| Tan, Ching Wei | 05/23/06 | Prepare 2006 journal entries of the HFA - Clear Lake loan. | 3.1 | 490.00 | 1,519.00 |
| Wooley, Erin | 05/23/06 | Reconcile initial funding for Placer Vineyards loan. | 0.9 | 330.00 | 297.00 |
| Wooley, Erin | 05/23/06 | Calculate and prepare Investors interest accruals for the Placer Vineyards loan for 2004. | 0.8 | 330.00 | 264.00 |
| Wooley, Erin | 05/23/06 | Calculate and prepare service fee and borrowers interest accruals for the Placer Vineyards loan for 2004. | 0.6 | 330.00 | 198.00 |
| Wooley, Erin | 05/23/06 | Calculate and prepare Investors interest accruals for the Placer Vineyards loan for 2005. | 3.2 | 330.00 | 1,056.00 |
| Wooley, Erin | 05/23/06 | Prepare journal entries for loan fundings in 2005 for Placer Vineyards loan. | 1.8 | 330.00 | 594.00 |
| Wooley, Erin | 05/23/06 | Calculate and prepare service fee and borrowers interest accruals for the Placer Vineyards loan for 2005. | 2.4 | 330.00 | 792.00 |
| Wooley, Erin | 05/23/06 | Calculate and prepare Investors interest accruals for the Placer Vineyards loan for 2006. | 2.1 | 330.00 | 693.00 |
| Wooley, Erin | 05/23/06 | Calculate and prepare service fee and borrowers interest accruals for the Placer Vineyards loan for 2006. | 1.6 | 330.00 | 528.00 |
| Cadwell, Kristin | 05/24/06 | Verify funding, interest and principal payments for Collwood. | 1.0 | 190.00 | 190.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Cadwell, Kristin | 05/24/06 | Verify funding, interest and principal payments for Bundy $5.75M. | 1.5 | 190.00 | 285.00 |
| Cadwell, Kristin | 05/24/06 | Verify funding, interest and principal payments for Preserve at Galleria. | 1.5 | 190.00 | 285.00 |
| Cadwell, Kristin | 05/24/06 | Verify funding, interest and principal payments for Preserve at Galleria. | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 05/24/06 | Verify funding, interest and principal payments for Marlton Square. | 1.4 | 190.00 | 266.00 |
| Cadwell, Kristin | 05/24/06 | Verify funding, interest and principal payments for Glendale. | 1.3 | 190.00 | 247.00 |
| Cadwell, Kristin | 05/24/06 | Verify funding, interest and principal payments for Glendale. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 05/24/06 | Verify funding, interest and principal payments for HFA Riviera. | 0.3 | 190.00 | 57.00 |
| Cadwell, Kristin | 05/24/06 | Verify funding, interest and principal payments for Rio Rancho. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 05/24/06 | Verify funding, interest and principal payments for Rio Rancho. | 0.7 | 190.00 | 133.00 |
| Cadwell, Kristin | 05/24/06 | Verify funding, interest and principal payments for Wasco. | 1.2 | 190.00 | 228.00 |
| Cheng, Patrick | 05/24/06 | Receive instruction for general ledger review process from S. Smith. | 0.2 | 560.00 | 112.00 |
| Cheng, Patrick | 05/24/06 | Discuss with C.W. Tan (MFIM) regarding certain details of general ledger reconstruction process and points for review. | 0.3 | 560.00 | 168.00 |
| Cheng, Patrick | 05/24/06 | Perform a review and analysis of a reconstructed loan general ledger (HFA Clear Lake) for required entries. | 0.4 | 560.00 | 224.00 |
| Cheng, Patrick | 05/24/06 | Perform reviews of lists of required journal entries and stated interest and service fee rates for the commercial loans in US Capital's portfolio. | 0.5 | 560.00 | 280.00 |
| Cheng, Patrick | 05/24/06 | Begin reviewing general ledger of Fiesta Stoneridge loan for completeness. | 2.3 | 560.00 | 1,288.00 |
| Cheng, Patrick | 05/24/06 | Perform a reconciliation of the initial findings and those listed in the Fiesta Stoneridge loan ledger. | 0.9 | 560.00 | 504.00 |
| Cheng, Patrick | 05/24/06 | Document reconciling differences in the initial funding of the Fiesta Stoneridge loan and forwarded to in-house accounting for explanation. | 0.5 | 560.00 | 280.00 |
| Cheng, Patrick | 05/24/06 | Continue reviewing general ledger of Fiesta Stoneridge loan for completeness of monthly accrual entries. | 1.4 | 560.00 | 784.00 |
| Conte, Joseph | 05/24/06 | Revise Fiesta Stoneridge journal entries to reflect changes in accounting for the loan fundings. | 2.7 | 430.00 | 1,161.00 |
| Conte, Joseph | 05/24/06 | Revise Glendale journal entries to reflect changes in accounting for the loan fundings. | 3.0 | 430.00 | 1,290.00 |
| Conte, Joseph | 05/24/06 | Revise Gardens $2.4M journal entries to reflect changes in accounting for the loan fundings and to add formulas for interest calculations. | 2.9 | 430.00 | 1,247.00 |
| Curchack, Jonas | 05/24/06 | Review through accounting records to find copies of checks in and check requests for assignments - Wasco. | 1.4 | 150.00 | 210.00 |
| Curchack, Jonas | 05/24/06 | Review through accounting records to find copies of checks in and check requests for assignments - Lake Helen. | 0.8 | 150.00 | 120.00 |
| Curchack, Jonas | 05/24/06 | Review through accounting records to find copies of checks in and check requests for assignments - HFAH Monaco. | 1.0 | 150.00 | 150.00 |
| Curchack, Jonas | 05/24/06 | Review through accounting records to find copies of checks in and check requests for assignments - SVRB. | 1.2 | 150.00 | 180.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Curchack, Jonas | 05/24/06 | Review through accounting records to find copies of checks in and check requests for assignments - SVRB 2nd. | 1.1 | 150.00 | 165.00 |
| Curchack, Jonas | 05/24/06 | Review through accounting records to find copies of checks in and check requests for assignments - University Estates. | 1.6 | 150.00 | 240.00 |
| Curchack, Jonas | 05/24/06 | File in and out investor assignments for various loans. | 2.0 | 150.00 | 300.00 |
| Curchack, Jonas | 05/24/06 | Verify loan interest rates against promissory notes. | 1.9 | 150.00 | 285.00 |
| Faiella, Lindsay | 05/24/06 | Prepare journal entries for the Interstate Commerce Center general ledger for 2004. | 2.6 | 190.00 | 494.00 |
| Faiella, Lindsay | 05/24/06 | Prepare journal entries for the Interstate Commerce Center general ledger for 2005. | 2.4 | 190.00 | 456.00 |
| Faiella, Lindsay | 05/24/06 | Prepare journal entries for the Interstate Commerce general ledger for January through April 2006. | 1.1 | 190.00 | 209.00 |
| Faiella, Lindsay | 05/24/06 | Prepare journal entries for the Interstate Commerce Phase II general ledger for 2004. | 2.9 | 190.00 | 551.00 |
| Faiella, Lindsay | 05/24/06 | Prepare journal entries for the Interstate Commerce Phase II general ledger for 2005. | 2.2 | 190.00 | 418.00 |
| Faiella, Lindsay | 05/24/06 | Prepare journal entries for the Interstate Commerce Phase II general ledger for January through April 2006. | 0.7 | 190.00 | 133.00 |
| Fillip, Kasey | 05/24/06 | Prepare balance sheet by loan for Charlevoix Homes loan for review on 5/24 by the Company & Mesirow. | 2.2 | 330.00 | 726.00 |
| Fillip, Kasey | 05/24/06 | Prepare balance sheet by loan for Clear Creek loan for review on 5/24 by the Company & Mesirow. | 2.3 | 330.00 | 759.00 |
| Fillip, Kasey | 05/24/06 | Prepare balance sheet by loan for Colt Div #1 loan for review on 5/24 by the Company & Mesirow. | 2.1 | 330.00 | 693.00 |
| Fillip, Kasey | 05/24/06 | Prepare balance sheet by loan for Midvale Marketplace loan for review on 5/24 by the Company & Mesirow. | 2.2 | 330.00 | 726.00 |
| Fillip, Kasey | 05/24/06 | Prepare balance sheet by loan for Slade Development loan for review on 5/24 by the Company & Mesirow. | 2.0 | 330.00 | 660.00 |
| Haftl, Michael | 05/24/06 | Review and update loan ledger for Oak Shores. | 3.3 | 530.00 | 1,749.00 |
| Haftl, Michael | 05/24/06 | Review and update loan ledger for Palm Harbor. | 3.5 | 530.00 | 1,855.00 |
| Haftl, Michael | 05/24/06 | Review and update loan ledger for Standard. | 3.4 | 530.00 | 1,802.00 |
| Haftl, Michael | 05/24/06 | Review and update loan ledger for SVRB 4.5. | 1.5 | 530.00 | 795.00 |
| Kirby, Shane | 05/24/06 | Reconcile initial funding participants for HFA - Riviera loan. | 2.4 | 390.00 | 936.00 |
| Kirby, Shane | 05/24/06 | Reconcile assignments for HFA - Riviera loan. | 1.7 | 390.00 | 663.00 |
| Kirby, Shane | 05/24/06 | Prepare general ledger for HFA - Riviera loan. | 3.3 | 390.00 | 1,287.00 |
| Kirby, Shane | 05/24/06 | Reconcile Brookmere initial funding participants. | 1.6 | 390.00 | 624.00 |
| Oriti, Joseph | 05/24/06 | Analyze and amend Placer Vineyards 2nd's default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 1.9 | 330.00 | 627.00 |
| Oriti, Joseph | 05/24/06 | Analyze and amend Redwood Properties' default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 2.2 | 330.00 | 726.00 |
| Oriti, Joseph | 05/24/06 | Analyze and amend Roam Development's default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 2.1 | 330.00 | 693.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Oriti, Joseph | 05/24/06 | Analyze and amend Tapia Ranch's default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 2.3 | 330.00 | 759.00 |
| Oriti, Joseph | 05/24/06 | Analyze and amend The Gardens Timeshare's default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 2.5 | 330.00 | 825.00 |
| Porter, James | 05/24/06 | Reconcile initial funding for BarUSA. | 2.1 | 590.00 | 1,239.00 |
| Porter, James | 05/24/06 | Reconcile initial funding for HFA - North Yonkers. | 1.9 | 590.00 | 1,121.00 |
| Porter, James | 05/24/06 | Research assignments for HFA - North Yonkers. | 1.9 | 590.00 | 1,121.00 |
| Porter, James | 05/24/06 | Reconcile assignments for HFA - North Yonkers. | 1.3 | 590.00 | 767.00 |
| Porter, James | 05/24/06 | Prepare loan ledger for HFA - North Yonkers. | 3.9 | 590.00 | 2,301.00 |
| Porter, James | 05/24/06 | Reconcile initial funding for Roam Development loan. | 1.8 | 590.00 | 1,062.00 |
| Porter, James | 05/24/06 | Review loan ledger for HFA - Riviera. | 2.1 | 590.00 | 1,239.00 |
| Smith, Susan | 05/24/06 | Review issues with Golden State and Franklin with J. Conte (MFIM). | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 05/24/06 | Meet with M. Grimmett (BMC) regarding issues with database and assistance with Schedules. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 05/24/06 | Discuss extension agreements with S. Steele (MFIM), then A. Stevens (USACM) and M. Kehl (MFIM). | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 05/24/06 | Answer questions related to loan ledgers from M. Haftl, P. Chang, and J. Porter (all MFIM). | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 05/24/06 | Review I-40 Gateway ledger. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 05/24/06 | Review HFA -Riviera ledger. | 0.5 | 590.00 | 295.00 |
| Steele, Sarah | 05/24/06 | Discussion with L. Weese (USACM) regarding Huntsville and Brookmere loans. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 05/24/06 | Update with S. Smith (MFIM) regarding status of loan ledgers and estimated time to complete. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 05/24/06 | Identify remaining loans to be analyzed with K. Fillip (MFIM). | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 05/24/06 | Prepare loan ledgers for HFA North Yonkers and Glendale for verification. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 05/24/06 | Discuss with L. Weese (USACM) regarding Brookmere and 2003 assignments. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 05/24/06 | Review Placer Vineyards loan with J. Porter (MFIM). | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 05/24/06 | Estimate time to complete Bay Pompano's loan ledger with E. Wooley (MFIM). | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 05/24/06 | Analyze with L. Faiella (MFIM) regarding extension agreement. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 05/24/06 | Discuss with L. Weese (USACM) regarding Cloudbreak and Placer Vineyards. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 05/24/06 | Assist K. Cadwell (MFIM) regarding verification issues with Marlton Square and Colt Gateway. | 0.7 | 430.00 | 301.00 |
| Tan, Ching Wei | 05/24/06 | Calls and email correspondence with new team members to discuss work processes in relation to preparation of loan ledgers. | 1.2 | 490.00 | 588.00 |
| Tan, Ching Wei | 05/24/06 | Prepare 2004 journal entries for the Mountain House loan ledger. | 3.6 | 490.00 | 1,764.00 |
| Tan, Ching Wei | 05/24/06 | Prepare 2005 journal entries for the Mountain House loan ledger. | 3.8 | 490.00 | 1,862.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Tan, Ching Wei | 05/24/06 | Analyze funding 7 of the Mountain House loan. | 0.7 | 490.00 | 343.00 |
| Tan, Ching Wei | 05/24/06 | Provide comments on assignment issue in relation to the Interstate Commerce loan. | 0.3 | 490.00 | 147.00 |
| Tan, Ching Wei | 05/24/06 | Analyze initial fundings of Huntsville based on updated information. | 0.2 | 490.00 | 98.00 |
| Tan, Ching Wei | 05/24/06 | Prepare 2004 journal entries for the Huntsville loan ledger. | 2.9 | 490.00 | 1,421.00 |
| Tan, Ching Wei | 05/24/06 | Prepare 2005 journal entries for the Huntsville loan ledger. | 2.4 | 490.00 | 1,176.00 |
| Wooley, Erin | 05/24/06 | Revise service fee and borrowers interest accruals for the Beastar loan for 2005. | 2.6 | 330.00 | 858.00 |
| Wooley, Erin | 05/24/06 | Revise Investors interest accruals for the Beastar loan for 2006. | 2.9 | 330.00 | 957.00 |
| Wooley, Erin | 05/24/06 | Revise journal entries for the loan paydown in 2006 for Beastar. | 3.2 | 330.00 | 1,056.00 |
| Wooley, Erin | 05/24/06 | Calculate and prepare Investors interest accruals for the Cloudbreak LV loan for 2003. | 0.9 | 330.00 | 297.00 |
| Wooley, Erin | 05/24/06 | Calculate and prepare service fee and borrowers interest accruals for the Cloudbreak LV loan for 2003. | 0.7 | 330.00 | 231.00 |
| Agarwal, Sonal | 05/25/06 | Prepare journal entries for the Roam Development Ledger  for Mar 2005 - April 2005 | 4.2 | 460.00 | 1,932.00 |
| Agarwal, Sonal | 05/25/06 | Prepare journal entries for the Roam Development Ledger  for May 2005 - Jun 2005 | 4.0 | 460.00 | 1,840.00 |
| Cadwell, Kristin | 05/25/06 | Verify funding, interest and principal payments for HFA Clear Lake. | 0.7 | 190.00 | 133.00 |
| Cadwell, Kristin | 05/25/06 | Verify funding, interest and principal payments for HFA Clear Lake. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 05/25/06 | Verify funding, interest and principal payments for Mountain House. | 1.3 | 190.00 | 247.00 |
| Cadwell, Kristin | 05/25/06 | Verify funding, interest and principal payments for Mountain House. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 05/25/06 | Verify funding, interest and principal payments for Harbor Georgetown. | 0.8 | 190.00 | 152.00 |
| Cadwell, Kristin | 05/25/06 | Verify funding, interest and principal payments for Huntsville. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 05/25/06 | Verify funding, interest and principal payments for Huntsville. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 05/25/06 | Verify funding, interest and principal payments for Fiesta Beaumont. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 05/25/06 | Verify funding, interest and principal payments for Fiesta Beaumont. | 0.5 | 190.00 | 95.00 |
| Cheng, Patrick | 05/25/06 | Numerous discussions with C.W. Tan (MFIM) regarding the types of reconciliations noted in connection with initial findings and assignments of loan interests. | 0.4 | 560.00 | 224.00 |
| Cheng, Patrick | 05/25/06 | Begin reviewing general ledger of Placer Vineyard loan for completeness. | 2.8 | 560.00 | 1,568.00 |
| Cheng, Patrick | 05/25/06 | Perform a reconciliation of the initial findings and those listed in the Placer Vineyard loan ledger. | 0.9 | 560.00 | 504.00 |
| Cheng, Patrick | 05/25/06 | Continue reconciling initial findings and those listed in the Placer Vineyard loan ledger and note reconciling differences. | 1.2 | 560.00 | 672.00 |
| Cheng, Patrick | 05/25/06 | Continue reconciling initial and subsequent findings to original general ledger entries and account for assignments. | 0.5 | 560.00 | 280.00 |
| Cheng, Patrick | 05/25/06 | Begin reviewing reconstructed general ledger for the Elizabeth May loan for proper accruals of monthly income and expenses. | 0.7 | 560.00 | 392.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Cheng, Patrick | 05/25/06 | Continue reviewing reconstructed general ledger for the Elizabeth May loan for proper accruals of monthly income and expenses. | 1.6 | 560.00 | 896.00 |
| Conte, Joseph | 05/25/06 | Analyze Gilroy source data and prepare summary of entries by date and description. | 0.7 | 430.00 | 301.00 |
| Conte, Joseph | 05/25/06 | Review and revise Wasco journal entries to reflect changes in accounting for loan fundings. | 2.9 | 430.00 | 1,247.00 |
| Conte, Joseph | 05/25/06 | Review and revise Gardens $2.4M and Fiesta $2.4M journal entries to reflect changes in accounting for loan fundings and assignments. | 3.4 | 430.00 | 1,462.00 |
| Conte, Joseph | 05/25/06 | Reconcile fundings for Eagle Meadows loan file with fundings recorded in the general ledger. | 2.1 | 430.00 | 903.00 |
| Curchack, Jonas | 05/25/06 | File investor questions in and out of various loans. | 2.8 | 150.00 | 420.00 |
| Curchack, Jonas | 05/25/06 | File extension agreements. | 2.2 | 150.00 | 330.00 |
| Curchack, Jonas | 05/25/06 | Review through accounting records to find copies of checks in and check requests for assignments - Universal Hawaii. | 1.2 | 150.00 | 180.00 |
| Curchack, Jonas | 05/25/06 | Review through accounting records to find copies of checks in and check requests for assignments - Tapia Ranch. | 0.5 | 150.00 | 75.00 |
| Curchack, Jonas | 05/25/06 | Review through accounting records to find copies of checks in and check requests for assignments - The Gardens, LLC. | 0.9 | 150.00 | 135.00 |
| Curchack, Jonas | 05/25/06 | Review through accounting records to find copies of checks in and check requests for assignments - Ten Ninety $4.15M. | 1.4 | 150.00 | 210.00 |
| Curchack, Jonas | 05/25/06 | Verify fundings to borrower and interest payments received - Huntsville. | 1.1 | 150.00 | 165.00 |
| Curchack, Jonas | 05/25/06 | Verify fundings to borrower and interest payments received - Fiesta $2.4. | 0.7 | 150.00 | 105.00 |
| Curchack, Jonas | 05/25/06 | Verify fundings to borrower and interest payments received - The Gardens - $2.4M. | 0.5 | 150.00 | 75.00 |
| Curchack, Jonas | 05/25/06 | Verify fundings to borrower and interest payments received - The Gardens II. | 0.2 | 150.00 | 30.00 |
| Fillip, Kasey | 05/25/06 | Prepare balance sheet by loan for University loan for review on 5/24 by the Company & Mesirow. | 2.8 | 330.00 | 924.00 |
| Fillip, Kasey | 05/25/06 | Prepare balance sheet by loan for Southern CA loan for review on 5/24 by the Company & Mesirow. | 2.7 | 330.00 | 891.00 |
| Fillip, Kasey | 05/25/06 | Calculate principal outstanding for loan summary report for U.S. Bankruptcy Court on 5/30. | 3.1 | 330.00 | 1,023.00 |
| Fillip, Kasey | 05/25/06 | Calculate interest outstanding for loan summary report for U.S. Bankruptcy Court on 5/30. | 3.2 | 330.00 | 1,056.00 |
| Haftl, Michael | 05/25/06 | Review and update loan ledger for SVRB 4.5. | 2.0 | 530.00 | 1,060.00 |
| Haftl, Michael | 05/25/06 | Review and update loan ledger for SVRB 2.35. | 2.9 | 530.00 | 1,537.00 |
| Haftl, Michael | 05/25/06 | Review and update loan ledger for Palm Harbor. | 1.0 | 530.00 | 530.00 |
| Haftl, Michael | 05/25/06 | Review and update loan ledger for Urban. | 3.9 | 530.00 | 2,067.00 |
| Kirby, Shane | 05/25/06 | Reconcile initial funding for Shamrock loan. | 2.4 | 390.00 | 936.00 |
| Kirby, Shane | 05/25/06 | Reconcile assignments for Shamrock loan. | 1.7 | 390.00 | 663.00 |
| Kirby, Shane | 05/25/06 | Prepare loan ledger for Shamrock loan. | 3.4 | 390.00 | 1,326.00 |
| Kirby, Shane | 05/25/06 | Reconcile initial funding for Ten-Ninety $4.15M loan. | 1.9 | 390.00 | 741.00 |
| Kirby, Shane | 05/25/06 | Analyze assignments for Ten-Ninety $4.15M. | 1.1 | 390.00 | 429.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Oriti, Joseph | 05/25/06 | Analyze and amend Wasco Investment's default interest and late fee loan calculation model to apply fundings and payments according to loan agreement and promissory notes for each loan. | 2.2 | 330.00 | 726.00 |
| Oriti, Joseph | 05/25/06 | Analyze and amend I-40 Gateway West general ledger. | 3.1 | 330.00 | 1,023.00 |
| Porter, James | 05/25/06 | Review partial Shamrock loan ledger for accuracy. | 2.3 | 590.00 | 1,357.00 |
| Porter, James | 05/25/06 | Reconcile BarUSA initial funding and assignments. | 2.1 | 590.00 | 1,239.00 |
| Porter, James | 05/25/06 | Prepare cash journal entries for BarUSA. | 1.1 | 590.00 | 649.00 |
| Porter, James | 05/25/06 | Reconcile Placer Vineyards 2nd initial funding. | 1.4 | 590.00 | 826.00 |
| Smith, Susan | 05/25/06 | Review and edit Castaic III loan ledger. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 05/25/06 | Review and edit Charlevoix loan ledger. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 05/25/06 | Review and edit Clear Creek loan ledger. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 05/25/06 | Review and edit Colt Div 1 loan ledger. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 05/25/06 | Review and edit Colt Div 2 loan ledger. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 05/25/06 | Review and edit Midvale loan ledger. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 05/25/06 | Review and edit Gateway loan ledger. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 05/25/06 | Review and edit Colt 2 loan ledger. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 05/25/06 | Review and edit Hesperia loan ledger. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 05/25/06 | Review and edit Anchor B loan ledger. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 05/25/06 | Review and edit Gess loan ledger. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 05/25/06 | Review and edit  I-40 loan ledger. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 05/25/06 | Review and edit I-40 2nd loan ledger. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 05/25/06 | Review and edit Bundy 7.5 loan ledger. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 05/25/06 | Review and edit Elizabeth May loan ledger from P. Chang (MFIM) and return with comments. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 05/25/06 | Review and edit Lerin Hills loan ledger. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 05/25/06 | Review and edit La Hacienda loan ledger. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 05/25/06 | Review instructions and assumptions with team. | 0.4 | 590.00 | 236.00 |
| Tan, Ching Wei | 05/25/06 | Prepare 2005 journal entries for the Huntsville loan ledger. | 1.2 | 490.00 | 588.00 |
| Tan, Ching Wei | 05/25/06 | Prepare 2006 journal entries for the Huntsville loan ledger. | 1.4 | 490.00 | 686.00 |
| Tan, Ching Wei | 05/25/06 | Analyze initial fundings of the Beau Rivage loan. | 1.5 | 490.00 | 735.00 |
| Tan, Ching Wei | 05/25/06 | Prepare 2005 journal entries for the Mountain House loan ledger. | 3.1 | 490.00 | 1,519.00 |
| Tan, Ching Wei | 05/25/06 | Analyze Mountain House borrower interest payments against accruals and apply excess payments to principal. | 1.8 | 490.00 | 882.00 |
| Tan, Ching Wei | 05/25/06 | Prepare 2006 journal entries for the Mountain House loan ledger. | 1.2 | 490.00 | 588.00 |
| Tan, Ching Wei | 05/25/06 | Analyze Opaque initial funding based on updated information. | 0.4 | 490.00 | 196.00 |
| Tan, Ching Wei | 05/25/06 | Analyze assignments of the Roam Development loan. | 0.3 | 490.00 | 147.00 |
| Wooley, Erin | 05/25/06 | Calculate and prepare Investors interest accruals for the Cloudbreak LV loan for 2004. | 2.2 | 330.00 | 726.00 |
| Wooley, Erin | 05/25/06 | Calculate and prepare service fee and borrowers interest accruals for the Cloudbreak LV loan for 2004. | 1.9 | 330.00 | 627.00 |
| Wooley, Erin | 05/25/06 | Prepare journal entries for loan fundings in 2004 for Cloudbreak LV loan. | 0.8 | 330.00 | 264.00 |
| Agarwal, Sonal | 05/26/06 | Prepare journal entries for the Roam Development Ledger  for Jul 2005 - Sept 2005. | 4.8 | 460.00 | 2,208.00 |
| Agarwal, Sonal | 05/26/06 | Prepare journal entries for the Roam Development Ledger  for Oct 2005 - Dec 2005. | 3.5 | 460.00 | 1,610.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Cheng, Patrick | 05/26/06 | Perform further updates to the accrual entries of Elizabeth May loan file per comments received from S. Smith (MFIM). | 1.2 | 560.00 | 672.00 |
| Cheng, Patrick | 05/26/06 | Review and analyze comments received from USA Capital's internal accounting regarding reconciling differences noted in the initial findings of Fiesta Stoneridge loan. | 0.8 | 560.00 | 448.00 |
| Cheng, Patrick | 05/26/06 | Review and analyze comments received from USA Capital's internal accounting regarding reconciling differences noted in the initial findings of Placer Vineyard loan. | 1.3 | 560.00 | 728.00 |
| Cheng, Patrick | 05/26/06 | Perform a review and updates to the monthly accrual entries recorded for the Placer Vineyard loan. | 1.7 | 560.00 | 952.00 |
| Cheng, Patrick | 05/26/06 | Continue reviewing and updating the monthly accrual entries recorded for the Placer Vineyard loan. | 1.6 | 560.00 | 896.00 |
| Conte, Joseph | 05/26/06 | Update formulas and transaction descriptions for Del Valle Livingston and Bundy Canyon journal entries. | 2.0 | 430.00 | 860.00 |
| Conte, Joseph | 05/26/06 | Review and revise Bundy $2.5M loan file to update loan fundings. | 1.2 | 430.00 | 516.00 |
| Conte, Joseph | 05/26/06 | Review and revise Del Valle Livingston, Ocean Atlantic and Glendale journal entries to reflect updated loan fundings, assignments and journal entry descriptions. | 3.2 | 430.00 | 1,376.00 |
| Conte, Joseph | 05/26/06 | Reconcile updated funding amounts provided by USA Capital with the funding amounts included in the source data. | 1.7 | 430.00 | 731.00 |
| Fillip, Kasey | 05/26/06 | Prepare loan summary report in access for Bankruptcy Court. | 2.6 | 330.00 | 858.00 |
| Fillip, Kasey | 05/26/06 | Prepare updated investor statements for Cabernet loan. | 2.6 | 330.00 | 858.00 |
| Fillip, Kasey | 05/26/06 | Prepare summary of activity in loans for specific investors for M. Kehl (MFIM). | 2.8 | 330.00 | 924.00 |
| Haftl, Michael | 05/26/06 | Review and update loan ledger for Universal. | 1.4 | 530.00 | 742.00 |
| Haftl, Michael | 05/26/06 | Review and update loan ledger for Palm Harbor. | 3.0 | 530.00 | 1,590.00 |
| Haftl, Michael | 05/26/06 | Review and update loan ledger for SVRB 4.5. | 1.8 | 530.00 | 954.00 |
| Kirby, Shane | 05/26/06 | Revise Shamrock loan ledger per revisions received from J. Porter (MFIM). | 1.9 | 390.00 | 741.00 |
| Kirby, Shane | 05/26/06 | Continue to prepare loan ledger for Shamrock. | 3.9 | 390.00 | 1,521.00 |
| Kirby, Shane | 05/26/06 | Revise Shamrock loan ledger to balance journal entries. | 2.2 | 390.00 | 858.00 |
| Smith, Susan | 05/26/06 | Review and edit Del Valle Isleton loan ledger. | 1.4 | 590.00 | 826.00 |
| Smith, Susan | 05/26/06 | Review and edit Ocean Atlantic loan ledger. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 05/26/06 | Review and edit Preserve at Galleria loan ledger. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 05/26/06 | Review and edit Rio Rancho loan ledger. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 05/26/06 | Review and edit Shamrock loan ledger. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 05/26/06 | Review and edit Slade Development loan ledger. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 05/26/06 | Review and edit San Fernando loan ledger. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 05/26/06 | Review and edit Orange loan ledger. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 05/26/06 | Review and edit 60th St. loan ledger. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 05/26/06 | Review and edit Ashby Financial loan ledger. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 05/26/06 | Review and edit 6425 Gess loan ledger. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 05/26/06 | Review and edit Anchor B loan ledger. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 05/26/06 | Review and edit Bundy Canyon $5.7M loan ledger. | 0.7 | 590.00 | 413.00 |
| Tan, Ching Wei | 05/26/06 | Analyze borrower interest and paydowns of the Roam Development loan. | 2.8 | 490.00 | 1,372.00 |
| Tan, Ching Wei | 05/26/06 | Prepare 2003 journal entries for the Opaque loan ledger. | 1.2 | 490.00 | 588.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Tan, Ching Wei | 05/26/06 | Respond to query on the SRVB $4.5M paydown journal entries. | 0.3 | 490.00 | 147.00 |
| Wooley, Erin | 05/26/06 | Prepare journal entries for loan fundings in 2005 for Cloudbreak LV loan. | 0.7 | 330.00 | 231.00 |
| Conte, Joseph | 05/27/06 | Prepare summary of funding amounts that do not match with the source data and update journal entries accordingly. | 1.0 | 430.00 | 430.00 |
| Conte, Joseph | 05/27/06 | Continue preparing summary of funding amounts that do not match with the source data and update journal entries accordingly. | 1.5 | 430.00 | 645.00 |
| Kirby, Shane | 05/28/06 | Prepare loan schedule for Ten-ninety $4.1M. | 3.0 | 390.00 | 1,170.00 |
| Smith, Susan | 05/28/06 | Review and edit Cornman Toltec loan ledger. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 05/28/06 | Review and edit ComVest Capital loan ledger. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 05/28/06 | Review and edit Del Valle Isleton. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 05/28/06 | Review and edit Bundy Canyon $5M loan ledger. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 05/28/06 | Review and edit Colt Gateway loan ledger. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 05/28/06 | Review and edit Del Valle - Livingston loan ledger. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 05/28/06 | Review and edit Colt DIV added #2 loan ledger. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 05/28/06 | Review and edit Franklin - Stratford Investments loan ledger. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 05/28/06 | Review and edit Castaic Partners II, loan ledger. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 05/28/06 | Review and edit Columbia Managing Partners loan ledger. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 05/28/06 | Review and edit Copper Sage Commerce Center Phase II loan ledger. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 05/28/06 | Review and edit Fiesta Development McNaughton loan ledger. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 05/28/06 | Review and edit Fiesta Murrieta loan ledger. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 05/28/06 | Review and edit Fiesta Oak Valley loan ledger. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 05/28/06 | Review and edit Foxhill loan ledger. | 0.8 | 590.00 | 472.00 |
| Conte, Joseph | 05/29/06 | Continue preparing summary of funding amounts that do not match with the source data and update journal entries accordingly. | 0.5 | 430.00 | 215.00 |
| Smith, Susan | 05/29/06 | Review and edit Grammercy Court Condos loan ledger. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 05/29/06 | Review and edit Goss Road loan ledger. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 05/29/06 | Review and edit Shamrock Tower loan ledger. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 05/29/06 | Review and edit Golden State Investments II loan ledger. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 05/29/06 | Review and edit Gateway Stone loan ledger. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 05/29/06 | Review and edit Glendale Tower Partners loan ledger. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 05/29/06 | Review and edit Harbor Georgetown loan ledger. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 05/29/06 | Review and edit Hesperia II loan ledger. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 05/29/06 | Review and edit HFA- Clear Lake loan ledger. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 05/29/06 | Review and edit HFA- North Yonkers loan ledger. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 05/29/06 | Review and edit HFA- Riviera 2nd loan ledger. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 05/29/06 | Review and edit HFA- Windham loan ledger. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 05/29/06 | Review and edit HFA-Clear Lake 2nd loan ledger. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 05/29/06 | Review and edit HFAH/Monaco loan ledger. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 05/29/06 | Review and edit Huntsville loan ledger. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 05/29/06 | Review and edit I-40 Gateway West, LLC 2nd loan ledger. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 05/29/06 | Review and edit Marlton Square loan ledger. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 05/29/06 | Review and edit Marquis Hotel loan ledger. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 05/29/06 | Review and edit Meadow Creek Partners loan ledger. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 05/29/06 | Review and edit Oak Shores II loan ledger. | 0.6 | 590.00 | 354.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Smith, Susan | 05/29/06 | Review and edit Rio Rancho Executive Plan Review and edit a loan ledger. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 05/29/06 | Review and edit SVRB 2nd $2,325,000 loan ledger. | 0.3 | 590.00 | 177.00 |
| Agarwal, Sonal | 05/30/06 | Prepare journal entries for the Roam Development Ledger for Jan 2006. | 3.2 | 460.00 | 1,472.00 |
| Agarwal, Sonal | 05/30/06 | Prepare paydown calculations for paydowns in Feb 2006. | 4.9 | 460.00 | 2,254.00 |
| Cadwell, Kristin | 05/30/06 | Continue to - verify funding, interest and principal payments for Harbor Georgetown. | 1.7 | 190.00 | 323.00 |
| Cadwell, Kristin | 05/30/06 | Verify funding, interest and principal payments for Marlton Square 2nd. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 05/30/06 | Verify funding, interest and principal payments in updated copy of Clear Lake ledger. | 1.2 | 190.00 | 228.00 |
| Cadwell, Kristin | 05/30/06 | Verify funding, interest and principal payments in updated copy of Gardens Timeshare ledger. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 05/30/06 | Verify funding, interest and principal payments in updated copy of Marlton Square 2nd ledger. | 1.7 | 190.00 | 323.00 |
| Cadwell, Kristin | 05/30/06 | Verify funding, interest and principal payments in updated copy of Placer Vineyards ledger. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 05/30/06 | Update loan statistic data for loan schedule. | 1.1 | 190.00 | 209.00 |
| Cheng, Patrick | 05/30/06 | Perform a review and analysis of the monthly accrual entries recorded for the Fiesta Stoneridge loan and make updates to the monthly service fee and interest expense accruals. | 2.8 | 560.00 | 1,568.00 |
| Cheng, Patrick | 05/30/06 | Continue reviewing and analyzing monthly accrual entries recorded for the Fiesta Stoneridge loan and making updates to the monthly service fee and interest expense accruals. | 3.9 | 560.00 | 2,184.00 |
| Cheng, Patrick | 05/30/06 | Continue reviewing and analyzing monthly accrual entries recorded for the Fiesta Stoneridge loan and making updates to the monthly service fee and interest expense accruals. | 1.7 | 560.00 | 952.00 |
| Conte, Joseph | 05/30/06 | Analyze journal entries for completed loan files and prepare list of journal entries to reconcile for Glendale, Del Valle Livingston, Ocean Atlantic and Gardens $2.4. | 3.2 | 430.00 | 1,376.00 |
| Conte, Joseph | 05/30/06 | Reconcile journal entries for Glendale and Del Valle Livingston to reflect updated funding amounts. | 2.4 | 430.00 | 1,032.00 |
| Conte, Joseph | 05/30/06 | Reconcile journal entries for Ocean Atlantic and Gardens $2.4M to reflect updated funding amounts. | 1.4 | 430.00 | 602.00 |
| Conte, Joseph | 05/30/06 | Analyze journal entries for completed loan files and prepare list of journal entries to reconcile for Franklin and Golden State. | 2.6 | 430.00 | 1,118.00 |
| Faiella, Lindsay | 05/30/06 | Revise journal entries for the Colt Gateway general ledger for 2003 and 2004. | 2.7 | 190.00 | 513.00 |
| Faiella, Lindsay | 05/30/06 | Revise journal entries for the Colt Gateway general ledger for 2005 and 2006. | 2.0 | 190.00 | 380.00 |
| Faiella, Lindsay | 05/30/06 | Revise journal entries for the Lake Helen Partners general ledger for 2003 and 2004. | 3.1 | 190.00 | 589.00 |
| Faiella, Lindsay | 05/30/06 | Revise journal entries for the Lake Helen Partners general ledger for 2005 and 2006. | 2.3 | 190.00 | 437.00 |
| Fillip, Kasey | 05/30/06 | Reconcile check numbers for payments made to Investors. | 3.5 | 330.00 | 1,155.00 |
| Fillip, Kasey | 05/30/06 | Reconcile check amounts for payments made to Investors. | 3.8 | 330.00 | 1,254.00 |
| Fillip, Kasey | 05/30/06 | Reconcile general ledger activity for Beastar loan. | 3.4 | 330.00 | 1,122.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Fillip, Kasey | 05/30/06 | Reconcile general ledger activity for Shamrock loan. | 3.8 | 330.00 | 1,254.00 |
| Haftl, Michael | 05/30/06 | Review and update loan ledger for Palm Harbor. | 1.9 | 530.00 | 1,007.00 |
| Haftl, Michael | 05/30/06 | Review and update loan ledger for SVRB 4.5. | 2.4 | 530.00 | 1,272.00 |
| Haftl, Michael | 05/30/06 | Review and update loan ledger for Universal 2004. | 3.1 | 530.00 | 1,643.00 |
| Haftl, Michael | 05/30/06 | Review and update loan ledger for Universal 2005. | 2.1 | 530.00 | 1,113.00 |
| Smith, Susan | 05/30/06 | Review and edit Binford Medical Developers loan ledger. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 05/30/06 | Review and edit Bundy Canyon $1,05 loan ledger. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 05/30/06 | Review and edit Standard Property Development loan ledger. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 05/30/06 | Review and edit 3685 San Fernando Road loan ledger. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 05/30/06 | Review and edit Cottonwood Hills, LLC loan ledger. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 05/30/06 | Review and edit Elizabeth May Real Estate loan ledger. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 05/30/06 | Review and edit Slade Development loan ledger. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 05/30/06 | Review and edit Southern California Land 2nd loan ledger. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 05/30/06 | Review and edit Wasco Investments loan ledger. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 05/30/06 | Review and edit University Estates loan ledger. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 05/30/06 | Review and edit Hasley Canyon loan ledger. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 05/30/06 | Prepare Loan Summary schedule. | 2.3 | 590.00 | 1,357.00 |
| Smith, Susan | 05/30/06 | Update Loan Summary with funds in Collection account. | 2.1 | 590.00 | 1,239.00 |
| Smith, Susan | 05/30/06 | Prepare payoff ledgers for Opaque. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 05/30/06 | Prepare payoff ledgers for HFA Riviera. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 05/30/06 | Prepare payoff ledger for HFA N. Yonkers. | 1.1 | 590.00 | 649.00 |
| Smith, Susan | 05/30/06 | Prepare payoff ledger for HFA Riviera 2nd. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 05/30/06 | Calculate service fee payable on interest collected for Loan Summary report. | 1.9 | 590.00 | 1,121.00 |
| Smith, Susan | 05/30/06 | Review extension agreements and interest recitals. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 05/30/06 | Check formulas and calculations in Loan Summary. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 05/30/06 | Review each loan listed in Loan Summary. | 1.8 | 590.00 | 1,062.00 |
| Steele, Sarah | 05/30/06 | Update S. Smith (MFIM) regarding progress of loan general ledgers. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 05/30/06 | Solve issues with K. Fillip (MFIM) regarding the loan database. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 05/30/06 | Discuss with L. Weese (USACM) regarding EPIC's interest being added to the loan balance. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 05/30/06 | Review regarding Beastar and Hasley Canyon's loan ledgers with E. Wooley (MFIM). | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 05/30/06 | Discuss with L. Weese (USACM) regarding loan ledger for Colt Gateway and 2003 payments. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 05/30/06 | Research initial funding for Gilroy loan. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 05/30/06 | Review Marlton Sq. 2nd and Gramery Court for verification. | 1.8 | 430.00 | 774.00 |
| Steele, Sarah | 05/30/06 | Discuss with L. Weese (USACM) regarding information gathering on Sheraton Hotel. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 05/30/06 | Analyze balance sheets that are out of balance and revise to balance. | 1.8 | 430.00 | 774.00 |
| Tan, Ching Wei | 05/30/06 | Prepare 2004 journal entries for the Opaque loan ledger. | 2.8 | 490.00 | 1,372.00 |
| Tan, Ching Wei | 05/30/06 | Prepare 2005 journal entries for the Opaque loan ledger. | 2.9 | 490.00 | 1,421.00 |
| Tan, Ching Wei | 05/30/06 | Prepare 2006 journal entries for the Opaque loan ledger. | 1.2 | 490.00 | 588.00 |
| Tan, Ching Wei | 05/30/06 | Analyze borrower interest and paydowns of the Roam Development loan. | 0.5 | 490.00 | 245.00 |
| Tan, Ching Wei | 05/30/06 | Prepare 2004 journal entries for the Copper Sage loan ledger. | 2.2 | 490.00 | 1,078.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Tan, Ching Wei | 05/30/06 | Prepare 2005 journal entries for the Copper Sage loan ledger. | 3.9 | 490.00 | 1,911.00 |
| Wooley, Erin | 05/30/06 | Calculate and prepare Investors interest accruals for the Cloudbreak LV loan for 2005. | 2.1 | 330.00 | 693.00 |
| Wooley, Erin | 05/30/06 | Calculate and prepare service fee and borrowers interest accruals for the Cloudbreak LV loan for 2005. | 1.6 | 330.00 | 528.00 |
| Wooley, Erin | 05/30/06 | Calculate and prepare Investors interest accruals for the Cloudbreak LV loan for 2006. | 1.7 | 330.00 | 561.00 |
| Agarwal, Sonal | 05/31/06 | Prepare journal entries for the Roam Development Ledger for Feb 2006. | 4.7 | 460.00 | 2,162.00 |
| Agarwal, Sonal | 05/31/06 | Prepare journal entries for the Roam Development Ledger for Mar 2006. | 3.6 | 460.00 | 1,656.00 |
| Agarwal, Sonal | 05/31/06 | Prepare journal entries for the Roam Development Ledger for Apr 2006. | 1.9 | 460.00 | 874.00 |
| Cadwell, Kristin | 05/31/06 | Verify funding, interest and principal payments in updated copy of Fiesta Beaumont ledger. | 1.3 | 190.00 | 247.00 |
| Cadwell, Kristin | 05/31/06 | Continue to - verify funding, interest and principal payments in updated copy of Fiesta Beaumont ledger. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 05/31/06 | Continue to - verify funding, interest and principal payments in updated copy of Fiesta Beaumont ledger. | 0.8 | 190.00 | 152.00 |
| Cadwell, Kristin | 05/31/06 | Verify funding, interest and principal payments in Hasley Canyon ledger. | 1.7 | 190.00 | 323.00 |
| Cadwell, Kristin | 05/31/06 | Verify funding, interest and principal payments in Hasley Canyon ledger. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 05/31/06 | Verify funding, interest and principal payments in Opaque ledger. | 1.5 | 190.00 | 285.00 |
| Cadwell, Kristin | 05/31/06 | Verify funding, interest and principal payments in Opaque ledger. | 1.2 | 190.00 | 228.00 |
| Cadwell, Kristin | 05/31/06 | Verify funding, interest and principal payments in Opaque ledger. | 0.9 | 190.00 | 171.00 |
| Cadwell, Kristin | 05/31/06 | Verify funding, interest and principal payments in updated version of Brookmere ledger. | 1.5 | 190.00 | 285.00 |
| Cadwell, Kristin | 05/31/06 | Verify funding, interest and principal payments in updated version of Tapia Ranch ledger. | 1.0 | 190.00 | 190.00 |
| Cheng, Patrick | 05/31/06 | Continue reviewing and updating the monthly accrual entries recorded for the Placer Vineyard loan. | 2.3 | 560.00 | 1,288.00 |
| Cheng, Patrick | 05/31/06 | Continue reviewing and updating the monthly accrual entries recorded for the Placer Vineyard loan. | 3.7 | 560.00 | 2,072.00 |
| Cheng, Patrick | 05/31/06 | Complete reviewing and updating the monthly accrual entries recorded for the Fiesta Stoneridge loan. | 0.6 | 560.00 | 336.00 |
| Cheng, Patrick | 05/31/06 | Continue reviewing and updating the monthly accrual entries recorded for the Placer Vineyard loan and making updates to the monthly interest expense and payment entries. | 2.2 | 560.00 | 1,232.00 |
| Cheng, Patrick | 05/31/06 | Continue reviewing and updating the monthly accrual entries recorded for the Placer Vineyard loan and making updates to the monthly interest expense and payment entries. | 0.9 | 560.00 | 504.00 |
| Conte, Joseph | 05/31/06 | Reconcile journal entries for Franklin and Golden State loan files to reflect updated funding amounts. | 3.1 | 430.00 | 1,333.00 |
| Conte, Joseph | 05/31/06 | Perform quality control check on completed loan files. | 2.6 | 430.00 | 1,118.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Conte, Joseph | 05/31/06 | Draft memo detailing updated protocols for completing journal entries. | 1.5 | 430.00 | 645.00 |
| Conte, Joseph | 05/31/06 | Analyze new source data regarding assignments in connection with the Wasco loan file. | 0.7 | 430.00 | 301.00 |
| Conte, Joseph | 05/31/06 | Incorporate new source data related to Wasco into the journal entries. | 1.9 | 430.00 | 817.00 |
| Faiella, Lindsay | 05/31/06 | Prepare journal entries for the Hasley Canyon general ledger for 2004. | 2.9 | 190.00 | 551.00 |
| Faiella, Lindsay | 05/31/06 | Prepare journal entries for the Hasley Canyon general ledger for 2005. | 2.8 | 190.00 | 532.00 |
| Faiella, Lindsay | 05/31/06 | Prepare journal entries for the Hasley Canyon general ledger for January through April 2006. | 1.6 | 190.00 | 304.00 |
| Faiella, Lindsay | 05/31/06 | Prepare journal entries for the Eagle Meadows Development general ledger for 2005. | 3.0 | 190.00 | 570.00 |
| Faiella, Lindsay | 05/31/06 | Prepare journal entries for the Eagle Meadows Development general ledger for January through April 2006. | 1.5 | 190.00 | 285.00 |
| Fillip, Kasey | 05/31/06 | Reconcile general ledger activity for Roam Development loan. | 3.3 | 330.00 | 1,089.00 |
| Fillip, Kasey | 05/31/06 | Reconcile general ledger activity for Franklin. | 3.1 | 330.00 | 1,023.00 |
| Fillip, Kasey | 05/31/06 | Reconcile general ledger activity for Bundy $5M. | 3.4 | 330.00 | 1,122.00 |
| Haftl, Michael | 05/31/06 | Review and update loan ledger for Universal 2004. | 3.3 | 530.00 | 1,749.00 |
| Haftl, Michael | 05/31/06 | Review and update loan ledger for Universal 2005. | 3.5 | 530.00 | 1,855.00 |
| Haftl, Michael | 05/31/06 | Review and update loan ledger for Universal 2006. | 2.6 | 530.00 | 1,378.00 |
| Haftl, Michael | 05/31/06 | Review various loan ledgers for correct dates. | 1.1 | 530.00 | 583.00 |
| Haftl, Michael | 05/31/06 | Review various loan ledgers for correct JE numbers. | 1.1 | 530.00 | 583.00 |
| Haftl, Michael | 05/31/06 | Review various loan ledgers for accuracy. | 2.8 | 530.00 | 1,484.00 |
| Kirby, Shane | 05/31/06 | Continue reconciliation of initial funding for Ten-Ninety $4.15 loan ledger. | 2.1 | 390.00 | 819.00 |
| Kirby, Shane | 05/31/06 | Prepare loan ledger for Ten-Ninety $4.15M loan. | 3.6 | 390.00 | 1,404.00 |
| Kirby, Shane | 05/31/06 | Revise journal entries for Ten-Ninety $4.15M loan ledger. | 1.4 | 390.00 | 546.00 |
| Kirby, Shane | 05/31/06 | Analyze information received from Company as related to 1090 loan. | 0.9 | 390.00 | 351.00 |
| Smith, Susan | 05/31/06 | Meet with A. Stevens, T. Barry and M. Olson (all USACM) to review Loan Summary. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 05/31/06 | Update performing vs. non performing status of loan in Loan Ledger. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 05/31/06 | Check list of legal names of borrowers and edit. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 05/31/06 | Prepare and review edits to Loan Summary report. | 3.1 | 590.00 | 1,829.00 |
| Smith, Susan | 05/31/06 | Define Committee reports to be derived from Loan Summary and give instructions to J. Oriti (MFIM) to complete. | 0.6 | 590.00 | 354.00 |
| Steele, Sarah | 05/31/06 | Discuss with L. Weese (USACM) regarding BarUSA. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 05/31/06 | Discussion with L. Weese (USACM) regarding BarUSA and Amesbury's assignments. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 05/31/06 | Revise Del Valle Livingston for correct assignment information. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 05/31/06 | Discussion with K. Fillip (MFIM) regarding interest payments. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 05/31/06 | Discuss with M. Grimmett (BMC) regarding investor statements and format. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 05/31/06 | Discuss with L. Weese (USACM) regarding Ten-Ninety loan. | 1.1 | 430.00 | 473.00 |
| Tan, Ching Wei | 05/31/06 | Prepare 2006 journal entries for the Copper Sage loan ledger. | 2.3 | 490.00 | 1,127.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Tan, Ching Wei | 05/31/06 | Analyze borrower interest and paydowns of the Roam Development loan. | 1.1 | 490.00 | 539.00 |
| Tan, Ching Wei | 05/31/06 | Prepare 2002 journal entries for the Beau Rivage loan ledger. | 1.9 | 490.00 | 931.00 |
| Tan, Ching Wei | 05/31/06 | Prepare 2003 journal entries for the Beau Rivage loan ledger. | 3.6 | 490.00 | 1,764.00 |
| Tan, Ching Wei | 05/31/06 | Prepare 2004 journal entries for the Beau Rivage loan ledger. | 1.2 | 490.00 | 588.00 |
| Wooley, Erin | 05/31/06 | Calculate and prepare service fee and borrowers interest accruals for the Cloudbreak LV loan for 2006. | 1.3 | 330.00 | 429.00 |
| Wooley, Erin | 05/31/06 | Reconcile initial funding for Bay Pompano Beach loan. | 1.4 | 330.00 | 462.00 |
| Agarwal, Sonal | 06/01/06 | Prepare journal entries for the BarUSA Ledger for Nov 2003 - Dec 2003. | 2.3 | 460.00 | 1,058.00 |
| Agarwal, Sonal | 06/01/06 | Continue - Prepare journal entries for the BarUSA Ledger for Nov 2003 - Dec 2003. | 2.2 | 460.00 | 1,012.00 |
| Agarwal, Sonal | 06/01/06 | Prepare journal entries for the BarUSA Ledger for Jan 2004 - Feb 2004. | 2.4 | 460.00 | 1,104.00 |
| Agarwal, Sonal | 06/01/06 | Continue - Prepare journal entries for the BarUSA Ledger for Jan 2004 - Feb 2004. | 2.3 | 460.00 | 1,058.00 |
| Cadwell, Kristin | 06/01/06 | Verify loan interest rates on USA Capital Diversified Trust Deed Fund Loan Summary schedule. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 06/01/06 | Verify loan interest rates on USA Capital Diversified Trust Deed Fund Loan Summary schedule. | 1.4 | 190.00 | 266.00 |
| Cadwell, Kristin | 06/01/06 | Verify interest payments and principal payments for Placer Vineyards 2. | 1.4 | 190.00 | 266.00 |
| Cadwell, Kristin | 06/01/06 | Verify interest payments and principal payments for Fiesta Stoneridge. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 06/01/06 | Verify interest payments and principal payments for Fiesta Stoneridge. | 1.2 | 190.00 | 228.00 |
| Cadwell, Kristin | 06/01/06 | Verify interest payments and principal payments for Gilroy. | 1.2 | 190.00 | 228.00 |
| Cadwell, Kristin | 06/01/06 | Verify interest payments and principal payments for Gilroy. | 0.7 | 190.00 | 133.00 |
| Cadwell, Kristin | 06/01/06 | Verify interest payments and principal payments for Beau Rivage. | 0.8 | 190.00 | 152.00 |
| Cadwell, Kristin | 06/01/06 | Verify interest payments and principal payments for Beau Rivage. | 1.7 | 190.00 | 323.00 |
| Cheng, Patrick | 06/01/06 | Perform a review of and updates to the monthly accrual entries recorded for the Placer Vineyard 2nd loan. | 3.2 | 560.00 | 1,792.00 |
| Cheng, Patrick | 06/01/06 | Perform a reconciliation of the investors' fundings to the initial fundings and secondary fundings sets for Place Vineyard 2nd loan. | 1.8 | 560.00 | 1,008.00 |
| Cheng, Patrick | 06/01/06 | Continue reviewing and updating monthly fee and individual investor payable accruals for Placer Vineyards 2nd loan. | 2.6 | 560.00 | 1,456.00 |
| Cheng, Patrick | 06/01/06 | Perform an update to the initial funding reconciliation for the Fiesta Stoneridge loan based on additional information received from controller. | 0.6 | 560.00 | 336.00 |
| Faiella, Lindsay | 06/01/06 | Prepare journal entries for the Gilroy general ledger for 2004. | 3.4 | 190.00 | 646.00 |
| Faiella, Lindsay | 06/01/06 | Prepare journal entries for the Gilroy general ledger for 2005. | 3.7 | 190.00 | 703.00 |
| Faiella, Lindsay | 06/01/06 | Prepare journal entries for the Gilroy general ledger for January through April 2006. | 2.2 | 190.00 | 418.00 |
| Fillip, Kasey | 06/01/06 | Reconcile general ledger data for Eagle Meadows. | 2.2 | 330.00 | 726.00 |
| Fillip, Kasey | 06/01/06 | Continue - Reconcile general ledger data for Eagle Meadows. | 1.9 | 330.00 | 627.00 |
| Fillip, Kasey | 06/01/06 | Reconcile general ledger data for Copper Sage. | 3.0 | 330.00 | 990.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Fillip, Kasey | 06/01/06 | Prepare schedule of assignments to be verified. | 2.1 | 330.00 | 693.00 |
| Fillip, Kasey | 06/01/06 | Continue - Prepare schedule of assignments to be verified. | 2.1 | 330.00 | 693.00 |
| Haftl, Michael | 06/01/06 | Review various loan ledgers for accuracy. | 0.5 | 530.00 | 265.00 |
| Smith, Susan | 06/01/06 | Meet with M. Grimmett (BMC) and K. Fillip (MFIM) regarding issues with database. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 06/01/06 | Meet with M. Olson (USACM) regarding Loan Summary. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/01/06 | Review and edit Del Valle Livingston. | 1.1 | 590.00 | 649.00 |
| Smith, Susan | 06/01/06 | Meet with S. Steele (MFIM) to review loan balance sheets and understand issues.  Cover loans from San Fernando to Cabernet. | 2.1 | 590.00 | 1,239.00 |
| Smith, Susan | 06/01/06 | Analyze Beastar accounting issues and discuss with E. Wooley (MFIM) for edits. | 0.8 | 590.00 | 472.00 |
| Steele, Sarah | 06/01/06 | Discussion with E. Wooley (MFIM) regarding principal payments and treatment thereof. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 06/01/06 | Discussion with L. Faiella (MFIM) regarding Brookmere fundings. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 06/01/06 | Discussion with S. Smith (MFIM) regarding progress on loan ledgers. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 06/01/06 | Discussion with L. Weese (USACM) regarding Ten-Ninety loan and fundings. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 06/01/06 | Discussion with L. Weese (USACM) regarding Gilroy and fundings. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 06/01/06 | Discussion with L. Weese (USACM) regarding Fiesta Stoneridge and fundings. | 0.9 | 430.00 | 387.00 |
| Tan, Ching Wei | 06/01/06 | Prepare 2004 journal entries for the Beau Rivage loan ledger. | 2.3 | 490.00 | 1,127.00 |
| Tan, Ching Wei | 06/01/06 | Continue - Prepare 2004 journal entries for the Beau Rivage loan ledger. | 2.3 | 490.00 | 1,127.00 |
| Tan, Ching Wei | 06/01/06 | Prepare 2005 journal entries for the Beau Rivage loan ledger. | 3.4 | 490.00 | 1,666.00 |
| Tan, Ching Wei | 06/01/06 | Prepare 2006 journal entries for the Beau Rivage loan ledger. | 0.9 | 490.00 | 441.00 |
| Tan, Ching Wei | 06/01/06 | Analyze paydown calculations for the Bay Pompano loan. | 0.4 | 490.00 | 196.00 |
| Tan, Ching Wei | 06/01/06 | Analyze assignments of the Bay USA loan. | 0.3 | 490.00 | 147.00 |
| Tan, Ching Wei | 06/01/06 | Prepare 2000 to 2002 journal entries for the B&J Investments loan ledger. | 2.2 | 490.00 | 1,078.00 |
| Tan, Ching Wei | 06/01/06 | Prepare 2003 and 2004 journal entries for the B&J Investments loan ledger. | 2.1 | 490.00 | 1,029.00 |
| Agarwal, Sonal | 06/02/06 | Update and revise journal entries with additional assignments for BarUSA Ledger for Nov 2003 - Dec 2003. | 2.1 | 460.00 | 966.00 |
| Agarwal, Sonal | 06/02/06 | Continue - Update and revise journal entries with additional assignments for BarUSA Ledger for Nov 2003 - Dec 2003. | 2.1 | 460.00 | 966.00 |
| Agarwal, Sonal | 06/02/06 | Update and revise journal entries with additional assignments for BarUSA Ledger  for Jan 2004 - Feb 2004. | 3.9 | 460.00 | 1,794.00 |
| Cadwell, Kristin | 06/02/06 | Verify interest payments and principal payments for B&J Investments. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 06/02/06 | Verify interest payments and principal payments for Eagle Meadows. | 1.5 | 190.00 | 285.00 |
| Cadwell, Kristin | 06/02/06 | Verify interest payments and principal payments for The Gardens. | 0.9 | 190.00 | 171.00 |
| Cadwell, Kristin | 06/02/06 | Verify interest payments and principal payments for Del Valle Livingston. | 1.6 | 190.00 | 304.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Cadwell, Kristin | 06/02/06 | Verify interest payments and principal payments for Ocean Atlantic. | 1.5 | 190.00 | 285.00 |
| Cadwell, Kristin | 06/02/06 | Verify interest payments and principal payments for Golden State. | 1.4 | 190.00 | 266.00 |
| Cadwell, Kristin | 06/02/06 | Verify interest payments and principal payments for Ten-Ninety $4.1M. | 1.0 | 190.00 | 190.00 |
| Cheng, Patrick | 06/02/06 | Continue reviewing and updating monthly fee and individual investor payable accruals for Placer Vineyards 2nd loan. | 1.2 | 560.00 | 672.00 |
| Cheng, Patrick | 06/02/06 | Perform a reconciliation of the investors' fundings to the initial fundings and secondary fundings sets for Del Valle Iseton loan. | 2.4 | 560.00 | 1,344.00 |
| Cheng, Patrick | 06/02/06 | Perform a review of and updates to the monthly accrual entries recorded for the Del Valle Iseton loan. | 3.7 | 560.00 | 2,072.00 |
| Cheng, Patrick | 06/02/06 | Continue reviewing and updating monthly fee and individual investor payable accruals for the Del Valle Iseton loan. | 0.8 | 560.00 | 448.00 |
| Cheng, Patrick | 06/02/06 | Perform an update to the initial funding entries for the Gardens Phase II loan. | 0.3 | 560.00 | 168.00 |
| Cheng, Patrick | 06/02/06 | Continue reviewing and updating monthly fee and individual investor payable accruals for the Del Valle Iseton loan. | 1.3 | 560.00 | 728.00 |
| Faiella, Lindsay | 06/02/06 | Revise journal entries for the Eagle Meadows Development genera ledger. | 1.9 | 190.00 | 361.00 |
| Faiella, Lindsay | 06/02/06 | Prepare journal entries for the Del Valle Livingston general ledger. | 3.3 | 190.00 | 627.00 |
| Faiella, Lindsay | 06/02/06 | Prepare journal entries for the Ocean Atlantic general ledger. | 3.5 | 190.00 | 665.00 |
| Fillip, Kasey | 06/02/06 | Reconcile general ledger data for Lake Helen. | 2.1 | 330.00 | 693.00 |
| Fillip, Kasey | 06/02/06 | Reconcile general ledger data for Cloudbreak. | 1.9 | 330.00 | 627.00 |
| Fillip, Kasey | 06/02/06 | Reconcile general ledger data for Hasley Canyon. | 2.1 | 330.00 | 693.00 |
| Fillip, Kasey | 06/02/06 | Reconcile general ledger data for Del Valle Isleton. | 3.1 | 330.00 | 1,023.00 |
| Smith, Susan | 06/02/06 | Revise Hasley Canyon per extension agreement. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/02/06 | Review and edit Bay Pompano for application of payments. | 1.4 | 590.00 | 826.00 |
| Steele, Sarah | 06/02/06 | Construct work plan with S. Smith (MFIM) regarding outstanding loan ledgers and estimate time to complete. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 06/02/06 | Review regarding BarUSA loan and assignments with S. Agarwal (MFIM). | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 06/02/06 | Discussion with L. Weese (USACM) regarding 1090 loan. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 06/02/06 | Further discussion with S. Agarwal (MFIM) regarding BarUSA loan and assignments. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 06/02/06 | Discussion with P. Cheng and L. Faiella (both MFIM) regarding outstanding loans. | 0.5 | 430.00 | 215.00 |
| Steele, Sarah | 06/02/06 | Direct L. Faiella (MFIM) regarding Del Valle Livingston fundings. | 0.5 | 430.00 | 215.00 |
| Steele, Sarah | 06/02/06 | Update with E. Wooley (MFIM) regarding Beastar loan. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 06/02/06 | Review Roam ledger and make appropriate revisions. | 2.2 | 430.00 | 946.00 |
| Tan, Ching Wei | 06/02/06 | Prepare 2005 and 2006 journal entries for the B&J Investments loan ledger. | 2.2 | 490.00 | 1,078.00 |
| Tan, Ching Wei | 06/02/06 | Prepare January to June 2003 journal entries for the Ten-Ninety loan. | 3.2 | 490.00 | 1,568.00 |
| Tan, Ching Wei | 06/02/06 | Prepare July to August 2003 journal entries for the Ten-Ninety loan. | 1.6 | 490.00 | 784.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Wooley, Erin | 06/02/06 | Calculate and prepare interest accruals for Bay Pompano Beach for the year 2005. | 3.1 | 330.00 | 1,023.00 |
| Wooley, Erin | 06/02/06 | Calculate and prepare Service fee accruals for Bay Pompano Beach for the year 2005. | 2.4 | 330.00 | 792.00 |
| Wooley, Erin | 06/02/06 | Calculate and prepare interest accruals for Bay Pompano Beach for January through April 12, 2006. | 2.9 | 330.00 | 957.00 |
| Agarwal, Sonal | 06/03/06 | Prepare journal entries for the BarUSA Ledger for Mar 2004 - May 2004. | 2.1 | 460.00 | 966.00 |
| Cadwell, Kristin | 06/03/06 | Verify interest payments and principal payments for Bundy Canyon. | 1.3 | 190.00 | 247.00 |
| Cadwell, Kristin | 06/03/06 | Verify interest payments and principal payments for Bundy Canyon. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 06/03/06 | Verify interest payments and principal payments for Bundy Canyon. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 06/03/06 | Verify interest payments and principal payments for Gardens Timeshare. | 0.8 | 190.00 | 152.00 |
| Cadwell, Kristin | 06/03/06 | Verify interest payments and principal payments for Beastar. | 1.4 | 190.00 | 266.00 |
| Cadwell, Kristin | 06/03/06 | Verify interest payments and principal payments for Beastar. | 1.5 | 190.00 | 285.00 |
| Cheng, Patrick | 06/03/06 | Continue reviewing and updating monthly fee and individual investor payable accruals for the Del Valle Iseton loan. | 1.1 | 560.00 | 616.00 |
| Cheng, Patrick | 06/03/06 | Perform a reconciliation of the investors' fundings to the initial fundings and secondary fundings sets for the Bundy $5MM loan. | 1.4 | 560.00 | 784.00 |
| Cheng, Patrick | 06/03/06 | Perform a review of and update of monthly fee and individual investor payable accruals for the Bundy $5MM loan. | 3.4 | 560.00 | 1,904.00 |
| Cheng, Patrick | 06/03/06 | Perform a reconciliation of assignments between existing and new investors for the Bundy $5MM loan. | 1.6 | 560.00 | 896.00 |
| Faiella, Lindsay | 06/03/06 | Prepare journal entries for the Golden State general ledger for 2005. | 2.6 | 190.00 | 494.00 |
| Faiella, Lindsay | 06/03/06 | Prepare journal entries for the Golden State general ledger for January through April 2006. | 2.1 | 190.00 | 399.00 |
| Fillip, Kasey | 06/03/06 | Reconcile general ledger data for Del Valle Livingston. | 2.4 | 330.00 | 792.00 |
| Fillip, Kasey | 06/03/06 | Reconcile general ledger data for Ocean Atlantic. | 2.5 | 330.00 | 825.00 |
| Fillip, Kasey | 06/03/06 | Reconcile general ledger data for Golden State. | 2.7 | 330.00 | 891.00 |
| Oriti, Joseph | 06/03/06 | Analyze and draft general ledger for 5252 Orange loan. | 3.0 | 330.00 | 990.00 |
| Oriti, Joseph | 06/03/06 | Analyze and draft general ledger for Anchor B loan. | 2.7 | 330.00 | 891.00 |
| Oriti, Joseph | 06/03/06 | Analyze and draft general ledger for Gess loan. | 2.3 | 330.00 | 759.00 |
| Smith, Susan | 06/03/06 | Prepare payoff ledger for Opaque. | 1.3 | 590.00 | 767.00 |
| Smith, Susan | 06/03/06 | Prepare payoff ledger for HFA-Riviera. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 06/03/06 | Prepare payoff ledger for Universal Hawaii. | 1.6 | 590.00 | 944.00 |
| Smith, Susan | 06/03/06 | Prepare payoff ledger for Del Valle Isleton. | 1.4 | 590.00 | 826.00 |
| Smith, Susan | 06/03/06 | Review and edit Copper Sage loan ledger. | 0.6 | 590.00 | 354.00 |
| Steele, Sarah | 06/03/06 | Reconcile Brookmere fundings. | 1.5 | 430.00 | 645.00 |
| Steele, Sarah | 06/03/06 | Review and revise Interstate Commerce II. | 1.9 | 430.00 | 817.00 |
| Steele, Sarah | 06/03/06 | Continue research review on Roam Development. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 06/03/06 | Research 1090 loan. | 1.9 | 430.00 | 817.00 |
| Steele, Sarah | 06/03/06 | Research Gardens $2.4M initial funding. | 1.5 | 430.00 | 645.00 |
| Steele, Sarah | 06/03/06 | Research Amesbury's initial funding. | 2.2 | 430.00 | 946.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Tan, Ching Wei | 06/03/06 | Prepare September to December 2003 journal entries for the Ten-Ninety loan. | 1.8 | 490.00 | 882.00 |
| Tan, Ching Wei | 06/03/06 | Prepare 2004 journal entries for the Ten-Ninety loan. | 2.9 | 490.00 | 1,421.00 |
| Tan, Ching Wei | 06/03/06 | Revise the Universal Hawaii loan 2004 journal entries to reflect new service fee calculation. | 2.7 | 490.00 | 1,323.00 |
| Wooley, Erin | 06/03/06 | Calculate and prepare Service Fee accruals for Bay Pompano Beach for January through April 12, 2006. | 2.1 | 330.00 | 693.00 |
| Wooley, Erin | 06/03/06 | Calculate and prepare journal entries to account for November 2005 loan paydowns Bay Pompano Beach loan. | 3.1 | 330.00 | 1,023.00 |
| Wooley, Erin | 06/03/06 | Calculate and prepare journal entries to account for December 2005 loan paydowns Bay Pompano Beach loan. | 3.2 | 330.00 | 1,056.00 |
| Wooley, Erin | 06/03/06 | Calculate and prepare journal entries to account for January, February and March 2006 loan paydowns Bay Pompano Beach loan. | 3.6 | 330.00 | 1,188.00 |
| Agarwal, Sonal | 06/04/06 | Prepare journal entries for the BarUSA Ledger for June 2004 - Sept 2004. | 2.5 | 460.00 | 1,150.00 |
| Agarwal, Sonal | 06/04/06 | Continue - Prepare journal entries for the BarUSA Ledger for June 2004 - Sept 2004. | 2.4 | 460.00 | 1,104.00 |
| Cadwell, Kristin | 06/04/06 | Verify interest payments and principal payments for Franklin Stratford. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 06/04/06 | Verify interest payments and principal payments for 5252 Orange. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 06/04/06 | Verify interest payments and principal payments for Anchor B. | 1.3 | 190.00 | 247.00 |
| Cadwell, Kristin | 06/04/06 | Verify interest payments and principal payments for Gess. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 06/04/06 | Verify interest payments and principal payments for Ashby Financial. | 1.4 | 190.00 | 266.00 |
| Cadwell, Kristin | 06/04/06 | Verify interest payments and principal payments for Binford Medical. | 1.4 | 190.00 | 266.00 |
| Cadwell, Kristin | 06/04/06 | Verify interest payments and principal payments for Boise Gowan. | 0.7 | 190.00 | 133.00 |
| Cadwell, Kristin | 06/04/06 | Verify interest payments and principal payments for Bundy Canyon $1.05M. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 06/04/06 | Verify interest payments and principal payments for Bay Pompano. | 0.5 | 190.00 | 95.00 |
| Cheng, Patrick | 06/04/06 | Continue reviewing and updating monthly fee and individual investor payable accruals for the Bundy $5MM loan. | 2.2 | 560.00 | 1,232.00 |
| Cheng, Patrick | 06/04/06 | Perform a reconciliation of the investors' fundings to the initial fundings and secondary fundings sets for the Gardens Timeshare loan. | 1.8 | 560.00 | 1,008.00 |
| Cheng, Patrick | 06/04/06 | Perform a reconciliation of a series of assignments between existing and new investors for the Gardens Timeshare loan. | 2.4 | 560.00 | 1,344.00 |
| Cheng, Patrick | 06/04/06 | Perform a review of and update of monthly fee and individual investor payable accruals for the Garden Timeshare loan. | 3.4 | 560.00 | 1,904.00 |
| Cheng, Patrick | 06/04/06 | Perform a review of and update to the monthly accruals for the individual investor payable of the Garden Timeshare loan. | 0.4 | 560.00 | 224.00 |
| Faiella, Lindsay | 06/04/06 | Prepare journal entries for the Franklin general ledger for 2005. | 3.4 | 190.00 | 646.00 |
| Faiella, Lindsay | 06/04/06 | Prepare journal entries for the Franklin general ledger for January through April 2006. | 2.4 | 190.00 | 456.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Faiella, Lindsay | 06/04/06 | Prepare journal entries for the Brookmere general ledger for November and December 2003. | 2.1 | 190.00 | 399.00 |
| Faiella, Lindsay | 06/04/06 | Prepare journal entries for the Brookmere general ledger for January through March 2004. | 3.6 | 190.00 | 684.00 |
| Faiella, Lindsay | 06/04/06 | Prepare journal entries for the Brookmere general ledger for April 2004. | 1.3 | 190.00 | 247.00 |
| Fillip, Kasey | 06/04/06 | Reconcile general ledger data for the Gardens Timeshare. | 2.6 | 330.00 | 858.00 |
| Fillip, Kasey | 06/04/06 | Reconcile general ledger data for the Gardens Phase II. | 2.4 | 330.00 | 792.00 |
| Fillip, Kasey | 06/04/06 | Reconcile general ledger data for the Gardens 2.4. | 2.7 | 330.00 | 891.00 |
| Oriti, Joseph | 06/04/06 | Analyze and draft general ledger for Ashby Financial $7.2M loan. | 3.9 | 330.00 | 1,287.00 |
| Oriti, Joseph | 06/04/06 | Analyze and draft general ledger for Binford Medical loan. | 2.2 | 330.00 | 726.00 |
| Oriti, Joseph | 06/04/06 | Analyze and draft general ledger for Boise Gowan loan. | 1.9 | 330.00 | 627.00 |
| Smith, Susan | 06/04/06 | Review Colt CREC loan ledger for April accruals, service fee calculation, application of payments. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/04/06 | Review Eagle Meadows loan ledger for April accruals, service fee calculation, application of payments. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 06/04/06 | Review Fiesta Beaumont loan ledger for April accruals, service fee calculation, application of payments. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/04/06 | Review Gilroy loan ledger for April accruals, service fee calculation, application of payments. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 06/04/06 | Review Goss Road loan ledger for April accruals, service fee calculation, application of payments. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 06/04/06 | Review Grammercy Court loan ledger for April accruals, service fee calculation, application of payments. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 06/04/06 | Review Hasley Canyon loan ledger for April accruals, service fee calculation, application of payments. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/04/06 | Review ICC Phase II loan ledger for April accruals, service fee calculation, application of payments. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 06/04/06 | Review Lake Helen loan ledger for April accruals, service fee calculation, application of payments. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 06/04/06 | Review Mountain House loan ledger for April accruals, service fee calculation, application of payments. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 06/04/06 | Review Palm Harbor One loan ledger for April accruals, service fee calculation, application of payments. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 06/04/06 | Review Cloudbreak loan ledger for April accruals, service fee calculation, application of payments. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 06/04/06 | Review Cornman Toltec 160, LLC loan ledger for April accruals, service fee calculation, application of payments. | 0.3 | 590.00 | 177.00 |
| Steele, Sarah | 06/04/06 | Review Roam Development's initial funding. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 06/04/06 | Revise Opaque for payoff. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 06/04/06 | Revise HFA Riviera for revisions provided by S. Smith (MFIM). | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 06/04/06 | Research Roam Development's initial funding. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 06/04/06 | Update Gardens Timeshare's loan ledger for April payments received. | 1.8 | 430.00 | 774.00 |
| Steele, Sarah | 06/04/06 | Research Roam Development's assignments. | 0.9 | 430.00 | 387.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Tan, Ching Wei | 06/04/06 | Revise the Universal Hawaii loan 2005 journal entries to reflect new service fee calculation and change in application of paydowns and interest payment. | 2.4 | 490.00 | 1,176.00 |
| Tan, Ching Wei | 06/04/06 | Continue - Revise the Universal Hawaii loan 2005 journal entries to reflect new service fee calculation and change in application of paydowns and interest payment. | 2.3 | 490.00 | 1,127.00 |
| Tan, Ching Wei | 06/04/06 | Revise the Universal Hawaii loan 2006 journal entries to reflect new service fee calculation and application of excess interest payment to principal. | 2.1 | 490.00 | 1,029.00 |
| Tan, Ching Wei | 06/04/06 | Revise the Beau Rivage loan 2004 journal entries to reflect additional payments from borrower. | 3.5 | 490.00 | 1,715.00 |
| Wooley, Erin | 06/04/06 | Calculate and prepare Investors interest accruals for the Bay Pompano Beach loan for 2005. | 3.9 | 330.00 | 1,287.00 |
| Wooley, Erin | 06/04/06 | Calculate and prepare Investors interest accruals for the Bay Pompano Beach loan for 2006. | 3.3 | 330.00 | 1,089.00 |
| Wooley, Erin | 06/04/06 | Calculate investment differences due to assignments in 2005 and prepare journal entries for Bay Pompano. | 2.9 | 330.00 | 957.00 |
| Wooley, Erin | 06/04/06 | Calculate investment differences due to assignments in 2006 and prepare journal entries for Bay Pompano. | 2.6 | 330.00 | 858.00 |
| Agarwal, Sonal | 06/05/06 | Update and revise journal entries with additional assignments for BarUSA Ledger for Mar 2004 - May 2004. | 2.2 | 460.00 | 1,012.00 |
| Agarwal, Sonal | 06/05/06 | Continue - Update and revise journal entries with additional assignments for BarUSA Ledger for Mar 2004 - May 2004. | 2.1 | 460.00 | 966.00 |
| Agarwal, Sonal | 06/05/06 | Update and revise journal entries with additional assignments for BarUSA Ledger for June 2004 - Sept 2004. | 3.2 | 460.00 | 1,472.00 |
| Agarwal, Sonal | 06/05/06 | Prepare journal entries for the BarUSA Ledger for Oct 2004 - Nov 2004. | 1.8 | 460.00 | 828.00 |
| Cadwell, Kristin | 06/05/06 | Verify interest payments and principal payments for The Gardens $2.4M. | 1.5 | 190.00 | 285.00 |
| Cadwell, Kristin | 06/05/06 | Verify check deposit dates for Columbia Managing Partners. | 1.5 | 190.00 | 285.00 |
| Cadwell, Kristin | 06/05/06 | Verify check deposit dates for Copper Sage II. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 06/05/06 | Verify check deposit dates for Elizabeth May. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 06/05/06 | Verify check deposit dates for Fiesta Oak Valley. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 06/05/06 | Verify check deposit dates for Slade Development. | 0.7 | 190.00 | 133.00 |
| Cadwell, Kristin | 06/05/06 | Verify check deposit dates for Beau Rivage. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 06/05/06 | Verify check deposit dates for Wasco. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 06/05/06 | Verify check deposit dates for Wasco. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 06/05/06 | Continue to verify check deposit dates for Copper Sage II. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 06/05/06 | Continue to verify interest payments and principal payments for The Gardens $2.4M. | 1.0 | 190.00 | 190.00 |
| Cheng, Patrick | 06/05/06 | Perform a review of and update to the monthly accruals for the services payable of the Garden Timeshare loan. | 1.3 | 560.00 | 728.00 |
| Cheng, Patrick | 06/05/06 | Perform a review of and update to the ledger entries accrued for the Cornman Toltec 160, LLC loan. | 2.3 | 560.00 | 1,288.00 |
| Cheng, Patrick | 06/05/06 | Perform updates to the monthly service fee and individual investors payable accruals of the Cornman Toltec 160, LLC loan. | 1.7 | 560.00 | 952.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Cheng, Patrick | 06/05/06 | Continue updating the monthly service fee and individual investors payable accruals of the Cornman Toltec 160, LLC loan. | 2.6 | 560.00 | 1,456.00 |
| Cheng, Patrick | 06/05/06 | Perform a reconciliation of the assignment entries and adjust individual investors payable accordingly. | 0.8 | 560.00 | 448.00 |
| Faiella, Lindsay | 06/05/06 | Prepare journal entries for the Brookmere general ledger for May through July 2004. | 3.3 | 190.00 | 627.00 |
| Faiella, Lindsay | 06/05/06 | Prepare journal entries for the Brookmere general ledger for August through October 2004. | 3.7 | 190.00 | 703.00 |
| Faiella, Lindsay | 06/05/06 | Prepare journal entries for the Brookmere general ledger for November and December 2004. | 2.9 | 190.00 | 551.00 |
| Faiella, Lindsay | 06/05/06 | Prepare journal entries for the Brookmere general ledger for January through March 2005. | 3.6 | 190.00 | 684.00 |
| Faiella, Lindsay | 06/05/06 | Prepare journal entries for the Brookmere general ledger for April 2005. | 1.1 | 190.00 | 209.00 |
| Fillip, Kasey | 06/05/06 | Prepare Loan outstanding by loan for Loan Summary Report. | 3.9 | 330.00 | 1,287.00 |
| Fillip, Kasey | 06/05/06 | Prepare interest outstanding by loan for Loan Summary Report. | 2.3 | 330.00 | 759.00 |
| Fillip, Kasey | 06/05/06 | Continue - Prepare interest outstanding by loan for Loan Summary Report. | 1.8 | 330.00 | 594.00 |
| Oriti, Joseph | 06/05/06 | Analyze and draft general ledger for Bundy $1.05M loan. | 1.0 | 330.00 | 330.00 |
| Oriti, Joseph | 06/05/06 | Analyze and draft general ledger for Bundy $2.5M loan. | 1.8 | 330.00 | 594.00 |
| Oriti, Joseph | 06/05/06 | Analyze and draft general ledger for Bundy $5.75M loan. | 2.5 | 330.00 | 825.00 |
| Oriti, Joseph | 06/05/06 | Analyze and draft general ledger for Bundy $7.5M loan. | 2.3 | 330.00 | 759.00 |
| Oriti, Joseph | 06/05/06 | Analyze and draft general ledger for Cabernet loan. | 3.2 | 330.00 | 1,056.00 |
| Smith, Susan | 06/05/06 | Review B&J loan ledger for April accruals, service fee calculation, application of payments. | 1.1 | 590.00 | 649.00 |
| Smith, Susan | 06/05/06 | Review Beastar loan ledger for April accruals, service fee calculation, application of payments. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 06/05/06 | Review Universal Hawaii loan ledger for April accruals, service fee calculation, application of payments. | 1.3 | 590.00 | 767.00 |
| Smith, Susan | 06/05/06 | Review Placer Vineyards II loan ledger for April accruals, service fee calculation, application of payments. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 06/05/06 | Review Beau Rivage loan ledger for April accruals, service fee calculation, application of payments. | 1.6 | 590.00 | 944.00 |
| Smith, Susan | 06/05/06 | Review Bundy $5.0M loan ledger for April accruals, service fee calculation, application of payments. | 0.8 | 590.00 | 472.00 |
| Steele, Sarah | 06/05/06 | Revise Cloudbreak for verification, April accruals and various other revisions. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 06/05/06 | Discuss with L. Weese (USACM) regarding Beastar. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 06/05/06 | Discuss with K. Cadwell (MFIM) regarding Bay Pompano. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 06/05/06 | Discuss with A. Connor, A. Morgan and M. Stone (all USACM) regarding loan servicing contracts. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 06/05/06 | Revise and verify Copper Sage loan ledger. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 06/05/06 | Update Cloudbreak loan ledger for service fee. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 06/05/06 | Update Gardens $2.4M loan ledger for paydown. | 2.2 | 430.00 | 946.00 |
| Steele, Sarah | 06/05/06 | Research assignment for Wasco's loan ledger. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 06/05/06 | Revise B & J Investments loan ledger. | 1.2 | 430.00 | 516.00 |
| Tan, Ching Wei | 06/05/06 | Revise the Beau Rivage loan 2004 journal entries to reflect additional payments from borrower. | 1.4 | 490.00 | 686.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Tan, Ching Wei | 06/05/06 | Revise the Beau Rivage loan 2005 journal entries to reflect additional payments from borrower. | 2.4 | 490.00 | 1,176.00 |
| Tan, Ching Wei | 06/05/06 | Continue - Revise the Beau Rivage loan 2005 journal entries to reflect additional payments from borrower. | 2.4 | 490.00 | 1,176.00 |
| Tan, Ching Wei | 06/05/06 | Revise the Beau Rivage loan 2006 journal entries to reflect additional payments from borrower. | 1.1 | 490.00 | 539.00 |
| Tan, Ching Wei | 06/05/06 | Prepare 2005 and 2006 journal entries for the Ten-Ninety loan. | 3.1 | 490.00 | 1,519.00 |
| Wooley, Erin | 06/05/06 | Calculate and prepare interest and service fee accruals for Wasco for the year 2004. | 2.2 | 330.00 | 726.00 |
| Wooley, Erin | 06/05/06 | Calculate and prepare interest and service fee accruals for Wasco for the year 2005. | 2.3 | 330.00 | 759.00 |
| Wooley, Erin | 06/05/06 | Calculate and prepare interest and service fee accruals for Wasco for January 1 through April 12, 2006. | 1.9 | 330.00 | 627.00 |
| Agarwal, Sonal | 06/06/06 | Prepare journal entries for the BarUSA Ledger for Dec 2004. | 2.5 | 460.00 | 1,150.00 |
| Agarwal, Sonal | 06/06/06 | Continue - Prepare journal entries for the BarUSA Ledger for Dec 2004. | 2.4 | 460.00 | 1,104.00 |
| Agarwal, Sonal | 06/06/06 | Prepare journal entries for the BarUSA Ledger for Dec 2004. | 2.1 | 460.00 | 966.00 |
| Agarwal, Sonal | 06/06/06 | Prepare journal entries for the BarUSA Ledger for Jan 2005. | 3.2 | 460.00 | 1,472.00 |
| Cadwell, Kristin | 06/06/06 | Verify interest and principal payments for BarUSA. | 0.8 | 190.00 | 152.00 |
| Cadwell, Kristin | 06/06/06 | Verify interest and principal payments for Brookmere. | 1.5 | 190.00 | 285.00 |
| Cadwell, Kristin | 06/06/06 | Verify interest and principal payments for Cottonwood. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 06/06/06 | Verify interest and principal payments for Bundy Canyon $2.5M. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 06/06/06 | Verify interest and principal payments for Bundy Canyon $5.75M. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 06/06/06 | Verify interest and principal payments for Cabernet. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 06/06/06 | Verify interest and principal payments for Castaic Partners III. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 06/06/06 | Verify interest and principal payments for Castaic Partners II. | 0.7 | 190.00 | 133.00 |
| Cadwell, Kristin | 06/06/06 | Verify interest and principal payments for Charlevoix. | 0.9 | 190.00 | 171.00 |
| Cadwell, Kristin | 06/06/06 | Verify interest and principal payments for Collwood. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 06/06/06 | Verify interest and principal payments for Colt 2nd. | 0.9 | 190.00 | 171.00 |
| Cadwell, Kristin | 06/06/06 | Verify interest and principal payments for Colt #2. | 0.7 | 190.00 | 133.00 |
| Cadwell, Kristin | 06/06/06 | Verify interest and principal payments for Colt DIV added #1. | 0.8 | 190.00 | 152.00 |
| Cheng, Patrick | 06/06/06 | Perform a reconciliation of the investors' fundings to the initial fundings and secondary fundings sets for the Cottonwood Hills LLC loan. | 0.9 | 560.00 | 504.00 |
| Cheng, Patrick | 06/06/06 | Perform updates to the monthly borrower receivable, service fee payable and individual interest payable for the Cottonwood Hills LLC loan. | 2.3 | 560.00 | 1,288.00 |
| Cheng, Patrick | 06/06/06 | Perform a review of and data supplements to the Placer Vineyard, The Garden Timeshare and the Cornman Toltec 160, LLC loans. | 1.1 | 560.00 | 616.00 |
| Cheng, Patrick | 06/06/06 | Perform a reconciliation of a services of assignments between existing and new investors of the Cottonwood Hills LLC loan. | 1.6 | 560.00 | 896.00 |
| Curchack, Jonas | 06/06/06 | File assignments and verification documents. | 2.4 | 150.00 | 360.00 |
| Curchack, Jonas | 06/06/06 | Verify payments in Cottonwood GL, and correct deposit dates. | 0.8 | 150.00 | 120.00 |
| Curchack, Jonas | 06/06/06 | Verify payments in Cabernet GL, and correct deposit dates. | 0.4 | 150.00 | 60.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Curchack, Jonas | 06/06/06 | Verify payments in Castaic III GL, and correct deposit dates. | 0.7 | 150.00 | 105.00 |
| Curchack, Jonas | 06/06/06 | Verify payments in Bundy $2.5M GL, and correct deposit dates. | 0.9 | 150.00 | 135.00 |
| Curchack, Jonas | 06/06/06 | Verify payments in Bundy $5.725M GL, and correct deposit dates. | 0.7 | 150.00 | 105.00 |
| Curchack, Jonas | 06/06/06 | Verify payments in Bundy $7.5M GL, and correct deposit dates. | 1.0 | 150.00 | 150.00 |
| Curchack, Jonas | 06/06/06 | Verify assignments - 3685 San Fernando. | 0.3 | 150.00 | 45.00 |
| Curchack, Jonas | 06/06/06 | Verify assignments - 60th St. | 0.3 | 150.00 | 45.00 |
| Curchack, Jonas | 06/06/06 | Verify assignments - 6425 Gess. | 0.5 | 150.00 | 75.00 |
| Curchack, Jonas | 06/06/06 | Verify assignments - Ashby Financial. | 1.2 | 150.00 | 180.00 |
| Curchack, Jonas | 06/06/06 | Verify assignments - Beastar. | 1.8 | 150.00 | 270.00 |
| Faiella, Lindsay | 06/06/06 | Prepare journal entries for the Brookmere general ledger for May through July 2005. | 3.2 | 190.00 | 608.00 |
| Faiella, Lindsay | 06/06/06 | Prepare journal entries for the Brookmere general ledger for August through October 2005. | 2.7 | 190.00 | 513.00 |
| Faiella, Lindsay | 06/06/06 | Prepare journal entries for the Brookmere general ledger for November and December 2005. | 2.4 | 190.00 | 456.00 |
| Fillip, Kasey | 06/06/06 | Prepare principal owed by USACM by loan for Loan Summary Report. | 2.1 | 330.00 | 693.00 |
| Fillip, Kasey | 06/06/06 | Continue - Prepare principal owed by USACM by loan for Loan Summary Report. | 1.9 | 330.00 | 627.00 |
| Fillip, Kasey | 06/06/06 | Prepare interest owed (prepaid) to investors by loan for Loan Summary Report. | 2.2 | 330.00 | 726.00 |
| Fillip, Kasey | 06/06/06 | Continue - Prepare interest owed (prepaid) to investors by loan for Loan Summary Report. | 1.8 | 330.00 | 594.00 |
| Kehl, Monty | 06/06/06 | Participate in review meeting for loan general ledgers. | 1.8 | 620.00 | 1,116.00 |
| Oriti, Joseph | 06/06/06 | Analyze and draft general ledger for Charlevoix loan. | 0.9 | 330.00 | 297.00 |
| Oriti, Joseph | 06/06/06 | Analyze and draft general ledger for Collwood loan. | 1.1 | 330.00 | 363.00 |
| Oriti, Joseph | 06/06/06 | Analyze and draft general ledger for Colt Div #1 loan. | 1.2 | 330.00 | 396.00 |
| Oriti, Joseph | 06/06/06 | Analyze and draft general ledger for Colt #2 loan. | 1.0 | 330.00 | 330.00 |
| Oriti, Joseph | 06/06/06 | Analyze and draft general ledger for Colt 2nd TD loan. | 1.4 | 330.00 | 462.00 |
| Oriti, Joseph | 06/06/06 | Analyze and draft general ledger for Castaic Partners II loan. | 1.1 | 330.00 | 363.00 |
| Oriti, Joseph | 06/06/06 | Analyze and draft general ledger for Castaic Partners III loan. | 2.0 | 330.00 | 660.00 |
| Oriti, Joseph | 06/06/06 | Analyze and draft general ledger for Clear Creek loan. | 2.4 | 330.00 | 792.00 |
| Smith, Susan | 06/06/06 | Analyze interest entries on Ten-Ninety loan and propose journal entries. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/06/06 | Review Franklin Stratford loan ledger for April accruals, service fee calculation, application of payments. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 06/06/06 | Analyze Bay Pompano loan ledger to determine journal entries for assignments after paydowns. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 06/06/06 | Review The Gardens loan ledger for April accruals, service fee calculation, application of payments. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/06/06 | Review Shamrock loan ledger for April accruals, service fee calculation, application of payments. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 06/06/06 | Review Beau Rivage loan ledger for April accruals, service fee calculation, application of payments. | 1.4 | 590.00 | 826.00 |
| Smith, Susan | 06/06/06 | Review Orange loan ledger for April accruals, service fee calculation, application of payments. | 0.4 | 590.00 | 236.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Smith, Susan | 06/06/06 | Review Slade Development loan ledger for April accruals, service fee calculation, application of payments. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 06/06/06 | Review Anchor B loan ledger for April accruals, service fee calculation, application of payments. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 06/06/06 | Review Ashby Financial loan ledger for April accruals, service fee calculation, application of payments. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 06/06/06 | Review Binford Development loan ledger for April accruals, service fee calculation, application of payments. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 06/06/06 | Review Columbia Mng loan ledger for April accruals, service fee calculation, application of payments. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 06/06/06 | Review Copper Sage II loan ledger for April accruals, service fee calculation, application of payments. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 06/06/06 | Review Bundy $1.1M loan ledger for April accruals, service fee calculation, application of payments. | 0.4 | 590.00 | 236.00 |
| Steele, Sarah | 06/06/06 | Tabulate loans to be reviewed by K. Fillip (MFIM). | 0.5 | 430.00 | 215.00 |
| Steele, Sarah | 06/06/06 | Review Amesbury's loan ledger. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 06/06/06 | Review Grammercy Court's loan ledger. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 06/06/06 | Review Hasley Canyon's loan ledger. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 06/06/06 | Prepare for meeting to review loan ledgers with Company. | 1.9 | 430.00 | 817.00 |
| Steele, Sarah | 06/06/06 | Meet with Company to review 20 loans. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 06/06/06 | Discussion with A. Stevens (USACM) regarding Huntsville, Gilroy & Slade and extension fees. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 06/06/06 | Discussion with L. Weese (USACM) regarding Epic Resorts. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 06/06/06 | Discussion with A. Stevens (USACM) and J. Reed (MFIM) regarding Gilroy and late fees for payoff calculations. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 06/06/06 | Revise Glendale's loan ledger. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 06/06/06 | Discussion with L. Weese (USACM) regarding Fiesta Stoneridge and interest reserve. | 0.7 | 430.00 | 301.00 |
| Tan, Ching Wei | 06/06/06 | Reconcile Amesbury loan initial fundings and prepare 2002 journal entries for the Amesbury loan ledger. | 1.4 | 490.00 | 686.00 |
| Tan, Ching Wei | 06/06/06 | Prepare January to June 2003 journal entries for the Amesbury loan ledger. | 3.6 | 490.00 | 1,764.00 |
| Tan, Ching Wei | 06/06/06 | Prepare July and August 2003 journal entries for the Amesbury loan ledger. | 2.1 | 490.00 | 1,029.00 |
| Wooley, Erin | 06/06/06 | Calculate and prepare interest and service fee accruals for Redwood for the year 2004. | 2.6 | 330.00 | 858.00 |
| Wooley, Erin | 06/06/06 | Calculate and prepare interest and service fee accruals for Redwood for the year 2005. | 2.9 | 330.00 | 957.00 |
| Wooley, Erin | 06/06/06 | Calculate and prepare interest and service fee accruals for Redwood for January 1 through April 12, 2006. | 1.9 | 330.00 | 627.00 |
| Wooley, Erin | 06/06/06 | Calculate and prepare interest and service fee accruals for Epic for the year 2000. | 1.9 | 330.00 | 627.00 |
| Wooley, Erin | 06/06/06 | Calculate and prepare interest and service fee accruals for Epic for the year 2001. | 2.1 | 330.00 | 693.00 |
| Agarwal, Sonal | 06/07/06 | Prepare journal entries for the BarUSA Ledger for Feb 2005 - Mar 2005. | 3.4 | 460.00 | 1,564.00 |
| Agarwal, Sonal | 06/07/06 | Prepare journal entries for the BarUSA Ledger for April 2005 - Jun 2005. | 2.5 | 460.00 | 1,150.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Agarwal, Sonal | 06/07/06 | Continue - Prepare journal entries for the BarUSA Ledger for April 2005 - Jun 2005. | 2.4 | 460.00 | 1,104.00 |
| Agarwal, Sonal | 06/07/06 | Prepare journal entries for the BarUSA Ledger for Jul 2005. | 1.1 | 460.00 | 506.00 |
| Cadwell, Kristin | 06/07/06 | Verify assignments in and out for Ten-Ninety. | 1.7 | 190.00 | 323.00 |
| Cadwell, Kristin | 06/07/06 | Verify interest and principal payments for Ten-Ninety. | 0.7 | 190.00 | 133.00 |
| Cadwell, Kristin | 06/07/06 | Verify interest and principal payments for Clear Creek. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 06/07/06 | Verify interest and principal payments for Fiesta McNaughton. | 1.3 | 190.00 | 247.00 |
| Cadwell, Kristin | 06/07/06 | Verify interest and principal payments for Rivera 2nd. | 0.8 | 190.00 | 152.00 |
| Cadwell, Kristin | 06/07/06 | Verify interest and principal payments for HFA North Yonkers. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 06/07/06 | Verify deposit dates for Fiesta Murietta. | 1.5 | 190.00 | 285.00 |
| Cadwell, Kristin | 06/07/06 | Verify deposit dates for Fiesta McNaughton. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 06/07/06 | Verify deposit dates for Meadow Creek. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 06/07/06 | Verify deposit dates for Ten-Ninety. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 06/07/06 | Verify deposit dates for 3685 San Fernando. | 0.5 | 190.00 | 95.00 |
| Cheng, Patrick | 06/07/06 | Continue updating monthly borrower receivable, service fee payable and individual interest payable accruals for the Cottonwood Hills LLC loan. | 1.2 | 560.00 | 672.00 |
| Cheng, Patrick | 06/07/06 | Participate in a conference call with other MFIM team members to obtain updates on the status of ledger completion and items requiring attention. | 0.5 | 560.00 | 280.00 |
| Cheng, Patrick | 06/07/06 | Perform a reconciliation of the investors' fundings to the initial fundings and secondary fundings sets for the Southern California Land loan. | 1.8 | 560.00 | 1,008.00 |
| Cheng, Patrick | 06/07/06 | Perform a reconciliation of a services of assignments between existing and new investors of the Southern California Land loan. | 0.8 | 560.00 | 448.00 |
| Curchack, Jonas | 06/07/06 | Verify assignments - Bar USA. | 3.8 | 150.00 | 570.00 |
| Curchack, Jonas | 06/07/06 | Verify assignments - Brookmere. | 3.6 | 150.00 | 540.00 |
| Curchack, Jonas | 06/07/06 | Verify assignments - Beau Rivage. | 1.5 | 150.00 | 225.00 |
| Curchack, Jonas | 06/07/06 | Verify assignments - Bundy $2.5M. | 0.2 | 150.00 | 30.00 |
| Curchack, Jonas | 06/07/06 | Verify assignments - Bundy $5M. | 0.2 | 150.00 | 30.00 |
| Curchack, Jonas | 06/07/06 | Verify assignments - Bundy $5.725M. | 0.3 | 150.00 | 45.00 |
| Curchack, Jonas | 06/07/06 | Verify assignments - Bundy $7.5M. | 0.2 | 150.00 | 30.00 |
| Curchack, Jonas | 06/07/06 | Verify assignments - Cabernet. | 1.6 | 150.00 | 240.00 |
| Curchack, Jonas | 06/07/06 | Verify assignments - Castaic II. | 0.6 | 150.00 | 90.00 |
| Faiella, Lindsay | 06/07/06 | Prepare journal entries for the Brookmere general ledger for January and February 2006. | 2.6 | 190.00 | 494.00 |
| Faiella, Lindsay | 06/07/06 | Prepare journal entries for the Brookmere general ledger for March and April 2006. | 2.2 | 190.00 | 418.00 |
| Faiella, Lindsay | 06/07/06 | Revise interest accrual calculations for the Grammercy Court general ledger. | 1.8 | 190.00 | 342.00 |
| Faiella, Lindsay | 06/07/06 | Revise interest accrual calculations for the Goss Road general ledger. | 2.1 | 190.00 | 399.00 |
| Faiella, Lindsay | 06/07/06 | Revise interest accrual calculations for the Lake Helen general ledger. | 1.5 | 190.00 | 285.00 |
| Fillip, Kasey | 06/07/06 | Prepare current investment for USA Diversified Trust Deed Fund for summary of fund investments. | 3.2 | 330.00 | 1,056.00 |
| Fillip, Kasey | 06/07/06 | Prepare current investment for USA First Trust Deed Fund for summary of fund investments. | 3.1 | 330.00 | 1,023.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Fillip, Kasey | 06/07/06 | Prepare current investment for USA Commercial Mortgage Company for summary of fund investments. | 3.7 | 330.00 | 1,221.00 |
| Kehl, Monty | 06/07/06 | Participate in review meeting for loan general ledgers. | 1.4 | 620.00 | 868.00 |
| Kirby, Shane | 06/07/06 | Complete loan schedule for North Yonkers. | 2.0 | 390.00 | 780.00 |
| Kirby, Shane | 06/07/06 | Complete loan schedule for Riviera 2nd. | 2.0 | 390.00 | 780.00 |
| Oriti, Joseph | 06/07/06 | Analyze and draft general ledger for 3685 San Fernando loan. | 3.3 | 330.00 | 1,089.00 |
| Oriti, Joseph | 06/07/06 | Analyze and draft general ledger for Meadow Creek loan. | 1.4 | 330.00 | 462.00 |
| Oriti, Joseph | 06/07/06 | Analyze and draft general ledger for Marquis Hotel loan. | 3.9 | 330.00 | 1,287.00 |
| Oriti, Joseph | 06/07/06 | Analyze and draft general ledger for Marlton Square 2nd loan. | 1.7 | 330.00 | 561.00 |
| Smith, Susan | 06/07/06 | Review Redwood Properties loan ledger for April accruals, service fee calculation, application of payments. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/07/06 | Review Universal Hawaii loan ledger for April accruals, service fee calculation, application of payments. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 06/07/06 | Review Wasco loan ledger for April accruals, service fee calculation, application of payments. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 06/07/06 | Review Tapia Ranch loan ledger for April accruals, service fee calculation, application of payments. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 06/07/06 | Review Glendale loan ledger for April accruals, service fee calculation, application of payments. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 06/07/06 | Review ICC loan ledger for April accruals, service fee calculation, application of payments. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 06/07/06 | Review Ocean Atlantic loan ledger for April accruals, service fee calculation, application of payments. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 06/07/06 | Review Ten-Ninety 4. loan ledger for April accruals, service fee calculation, application of payments. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/07/06 | Review Placer Vineyards loan ledger for April accruals, service fee calculation, application of payments. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/07/06 | Meet with R. Hilson, L. Weese, A. Stevens, T. Barry  (all USACM) to review loan ledgers. | 1.1 | 590.00 | 649.00 |
| Smith, Susan | 06/07/06 | Research Fiesta Stoneridge loan terms and edit loan ledger. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 06/07/06 | Research Colt loans and review files for compliance. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 06/07/06 | Research Epic and analyze source documentation. | 1.4 | 590.00 | 826.00 |
| Smith, Susan | 06/07/06 | Research HFA Riviera and check payoff calculation. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 06/07/06 | Review Del Valle Livingston loan ledger. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 06/07/06 | Review Goss Road loan ledger for April accruals, service fee calculation, application of payments. | 0.4 | 590.00 | 236.00 |
| Steele, Sarah | 06/07/06 | Review regarding Amesbury payments with C. Tan (MFIM). | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 06/07/06 | Update with S. Smith (MFIM) regarding Interstate Commerce Center and revisions to be made. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 06/07/06 | Review regarding Bar USA's assignments with S. Agarwal (MFIM). | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 06/07/06 | Participate in conference call with C. Tan, E. Wooley, L. Faiella, K. Fillip, S. Agarwal, and P. Cheng (all MFIM) regarding assignments. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 06/07/06 | Revise San Fernando's loan ledger for April payment. | 0.5 | 430.00 | 215.00 |
| Steele, Sarah | 06/07/06 | Further review with S. Agarwal (MFIM) regarding assignments. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 06/07/06 | Prepare for meeting to review loan ledgers with Company. | 1.5 | 430.00 | 645.00 |
| Steele, Sarah | 06/07/06 | Meet with Company to review loans. | 1.9 | 430.00 | 817.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Steele, Sarah | 06/07/06 | Review and finalize loans reviewed in meeting with Company. | 2.2 | 430.00 | 946.00 |
| Steele, Sarah | 06/07/06 | Review Amesbury assignments. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 06/07/06 | Review Barusa assignments. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 06/07/06 | Add investor interest payments to Colt Gateway's loan ledger. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 06/07/06 | Review Hasley Canyon loan ledger. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 06/07/06 | Review Tapia Ranch loan ledger. | 0.8 | 430.00 | 344.00 |
| Tan, Ching Wei | 06/07/06 | Prepare September to December 2003 journal entries for the Amesbury loan ledger. | 1.9 | 490.00 | 931.00 |
| Tan, Ching Wei | 06/07/06 | Analyze Amesbury 2002 and 2003 investor payment data. | 2.6 | 490.00 | 1,274.00 |
| Tan, Ching Wei | 06/07/06 | Revise the Amesbury loan ledger to incorporate 2002 and 2003 payments. | 3.3 | 490.00 | 1,617.00 |
| Tan, Ching Wei | 06/07/06 | Email correspondence in relation to Amesbury 2002 and 2003 assignments. | 0.6 | 490.00 | 294.00 |
| Tan, Ching Wei | 06/07/06 | Revise Mountain House loan ledger to reflect excess interest payment as prepayment instead of application to principal. | 2.7 | 490.00 | 1,323.00 |
| Wooley, Erin | 06/07/06 | Calculate and prepare interest and service fee accruals for Epic for the year 2002. | 1.9 | 330.00 | 627.00 |
| Wooley, Erin | 06/07/06 | Calculate and prepare interest and service fee accruals for Epic for the year 2003. | 2.2 | 330.00 | 726.00 |
| Wooley, Erin | 06/07/06 | Calculate and prepare interest and service fee accruals for Epic for the year 2004. | 1.9 | 330.00 | 627.00 |
| Wooley, Erin | 06/07/06 | Calculate and prepare interest and service fee accruals for Epic for the year 2005. | 2.1 | 330.00 | 693.00 |
| Agarwal, Sonal | 06/08/06 | Prepare journal entries for the BarUSA Ledger for Aug 2005 - Nov 2005. | 2.4 | 460.00 | 1,104.00 |
| Agarwal, Sonal | 06/08/06 | Continue - Prepare journal entries for the BarUSA Ledger for Aug 2005 - Nov 2005. | 2.4 | 460.00 | 1,104.00 |
| Agarwal, Sonal | 06/08/06 | Prepare journal entries for the BarUSA Ledger for Dec 2005 - Feb 2005. | 3.4 | 460.00 | 1,564.00 |
| Agarwal, Sonal | 06/08/06 | Prepare journal entries for the BarUSA Ledger for Mar 2005- Apr 2005. | 3.0 | 460.00 | 1,380.00 |
| Cadwell, Kristin | 06/08/06 | Verify deposit dates for Fiesta Beaumont. | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 06/08/06 | Verify deposit dates for Harbor Georgetown. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 06/08/06 | Verify deposit dates for Foxhill 216. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 06/08/06 | Verify deposit dates for HFA Clear Lake. | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 06/08/06 | Verify deposit dates for Shamrock. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 06/08/06 | Verify deposit dates for Wasco. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 06/08/06 | Verify deposit dates for Ten-Ninety $4.1M. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 06/08/06 | Verify deposit dates for 3685 San Fernando. | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 06/08/06 | Verify deposit dates for Ocean Atlantic. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 06/08/06 | Verify deposit dates for Freeway 101. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 06/08/06 | Verify deposit dates for HFA Monaco. | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 06/08/06 | Verify deposit dates for Universal Hawaii. | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 06/08/06 | Verify deposit dates for Marquis Hotel. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 06/08/06 | Verify deposit dates for Gateway Stone. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 06/08/06 | Verify deposit dates for Marlton Square 2nd. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 06/08/06 | Verify deposit dates for Hesperia. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 06/08/06 | Verify deposit dates for Marlton Square. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 06/08/06 | Verify deposit dates for Clear Lake 2nd. | 0.6 | 190.00 | 114.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Cadwell, Kristin | 06/08/06 | Revise deposit dates for Ocean Atlantic general ledger. | 0.5 | 190.00 | 95.00 |
| Cheng, Patrick | 06/08/06 | Continue reconciling a services of assignments between existing and new investors of the Southern California Land loan. | 0.9 | 560.00 | 504.00 |
| Cheng, Patrick | 06/08/06 | Perform updates to monthly borrower receivable, service fee payable and individual interest payable accruals for the Southern California Land Loan. | 2.5 | 560.00 | 1,400.00 |
| Cheng, Patrick | 06/08/06 | Continue updating monthly borrower receivable, service fee payable and individual interest payable accruals for the Southern California Land Loan. | 2.0 | 560.00 | 1,120.00 |
| Cheng, Patrick | 06/08/06 | Perform a reconciliation of the investors' fundings to the initial fundings and secondary fundings sets for the SVRB $4.5MM loan. | 0.6 | 560.00 | 336.00 |
| Cheng, Patrick | 06/08/06 | Continue reconciling of investors' fundings to the initial fundings and secondary fundings sets of the SVRB $4.5MM loan. | 0.8 | 560.00 | 448.00 |
| Cheng, Patrick | 06/08/06 | Continue reconciling a services of assignments between existing and new investors of the SVRB $4.5MM loan. | 1.1 | 560.00 | 616.00 |
| Cheng, Patrick | 06/08/06 | Perform updates to monthly borrower receivable, service fee payable and individual interest payable accruals for the SVRB $4.5MM loan. | 2.2 | 560.00 | 1,232.00 |
| Cheng, Patrick | 06/08/06 | Perform a reconciliation of the investors' fundings to the initial fundings and secondary fundings sets for the SVRB $2.35MM loan. | 0.7 | 560.00 | 392.00 |
| Cheng, Patrick | 06/08/06 | Perform updates to monthly borrower receivable, service fee payable and individual interest payable accruals for the SVRB $2.35MM loan. | 0.4 | 560.00 | 224.00 |
| Curchack, Jonas | 06/08/06 | Verify assignments - Castaic III. | 0.9 | 150.00 | 135.00 |
| Curchack, Jonas | 06/08/06 | Verify assignments - Cloudbreak. | 1.5 | 150.00 | 225.00 |
| Curchack, Jonas | 06/08/06 | Verify assignments - Copper Sage. | 0.8 | 150.00 | 120.00 |
| Curchack, Jonas | 06/08/06 | Verify assignments - Cottonwood. | 0.7 | 150.00 | 105.00 |
| Curchack, Jonas | 06/08/06 | Verify assignments - Del Valle Isleton. | 1.3 | 150.00 | 195.00 |
| Curchack, Jonas | 06/08/06 | Verify assignments - Del Valle Livingston. | 0.5 | 150.00 | 75.00 |
| Curchack, Jonas | 06/08/06 | Verify assignments - Eagle Meadows. | 0.4 | 150.00 | 60.00 |
| Curchack, Jonas | 06/08/06 | Verify assignments - Fiesta Beaumont. | 0.4 | 150.00 | 60.00 |
| Curchack, Jonas | 06/08/06 | Verify assignments - Fiesta Murrieta. | 1.4 | 150.00 | 210.00 |
| Curchack, Jonas | 06/08/06 | Verify assignments - Fiesta Oak Valley. | 2.5 | 150.00 | 375.00 |
| Curchack, Jonas | 06/08/06 | Verify assignments - Fiesta Stoneridge. | 1.6 | 150.00 | 240.00 |
| Faiella, Lindsay | 06/08/06 | Revise interest accrual calculations for the Fiesta Dev Naughton general ledger. | 2.4 | 190.00 | 456.00 |
| Faiella, Lindsay | 06/08/06 | Revise interest accrual calculations for the Fiesta Murrieta general ledger. | 2.2 | 190.00 | 418.00 |
| Faiella, Lindsay | 06/08/06 | Revise journal entries for the Fiesta Beaumont general ledger. | 0.8 | 190.00 | 152.00 |
| Faiella, Lindsay | 06/08/06 | Revise interest accrual calculations for the Foxhill 216 general ledger. | 2.6 | 190.00 | 494.00 |
| Faiella, Lindsay | 06/08/06 | Revise interest accrual calculations for the Freeway101 general ledger. | 2.7 | 190.00 | 513.00 |
| Faiella, Lindsay | 06/08/06 | Revise interest accrual calculations for the Gateway Stone general ledger. | 2.1 | 190.00 | 399.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Faiella, Lindsay | 06/08/06 | Revise interest accrual calculations for the Hesperia general ledger. | 1.3 | 190.00 | 247.00 |
| Fillip, Kasey | 06/08/06 | Prepare total due to (owed) from USA Diversified Trust Deed Fund for summary of fund investments. | 2.1 | 330.00 | 693.00 |
| Fillip, Kasey | 06/08/06 | Prepare due to (owed) from USA First Trust Deed Fund for summary of fund investments. | 2.3 | 330.00 | 759.00 |
| Fillip, Kasey | 06/08/06 | Prepare due to (owed) from USA Commercial Mortgage Company for summary of fund investments. | 2.7 | 330.00 | 891.00 |
| Fillip, Kasey | 06/08/06 | Reconcile balance sheet by loan. | 3.8 | 330.00 | 1,254.00 |
| Kirby, Shane | 06/08/06 | Complete loan schedule for Clear Lake. | 2.0 | 390.00 | 780.00 |
| Kirby, Shane | 06/08/06 | Complete loan schedule for Clear Lake 2nd. | 2.0 | 390.00 | 780.00 |
| Kirby, Shane | 06/08/06 | Complete loan schedule for Harbor Georgetown. | 2.5 | 390.00 | 975.00 |
| Kirby, Shane | 06/08/06 | Complete loan schedule for Monaco. | 2.0 | 390.00 | 780.00 |
| Kirby, Shane | 06/08/06 | Complete loan schedule for Comvest. | 2.0 | 390.00 | 780.00 |
| Kirby, Shane | 06/08/06 | Complete loan schedule for Fiesta $6.6M. | 2.0 | 390.00 | 780.00 |
| Oriti, Joseph | 06/08/06 | Analyze and draft general ledger for Marlton Square loan. | 2.7 | 330.00 | 891.00 |
| Oriti, Joseph | 06/08/06 | Continue - Analyze and draft general ledger for Marlton Square loan. | 2.7 | 330.00 | 891.00 |
| Oriti, Joseph | 06/08/06 | Analyze and draft general ledger for I-40 West loan. | 1.3 | 330.00 | 429.00 |
| Oriti, Joseph | 06/08/06 | Analyze and draft general ledger for Margarita Annex loan. | 2.4 | 330.00 | 792.00 |
| Oriti, Joseph | 06/08/06 | Continue - Analyze and draft general ledger for Margarita Annex loan. | 2.4 | 330.00 | 792.00 |
| Smith, Susan | 06/08/06 | Review Fiesta McNaughton loan ledger for April accruals, service fee calculation, application of payments. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/08/06 | Review Fiesta Murrieta loan ledger for April accruals, service fee calculation, application of payments. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 06/08/06 | Review Fiesta Beaumont loan ledger for April accruals, service fee calculation, application of payments. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/08/06 | Review Foxhill loan ledger for April accruals, service fee calculation, application of payments. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/08/06 | Review Marlton Square loan ledger for April accruals, service fee calculation, application of payments. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 06/08/06 | Review Marlton Square II loan ledger for April accruals, service fee calculation, application of payments. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 06/08/06 | Review Harbor Georgetown loan ledger for April accruals, service fee calculation, application of payments. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/08/06 | Meet with R. Hilson, L. Weese, A. Stevens, T. Barry  (all USACM) to review loan ledgers. | 1.4 | 590.00 | 826.00 |
| Smith, Susan | 06/08/06 | Review Bay Pompano loan ledger for April accruals, service fee calculation, application of payments. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 06/08/06 | Review Lake Helen loan ledger for April accruals, service fee calculation, application of payments. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/08/06 | Review HFA-N Yonkers loan ledger for April accruals, service fee calculation, application of payments. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 06/08/06 | Review HFA-Clear Lake loan ledger for April accruals, service fee calculation, application of payments. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 06/08/06 | Review HFA-Clear Lake 2nd loan ledger for April accruals, service fee calculation, application of payments. | 0.4 | 590.00 | 236.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Smith, Susan | 06/08/06 | Review Meadow Creek loan ledger for April accruals, service fee calculation, application of payments. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 06/08/06 | Analyze B&J Investments with K. Glade (RQN) analyze source documents and note issues. | 1.1 | 590.00 | 649.00 |
| Smith, Susan | 06/08/06 | Analyze list of loans with principal paid and not remitted. | 1.4 | 590.00 | 826.00 |
| Smith, Susan | 06/08/06 | Reply to D. Cangelosi regarding question on service fees. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 06/08/06 | Prepare correspondence with Wells Fargo regarding check cashed post-petition. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 06/08/06 | Update workplan, analyze issues and prepare list of compliance action items. | 0.4 | 590.00 | 236.00 |
| Steele, Sarah | 06/08/06 | Direct C. Tan (MFIM) regarding Amesbury and Universal Hawaii. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 06/08/06 | Discuss with L. Weese (USACM) regarding Amesbury assignments and Colt Gateway payments. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 06/08/06 | Revise Freeway 101's loan ledger. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 06/08/06 | Direct S. Agarwal (MFIM) regarding Barusa payments. | 0.5 | 430.00 | 215.00 |
| Steele, Sarah | 06/08/06 | Prepare for meeting to review loan ledgers with Company. | 1.6 | 430.00 | 688.00 |
| Steele, Sarah | 06/08/06 | Meet with Company to review loans. | 2.2 | 430.00 | 946.00 |
| Steele, Sarah | 06/08/06 | Revise journal entries for extension fees. | 3.2 | 430.00 | 1,376.00 |
| Steele, Sarah | 06/08/06 | Revise Interstate Commerce's loan ledger. | 0.5 | 430.00 | 215.00 |
| Steele, Sarah | 06/08/06 | Review and create journal entries for extension fees for multiple loans. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 06/08/06 | Review Colt loan ledgers. | 1.3 | 430.00 | 559.00 |
| Tan, Ching Wei | 06/08/06 | Revise the Universal Hawaii loan ledger to reflect revised interest receipt dates. | 0.6 | 490.00 | 294.00 |
| Tan, Ching Wei | 06/08/06 | Analyze Amesbury 2002 and 2003 investor assignment data. | 2.8 | 490.00 | 1,372.00 |
| Tan, Ching Wei | 06/08/06 | Revise 2002 journal entries for Amesbury loan ledger to reflect assignments. | 0.8 | 490.00 | 392.00 |
| Tan, Ching Wei | 06/08/06 | Revise January to March 2003 journal entries for Amesbury loan ledger to reflect assignments. | 2.1 | 490.00 | 1,029.00 |
| Tan, Ching Wei | 06/08/06 | Continue - Revise January to March 2003 journal entries for Amesbury loan ledger to reflect assignments. | 2.1 | 490.00 | 1,029.00 |
| Tan, Ching Wei | 06/08/06 | Revise April to June 2003 journal entries for Amesbury loan ledger to reflect assignments. | 2.8 | 490.00 | 1,372.00 |
| Agarwal, Sonal | 06/09/06 | Verify and update journal entries for the RIO Rancho Ledger. | 2.4 | 460.00 | 1,104.00 |
| Agarwal, Sonal | 06/09/06 | Continue - Verify and update journal entries for the RIO Rancho Ledger. | 2.4 | 460.00 | 1,104.00 |
| Agarwal, Sonal | 06/09/06 | Verify and update journal entries for the Preserve at Galleria Ledger. | 2.2 | 460.00 | 1,012.00 |
| Agarwal, Sonal | 06/09/06 | Continue - Verify and update journal entries for the Preserve at Galleria Ledger. | 2.1 | 460.00 | 966.00 |
| Agarwal, Sonal | 06/09/06 | Verify and update journal entries for the Palm Harbor Ledger. | 3.9 | 460.00 | 1,794.00 |
| Agarwal, Sonal | 06/09/06 | Verify and update journal entries for the Ocean Atlantic Ledger. | 3.2 | 460.00 | 1,472.00 |
| Cadwell, Kristin | 06/09/06 | Verify deposit dates for Epic. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 06/09/06 | Verify deposit dates for La Hacienda. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 06/09/06 | Verify deposit dates for Standard Property. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 06/09/06 | Verify deposit dates for I-40 Gateway. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 06/09/06 | Verify deposit dates for HFA Windham. | 0.5 | 190.00 | 95.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Cadwell, Kristin | 06/09/06 | Verify deposit dates for SVRB $2.35M. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 06/09/06 | Edit deposit dates for Shamrock. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 06/09/06 | Verify deposit dates for SVRB $4.5M. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 06/09/06 | Verify deposit dates for Southern California Land. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 06/09/06 | Verify deposit dates for Rio Rancho. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 06/09/06 | Verify deposit dates for Comvest. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 06/09/06 | Edit deposit dates for BarUSA. | 0.8 | 190.00 | 152.00 |
| Cadwell, Kristin | 06/09/06 | Verify deposit dates for Preserve at Galleria. | 0.8 | 190.00 | 152.00 |
| Cadwell, Kristin | 06/09/06 | Verify deposit dates for J. Jireh. | 0.3 | 190.00 | 57.00 |
| Cheng, Patrick | 06/09/06 | Continue updating monthly borrower receivable, service fee payable and individual interest payable accruals for the SVRB $2.35MM loan. | 1.4 | 560.00 | 784.00 |
| Cheng, Patrick | 06/09/06 | Perform a reconciliation of the investors' fundings to the initial fundings and secondary fundings sets for the Standard Property Development loan. | 0.7 | 560.00 | 392.00 |
| Cheng, Patrick | 06/09/06 | Continue reconciling a services of assignments between existing and new investors of the Standard Property Development loan. | 0.8 | 560.00 | 448.00 |
| Cheng, Patrick | 06/09/06 | Perform updates to monthly borrower receivable, service fee payable and individual interest payable accruals for the Standard Property Development loan. | 2.4 | 560.00 | 1,344.00 |
| Cheng, Patrick | 06/09/06 | Perform a reconciliation of the investors' fundings to the initial fundings and secondary fundings sets for the University Development loan. | 0.9 | 560.00 | 504.00 |
| Cheng, Patrick | 06/09/06 | Continue reconciling a services of assignments between existing and new investors of the University Estates loan. | 0.6 | 560.00 | 336.00 |
| Cheng, Patrick | 06/09/06 | Perform updates to monthly borrower receivable, service fee payable and individual interest payable accruals for the University Estates loan. | 2.1 | 560.00 | 1,176.00 |
| Cheng, Patrick | 06/09/06 | Perform a reconciliation of the investors' fundings to the initial fundings and secondary fundings sets for the Urban Housing Alliance loan. | 1.3 | 560.00 | 728.00 |
| Curchack, Jonas | 06/09/06 | Verify payments in J. Jireh GL, and correct deposit dates. | 0.6 | 150.00 | 90.00 |
| Curchack, Jonas | 06/09/06 | Verify payments in Midvale GL, and correct deposit dates. | 0.5 | 150.00 | 75.00 |
| Curchack, Jonas | 06/09/06 | Verify assignments - Foxhill 216. | 0.5 | 150.00 | 75.00 |
| Curchack, Jonas | 06/09/06 | Verify assignments - Franklin and Stratford. | 0.3 | 150.00 | 45.00 |
| Curchack, Jonas | 06/09/06 | Verify assignments - Freeway 101. | 0.4 | 150.00 | 60.00 |
| Curchack, Jonas | 06/09/06 | Verify assignments - Gateway Stone. | 0.4 | 150.00 | 60.00 |
| Curchack, Jonas | 06/09/06 | Verify assignments - Gilroy. | 1.1 | 150.00 | 165.00 |
| Curchack, Jonas | 06/09/06 | Verify assignments - Glendale. | 0.8 | 150.00 | 120.00 |
| Curchack, Jonas | 06/09/06 | Verify assignments - Grammercy Court. | 2.3 | 150.00 | 345.00 |
| Curchack, Jonas | 06/09/06 | Verify assignments - Harbor Georgetown. | 1.1 | 150.00 | 165.00 |
| Curchack, Jonas | 06/09/06 | Verify assignments - Hasley Canyon. | 2.0 | 150.00 | 300.00 |
| Curchack, Jonas | 06/09/06 | Verify assignments - HFA Clear Lake. | 1.7 | 150.00 | 255.00 |
| Curchack, Jonas | 06/09/06 | Verify assignments - HFA North Yonkers. | 1.4 | 150.00 | 210.00 |
| Faiella, Lindsay | 06/09/06 | Revise interest accrual calculations for the Windham general ledger. | 2.8 | 190.00 | 532.00 |
| Faiella, Lindsay | 06/09/06 | Revise interest payments for the Ten-Ninety and Beau Rivage general ledgers for 2002 and 2003. | 3.3 | 190.00 | 627.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Faiella, Lindsay | 06/09/06 | Revise interest payments for the Opaque and Midvale general ledgers for 2003. | 2.7 | 190.00 | 513.00 |
| Faiella, Lindsay | 06/09/06 | Revise interest payments for the Colt 2nd and Stone Ridge general ledgers for 2003. | 2.6 | 190.00 | 494.00 |
| Faiella, Lindsay | 06/09/06 | Revise interest accrual calculations for the La Hacienda general ledger. | 1.4 | 190.00 | 266.00 |
| Faiella, Lindsay | 06/09/06 | Revise interest accrual calculations for the Comvest general ledger. | 1.6 | 190.00 | 304.00 |
| Faiella, Lindsay | 06/09/06 | Revise interest accrual calculations for the Fiesta $6.6M general ledger. | 2.1 | 190.00 | 399.00 |
| Fillip, Kasey | 06/09/06 | Prepare information for Schedule B-16. | 2.0 | 330.00 | 660.00 |
| Fillip, Kasey | 06/09/06 | Prepare information for Schedule B-21. | 2.9 | 330.00 | 957.00 |
| Fillip, Kasey | 06/09/06 | Prepare information for Schedule F-4. | 3.1 | 330.00 | 1,023.00 |
| Kirby, Shane | 06/09/06 | Complete loan schedule for I-40 Gateway west 2nd. | 2.0 | 390.00 | 780.00 |
| Kirby, Shane | 06/09/06 | Complete loan schedule for I-40 West. | 2.0 | 390.00 | 780.00 |
| Kirby, Shane | 06/09/06 | Complete loan schedule for J. Jireh. | 2.0 | 390.00 | 780.00 |
| Smith, Susan | 06/09/06 | Analyze application of payments for Interstate Commerce Phase 2. | 2.7 | 590.00 | 1,593.00 |
| Smith, Susan | 06/09/06 | Review Clear Creek loan ledger for April accruals, service fee calculation, application of payments. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 06/09/06 | Review Marquis Hotel loan ledger for April accruals, service fee calculation, application of payments. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 06/09/06 | Review Cottonwood Hills loan ledger for April accruals, service fee calculation, application of payments. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 06/09/06 | Meet with R. Hilson, L. Weese, A. Stevens, T. Barry  (all USACM) to review loan ledgers. | 1.5 | 590.00 | 885.00 |
| Smith, Susan | 06/09/06 | Review Oak Shores loan ledger for April accruals, service fee calculation, application of payments. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 06/09/06 | Review Ten-Ninety loan ledger for April accruals, service fee calculation, application of payments. | 1.7 | 590.00 | 1,003.00 |
| Smith, Susan | 06/09/06 | Review The Gardens 2 loan ledger for April accruals, service fee calculation, application of payments. | 0.8 | 590.00 | 472.00 |
| Steele, Sarah | 06/09/06 | Revise Fiesta $6.6M for April payments. | 0.5 | 430.00 | 215.00 |
| Steele, Sarah | 06/09/06 | Revise Comvest for April payments. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 06/09/06 | Revise Interstate Commerce's loan ledger. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 06/09/06 | Prepare loan ledgers for upload into database. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 06/09/06 | Revise loans for April payments. | 1.9 | 430.00 | 817.00 |
| Steele, Sarah | 06/09/06 | Prepare loans for review meeting with Company. | 1.5 | 430.00 | 645.00 |
| Steele, Sarah | 06/09/06 | Research Gardens Timeshare. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 06/09/06 | Determine status of all loans. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 06/09/06 | Meet with Company to review loans. | 1.9 | 430.00 | 817.00 |
| Steele, Sarah | 06/09/06 | Update EPIC ledger for payments. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 06/09/06 | Review Anchor B loan ledger. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 06/09/06 | Review Gilroy loan ledger. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 06/09/06 | Review Cloudbreak loan ledger. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 06/09/06 | Review Opaque loan ledger. | 0.9 | 430.00 | 387.00 |
| Tan, Ching Wei | 06/09/06 | Revise July 2003 journal entries for Amesbury loan ledger to reflect assignments. | 3.8 | 490.00 | 1,862.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Tan, Ching Wei | 06/09/06 | Revise August 2003 journal entries for Amesbury loan ledger to reflect assignments. | 3.2 | 490.00 | 1,568.00 |
| Tan, Ching Wei | 06/09/06 | Revise September to December 2003 journal entries for Amesbury loan ledger to reflect assignments. | 3.7 | 490.00 | 1,813.00 |
| Wooley, Erin | 06/09/06 | Analyze and revise investor interest accruals for Lake Helen loan. | 3.1 | 330.00 | 1,023.00 |
| Cheng, Patrick | 06/10/06 | Perform updates to monthly borrower receivable, service fee payable and individual interest payable accruals for the Urban Housing Alliance loan. | 2.7 | 560.00 | 1,512.00 |
| Cheng, Patrick | 06/10/06 | Perform adjustments to the accrual for individual investors payable to account for assignments. | 1.2 | 560.00 | 672.00 |
| Cheng, Patrick | 06/10/06 | Continue updating monthly borrower receivable, service fee payable and individual interest payable accruals for the Urban Housing Alliance loan. | 0.9 | 560.00 | 504.00 |
| Curchack, Jonas | 06/10/06 | File Bay Pompano assignments. | 1.5 | 150.00 | 225.00 |
| Curchack, Jonas | 06/10/06 | Verify assignments - HFA Clear Lake 2nd. | 0.3 | 150.00 | 45.00 |
| Curchack, Jonas | 06/10/06 | Verify assignments - Riviera 2nd. | 0.8 | 150.00 | 120.00 |
| Curchack, Jonas | 06/10/06 | Verify assignments - HFA Windham. | 0.4 | 150.00 | 60.00 |
| Curchack, Jonas | 06/10/06 | Verify assignments - Huntsville. | 1.5 | 150.00 | 225.00 |
| Smith, Susan | 06/10/06 | Analyze Roam Development application of payments, research payments. | 1.7 | 590.00 | 1,003.00 |
| Smith, Susan | 06/10/06 | Analyze Epic Resorts and attempt to prepare ledger. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 06/10/06 | Analyze Interstate Commerce II application of payments. | 1.9 | 590.00 | 1,121.00 |
| Steele, Sarah | 06/10/06 | Balance Cornman Toltec 160, LLC's loan ledger. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 06/10/06 | Review various loans for completeness. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 06/10/06 | Discuss with staff regarding loans to revise. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 06/10/06 | Review Brookmere with E. Wooley, S. Smith (both MFIM). | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 06/10/06 | Prepare general ledgers for upload into database. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 06/10/06 | Revise Palm Harbor for principal payments. | 1.9 | 430.00 | 817.00 |
| Steele, Sarah | 06/10/06 | Revise and review Barusa's loan ledger. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 06/10/06 | Input and create journal entries for extension fees. | 0.9 | 430.00 | 387.00 |
| Agarwal, Sonal | 06/11/06 | Update paydowns and adjust journal entries for the Roam Development Ledger. | 3.1 | 460.00 | 1,426.00 |
| Curchack, Jonas | 06/11/06 | Verify payments in I40 West GL, and correct deposit dates. | 0.8 | 150.00 | 120.00 |
| Curchack, Jonas | 06/11/06 | Verify payments in University Estates GL, and correct deposit dates. | 1.0 | 150.00 | 150.00 |
| Curchack, Jonas | 06/11/06 | Verify payments in Urban Housing GL, and correct deposit dates. | 1.2 | 150.00 | 180.00 |
| Curchack, Jonas | 06/11/06 | Verify payments in Oak Shores GL, and correct deposit dates. | 0.7 | 150.00 | 105.00 |
| Curchack, Jonas | 06/11/06 | Consolidate subscription agreements into one file for First Trust Deed Fund. | 3.2 | 150.00 | 480.00 |
| Curchack, Jonas | 06/11/06 | Consolidate subscription agreements into one file for Diversified Trust Deed Fund. | 2.9 | 150.00 | 435.00 |
| Curchack, Jonas | 06/11/06 | Verify assignments - HFA Monaco. | 0.6 | 150.00 | 90.00 |
| Curchack, Jonas | 06/11/06 | Verify assignments - Interstate Commerce Center. | 0.4 | 150.00 | 60.00 |
| Faiella, Lindsay | 06/11/06 | Revise interest accrual calculations for the I-40 Gateway West 2nd general ledger. | 1.7 | 190.00 | 323.00 |
| Faiella, Lindsay | 06/11/06 | Revise interest accrual calculations for the Lerin Hill general ledger. | 2.2 | 190.00 | 418.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Faiella, Lindsay | 06/11/06 | Revise interest accrual calculations for the Oak Shores general ledger. | 1.4 | 190.00 | 266.00 |
| Faiella, Lindsay | 06/11/06 | Revise interest accrual calculations for the J. Jireh general ledger. | 2.1 | 190.00 | 399.00 |
| Smith, Susan | 06/11/06 | Review corrections to loan ledger for Universal Hawaii. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 06/11/06 | Review corrections to loan ledger for Margarita Annex. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 06/11/06 | Review corrections to loan ledger for Lerin Hills. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 06/11/06 | Review corrections to loan ledger for La Hacienda. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 06/11/06 | Review corrections to loan ledger for J. Jireh. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 06/11/06 | Review corrections to loan ledger for Lake Helen. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 06/11/06 | Review corrections to loan ledger for Tapia Ranch. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/11/06 | Review corrections to loan ledger for Ten-Ninety $4.1M. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 06/11/06 | Review corrections to loan ledger for Preserve at Galleria. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 06/11/06 | Review corrections to loan ledger for Palm Harbor One. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/11/06 | Review corrections to loan ledger for Ocean Atlantic $9.4M. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 06/11/06 | Review corrections to loan ledger for Midvale Marketplace. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 06/11/06 | Review corrections to loan ledger for Fiesta Stoneridge. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 06/11/06 | Review corrections to loan ledger for Fiesta Beaumont. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 06/11/06 | Review corrections to loan ledger for Fiesta $6.6M. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/11/06 | Review corrections to loan ledger for Cornman Toltec 160, LLC. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 06/11/06 | Review corrections to loan ledger for Comvest. | 0.2 | 590.00 | 118.00 |
| Steele, Sarah | 06/11/06 | Revise University Estates for funding. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 06/11/06 | Revise Urban Housing's loan ledger. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 06/11/06 | Revise Ten-Ninety to balance loan ledger. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 06/11/06 | Revise ROAM Development's loan ledger. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 06/11/06 | Revise I-40 to balance. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 06/11/06 | Prepare loan ledgers for upload into database. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 06/11/06 | Prepare loan ledgers for review with Company. | 1.8 | 430.00 | 774.00 |
| Steele, Sarah | 06/11/06 | Review Amesbury's loan ledger with C. Tan (MFIM). | 0.7 | 430.00 | 301.00 |
| Tan, Ching Wei | 06/11/06 | Prepare January to March 2004 journal entries for the Amesbury loan ledger. | 3.2 | 490.00 | 1,568.00 |
| Tan, Ching Wei | 06/11/06 | Prepare April to June 2004 journal entries for the Amesbury loan ledger. | 3.1 | 490.00 | 1,519.00 |
| Wooley, Erin | 06/11/06 | Calculate and prepare interest and service fee accruals for Epic for January 1 through April 12, 2006. | 1.6 | 330.00 | 528.00 |
| Wooley, Erin | 06/11/06 | Revise Brookmere loan to allocate for interest and principal paydowns for 2005. | 3.7 | 330.00 | 1,221.00 |
| Wooley, Erin | 06/11/06 | Revise Brookmere loan to allocate for interest and principal paydowns for 2006. | 2.9 | 330.00 | 957.00 |
| Wooley, Erin | 06/11/06 | Calculate investment differences due to assignments in 2005 and prepare journal entries for Brookmere. | 2.8 | 330.00 | 924.00 |
| Agarwal, Sonal | 06/12/06 | Update 2003 investor payments and revise format for the Bar USA Ledger. | 3.9 | 460.00 | 1,794.00 |
| Agarwal, Sonal | 06/12/06 | Update initial funding for the Bar USA Ledger for Nov 2003. | 2.8 | 460.00 | 1,288.00 |
| Cadwell, Kristin | 06/12/06 | Verify deposit dates for Del Valle Livingston. | 0.8 | 190.00 | 152.00 |
| Cadwell, Kristin | 06/12/06 | Verify deposit dates for Del Valle Isleton. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 06/12/06 | Verify outstanding checks in Commercial Mortgage Investors Trust. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 06/12/06 | Create Commercial Mortgage interest income summary sheet. | 2.0 | 190.00 | 380.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Cadwell, Kristin | 06/12/06 | Verify deposit dates for I-40 Gateway West 2nd. | 1.6 | 190.00 | 304.00 |
| Curchack, Jonas | 06/12/06 | Verify assignments - I40 Gateway West. | 0.7 | 150.00 | 105.00 |
| Curchack, Jonas | 06/12/06 | Verify assignments - J. Jireh. | 0.2 | 150.00 | 30.00 |
| Curchack, Jonas | 06/12/06 | Verify assignments - La Hacienda. | 0.9 | 150.00 | 135.00 |
| Curchack, Jonas | 06/12/06 | Verify assignments - Lake Helen. | 1.2 | 150.00 | 180.00 |
| Curchack, Jonas | 06/12/06 | Verify assignments - Lerin Hills. | 0.6 | 150.00 | 90.00 |
| Curchack, Jonas | 06/12/06 | Verify assignments - Marlton Square. | 0.2 | 150.00 | 30.00 |
| Fillip, Kasey | 06/12/06 | Reconcile assignment verification with database. | 1.9 | 330.00 | 627.00 |
| Fillip, Kasey | 06/12/06 | Prepare list of investors and percentage ownership for Franklin loan for Committee presentation. | 3.4 | 330.00 | 1,122.00 |
| Fillip, Kasey | 06/12/06 | Prepare list of investors and percentage ownership for Gateway Stone loan for Committee presentation. | 3.5 | 330.00 | 1,155.00 |
| Reed, James | 06/12/06 | Review and update Loan Summary information. | 3.0 | 430.00 | 1,290.00 |
| Smith, Susan | 06/12/06 | Review Brookmere loan ledger for April accruals, service fee calculation, application of payments. | 1.1 | 590.00 | 649.00 |
| Smith, Susan | 06/12/06 | Review Amesbury loan ledger for April accruals, service fee calculation, application of payments. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 06/12/06 | Review Bar USA loan ledger for April accruals, service fee calculation, application of payments. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 06/12/06 | Review ICC 2nd loan ledger for April accruals, service fee calculation, application of payments. | 1.3 | 590.00 | 767.00 |
| Smith, Susan | 06/12/06 | Review Urban Housing loan ledger for April accruals, service fee calculation, application of payments. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/12/06 | Meet with R. Hilson, L. Weese, A. Stevens, T. Barry  (all USACM) to review loan ledgers. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 06/12/06 | Review Roam Development loan ledger for April accruals, service fee calculation, application of payments. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 06/12/06 | Meet with R. Hilson, L. Weese, A. Stevens, T. Barry  (all USACM) to review loan ledgers. | 1.3 | 590.00 | 767.00 |
| Steele, Sarah | 06/12/06 | Meet with Company to review loan ledgers. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 06/12/06 | Prepare for additional loan ledger review. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 06/12/06 | Review database progress with K. Fillip (MFIM). | 0.5 | 430.00 | 215.00 |
| Steele, Sarah | 06/12/06 | Review loan ledgers. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 06/12/06 | Revise Ten-Ninety's loan ledger. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 06/12/06 | Revise Barusa's loan ledger. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 06/12/06 | Review Margarita loan ledger. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 06/12/06 | Review Preserve loan ledger. | 0.9 | 430.00 | 387.00 |
| Tan, Ching Wei | 06/12/06 | Revise 2003 journal entries of the Amesbury loan ledger to reflect corrected borrower interest receipts. | 2.3 | 490.00 | 1,127.00 |
| Tan, Ching Wei | 06/12/06 | Continue - Revise 2003 journal entries of the Amesbury loan ledger to reflect corrected borrower interest receipts. | 1.8 | 490.00 | 882.00 |
| Tan, Ching Wei | 06/12/06 | Revise January to June 2004 journal entries of the Amesbury loan ledger to reflect corrected borrower interest receipts. | 2.9 | 490.00 | 1,421.00 |
| Tan, Ching Wei | 06/12/06 | Prepare July 2004 journal entries for the Amesbury loan ledger. | 3.6 | 490.00 | 1,764.00 |
| Tan, Ching Wei | 06/12/06 | Prepare August to October 2004 journal entries for the Amesbury loan ledger. | 2.1 | 490.00 | 1,029.00 |
| Tan, Ching Wei | 06/12/06 | Continue - Prepare August to October 2004 journal entries for the Amesbury loan ledger. | 2.1 | 490.00 | 1,029.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Wooley, Erin | 06/12/06 | Calculate investment differences due to assignments in 2006 and prepare journal entries for Brookmere. | 2.4 | 330.00 | 792.00 |
| Agarwal, Sonal | 06/13/06 | Update assignments for the Bar USA Ledger for Nov 2003 - Dec 2003.  Update following journal entries with new assignments. | 2.2 | 460.00 | 1,012.00 |
| Agarwal, Sonal | 06/13/06 | Continue - Update assignments for the Bar USA Ledger for Nov 2003 - Dec 2003.  Update following journal entries with new assignments. | 1.9 | 460.00 | 874.00 |
| Cadwell, Kristin | 06/13/06 | Make edits to Diversified Trust Deed Fund Intercompanies summary spreadsheet. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 06/13/06 | Verify Commercial mortgage investor's trust bank records of outstanding checks. | 1.8 | 190.00 | 342.00 |
| Curchack, Jonas | 06/13/06 | Verify assignments - Margarita Annex. | 1.7 | 150.00 | 255.00 |
| Curchack, Jonas | 06/13/06 | Verify assignments - Marquis Hotel. | 1.5 | 150.00 | 225.00 |
| Curchack, Jonas | 06/13/06 | Verify assignments - Midvale. | 1.5 | 150.00 | 225.00 |
| Curchack, Jonas | 06/13/06 | Verify assignments - Mountain House. | 1.2 | 150.00 | 180.00 |
| Faiella, Lindsay | 06/13/06 | Revise journal entries for the Fiesta Stone Ridge general ledger. | 1.5 | 190.00 | 285.00 |
| Faiella, Lindsay | 06/13/06 | Revise journal entries for the Placer Vineyard general ledger. | 1.7 | 190.00 | 323.00 |
| Fillip, Kasey | 06/13/06 | Prepare list of investors and percentage ownership for Grammercy loan for Committee presentation. | 2.1 | 330.00 | 693.00 |
| Fillip, Kasey | 06/13/06 | Prepare list of investors and percentage ownership for J. Jireh loan for Committee presentation. | 2.1 | 330.00 | 693.00 |
| Fillip, Kasey | 06/13/06 | Prepare list of investors and percentage ownership for La Hacienda loan for Committee presentation. | 2.2 | 330.00 | 726.00 |
| Fillip, Kasey | 06/13/06 | Prepare list of investors and percentage ownership for Meadow Creek loan for Committee presentation. | 2.4 | 330.00 | 792.00 |
| Smith, Susan | 06/13/06 | Review investor statements with S. Strong (RQN) and revise. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 06/13/06 | Review loan ledgers to verify that correct information is in reports. | 1.6 | 590.00 | 944.00 |
| Steele, Sarah | 06/13/06 | Revise Loan Summary file. | 2.4 | 430.00 | 1,032.00 |
| Steele, Sarah | 06/13/06 | Analyze and tie out pay out statements for Golden State. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 06/13/06 | Analyze and tie out pay out statements for 5252 Orange. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 06/13/06 | Analyze and tie out pay out statements for Del Valle Isleton. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 06/13/06 | Analyze payoff statements for various loans. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 06/13/06 | Roll interest forward for all loans to June 2006. | 3.2 | 430.00 | 1,376.00 |
| Steele, Sarah | 06/13/06 | Discuss with L. Weese (USACM) regarding Intercompany payments. | 0.9 | 430.00 | 387.00 |
| Tan, Ching Wei | 06/13/06 | Prepare November and December 2004 journal entries for the Amesbury loan ledger. | 2.9 | 490.00 | 1,421.00 |
| Tan, Ching Wei | 06/13/06 | Prepare January to June 2005 journal entries for the Amesbury loan ledger. | 3.8 | 490.00 | 1,862.00 |
| Tan, Ching Wei | 06/13/06 | Prepare July 2005 journal entries for the Amesbury loan ledger. | 2.4 | 490.00 | 1,176.00 |
| Tan, Ching Wei | 06/13/06 | Continue - Prepare July 2005 journal entries for the Amesbury loan ledger. | 2.4 | 490.00 | 1,176.00 |
| Tan, Ching Wei | 06/13/06 | Prepare August to December 2005 journal entries for the Amesbury loan ledger. | 3.6 | 490.00 | 1,764.00 |
| Agarwal, Sonal | 06/14/06 | Update journal entry for an initial investor in Nov 2003 for BarUSA Ledger.  Update subsequent months with change. | 3.5 | 460.00 | 1,610.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Cadwell, Kristin | 06/14/06 | Verify interest and principal payments for Amesbury. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 06/14/06 | Verify deposit dates for Amesbury. | 2.0 | 190.00 | 380.00 |
| Curchack, Jonas | 06/14/06 | Create list of legal names and addresses of investors. | 3.2 | 150.00 | 480.00 |
| Curchack, Jonas | 06/14/06 | Verify assignments - Oak Shores II. | 0.7 | 150.00 | 105.00 |
| Curchack, Jonas | 06/14/06 | Verify assignments - Ocean Atlantic. | 0.3 | 150.00 | 45.00 |
| Curchack, Jonas | 06/14/06 | Verify assignments - Opaque. | 1.6 | 150.00 | 240.00 |
| Curchack, Jonas | 06/14/06 | Verify assignments - Palm Harbor One. | 0.5 | 150.00 | 75.00 |
| Curchack, Jonas | 06/14/06 | Verify assignments - Placer. | 2.0 | 150.00 | 300.00 |
| Curchack, Jonas | 06/14/06 | Verify assignments - Placer 2nd. | 0.5 | 150.00 | 75.00 |
| Curchack, Jonas | 06/14/06 | Verify assignments - Riviera. | 0.3 | 150.00 | 45.00 |
| Curchack, Jonas | 06/14/06 | Verify assignments - Roam. | 1.5 | 150.00 | 225.00 |
| Curchack, Jonas | 06/14/06 | Verify assignments - Shamrock. | 1.8 | 150.00 | 270.00 |
| Fillip, Kasey | 06/14/06 | Prepare list of investors and percentage ownership for Ocean Atlantic loan for Committee presentation. | 1.6 | 330.00 | 528.00 |
| Fillip, Kasey | 06/14/06 | Prepare list of investors and percentage ownership for Rio Rancho loan for Committee presentation. | 1.9 | 330.00 | 627.00 |
| Fillip, Kasey | 06/14/06 | Prepare list of investors and percentage ownership for Southern California loan for Committee presentation. | 1.6 | 330.00 | 528.00 |
| Fillip, Kasey | 06/14/06 | Prepare list of investors and percentage ownership for Standard Property loan for Committee presentation. | 1.9 | 330.00 | 627.00 |
| Fillip, Kasey | 06/14/06 | Prepare list of investors and percentage ownership for The Gardens II loan for Committee presentation. | 1.5 | 330.00 | 495.00 |
| Smith, Susan | 06/14/06 | Discuss issues with assignments with K. Fillip (MFIM) for rewrite of report. | 0.4 | 590.00 | 236.00 |
| Steele, Sarah | 06/14/06 | Calculate principal paydowns for April, May and June. | 0.8 | 430.00 | 344.00 |
| Tan, Ching Wei | 06/14/06 | Prepare 2006 journal entries for the Amesbury loan ledger. | 2.4 | 490.00 | 1,176.00 |
| Tan, Ching Wei | 06/14/06 | Continue - Prepare 2006 journal entries for the Amesbury loan ledger. | 2.4 | 490.00 | 1,176.00 |
| Agarwal, Sonal | 06/15/06 | Revise and update format for the BarUSA Ledger. | 1.8 | 460.00 | 828.00 |
| Cadwell, Kristin | 06/15/06 | Verify assignments in and out in Amesbury. | 1.7 | 190.00 | 323.00 |
| Curchack, Jonas | 06/15/06 | Verify assignments - Amesbury. | 3.9 | 150.00 | 585.00 |
| Curchack, Jonas | 06/15/06 | Bind "bulk" files. | 1.7 | 150.00 | 255.00 |
| Curchack, Jonas | 06/15/06 | Verify assignments - Slade. | 0.2 | 150.00 | 30.00 |
| Curchack, Jonas | 06/15/06 | Verify assignments - SVRB. | 0.4 | 150.00 | 60.00 |
| Curchack, Jonas | 06/15/06 | Verify assignments - SVRB 2nd. | 0.4 | 150.00 | 60.00 |
| Curchack, Jonas | 06/15/06 | Verify assignments - Tapia. | 0.5 | 150.00 | 75.00 |
| Curchack, Jonas | 06/15/06 | Verify assignments - Ten-Ninety. | 1.8 | 150.00 | 270.00 |
| Curchack, Jonas | 06/15/06 | Verify assignments - The Gardens $2.425M. | 0.5 | 150.00 | 75.00 |
| Curchack, Jonas | 06/15/06 | Verify assignments - The Gardens Timeshare. | 0.4 | 150.00 | 60.00 |
| Curchack, Jonas | 06/15/06 | Verify assignments - Universal Hawaii. | 0.8 | 150.00 | 120.00 |
| Fillip, Kasey | 06/15/06 | Prepare shareholder statements for Diversified Trust Deed Fund. | 2.1 | 330.00 | 693.00 |
| Fillip, Kasey | 06/15/06 | Continue - Prepare shareholder statements for Diversified Trust Deed Fund. | 1.9 | 330.00 | 627.00 |
| Fillip, Kasey | 06/15/06 | Prepare shareholder statements for First Trust Deed Fund. | 2.2 | 330.00 | 726.00 |
| Fillip, Kasey | 06/15/06 | Continue - Prepare shareholder statements for First Trust Deed Fund. | 1.9 | 330.00 | 627.00 |
| Fillip, Kasey | 06/15/06 | Prepare reconciliation of assignments for each loan. | 2.8 | 330.00 | 924.00 |
| Fillip, Kasey | 06/16/06 | Reconcile address listing to investor statements. | 1.0 | 330.00 | 330.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Fillip, Kasey | 06/16/06 | Reconcile address listing to shareholder statements. | 1.1 | 330.00 | 363.00 |
| Fillip, Kasey | 06/16/06 | Prepare updated Loan Summary statistics report for Committee presentation. | 2.1 | 330.00 | 693.00 |
| Fillip, Kasey | 06/16/06 | Prepare reclassification of service fees by investor for each loan. | 3.8 | 330.00 | 1,254.00 |
| Cadwell, Kristin | 06/19/06 | Consolidate direct investors loan servicing file. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 06/19/06 | Make edits to consolidated direct investors loan servicing file. | 2.1 | 190.00 | 399.00 |
| Cadwell, Kristin | 06/19/06 | Continue to make changes to consolidated direct investors loan servicing file. | 1.8 | 190.00 | 342.00 |
| Cadwell, Kristin | 06/19/06 | Create schedule of extension fee journal entries by loan. | 2.1 | 190.00 | 399.00 |
| Cadwell, Kristin | 06/19/06 | Make edits to extension fee journal entries by loan schedule. | 1.5 | 190.00 | 285.00 |
| Curchack, Jonas | 06/19/06 | File recorded assignments. | 1.3 | 150.00 | 195.00 |
| Curchack, Jonas | 06/19/06 | Verify assignments - Urban Housing. | 0.5 | 150.00 | 75.00 |
| Curchack, Jonas | 06/19/06 | Verify assignments - Wasco. | 1.5 | 150.00 | 225.00 |
| Fillip, Kasey | 06/19/06 | Prepare investment summary and statements for First Trust Deed Fund. | 3.7 | 330.00 | 1,221.00 |
| Fillip, Kasey | 06/19/06 | Prepare investment summary and statements for Diversified Trust Deed Fund. | 3.8 | 330.00 | 1,254.00 |
| Fillip, Kasey | 06/19/06 | Prepare listing of noticing parties for request by committee. | 2.2 | 330.00 | 726.00 |
| Smith, Susan | 06/19/06 | Research loan data for 2003 from issues raised in researching lender. | 1.2 | 590.00 | 708.00 |
| Steele, Sarah | 06/19/06 | Update with K. Fillip (MFIM) regarding database and info requests. | 0.5 | 430.00 | 215.00 |
| Cadwell, Kristin | 06/20/06 | Verify loan principal outstanding for Loan Summary. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 06/20/06 | Continue to verify loan principal outstanding for Loan Summary. | 2.2 | 190.00 | 418.00 |
| Curchack, Jonas | 06/20/06 | Correct entries in database - mistakes in legal vestings. | 3.7 | 150.00 | 555.00 |
| Curchack, Jonas | 06/20/06 | Correct entries in database - payments accounted for twice, husband and wife. | 3.2 | 150.00 | 480.00 |
| Curchack, Jonas | 06/20/06 | Organize office, bind miscellaneous files. | 2.0 | 150.00 | 300.00 |
| Fillip, Kasey | 06/20/06 | Prepare summary of Colt Gateway investor payments. | 3.1 | 330.00 | 1,023.00 |
| Fillip, Kasey | 06/20/06 | Reconcile Colt Gateway investor statements with USA Capital loan information. | 2.1 | 330.00 | 693.00 |
| Fillip, Kasey | 06/20/06 | Review updated Schedule F-1. | 2.1 | 330.00 | 693.00 |
| Fillip, Kasey | 06/20/06 | Continue - Review updated Schedule F-1. | 1.9 | 330.00 | 627.00 |
| Fillip, Kasey | 06/20/06 | Prepare new ledger to include Colt Gateway 2003 payments. | 1.9 | 330.00 | 627.00 |
| Steele, Sarah | 06/20/06 | Discuss with S. Smith, T. Allison (both MFIM); A. Jarvis, S. Strong (both RQN) regarding payments application and preparation for Court. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 06/20/06 | Discuss with A. Stevens (USACM) regarding investor statements and payments. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 06/20/06 | Discuss with L. Weese (USACM) regarding Intercompany payments. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 06/20/06 | Discuss with staff regarding principal balances on various loans. | 0.5 | 430.00 | 215.00 |
| Steele, Sarah | 06/20/06 | Direct K. Fillip (MFIM) regarding investor statements needed for Court hearing. | 0.5 | 430.00 | 215.00 |
| Steele, Sarah | 06/20/06 | Research and analyze Colt Gateway payments. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 06/20/06 | Update Colt Gateway ledger for principal payments in 2003. | 0.9 | 430.00 | 387.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Fillip, Kasey | 06/21/06 | Prepare summary of loans in which principal was diverted, including amount and date, to fulfill Committee request. | 3.4 | 330.00 | 1,122.00 |
| Fillip, Kasey | 06/21/06 | Prepare summary of loans in which interest reserve was diverted, including amount and date, to fulfill Committee request. | 3.3 | 330.00 | 1,089.00 |
| Fillip, Kasey | 06/21/06 | Prepare documents required for the May monthly operating report. | 2.3 | 330.00 | 759.00 |
| Smith, Susan | 06/21/06 | Prepare review notes and issues for team. | 0.6 | 590.00 | 354.00 |
| Curchack, Jonas | 06/22/06 | Scan loan file review worksheets for First Trust Deed Fund loans. | 0.8 | 150.00 | 120.00 |
| Curchack, Jonas | 06/22/06 | Scan loan file review worksheets for Diversified Trust Deed Fund loans. | 0.8 | 150.00 | 120.00 |
| Curchack, Jonas | 06/22/06 | Verify assignments - Bay Pompano. | 2.4 | 150.00 | 360.00 |
| Fillip, Kasey | 06/22/06 | Review updated Schedule F-1. | 2.1 | 330.00 | 693.00 |
| Fillip, Kasey | 06/22/06 | Reconcile address issues for purposes of the SoFA and SoAL. | 2.2 | 330.00 | 726.00 |
| Fillip, Kasey | 06/22/06 | Prepare schedule of direct investors loan servicing agreements for Schedule G. | 3.8 | 330.00 | 1,254.00 |
| Fillip, Kasey | 06/22/06 | Prepare investor statements for individual investment for attorney review. | 2.7 | 330.00 | 891.00 |
| Kehl, Monty | 06/22/06 | Call with S. Smith (MFIM) and counsel (RQN) to review and discuss investor statements. | 2.1 | 620.00 | 1,302.00 |
| Smith, Susan | 06/22/06 | Participate in call with A. Jarvis, S. Strong (both RQN); and M. Kehl (MFIM) on issues with investor statements and service fees. | 1.3 | 590.00 | 767.00 |
| Smith, Susan | 06/22/06 | Review revised Del Valle Isleton. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 06/22/06 | Prepare revised investor statements and note calculation of line items. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 06/22/06 | Revise and edit service fee calculations for March and April. | 1.5 | 590.00 | 885.00 |
| Steele, Sarah | 06/22/06 | Review revisions to be made to Loan Summary report with S. Smith (MFIM). | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 06/22/06 | Roll forward interest accruals for all loans. | 1.5 | 430.00 | 645.00 |
| Fillip, Kasey | 06/23/06 | Prepare report of outstanding service fees pre-petition. | 1.9 | 330.00 | 627.00 |
| Fillip, Kasey | 06/23/06 | "Balance By Loan Reports" for the 23 Diversified Trust Fund loans for Diversified Trust Deed Fund Advisors. | 1.5 | 330.00 | 495.00 |
| Fillip, Kasey | 06/23/06 | Prepare changes to the investor statements per attorney request. | 2.4 | 330.00 | 792.00 |
| Fillip, Kasey | 06/23/06 | Prepare source documents for investor statements for verification and review. | 2.2 | 330.00 | 726.00 |
| Smith, Susan | 06/23/06 | Analyze and edit Loan Summary -June calculations, service fees and payoffs. | 2.8 | 590.00 | 1,652.00 |
| Smith, Susan | 06/23/06 | Analyze and edit Loan Summary for calculations and pre-petition cash. | 2.4 | 590.00 | 1,416.00 |
| Steele, Sarah | 06/23/06 | Review post petition interest and principal payments. | 1.8 | 430.00 | 774.00 |
| Curchack, Jonas | 06/26/06 | Create and update PowerPoint presentation to 4 Committees; and update reports. | 2.6 | 150.00 | 390.00 |
| Curchack, Jonas | 06/26/06 | Print SVRB report. | 0.3 | 150.00 | 45.00 |
| Fillip, Kasey | 06/26/06 | List of entities/parties that received funding as part of the 10-90 loan for Diversified Trust Deed Fund Advisors. | 3.5 | 330.00 | 1,155.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Fillip, Kasey | 06/26/06 | Schedule listing the loan details (i.e. interest rate, origination date, maturity date, payment amount, etc.) for the 23 Diversified Trust Fund loans for Diversified Trust Deed Fund Advisors. | 2.8 | 330.00 | 924.00 |
| Fillip, Kasey | 06/26/06 | Loan history reports showing the monthly scheduled and paid activity (principal and interest) for each of the 23 Diversified Trust Fund loans for Diversified Trust Deed Fund Advisors. | 3.3 | 330.00 | 1,089.00 |
| Smith, Susan | 06/26/06 | Participate in call with C. Tan (MFIM) regarding service fee adjustment for collected funds. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 06/26/06 | Participate in call with S. Steele (MFIM) regarding Loan Summary. | 0.3 | 590.00 | 177.00 |
| Steele, Sarah | 06/26/06 | Review HFA North Yonkers loan ledger for revisions to be made. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 06/26/06 | Direct K. Fillip (MFIM) regarding assignments in database. | 0.5 | 430.00 | 215.00 |
| Tan, Ching Wei | 06/26/06 | Discussions with S. Smith and S. Steele (both MFIM) regarding changes to investor interest calculations. | 0.8 | 490.00 | 392.00 |
| Tan, Ching Wei | 06/26/06 | Analyze Goss Road 2nd loan ledger in relation to investor interest adjustment. | 0.2 | 490.00 | 98.00 |
| Tan, Ching Wei | 06/26/06 | Prepare investor interest adjustment entries for Boise Gowan and Castaic II loan ledgers. | 2.2 | 490.00 | 1,078.00 |
| Cadwell, Kristin | 06/27/06 | Verify the number of investors and their percent of ownership in Binford Medical Developers loan. | 0.7 | 190.00 | 133.00 |
| Cadwell, Kristin | 06/27/06 | Verify the number of investors and their percent of ownership in Boise/Gowan loan. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 06/27/06 | Verify the number of investors and their percent of ownership in Columbia Managing Partners loan. | 0.8 | 190.00 | 152.00 |
| Cadwell, Kristin | 06/27/06 | Verify the number of investors and their percent of ownership in ComVest Capital loan. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 06/27/06 | Verify the number of investors and their percent of ownership in Copper Sage Commerce Center Phase II loan. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 06/27/06 | Verify the number of investors and their percent of ownership in Cornman Toltec 160, LLC loan. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 06/27/06 | Create summary schedule of loan balance sheets for S. Smith (MFIM). | 1.5 | 190.00 | 285.00 |
| Cadwell, Kristin | 06/27/06 | Create summary schedule of review dates of loan balance sheets for S. Smith (MFIM). | 1.4 | 190.00 | 266.00 |
| Cadwell, Kristin | 06/27/06 | Verify correct balances in balance sheet by loan. | 1.0 | 190.00 | 190.00 |
| Curchack, Jonas | 06/27/06 | Delete incorrect line items on Fiesta Stoneridge GL. | 1.0 | 150.00 | 150.00 |
| Curchack, Jonas | 06/27/06 | Delete incorrect line items on Colt Gateway GL. | 0.9 | 150.00 | 135.00 |
| Curchack, Jonas | 06/27/06 | Search other GLs for similar errors. | 2.8 | 150.00 | 420.00 |
| Curchack, Jonas | 06/27/06 | Back-up all data and files on external hard drive. | 0.4 | 150.00 | 60.00 |
| Fillip, Kasey | 06/27/06 | Prepare list of investors for Boise Gowan for Committee meeting. | 0.7 | 330.00 | 231.00 |
| Fillip, Kasey | 06/27/06 | Prepare list of investors for Binford for Committee meeting. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 06/27/06 | Prepare list of investors for Columbia for Committee meeting. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 06/27/06 | Prepare list of investors for Comvest for Committee meeting. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 06/27/06 | Prepare list of investors for Copper Sage for Committee meeting. | 0.4 | 330.00 | 132.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Fillip, Kasey | 06/27/06 | Prepare list of investors for Cornman Toltec 160, LLC for Committee meeting. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 06/27/06 | Prepare list of investors for Franklin for Committee meeting. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 06/27/06 | Prepare list of investors for Gateway for Committee meeting. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 06/27/06 | Prepare list of investors for Grammercy for Committee meeting. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 06/27/06 | Prepare list of investors for J Jireh for Committee meeting. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 06/27/06 | Prepare list of investors for La Hacienda for Committee meeting. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 06/27/06 | Prepare list of investors for Meadow Creek for Committee meeting. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 06/27/06 | Prepare list of investors for Ocean for Committee meeting. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 06/27/06 | Prepare list of investors for Rio Rancho for Committee meeting. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 06/27/06 | Prepare list of investors for Southern CA for Committee meeting. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 06/27/06 | Prepare list of investors for Standard for Committee meeting. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 06/27/06 | Prepare list of investors for The Gardens Phase II for Committee meeting. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 06/27/06 | Prepare investor interest adjustments for each loan. | 2.1 | 330.00 | 693.00 |
| Fillip, Kasey | 06/27/06 | Continue - Prepare investor interest adjustments for each loan. | 1.9 | 330.00 | 627.00 |
| Smith, Susan | 06/27/06 | Discuss issues with 2003 payments with K. Fillip (MFIM) and request research and revisions on loans with 2003 payments. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 06/27/06 | Research Amesbury as sample for presentation and request 2003 research and edits. | 0.7 | 590.00 | 413.00 |
| Tan, Ching Wei | 06/27/06 | Update with S. Smith, E. Wooley and K. Fillip (all MFIM) regarding investor interest adjustments. | 0.7 | 490.00 | 343.00 |
| Tan, Ching Wei | 06/27/06 | Prepare investor interest adjustment entries for the Gess loan ledger. | 1.3 | 490.00 | 637.00 |
| Tan, Ching Wei | 06/27/06 | Revise investor interest adjustment entries for the Castaic II loan ledger. | 0.3 | 490.00 | 147.00 |
| Tan, Ching Wei | 06/27/06 | Prepare investor interest adjustment entries for the Cabernet loan ledger. | 0.8 | 490.00 | 392.00 |
| Tan, Ching Wei | 06/27/06 | Prepare investor interest adjustment entries for the Castaic III loan ledger. | 0.4 | 490.00 | 196.00 |
| Tan, Ching Wei | 06/27/06 | Prepare investor interest adjustment entries for the Clear Creek loan ledger. | 0.6 | 490.00 | 294.00 |
| Tan, Ching Wei | 06/27/06 | Prepare investor interest adjustment entries for the Columbia loan ledger. | 0.4 | 490.00 | 196.00 |
| Tan, Ching Wei | 06/27/06 | Prepare investor interest adjustment entries for the Copper Sage II loan ledger. | 0.2 | 490.00 | 98.00 |
| Wooley, Erin | 06/27/06 | Prepare interest adjustment calculations to investors with regard to service fees for Elizabeth May. | 1.3 | 330.00 | 429.00 |
| Wooley, Erin | 06/27/06 | Prepare interest adjustment calculations to investors with regard to service fees for Fiesta $6.6M. | 1.9 | 330.00 | 627.00 |
| Wooley, Erin | 06/27/06 | Prepare interest adjustment calculations to investors with regard to service fees for Fiesta Beaumont $2.4M. | 2.1 | 330.00 | 693.00 |
| Wooley, Erin | 06/27/06 | Prepare interest adjustment calculations to investors with regard to service fees for Fiesta Oak Valley. | 1.9 | 330.00 | 627.00 |
| Curchack, Jonas | 06/28/06 | Finish verifying Brookmere assignments. | 2.1 | 150.00 | 315.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Curchack, Jonas | 06/28/06 | Finish verifying Amesbury assignments. | 1.8 | 150.00 | 270.00 |
| Curchack, Jonas | 06/28/06 | Format spreadsheet of verified assignments. | 2.7 | 150.00 | 405.00 |
| Curchack, Jonas | 06/28/06 | Search for particular missing check requests for assignments out. | 1.0 | 150.00 | 150.00 |
| Faiella, Lindsay | 06/28/06 | Revise Interest accrual calculations for the Slade Development general ledger. | 1.1 | 190.00 | 209.00 |
| Fillip, Kasey | 06/28/06 | Prepare balance sheet for Binford. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 06/28/06 | Prepare balance sheet for 6425 Gess. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 06/28/06 | Prepare balance sheet for Opaque. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 06/28/06 | Prepare balance sheet for Amesbury. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 06/28/06 | Reconcile 2003 payments from source data and database. | 3.7 | 330.00 | 1,221.00 |
| Fillip, Kasey | 06/28/06 | Reconcile 2002 payments from source data and database. | 0.6 | 330.00 | 198.00 |
| Fillip, Kasey | 06/28/06 | Remove duplicate 2003 interest payment from database. | 3.7 | 330.00 | 1,221.00 |
| Fillip, Kasey | 06/28/06 | Remove duplicate 2002 interest payment from database. | 0.9 | 330.00 | 297.00 |
| Smith, Susan | 06/28/06 | Review loans with corrected 2003 payment data and compare files to current. | 1.8 | 590.00 | 1,062.00 |
| Smith, Susan | 06/28/06 | Review Amesbury loan ledger and request research and edits. | 0.6 | 590.00 | 354.00 |
| Tan, Ching Wei | 06/28/06 | Prepare investor interest adjustment entries for the Cornman Toltec 160, LLC loan ledger. | 0.6 | 490.00 | 294.00 |
| Tan, Ching Wei | 06/28/06 | Prepare investor interest adjustment entries for the Del Valle Livingston loan ledger. | 0.7 | 490.00 | 343.00 |
| Tan, Ching Wei | 06/28/06 | Prepare investor interest adjustment entries for the Garden Timeshare loan ledger. | 1.3 | 490.00 | 637.00 |
| Tan, Ching Wei | 06/28/06 | Prepare investor interest adjustment entries for the Marlton Square 2nd loan ledger. | 0.4 | 490.00 | 196.00 |
| Tan, Ching Wei | 06/28/06 | Prepare investor interest adjustment entries for the Marquis Hotel loan ledger. | 0.6 | 490.00 | 294.00 |
| Tan, Ching Wei | 06/28/06 | Prepare investor interest adjustment entries for the Midvale loan ledger. | 0.4 | 490.00 | 196.00 |
| Tan, Ching Wei | 06/28/06 | Prepare investor interest adjustment entries for the Ocean Atlantic $9.4M loan ledger. | 0.7 | 490.00 | 343.00 |
| Tan, Ching Wei | 06/28/06 | Prepare investor interest adjustment entries for the Ocean Atlantic loan ledger. | 0.7 | 490.00 | 343.00 |
| Tan, Ching Wei | 06/28/06 | Prepare investor interest adjustment entries for the Opaque loan ledger. | 1.6 | 490.00 | 784.00 |
| Tan, Ching Wei | 06/28/06 | Prepare investor interest adjustment entries for the Placer Vineyard 2nd loan ledger. | 0.7 | 490.00 | 343.00 |
| Tan, Ching Wei | 06/28/06 | Prepare investor interest adjustment entries for the Preserve Galleria loan ledger. | 1.8 | 490.00 | 882.00 |
| Tan, Ching Wei | 06/28/06 | Update Amesbury loan ledger to reflect application of paydown to unpaid interest. | 0.6 | 490.00 | 294.00 |
| Tan, Ching Wei | 06/28/06 | Prepare investor interest adjustment entries for the Roam Development loan ledger. | 2.4 | 490.00 | 1,176.00 |
| Tan, Ching Wei | 06/28/06 | Prepare investor interest adjustment entries for the Shamrock loan ledger. | 0.6 | 490.00 | 294.00 |
| Tan, Ching Wei | 06/28/06 | Prepare investor interest adjustment entries for the Standard Property loan ledger. | 0.7 | 490.00 | 343.00 |
| Tan, Ching Wei | 06/28/06 | Prepare investor interest adjustment entries for the SVRB $4.5M loan ledger. | 0.3 | 490.00 | 147.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Wooley, Erin | 06/28/06 | Prepare interest adjustment calculations to investors with regard to service fees for Fiesta Stoneridge. | 1.8 | 330.00 | 594.00 |
| Wooley, Erin | 06/28/06 | Prepare interest adjustment calculations to investors with regard to service fees for Franklin. | 1.9 | 330.00 | 627.00 |
| Wooley, Erin | 06/28/06 | Prepare interest adjustment calculations to investors with regard to service fees for Gateway Stone. | 1.8 | 330.00 | 594.00 |
| Wooley, Erin | 06/28/06 | Prepare interest adjustment calculations to investors with regard to service fees for Gilroy. | 1.9 | 330.00 | 627.00 |
| Wooley, Erin | 06/28/06 | Prepare interest adjustment calculations to investors with regard to service fees for Goss Road. | 1.8 | 330.00 | 594.00 |
| Wooley, Erin | 06/28/06 | Prepare interest adjustment calculations to investors with regard to service fees for Grammercy Court Condos. | 2.1 | 330.00 | 693.00 |
| Curchack, Jonas | 06/29/06 | Continue searching for missing check requests. | 2.3 | 150.00 | 345.00 |
| Curchack, Jonas | 06/29/06 | Search for missing copies of checks, and assignments in. | 1.7 | 150.00 | 255.00 |
| Faiella, Lindsay | 06/29/06 | Revise Interest accrual calculations for the Rio Rancho general ledger. | 3.1 | 190.00 | 589.00 |
| Faiella, Lindsay | 06/29/06 | Revise Interest accrual calculations for the Wasco Investments general ledger. | 2.8 | 190.00 | 532.00 |
| Fillip, Kasey | 06/29/06 | Prepare investor statements for Diversified Trust Deed Fund investors. | 3.9 | 330.00 | 1,287.00 |
| Fillip, Kasey | 06/29/06 | Prepare investor statements for First Trust Deed Fund investors. | 2.2 | 330.00 | 726.00 |
| Fillip, Kasey | 06/29/06 | Continue - Prepare investor statements for First Trust Deed Fund investors. | 1.9 | 330.00 | 627.00 |
| Tan, Ching Wei | 06/29/06 | Prepare investor interest adjustment entries for the Tapia Ranch loan ledger. | 2.0 | 490.00 | 980.00 |
| Tan, Ching Wei | 06/29/06 | Prepare investor interest adjustment entries for the Placer Vineyard loan ledger. | 1.9 | 490.00 | 931.00 |
| Tan, Ching Wei | 06/29/06 | Prepare investor interest adjustment entries for the Del Valle Isleton loan ledger. | 2.6 | 490.00 | 1,274.00 |
| Tan, Ching Wei | 06/29/06 | Prepare investor interest adjustment entries for the Copper Sage loan ledger. | 0.7 | 490.00 | 343.00 |
| Tan, Ching Wei | 06/29/06 | Prepare investor interest adjustment entries for the Cloudbreak loan ledger. | 1.4 | 490.00 | 686.00 |
| Tan, Ching Wei | 06/29/06 | Prepare investor interest adjustment entries for the BarUSA loan ledger. | 2.4 | 490.00 | 1,176.00 |
| Tan, Ching Wei | 06/29/06 | Prepare investor interest adjustment entries for the Brookmere loan ledger. | 2.7 | 490.00 | 1,323.00 |
| Wooley, Erin | 06/29/06 | Prepare interest adjustment calculations to investors with regard to service fees for Huntsville. | 2.2 | 330.00 | 726.00 |
| Wooley, Erin | 06/29/06 | Prepare interest adjustment calculations to investors with regard to service fees for I-40 Gateway West 2nd. | 1.9 | 330.00 | 627.00 |
| Wooley, Erin | 06/29/06 | Prepare interest adjustment calculations to investors with regard to service fees for I-40 West. | 1.8 | 330.00 | 594.00 |
| Wooley, Erin | 06/29/06 | Prepare interest adjustment calculations to investors with regard to service fees for Interstate Commerce. | 1.9 | 330.00 | 627.00 |
| Wooley, Erin | 06/29/06 | Prepare interest adjustment calculations to investors with regard to service fees for Interstate Commerce Phase II. | 1.8 | 330.00 | 594.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Cadwell, Kristin | 06/30/06 | Gather balance sheet data from our database for S. Smith (MFIM) on 55 loans. | 2.5 | 190.00 | 475.00 |
| Cadwell, Kristin | 06/30/06 | Gather Loan Summary Sheets from our database for S. Smith (MFIM) on 55 loans. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 06/30/06 | Update Amesbury service fees to the general ledger. | 1.4 | 190.00 | 266.00 |
| Cadwell, Kristin | 06/30/06 | Upload Amesbury data into database. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 06/30/06 | Continue to update database with Amesbury service fees and make edits to balance sheet. | 2.0 | 190.00 | 380.00 |
| Faiella, Lindsay | 06/30/06 | Revise Interest accrual calculations for the Interstate Commerce Phase II general ledger for 2004. | 2.6 | 190.00 | 494.00 |
| Faiella, Lindsay | 06/30/06 | Revise Interest accrual calculations for the Interstate Commerce Phase II general ledger for 2005. | 2.7 | 190.00 | 513.00 |
| Fillip, Kasey | 06/30/06 | Calculate new book value of each fund as of the filing date for investor statements. | 2.9 | 330.00 | 957.00 |
| Fillip, Kasey | 06/30/06 | Calculate percentage ownership in each fund by investor. | 3.0 | 330.00 | 990.00 |
| Fillip, Kasey | 06/30/06 | Prepare summary of notes receivable by loan for advisors. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 06/30/06 | Prepare summary of amounts owed by borrowers by loan for advisors. | 0.9 | 330.00 | 297.00 |
| Fillip, Kasey | 06/30/06 | Prepare summary of unremitted principal by loan for advisors. | 0.7 | 330.00 | 231.00 |
| Tan, Ching Wei | 06/30/06 | Prepare investor interest adjustment entries for the University Estate loan ledger. | 0.9 | 490.00 | 441.00 |
| Tan, Ching Wei | 06/30/06 | Prepare investor interest adjustment entries for the Bay Pompano loan ledger. | 1.8 | 490.00 | 882.00 |
| Tan, Ching Wei | 06/30/06 | Prepare investor interest adjustment entries for the Amesbury loan ledger. | 2.8 | 490.00 | 1,372.00 |
| Wooley, Erin | 06/30/06 | Prepare interest adjustment calculations to investors with regard to service fees for J. Jireh. | 1.8 | 330.00 | 594.00 |
| Wooley, Erin | 06/30/06 | Prepare interest adjustment calculations to investors with regard to service fees for La Hacienda. | 1.9 | 330.00 | 627.00 |
| Wooley, Erin | 06/30/06 | Prepare interest adjustment calculations to investors with regard to service fees for Lake Helen. | 1.9 | 330.00 | 627.00 |
| Wooley, Erin | 06/30/06 | Prepare interest adjustment calculations to investors with regard to service fees for Lerin Hills. | 1.8 | 330.00 | 594.00 |
| Wooley, Erin | 06/30/06 | Prepare interest adjustment calculations to investors with regard to service fees for Amesbury. | 3.9 | 330.00 | 1,287.00 |
| Steele, Sarah | 07/05/06 | Outline a workplan with S. Smith (MFIM). | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 07/05/06 | Resolve technical issues related to the database. | 1.7 | 430.00 | 731.00 |
| Steele, Sarah | 07/05/06 | Meet with F. Siddiqui (USACM) regarding integrating database into iTrack. | 2.3 | 430.00 | 989.00 |
| Steele, Sarah | 07/06/06 | Instruct K. Fillip (MFIM) regarding databases and changes to be made. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 07/06/06 | Review with L. Weese and R. Hilson (both USACM) regarding differences between reporting system and balance sheet. | 1.6 | 430.00 | 688.00 |
| Steele, Sarah | 07/06/06 | Retrieve fund statements for June 30. | 1.8 | 430.00 | 774.00 |
| Steele, Sarah | 07/06/06 | Review with A. Stevens (USACM) regarding payoff for Gilroy. | 1.6 | 430.00 | 688.00 |
| Steele, Sarah | 07/06/06 | Retrieve address for investor statement mail out. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 07/06/06 | Revise performance status of loans. | 1.3 | 430.00 | 559.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Fillip, Kasey | 07/10/06 | Prepare adjustments to service fees by investor for Roam development. | 1.3 | 330.00 | 429.00 |
| Smith, Susan | 07/10/06 | Prepare workplan for team to update general ledgers through June 30, establish rules for compounding interest and service fee adjustments. | 1.6 | 590.00 | 944.00 |
| Smith, Susan | 07/10/06 | Discuss workplan with S. Steele (MFIM). | 0.4 | 590.00 | 236.00 |
| Steele, Sarah | 07/10/06 | Gather payment information for loans to be updated by C.W. Tan and E. Wooley (both MFIM). | 1.6 | 430.00 | 688.00 |
| Steele, Sarah | 07/10/06 | Answer questions regarding The Preserve at Galleria loan ledger. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 07/10/06 | Review with J. Nugent (MFIM) regarding database contents. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 07/10/06 | Participate in meeting to discuss business rules used in creation of the database and transfer of data. | 1.6 | 430.00 | 688.00 |
| Steele, Sarah | 07/10/06 | Gather information for general ledger assignments. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 07/10/06 | Review Brookmere ledger with K. Fillip and S. Smith (both MFIM). | 0.8 | 430.00 | 344.00 |
| Tan, Ching Wei | 07/10/06 | Prepare post-petition journal entries for the Binford loan ledger. | 1.1 | 490.00 | 539.00 |
| Tan, Ching Wei | 07/10/06 | Prepare post-petition journal entries for the HFA Riviera 2nd loan ledger. | 1.2 | 490.00 | 588.00 |
| Tan, Ching Wei | 07/10/06 | Prepare post-petition journal entries for the Huntsville loan ledger. | 1.1 | 490.00 | 539.00 |
| Tan, Ching Wei | 07/10/06 | Prepare post-petition journal entries for the Preserve Galleria loan ledger. | 1.6 | 490.00 | 784.00 |
| Wooley, Erin | 07/10/06 | Prepare post-petition journal entries for 5252 Orange General ledger. | 1.2 | 330.00 | 396.00 |
| Wooley, Erin | 07/10/06 | Prepare post-petition journal entries for Cornman Toltec General Ledger. | 1.2 | 330.00 | 396.00 |
| Wooley, Erin | 07/10/06 | Prepare post-petition journal entries for the Del Valle Isleton General Ledger. | 1.4 | 330.00 | 462.00 |
| Wooley, Erin | 07/10/06 | Prepare post-petition journal entries for the Fiesta $6.6M General Ledger. | 1.4 | 330.00 | 462.00 |
| Wooley, Erin | 07/10/06 | Prepare post-petition journal entries for the Gardens $2.4M Genera Ledger. | 1.4 | 330.00 | 462.00 |
| Agarwal, Sonal | 07/11/06 | Update journal entries for the Wasco Ledger to June 30, 2005. | 2.7 | 460.00 | 1,242.00 |
| Agarwal, Sonal | 07/11/06 | Participate in team conference call to discuss methodologies and questions for related ledger updates. | 0.4 | 460.00 | 184.00 |
| Agarwal, Sonal | 07/11/06 | Update journal entries for the Ashby Financial Ledger to June 30, 2005. | 2.4 | 460.00 | 1,104.00 |
| Agarwal, Sonal | 07/11/06 | Update journal entries for the Bar USA Ledger to June 30, 2005. | 2.8 | 460.00 | 1,288.00 |
| Faiella, Lindsay | 07/11/06 | Prepare journal entries for the Colt Div2 and Colt 2nd TD general ledgers for April 13 - June 30, 2006. | 3.2 | 190.00 | 608.00 |
| Faiella, Lindsay | 07/11/06 | Prepare journal entries for the Colt CREC and Colt Div1 general ledgers for April 13 - June 30, 2006. | 3.4 | 190.00 | 646.00 |
| Faiella, Lindsay | 07/11/06 | Prepare journal entries for the Gardens II and I-40 Gateway West 2nd general ledgers for April 13 - June 30, 2006. | 3.6 | 190.00 | 684.00 |
| Fillip, Kasey | 07/11/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for 3685 San Fernando Road Partners. | 0.4 | 330.00 | 132.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Fillip, Kasey | 07/11/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for 5055 Collwood, LLC. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 07/11/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for 5252 Orange, LLC. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 07/11/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for 60th Street Venture, LLC. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 07/11/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for 6425 Gess, LTD. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 07/11/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Amesbury/Hatters Point. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 07/11/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Anchor B, LLC. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 07/11/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Ashby Financial $7,200,000. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 07/11/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for BarUSA $15,300,000. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 07/11/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Bay Pompano Beach. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 07/11/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Beastar, LLC. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 07/11/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Beau Rivage Homes $8,000,000. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 07/11/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Binford Medical Developers. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 07/11/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Boise/Gowen 93. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 07/11/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Brookmere/Matteson $27,050,000. | 0.5 | 330.00 | 165.00 |
| Fillip, Kasey | 07/11/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Bundy Canyon $1,050,000. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 07/11/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Bundy Canyon $2,500,000. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 07/11/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Bundy Canyon $5,000,000. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 07/11/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Bundy Canyon $5,725,000. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 07/11/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Bundy Canyon $7,500,000. | 0.5 | 330.00 | 165.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Fillip, Kasey | 07/11/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Cabernet. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 07/11/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Castaic Partners II, LLC. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 07/11/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Castaic Partners III, LLC. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 07/11/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Charlevoix Homes, LLC. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 07/11/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Clear Creek Plantation. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 07/11/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Cloudbreak LV. | 0.4 | 330.00 | 132.00 |
| Fillip, Kasey | 07/11/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Colt DIV added #1. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 07/11/06 | Analyze and revise general ledger post-petition through June 30, 2006 for 60th Street Venture loan. | 1.6 | 330.00 | 528.00 |
| Oriti, Joseph | 07/11/06 | Analyze and revise general ledger post-petition through June 30, 2006 for Standard Property loan. | 1.8 | 330.00 | 594.00 |
| Oriti, Joseph | 07/11/06 | Analyze and revise general ledger post-petition through June 30, 2006 for J. Jireh loan. | 2.4 | 330.00 | 792.00 |
| Oriti, Joseph | 07/11/06 | Analyze and revise general ledger post-petition through June 30, 2006 for Hasley Canyon loan. | 2.9 | 330.00 | 957.00 |
| Oriti, Joseph | 07/11/06 | Analyze and revise general ledger post-petition through June 30, 2006 for Margerita Annex loan. | 2.8 | 330.00 | 924.00 |
| Smith, Susan | 07/11/06 | Research cash transactions for Loan Summary update for June 30. | 1.8 | 590.00 | 1,062.00 |
| Smith, Susan | 07/11/06 | Research service fee calculations for Loan Summary update and discuss analysis with S. Steele (MFIM). | 1.6 | 590.00 | 944.00 |
| Smith, Susan | 07/11/06 | Arrange for appropriate personnel to be available for general ledger update workstream. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 07/11/06 | Direct implementation of general ledger update for June 30. Answer team questions and provide guidance on issues. | 1.9 | 590.00 | 1,121.00 |
| Steele, Sarah | 07/11/06 | Discuss with L. Weese (USACM) regarding compounding interest. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 07/11/06 | Participate in conference call with team to discuss loan ledgers and updates to be made. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 07/11/06 | Analyze with S. Smith (MFIM) regarding compounding interest and treatment thereof. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 07/11/06 | Instruct C.W. Tan and E. Wooley (both MFIM) regarding loans to be updated. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 07/11/06 | Outline with A. Vidal (MFIM) regarding loan ledgers to be completed. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 07/11/06 | Outline with S. Agarwal (MFIM) regarding loan ledgers to be completed. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 07/11/06 | Review with S. Smith (MFIM) regarding service fee calculations. | 0.4 | 430.00 | 172.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Steele, Sarah | 07/11/06 | Analyze with L. Weese and A. Stevens (both USACM) regarding borrower statements. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 07/11/06 | Review Southern California updated ledger. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 07/11/06 | Review J. Jireh updated ledger. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 07/11/06 | Review 60th Street ledger. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 07/11/06 | Review University Estates ledgers and accruals. | 1.2 | 430.00 | 516.00 |
| Steele, Sarah | 07/11/06 | Discuss with J. Reed (MFIM) regarding servicing fees. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 07/11/06 | Review with L. Weese (USACM) compounding interest for non-performing loans post-petition. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 07/11/06 | Instruct L. Faiella (MFIM) regarding remaining loans to complete. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 07/11/06 | Review with C.W. Tan (MFIM) regarding Gilroy & Preserve ledgers to revise. | 0.9 | 430.00 | 387.00 |
| Tan, Ching Wei | 07/11/06 | Prepare post-petition journal entries for the University Estate loan ledger. | 2.4 | 490.00 | 1,176.00 |
| Tan, Ching Wei | 07/11/06 | Prepare post-petition journal entries for the Amesbury loan ledger. | 1.6 | 490.00 | 784.00 |
| Tan, Ching Wei | 07/11/06 | Prepare post-petition journal entries for the Copper Sage loan ledger. | 1.9 | 490.00 | 931.00 |
| Tan, Ching Wei | 07/11/06 | Prepare post-petition journal entries for the Del Valle Livingston loan ledger. | 1.7 | 490.00 | 833.00 |
| Tan, Ching Wei | 07/11/06 | Discussions to clarify calculation of post-petition journal entries. | 0.6 | 490.00 | 294.00 |
| Tan, Ching Wei | 07/11/06 | Prepare post-petition journal entries for the Gilroy loan ledger. | 0.6 | 490.00 | 294.00 |
| Tan, Ching Wei | 07/11/06 | Prepare post-petition journal entries for the Golden State loan ledger. | 0.6 | 490.00 | 294.00 |
| Tan, Ching Wei | 07/11/06 | Prepare post-petition journal entries for the North Yonkers loan ledger. | 0.9 | 490.00 | 441.00 |
| Tan, Ching Wei | 07/11/06 | Prepare post-petition journal entries for the Midvale loan ledger. | 0.6 | 490.00 | 294.00 |
| Tan, Ching Wei | 07/11/06 | Prepare post-petition journal entries for the Ten-Ninety loan ledger. | 0.5 | 490.00 | 245.00 |
| Tan, Ching Wei | 07/11/06 | Prepare post-petition journal entries for the Ten-Ninety $4.1M loan ledger. | 0.4 | 490.00 | 196.00 |
| Tan, Ching Wei | 07/11/06 | Revise Preserve Galleria loan ledger to incorporate additional Apr-06 payments. | 1.2 | 490.00 | 588.00 |
| Wooley, Erin | 07/11/06 | Prepare post-petition journal entries for the Cottonwood general ledger. | 1.2 | 330.00 | 396.00 |
| Wooley, Erin | 07/11/06 | Prepare post-petition journal entries for the Foxhill 216 general ledger. | 1.3 | 330.00 | 429.00 |
| Wooley, Erin | 07/11/06 | Prepare post-petition journal entries for the Goss Road 2nd general ledger. | 1.4 | 330.00 | 462.00 |
| Wooley, Erin | 07/11/06 | Prepare post-petition journal entries for the Grammercy Court Condos general ledger. | 1.4 | 330.00 | 462.00 |
| Wooley, Erin | 07/11/06 | Prepare post-petition journal entries for the Lake Helen general ledger. | 1.6 | 330.00 | 528.00 |
| Wooley, Erin | 07/11/06 | Prepare post-petition journal entries for the Marlton Square general ledger. | 1.3 | 330.00 | 429.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Wooley, Erin | 07/11/06 | Prepare post-petition journal entries for the Marlton Square 2nd general ledger. | 1.4 | 330.00 | 462.00 |
| Agarwal, Sonal | 07/12/06 | Update journal entries for the Charlevoix Ledger to June 30, 2005. | 2.3 | 460.00 | 1,058.00 |
| Agarwal, Sonal | 07/12/06 | Update journal entries for the Copper Sage II Ledger to June 30, 2005. | 2.1 | 460.00 | 966.00 |
| Agarwal, Sonal | 07/12/06 | Update journal entries for the Gateway Stone Ledger to June 30, 2005. | 2.8 | 460.00 | 1,288.00 |
| Agarwal, Sonal | 07/12/06 | Update journal entries for the Interstate Commerce Center Phase II Ledger to June 30, 2005. | 1.9 | 460.00 | 874.00 |
| Faiella, Lindsay | 07/12/06 | Prepare journal entries for the 3685 San Fernando and Cabernet general ledgers for April 13 - June 30, 2006. | 3.1 | 190.00 | 589.00 |
| Faiella, Lindsay | 07/12/06 | Prepare journal entries for the Colt Gateway and Hesperia general ledgers for April 13 - June 30, 2006. | 2.8 | 190.00 | 532.00 |
| Faiella, Lindsay | 07/12/06 | Prepare journal entries for the I-40 West, Interstate Commerce, and SVRB $2.35M general ledgers for April 13 - June 30, 2006. | 3.4 | 190.00 | 646.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Colt DIV added #2. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Colt Gateway. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Colt Second TD. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Columbia Managing Partners. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for ComVest Capital. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Copper Sage Commerce Center Phase II. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Copper Sage Commerce Center, LLC. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Cornman Toltec 160, LLC. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Cottonwood Hills, LLC. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for CREC Building Colt. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Del Valle - Livingston. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Del Valle Isleton. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Eagle Meadows Development. | 0.2 | 330.00 | 66.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Elizabeth May Real Estate. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Fiesta Development $6.6M. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Fiesta Development McNaughton. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Fiesta Murrieta. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Fiesta Oak Valley. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Fiesta USA/Stoneridge. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Fiesta/Beaumont $2.4M. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Foxhill 216, LLC. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Franklin - Stratford Investments, LLC. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Freeway 101. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Gateway Stone. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Gilroy. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Glendale Tower Partners. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Golden State Investments II. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Goss Road. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Grammercy Court Condos. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Harbor Georgetown. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Hasley Canyon. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Hesperia II. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for HFA- Clear Lake. | 0.2 | 330.00 | 66.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for HFA- North Yonkers. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for HFA- Riviera 2nd. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for HFA- Windham. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/12/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for HFA-Clear Lake 2nd. | 0.2 | 330.00 | 66.00 |
| Oriti, Joseph | 07/12/06 | Analyze and revise general ledger post-petition through June 30, 2006 for Lerin Hills loan. | 1.7 | 330.00 | 561.00 |
| Oriti, Joseph | 07/12/06 | Analyze and revise general ledger post-petition through June 30, 2006 for Meadow Creek loan. | 1.1 | 330.00 | 363.00 |
| Oriti, Joseph | 07/12/06 | Analyze and revise general ledger post-petition through June 30, 2006 for Oak Shores loan. | 2.0 | 330.00 | 660.00 |
| Oriti, Joseph | 07/12/06 | Analyze and revise general ledger post-petition through June 30, 2006 for Collwood loan. | 0.8 | 330.00 | 264.00 |
| Oriti, Joseph | 07/12/06 | Analyze and revise general ledger post-petition through June 30, 2006 for Comvest loan. | 0.9 | 330.00 | 297.00 |
| Oriti, Joseph | 07/12/06 | Analyze and revise general ledger post-petition through June 30, 2006 for Fiesta Beaumont $2.4M loan. | 1.3 | 330.00 | 429.00 |
| Oriti, Joseph | 07/12/06 | Analyze and revise general ledger post-petition through June 30, 2006 for Fiesta Murrieta Million loan. | 1.5 | 330.00 | 495.00 |
| Oriti, Joseph | 07/12/06 | Analyze and revise general ledger post-petition through June 30, 2006 for Ocean Atlantic Million loan. | 0.7 | 330.00 | 231.00 |
| Steele, Sarah | 07/12/06 | Review with J. Cashel (MFIM) regarding Anchor B, Bundy Canyon loans, Boise Gowen. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 07/12/06 | Review Colt #2 loan ledger. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 07/12/06 | Review with E. Wooley (MFIM) regarding compound interest. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 07/12/06 | Review with A. Vidal (MFIM) regarding Mountain House and Marquis Hotel. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 07/12/06 | Meet with K. Cadwell (MFIM) regarding direct investor loan servicing agreements file. | 0.3 | 430.00 | 129.00 |
| Steele, Sarah | 07/12/06 | Review with A. Vidal (MFIM) regarding HFA loans and compounding. | 0.3 | 430.00 | 129.00 |
| Steele, Sarah | 07/12/06 | Respond to questions regarding compounding interest. | 1.4 | 430.00 | 602.00 |
| Tan, Ching Wei | 07/12/06 | Provide guidance on preparation of post-petition journal entries. | 1.3 | 490.00 | 637.00 |
| Tan, Ching Wei | 07/12/06 | Revise Roam Development loan ledger to reflect service fee adjustment. | 1.2 | 490.00 | 588.00 |
| Tan, Ching Wei | 07/12/06 | Revise Preserve Galleria loan ledger to incorporate additional Apr-06 payments. | 0.3 | 490.00 | 147.00 |
| Tan, Ching Wei | 07/12/06 | Analyze compounded interest for the Huntsville loan ledger. | 0.9 | 490.00 | 441.00 |
| Tan, Ching Wei | 07/12/06 | Analyze compounded interest for the Binford loan ledger. | 0.6 | 490.00 | 294.00 |
| Tan, Ching Wei | 07/12/06 | Prepare post-petition journal entries for the Slade loan ledger. | 0.7 | 490.00 | 343.00 |
| Tan, Ching Wei | 07/12/06 | Prepare post-petition journal entries for the Franklin loan ledger. | 0.9 | 490.00 | 441.00 |
| Wooley, Erin | 07/12/06 | Prepare post-petition journal entries for the Bay Pompano general ledger. | 1.9 | 330.00 | 627.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Wooley, Erin | 07/12/06 | Prepare post-petition journal entries for the Bundy $2.5M general ledger. | 1.3 | 330.00 | 429.00 |
| Wooley, Erin | 07/12/06 | Prepare post-petition journal entries for the Bundy $5M general ledger. | 1.3 | 330.00 | 429.00 |
| Wooley, Erin | 07/12/06 | Prepare post-petition journal entries for the Bundy $7.5M general ledger. | 1.4 | 330.00 | 462.00 |
| Wooley, Erin | 07/12/06 | Prepare post-petition journal entries for the Margarita Annex general ledger. | 1.4 | 330.00 | 462.00 |
| Agarwal, Sonal | 07/13/06 | Update journal entries for the La Hacienda Ledger to June 30, 2005. | 2.4 | 460.00 | 1,104.00 |
| Agarwal, Sonal | 07/13/06 | Update journal entries for the Shamrock Ledger to June 30, 2005. | 3.1 | 460.00 | 1,426.00 |
| Agarwal, Sonal | 07/13/06 | Update journal entries for the Urban Housing Ledger to June 30, 2005. | 2.7 | 460.00 | 1,242.00 |
| Faiella, Lindsay | 07/13/06 | Prepare journal entries for the Tapia Ranch and Palm Harbor One general ledgers for April 13 - June 30, 2006. | 3.3 | 190.00 | 627.00 |
| Faiella, Lindsay | 07/13/06 | Prepare journal entries for the SVRB $4.5M and Placer Vineyards 2nd general ledgers for April 13 - June 30, 2006. | 3.0 | 190.00 | 570.00 |
| Faiella, Lindsay | 07/13/06 | Prepare journal entries for the Rio Rancho and Clear Creek general ledgers for April 13 - June 30, 2006. | 3.5 | 190.00 | 665.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for HFAH/Monaco. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Huntsville. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for I-40 Gateway West. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for I-40 Gateway West, LLC 2nd. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Interstate Commerce Center. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Interstate Commerce Center Phase II. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for J. Jireh's Corporation. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for La Hacienda Estate, LLC. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Lake Helen Partners. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Lerin Hills. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Margarita Annex. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Marlton Square. | 0.2 | 330.00 | 66.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Marlton Square 2nd. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Marquis Hotel. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Meadow Creek Partners, LLC. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Midvale Marketplace, LLC. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Mountain House Business Park. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Oak Shores II. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Ocean Atlantic. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Ocean Atlantic $9,425,000. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Opaque/Mt. Edge $7,350,000. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Palm Harbor One. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Placer Vineyards. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Placer Vineyards 2nd. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Preserve at Galleria, LLC. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Redwood Properties $269,641. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Rio Rancho Executive Plaza, LLC. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Riviera - Homes for America Holdings, L.L.C. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Roam Development Group. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Shamrock Tower, LP. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Slade Development. | 0.2 | 330.00 | 66.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Southern California Land 2nd. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Standard Property Development. | 0.3 | 330.00 | 99.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for SVRB $4,500,000. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for SVRB 2nd $2,325,000. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Tapia Ranch. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Ten-Ninety. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Ten-Ninety, Ltd. $4,150,000. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for The Gardens Phase II. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for The Gardens, LLC $2,425,000. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for The Gardens, LLC Timeshare. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Universal Hawaii. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for University Estates. | 0.1 | 330.00 | 33.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Urban Housing Alliance - 435 Lofts. | 0.2 | 330.00 | 66.00 |
| Fillip, Kasey | 07/13/06 | Prepare general ledger and corresponding balance sheets to roll-forward loan to June 30, 2006 for Wasco Investments. | 0.3 | 330.00 | 99.00 |
| Oriti, Joseph | 07/13/06 | Analyze and revise general ledger post-petition through June 30, 2006 for Cloudbreak million loan. | 1.6 | 330.00 | 528.00 |
| Oriti, Joseph | 07/13/06 | Analyze and amend investor mailing matrix with updated addresses for purpose of noticing. | 1.5 | 330.00 | 495.00 |
| Oriti, Joseph | 07/13/06 | Analyze and amend loan summary by loans to include legal loan names and addresses. | 3.3 | 330.00 | 1,089.00 |
| Oriti, Joseph | 07/13/06 | Analyze and amend loan summary by loans including loan amount outstanding, interest outstanding, principal owed by USA Capital, and interest owed (prepaid) to investors. | 2.6 | 330.00 | 858.00 |
| Smith, Susan | 07/13/06 | Review San Fernando ledger updated through June 30. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/13/06 | Review Orange ledger updated through June 30. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/13/06 | Review Amesbury ledger updated through June 30. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 07/13/06 | Review Ashby Financial ledger updated through June 30. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/13/06 | Review Bay Pompano ledger updated through June 30. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 07/13/06 | Review Boise Gowan ledger updated through June 30. | 0.3 | 590.00 | 177.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Smith, Susan | 07/13/06 | Review Bundy $1.0M ledger updated through June 30. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 07/13/06 | Review Bundy $2.5M ledger updated through June 30. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 07/13/06 | Review Bundy $5.725M ledger updated through June 30. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 07/13/06 | Review Cabernet ledger updated through June 30. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 07/13/06 | Review Charlevoix ledger updated through June 30. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/13/06 | Review Beastar ledger updated through June 30. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 07/13/06 | Review EPIC information for consideration given to Tree Moss. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/13/06 | Review COLT loans and loan documents, discuss with L. Weese and R. Hilson (both USACM), revise workplan to include compounding the COLT loans. | 0.9 | 590.00 | 531.00 |
| Steele, Sarah | 07/13/06 | Receive status update on loan ledgers. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 07/13/06 | Advise A. Vidal (MFIM) regarding service fee calculations. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 07/13/06 | Instruct K. Fillip (MFIM) regarding Bay Pompano revisions. | 0.3 | 430.00 | 129.00 |
| Tan, Ching Wei | 07/13/06 | Prepare post-petition journal entries for the Glendale loan ledger. | 1.1 | 490.00 | 539.00 |
| Tan, Ching Wei | 07/13/06 | Prepare post-petition journal entries for the Riviera Homes loan ledger. | 1.2 | 490.00 | 588.00 |
| Tan, Ching Wei | 07/13/06 | Prepare post-petition journal entries for the Roam Development loan ledger. | 2.1 | 490.00 | 1,029.00 |
| Tan, Ching Wei | 07/13/06 | Prepare post-petition journal entries for the Brookmere loan ledger. | 1.9 | 490.00 | 931.00 |
| Tan, Ching Wei | 07/13/06 | Prepare post-petition journal entries for the Collwood loan ledger. | 1.3 | 490.00 | 637.00 |
| Tan, Ching Wei | 07/13/06 | Prepare post-petition journal entries for the Opaque loan ledger. | 1.4 | 490.00 | 686.00 |
| Wooley, Erin | 07/13/06 | Prepare post-petition journal entries for the Placer Vineyards 2nd general ledger. | 1.4 | 330.00 | 462.00 |
| Wooley, Erin | 07/13/06 | Prepare post-petition journal entries for the Placer Vineyards general ledger. | 1.3 | 330.00 | 429.00 |
| Wooley, Erin | 07/13/06 | Prepare post-petition journal entries for the Fiesta Oak Valley general ledger. | 1.4 | 330.00 | 462.00 |
| Wooley, Erin | 07/13/06 | Prepare post-petition journal entries for the Fiesta Stoneridge general ledger. | 1.4 | 330.00 | 462.00 |
| Wooley, Erin | 07/13/06 | Revise general ledger for Redwood  to include compounded interest for the life of the loan. | 2.4 | 330.00 | 792.00 |
| Wooley, Erin | 07/13/06 | Revise general ledger for Fiesta Development McNaughton to include compounded interest for the life of the loan. | 2.6 | 330.00 | 858.00 |
| Agarwal, Sonal | 07/14/06 | Revise and update journal entries for the Shamrock Ledger to June 30, 2005. | 0.5 | 460.00 | 230.00 |
| Faiella, Lindsay | 07/14/06 | Prepare journal entries for the Bundy $1.05M, Beastar, and Golden State 6 general ledgers for April 13 - June 30, 2006. | 2.9 | 190.00 | 551.00 |
| Fillip, Kasey | 07/14/06 | Prepare reconciliation of general ledgers to collection account cash balances. | 3.1 | 330.00 | 1,023.00 |
| Fillip, Kasey | 07/14/06 | Prepare service fee adjustments to investors for Castaic III. | 1.5 | 330.00 | 495.00 |
| Fillip, Kasey | 07/14/06 | Prepare service fee accrual adjustments for Copper Sage. | 1.7 | 330.00 | 561.00 |
| Fillip, Kasey | 07/14/06 | Reconcile schedule of USA CMC B-16 service fees to update service fees. | 2.1 | 330.00 | 693.00 |
| Smith, Susan | 07/14/06 | Review Comvest ledger updated through June 30. | 0.3 | 590.00 | 177.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Smith, Susan | 07/14/06 | Review Copper Sage ledger updated through June 30. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 07/14/06 | Review Cornman Toltec ledger updated through June 30. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 07/14/06 | Review Del Valle Livingston ledger updated through June 30. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 07/14/06 | Review Roam Development allocations of principal and interest with L. Weese (USACM). | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 07/14/06 | Review Dev Valle Isleton ledger updated through June 30. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 07/14/06 | Review Fiesta $6.6M ledger updated through June 30. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/14/06 | Review Fiesta Beaumont ledger updated through June 30. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 07/14/06 | Review Fiesta Murrieta ledger updated through June 30. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/14/06 | Review Foxhill ledger updated through June 30. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 07/14/06 | Discuss requested edits on Beastar with C.W. Tan (MFIM). | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 07/14/06 | Instruct S. Steele (MFIM) regarding service fee adjustments. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 07/14/06 | Review Gardens II ledger updated through June 30. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/14/06 | Review Gardens $2.4M ledger updated through June 30. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 07/14/06 | Review Gilroy ledger updated through June 30. | 0.7 | 590.00 | 413.00 |
| Steele, Sarah | 07/14/06 | Review with C.W. Tan (MFIM) regarding service fee calculations Among investors for Collections Trust. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 07/14/06 | Outline with C.W. Tan (MFIM) regarding past due interest payments for service fees charged. | 0.3 | 430.00 | 129.00 |
| Steele, Sarah | 07/14/06 | Meet with S. Smith (MFIM) regarding service fees, Copper Sage, loans to finish. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 07/14/06 | Advise E. Wooley (MFIM) regarding service fees reclass entry. | 0.4 | 430.00 | 172.00 |
| Tan, Ching Wei | 07/14/06 | Discuss requested edits on Beastar with S. Smith (MFIM). | 0.6 | 490.00 | 294.00 |
| Tan, Ching Wei | 07/14/06 | Prepare adjustment journal entries in relation to borrower interest payments held in collection account. | 3.6 | 490.00 | 1,764.00 |
| Wooley, Erin | 07/14/06 | Revise general ledger for Colt Gateway to include compounded interest for the life of the loan. | 3.9 | 330.00 | 1,287.00 |
| Wooley, Erin | 07/14/06 | Adjust service fee reclass to not include March for the J. Jireh general ledger. | 1.2 | 330.00 | 396.00 |
| Wooley, Erin | 07/14/06 | Adjust service fee reclass to not include March for the La Hacienda general ledger. | 1.2 | 330.00 | 396.00 |
| Wooley, Erin | 07/14/06 | Adjust service fee reclass to not include March for the I-40 West general ledger. | 1.1 | 330.00 | 363.00 |
| Wooley, Erin | 07/14/06 | Adjust service fee reclass to not include March for the Fiesta Beaumont $2.4M general ledger. | 1.3 | 330.00 | 429.00 |
| Wooley, Erin | 07/14/06 | Adjust service fee reclass to not include March for specified loans. | 2.4 | 330.00 | 792.00 |
| Faiella, Lindsay | 07/15/06 | Prepare journal entries for the Golden State and Gateway Stone general ledgers for April 13 - June 30, 2006. | 1.9 | 190.00 | 361.00 |
| Fillip, Kasey | 07/15/06 | Prepare compounded general ledger for Colt Gateway. | 2.0 | 330.00 | 660.00 |
| Fillip, Kasey | 07/15/06 | Prepare compounded general ledger for Colt Div #1. | 2.0 | 330.00 | 660.00 |
| Fillip, Kasey | 07/15/06 | Prepare compounded general ledger for Colt Div #2. | 2.1 | 330.00 | 693.00 |
| Fillip, Kasey | 07/15/06 | Prepare compounded general ledger for Colt Second. | 2.0 | 330.00 | 660.00 |
| Smith, Susan | 07/15/06 | Review Fiesta Stonebridge ledger updated through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/15/06 | Review Fiesta Oak Valley ledger updated through June 30. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/15/06 | Review Castaic Partners II, LLC ledger updated through June 30. | 0.4 | 590.00 | 236.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Smith, Susan | 07/15/06 | Review Castaic Partners III, LLC ledger updated through June 30. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/15/06 | Review investor interest adjustment file. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 07/15/06 | Review Clear Creek Plantation ledger updated through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/15/06 | Review Cloudbreak LV ledger updated through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/15/06 | Review Colt DIV #1 ledger updated through June 30. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/15/06 | Review Colt DIV #2 ledger updated through June 30. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/15/06 | Review Colt Gateway ledger updated through June 30. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 07/15/06 | Review Colt Second TD ledger updated through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/15/06 | Review Columbia Managing Partners ledger updated through June 30. | 0.1 | 590.00 | 59.00 |
| Smith, Susan | 07/15/06 | Review Gess ledger updated through June 30. | 0.1 | 590.00 | 59.00 |
| Smith, Susan | 07/15/06 | Review Copper Sage Commerce Center Phase II ledger updated through June 30. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 07/15/06 | Review Collwood ledger updated through June 30. | 0.1 | 590.00 | 59.00 |
| Smith, Susan | 07/15/06 | Review 60th Street ledger updated through June 30. | 0.1 | 590.00 | 59.00 |
| Smith, Susan | 07/15/06 | Review Cottonwood Hills ledger updated through June 30. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/15/06 | Review CREC Building Colt ledger updated through June 30. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 07/15/06 | Discuss requested edits on Del Valle - Livingston with C. W. Tan (MFIM). | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/15/06 | Review Bundy $5.0M ledger updated through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/15/06 | Review Eagle Meadows Development updated through June 30. | 0.1 | 590.00 | 59.00 |
| Smith, Susan | 07/15/06 | Review Elizabeth May Real Estate updated through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/15/06 | Review Fiesta/Beaumont ledger updated through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/15/06 | Review Foxhill 216 ledger updated through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/15/06 | Review Franklin - Stratford Investments ledger updated through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/15/06 | Review Freeway 101 ledger updated through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/15/06 | Review Gateway Stone ledger updated through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/15/06 | Review Gilroy ledger updated through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/15/06 | Review Glendale Tower Partners ledger updated through June 30. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/15/06 | Review Bundy $7.5M ledger updated through June 30. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/15/06 | Review Goss Road ledger updated through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/15/06 | Review Grammercy Court Condos ledger updated through June 30. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 07/15/06 | Review Harbor Georgetown ledger updated through June 30. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 07/15/06 | Review Hasley Canyon ledger updated through June 30. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/15/06 | Review Hesperia II ledger updated through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/15/06 | Review HFA- Clear Lake ledger updated through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/15/06 | Revie HFA- North Yonkers ledger updated through June 30. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/15/06 | Review HFA- Riviera 2nd ledger updated through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/15/06 | Review HFA- Windham ledger updated through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/15/06 | Review HFA-Clear Lake 2nd ledger updated through June 30. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/15/06 | Review HFAH/Monaco ledger updated through June 30. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/15/06 | Review Huntsville ledger updated through June 30. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 07/15/06 | Review I-40 Gateway West ledger updated through June 30. | 0.4 | 590.00 | 236.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Smith, Susan | 07/15/06 | Review I-40 Gateway West, LLC 2nd ledger updated through June 30. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/15/06 | Review Interstate Commerce Center ledger updated through June 30. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 07/15/06 | Review J. Jireh's Corporation ledger updated through June 30. | 0.1 | 590.00 | 59.00 |
| Smith, Susan | 07/15/06 | Review La Hacienda Estate, LLC ledger updated through June 30. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/15/06 | Review Lake Helen Partners ledger updated through June 30. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/15/06 | Review Lerin Hills ledger updated through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/15/06 | Review Margarita Annex ledger updated through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/15/06 | Review Marlton Square ledger updated through June 30. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 07/15/06 | Review Marlton Square 2nd ledger updated through June 30. | 0.1 | 590.00 | 59.00 |
| Tan, Ching Wei | 07/15/06 | Revise La Hacienda post-petition journal entries. | 0.6 | 490.00 | 294.00 |
| Tan, Ching Wei | 07/15/06 | Discuss requested edits on Del Valle - Livingston with S. Smith (MFIM). | 0.2 | 490.00 | 98.00 |
| Tan, Ching Wei | 07/15/06 | Respond to queries on the Del Valle Livingston, Del Valle Isleton and Castaic III loan ledgers. | 1.2 | 490.00 | 588.00 |
| Wooley, Erin | 07/15/06 | Revise general ledger for Colt #2 to include compounded interest for the life of the loan. | 1.6 | 330.00 | 528.00 |
| Wooley, Erin | 07/15/06 | Revise general ledger for Colt CREC Building to include compounded interest for the life of the loan. | 1.6 | 330.00 | 528.00 |
| Wooley, Erin | 07/15/06 | Revise general ledger for Colt Div 1 Building to include compounded interest for the life of the loan. | 1.4 | 330.00 | 462.00 |
| Wooley, Erin | 07/15/06 | Revise general ledger for Colt 2nd to include compounded interest for the life of the loan. | 1.6 | 330.00 | 528.00 |
| Smith, Susan | 07/16/06 | Review and analyze Marquis Hotel ledger through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/16/06 | Review and analyze Meadow Creek Partners, LLC ledger through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/16/06 | Review and analyze Midvale Marketplace, LLC ledger through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/16/06 | Review and analyze Mountain House Business Park ledger through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/16/06 | Review and analyze Oak Shores II ledger through June 30. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/16/06 | Review and analyze Ocean Atlantic ledger through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/16/06 | Review and analyze Ocean Atlantic $9,425,000 ledger through June 30. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 07/16/06 | Review and analyze Palm Harbor One ledger through June 30. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 07/16/06 | Review and analyze Placer Vineyards ledger through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/16/06 | Review and analyze Placer Vineyards 2nd ledger through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/16/06 | Review and analyze Preserve at Galleria, LLC ledger through June 30. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 07/16/06 | Review and analyze Rio Rancho Executive Plaza, LLC ledger through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/16/06 | Review and analyze Riviera - HFA ledger through June 30. | 0.1 | 590.00 | 59.00 |
| Smith, Susan | 07/16/06 | Review and analyze Roam Development Group ledger through June 30. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 07/16/06 | Review and analyze Shamrock Tower, LP ledger through June 30. | 0.2 | 590.00 | 118.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Smith, Susan | 07/16/06 | Review and analyze Slade Development ledger through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/16/06 | Review and analyze Southern California Land 2nd ledger through June 30. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/16/06 | Review and analyze Standard Property Development  ledger through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/16/06 | Review and analyze SVRB $4,500,000 ledger through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/16/06 | Review and analyze SVRB 2nd $2,325,000  ledger through June 30. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/16/06 | Review and analyze Tapia Ranch ledger through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/16/06 | Review and analyze Ten-Ninety ledger through June 30. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/16/06 | Review and analyze Ten-Ninety, Ltd. $4,150,000  ledger through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/16/06 | Review and analyze The Gardens Phase II  ledger through June 30. | 0.1 | 590.00 | 59.00 |
| Smith, Susan | 07/16/06 | Review and analyze The Gardens, LLC $2,425,000  ledger through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/16/06 | Review and analyze The Gardens, LLC Timeshare ledger through June 30. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/16/06 | Review and analyze Universal Hawaii ledger through June 30. | 0.1 | 590.00 | 59.00 |
| Smith, Susan | 07/16/06 | Review and analyze University Estates ledger through June 30. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/16/06 | Review and analyze Urban Housing Alliance  ledger through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/16/06 | Review and analyze Wasco Investments ledger through June 30. | 0.2 | 590.00 | 118.00 |
| Cadwell, Kristin | 07/17/06 | Prepare Interstate Commerce loan ledger to be uploaded into database. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 07/17/06 | Prepare Copper Sage loan ledger to be uploaded into database. | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 07/17/06 | Prepare BarUSA loan ledger to be uploaded into database. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 07/17/06 | Prepare Copper Sage Center II loan ledger to be uploaded into database. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 07/17/06 | Prepare Interstate Commerce Center II loan ledger to be uploaded into database. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 07/17/06 | Prepare Gateway Stone loan ledger to be uploaded into database. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 07/17/06 | Prepare HFA Clear Lake loan ledger to be uploaded into database. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 07/17/06 | Prepare HFA Clear Lake 2nd loan ledger to be uploaded into database. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 07/17/06 | Prepare Fiesta Murietta loan ledger to be uploaded into database. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 07/17/06 | Prepare Ocean Atlantic loan ledger to be uploaded into database. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 07/17/06 | Prepare Gess loan ledger to be uploaded into database. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 07/17/06 | Prepare Anchor B loan ledger to be uploaded into database. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 07/17/06 | Prepare Boise/Gowan loan ledger to be uploaded into database. | 0.5 | 190.00 | 95.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Cadwell, Kristin | 07/17/06 | Prepare Bundy Canton $1,050,000 loan ledger to be uploaded into database. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 07/17/06 | Prepare Bundy Canyon $5,725,000 loan ledger to be uploaded into database. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 07/17/06 | Prepare Fiesta Beaumont loan ledger to be uploaded into database. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 07/17/06 | Prepare ComVest loan ledger to be uploaded into database. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 07/17/06 | Prepare Mountain House loan ledger to be uploaded into database. | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 07/17/06 | Prepare Lerin Hills loan ledger to be uploaded into database. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 07/17/06 | Prepare Meadow Creek loan ledger to be uploaded into database. | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 07/17/06 | Prepare Oak Shores loan ledger to be uploaded into database. | 0.3 | 190.00 | 57.00 |
| Faiella, Lindsay | 07/17/06 | Prepare journal entries for the HFA North Yonkers general ledger for April 13 - June 30, 2006. | 1.1 | 190.00 | 209.00 |
| Fillip, Kasey | 07/17/06 | Prepare current investment calculation for Committee report. | 1.6 | 330.00 | 528.00 |
| Fillip, Kasey | 07/17/06 | Prepare Committee report with Client information including principal unpaid, interest unpaid, interest paid, etc. | 3.9 | 330.00 | 1,287.00 |
| Fillip, Kasey | 07/17/06 | Prepare pre-petition service fee adjustments to investor to correct for service fees greater than 1%. | 3.4 | 330.00 | 1,122.00 |
| Fillip, Kasey | 07/17/06 | Reclass post-petition service fees. | 2.6 | 330.00 | 858.00 |
| Smith, Susan | 07/17/06 | Review and analyze Amesbury ledger through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/17/06 | Review and analyze Colt Div#1 ledger through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/17/06 | Review and analyze Colt Div #2 ledger through June 30. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/17/06 | Review and analyze Colt Gateway ledger through June 30. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/17/06 | Review and analyze Colt CREC ledger through June 30. | 0.2 | 590.00 | 118.00 |
| Tan, Ching Wei | 07/17/06 | Review and analyze balance sheet and collection trust balance of Amesbury. | 3.1 | 490.00 | 1,519.00 |
| Tan, Ching Wei | 07/17/06 | Prepare investor interest adjustment for the San Fernando loan ledger. | 0.7 | 490.00 | 343.00 |
| Tan, Ching Wei | 07/17/06 | Prepare investor interest adjustment for the Collwood loan ledger. | 0.5 | 490.00 | 245.00 |
| Tan, Ching Wei | 07/17/06 | Prepare investor interest adjustment for the Glendale loan ledger. | 0.6 | 490.00 | 294.00 |
| Tan, Ching Wei | 07/17/06 | Prepare investor interest adjustment for the Golden State loan ledger. | 0.6 | 490.00 | 294.00 |
| Tan, Ching Wei | 07/17/06 | Prepare investor interest adjustment for the Urban Housing loan ledger. | 0.7 | 490.00 | 343.00 |
| Cadwell, Kristin | 07/18/06 | Prepare Cottonwood loan ledger to be uploaded into database. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 07/18/06 | Prepare Fiesta Development $6.6M loan ledger to be uploaded into database. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 07/18/06 | Prepare The Gardens loan ledger to be uploaded into database. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 07/18/06 | Prepare Cornman Toltec loan ledger to be uploaded into database. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 07/18/06 | Prepare Colt Gateway loan ledger to be uploaded into database. | 0.6 | 190.00 | 114.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Cadwell, Kristin | 07/18/06 | Prepare University Estates loan ledger to be uploaded into database. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 07/18/06 | Prepare Amesbury loan ledger to be uploaded into database. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 07/18/06 | Prepare Binford Medical loan ledger to be uploaded into database. | 0.6 | 190.00 | 114.00 |
| Faiella, Lindsay | 07/18/06 | Prepare journal entries for the Ocean Atlantic $9.4 and Urban Housing general ledgers for April 13 - June 30, 2006. | 2.6 | 190.00 | 494.00 |
| Fillip, Kasey | 07/18/06 | Reconcile incorrect assignments for North Yonkers. | 2.9 | 330.00 | 957.00 |
| Fillip, Kasey | 07/18/06 | Reconcile investment accounts for Bay Pompano. | 2.6 | 330.00 | 858.00 |
| Fillip, Kasey | 07/18/06 | Reconcile incorrect assignments for Copper Sage. | 2.3 | 330.00 | 759.00 |
| Fillip, Kasey | 07/18/06 | Reconcile incorrect assignments for Roam Development. | 2.4 | 330.00 | 792.00 |
| McClellan, Christian | 07/18/06 | Query Cash Debits and Credits for Clear Creek Plantation. | 0.5 | 190.00 | 95.00 |
| McClellan, Christian | 07/18/06 | Query Service Fee Payable Debits and Credits for Clear Creek Plantation. | 0.5 | 190.00 | 95.00 |
| Smith, Susan | 07/18/06 | Analyze updated balance sheet and ledger for Marlton Square. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 07/18/06 | Analyze updated balance sheet and ledger for Boise Gowan. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 07/18/06 | Analyze updated balance sheet and ledger for Del Val Isleton. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 07/18/06 | Analyze updated balance sheet and ledger for Bay Pompano. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 07/18/06 | Analyze updated balance sheet and ledger for Brookmere. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 07/18/06 | Analyze updated balance sheet and ledger for Clear Creek. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 07/18/06 | Analyze updated balance sheet and ledger for Franklin Stratford. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 07/18/06 | Analyze updated balance sheet and ledger for Gardens Timeshare. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 07/18/06 | Analyze updated balance sheet and ledger for Roam Development. | 0.7 | 590.00 | 413.00 |
| Tan, Ching Wei | 07/18/06 | Review and analyze information regarding reconciliation of balance sheet and collection trust account cash balances. | 0.7 | 490.00 | 343.00 |
| Tan, Ching Wei | 07/18/06 | Review and analyze the loan ledger, balance sheet and collection trust balance of the Brookmere loan. | 3.7 | 490.00 | 1,813.00 |
| Tan, Ching Wei | 07/18/06 | Review and analyze the loan ledger, balance sheet and collection trust balance of the Clear Creek loan. | 3.3 | 490.00 | 1,617.00 |
| Tan, Ching Wei | 07/18/06 | Revise Clear Creek compounded interest calculation. | 0.7 | 490.00 | 343.00 |
| Fillip, Kasey | 07/19/06 | Prepare summary of interest paid through dates for each loan. | 3.8 | 330.00 | 1,254.00 |
| Fillip, Kasey | 07/19/06 | Create service fee adjustments for Preserve. | 1.2 | 330.00 | 396.00 |
| Fillip, Kasey | 07/19/06 | Create service fee adjustments for Palm Harbor. | 1.4 | 330.00 | 462.00 |
| Fillip, Kasey | 07/19/06 | Create service fee adjustments for Urban Housing. | 1.4 | 330.00 | 462.00 |
| Fillip, Kasey | 07/19/06 | Create service fee adjustments for Roam Development. | 1.5 | 330.00 | 495.00 |
| Fillip, Kasey | 07/19/06 | Prepare general ledgers for Opaque to reflect service fee adjustments to investors. | 3.1 | 330.00 | 1,023.00 |
| Smith, Susan | 07/19/06 | Analyze issues with loan ledgers and investor data including assignment issues. | 1.8 | 590.00 | 1,062.00 |
| Smith, Susan | 07/19/06 | Instruct C.W. Tan, E. Wooley, K. Fillip (all MFIM) on general ledger issues and establish workplan to address. | 1.6 | 590.00 | 944.00 |
| Smith, Susan | 07/19/06 | Analyze updated balance sheet and ledger for Preserve at Galleria. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 07/19/06 | Analyze updated balance sheet and ledger for Palm Harbor. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 07/19/06 | Analyze updated balance sheet and ledger for Urban Housing. | 0.5 | 590.00 | 295.00 |
| Tan, Ching Wei | 07/19/06 | Revise Clear Creek post-petition journal entries. | 0.4 | 490.00 | 196.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Tan, Ching Wei | 07/19/06 | Prepare loan review checklist. | 0.9 | 490.00 | 441.00 |
| Tan, Ching Wei | 07/19/06 | Review and analyze the loan ledger, balance sheet and collection trust balance of the Opaque loan. | 2.8 | 490.00 | 1,372.00 |
| Tan, Ching Wei | 07/19/06 | Review and analyze borrower interest paid through dates. | 0.8 | 490.00 | 392.00 |
| Tan, Ching Wei | 07/19/06 | Revise the Garden Timeshare loan ledger to reflect S. Smith's (MFIM) review comments. | 1.8 | 490.00 | 882.00 |
| Tan, Ching Wei | 07/19/06 | Prepare interest payable adjustment in relation to change in borrower interest paid through date and allocate excess borrower interest payment to investors for the Opaque loan ledger. | 1.3 | 490.00 | 637.00 |
| Tan, Ching Wei | 07/19/06 | Prepare interest payable adjustment in relation to change in borrower interest paid through date for the Amesbury loan ledger. | 2.1 | 490.00 | 1,029.00 |
| Tan, Ching Wei | 07/19/06 | Revise Amesbury post-petition journal entries. | 0.6 | 490.00 | 294.00 |
| Fillip, Kasey | 07/20/06 | Prepare completed reconciliation of balance sheet cash, loan summary cash, and payments to investors per investor statements for Boise/Gowen 93. | 1.7 | 330.00 | 561.00 |
| Fillip, Kasey | 07/20/06 | Prepare completed reconciliation of balance sheet cash, loan summary cash, and payments to investors per investor statements for Castaic Partners II, LLC. | 1.6 | 330.00 | 528.00 |
| Fillip, Kasey | 07/20/06 | Prepare completed reconciliation of balance sheet cash, loan summary cash, and payments to investors per investor statements for Clear Creek Plantation. | 1.6 | 330.00 | 528.00 |
| Fillip, Kasey | 07/20/06 | Prepare completed reconciliation of balance sheet cash, loan summary cash, and payments to investors per investor statements for Cornman Toltec 160, LLC. | 1.7 | 330.00 | 561.00 |
| Fillip, Kasey | 07/20/06 | Prepare completed reconciliation of balance sheet cash, loan summary cash, and payments to investors per investor statements for Del Valle - Livingston. | 1.8 | 330.00 | 594.00 |
| Fillip, Kasey | 07/20/06 | Prepare completed reconciliation of balance sheet cash, loan summary cash, and payments to investors per investor statements for Elizabeth May Real Estate. | 1.6 | 330.00 | 528.00 |
| Fillip, Kasey | 07/20/06 | Prepare completed reconciliation of balance sheet cash, loan summary cash, and payments to investors per investor statements for Grammercy Court Condos. | 1.5 | 330.00 | 495.00 |
| Fillip, Kasey | 07/20/06 | Prepare completed reconciliation of balance sheet cash, loan summary cash, and payments to investors per investor statements for Interstate Commerce Center. | 1.6 | 330.00 | 528.00 |
| Smith, Susan | 07/20/06 | Prepare review notes and review list for loan ledgers. | 1.3 | 590.00 | 767.00 |
| Smith, Susan | 07/20/06 | Analyze updated balance sheet and ledger for Lerin Hills. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 07/20/06 | Analyze updated balance sheet and ledger for Meadow Creek. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 07/20/06 | Analyze updated balance sheet and ledger for Mountain House. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 07/20/06 | Analyze updated balance sheet and ledger for Urban Housing. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 07/20/06 | Analyze updated balance sheet and ledger for Palm Harbor. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 07/20/06 | Analyze updated balance sheet and ledger for The Gardens $2.4M. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 07/20/06 | Analyze updated balance sheet and ledger for Franklin. | 0.4 | 590.00 | 236.00 |
| Tan, Ching Wei | 07/20/06 | Review and analyze the Brookmere loan ledger. | 2.6 | 490.00 | 1,274.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Tan, Ching Wei | 07/20/06 | Review and analyze the Brookmere loan balance sheet. | 1.8 | 490.00 | 882.00 |
| Tan, Ching Wei | 07/20/06 | Review and analyze the Brookmere loan collection trust balance. | 1.3 | 490.00 | 637.00 |
| Tan, Ching Wei | 07/20/06 | Review and analyze the loan ledger, balance sheet and collection trust balance of the San Fernando loan. | 2.8 | 490.00 | 1,372.00 |
| Tan, Ching Wei | 07/20/06 | Review and analyze the loan ledger, balance sheet and collection trust balance of the Collwood loan. | 1.3 | 490.00 | 637.00 |
| Wooley, Erin | 07/20/06 | Reconcile specified loans with the Loan Statistics and Loan Summary Reports and make any necessary adjustments. | 3.9 | 330.00 | 1,287.00 |
| Wooley, Erin | 07/20/06 | Reconcile additional specified loans with the Loan Statistics and Loan Summary Reports and make any necessary adjustments. | 2.2 | 330.00 | 726.00 |
| Wooley, Erin | 07/20/06 | Reconcile the Franklin general ledger with the Loans Statistics and Loan Summary Reports, and make any necessary journal entry adjustments. | 1.9 | 330.00 | 627.00 |
| Wooley, Erin | 07/20/06 | Reconcile the Foxhill general ledger with the Loans Statistics and Loan Summary Reports, and make any necessary journal entry adjustments. | 1.4 | 330.00 | 462.00 |
| Wooley, Erin | 07/20/06 | Reconcile the Gateway Stone general ledger with the Loans Statistics and Loan Summary Reports, and make any necessary journal entry adjustments. | 1.8 | 330.00 | 594.00 |
| Wooley, Erin | 07/20/06 | Reconcile the Gilroy general ledger with the Loans Statistics and Loan Summary Reports, and make any necessary journal entry adjustments. | 1.6 | 330.00 | 528.00 |
| Wooley, Erin | 07/20/06 | Reconcile the Fiesta Murrieta general ledger with the Loans Statistics and Loan Summary Reports, and make any necessary journal entry adjustments. | 1.6 | 330.00 | 528.00 |
| Faiella, Lindsay | 07/21/06 | Prepare completed reconciliation of balance sheet cash, loan summary cash, and payments to investors per investor statements for Bundy $2.5M. | 2.8 | 190.00 | 532.00 |
| Faiella, Lindsay | 07/21/06 | Prepare completed reconciliation of balance sheet cash, loan summary cash, and payments to investors per investor statements for Bundy $5M. | 2.6 | 190.00 | 494.00 |
| Fillip, Kasey | 07/21/06 | Prepare completed reconciliation of balance sheet cash, loan summary cash, and payments to investors per investor statements for Interstate Commerce Center Phase II. | 1.8 | 330.00 | 594.00 |
| Fillip, Kasey | 07/21/06 | Prepare completed reconciliation of balance sheet cash, loan summary cash, and payments to investors per investor statements for J. Jireh's Corporation. | 1.7 | 330.00 | 561.00 |
| Fillip, Kasey | 07/21/06 | Prepare completed reconciliation of balance sheet cash, loan summary cash, and payments to investors per investor statements for La Hacienda Estate, LLC. | 1.9 | 330.00 | 627.00 |
| Fillip, Kasey | 07/21/06 | Prepare completed reconciliation of balance sheet cash, loan summary cash, and payments to investors per investor statements for Ocean Atlantic. | 1.9 | 330.00 | 627.00 |
| Fillip, Kasey | 07/21/06 | Prepare completed reconciliation of balance sheet cash, loan summary cash, and payments to investors per investor statements for Rio Rancho Executive Plaza, LLC. | 1.8 | 330.00 | 594.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Fillip, Kasey | 07/21/06 | Prepare completed reconciliation of balance sheet cash, loan summary cash, and payments to investors per investor statements for SVRB $4,500,000. | 1.8 | 330.00 | 594.00 |
| Fillip, Kasey | 07/21/06 | Prepare completed reconciliation of balance sheet cash, loan summary cash, and payments to investors per investor statements for University Estates. | 2.1 | 330.00 | 693.00 |
| Smith, Susan | 07/21/06 | Analyze issues with Collwood loan ledger. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 07/21/06 | Analyze issues with Lerin Hills loan ledger. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 07/21/06 | Analyze issues with Brookmere loan ledger. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 07/21/06 | Analyze issues with Franklin loan ledger. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 07/21/06 | Analyze issues with Fiesta Murrieta loan ledger. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 07/21/06 | Analyze issues with Lake Helen loan ledger. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 07/21/06 | Analyze issues with Fiesta Beaumont loan ledger. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 07/21/06 | Analyze issues with Copper Sage loan ledger. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 07/21/06 | Analyze issues with Cabernet loan ledger. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 07/21/06 | Analyze issues with Bay Pompano loan ledger. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 07/21/06 | Analyze issues with Bundy $2.5M loan ledger. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 07/21/06 | Analyze issues with Bundy $5.0M loan ledger. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 07/21/06 | Analyze issues with Cloudbreak loan ledger. | 0.6 | 590.00 | 354.00 |
| Tan, Ching Wei | 07/21/06 | Review and analyze the loan ledger, balance sheet and collection trust balance of the Cottonwood loan. | 1.6 | 490.00 | 784.00 |
| Tan, Ching Wei | 07/21/06 | Review and analyze the loan ledger, balance sheet and collection trust balance of the Copper Sage loan. | 4.2 | 490.00 | 2,058.00 |
| Tan, Ching Wei | 07/21/06 | Review and analyze the loan ledger, balance sheet and collection trust balance of the Cloudbreak loan. | 1.2 | 490.00 | 588.00 |
| Tan, Ching Wei | 07/21/06 | Review and analyze the loan ledger, balance sheet and collection trust balance of the Cabernet loan. | 1.4 | 490.00 | 686.00 |
| Tan, Ching Wei | 07/21/06 | Review and analyze the loan ledger, balance sheet and collection trust balance of the Bay Pompano loan. | 2.2 | 490.00 | 1,078.00 |
| Tan, Ching Wei | 07/21/06 | Review and analyze the loan ledger, balance sheet and collection trust balance of the Bundy $5M loan. | 0.8 | 490.00 | 392.00 |
| Tan, Ching Wei | 07/21/06 | Review and analyze the loan ledger, balance sheet and collection trust balance of the Beau Rivage loan. | 1.2 | 490.00 | 588.00 |
| Tan, Ching Wei | 07/21/06 | Review and analyze the loan ledger, balance sheet and collection trust balance of the Lake Helen loan. | 1.1 | 490.00 | 539.00 |
| Wooley, Erin | 07/21/06 | Reconcile the Fiesta Beaumont $2.4M general ledger with the Loans Statistics and Loan Summary Reports, and make any necessary journal entry adjustments. | 1.4 | 330.00 | 462.00 |
| Wooley, Erin | 07/21/06 | Reconcile the Lake Helen general ledger with the Loans Statistics and Loan Summary Reports, and make any necessary journal entry adjustments. | 1.6 | 330.00 | 528.00 |
| Wooley, Erin | 07/21/06 | Reconcile the I-40 West  general ledger with the Loans Statistics and Loan Summary Reports, and make any necessary journal entry adjustments. | 1.6 | 330.00 | 528.00 |
| Wooley, Erin | 07/21/06 | Reconcile additional specified loans with the Loan Statistics and Loan Summary Reports and make any necessary adjustments. | 3.9 | 330.00 | 1,287.00 |
| Smith, Susan | 07/22/06 | Analyze issues with loan ledger for Copper Sage. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 07/22/06 | Analyze issues with loan ledger for Glendale. | 0.7 | 590.00 | 413.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Smith, Susan | 07/22/06 | Analyze issues with loan ledger for Hasley Canyon. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 07/22/06 | Analyze issues with loan ledger for Huntsville. | 1.1 | 590.00 | 649.00 |
| Smith, Susan | 07/22/06 | Analyze issues with loan ledger for La Hacienda. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 07/22/06 | Analyze issues with loan ledger for Interstate Commerce. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 07/22/06 | Analyze issues with loan ledger for Marquis Hotel. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 07/22/06 | Analyze issues with loan ledger for University Estates. | 1.1 | 590.00 | 649.00 |
| Smith, Susan | 07/22/06 | Analyze issues with loan ledger for Amesbury. | 1.4 | 590.00 | 826.00 |
| Smith, Susan | 07/22/06 | Analyze issues with loan ledger for Slade Development. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 07/22/06 | Analyze issues with loan ledger for The Gardens Timeshare. | 1.1 | 590.00 | 649.00 |
| Smith, Susan | 07/23/06 | Prepare and analyze reconciliation between Investor Summary, Loan Summary and Balance Sheet. | 2.3 | 590.00 | 1,357.00 |
| Smith, Susan | 07/23/06 | Investigate and reconcile differences between reports. | 2.4 | 590.00 | 1,416.00 |
| Smith, Susan | 07/23/06 | Analyze loan service fee adjustments for prior periods. | 1.4 | 590.00 | 826.00 |
| Fillip, Kasey | 07/24/06 | Prepare changes per reconciliation of all loans. | 3.0 | 330.00 | 990.00 |
| Fillip, Kasey | 07/24/06 | Prepare balance sheets per changes. | 2.0 | 330.00 | 660.00 |
| Fillip, Kasey | 07/24/06 | Prepare Committee reports per changes. | 2.3 | 330.00 | 759.00 |
| Fillip, Kasey | 07/24/06 | Prepare updated loan statistics report as of June 30, 2006. | 2.9 | 330.00 | 957.00 |
| Smith, Susan | 07/24/06 | Review ICC, Gardens Timeshare and Marquis Hotel for edits. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 07/24/06 | Analyze updated balance sheets, Loan Summary and Investor Summary, check reconciliation and approve for distribution. | 2.3 | 590.00 | 1,357.00 |
| Smith, Susan | 07/24/06 | Clarify database issues for investor statements and implement resolution. | 0.7 | 590.00 | 413.00 |
| Steele, Sarah | 07/24/06 | Develop workplan for various workstreams with S. Smith (MFIM). | 0.3 | 430.00 | 129.00 |
| Tan, Ching Wei | 07/24/06 | Prepare adjustment journal entries for Interstate Commerce in relation to service fees. | 0.9 | 490.00 | 441.00 |
| Tan, Ching Wei | 07/24/06 | Review and analyze the Hotel Marquis loan adjustments in relation to service fees. | 0.4 | 490.00 | 196.00 |
| Tan, Ching Wei | 07/24/06 | Prepare memo to file on accrual and adjustment calculations applied in preparing loan ledgers. | 0.9 | 490.00 | 441.00 |
| Wooley, Erin | 07/24/06 | Prepare Investor Interest Adjustment for Marquis Hotel. | 0.6 | 330.00 | 198.00 |
| Steele, Sarah | 07/25/06 | Receive update from J. Oriti (MFIM) regarding contract rejection progress and intercompany support analysis. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 07/25/06 | Review investor statements for accuracy. | 1.3 | 430.00 | 559.00 |
| Steele, Sarah | 07/25/06 | Participate in conference call with BMC to discuss investor statements and revisions. | 1.9 | 430.00 | 817.00 |
| Steele, Sarah | 07/25/06 | Review investor statements for revisions made by BMC. | 1.6 | 430.00 | 688.00 |
| Steele, Sarah | 07/25/06 | Follow-up call with BMC to discuss additional revisions to investor statements. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 07/25/06 | Review revised investor statements. | 1.3 | 430.00 | 559.00 |
| Tan, Ching Wei | 07/25/06 | Review and analyze Amesbury and Copper Sage adjustment entries. | 0.6 | 490.00 | 294.00 |
| Tan, Ching Wei | 07/25/06 | Review and analyze loan balance sheets and Committee report for loan review checklist. | 3.6 | 490.00 | 1,764.00 |
| Tan, Ching Wei | 07/25/06 | Review and analyze investor statements in relation to investor vesting names. | 1.3 | 490.00 | 637.00 |
| Wooley, Erin | 07/25/06 | Analyze and review Investor Statements for accuracy. | 1.5 | 330.00 | 495.00 |
| Bauck, Lyle | 07/26/06 | Trace receipts of cash from deposit records to general ledger records for USACapital loan named Fiesta/Beaumont $2.4M. | 0.2 | 290.00 | 58.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Bauck, Lyle | 07/26/06 | Trace receipts of cash from deposit records to general ledger records for USACapital loan named Interstate Commerce Center Phase II. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/26/06 | Trace receipts of cash from deposit records to general ledger records for USACapital loan named Bay Pompano Beach. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/26/06 | Trace receipts of cash from deposit records to general ledger records for USACapital loan named Colt Gateway. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 07/26/06 | Trace receipts of cash from deposit records to general ledger records for USACapital loan named Fiesta/Beaumont $2.4M. | 1.2 | 290.00 | 348.00 |
| Bauck, Lyle | 07/26/06 | Trace receipts of cash from deposit records to general ledger records for USACapital loan named Tapia Ranch. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 07/26/06 | Trace receipts of cash from deposit records to general ledger records for USACapital loan named Huntsville. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 07/26/06 | Trace receipts of cash from deposit records to general ledger records for USACapital loan named Cloudbreak LV. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 07/26/06 | Trace receipts of cash from deposit records to general ledger records for USACapital loan named Copper Sage Commerce Center, LLC. | 0.1 | 290.00 | 29.00 |
| Bauck, Lyle | 07/26/06 | Trace receipts of cash from deposit records to general ledger records for USACapital loan named Ocean Atlantic $9,425,000. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/26/06 | Trace receipts of cash from deposit records to general ledger records for USACapital loan named Urban Housing Alliance - 435 Lofts. | 0.2 | 290.00 | 58.00 |
| Bauck, Lyle | 07/26/06 | Review and analyze intercompany transactions between IP and USACM. | 1.0 | 290.00 | 290.00 |
| Bauck, Lyle | 07/26/06 | Review and analyze accounting records for USACapital named Sheraton Hotel. | 0.8 | 290.00 | 232.00 |
| Bauck, Lyle | 07/26/06 | Review and analyze accounting records for USACapital named Epic Resorts. | 0.7 | 290.00 | 203.00 |
| Bauck, Lyle | 07/26/06 | Calculate late fee penalty for all outstanding USACapital loans as of July 31, 2006. | 1.2 | 290.00 | 348.00 |
| Bauck, Lyle | 07/26/06 | Review loan agreements for USACapital loans with HFA to determine the type of interest calculation. | 0.6 | 290.00 | 174.00 |
| Bauck, Lyle | 07/26/06 | Review and analyze cash receipts and funding amounts of the USACapital loan named Ten-Ninety. | 0.6 | 290.00 | 174.00 |
| Bauck, Lyle | 07/26/06 | Run access database queries and obtain investor information to resolve investor inquiry. | 0.8 | 290.00 | 232.00 |
| Oriti, Joseph | 07/26/06 | Research and analyze USA Commercial Mortgage Company Intercompany transactions. | 3.7 | 330.00 | 1,221.00 |
| Oriti, Joseph | 07/26/06 | Research and analyze investor statements to respond to investor inquiries. | 2.7 | 330.00 | 891.00 |
| Oriti, Joseph | 07/26/06 | Research and analyze loan general ledgers to respond to investor inquiries. | 3.1 | 330.00 | 1,023.00 |
| Smith, Susan | 07/26/06 | Research intercompany files and journal entries, research Ten Ninety transfers. | 2.8 | 590.00 | 1,652.00 |
| Steele, Sarah | 07/26/06 | Discussion with staff regarding intercompany transfers and required documentation. | 0.7 | 430.00 | 301.00 |

**EXHIBIT C1-M**

USA Commercial Mortgage Company
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Steele, Sarah | 07/26/06 | Outline workplan for L. Bauck (MFIM) to complete loan ledgers for EPIC and Sheraton. | 0.4 | 430.00 | 172.00 |
| Bauck, Lyle | 07/27/06 | Review and analyze cash receipts and funding amounts for USACapital loan named Ten-Ninety. | 2.0 | 290.00 | 580.00 |
| Bauck, Lyle | 07/27/06 | Recalculate interest accruals and determine historical outstanding principal amounts for USACapital loan named Epic Resorts. | 2.5 | 290.00 | 725.00 |
| Smith, Susan | 07/27/06 | Analyze 2004 loan worksheet for information related to intercompany transfers. | 0.8 | 590.00 | 472.00 |
| Fillip, Kasey | 07/28/06 | Prepare updated Hasley Canyon with compounded journal entries. | 1.9 | 330.00 | 627.00 |
| Steele, Sarah | 07/31/06 | Analyze with L. Weese (USACM) regarding differences in loan database balances and Company's loan balances. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 07/31/06 | Meet with L. Weese and A. Stevens (both USACM) to review differences in loan balances and interest outstanding. | 3.2 | 430.00 | 1,376.00 |
| Steele, Sarah | 07/31/06 | Provide instruction to C.W. Tan (MFIM) regarding loan review. | 0.6 | 430.00 | 258.00 |
| Tan, Ching Wei | 07/31/06 | Discussions with regards to information for the completion of the loan review checklist. | 0.4 | 490.00 | 196.00 |
| | | **Total Forensic Loan Accounting** | **4,148.0** | $ | **1,523,832.00** |

**EXHIBIT C1-N**

USA Commercial Mortgage Company
Investor Issues and Requests
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Steele, Sarah | 07/12/06 | Update lenders regarding outstanding information requests. | 0.7 | $ 430.00 | $ 301.00 |
| Oriti, Joseph | 07/18/06 | Discussion with M. Olson, A. Morgan, A. Conner (all USACM) to determine protocol to respond to investor inquiries. | 0.8 | 330.00 | 264.00 |
| Oriti, Joseph | 07/18/06 | Discuss and draft investor inquiry log template with A. Morgan (USACM). | 1.5 | 330.00 | 495.00 |
| Oriti, Joseph | 07/19/06 | Research investor statement and speak to investor to explain his statement (A. Nordwind). | 1.2 | 330.00 | 396.00 |
| Oriti, Joseph | 07/19/06 | Analyze investor statements per the request of A. Morgan and A. Conner (both USACM) to verify the April 13, 2006 statements were sent to the correct address. | 2.6 | 330.00 | 858.00 |
| McClellan, Christian | 07/24/06 | Investigate investor statement issues. | 1.4 | 190.00 | 266.00 |
| Oriti, Joseph | 07/24/06 | Analyze investor statements per the request of A. Morgan and A. Conner (both USACM) to verify the April 13, 2006 statements were sent to the correct address. | 1.4 | 330.00 | 462.00 |
| Steele, Sarah | 07/24/06 | Outline S. Smith (MFIM) the investor statements and outstanding issues. | 0.6 | 430.00 | 258.00 |
| Oriti, Joseph | 07/25/06 | Research investor statement and speak to investor to explain his statement (A. Nordwind.). | 0.6 | 330.00 | 198.00 |
| Bauck, Lyle | 07/27/06 | Analyze and investigate accounting records for USA Capital loan in response to investor inquiry. | 2.2 | 290.00 | 638.00 |
| Bauck, Lyle | 07/27/06 | Prepare various investor statements from request of S. Smith (MFIM). | 1.2 | 290.00 | 348.00 |
| Faiella, Lindsay | 07/27/06 | Prepare response to investor inquiry regarding discrepancy in interest payments on April statement. | 2.9 | 190.00 | 551.00 |
| Faiella, Lindsay | 07/27/06 | Prepare response to investor inquiry regarding discrepancy in principal payments on April statement. | 2.0 | 190.00 | 380.00 |
| Fillip, Kasey | 07/27/06 | Prepare response to investor request regarding current investment. | 1.7 | 330.00 | 561.00 |
| Oriti, Joseph | 07/27/06 | Update investor inquiry log. | 1.1 | 330.00 | 363.00 |
| Faiella, Lindsay | 07/31/06 | Prepare response to investor request regarding current investment. | 3.1 | 190.00 | 589.00 |
| Faiella, Lindsay | 07/31/06 | Prepare response to investor request regarding unremitted principal payments. | 3.3 | 190.00 | 627.00 |
| Faiella, Lindsay | 07/31/06 | Prepare response to investor request regarding interest due to the investor. | 3.0 | 190.00 | 570.00 |
| Oriti, Joseph | 07/31/06 | Research and analyze investor statements to respond to investor inquiries. | 3.8 | 330.00 | 1,254.00 |
| Oriti, Joseph | 07/31/06 | Research and analyze loan general ledgers to respond to investor inquiries. | 3.9 | 330.00 | 1,287.00 |
| Oriti, Joseph | 07/31/06 | Draft response to investor inquiries. | 3.3 | 330.00 | 1,089.00 |
| Steele, Sarah | 07/31/06 | Provide instruction to J. Oriti (MFIM) on the investor inquiry process. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 07/31/06 | Provide instruction to L. Faiella (MFIM) on the investor inquiry process. | 0.4 | 430.00 | 172.00 |
| Wooley, Erin | 07/31/06 | Review and analyze the Colt Gateway loan ledger in regard to an Investor inquiry. | 0.9 | 330.00 | 297.00 |
| Wooley, Erin | 07/31/06 | Review and analyze one of the Boise Gowan loan ledgers in regard to an Investor inquiry. | 1.2 | 330.00 | 396.00 |
| | | **Total Investor Issues and Requests** | **45.5** | | **$ 12,921.00** |

**EXHIBIT C1-O**

USA Commercial Mortgage Company
Leases, Executory Contracts and Agreements
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Steele, Sarah | 04/19/06 | Meet with S. Smith (MFIM) regarding contract analysis and template for Schedule G. | 0.9 | $ 430.00 $ | 387.00 |
| Steele, Sarah | 04/19/06 | Research contract locations in file room. | 2.1 | 430.00 | 903.00 |
| Steele, Sarah | 04/20/06 | Gather contracts from V. Loob (USACM) for insurance. | 1.9 | 430.00 | 817.00 |
| Steele, Sarah | 04/21/06 | Research contracts to be included in Schedule G. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 04/21/06 | Meet with M. Stone (USACM) regarding potential contracts to be included in Schedule G. | 0.8 | 430.00 | 344.00 |
| Cadwell, Kristin | 04/24/06 | Analyze IT contracts for preparation of the Company Schedule G. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 04/24/06 | Analyze Equipment contracts for preparation of the Schedule G. | 1.7 | 190.00 | 323.00 |
| Cadwell, Kristin | 04/24/06 | Analyze Equipment contracts for preparation of the Schedule G. | 0.8 | 190.00 | 152.00 |
| Cadwell, Kristin | 04/24/06 | Analyze 60th Street Venture contracts for preparation of the Schedule G. | 0.7 | 190.00 | 133.00 |
| Cadwell, Kristin | 04/24/06 | Analyze 60th Street Venture contracts for preparation of the Schedule G. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 04/24/06 | Analyze 6835 San Fernando Road, LP contracts for preparation of the Schedule G. | 0.8 | 190.00 | 152.00 |
| Cadwell, Kristin | 04/24/06 | Analyze 6835 San Fernando Road, LP contracts for preparation of the Schedule G. | 1.9 | 190.00 | 361.00 |
| Steele, Sarah | 04/24/06 | Review contract process with K. Cadwell (MFIM). | 1.6 | 430.00 | 688.00 |
| Steele, Sarah | 04/24/06 | Discussion with L. Weese (USACM) regarding contract assumption and rejection process. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 04/24/06 | Gather IT contracts for Schedule G. | 0.9 | 430.00 | 387.00 |
| Cadwell, Kristin | 04/25/06 | Analyze 5055 Collwood, LLC contracts for preparation of the Schedule G. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 04/25/06 | Analyze 5055 Collwood, LLC contracts. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 04/25/06 | Analyze 5055 Collwood, LLC contracts. | 0.7 | 190.00 | 133.00 |
| Cadwell, Kristin | 04/25/06 | Analyze Equipment contracts.. | 1.9 | 190.00 | 361.00 |
| Cadwell, Kristin | 04/25/06 | Analyze 5252 Orange, LLC contracts. | 2.8 | 190.00 | 532.00 |
| Cadwell, Kristin | 04/25/06 | Analyze 6425 Gess, Ltd. contracts. | 2.1 | 190.00 | 399.00 |
| Steele, Sarah | 04/25/06 | Supervise Schedule G construction by K. Cadwell (MFIM) and V. Firner (USACM). | 1.5 | 430.00 | 645.00 |
| Steele, Sarah | 04/25/06 | Discussion with S. Smith (MFIM) regarding proposed template for Schedule G. | 0.5 | 430.00 | 215.00 |
| Steele, Sarah | 04/25/06 | Research equipment leases to be included in Schedule G. | 0.7 | 430.00 | 301.00 |
| Cadwell, Kristin | 04/26/06 | Analyze 6425 Gess, Ltd. contracts. | 3.0 | 190.00 | 570.00 |
| Cadwell, Kristin | 04/26/06 | Analyze Amesburyport Corporation Hatter's Point contracts. | 2.6 | 190.00 | 494.00 |
| Cadwell, Kristin | 04/26/06 | Analyze Amesburyport Corporation Hatter's Point contracts. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 04/26/06 | Analyze Equipment contracts. | 1.7 | 190.00 | 323.00 |
| Cadwell, Kristin | 04/26/06 | Analyze Amesburyport Corporation Hatter's Point contracts. | 1.2 | 190.00 | 228.00 |
| Cadwell, Kristin | 04/26/06 | Analyze Anchor B, LP contracts. | 2.0 | 190.00 | 380.00 |
| Steele, Sarah | 04/26/06 | Discussion with S. Smith and K. Cadwell (both MFIM) regarding contract information required. | 1.9 | 430.00 | 817.00 |
| Steele, Sarah | 04/26/06 | Discussion with V. Loob (USACM) regarding equipment leases. | 0.7 | 430.00 | 301.00 |
| Steele, Sarah | 04/26/06 | Discussion with K. Cadwell (MFIM) regarding contract library. | 0.8 | 430.00 | 344.00 |
| Cadwell, Kristin | 04/27/06 | Analyze Anchor B, LP contracts. | 1.5 | 190.00 | 285.00 |

**EXHIBIT C1-O**

USA Commercial Mortgage Company
Leases, Executory Contracts and Agreements
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Cadwell, Kristin | 04/27/06 | Analyze Anchor B, LP contracts. | 1.3 | 190.00 | 247.00 |
| Cadwell, Kristin | 04/27/06 | Analyze Arapahoe Land Investments, LP contracts. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 04/27/06 | Analyze Arapahoe Land Investments, LP contracts. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 04/27/06 | Analyze Ashby Financial Company, Inc. & R&D Land Investors contracts. | 3.8 | 190.00 | 722.00 |
| Cadwell, Kristin | 04/27/06 | Analyze Barusa, LLC contracts. | 1.8 | 190.00 | 342.00 |
| Steele, Sarah | 04/27/06 | Discussion with K. Cadwell (MFIM) regarding progress on contract database. | 0.6 | 430.00 | 258.00 |
| Cadwell, Kristin | 04/28/06 | Analyze Barusa, LLC contracts. | 0.7 | 190.00 | 133.00 |
| Cadwell, Kristin | 04/28/06 | Analyze Bay Pompano Beach, LLC contracts. | 1.7 | 190.00 | 323.00 |
| Cadwell, Kristin | 04/28/06 | Analyze Bay Pompano Beach, LLC contracts. | 1.8 | 190.00 | 342.00 |
| Cadwell, Kristin | 05/01/06 | Analyze Bay Pompano Beach, LLC contracts. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 05/01/06 | Analyze Binford Medical Developers, LLC contracts. | 0.7 | 190.00 | 133.00 |
| Cadwell, Kristin | 05/01/06 | Analyze Binford Medical Developers, LLC contracts. | 1.8 | 190.00 | 342.00 |
| Cadwell, Kristin | 05/01/06 | Analyze Boise/Gowan 93, LLC contracts. | 0.7 | 190.00 | 133.00 |
| Cadwell, Kristin | 05/01/06 | Analyze Boise/Gowan 93, LLC contracts. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 05/01/06 | Analyze Brookmere, LLC & Lord & Essex Matteson, LLC contracts. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 05/01/06 | Analyze Brookmere, LLC & Lord & Essex Matteson, LLC contracts. | 1.7 | 190.00 | 323.00 |
| Cadwell, Kristin | 05/01/06 | Analyze Bundy Canyon Land Development, LLC contracts. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 05/01/06 | Analyze Bundy Canyon Land Development, LLC contracts. | 0.7 | 190.00 | 133.00 |
| Oriti, Joseph | 05/01/06 | Analyze and prepare current insurance policies for USA Commercial Mortgage per the request of the U.S. Trustee. | 3.9 | 330.00 | 1,287.00 |
| Cadwell, Kristin | 05/02/06 | Analyze Bysynergy, LLC contracts. | 1.4 | 190.00 | 266.00 |
| Cadwell, Kristin | 05/02/06 | Analyze Bysynergy, LLC contracts. | 0.8 | 190.00 | 152.00 |
| Cadwell, Kristin | 05/02/06 | Analyze Cabernet Highlands, LLC contracts. | 1.9 | 190.00 | 361.00 |
| Cadwell, Kristin | 05/02/06 | Analyze Cabernet Highlands, LLC contracts. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 05/02/06 | Analyze Capital Land Investors, LLC contracts. | 1.3 | 190.00 | 247.00 |
| Cadwell, Kristin | 05/02/06 | Analyze Capital Land Investors, LLC contracts. | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 05/02/06 | Analyze Capital Land Investors, LLC contracts. | 0.3 | 190.00 | 57.00 |
| Cadwell, Kristin | 05/02/06 | Analyze Castaic Partners, LLC Tapia Ranch  contracts. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 05/02/06 | Analyze Castaic Partners, LLC Tapia Ranch  contracts. | 1.7 | 190.00 | 323.00 |
| Cadwell, Kristin | 05/02/06 | Analyze Castaic Partners II, LLC  contracts. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 05/03/06 | Analyze Castaic Partners II, LLC contracts. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 05/03/06 | Analyze Castaic Partners III, LLC contracts. | 1.4 | 190.00 | 266.00 |
| Cadwell, Kristin | 05/03/06 | Analyze Castaic Partners III, LLC contracts. | 0.8 | 190.00 | 152.00 |
| Cadwell, Kristin | 05/03/06 | Analyze Cloudbreak Las Vegas, LLC contracts. | 1.8 | 190.00 | 342.00 |
| Cadwell, Kristin | 05/03/06 | Analyze Cloudbreak Las Vegas, LLC contracts. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 05/03/06 | Analyze Columbia Managing Partners, LLC contracts. | 1.5 | 190.00 | 285.00 |
| Cadwell, Kristin | 05/03/06 | Analyze Columbia Managing Partners, LLC contracts. | 0.8 | 190.00 | 152.00 |
| Cadwell, Kristin | 05/04/06 | Analyze Comvest Capital Satellite Arms, Inc. contracts. | 1.2 | 190.00 | 228.00 |
| Cadwell, Kristin | 05/04/06 | Analyze Comvest Capital Satellite Arms, Inc. contracts. | 0.9 | 190.00 | 171.00 |
| Cadwell, Kristin | 05/04/06 | Analyze Comvest Copper Sage Commerce Center, LLC contracts. | 1.7 | 190.00 | 323.00 |
| Cadwell, Kristin | 05/04/06 | Analyze Comvest Copper Sage Commerce Center, LLC contracts. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 05/04/06 | Analyze The Gardens, LLC contracts. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 05/04/06 | Analyze The Gardens, LLC contracts. | 1.8 | 190.00 | 342.00 |
| Cadwell, Kristin | 05/04/06 | Analyze Cornman Toltec 160, LLC contracts. | 1.6 | 190.00 | 304.00 |

**EXHIBIT C1-O**

USA Commercial Mortgage Company
Leases, Executory Contracts and Agreements
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Cadwell, Kristin | 05/04/06 | Analyze Cornman Toltec 160, LLC contracts. | 0.8 | 190.00 | 152.00 |
| Cadwell, Kristin | 05/04/06 | Analyze Cottonwood Hills, LLC contracts. | 0.8 | 190.00 | 152.00 |
| Cadwell, Kristin | 05/05/06 | Analyze Cottonwood Hills, LLC contracts. | 1.4 | 190.00 | 266.00 |
| Cadwell, Kristin | 05/05/06 | Analyze Del Valle Capital Corporation, LLC contracts. | 1.3 | 190.00 | 247.00 |
| Cadwell, Kristin | 05/05/06 | Analyze Del Valle Capital Corporation, LLC contracts. | 0.9 | 190.00 | 171.00 |
| Cadwell, Kristin | 05/05/06 | Analyze Elizabeth May Real Estate, LLC contracts. | 1.6 | 190.00 | 304.00 |
| Graham, Jeff | 05/05/06 | Prepare a detailed summary of executory contracts for the loan to B&J Investments. | 2.3 | 190.00 | 437.00 |
| Cadwell, Kristin | 05/08/06 | Analyze Elizabeth May Real Estate, LLC contracts. | 0.9 | 190.00 | 171.00 |
| Cadwell, Kristin | 05/08/06 | Analyze Fiesta Development Inc. Beaumont contracts. | 1.2 | 190.00 | 228.00 |
| Cadwell, Kristin | 05/08/06 | Analyze Fiesta Development Inc. Beaumont contracts. | 1.5 | 190.00 | 285.00 |
| Cadwell, Kristin | 05/08/06 | Analyze Fiesta Development Inc Murrieta contracts. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 05/08/06 | Analyze Fiesta Development Inc Murrieta contracts. | 0.8 | 190.00 | 152.00 |
| Cadwell, Kristin | 05/08/06 | Analyze Franklin/Stratford Investments, LLC contracts. | 1.4 | 190.00 | 266.00 |
| Cadwell, Kristin | 05/08/06 | Analyze Franklin/Stratford Investments, LLC contracts. | 1.5 | 190.00 | 285.00 |
| Cadwell, Kristin | 05/08/06 | Analyze Franklin/Stratford Investments, LLC contracts. | 0.8 | 190.00 | 152.00 |
| Graham, Jeff | 05/08/06 | Prepare a detailed summary of executory contracts for the loan to Bundy Canyon $5M. | 3.2 | 190.00 | 608.00 |
| Graham, Jeff | 05/08/06 | Prepare a detailed summary of executory contracts for the loan to Fiesta Development $6.6M. | 2.7 | 190.00 | 513.00 |
| Graham, Jeff | 05/08/06 | Prepare a detailed summary of executory contracts for the loan to The Gardens Phase II. | 2.3 | 190.00 | 437.00 |
| Graham, Jeff | 05/08/06 | Prepare a detailed summary of executory contracts for the loan to Meadow Creek. | 1.9 | 190.00 | 361.00 |
| Smith, Susan | 05/08/06 | Research Incline Village and Reno leases, terms payments and discuss when property can be returned to landlord with F. Siddiqui (USACM). | 1.4 | 590.00 | 826.00 |
| Steele, Sarah | 05/08/06 | Discussion with V. Firner (USACM) regarding DTDF subscription agreements and completion of the schedule G template. | 0.9 | 430.00 | 387.00 |
| Steele, Sarah | 05/08/06 | Discussion with J. Graham (MFIM) regarding the Palm Harbor loan and related documents. | 0.4 | 430.00 | 172.00 |
| Cadwell, Kristin | 05/09/06 | Analyze The Gardens Timeshare, LLC contracts. | 2.0 | 190.00 | 380.00 |
| Graham, Jeff | 05/09/06 | Prepare a detailed summary of executory contracts for the loan to USA Investor VI. | 3.5 | 190.00 | 665.00 |
| Graham, Jeff | 05/09/06 | Prepare a detailed summary of executory contracts for the loan to West Hills LLC. | 3.1 | 190.00 | 589.00 |
| Graham, Jeff | 05/09/06 | Prepare a detailed summary of executory contracts for the loan to Fox Hills, 216 LLC. | 3.3 | 190.00 | 627.00 |
| Graham, Jeff | 05/10/06 | Prepare a detailed summary of executory contracts for the loan to Fox Hills, Eagle Meadows. | 3.7 | 190.00 | 703.00 |
| Graham, Jeff | 05/10/06 | Prepare a detailed summary of executory contracts for the loan to The Gardens Gateway. | 3.1 | 190.00 | 589.00 |
| Graham, Jeff | 05/10/06 | Prepare a detailed summary of executory contracts for the loan to Golden State Investments. | 3.6 | 190.00 | 684.00 |
| Graham, Jeff | 05/11/06 | Prepare a detailed summary of executory contracts for the loan to Glendale. | 2.4 | 190.00 | 456.00 |
| Graham, Jeff | 05/11/06 | Prepare a detailed summary of executory contracts for the loan to Gramercy. | 3.1 | 190.00 | 589.00 |

**EXHIBIT C1-O**

USA Commercial Mortgage Company
Leases, Executory Contracts and Agreements
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Graham, Jeff | 05/11/06 | Prepare a detailed summary of executory contracts for the loan to Harbor Georgetown. | 2.7 | 190.00 | 513.00 |
| Graham, Jeff | 05/11/06 | Prepare a detailed summary of executory contracts for the loan to HFAH Clear Lake (to $2.75M). | 3.0 | 190.00 | 570.00 |
| Smith, Susan | 05/11/06 | Research Incline Village lease agreements, prepare loan rejection analysis, discuss settlement terms with M. Olson (USACM), and transmit results back to J. McPherson (Schwartzer & McPherson) for negotiation with landlord. | 1.3 | 590.00 | 767.00 |
| Graham, Jeff | 05/12/06 | Prepare a detailed summary of executory contracts for the loan to HFAH Clear Lake (to $16M). | 2.6 | 190.00 | 494.00 |
| Graham, Jeff | 05/12/06 | Prepare a detailed summary of executory contracts for the loan to HFAH Monaco. | 1.4 | 190.00 | 266.00 |
| Smith, Susan | 05/15/06 | Discuss Incline Village lease with F. Siddiqui (USACM), fax lease to J. McPherson (Schwartzer & McPherson), discuss settlement offer with J. McPherson (Schwartzer & McPherson). | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 05/15/06 | Review draft stipulation and order on Incline Village and return comments to J. McPherson (Schwartzer & McPherson). | 0.6 | 590.00 | 354.00 |
| Graham, Jeff | 05/17/06 | Prepare a detailed summary of executory contracts for the loan to HFAH Monaco. | 1.2 | 190.00 | 228.00 |
| Graham, Jeff | 05/17/06 | Prepare a detailed summary of executory contracts for the loan to HFAH Beau Rivage. | 3.1 | 190.00 | 589.00 |
| Graham, Jeff | 05/17/06 | Prepare a detailed summary of executory contracts for the loan to HFAH. | 2.7 | 190.00 | 513.00 |
| Graham, Jeff | 05/17/06 | Prepare a detailed summary of executory contracts for the loan to HFAH Colt Gateway. | 3.3 | 190.00 | 627.00 |
| Steele, Sarah | 05/17/06 | Update with J. Graham (MFIM) regarding contracts and preparation of Schedule G. | 0.9 | 430.00 | 387.00 |
| Graham, Jeff | 05/18/06 | Prepare a detailed summary of executory contracts for the loan to I-40 Gateway West (to $1.065M). | 2.1 | 190.00 | 399.00 |
| Graham, Jeff | 05/18/06 | Prepare a detailed summary of executory contracts for the loan to I-40 Gateway West (to $4.5M). | 3.3 | 190.00 | 627.00 |
| Graham, Jeff | 05/18/06 | Prepare a detailed summary of executory contracts for the loan to Interstate Commerce Center. | 2.7 | 190.00 | 513.00 |
| Graham, Jeff | 05/18/06 | Prepare a detailed summary of executory contracts for the loan to ISCC Phase II. | 2.0 | 190.00 | 380.00 |
| Smith, Susan | 05/18/06 | Review letter from Marlin leasing and research. | 0.7 | 590.00 | 413.00 |
| Graham, Jeff | 05/19/06 | Prepare a detailed summary of executory contracts for the loan to J. Jireh's Corporation. | 3.1 | 190.00 | 589.00 |
| Graham, Jeff | 05/19/06 | Prepare a detailed summary of executory contracts for the loan to King - Margarita Annex. | 3.7 | 190.00 | 703.00 |
| Graham, Jeff | 05/19/06 | Prepare a detailed summary of executory contracts for the loan to King. | 2.7 | 190.00 | 513.00 |
| Smith, Susan | 05/19/06 | Research contracts in CM's name but services/equipment is provided to 12 Horses. | 0.8 | 590.00 | 472.00 |
| Graham, Jeff | 05/20/06 | Prepare a detailed summary of executory contracts for the loan to La Hacienda Estates, LLC. | 3.2 | 190.00 | 608.00 |
| Graham, Jeff | 05/20/06 | Prepare a detailed summary of executory contracts for the loan to Lerin Hills LTD. | 3.4 | 190.00 | 646.00 |

**EXHIBIT C1-O**

USA Commercial Mortgage Company
Leases, Executory Contracts and Agreements
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Smith, Susan | 05/20/06 | Review dozen contracts in CM's name for 12 Horses or other IP entities and mark for rejections. | 1.1 | 590.00 | 649.00 |
| Smith, Susan | 05/20/06 | Review and comment on preparation of contract list for Schedule G. | 0.7 | 590.00 | 413.00 |
| Graham, Jeff | 05/21/06 | Prepare a detailed summary of executory contracts for the loan to Lindsay LTD. | 3.1 | 190.00 | 589.00 |
| Graham, Jeff | 05/21/06 | Prepare a detailed summary of executory contracts for the loan to Los Valles Land and Golf. | 2.4 | 190.00 | 456.00 |
| Graham, Jeff | 05/21/06 | Prepare a detailed summary of executory contracts for the loan to Midvale Market. | 3.3 | 190.00 | 627.00 |
| Graham, Jeff | 05/22/06 | Prepare a detailed summary of executory contracts for the loan to MS Acquisitions $6M. | 2.5 | 190.00 | 475.00 |
| Graham, Jeff | 05/22/06 | Prepare a detailed summary of executory contracts for the loan to MS Acquisitions $30M. | 3.4 | 190.00 | 646.00 |
| Graham, Jeff | 05/22/06 | Prepare a detailed summary of executory contracts for the loan to Oak Mesa Investors. | 2.6 | 190.00 | 494.00 |
| Graham, Jeff | 05/22/06 | Prepare a detailed summary of executory contracts for the loan to Ocean Atlantic $9.4. | 3.2 | 190.00 | 608.00 |
| Graham, Jeff | 05/23/06 | Prepare a detailed summary of executory contracts for the loan to Ocean Atlantic $2.7. | 3.2 | 190.00 | 608.00 |
| Graham, Jeff | 05/23/06 | Prepare a detailed summary of executory contracts for the loan to Lake Helen Partners. | 3.1 | 190.00 | 589.00 |
| Graham, Jeff | 05/23/06 | Prepare a detailed summary of executory contracts for the loan to One Point Street Inc. | 2.6 | 190.00 | 494.00 |
| Graham, Jeff | 05/23/06 | Prepare a detailed summary of executory contracts for the loan to Palm Harbor One. | 3.3 | 190.00 | 627.00 |
| Faiella, Lindsay | 05/24/06 | Review loan extension agreements for various loans for relevant terms of the contracts. | 1.2 | 190.00 | 228.00 |
| Faiella, Lindsay | 05/24/06 | Prepare matrix of loan extension agreements for various loans. | 2.3 | 190.00 | 437.00 |
| Graham, Jeff | 05/24/06 | Prepare a detailed summary of executory contracts for the loan to Pegaus Mountain House. | 3.4 | 190.00 | 646.00 |
| Graham, Jeff | 05/24/06 | Prepare a detailed summary of executory contracts for the loan to Placer County Land Development. | 3.1 | 190.00 | 589.00 |
| Graham, Jeff | 05/24/06 | Prepare a detailed summary of executory contracts for the loan to Preserve at Galleria. | 2.6 | 190.00 | 494.00 |
| Graham, Jeff | 05/24/06 | Prepare a detailed summary of executory contracts for the loan to Rio Rancho. | 2.4 | 190.00 | 456.00 |
| Graham, Jeff | 05/25/06 | Prepare a detailed summary of executory contracts for the loan to Rivera - Homes for America Holdings $5M. | 3.3 | 190.00 | 627.00 |
| Graham, Jeff | 05/25/06 | Prepare a detailed summary of executory contracts for the loan to Rivera - Homes for America Housing $8.5M. | 2.4 | 190.00 | 456.00 |
| Graham, Jeff | 05/25/06 | Prepare a detailed summary of executory contracts for the loan to Roam Development Group. | 2.9 | 190.00 | 551.00 |
| Graham, Jeff | 05/30/06 | Prepare a detailed summary of executory contracts for the loan to Savannah Homes. | 3.7 | 190.00 | 703.00 |
| Graham, Jeff | 05/30/06 | Prepare a detailed summary of executory contracts for the loan to Shamrock Tower. | 3.3 | 190.00 | 627.00 |
| Graham, Jeff | 05/30/06 | Prepare a detailed summary of executory contracts for the loan to Slade Development. | 3.9 | 190.00 | 741.00 |

**EXHIBIT C1-O**

USA Commercial Mortgage Company
Leases, Executory Contracts and Agreements
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Graham, Jeff | 05/31/06 | Prepare a detailed summary of executory contracts for the loan to Southern California Land Development $4.25M. | 3.6 | 190.00 | 684.00 |
| Graham, Jeff | 05/31/06 | Prepare a detailed summary of executory contracts for the loan to Southern California Land Development $3M. | 3.4 | 190.00 | 646.00 |
| Graham, Jeff | 05/31/06 | Prepare a detailed summary of executory contracts for the loan to Standard Property. | 3.3 | 190.00 | 627.00 |
| Steele, Sarah | 05/31/06 | Discussion with A. Morgan (USACM) regarding subscription agreements. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 05/31/06 | Discuss with A. Connor and A. Morgan (both USACM) regarding subscription agreements. | 1.1 | 430.00 | 473.00 |
| Graham, Jeff | 06/01/06 | Prepare a detailed summary of executory contracts for the loan to Sunrise International. | 3.8 | 190.00 | 722.00 |
| Graham, Jeff | 06/01/06 | Prepare a detailed summary of executory contracts for the loan to SVRB Investments $2.325M. | 3.9 | 190.00 | 741.00 |
| Graham, Jeff | 06/01/06 | Prepare a detailed summary of executory contracts for the loan to SVRB Investments $4.5M. | 3.8 | 190.00 | 722.00 |
| Graham, Jeff | 06/02/06 | Prepare a detailed summary of executory contracts for the loan to Amesbury Port Corp. | 3.1 | 190.00 | 589.00 |
| Graham, Jeff | 06/02/06 | Prepare a detailed summary of executory contracts for the loan to 6425 Gess LTD. | 3.8 | 190.00 | 722.00 |
| Graham, Jeff | 06/02/06 | Prepare a detailed summary of executory contracts for the loan to University Estates. | 3.2 | 190.00 | 608.00 |
| Graham, Jeff | 06/03/06 | Prepare a detailed summary of executory contracts for the loan to Ten-Ninety / Lucas for use in preparing Schedules. | 2.8 | 190.00 | 532.00 |
| Graham, Jeff | 06/03/06 | Prepare a detailed summary of executory contracts for the loan to Urban Housing for use in preparing Schedules. | 3.7 | 190.00 | 703.00 |
| Graham, Jeff | 06/03/06 | Prepare a detailed summary of executory contracts for the loan to Wasco Investments for use in preparing Schedules. | 3.2 | 190.00 | 608.00 |
| Graham, Jeff | 06/04/06 | Analyze service contracts to verify any relevant executory contracts. | 3.2 | 190.00 | 608.00 |
| Graham, Jeff | 06/04/06 | Create a summary of service contract information for use in the preparation of schedules. | 2.3 | 190.00 | 437.00 |
| Graham, Jeff | 06/04/06 | Analyze leasing contracts to verify any relevant executory contracts. | 2.7 | 190.00 | 513.00 |
| Graham, Jeff | 06/05/06 | Analyze leasing contracts to verify any relevant executory contracts. | 1.2 | 190.00 | 228.00 |
| Graham, Jeff | 06/05/06 | Create a summary of leasing contract information for use in the preparation of schedules. | 2.7 | 190.00 | 513.00 |
| Graham, Jeff | 06/05/06 | Analyze IT contracts to verify any relevant executory contracts. | 3.0 | 190.00 | 570.00 |
| Graham, Jeff | 06/05/06 | Create a summary of IT contract information for use in the preparation of schedules. | 2.7 | 190.00 | 513.00 |
| Graham, Jeff | 06/05/06 | Create an index of files and documentation available including company registrations, broker registrations, insurance documents. | 3.2 | 190.00 | 608.00 |
| Graham, Jeff | 06/06/06 | Revise indexes for IT and leasing contract binders. | 3.9 | 190.00 | 741.00 |
| Steele, Sarah | 06/06/06 | Discuss with A. Morgan and A. Connor (both USACM) regarding contracts. | 0.8 | 430.00 | 344.00 |
| Cadwell, Kristin | 06/12/06 | Locate and organize Commercial Mortgage IT contracts. | 1.6 | 190.00 | 304.00 |

**EXHIBIT C1-O**

USA Commercial Mortgage Company
Leases, Executory Contracts and Agreements
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Cadwell, Kristin | 06/12/06 | Continue to locate and organize Commercial mortgage IT contracts. | 0.9 | 190.00 | 171.00 |
| Cadwell, Kristin | 06/13/06 | Locate and organize Commercial Mortgage executory contracts. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 06/13/06 | Locate and organize Commercial Mortgage expired or non executory contracts. | 1.5 | 190.00 | 285.00 |
| Cadwell, Kristin | 06/13/06 | Assemble Commercial Mortgage executory contracts. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 06/13/06 | Assemble Commercial Mortgage expired and non executory contracts. | 1.8 | 190.00 | 342.00 |
| Curchack, Jonas | 06/13/06 | File extension fee agreements in loan binders. | 1.3 | 150.00 | 195.00 |
| Cadwell, Kristin | 06/14/06 | Enter lease agreements into contract database. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 06/14/06 | Enter executory contract data into master contract database. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 06/14/06 | Continue to enter executory contract data into master contract database. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 06/14/06 | Continue to enter lease agreements into master contract database. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 06/14/06 | Continue to enter executory contract data into master contract database. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 06/14/06 | Continue to enter executory contract data into master contract database. | 1.4 | 190.00 | 266.00 |
| Cadwell, Kristin | 06/15/06 | Assemble and organize executory contracts for filing purposes. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 06/15/06 | Locate addresses from executory contracts. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 06/15/06 | Enter executory contract data into master contract database. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 06/15/06 | Assemble and organize executory contracts for filing purposes. | 0.7 | 190.00 | 133.00 |
| Oriti, Joseph | 07/17/06 | Research and analyze Reno non-residential property lease for potential rejection. | 1.0 | 330.00 | 330.00 |
| Oriti, Joseph | 07/19/06 | Research and analyze Twelve Horses equipment leases for potential rejection. | 1.9 | 330.00 | 627.00 |
| Oriti, Joseph | 07/21/06 | Research and analyze non-residential property leases and equipment leases for potential rejection. | 3.0 | 330.00 | 990.00 |
| Oriti, Joseph | 07/25/06 | Research and analyze non-residential property leases and equipment leases for potential rejection. | 2.5 | 330.00 | 825.00 |
| Oriti, Joseph | 07/27/06 | Prepare data on non-residential property leases and equipment leases to Schwartzer and McPherson Law Firm for potential rejection. | 2.1 | 330.00 | 693.00 |
| Smith, Susan | 07/28/06 | Review contracts for rejection and send to J. McPherson (Schwartzer & McPherson) for Motion to reject. | 0.4 | 590.00 | 236.00 |
| | | **Total Leases, Executory Contracts and Agreements** | **387.4** | **$** | **83,762.00** |

**EXHIBIT C1-P**

USA Commercial Mortgage Company
Liquidation Analysis
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Reed, James | 07/05/06 | Review and update supporting documents for liquidation analysis. | 3.0 | $ 430.00 | $ 1,290.00 |
| Reed, James | 07/05/06 | Review and update liquidation analysis. | 3.0 | 430.00 | 1,290.00 |
| Reed, James | 07/06/06 | Meet with Company management to discuss liquidation analysis assumptions. | 2.0 | 430.00 | 860.00 |
| Kehl, Monty | 07/09/06 | Review and edit liquidation analyses for Commercial Mortgage Co. | 1.1 | 620.00 | 682.00 |
| Atkinson, James | 07/12/06 | Review draft liquidation analyses related to Commercial Mortgage. | 1.7 | 650.00 | 1,105.00 |
| Nugent, James | 07/19/06 | Analyze Company's previous financial model and projections for incorporation of data in liquidation analyses. | 0.4 | 620.00 | 248.00 |
| Nugent, James | 07/19/06 | Discuss previous financial projections and 2006 budget with R. Hilson (USACM). | 0.6 | 620.00 | 372.00 |
| Nugent, James | 07/20/06 | Analyze Company's historical financial model and projections to identify implications for liquidation analyses. | 0.3 | 620.00 | 186.00 |
| Nugent, James | 07/20/06 | Discuss previous financial projections and 2006 budget with R. Hilson (USACM). | 0.4 | 620.00 | 248.00 |
| Haftl, Michael | 07/21/06 | Review liquidation analysis scenarios. | 0.8 | 530.00 | 424.00 |
| Nugent, James | 07/21/06 | Analyze Company's financial model and projections. | 0.8 | 620.00 | 496.00 |
| Nugent, James | 07/26/06 | Meet with R. Hilson (USACM) to discuss historical and projected cash flow, revenues and expenses and financial modeling and analyses requirements for USACM. | 2.2 | 620.00 | 1,364.00 |
| Nugent, James | 07/26/06 | Analyze financial analyses and data received from R. Hilson (USACM) regarding estimated operating expenses for USACM. | 0.9 | 620.00 | 558.00 |
| Haftl, Michael | 07/27/06 | Review comparable companies for use in liquidation analysis. | 2.0 | 530.00 | 1,060.00 |
| | | **Total Liquidation Analysis** | **19.2** | | **$ 10,183.00** |

**EXHIBIT C1-Q**

USA Commercial Mortgage Company
Loan Portfolio
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Reed, James | 04/14/06 | Examine loan documents for data related to loan servicing fees. | 3.9 | $ 430.00 | $ 1,677.00 |
| Kehl, Monty | 04/17/06 | Supervise and review analysis to identify loans made to entities owned or controlled by related parties. | 2.6 | 620.00 | 1,612.00 |
| Reed, James | 04/17/06 | Meet with L. Weese (USACM) to collect information related to the way accounting keeps track and reconcile the loan interest and principal balance. | 0.9 | 430.00 | 387.00 |
| Reed, James | 04/17/06 | Meet with V. Loob (USACM) to collect information on how Loan Servicing Department and Accounting reconcile balances for loans. | 1.2 | 430.00 | 516.00 |
| Reed, James | 04/17/06 | Collect data for loan summary sheet for meetings with Company management. | 3.4 | 430.00 | 1,462.00 |
| Reed, James | 04/17/06 | Review general loan summary information with Company staff for correctness. | 2.5 | 430.00 | 1,075.00 |
| Reed, James | 04/17/06 | Prepare summary of general loan information for discussion with Company management. | 3.0 | 430.00 | 1,290.00 |
| Kehl, Monty | 04/18/06 | Supervise and review analysis to summarized various characteristics for loan portfolio. | 3.4 | 620.00 | 2,108.00 |
| Reed, James | 04/18/06 | Continue to collect data for loan summary sheet for meetings with Company management concerning evaluation of loan portfolio. | 3.7 | 430.00 | 1,591.00 |
| Reed, James | 04/18/06 | Collate data for loan summary sheet for presentation to Company management. | 2.6 | 430.00 | 1,118.00 |
| Reed, James | 04/18/06 | Draft summary of equity interests in borrowers held by related entities. | 2.5 | 430.00 | 1,075.00 |
| Reed, James | 04/18/06 | Review and prepared for presentation draft summary of equity interests in borrowers held by related entities. | 2.2 | 430.00 | 946.00 |
| Reed, James | 04/18/06 | Meet with M. Stone (USACM) to discuss equity interests in borrowers held by related entities. | 1.1 | 430.00 | 473.00 |
| Allison, Tom | 04/19/06 | Participate in meeting with M. Kehl (MFIM) and Company personnel to review each loan in detail. | 2.6 | 650.00 | 1,690.00 |
| Kehl, Monty | 04/19/06 | Loan review meeting with personnel from the Company and  T. Allison (MFIM). | 2.6 | 620.00 | 1,612.00 |
| Kehl, Monty | 04/19/06 | Direct revisions to loan portfolio summary. | 1.4 | 620.00 | 868.00 |
| Reed, James | 04/19/06 | Meet with A. Stevens, T. Barry (both USACM); J. McPherson (Schwartzer & McPherson) for review of loan portfolio. | 3.9 | 430.00 | 1,677.00 |
| Reed, James | 04/19/06 | Meet with A. Stevens and T. Barry (both USACM) to discuss loan evaluation process and increased participation of both accounting department and IT. | 1.1 | 430.00 | 473.00 |
| Reed, James | 04/19/06 | Meet with IT to discuss potential changes to the loan monitoring system as requested by the loan servicing department. | 1.0 | 430.00 | 430.00 |
| Reed, James | 04/19/06 | Continue to update loan summary information. | 3.9 | 430.00 | 1,677.00 |
| Allison, Tom | 04/20/06 | Meet with A. Stevens, T. Barry (both USACM); J. McPherson (Schwartzer & McPherson); and J. Reed (MFIM) for review of loan portfolio. | 3.0 | 650.00 | 1,950.00 |
| Kehl, Monty | 04/20/06 | Participate in meeting with T. Allison (MFIM) and Company personnel to review each loan in detail. | 3.0 | 620.00 | 1,860.00 |

**EXHIBIT C1-Q**

USA Commercial Mortgage Company
Loan Portfolio
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Reed, James | 04/20/06 | Meet with A. Stevens, T. Barry (both USACM); J. McPherson (Schwartzer & McPherson); and T. Allison (MFIM) for review of loan portfolio. | 3.0 | 430.00 | 1,290.00 |
| Reed, James | 04/20/06 | Meet with M. Stone (USACM) to begin process of collecting operating agreements to confirm equity ownership held in borrowers by related parties. | 1.8 | 430.00 | 774.00 |
| Reed, James | 04/20/06 | Meet with T. Barry (USACM) to discuss prioritization of bad loans for presentation to T. Allison (MFIM). | 1.9 | 430.00 | 817.00 |
| Reed, James | 04/20/06 | Begin process of compiling related entity equity interest data. | 3.8 | 430.00 | 1,634.00 |
| Kehl, Monty | 04/21/06 | Direct update of loan summary. | 0.7 | 620.00 | 434.00 |
| Reed, James | 04/21/06 | Met with T. Barry, A. Stevens (both USACM); J. McPherson (Schwartzer & McPherson); and T. Allison (MFIM) for review of loan portfolio. | 3.0 | 430.00 | 1,290.00 |
| Reed, James | 04/22/06 | Review and provide solutions for reconciliation of several sources of loan data. | 0.5 | 430.00 | 215.00 |
| Reed, James | 04/24/06 | Meet with L. Weese (USACM) to discuss interest paid to investors on principal that had not been returned to borrowers. | 1.1 | 430.00 | 473.00 |
| Reed, James | 04/24/06 | Meet with Loan Servicing Department to discuss interest paid to investors on principal that has not been returned. | 1.0 | 430.00 | 430.00 |
| Steele, Sarah | 04/24/06 | Discussion with M. Olson (USACM) regarding unremitted principal payments. | 0.4 | 430.00 | 172.00 |
| Kehl, Monty | 04/25/06 | Review analysis of interest paid to holders of loans with unremitted principal. | 0.4 | 620.00 | 248.00 |
| Reed, James | 04/25/06 | Continue to update loan summary information. | 3.6 | 430.00 | 1,548.00 |
| Reed, James | 04/25/06 | Update loan summary presentation material | 1.7 | 430.00 | 731.00 |
| Reed, James | 04/25/06 | Begin to collect loan description information. | 3.9 | 430.00 | 1,677.00 |
| Allison, Tom | 04/26/06 | Participate in meeting with borrower to discuss outstanding loans. | 1.1 | 650.00 | 715.00 |
| Kehl, Monty | 04/26/06 | Participate in meeting with borrower to discuss outstanding loans. | 1.1 | 620.00 | 682.00 |
| Kehl, Monty | 04/26/06 | Calls with borrower to discuss extension  agreement and release of liens. | 1.4 | 620.00 | 868.00 |
| Reed, James | 04/26/06 | Meet with L. Weese (USACM) to discuss inconsistencies in loan portfolio data and accounting reconciliation. | 1.0 | 430.00 | 430.00 |
| Reed, James | 04/26/06 | Meet with V. Loob (USACM) to discuss reconciliation between loan servicing and accounting department related to unremitted principal. | 1.0 | 430.00 | 430.00 |
| Reed, James | 04/26/06 | Draft summary document related to unremitted principal amounts. | 3.8 | 430.00 | 1,634.00 |
| Reed, James | 04/26/06 | Begin to draft loan summary document. | 3.9 | 430.00 | 1,677.00 |
| Allison, Tom | 04/27/06 | Call with Debtor (Ashby) to discuss outstanding loans. | 1.1 | 650.00 | 715.00 |
| Allison, Tom | 04/27/06 | Calls with counsel regarding collateral releases, escrow releases and other loan servicing issues. | 1.8 | 650.00 | 1,170.00 |
| Kehl, Monty | 04/27/06 | Call with Debtor (Ashby) to discuss outstanding loans. | 1.1 | 620.00 | 682.00 |
| Kehl, Monty | 04/27/06 | Calls with counsel regarding collateral releases, escrow releases and other loan servicing issues. | 1.8 | 620.00 | 1,116.00 |
| Reed, James | 04/27/06 | Meet with K. Glade and D. Monson (both RQN) to discuss related entity interests in borrowers. | 1.5 | 430.00 | 645.00 |

**EXHIBIT C1-Q**

USA Commercial Mortgage Company
Loan Portfolio
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Reed, James | 04/27/06 | Compile and provide RQN with documents detailing related entity interest in borrowers. | 2.3 | 430.00 | 989.00 |
| Reed, James | 04/27/06 | Update loan summary sheet used by M. Kehl (MFIM). | 3.2 | 430.00 | 1,376.00 |
| Reed, James | 04/27/06 | Evaluate and provide backup for question from RQN related to understanding the many Tanamera entities and selection of entity for security agreement with USAIP. | 2.6 | 430.00 | 1,118.00 |
| Reed, James | 04/27/06 | Create initial summary document concerning outstanding loans for S. Smith (MFIM). | 2.0 | 430.00 | 860.00 |
| Allison, Tom | 04/28/06 | Call with Huntsville principal regarding pay-off of loan. | 0.9 | 650.00 | 585.00 |
| Kehl, Monty | 04/28/06 | Call with Huntsville principal regarding pay-off of loan. | 0.9 | 620.00 | 558.00 |
| Kehl, Monty | 04/28/06 | Participate in meeting with potential loan purchaser. | 0.4 | 620.00 | 248.00 |
| Kehl, Monty | 04/28/06 | Revise loan portfolio summary for SEC. | 0.8 | 620.00 | 496.00 |
| Reed, James | 04/28/06 | Continue to evaluate outstanding loan amounts confirming numbers with loan servicing department. | 3.4 | 430.00 | 1,462.00 |
| Kehl, Monty | 04/30/06 | Review proposal from Huntsville lender. | 0.6 | 620.00 | 372.00 |
| Allison, Tom | 05/01/06 | Loan review meeting with Company personnel. | 1.9 | 650.00 | 1,235.00 |
| Kehl, Monty | 05/01/06 | Loan review meeting with Company personnel. | 1.9 | 620.00 | 1,178.00 |
| Kehl, Monty | 05/01/06 | Call with D. Monson (RQN) and T. Barry (USACM) to discuss funds held by disbursement agents and funding for Gramercy loan. | 0.7 | 620.00 | 434.00 |
| Reed, James | 05/01/06 | Adjust and update loan summary document. | 2.0 | 430.00 | 860.00 |
| Reed, James | 05/01/06 | Meet with V. Loob (USACM) to resolve discrepancy between two loan servicing softwares. | 0.5 | 430.00 | 215.00 |
| Kehl, Monty | 05/02/06 | Review extension letter and default letter for existing loan; follow-up call with borrower. | 1.6 | 620.00 | 992.00 |
| Kehl, Monty | 05/02/06 | Call with T. Barry (USACM) and D. Monson (RQN) to discuss held funds by disbursement agent. | 0.4 | 620.00 | 248.00 |
| Kehl, Monty | 05/03/06 | Calls with counsel to discuss held funds by disbursement agent. | 0.6 | 620.00 | 372.00 |
| Kehl, Monty | 05/03/06 | Call with counsel to discuss incremental funding for Gramercy loan. | 0.3 | 620.00 | 186.00 |
| Allison, Tom | 05/04/06 | Call with borrower regarding loan settlement proposal. | 0.8 | 650.00 | 520.00 |
| Kehl, Monty | 05/04/06 | Call with borrower regarding Oak Valley loan settlement proposal. | 0.8 | 620.00 | 496.00 |
| Kehl, Monty | 05/04/06 | Calls with counsel to discuss held funds by disbursement agent and proposed communications with agent. | 1.6 | 620.00 | 992.00 |
| Kehl, Monty | 05/04/06 | Review draft of letter to disbursing agent requesting release of funds; provide comments. | 0.8 | 620.00 | 496.00 |
| Reed, James | 05/04/06 | Collect information related to equity ownership in loans. | 3.5 | 430.00 | 1,505.00 |
| Kehl, Monty | 05/05/06 | Calls with counsel regarding reaction of disbursing agent to communication and next steps to require release of funds. | 0.7 | 620.00 | 434.00 |
| Reed, James | 05/05/06 | Prepare additional loan documents for RQN. | 2.0 | 430.00 | 860.00 |
| Kehl, Monty | 05/08/06 | Review and provide comments to draft of emergency motion to compel disbursing agent to disburse funds. | 1.4 | 620.00 | 868.00 |
| Kehl, Monty | 05/08/06 | Participate in meeting with T. Barry (USACM) and calls with counsel to discuss Gramercy closings. | 0.8 | 620.00 | 496.00 |
| Reed, James | 05/08/06 | Draft loan participation summary sheet for Smith (MFIM). | 2.0 | 430.00 | 860.00 |
| Kehl, Monty | 05/09/06 | Assist with preparation of demand letter for borrower. | 1.6 | 620.00 | 992.00 |
| Kehl, Monty | 05/09/06 | Gather and send sample loan documents to A. Jarvis (RQN). | 0.4 | 620.00 | 248.00 |

**EXHIBIT C1-Q**

USA Commercial Mortgage Company
Loan Portfolio
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Reed, James | 05/09/06 | Collect and provide information to RQN related to loans, loan summary and loan servicing documents. | 2.0 | 430.00 | 860.00 |
| Reed, James | 05/09/06 | Continue to update loan summary information. | 2.0 | 430.00 | 860.00 |
| Reed, James | 05/09/06 | Collect and provide information concerning individual investors to RQN. | 2.0 | 430.00 | 860.00 |
| Allison, Tom | 05/10/06 | Discuss loan settlement proposal with M. Kehl (MFIM) and A. Stevens (USACM). | 0.9 | 650.00 | 585.00 |
| Kehl, Monty | 05/10/06 | Review Oak Mesa Operating agreement. | 1.3 | 620.00 | 806.00 |
| Kehl, Monty | 05/10/06 | Participate in teleconference with counsel and T. Barry (USACM) to discuss funds held by PDG (disbursing agent). | 0.7 | 620.00 | 434.00 |
| Kehl, Monty | 05/10/06 | Discuss loan settlement proposal with T. Allison (MFIM) and A. Stevens (USACM). | 0.9 | 620.00 | 558.00 |
| Reed, James | 05/10/06 | Begin to compile loan descriptions for loan summary sheets. | 3.2 | 430.00 | 1,376.00 |
| Reed, James | 05/10/06 | Develop and updated loan summary sheet related to descriptions. | 3.3 | 430.00 | 1,419.00 |
| Allison, Tom | 05/11/06 | Participate in telephonic presentation from potential loan investor. | 0.6 | 650.00 | 390.00 |
| Kehl, Monty | 05/11/06 | Participate in call with The Gardens borrower (J. Cadesky). | 0.6 | 620.00 | 372.00 |
| Kehl, Monty | 05/11/06 | Participate in telephonic presentation from potential loan investor. | 0.6 | 620.00 | 372.00 |
| Reed, James | 05/11/06 | Continue to compile loan descriptions for loan summary sheets. | 3.0 | 430.00 | 1,290.00 |
| Reed, James | 05/11/06 | Collect default and late fee data from loan files. | 2.0 | 430.00 | 860.00 |
| Allison, Tom | 05/12/06 | Call with M. Olson (USACM) and M. Kehl (MFIM) to discuss proposed Huntsville settlement. | 0.4 | 650.00 | 260.00 |
| Kehl, Monty | 05/12/06 | Call with M. Olson (USACM) and T. Allison (MFIM) to discuss proposed Huntsville settlement. | 0.4 | 620.00 | 248.00 |
| Kehl, Monty | 05/15/06 | Compose and send letter to borrower for The Gardens loan. | 1.0 | 620.00 | 620.00 |
| Reed, James | 05/15/06 | Conduct research related to determining which loans involve foreclosed properties. | 3.0 | 430.00 | 1,290.00 |
| Reed, James | 05/15/06 | Conduct research related to determining which loans involve problems related to documentation. | 3.5 | 430.00 | 1,505.00 |
| Reed, James | 05/15/06 | Update loan summary sheet. | 2.5 | 430.00 | 1,075.00 |
| Kehl, Monty | 05/16/06 | Study and provide comments on draft letter to borrowers. | 1.2 | 620.00 | 744.00 |
| Kehl, Monty | 05/16/06 | Study draft calculations for default interest and late fees. | 1.6 | 620.00 | 992.00 |
| Reed, James | 05/16/06 | Continue to update loan summary information. | 3.3 | 430.00 | 1,419.00 |
| Reed, James | 05/16/06 | Create and update presentation materials related to loan summary data. | 3.2 | 430.00 | 1,376.00 |
| Reed, James | 05/16/06 | Meet with Company controller to discuss aspects of loan summary. | 1.0 | 430.00 | 430.00 |
| Reed, James | 05/16/06 | Read and analyze loan summary content. | 1.5 | 430.00 | 645.00 |
| Reed, James | 05/16/06 | Meet with R. Hilson (USACM) to discuss loan summary content. | 1.5 | 430.00 | 645.00 |
| Reed, James | 05/16/06 | Read and analyze loan summary content. | 1.0 | 430.00 | 430.00 |
| Smith, Susan | 05/16/06 | Update Loan Summary and check related parties and IP entities. | 1.4 | 590.00 | 826.00 |
| Smith, Susan | 05/16/06 | Compare Loan Summary to loan monitoring worksheet. | 0.4 | 590.00 | 236.00 |
| Kehl, Monty | 05/17/06 | Study loan documents and provide comments/revisions to default interest and late fee calculations. | 1.7 | 620.00 | 1,054.00 |
| Reed, James | 05/17/06 | Reconcile discrepancies in loan summary content. | 1.5 | 430.00 | 645.00 |

**EXHIBIT C1-Q**

USA Commercial Mortgage Company
Loan Portfolio
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Allison, Tom | 05/18/06 | Discussion with S. Steele (MFIM) regarding default interest and the preparation of the loan ledgers. | 0.7 | 650.00 | 455.00 |
| Kehl, Monty | 05/18/06 | Review and revise presentation for Huntsville settlement to be made to the Creditors Committees. | 2.7 | 620.00 | 1,674.00 |
| Kehl, Monty | 05/18/06 | Call with C. Scully regarding HFA loan pay-offs. | 0.6 | 620.00 | 372.00 |
| Kehl, Monty | 05/18/06 | Call with S. Strong (RQN) to discuss release of Opaque extension fee from Collection Trust Account. | 0.4 | 620.00 | 248.00 |
| Kehl, Monty | 05/18/06 | Call with S. Strong (RQN) to discuss payment of management fees by the Diversified Trust Fund. | 0.4 | 620.00 | 248.00 |
| Kehl, Monty | 05/18/06 | Discuss with K. Glade (RQN) regarding analyzing loan documents for calculation of default interest. | 0.9 | 620.00 | 558.00 |
| Reed, James | 05/18/06 | Meet with A. Stevens (USACM) to discuss portfolio problems related to documentation and potential solutions. | 1.0 | 430.00 | 430.00 |
| Reed, James | 05/18/06 | Meet with L. Weese (USACM) to discuss portfolio problems related to discrepancies between the accounting group and iTrack. | 1.0 | 430.00 | 430.00 |
| Reed, James | 05/18/06 | Continue to develop default interest calculation. | 3.8 | 430.00 | 1,634.00 |
| Reed, James | 05/18/06 | Prepare slides related to overall loan portfolio. | 2.5 | 430.00 | 1,075.00 |
| Kehl, Monty | 05/19/06 | Revisions to Huntsville settlement presentation. | 1.6 | 620.00 | 992.00 |
| Kehl, Monty | 05/19/06 | Study Colt subordination issue with K. Glade (RQN). | 0.4 | 620.00 | 248.00 |
| Reed, James | 05/22/06 | Prepare related party information for S. Smith (MFIM). | 2.0 | 430.00 | 860.00 |
| Reed, James | 05/22/06 | Call with K. Glade (RQN) to provide information related to related parties. | 1.0 | 430.00 | 430.00 |
| Reed, James | 05/22/06 | Meet with A. Stevens, T. Barry (both USACM) of the Company to discuss loan portfolio status. | 2.0 | 430.00 | 860.00 |
| Allison, Tom | 05/23/06 | Participate in meeting with B. Russell (borrower). | 1.1 | 650.00 | 715.00 |
| Kehl, Monty | 05/23/06 | Participate in meeting with B. Russell (borrower). | 1.1 | 620.00 | 682.00 |
| Kehl, Monty | 05/23/06 | Review new construction loan information for Colt. | 0.7 | 620.00 | 434.00 |
| Kehl, Monty | 05/24/06 | Review payment letters for HFA. | 0.7 | 620.00 | 434.00 |
| Kehl, Monty | 05/24/06 | Review assignment documents for HFA. | 1.8 | 620.00 | 1,116.00 |
| Kehl, Monty | 05/24/06 | Review forbearance letter for HFA. | 1.7 | 620.00 | 1,054.00 |
| Reed, James | 05/24/06 | Update demand letter calculation. | 3.2 | 430.00 | 1,376.00 |
| Reed, James | 05/24/06 | Review demand letter calculation. | 3.2 | 430.00 | 1,376.00 |
| Reed, James | 05/24/06 | Test and check demand letter calculation. | 3.1 | 430.00 | 1,333.00 |
| Kehl, Monty | 05/25/06 | Draft letter to investors requesting permission for partial release of collateral for Amesbury/Hatters Point. | 1.2 | 620.00 | 744.00 |
| Kehl, Monty | 05/25/06 | Call with B. Russell (borrower). | 0.4 | 620.00 | 248.00 |
| Kehl, Monty | 05/25/06 | Call with J. Cadesky (borrower). | 0.7 | 620.00 | 434.00 |
| Kehl, Monty | 05/25/06 | Direct and review draft payment letter for Huntsville. | 0.7 | 620.00 | 434.00 |
| Kehl, Monty | 05/25/06 | Assist with and monitor pay-off of HFA loans. | 0.6 | 620.00 | 372.00 |
| Reed, James | 05/25/06 | Review loan register format. | 1.2 | 430.00 | 516.00 |
| Reed, James | 05/25/06 | Review loan summary. | 1.5 | 430.00 | 645.00 |
| Reed, James | 05/25/06 | Continue to perform demand letter calculations. | 3.9 | 430.00 | 1,677.00 |
| Reed, James | 05/26/06 | Provide information to S. Smith (MFIM) related to loan summary. | 2.5 | 430.00 | 1,075.00 |
| Allison, Tom | 05/30/06 | Lead telephone conference to discuss potential settlement on Ashby loans with A. Jarvis (RQN) and A. Stevens (USACM). | 0.4 | 650.00 | 260.00 |
| Allison, Tom | 05/30/06 | Update with A. Jarvis (RQN) regarding Ashby loans. | 0.3 | 650.00 | 195.00 |

**EXHIBIT C1-Q**

USA Commercial Mortgage Company
Loan Portfolio
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Allison, Tom | 05/30/06 | Outline in an e-mail to A. Jarvis (RQN) the progress of settlement discussions with Richard Ashby with A. Jarvis (RQN). | 0.2 | 650.00 | 130.00 |
| Kehl, Monty | 05/30/06 | Call to borrower (J. Cadesky - The Gardens) regarding loan. | 0.7 | 620.00 | 434.00 |
| Kehl, Monty | 05/30/06 | Review updated loan summary and discuss format and content with S. Smith (MFIM). | 0.5 | 620.00 | 310.00 |
| Oriti, Joseph | 05/30/06 | Analyze and amend Golden State Investments II general ledger. | 2.8 | 330.00 | 924.00 |
| Allison, Tom | 05/31/06 | Update A. Jarvis (RQN) regarding proposal received from R. Ashby. | 0.8 | 650.00 | 520.00 |
| Allison, Tom | 05/31/06 | Further discuss with A. Jarvis (RQN) regarding Ashby issues. | 0.3 | 650.00 | 195.00 |
| Kehl, Monty | 05/31/06 | Participate in review meeting for updated loan summary sheet. | 1.1 | 620.00 | 682.00 |
| Kehl, Monty | 05/31/06 | Study and provide comments to revised loan summary sheet. | 0.6 | 620.00 | 372.00 |
| Kehl, Monty | 05/31/06 | Call with D. Monson (RQN) regarding borrower request. | 0.9 | 620.00 | 558.00 |
| Allison, Tom | 06/01/06 | Discuss with M. Kehl (MFIM) actions/plans to collect on non-performing loans. | 0.4 | 650.00 | 260.00 |
| Kehl, Monty | 06/01/06 | Participate in calls with D. Monson (RQN) and A. Stevens (USA) to discuss borrower request for The Gardens. | 1.1 | 620.00 | 682.00 |
| Kehl, Monty | 06/01/06 | Discuss with T. Allison (MFIM) actions/plans to collect on non-performing loans. | 0.4 | 620.00 | 248.00 |
| Reed, James | 06/01/06 | Review and check related party document to identify borrower. | 3.0 | 430.00 | 1,290.00 |
| Allison, Tom | 06/02/06 | Participate in loan review meeting. | 2.2 | 650.00 | 1,430.00 |
| Kehl, Monty | 06/02/06 | Participate in loan review meeting. | 2.2 | 620.00 | 1,364.00 |
| Reed, James | 06/02/06 | Meet with Company staff to discuss progress on loans. | 3.0 | 430.00 | 1,290.00 |
| Steele, Sarah | 06/02/06 | Direct J. Oriti (MFIM) regarding Loan Summary Report. | 0.7 | 430.00 | 301.00 |
| Kehl, Monty | 06/03/06 | Collect and forward support information relating to additional required funding to RQN. | 1.1 | 620.00 | 682.00 |
| Kehl, Monty | 06/05/06 | Participate in call with D. Monson (RQN) to discuss The Gardens loan. | 0.9 | 620.00 | 558.00 |
| Allison, Tom | 06/06/06 | Review actions to take relative to certain loans with M. Kehl (MFIM). | 1.1 | 650.00 | 715.00 |
| Kehl, Monty | 06/06/06 | Review actions to take relative to certain loans with T. Allison (MFIM). | 1.1 | 620.00 | 682.00 |
| Reed, James | 06/06/06 | Meet with Company loan servicing and Mesirow loan ledger team to review loan ledgers. | 2.2 | 430.00 | 946.00 |
| Reed, James | 06/06/06 | Perform and review payoff demand calculations. | 3.9 | 430.00 | 1,677.00 |
| Kehl, Monty | 06/07/06 | Participate in call with RQN & A. Stevens (USACM) to discuss Ashby settlement motion. | 1.2 | 620.00 | 744.00 |
| Kehl, Monty | 06/07/06 | Review loan payoff calculations. | 0.7 | 620.00 | 434.00 |
| Reed, James | 06/07/06 | Meet with T. Barry and A. Stevens (both USACM) to discuss responsibilities and transition thereof. | 3.9 | 430.00 | 1,677.00 |
| Reed, James | 06/07/06 | Review payoff demand calculation. | 3.6 | 430.00 | 1,548.00 |
| Reed, James | 06/07/06 | Create and provide payoff demand calculation information to Company. | 3.9 | 430.00 | 1,677.00 |
| Kehl, Monty | 06/08/06 | Participate in call with G. Venturalla (borrower). | 0.7 | 620.00 | 434.00 |
| Kehl, Monty | 06/08/06 | Participate in calls with D. Monson (RQN) to discuss Gramercy. | 1.6 | 620.00 | 992.00 |

**EXHIBIT C1-Q**

USA Commercial Mortgage Company
Loan Portfolio
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Reed, James | 06/08/06 | Perform and review payoff demand calculations. | 3.0 | 430.00 | 1,290.00 |
| Reed, James | 06/08/06 | Collect and record issues related to demand calculation. | 1.0 | 430.00 | 430.00 |
| Reed, James | 06/08/06 | Meet with A. Stevens (USACM) from Company to review demand calculation. | 1.0 | 430.00 | 430.00 |
| Kehl, Monty | 06/09/06 | Participate in meeting with K. Glade (RQN) and A. Stevens (USACM) to discuss documentation on several loans. | 0.9 | 620.00 | 558.00 |
| Kehl, Monty | 06/09/06 | Participate in calls for further negotiation with DIP lenders (Greenwich and CapSource). | 1.2 | 620.00 | 744.00 |
| Kehl, Monty | 06/09/06 | Participate in call with D. Monson (RQN) to discuss Gramercy loan. | 0.9 | 620.00 | 558.00 |
| Kehl, Monty | 06/09/06 | Review HFA loan payoff calculations. | 0.9 | 620.00 | 558.00 |
| Allison, Tom | 06/12/06 | Update Ashby negotiations with A. Jarvis (RQN). | 0.3 | 650.00 | 195.00 |
| Reed, James | 06/13/06 | Met with A. Stevens and T. Barry (both USACM) to continue discussion related to responsibilities and transition thereof. | 3.0 | 430.00 | 1,290.00 |
| Reed, James | 06/13/06 | Meet with A. Stevens (USACM) to review demand calculation. | 1.0 | 430.00 | 430.00 |
| Kehl, Monty | 06/14/06 | Tabulate and study guarantees given by T. Hantges and J. Milanowski. | 1.1 | 620.00 | 682.00 |
| Kehl, Monty | 06/20/06 | Participate in call with potential purchaser (Cerberus) for loan portfolio. | 0.4 | 620.00 | 248.00 |
| Allison, Tom | 06/22/06 | Participate in call with potential purchase for loan portfolio. | 0.6 | 650.00 | 390.00 |
| Kehl, Monty | 06/22/06 | Participate in call with borrower (Palm Harbor One). | 0.9 | 620.00 | 558.00 |
| Kehl, Monty | 06/22/06 | Participate in call with potential purchase for loan portfolio. | 0.6 | 620.00 | 372.00 |
| Reed, James | 06/22/06 | Update and review Loan Summary sheet with appraisals. | 3.0 | 430.00 | 1,290.00 |
| Kehl, Monty | 06/23/06 | Participate in call with A. Stevens (USACM); K. Glade, and S. Tingey (both RQN) to discuss problem loans. | 0.8 | 620.00 | 496.00 |
| Reed, James | 06/23/06 | Collect and provide information to potential lender. | 2.0 | 430.00 | 860.00 |
| Reed, James | 06/26/06 | Review demand calculation. | 3.5 | 430.00 | 1,505.00 |
| Allison, Tom | 06/27/06 | Participate in calls regarding Oak Valley settlement. | 0.8 | 650.00 | 520.00 |
| Kehl, Monty | 06/27/06 | Participate in calls regarding Oak Valley settlement. | 0.8 | 620.00 | 496.00 |
| Reed, James | 06/29/06 | Provide support for potential purchaser. | 2.0 | 430.00 | 860.00 |
| Kehl, Monty | 06/30/06 | Participate in calls with A. Stevens (USACM) and D. Monson (RQN) to discuss Bay Pampano loan. | 1.1 | 620.00 | 682.00 |
| Reed, James | 06/30/06 | Meet with potential purchaser to provide detail on loan portfolio. | 2.0 | 430.00 | 860.00 |
| Reed, James | 06/30/06 | Provide documents to potential purchaser. | 2.0 | 430.00 | 860.00 |
| Kehl, Monty | 07/06/06 | Discuss and analyze proposals received on Rio Rancho and Standard Property loans with counsel; provide information for further analysis. | 0.9 | 620.00 | 558.00 |
| Steele, Sarah | 07/06/06 | Review correspondence between A. Stevens (USACM) and Project Disbursement Group regarding interest payments outstanding. | 0.6 | 430.00 | 258.00 |
| Atkinson, James | 07/10/06 | Review of loan summary analysis. | 1.2 | 650.00 | 780.00 |
| Kehl, Monty | 07/10/06 | Call with borrower to discuss Palm Harbor loan. | 1.3 | 620.00 | 806.00 |
| Nugent, James | 07/10/06 | Participate in call with borrower regarding loan status and respond to questions including potential for partial releases or refinancing loan. | 0.1 | 620.00 | 62.00 |
| Nugent, James | 07/10/06 | Discuss process of updating loan ledgers and statements with S. Smith (MFIM) and project status. | 0.4 | 620.00 | 248.00 |

**EXHIBIT C1-Q**

USA Commercial Mortgage Company
Loan Portfolio
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Nugent, James | 07/10/06 | Analyze loan listing summary with principal and interest outstanding, performance status, amounts in collection account, past due amounts, and fractional interest owned by funds, USACM and direct lenders by loan. | 1.6 | 620.00 | 992.00 |
| Steele, Sarah | 07/10/06 | Meet with S. Smith (MFIM) regarding workplan including loan summary, contracts, MORs. | 0.4 | 430.00 | 172.00 |
| Steele, Sarah | 07/10/06 | Review with L. Weese (USACM) regarding payoff amounts for Glendale. | 0.3 | 430.00 | 129.00 |
| Steele, Sarah | 07/10/06 | Review with L. Weese (USACM) regarding payoff amounts for Comvest. | 0.3 | 430.00 | 129.00 |
| Steele, Sarah | 07/10/06 | Review with L. Weese (USACM) regarding payoff amounts for J. Jireh. | 0.3 | 430.00 | 129.00 |
| Steele, Sarah | 07/10/06 | Review with L. Weese (USACM) regarding payoff amounts for Anchor B. | 0.2 | 430.00 | 86.00 |
| Steele, Sarah | 07/10/06 | Review with L. Weese (USACM) regarding payoff amounts for Shamrock. | 0.3 | 430.00 | 129.00 |
| Steele, Sarah | 07/10/06 | Review with L. Weese (USACM) regarding payoff amounts for 6425 Gess. | 0.3 | 430.00 | 129.00 |
| Steele, Sarah | 07/10/06 | Review with L. Weese (USACM) regarding payoff amounts for Urban Housing. | 0.3 | 430.00 | 129.00 |
| Steele, Sarah | 07/10/06 | Review with L. Weese (USACM) regarding payoff amounts for San Fernando. | 0.3 | 430.00 | 129.00 |
| Steele, Sarah | 07/10/06 | Review with L. Weese (USACM) regarding payoff amounts for Marlton Square. | 0.3 | 430.00 | 129.00 |
| Allison, Tom | 07/11/06 | Meet with A. Jarvis (RQN), J. Nugent (MFIM) to discuss creditor issues and requests, negotiations to receive pay-off from borrowers, and other case matters. | 1.5 | 650.00 | 975.00 |
| Allison, Tom | 07/11/06 | Meet with T. Suttles regarding loan portfolio. | 1.1 | 650.00 | 715.00 |
| Allison, Tom | 07/11/06 | Formulate strategy for Roam loan. | 1.2 | 650.00 | 780.00 |
| Allison, Tom | 07/11/06 | Study information relating to 10-90 loan. | 0.6 | 650.00 | 390.00 |
| Cadwell, Kristin | 07/11/06 | Create spreadsheet showing loans that the funds have invested over 85 percent in. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 07/11/06 | Make formatting changes to direct investors loan servicing spreadsheet. | 0.9 | 190.00 | 171.00 |
| Nugent, James | 07/11/06 | Participate in call with borrower regarding loan status, respond to questions and other matters. | 0.3 | 620.00 | 186.00 |
| Nugent, James | 07/12/06 | Analyze loan summary including principal, accrued interest, performance status, prepaid interest to investor, amounts in collection account and principal ownership by First Trust Deed Fund, USACM, Diversified Trust Deed Fund and direct lenders. | 1.9 | 620.00 | 1,178.00 |
| Steele, Sarah | 07/12/06 | Prepare Roam payoff amounts. | 1.4 | 430.00 | 602.00 |
| Steele, Sarah | 07/12/06 | Compare results with L. Weese (USACM) on Roam payoff amounts. | 1.1 | 430.00 | 473.00 |
| Steele, Sarah | 07/12/06 | Review with A. Stevens (USACM) regarding payoff for Roam. | 0.6 | 430.00 | 258.00 |
| Steele, Sarah | 07/12/06 | Outline with J. Nugent (MFIM) regarding request process. | 0.3 | 430.00 | 129.00 |
| Steele, Sarah | 07/12/06 | Participate in meeting with potential lenders regarding information requests and requests outstanding. | 1.3 | 430.00 | 559.00 |
| Allison, Tom | 07/13/06 | Review and provide comments to complaint for Epic loan. | 1.8 | 650.00 | 1,170.00 |

**EXHIBIT C1-Q**

USA Commercial Mortgage Company
Loan Portfolio
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Nugent, James | 07/13/06 | Meet with A. Stevens (USACM) and potential loan acquirer regarding status of select loan collections, collateral appraisals and status of negotiations with select borrowers. | 0.5 | 620.00 | 310.00 |
| Nugent, James | 07/13/06 | Analyze listing of loan principal balance outstanding and accrued interest. | 0.6 | 620.00 | 372.00 |
| Reed, James | 07/13/06 | Meet with Company management to review pay-off process. | 1.0 | 430.00 | 430.00 |
| Nugent, James | 07/14/06 | Attend and participate in portion of conference call meeting with Debtors counsel regarding investor statements and loan summary data as of June 30, 2006. | 1.0 | 620.00 | 620.00 |
| Nugent, James | 07/14/06 | Analyze listing of loan principal balance outstanding and accrued interest. | 0.3 | 620.00 | 186.00 |
| Kehl, Monty | 07/17/06 | Study and provide comments to proposal received from Palm Harbor borrower. | 0.7 | 620.00 | 434.00 |
| Nugent, James | 07/17/06 | Analyze draft listing of loan principal, accrued interest, and prepaid interest balances and cash collections by loan as of June 30, 2006. | 0.9 | 620.00 | 558.00 |
| Nugent, James | 07/17/06 | Participate in call with borrower regarding loan funding matter. | 0.2 | 620.00 | 124.00 |
| Nugent, James | 07/17/06 | Determine status of updating June 30, 2006 loan summary and investor statements based on discussion with S. Smith (MFIM). | 0.3 | 620.00 | 186.00 |
| Allison, Tom | 07/18/06 | Review loan portfolio with DLC. | 0.4 | 650.00 | 260.00 |
| Allison, Tom | 07/18/06 | Review 1090 loan; and David Fogg transfer link payments to Oak Valley. | 1.4 | 650.00 | 910.00 |
| Allison, Tom | 07/18/06 | Meet with J. Nugent (MFIM) regarding analysis of loans, notes receivables and other related matters. | 1.0 | 650.00 | 650.00 |
| Allison, Tom | 07/18/06 | Meet with J. Nugent (MFIM) to discuss loan portfolio including principal and interest balances relative to Hilco appraised value and with consideration to profit sharing and exit fees. | 0.5 | 650.00 | 325.00 |
| Allison, Tom | 07/18/06 | Discuss plans for HFA Monaco loan with borrower. | 0.8 | 650.00 | 520.00 |
| Allison, Tom | 07/18/06 | Review analysis for unremitted principal on loan portfolio. | 1.4 | 650.00 | 910.00 |
| Kehl, Monty | 07/18/06 | Study Castaic appraisals and Toll Brothers agreement. | 1.1 | 620.00 | 682.00 |
| Nugent, James | 07/18/06 | Meet with T. Allison (MFIM) regarding analysis of loans, notes receivables and other related matters. | 1.0 | 620.00 | 620.00 |
| Nugent, James | 07/18/06 | Meet with T. Allison (MFIM) to discuss loan portfolio including principal and interest balances relative to Hilco appraised value and with consideration to profit sharing and exit fees. | 0.5 | 620.00 | 310.00 |
| Allison, Tom | 07/19/06 | Meet with L. Weese, A. Stevens, R. Hilson (all USACM), RQN, S. Smith, J. Nugent (both MFIM) to discuss borrower statements. | 1.2 | 650.00 | 780.00 |
| Atkinson, James | 07/19/06 | Participate in meeting with T. Allison (MFIM) and J. Milanowski (formerly USACM). | 2.4 | 650.00 | 1,560.00 |
| Cadwell, Kristin | 07/19/06 | Receive new appraisals, and update loan summary sheet. | 0.8 | 190.00 | 152.00 |
| Haftl, Michael | 07/19/06 | Review Committee presentations, loan summaries, loan monitoring log, and related documents. | 1.3 | 530.00 | 689.00 |
| Haftl, Michael | 07/19/06 | Review loan funding requirements analysis. | 1.1 | 530.00 | 583.00 |
| Haftl, Michael | 07/19/06 | Research loans without servicing fees. | 0.9 | 530.00 | 477.00 |

EXHIBIT C1-Q

USA Commercial Mortgage Company
Loan Portfolio
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Nugent, James | 07/19/06 | Participate in portion of meeting with A. Jarvis and S. Strong (RQN), T. Allison (MFIM), R. Hilson and L. Weese (both USACM), and MFIM regarding updating and issuing borrower statements and related issues. | 1.2 | 620.00 | 744.00 |
| Nugent, James | 07/19/06 | Participate in meeting with T. Allison (MFIM) and J. Milanowski (formerly USACM) regarding potential loan restructuring and refinancing situations, note receivable from Investment Partners and underlying collateral, and status of the reorganization of the Debtors. | 1.4 | 620.00 | 868.00 |
| Nugent, James | 07/19/06 | Discuss loans analyzed and information received from J. Milanowski (formerly USACM) with T. Allison (MFIM). | 0.4 | 620.00 | 248.00 |
| Nugent, James | 07/19/06 | Participate in call with D. Monson (RQN) regarding refinancing and pay-off discussions with a borrower. | 0.1 | 620.00 | 62.00 |
| Smith, Susan | 07/19/06 | Meet with L. Weese, A. Stevens, R. Hilson (all USACM), RQN, T. Allison, J. Nugent (both MFIM) to discuss borrower statements. | 1.2 | 590.00 | 708.00 |
| Allison, Tom | 07/20/06 | Participate in meeting with L. Dean (SEC). | 3.2 | 650.00 | 2,080.00 |
| Cadwell, Kristin | 07/20/06 | Make master file of all of the appraisals received to date. | 1.0 | 190.00 | 190.00 |
| Kehl, Monty | 07/20/06 | Review analysis and communication from D. Monson (RQN) regarding Palm Harbor partial releases; give instructions on communication of analysis to borrower. | 1.1 | 620.00 | 682.00 |
| Kehl, Monty | 07/20/06 | Review and give comments on HFA Declaration regarding motion to forbear. | 0.8 | 620.00 | 496.00 |
| Kehl, Monty | 07/20/06 | Identify and attempt to locate specimen documents to be used for borrower correspondence relating to delinquent loans. | 0.6 | 620.00 | 372.00 |
| Nugent, James | 07/20/06 | Analyze preliminary listing of loans to USA Investment Partners, its principals and other potential related parties. | 0.6 | 620.00 | 372.00 |
| Nugent, James | 07/20/06 | Attend and participate in meeting regarding updating borrower loan statements, process timing, calculation of interest and preparation for borrower inquiries for statements when completed and issued with Company management and Debtors' counsel. | 1.1 | 620.00 | 682.00 |
| Nugent, James | 07/20/06 | Analyze wired funds confirmations related to funding of loans to borrowers for potential related parties. | 0.3 | 620.00 | 186.00 |
| Nugent, James | 07/20/06 | Analyze information request from prospective acquirer of loans and other assets. | 0.3 | 620.00 | 186.00 |
| Nugent, James | 07/20/06 | Attend portion of meeting with L. Dean (SEC) and T. Allison (MFIM) regarding review of the Company and loan information. | 0.3 | 620.00 | 186.00 |
| Nugent, James | 07/20/06 | Analyze loan, notes receivable and other information for discussion and issuance to the SEC. | 0.3 | 620.00 | 186.00 |
| Nugent, James | 07/20/06 | Analyze listing of loan principal balance outstanding and accrued interest, and prepaid interest. | 0.3 | 620.00 | 186.00 |
| Nugent, James | 07/20/06 | Analyze listing of loans with pending funding requests for completion of development projects. | 0.4 | 620.00 | 248.00 |
| Haftl, Michael | 07/21/06 | Review status of Gramercy project. | 1.3 | 530.00 | 689.00 |
| Allison, Tom | 07/24/06 | Review purchased of Gramercy interests by Hall Financial. | 1.8 | 650.00 | 1,170.00 |
| Haftl, Michael | 07/24/06 | Analyze amounts at project disbursement group. | 1.8 | 530.00 | 954.00 |
| Haftl, Michael | 07/24/06 | Analyze maturity dates on outstanding loans. | 2.2 | 530.00 | 1,166.00 |
| Haftl, Michael | 07/24/06 | Research Gardens Phase 2 loan. | 0.2 | 530.00 | 106.00 |

**EXHIBIT C1-Q**

USA Commercial Mortgage Company
Loan Portfolio
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Haftl, Michael | 07/24/06 | Update unfunded loan analysis. | 1.3 | 530.00 | 689.00 |
| Kehl, Monty | 07/24/06 | Review and provide comments for update to loan summary. | 1.1 | 620.00 | 682.00 |
| Kehl, Monty | 07/24/06 | Participate in call with D. Braun at Hall Financial Group to discuss purchased interests in Gramercy Court loan. | 0.3 | 620.00 | 186.00 |
| Nugent, James | 07/24/06 | Analyze and edit summary of borrowers potentially requiring additional funding including project status and comparison of outstanding principal and interest to appraised value of collateral as available. | 0.7 | 620.00 | 434.00 |
| Nugent, James | 07/24/06 | Analyze loan summary as of June 30, 2006. | 0.5 | 620.00 | 310.00 |
| Allison, Tom | 07/25/06 | Communicate with Rio Rancho borrower and potential lender to provide additional funding. | 1.4 | 650.00 | 910.00 |
| Haftl, Michael | 07/25/06 | Review Gramercy loan documentation. | 0.4 | 530.00 | 212.00 |
| Haftl, Michael | 07/25/06 | Review Binford funding requirements. | 0.5 | 530.00 | 265.00 |
| Haftl, Michael | 07/25/06 | Discuss status of various loans with borrowers. | 2.5 | 530.00 | 1,325.00 |
| Kehl, Monty | 07/25/06 | Review and provide comments to summary of additional funding requirements for existing loans. | 0.7 | 620.00 | 434.00 |
| McClellan, Christian | 07/25/06 | Update Appraisal Binders with recently received Hilco reports. | 3.1 | 190.00 | 589.00 |
| Nugent, James | 07/25/06 | Analyze schedule of loan situations requiring additional funding and related documents. | 0.9 | 620.00 | 558.00 |
| Nugent, James | 07/25/06 | Draft and edit summary of loans requiring additional funding for presentation to the Committees. | 3.2 | 620.00 | 1,984.00 |
| Nugent, James | 07/25/06 | Analyze draft of June 30, 2006 loan summary report. | 0.7 | 620.00 | 434.00 |
| Allison, Tom | 07/26/06 | Discuss loan portfolio, select loans, and status of repayment discussions with select borrowers with J. Nugent (MFIM). | 0.2 | 650.00 | 130.00 |
| Allison, Tom | 07/26/06 | Discuss USACM note receivable, information needed and status of repayment discussion with the borrower with J. Nugent (MFIM). | 0.2 | 650.00 | 130.00 |
| Haftl, Michael | 07/26/06 | Review current status of Roam Development loan. | 1.9 | 530.00 | 1,007.00 |
| Haftl, Michael | 07/26/06 | Review June 30 loan monitoring analysis. | 0.2 | 530.00 | 106.00 |
| Haftl, Michael | 07/26/06 | Review Meadow Creek loan proposal. | 0.3 | 530.00 | 159.00 |
| Kehl, Monty | 07/26/06 | Participate in call with J. Lily (Palm Harbor borrower) to discuss delinquent interest and loan pay-off. | 1.1 | 620.00 | 682.00 |
| Nugent, James | 07/26/06 | Analyze and edit summary of loan situations that borrower may require additional funding. | 2.8 | 620.00 | 1,736.00 |
| Nugent, James | 07/26/06 | Discuss loan portfolio, select loans, and status of repayment discussions with select borrowers with T. Allison (MFIM). | 0.2 | 620.00 | 124.00 |
| Nugent, James | 07/26/06 | Discuss USACM note receivable, information needed and status of repayment discussion with the borrower with T. Allison (MFIM). | 0.2 | 620.00 | 124.00 |
| Nugent, James | 07/26/06 | Analyze summary of transaction activity with a note receivable for USACM. | 0.3 | 620.00 | 186.00 |
| Smith, Susan | 07/26/06 | Analyze Lerin Hills document request, response to subpoena, litigation issues. | 0.8 | 590.00 | 472.00 |
| Steele, Sarah | 07/26/06 | Participate in call with S. Tingey (RQN) to discuss loan book to create to be distributed to third parties. | 0.8 | 430.00 | 344.00 |
| Steele, Sarah | 07/26/06 | Gather information to provide to S. Tingey (RQN) to develop loan document for third parties. | 0.6 | 430.00 | 258.00 |
| Haftl, Michael | 07/27/06 | Review Rio Rancho funding proposal. | 0.6 | 530.00 | 318.00 |
| Haftl, Michael | 07/27/06 | Analyze Rio Rancho loan documents and status. | 3.4 | 530.00 | 1,802.00 |

**EXHIBIT C1-Q**

USA Commercial Mortgage Company
Loan Portfolio
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Haftl, Michael | 07/27/06 | Analyze interest outstanding and loan status (performing vs. non-performing). | 1.2 | 530.00 | 636.00 |
| Haftl, Michael | 07/27/06 | Analyze current status of Roam Development loan. | 0.3 | 530.00 | 159.00 |
| Kehl, Monty | 07/27/06 | Participate in call with counsel for Halsey Canyon borrower to discuss loan pay-off and associated fees. | 0.6 | 620.00 | 372.00 |
| Nugent, James | 07/27/06 | Analyze and edit summary of loans with potential additional funding requirements including borrower comments, amount of funding, project status, loan performance status, and comparison of principal and accrued interest balance to appraised value, as available, in preparation for Committee conference call meeting. | 0.9 | 620.00 | 558.00 |
| Nugent, James | 07/27/06 | Analyze Rio Rancho Executive Plaza summary regarding financing requirements. | 0.2 | 620.00 | 124.00 |
| Nugent, James | 07/27/06 | Analyze June 30, 2006 loan summary including principal and accrued interest outstanding, prepaid interest, and funds in collection account. | 0.5 | 620.00 | 310.00 |
| Nugent, James | 07/27/06 | Analyze performing or non-performing loan status and number of months of outstanding accrued interest for a listing of loans identified to have potential additional funding requirements as requested by the Committees. | 0.8 | 620.00 | 496.00 |
| Nugent, James | 07/27/06 | Participate in portion of a call to discuss Hasley Canyon loan status and potential pay-off of loan with a borrower's legal counsel. | 0.3 | 620.00 | 186.00 |
| Allison, Tom | 07/28/06 | Analyze materials in anticipation of meeting with HFA (borrower) on 8/1/06. | 1.4 | 650.00 | 910.00 |
| Nugent, James | 07/28/06 | Analyze letter drafted by CRO for issuance to Debtors' counsel related to identifying the Debtors' interest in a borrower's settlement proceeds from a transaction. | 0.5 | 620.00 | 310.00 |
| Nugent, James | 07/28/06 | Communicate with K. Glade (RQN) regarding letter drafted by CRO for issuance to Debtors' counsel related to identifying the Debtors' interest in a borrower's settlement proceeds from a transaction. | 0.3 | 620.00 | 186.00 |
| Nugent, James | 07/28/06 | Analyze performing or non-performing loan status and number of months of outstanding accrued interest for a listing of loans identified to have potential additional funding requirements as requested by the Committees. | 1.2 | 620.00 | 744.00 |
| Nugent, James | 07/28/06 | Coordinate signing of a letter by CRO for issuance to Debtors' counsel related to identifying the Debtors' interest in a borrower's settlement proceeds from a transaction. | 0.5 | 620.00 | 310.00 |
| Atkinson, James | 07/30/06 | Analysis of June 30 loan summary. | 2.9 | 650.00 | 1,885.00 |
| Kehl, Monty | 07/31/06 | Participate in call with J. Lily (Palm Harbor borrower) to discuss motion for partial releases. | 0.9 | 620.00 | 558.00 |
| Kehl, Monty | 07/31/06 | Study appraisal for Palm Harbor collateral. | 1.1 | 620.00 | 682.00 |
| McClellan, Christian | 07/31/06 | Prepare appraisal information with recently received Hilco reports. | 2.7 | 190.00 | 513.00 |
| Nugent, James | 07/31/06 | Participate in call with J. Lily (Palm Harbor borrower) regarding motion for partial releases. | 0.9 | 620.00 | 558.00 |
| Nugent, James | 07/31/06 | Analyze appraisal and principal and interest balances for Gramercy loan and Hasley Canyon. | 0.3 | 620.00 | 186.00 |
| | | **Total Loan Portfolio** | **447.8** | **$** | **229,107.00** |

**EXHIBIT C1-R**

USA Commercial Mortgage Company
Management of the Estates by CEO/CRO
April 14, 2006 through July 31, 2006

| Name | Date | Description** | Hours | Rate | Amount |
|------|------|---------------|-------|------|--------|
| Allison, Tom | 04/14/06 | Management duties of the CEO/CRO. | 5.5 | $ 650.00 | $ 3,575.00 |
| Allison, Tom | 04/17/06 | Management duties of the CEO/CRO. | 4.1 | 650.00 | 2,665.00 |
| Allison, Tom | 04/18/06 | Management duties of the CEO/CRO. | 7.4 | 650.00 | 4,810.00 |
| Allison, Tom | 04/19/06 | Management duties of the CEO/CRO. | 7.2 | 650.00 | 4,680.00 |
| Allison, Tom | 04/20/06 | Management duties of the CEO/CRO. | 9.0 | 650.00 | 5,850.00 |
| Allison, Tom | 04/21/06 | Management duties of the CEO/CRO. | 2.4 | 650.00 | 1,560.00 |
| Allison, Tom | 04/24/06 | Management duties of the CEO/CRO. | 8.7 | 650.00 | 5,655.00 |
| Allison, Tom | 04/25/06 | Management duties of the CEO/CRO. | 6.0 | 650.00 | 3,900.00 |
| Allison, Tom | 04/26/06 | Management duties of the CEO/CRO. | 9.2 | 650.00 | 5,980.00 |
| Allison, Tom | 04/27/06 | Management duties of the CEO/CRO. | 8.4 | 650.00 | 5,460.00 |
| Allison, Tom | 04/28/06 | Management duties of the CEO/CRO. | 10.5 | 650.00 | 6,825.00 |
| Allison, Tom | 05/01/06 | Management duties of the CEO/CRO. | 0.1 | 650.00 | 65.00 |
| Allison, Tom | 05/02/06 | Management duties of the CEO/CRO. | 6.4 | 650.00 | 4,160.00 |
| Allison, Tom | 05/03/06 | Management duties of the CEO/CRO. | 5.4 | 650.00 | 3,510.00 |
| Allison, Tom | 05/04/06 | Management duties of the CEO/CRO. | 9.7 | 650.00 | 6,305.00 |
| Allison, Tom | 05/08/06 | Management duties of the CEO/CRO. | 3.7 | 650.00 | 2,405.00 |
| Allison, Tom | 05/10/06 | Management duties of the CEO/CRO. | 2.1 | 650.00 | 1,365.00 |
| Allison, Tom | 05/11/06 | Management duties of the CEO/CRO. | 0.3 | 650.00 | 195.00 |
| Allison, Tom | 05/15/06 | Management duties of the CEO/CRO. | 10.1 | 650.00 | 6,565.00 |
| Allison, Tom | 05/16/06 | Management duties of the CEO/CRO. | 8.1 | 650.00 | 5,265.00 |
| Allison, Tom | 05/17/06 | Management duties of the CEO/CRO. | 2.6 | 650.00 | 1,690.00 |
| Allison, Tom | 05/18/06 | Management duties of the CEO/CRO. | 2.2 | 650.00 | 1,430.00 |
| Allison, Tom | 05/19/06 | Management duties of the CEO/CRO. | 8.3 | 650.00 | 5,395.00 |
| Allison, Tom | 05/23/06 | Management duties of the CEO/CRO. | 2.2 | 650.00 | 1,430.00 |
| Allison, Tom | 05/30/06 | Management duties of the CEO/CRO. | 9.1 | 650.00 | 5,915.00 |
| Allison, Tom | 05/31/06 | Management duties of the CEO/CRO. | 5.1 | 650.00 | 3,315.00 |
| Allison, Tom | 06/01/06 | Management duties of the CEO/CRO. | 7.4 | 650.00 | 4,810.00 |
| Allison, Tom | 06/02/06 | Management duties of the CEO/CRO. | 6.4 | 650.00 | 4,160.00 |
| Allison, Tom | 06/03/06 | Management duties of the CEO/CRO. | 0.2 | 650.00 | 130.00 |
| Allison, Tom | 06/04/06 | Management duties of the CEO/CRO. | 3.3 | 650.00 | 2,145.00 |
| Allison, Tom | 06/06/06 | Management duties of the CEO/CRO. | 9.8 | 650.00 | 6,370.00 |
| Allison, Tom | 06/07/06 | Management duties of the CEO/CRO. | 4.0 | 650.00 | 2,600.00 |
| Allison, Tom | 06/08/06 | Management duties of the CEO/CRO. | 4.0 | 650.00 | 2,600.00 |
| Allison, Tom | 06/13/06 | Management duties of the CEO/CRO. | 2.8 | 650.00 | 1,820.00 |
| Allison, Tom | 06/14/06 | Management duties of the CEO/CRO. | 9.3 | 650.00 | 6,045.00 |
| Allison, Tom | 06/16/06 | Management duties of the CEO/CRO. | 5.5 | 650.00 | 3,575.00 |
| Allison, Tom | 06/19/06 | Management duties of the CEO/CRO. | 9.7 | 650.00 | 6,305.00 |
| Allison, Tom | 06/20/06 | Management duties of the CEO/CRO. | 6.6 | 650.00 | 4,290.00 |
| Allison, Tom | 06/21/06 | Management duties of the CEO/CRO. | 0.1 | 650.00 | 65.00 |
| Allison, Tom | 06/22/06 | Management duties of the CEO/CRO. | 1.6 | 650.00 | 1,040.00 |
| Allison, Tom | 06/23/06 | Management duties of the CEO/CRO. | 6.1 | 650.00 | 3,965.00 |
| Allison, Tom | 06/28/06 | Management duties of the CEO/CRO. | 6.7 | 650.00 | 4,355.00 |
| Allison, Tom | 06/29/06 | Management duties of the CEO/CRO. | 2.9 | 650.00 | 1,885.00 |
| Allison, Tom | 07/10/06 | Management duties of the CEO/CRO. | 2.7 | 650.00 | 1,755.00 |
| Allison, Tom | 07/11/06 | Management duties of the CEO/CRO. | 0.5 | 650.00 | 325.00 |
| Allison, Tom | 07/12/06 | Management duties of the CEO/CRO. | 2.5 | 650.00 | 1,625.00 |
| | | **Total Management of the Estates by CEO/CRO** | **245.9** | | **$ 159,835.00** |

**The duties of the CEO/CRO include but are not limited to: Develop and implement case management strategies; Organize, manage and communicate with Debtor's professionals, management team and other parties of interest in the case; Analyze the portfolio and maximize recovery as Loan Servicer; Review content and participate in hearings relating to motions filed with the Court; and Set direction for a course of action for other assets of the Estates. Additional description for these duties will be contained in MFIM's fee application.

**EXHIBIT C1-S**

USA Commercial Mortgage Company
Meetings/Teleconference
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Allison, Tom | 04/14/06 | Preparation for SEC meeting with M. Pugsley (RQN) and M. Kehl (MFIM). | 0.9 | $ 650.00 | $ 585.00 |
| Allison, Tom | 04/14/06 | Participate in meeting with SEC to provide update on USA Capital and bankruptcy filings. | 1.6 | 650.00 | 1,040.00 |
| Kehl, Monty | 04/14/06 | Prepare for SEC meeting with M. Pugsley (RQN) and T. Allison (MFIM). | 0.9 | 620.00 | 558.00 |
| Kehl, Monty | 04/14/06 | Participate in meeting with SEC to provide update on USA Capital and bankruptcy filings. | 1.6 | 620.00 | 992.00 |
| Reed, James | 04/14/06 | Meet with former Company management J. Milanowski (formerly USACM) to discuss equity interests in borrowers held by related entities. | 1.5 | 430.00 | 645.00 |
| Allison, Tom | 04/17/06 | Discussion of hearing with MFIM staff. | 0.8 | 650.00 | 520.00 |
| Allison, Tom | 04/18/06 | Calls and meetings with counsel to prepare for visits from SEC and state of Nevada Mortgage Loan division. | 0.9 | 650.00 | 585.00 |
| Kehl, Monty | 04/18/06 | Calls and meetings with counsel to prepare for visits from SEC and state of Nevada Mortgage Loan division. | 0.9 | 620.00 | 558.00 |
| Kehl, Monty | 04/18/06 | Supervise the gathering and organizing of materials in preparation for SEC and state of Nevada visits. | 2.6 | 620.00 | 1,612.00 |
| Allison, Tom | 04/19/06 | Participate in planning meeting with counsel and M. Olson (USACM) in preparation for visits from SEC and state of Nevada MLD. | 1.6 | 650.00 | 1,040.00 |
| Kehl, Monty | 04/19/06 | Review information collected for SEC with M. Pugsley (RQN). | 0.7 | 620.00 | 434.00 |
| Kehl, Monty | 04/19/06 | Participate in planning meeting with counsel and M. Olson (USACM) in preparation for visits from SEC and state of Nevada MLD. | 1.6 | 620.00 | 992.00 |
| Allison, Tom | 04/21/06 | Met with T. Barry, A. Stevens (both USACM); J. McPherson (Schwartzer & McPherson); and J. Reed (MFIM) for review of loan portfolio. | 3.0 | 650.00 | 1,950.00 |
| Allison, Tom | 04/21/06 | Meet with Nevada state Mortgage Lending Department, J. Reed (MFIM) to discuss condition of loan portfolio and methodology behind 13-week cash forecast. | 2.0 | 650.00 | 1,300.00 |
| Allison, Tom | 04/21/06 | Meet with Company management to discuss issues including moving into one building, bad loans, collateralizing AP from USAIP, rejectable leases, DIP bank accounts, unfunded loans and Company retirement plan. | 2.0 | 650.00 | 1,300.00 |
| Allison, Tom | 05/04/06 | Participate in meeting with management from the Estate. | 1.1 | 650.00 | 715.00 |
| Kehl, Monty | 05/04/06 | Participate in meeting with management from the Estate. | 1.1 | 620.00 | 682.00 |
| Allison, Tom | 05/09/06 | Participate in meeting with Nevada Mortgage Lending Division. | 1.4 | 650.00 | 910.00 |
| Kehl, Monty | 05/09/06 | Participate in meeting with Nevada Mortgage Lending Division. | 1.4 | 620.00 | 868.00 |
| Kehl, Monty | 05/09/06 | Assist M. Olson (USACM) to research and answer questions received from Nevada MLD. | 1.2 | 620.00 | 744.00 |
| Kehl, Monty | 05/10/06 | Participate in teleconference with counsel to update on case issues. | 1.7 | 620.00 | 1,054.00 |
| Allison, Tom | 05/11/06 | Participate in meeting with management from the Estate. | 1.1 | 650.00 | 715.00 |
| Allison, Tom | 05/18/06 | Participate in meeting with RQN, M. Kehl (MFIM) and M. Olson (USACM) to discuss results of hearing. | 1.5 | 650.00 | 975.00 |

**EXHIBIT C1-S**

USA Commercial Mortgage Company
Meetings/Teleconference
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kehl, Monty | 05/18/06 | Participate in meeting with RQN, T. Allison (MFIM) and M. Olson (USACM) to discuss results of hearing. | 1.5 | 620.00 | 930.00 |
| Allison, Tom | 05/19/06 | Attend USA management meeting. | 1.4 | 650.00 | 910.00 |
| Kehl, Monty | 05/19/06 | Attend USA management meeting. | 1.4 | 620.00 | 868.00 |
| Kehl, Monty | 06/01/06 | Participate in meeting with Investor. | 1.1 | 620.00 | 682.00 |
| Allison, Tom | 06/05/06 | Attend management meeting. | 0.7 | 650.00 | 455.00 |
| Kehl, Monty | 06/05/06 | Attend management meeting. | 0.7 | 620.00 | 434.00 |
| Kehl, Monty | 06/23/06 | Participate in call with direct investor regarding funds contained in Investors account. | 0.4 | 620.00 | 248.00 |
| Nugent, James | 07/10/06 | Participate in call with S. Strong (RQN) regarding various case matters including appraisals, bidders, cash flow matters, and Committee issues. | 0.2 | 620.00 | 124.00 |
| Nugent, James | 07/10/06 | Participate in call with A. Jarvis (RQN) to discuss creditor issues and modify presentation to Committee. | 1.0 | 620.00 | 620.00 |
| Nugent, James | 07/11/06 | Meet with A. Jarvis (RQN) to discuss creditor issues and requests, negotiations to receive pay-off from borrowers, and other case matters. | 1.5 | 620.00 | 930.00 |
| Allison, Tom | 07/18/06 | Participate in conference call with M. Pugsley to discuss information from IP. | 0.9 | 650.00 | 585.00 |
| Allison, Tom | 07/19/06 | Participate in meeting with J. Atkinson (MFIM) and J. Milanowski (formerly USACM) to discuss IP collateral. | 2.4 | 650.00 | 1,560.00 |
| Allison, Tom | 07/20/06 | Participate in follow-up meeting with L. Dean (SEC) to discuss support information collected by MFIM. | 2.6 | 650.00 | 1,690.00 |
| Allison, Tom | 07/21/06 | Participate in meeting with J. Milanowski (formerly USACM). | 2.2 | 650.00 | 1,430.00 |
| Allison, Tom | 07/26/06 | Meet with S. Smith (MFIM) and J. Milanowski (formerly USACM). | 0.4 | 650.00 | 260.00 |
| Smith, Susan | 07/26/06 | Meet with T. Allison (MFIM) and J. Milanowski (formerly USACM). | 0.4 | 590.00 | 236.00 |
| Atkinson, James | 07/31/06 | Attend conference call with counsel. | 1.5 | 650.00 | 975.00 |
| | | **Total Meetings/Teleconference** | **53.4** | **$** | **33,711.00** |

**EXHIBIT C1-T**

USA Commercial Mortgage Company
Monthly Operating Reports
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Smith, Susan | 05/18/06 | Review templates and discuss requirements with L. Weese (USACM). | 0.6 | $ 590.00 | $ 354.00 |
| Oriti, Joseph | 05/19/06 | Analyze and prepare USA Commercial Mortgage Company monthly operating report for the period April 13, 2006 through April 30, 2006. | 2.6 | 330.00 | 858.00 |
| Smith, Susan | 05/19/06 | Review and edit MOR and discuss edits with J. Oriti (MFIM). | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 05/19/06 | Review monthly operating report and discuss with L. Weese (USACM). | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 05/19/06 | Review monthly operating report and discuss with L. Weese (USACM). | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 05/22/06 | Review and edit operating report including account information for the Collection Account and the Investment Account. | 1.2 | 590.00 | 708.00 |
| Oriti, Joseph | 06/02/06 | Analyze and prepare monthly operating report template for USA Commercial Mortgage Company. | 1.4 | 330.00 | 462.00 |
| Smith, Susan | 06/22/06 | Review final MOR's for April and May. | 0.5 | 590.00 | 295.00 |
| Steele, Sarah | 06/22/06 | Receive direction from S. Smith (MFIM) regarding Monthly Operating Reports. | 0.5 | 430.00 | 215.00 |
| Smith, Susan | 06/23/06 | Review MOR's and arrange signature from T. Allison (MFIM), send to J. McPherson (Schwartzer & McPherson) for filing. | 0.4 | 590.00 | 236.00 |
| Oriti, Joseph | 07/10/06 | Analyze and amend USA Commercial Mortgage Company Monthly Operating Report pre-petition assets and liabilities per SoFAs and Schedules. | 1.9 | 330.00 | 627.00 |
| McClellan, Christian | 07/20/06 | Prepare MOR filings. | 1.2 | 190.00 | 228.00 |
| Oriti, Joseph | 07/20/06 | Analyze April 30, 2006 post-petition USA Commercial Mortgage Company monthly operating report. | 0.9 | 330.00 | 297.00 |
| Oriti, Joseph | 07/20/06 | Analyze May 31, 2006 post-petition USA Commercial Mortgage Company monthly operating report. | 1.2 | 330.00 | 396.00 |
| Oriti, Joseph | 07/20/06 | Analyze June 30, 2006 post-petition USA Commercial Mortgage Company monthly operating report. | 1.3 | 330.00 | 429.00 |
| Oriti, Joseph | 07/20/06 | Prepare USA Commercial Mortgage Company April, May, and June monthly operating reports for filing with the Bankruptcy Court. | 1.9 | 330.00 | 627.00 |
| Smith, Susan | 07/20/06 | Review full monthly operating reports for April, May and June. | 1.4 | 590.00 | 826.00 |
| | | **Total Monthly Operating Reports** | **18.9** | | **$ 7,679.00** |

**EXHIBIT C1-U**

USA Commercial Mortgage Company
Strategic Management
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Allison, Tom | 04/17/06 | Meet to discuss employee issues with J. Milanowski and A. Jarvis (RQN). | 0.4 | $ 650.00 $ | 260.00 |
| Allison, Tom | 04/17/06 | Outline operational and collection issues needing attention with A. Jarvis (RQN). | 0.2 | 650.00 | 130.00 |
| Steele, Sarah | 04/18/06 | Assist M. Olson (USACM) regarding public relations and coordination with BMC. | 0.8 | 430.00 | 344.00 |
| Kehl, Monty | 04/19/06 | Calls with K. Glade (RQN) regarding pledge agreement from Investment Partners. | 0.4 | 620.00 | 248.00 |
| Smith, Susan | 04/19/06 | Meet with SEC staff and R. Hilson (USACM) and M. Pugsley (RQN) regarding USACM's accounting systems and procedures. | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 04/19/06 | Meet with SEC Staff and M. Pugsley (RQN) regarding forensic accounting efforts. | 0.6 | 590.00 | 354.00 |
| Oriti, Joseph | 04/20/06 | Analyze and amend USA Commercial Mortgage Company Organization Diagram. | 1.4 | 330.00 | 462.00 |
| Reed, James | 04/21/06 | Meet with Company management to discuss issues including moving from one building, bad loans, collateralizing AP from USAIP, rejectable leases, DIP bank accounts, unfunded loans and Company retirement plan. | 2.0 | 430.00 | 860.00 |
| Kehl, Monty | 04/25/06 | Schedule and participate in call with insurance contact to provide opportunity for Company's officers to ask questions regarding coverage. | 0.8 | 620.00 | 496.00 |
| Kehl, Monty | 04/26/06 | Review pledge agreement to secure related party receivable. | 1.1 | 620.00 | 682.00 |
| Kehl, Monty | 04/27/06 | Review and provide further comments to revised draft pledge agreement. | 2.1 | 620.00 | 1,302.00 |
| Kehl, Monty | 04/28/06 | Revise pledge agreement and send same to counsel. | 0.6 | 620.00 | 372.00 |
| Kehl, Monty | 05/03/06 | Call with K. Glade (RQN) regarding IP pledge agreement. | 0.4 | 620.00 | 248.00 |
| Kehl, Monty | 05/04/06 | Communication with counsel regarding payment of post-petition invoices. | 1.3 | 620.00 | 806.00 |
| Kehl, Monty | 05/04/06 | Discuss separation of IT functions between debtor and non-debtor entities with CIO. | 0.3 | 620.00 | 186.00 |
| Allison, Tom | 05/05/06 | Correspondence and telephone call to A. Jarvis (RQN) regarding employee issues. | 0.1 | 650.00 | 65.00 |
| Kehl, Monty | 05/05/06 | Participate in meeting with R. Hilson,  M. Olson and F. Siddiqui (all USACM) to plan for separation of debtor entities from USA IP. | 1.6 | 620.00 | 992.00 |
| Kehl, Monty | 05/05/06 | Initiate documentation of results of meeting for separation of debtors from IP. | 0.4 | 620.00 | 248.00 |
| Kehl, Monty | 05/05/06 | Calls with K. Glade (RQN) to discuss pledge agreement; plan next steps. | 0.6 | 620.00 | 372.00 |
| Allison, Tom | 05/08/06 | Review claims trading activity with A. Jarvis (RQN) and L. Schwartzer (Schwartzer & McPherson). | 0.3 | 650.00 | 195.00 |
| Kehl, Monty | 05/08/06 | Document notes from weekly IP separation meeting & distribute. | 1.4 | 620.00 | 868.00 |
| Kehl, Monty | 05/08/06 | Calls with B. Baker (counsel for Milanowski) on security pledge agreement. | 0.8 | 620.00 | 496.00 |
| Kehl, Monty | 05/08/06 | Discuss and plan service fee calculation with R. Hilson (USACM). | 0.8 | 620.00 | 496.00 |
| Kehl, Monty | 05/08/06 | Analyze several disbursement requests; discuss with counsel. | 0.6 | 620.00 | 372.00 |

**EXHIBIT C1-U**

USA Commercial Mortgage Company
Strategic Management
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Reed, James | 05/08/06 | Meet with Company IT to evaluate feasibility of implementation of change to service fee calculation. | 1.0 | 430.00 | 430.00 |
| Allison, Tom | 05/09/06 | Discuss an asset owned by USA Investment Partners, Royal Hotel, with A. Jarvis (RQN). | 0.1 | 650.00 | 65.00 |
| Kehl, Monty | 05/09/06 | Calls and e-mails to discuss status of pledge agreement. | 1.4 | 620.00 | 868.00 |
| Allison, Tom | 05/10/06 | Correspondence with A. Jarvis (RQN) regarding investor fund issues. | 0.5 | 650.00 | 325.00 |
| Kehl, Monty | 05/10/06 | Discuss and development calculation method for Service Fee with MFIM and R. Hilson (USACM). | 1.4 | 620.00 | 868.00 |
| Kehl, Monty | 05/10/06 | Review several newspaper articles relating to USA bankruptcy to confirm accuracy of facts. | 0.8 | 620.00 | 496.00 |
| Reed, James | 05/10/06 | Meet with R. Hilson and M. Olson (both USACM) to discuss regular budget meeting and exchange of information related to disbursements and receipts. | 2.0 | 430.00 | 860.00 |
| Kehl, Monty | 05/11/06 | Participate in meeting with management from the Estate. | 1.1 | 620.00 | 682.00 |
| Reed, James | 05/11/06 | Compare Creditor Committee lists with investor lists. | 1.0 | 430.00 | 430.00 |
| Kehl, Monty | 05/12/06 | Participate in team meeting to plan separation of IP from the Estate. | 1.2 | 620.00 | 744.00 |
| Kehl, Monty | 05/12/06 | Document notes from weekly IP separation meeting | 0.6 | 620.00 | 372.00 |
| Kehl, Monty | 05/14/06 | Review revisions to pledge agreement received from IP counsel. | 0.6 | 620.00 | 372.00 |
| Kehl, Monty | 05/15/06 | Review revised version of IP pledge agreement with RQN. | 1.6 | 620.00 | 992.00 |
| Kehl, Monty | 05/15/06 | Assist counsel to draft revised IP pledge agreement. | 2.1 | 620.00 | 1,302.00 |
| Kehl, Monty | 05/15/06 | Call with representatives of IP and RQN to discuss IP pledge agreement. | 0.6 | 620.00 | 372.00 |
| Allison, Tom | 05/16/06 | Participate in meeting with IP counsel to discuss pledge agreement. | 0.7 | 650.00 | 455.00 |
| Allison, Tom | 05/16/06 | Participate in meeting with RQN to revise pledge agreement; review redrafted document. | 0.8 | 650.00 | 520.00 |
| Allison, Tom | 05/16/06 | Participate in meeting with RQN to discuss next steps related to pledge agreement. | 0.4 | 650.00 | 260.00 |
| Kehl, Monty | 05/16/06 | Participate in meeting with IP counsel to discuss pledge agreement. | 0.7 | 620.00 | 434.00 |
| Kehl, Monty | 05/16/06 | Participate in meeting with RQN to revise pledge agreement; review redrafted document. | 0.8 | 620.00 | 496.00 |
| Kehl, Monty | 05/16/06 | Participate in meeting with RQN to discuss next steps related to pledge agreement. | 0.4 | 620.00 | 248.00 |
| Kehl, Monty | 05/17/06 | Study draft of Transition Services Agreement and send to RQN. | 0.9 | 620.00 | 558.00 |
| Allison, Tom | 05/19/06 | Compose e-mail correspondence regarding status of USA Investment Partners security agreement with A. Jarvis (RQN). | 0.3 | 650.00 | 195.00 |
| Kehl, Monty | 05/22/06 | Meet with R. Hilson (USACM) to discuss staffing support at USA. | 0.3 | 620.00 | 186.00 |
| Kehl, Monty | 05/22/06 | Participate in meeting with team to discuss IP separation plan. | 0.6 | 620.00 | 372.00 |
| Kehl, Monty | 05/22/06 | Participate in meetings and phone calls with T. Barry (USACM) and D. Monson (RQN) on partial collateral releases. | 0.7 | 620.00 | 434.00 |

**EXHIBIT C1-U**

USA Commercial Mortgage Company
Strategic Management
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kehl, Monty | 05/24/06 | Collect and deliver 2005 financial statements to CM Committee member. | 0.6 | 620.00 | 372.00 |
| Kehl, Monty | 05/24/06 | Calls with lenders regarding portfolio purchase. | 0.7 | 620.00 | 434.00 |
| Kehl, Monty | 05/24/06 | Call with D. Monson (RQN) to discuss partial release of collateral. | 0.4 | 620.00 | 248.00 |
| Kehl, Monty | 05/25/06 | Discussions with lenders regarding portfolio purchase. | 3.1 | 620.00 | 1,922.00 |
| Allison, Tom | 05/31/06 | Provide insights and revisions on press releases and regulatory issues to M. Pugsley and A. Jarvis (both RQN). | 0.4 | 650.00 | 260.00 |
| Allison, Tom | 05/31/06 | Review meeting held with J. Milanowski for A. Jarvis (RQN). | 0.3 | 650.00 | 195.00 |
| Allison, Tom | 06/01/06 | Conducted call with A. Jarvis (RQN) and J. Milanowski regarding IP receivable, recovery of assets. | 0.5 | 650.00 | 325.00 |
| Allison, Tom | 06/05/06 | Outline strategic options with A. Jarvis (RQN) and A. Steven (USACM) regarding IP security agreement negotiations. | 0.2 | 650.00 | 130.00 |
| Allison, Tom | 06/05/06 | Conduct meeting with J. Milanowski and A. Jarvis (RQN) regarding IP security agreement. | 0.8 | 650.00 | 520.00 |
| Kehl, Monty | 06/07/06 | Participate in call with S. Tingey (RQN) to discuss transition services agreement. | 0.9 | 620.00 | 558.00 |
| Kehl, Monty | 06/12/06 | Review and provide comments for statement and press release for T. Allison (MFIM). | 1.2 | 620.00 | 744.00 |
| Kehl, Monty | 06/12/06 | Initiate with RQN and provide revisions to summary for Investment Partners pledge agreement of Committee presentation. | 1.2 | 620.00 | 744.00 |
| Kehl, Monty | 06/13/06 | Discussions with USA Investment Partners regarding sale of interests in Oak Valley. | 0.7 | 620.00 | 434.00 |
| Allison, Tom | 06/14/06 | Conduct meeting with A. Jarvis (RQN) and J. Milanowski regarding IP pledge. | 0.4 | 650.00 | 260.00 |
| Reed, James | 06/19/06 | Review unfunded loan requirements with Company management. | 2.0 | 430.00 | 860.00 |
| Allison, Tom | 06/21/06 | Meet with A. Jarvis (RQN) to discuss results of court hearing and impact on business needs. | 1.0 | 650.00 | 650.00 |
| Reed, James | 06/21/06 | Review results of Court rulings and develop strategy changes as a result. | 2.5 | 430.00 | 1,075.00 |
| Kehl, Monty | 06/23/06 | Participate in meeting with M. Olson (USACM) to discuss press release/communications. | 0.4 | 620.00 | 248.00 |
| Allison, Tom | 06/29/06 | Review case options with M. Kehl, S. Smith (both MFIM) and RQN. | 1.1 | 650.00 | 715.00 |
| Kehl, Monty | 06/29/06 | Review case options with T. Allison, S. Smith (both MFIM) and RQN. | 1.1 | 620.00 | 682.00 |
| Reed, James | 06/29/06 | Prepare liquidation analysis template. | 2.0 | 430.00 | 860.00 |
| | | **Total Strategic Management** | **64.0** | | **$ 36,957.00** |

**EXHIBIT C1-V**

USA Commercial Mortgage Company
Valuation Analyses / Appraisal
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kehl, Monty | 04/19/06 | Draft and distribute confidentiality agreement to potential real estate appraisals. | 1.6 | $ 620.00 $ | 992.00 |
| Kehl, Monty | 04/19/06 | Calls with potential appraisers to initiate appraisal of collateral for loans. | 0.6 | 620.00 | 372.00 |
| Kehl, Monty | 04/20/06 | Distribute summary information on loan collateral to potential appraisers. | 0.7 | 620.00 | 434.00 |
| Allison, Tom | 04/25/06 | Attend presentation by Keen Consultants, LLC. | 1.2 | 650.00 | 780.00 |
| Allison, Tom | 04/25/06 | Attend presentation by Cushman & Wakefield. | 0.9 | 650.00 | 585.00 |
| Allison, Tom | 04/25/06 | Attend presentation by Hilco. | 1.1 | 650.00 | 715.00 |
| Kehl, Monty | 04/25/06 | Attend presentation by Keen Consultants, LLC. | 1.2 | 620.00 | 744.00 |
| Kehl, Monty | 04/25/06 | Attend presentation by Cushman & Wakefield. | 0.9 | 620.00 | 558.00 |
| Kehl, Monty | 04/25/06 | Attend presentation by Hilco. | 1.1 | 620.00 | 682.00 |
| Kehl, Monty | 04/26/06 | Calls with appraisal firms to clarify terms of proposals. | 0.8 | 620.00 | 496.00 |
| Kehl, Monty | 04/26/06 | Call Hilco and counsel to initiate retention. | 0.4 | 620.00 | 248.00 |
| Kehl, Monty | 04/26/06 | Review and prioritize list of collateral for appraisal. | 1.3 | 620.00 | 806.00 |
| Kehl, Monty | 04/27/06 | Revise and transmit list of collateral for appraisal to Hilco. | 0.7 | 620.00 | 434.00 |
| Kehl, Monty | 04/28/06 | Review Hilco retention letter. | 0.8 | 620.00 | 496.00 |
| Allison, Tom | 04/30/06 | Call with M. Kehl (MFIM) to discuss Hilco retention agreement. | 0.3 | 650.00 | 195.00 |
| Kehl, Monty | 04/30/06 | Call with T. Allison (MFIM) to discuss Hilco retention agreement. | 0.3 | 620.00 | 186.00 |
| Kehl, Monty | 05/01/06 | Call with Hilco to negotiate engagement letter. | 0.4 | 620.00 | 248.00 |
| Allison, Tom | 05/02/06 | On site meetings with Hilco to initiate appraisals. | 1.1 | 650.00 | 715.00 |
| Kehl, Monty | 05/02/06 | On site meetings with Hilco to initiate appraisals. | 1.1 | 620.00 | 682.00 |
| Kehl, Monty | 05/23/06 | Participate in update meeting with Hilco. | 0.9 | 620.00 | 558.00 |
| Kehl, Monty | 05/24/06 | Collect historical data on funds advance and send to Hilco. | 0.7 | 620.00 | 434.00 |
| Kehl, Monty | 05/25/06 | Calls and e-mails with T. Haney (Hilco). | 1.3 | 620.00 | 806.00 |
| Kehl, Monty | 06/01/06 | Update meeting with T. Haney (Hilco). | 0.6 | 620.00 | 372.00 |
| Kehl, Monty | 06/11/06 | Review five appraisal reports. | 1.2 | 620.00 | 744.00 |
| Kehl, Monty | 06/12/06 | Review appraisal report. | 0.8 | 620.00 | 496.00 |
| Kehl, Monty | 06/12/06 | Participate in call with Hilco for update on remaining appraisals. | 0.4 | 620.00 | 248.00 |
| Curchack, Jonas | 06/13/06 | Bind Hilco property appraisals. | 2.6 | 150.00 | 390.00 |
| Kehl, Monty | 06/13/06 | Review and summarize schedule from Hilco. | 0.6 | 620.00 | 372.00 |
| Kehl, Monty | 06/13/06 | Review appraisal report. | 0.6 | 620.00 | 372.00 |
| Curchack, Jonas | 06/19/06 | Prepare workfiles for Hilco appraisals. | 0.9 | 150.00 | 135.00 |
| Curchack, Jonas | 06/19/06 | Prepare workfiles for Hilco appraisals. | 1.0 | 150.00 | 150.00 |
| Curchack, Jonas | 06/20/06 | Prepare workfiles for Hilco appraisals. | 1.8 | 150.00 | 270.00 |
| Curchack, Jonas | 06/22/06 | Create Hilco appraisal summary spreadsheet. | 1.8 | 150.00 | 270.00 |
| Curchack, Jonas | 06/22/06 | Revise and update Loan Summary file with appraisal results. | 1.7 | 150.00 | 255.00 |
| Curchack, Jonas | 06/22/06 | Prepare workfiles for Hilco appraisals. | 1.5 | 150.00 | 225.00 |
| Kehl, Monty | 06/22/06 | Study additional appraisals received from Hilco. | 0.4 | 620.00 | 248.00 |
| Reed, James | 06/22/06 | Meet with Hilco to discuss appraisal delivery. | 3.0 | 430.00 | 1,290.00 |
| Reed, James | 06/22/06 | Review of appraisals arrived to date. | 3.0 | 430.00 | 1,290.00 |
| Curchack, Jonas | 06/26/06 | Prepare workfiles for Hilco appraisals. | 1.0 | 150.00 | 150.00 |
| Curchack, Jonas | 06/26/06 | Update Hilco appraisal summary spreadsheets. | 1.1 | 150.00 | 165.00 |
| Curchack, Jonas | 06/27/06 | Prepare workfiles for Hilco appraisals. | 1.2 | 150.00 | 180.00 |
| Kehl, Monty | 06/27/06 | Participate in call with T. Haney (Hilco) to discuss status of appraisals and appraisals with loans requiring additional funding. | 0.9 | 620.00 | 558.00 |

**EXHIBIT C1-V**

USA Commercial Mortgage Company
Valuation Analyses / Appraisal
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Curchack, Jonas | 06/28/06 | Prepare workfiles for Hilco appraisals. | 0.7 | 150.00 | 105.00 |
| Reed, James | 06/28/06 | Update appraisal sheet. | 3.0 | 430.00 | 1,290.00 |
| Curchack, Jonas | 06/29/06 | Prepare workfiles for Hilco appraisals. | 0.9 | 150.00 | 135.00 |
| Reed, James | 06/29/06 | Update of Hilco summary. | 2.5 | 430.00 | 1,075.00 |
| Reed, James | 07/03/06 | Review and update appraisal summary. | 0.5 | 430.00 | 215.00 |
| Kehl, Monty | 07/05/06 | Participate in call with Hilco to discuss progress of appraisals. | 0.6 | 620.00 | 372.00 |
| Cadwell, Kristin | 07/06/06 | Take new inventory of the appraisals outstanding. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 07/06/06 | Update Hilco appraisal summary sheet and enter appraisal amounts. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 07/07/06 | Update Hilco appraisal summary sheet and enter appraisal amounts. | 1.4 | 190.00 | 266.00 |
| Cadwell, Kristin | 07/07/06 | Update loan summary sheet with appraisals received to date. | 1.5 | 190.00 | 285.00 |
| Cadwell, Kristin | 07/07/06 | Update appraisal inventory sheet. | 0.5 | 190.00 | 95.00 |
| Allison, Tom | 07/10/06 | Participate in call with M. Kahn (Hilco) to discuss value of Rio Rancho loan. | 0.6 | 650.00 | 390.00 |
| Cadwell, Kristin | 07/10/06 | Send appraisals to M. Olson (USACM) per his request. | 0.9 | 190.00 | 171.00 |
| Cadwell, Kristin | 07/10/06 | Update Hilco appraisal summary sheet and enter appraisal amounts. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 07/10/06 | Update loan summary sheet with appraisals received to date. | 1.4 | 190.00 | 266.00 |
| Cadwell, Kristin | 07/10/06 | Receive new appraisals, and update loan summary sheet. | 1.5 | 190.00 | 285.00 |
| Cadwell, Kristin | 07/11/06 | Update loan summary sheet with appraisals received to date. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 07/11/06 | Update Hilco appraisal summary sheet and enter appraisal amounts. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 07/11/06 | Update Hilco appraisal summary sheet and enter appraisal amounts. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 07/11/06 | Create schedule of appraisals sent and outstanding to date. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 07/11/06 | Conduct inventory of appraisals received. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 07/12/06 | Send appraisals to M. Olson (USACM) per his request. | 0.9 | 190.00 | 171.00 |
| Cadwell, Kristin | 07/12/06 | Update appraisal inventory sheet. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 07/12/06 | Update loan summary sheet with appraisals received to date. | 0.7 | 190.00 | 133.00 |
| Cadwell, Kristin | 07/12/06 | Update Hilco appraisal schedule with newly received appraisals. | 1.4 | 190.00 | 266.00 |
| Cadwell, Kristin | 07/13/06 | Update loan summary sheet with appraisals received to date. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 07/13/06 | Update Hilco appraisal schedule with newly received appraisals. | 1.3 | 190.00 | 247.00 |
| Cadwell, Kristin | 07/13/06 | Update appraisal inventory sheet. | 0.7 | 190.00 | 133.00 |
| Cadwell, Kristin | 07/14/06 | Receive new appraisals, and update loan summary sheet. | 2.5 | 190.00 | 475.00 |
| Allison, Tom | 07/17/06 | Discuss valuation for Ashby loans with M. Kahn (Hilco). | 1.9 | 650.00 | 1,235.00 |
| Cadwell, Kristin | 07/18/06 | Conduct inventory of appraisals received. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 07/18/06 | Receive new appraisals, and update loan summary sheet. | 1.2 | 190.00 | 228.00 |
| Cadwell, Kristin | 07/19/06 | Update Hilco summary sheet. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 07/19/06 | Update loan summary sheet with appraisals received to date. | 1.2 | 190.00 | 228.00 |
| Cadwell, Kristin | 07/19/06 | Discuss with Hilco regarding the status of Wasco appraisal. | 0.5 | 190.00 | 95.00 |
| Haftl, Michael | 07/20/06 | Review appraisals received to date. | 2.9 | 530.00 | 1,537.00 |
| Haftl, Michael | 07/20/06 | Compile summary of appraisal amounts. | 3.5 | 530.00 | 1,855.00 |
| Nugent, James | 07/21/06 | Analyze and compare updated appraisals to appraisals performed at origination for loan for a select loan. | 0.5 | 620.00 | 310.00 |
| Haftl, Michael | 07/24/06 | Update appraisal summary. | 1.9 | 530.00 | 1,007.00 |
| McClellan, Christian | 07/24/06 | Update Loan Appraisal Summary with Hilco. | 3.6 | 190.00 | 684.00 |
| Haftl, Michael | 07/25/06 | Update appraisal summary. | 3.3 | 530.00 | 1,749.00 |

**EXHIBIT C1-V**

USA Commercial Mortgage Company
Valuation Analyses / Appraisal
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Nugent, James | 07/25/06 | Analyze summary of appraisal reports and comparison of appraised values to principal loan amounts. | 0.4 | 620.00 | 248.00 |
| Reed, James | 07/25/06 | Review appraisal distribution log. | 1.0 | 430.00 | 430.00 |
| Haftl, Michael | 07/26/06 | Update appraisal summary. | 2.8 | 530.00 | 1,484.00 |
| McClellan, Christian | 07/26/06 | Update appraisal information with recently received Hilco reports. | 2.7 | 190.00 | 513.00 |
| McClellan, Christian | 07/26/06 | Continue to update appraisal information with recently received Hilco reports. | 2.6 | 190.00 | 494.00 |
| Reed, James | 07/26/06 | Review and update recovery analysis. | 3.5 | 430.00 | 1,505.00 |
| Reed, James | 07/26/06 | Review appraisal summary. | 1.0 | 430.00 | 430.00 |
| McClellan, Christian | 07/27/06 | Prepare appraisal information with recently received Hilco reports. | 3.4 | 190.00 | 646.00 |
| McClellan, Christian | 07/27/06 | Continue to prepare appraisal information with recently received Hilco reports. | 3.4 | 190.00 | 646.00 |
| Nugent, James | 07/27/06 | Analyze Hilco appraised values of underlying collateral for loans identified with potential additional funding requirements. | 0.6 | 620.00 | 372.00 |
| Nugent, James | 07/27/06 | Analyze Hilco appraisal report for underlying collateral for a loan situation where borrower may have additional funding requirements. | 0.4 | 620.00 | 248.00 |
| Reed, James | 07/27/06 | Review appraisal information. | 1.0 | 430.00 | 430.00 |
| Haftl, Michael | 07/28/06 | Update appraisal summary. | 1.8 | 530.00 | 954.00 |
| McClellan, Christian | 07/28/06 | Update appraisal information with recently received Hilco reports. | 2.1 | 190.00 | 399.00 |
| Haftl, Michael | 07/31/06 | Update appraisal summary. | 2.1 | 530.00 | 1,113.00 |
| | | **Total Valuation Analyses / Appraisal** | **130.9** | | $ **47,955.00** |

**EXHIBIT A2**

USA Capital Realty Advisors, LLC
Summary Of Hours and Fees Incurred By Professional
April 14, 2006 through July 31, 2006

| Professional | Position | Current Hours Billed | Hourly Rate | Current Fees Billed |
|---|---|---|---|---|
| Allison, Tom | Senior Managing Director | 0.7 | $ 650 | $ 455.00 |
| Smith, Susan | Senior Vice President | 6.5 | 590 | 3,835.00 |
| Steele, Sarah | Vice President | 1.2 | 430 | 516.00 |
| Oriti, Joseph | Senior Associate | 25.3 | 330 | 8,349.00 |
| McClellan, Christian | Associate | 1.2 | 190 | 228.00 |
| Curchack, Jonas | Intern | 7.0 | 150 | 1,050.00 |
| Total Hours and Fees | | 41.9 | | $ 14,433.00 |
| Total Hourly Blended Rate | | | | $ 344.46 |

**EXHIBIT B2**

USA Capital Realty Advisors, LLC
Summary of Hours and Fees Incurred by Category
April 14, 2006 through July 31, 2006

| Category | Exhibit | Hours | Fees |
|----------|---------|-------|------|
| Bankruptcy Schedules & SOFA | C2-A | 25.9 | $ 8,473.00 |
| Case Administration | C2-B | 6.5 | 2,145.00 |
| Court Hearings/Preparation | C2-C | 1.4 | 868.00 |
| Monthly Operating Reports | C2-D | 8.1 | 2,947.00 |
| **Subtotal:  USA Capital Realty Advisors, LLC** | | 41.9 | 14,433.00 |
| | | | |
| **Total Hours and Fees Requested** | | **41.9** | **$ 14,433.00** |

**EXHIBIT C2-A**

USA Capital Realty Advisors, LLC
Bankruptcy Schedules & SOFA
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Oriti, Joseph | 04/18/06 | Analyze and prepare SoFAs & Schedules initial data for USA Capital Realty Advisors, LLC. | 1.3 | $ 330.00 | $ 429.00 |
| Oriti, Joseph | 06/11/06 | Research, analyze and prepare information for Schedules & SoFA's. Transmit to BMC for processing. | 3.8 | 330.00 | 1,254.00 |
| Smith, Susan | 06/11/06 | Review draft Schedules. | 0.7 | 590.00 | 413.00 |
| Curchack, Jonas | 06/12/06 | Research, analyze and prepare information for Schedules & SoFA's. Transmit to BMC for processing. | 3.3 | 150.00 | 495.00 |
| Curchack, Jonas | 06/12/06 | Prepare edits as directed to Schedule data. | 1.6 | 150.00 | 240.00 |
| Curchack, Jonas | 06/13/06 | Prepare intercompany data for SoFA 3c. | 1.4 | 150.00 | 210.00 |
| Oriti, Joseph | 06/13/06 | Research, analyze and prepare information for Schedules & SoFa's. Transmit to BMC for processing. | 2.3 | 330.00 | 759.00 |
| Oriti, Joseph | 06/13/06 | Review draft Schedules and SoFA's with R. Hilson, L. Weese, M. Olson (all USACM); and S. Strong (RQN), S. Smith (MFIM). | 0.5 | 330.00 | 165.00 |
| Oriti, Joseph | 06/13/06 | Prepare edits from meeting notes, transmit to BMC for processing. | 1.4 | 330.00 | 462.00 |
| Smith, Susan | 06/13/06 | Review draft Schedules and SoFA's with R. Hilson, L. Weese, M. Olson (all USACM); and S. Strong (RQN), J. Oriti (MFIM). | 0.5 | 590.00 | 295.00 |
| Oriti, Joseph | 06/14/06 | Prepare edits to SoFAs for filing. | 1.8 | 330.00 | 594.00 |
| Smith, Susan | 06/14/06 | Review draft Schedules for corrections and edits. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 06/14/06 | Review draft SoFA's for corrections, edits and 3c disbursements to insiders. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 06/14/06 | Review updated draft Q3c for insiders. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/14/06 | Update footnotes with attorney edits and customize for entity. | 0.3 | 590.00 | 177.00 |
| Oriti, Joseph | 06/15/06 | Analyze and amend USA Capital Realty Advisors Schedules for filing. | 2.5 | 330.00 | 825.00 |
| Smith, Susan | 06/15/06 | Review final Schedule and SoFA's. | 1.3 | 590.00 | 767.00 |
| Steele, Sarah | 06/15/06 | Review schedule and statements for USA Capital Realty Advisors. | 1.2 | 430.00 | 516.00 |
| Curchack, Jonas | 06/26/06 | Prepare copy of SoFA and Schedules for all 5 entities for Judge. | 0.3 | 150.00 | 45.00 |
| Curchack, Jonas | 06/26/06 | Bind SoFA and Schedules for all 5 entities for Judge. | 0.4 | 150.00 | 60.00 |
| | | **Total Bankruptcy Schedules & SOFA** | **25.9** | | **$ 8,473.00** |

**EXHIBIT C2-B**

USA Capital Realty Advisors, LLC
Case Administration
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Oriti, Joseph | 04/24/06 | Analyze and prepare officers and directors from January 1, 2000 to present per the request of the U.S. Trustee. | 1.2 | $ 330.00 | $ 396.00 |
| Oriti, Joseph | 04/25/06 | Analyze and prepare DIP profile and post-petition bank account signature cards for Bank of America and per the request of the U.S. Trustee. | 1.7 | 330.00 | 561.00 |
| Oriti, Joseph | 04/26/06 | Analyze and prepare Articles of Incorporation/Organization per the request of the U.S. Trustee. | 1.1 | 330.00 | 363.00 |
| Oriti, Joseph | 04/27/06 | Analyze and prepare year ending December 31, 2005 Income Statement and Balance Sheet per the request of the U.S. Trustee. | 1.4 | 330.00 | 462.00 |
| Oriti, Joseph | 04/28/06 | Analyze and prepare month ending March 31, 2006 Income Statement and Balance Sheet  per the request of the U.S. Trustee. | 1.1 | 330.00 | 363.00 |
| | | **Total Case Administration** | **6.5** | | **$ 2,145.00** |

**EXHIBIT C2-C**

USA Capital Realty Advisors, LLC
Court Hearings/Preparation
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Allison, Tom | 07/12/06 | Attend §341 hearing. | 0.7 | $ 650.00 | $ 455.00 |
| Smith, Susan | 07/12/06 | Attend §341 hearing. | 0.7 | 590.00 | 413.00 |
| | | **Total Court Hearings/Preparation** | **1.4** | | **$ 868.00** |

**EXHIBIT C2-D**

USA Capital Realty Advisors, LLC
Monthly Operating Reports
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Oriti, Joseph | 05/19/06 | Analyze and prepare USA Capital Realty Advisors monthly operating report for the period April 13, 2006 through April 30, 2006. | 1.5 | $ 330.00 | $ 495.00 |
| Oriti, Joseph | 06/02/06 | Analyze and prepare monthly operating report initial data. | 1.1 | 330.00 | 363.00 |
| Smith, Susan | 06/21/06 | Review MOR drafts sent by L. Weese (USACM) and note issues and edits. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 06/22/06 | Review final MOR with L. Weese (USACM) and suggest edits. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 06/23/06 | Review MOR's and arrange signature from T. Allison (MFIM), send to J. McPherson (Schwartzer & McPherson) for filing. | 0.2 | 590.00 | 118.00 |
| Oriti, Joseph | 07/10/06 | Analyze and amend USA Capital Realty Advisors Monthly Operating Report pre-petition assets and liabilities per SoFAs and Schedules. | 1.2 | 330.00 | 396.00 |
| Smith, Susan | 07/19/06 | Review full monthly operating reports for April, May and June. | 0.9 | 590.00 | 531.00 |
| McClellan, Christian | 07/20/06 | Prepare MOR filings. | 1.2 | 190.00 | 228.00 |
| Oriti, Joseph | 07/20/06 | Prepare USA Capital Realty Advisors April, May, and June monthly operating reports for filing with the Bankruptcy Court. | 1.4 | 330.00 | 462.00 |
| **Total Monthly Operating Reports** | | | **8.1** | | **$ 2,947.00** |

**EXHIBIT A3**

USA Diversified Trust Deed Fund, LLC
Summary Of Hours and Fees Incurred By Professional
April 14, 2006 through July 31, 2006

| Professional | Position | Current Hours Billed | Hourly Rate | Current Fees Billed |
|---|---|---|---|---|
| Allison, Tom | Senior Managing Director | 17.1 | $ 650 | $ 11,115.00 |
| Atkinson, James | Senior Managing Director | 2.5 | 650 | 1,625.00 |
| Kehl, Monty | Managing Director | 27.6 | 620 | 17,112.00 |
| Nugent, James | Managing Director | 6.0 | 620 | 3,720.00 |
| Smith, Susan | Senior Vice President | 42.5 | 590 | 25,075.00 |
| Haftl, Michael | Senior Vice President | 2.3 | 530 | 1,219.00 |
| Reed, James | Vice President | 44.1 | 430 | 18,963.00 |
| Steele, Sarah | Vice President | 5.4 | 430 | 2,322.00 |
| Fillip, Kasey | Senior Associate | 2.7 | 330 | 891.00 |
| Oriti, Joseph | Senior Associate | 49.6 | 330 | 16,368.00 |
| Cadwell, Kristin | Associate | 27.7 | 190 | 5,263.00 |
| McClellan, Christian | Associate | 2.2 | 190 | 418.00 |
| Curchack, Jonas | Intern | 1.9 | 150 | 285.00 |
| Total Hours and Fees | | 231.6 | | $ 104,376.00 |
| Total Hourly Blended Rate | | $ 450.67 | | |

**EXHIBIT B3**

USA Diversified Trust Deed Fund, LLC
Summary of Hours and Fees Incurred by Category
April 14, 2006 through July 31, 2006

| Category | Exhibit | Hours | Fees |
|---|---|---|---|
| Bankruptcy Motions/Filings | C3-A | 1.1 | $ 649.00 |
| Bankruptcy Schedules & SOFA | C3-B | 33.4 | 12,446.00 |
| Case Administration | C3-C | 15.3 | 4,769.00 |
| Committee Issues and Requests | C3-D | 128.3 | 58,753.00 |
| Court Hearings/Preparation | C3-E | 1.8 | 1,116.00 |
| Financial Analyses | C3-F | 14.4 | 7,066.00 |
| Forensic Loan Accounting | C3-G | 6.7 | 3,569.00 |
| Investor Issues and Requests | C3-H | 2.2 | 1,142.00 |
| Liquidation Analysis | C3-I | 1.4 | 886.00 |
| Loan Portfolio | C3-J | 10.4 | 6,616.00 |
| Meetings/Teleconference | C3-K | 2.6 | 1,651.00 |
| Monthly Operating Reports | C3-L | 12.7 | 4,907.00 |
| Strategic Management | C3-M | 1.3 | 806.00 |
| **Subtotal:  USA Diversified Trust Deed Fund, LLC** | | 231.6 | 104,376.00 |
| | | | |
| **Total Hours and Fees Requested** | | **231.6** | **$ 104,376.00** |

**EXHIBIT C3-A**

USA Diversified Trust Deed Fund, LLC
Bankruptcy Motions/Filings
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Smith, Susan | 07/26/06 | Participate in call with A. Jarvis, S. Strong (both RQN) to discuss Diversified Trust Deed Fund issues with distribution. | 0.7 | $ 590.00 | $    413.00 |
| Smith, Susan | 07/27/06 | Participate in call with M. Tucker (FTI) regarding collection account and Motion to Distribute. | 0.4 | 590.00 | 236.00 |
| | | **Total Bankruptcy Motions/Filings** | **1.1** | | **$    649.00** |

**EXHIBIT C3-B**

USA Diversified Trust Deed Fund, LLC
Bankruptcy Schedules and SOFA
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Oriti, Joseph | 04/18/06 | Analyze and prepare SoFAs & Schedules initial data for USA Diversified Trust Deed Fund, LLC. | 1.2 | $ 330.00 | $    396.00 |
| Cadwell, Kristin | 04/19/06 | Prepare Shareholder listing schedule DIV. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 04/19/06 | Prepare Shareholder listing schedule DIV. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 04/20/06 | Edit Shareholder listing schedule DIV. | 0.5 | 190.00 | 95.00 |
| Oriti, Joseph | 05/31/06 | Research, analyze and prepare information for Schedules & SoFA's.  Transmit to BMC for processing. | 3.6 | 330.00 | 1,188.00 |
| Oriti, Joseph | 06/10/06 | Analyze  Accounts receivable, Notes Receivable, and Investments for Schedule B-16. | 3.1 | 330.00 | 1,023.00 |
| Oriti, Joseph | 06/11/06 | Analyze accounts payable for Schedule F. | 1.0 | 330.00 | 330.00 |
| Oriti, Joseph | 06/11/06 | Analyze outstanding checks for Schedule F. | 1.1 | 330.00 | 363.00 |
| Smith, Susan | 06/11/06 | Review draft Schedules and provide direction to J. Oriti (MFIM). | 0.9 | 590.00 | 531.00 |
| Oriti, Joseph | 06/12/06 | Research, analyze and prepare information for Schedules & SoFA's. Transmit to BMC for processing. | 3.5 | 330.00 | 1,155.00 |
| Smith, Susan | 06/12/06 | Review draft SoFA's and provide edits and comments to J. Oriti (MFIM) for research. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 06/12/06 | Review data pulled for B-16. | 0.9 | 590.00 | 531.00 |
| Oriti, Joseph | 06/13/06 | Research and edit SoFA questions. | 2.2 | 330.00 | 726.00 |
| Oriti, Joseph | 06/13/06 | Review draft Schedules and SoFA's with R. Hilson, L. Weese, M. Olson (all USACM); and S. Strong (RQN), S. Smith (MFIM). | 0.7 | 330.00 | 231.00 |
| Oriti, Joseph | 06/13/06 | Analyze executory contract for Schedule G. | 0.5 | 330.00 | 165.00 |
| Smith, Susan | 06/13/06 | Review draft Schedules and SoFA's with R. Hilson, L. Weese, M. Olson (all USACM); and S. Strong (RQN), J. Oriti (MFIM). | 0.7 | 590.00 | 413.00 |
| Oriti, Joseph | 06/14/06 | Prepare edits to SoFAs for filing. | 1.9 | 330.00 | 627.00 |
| Oriti, Joseph | 06/14/06 | Prepare edits to Schedules for filing. | 2.4 | 330.00 | 792.00 |
| Smith, Susan | 06/14/06 | Review draft Schedules, check B-16 notes. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 06/14/06 | Review draft SoFA's for corrections, edits. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 06/14/06 | Review updated draft Q3c for insiders. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 06/14/06 | Update footnotes with attorney edits and customize for entity. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 06/15/06 | Review  Schedule and SoFA's, request edits. | 1.4 | 590.00 | 826.00 |
| Steele, Sarah | 06/15/06 | Review schedule and statements for USA Diversified Trust Deed Fund. | 1.5 | 430.00 | 645.00 |
| Smith, Susan | 06/20/06 | Check Notes Receivable to updated Loan Summary. | 0.4 | 590.00 | 236.00 |
| Curchack, Jonas | 06/26/06 | Prepare copy of SoFA and Schedules for all 5 entities for Judge. | 0.3 | 150.00 | 45.00 |
| Curchack, Jonas | 06/26/06 | Bind SoFA and Schedules for all 5 entities for Judge. | 0.4 | 150.00 | 60.00 |
| | | **Total Bankruptcy Schedules and SOFA** | **33.4** | | **$    12,446.00** |

**EXHIBIT C3-C**

USA Diversified Trust Deed Fund, LLC
Case Administration
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Oriti, Joseph | 04/19/06 | Analyze and amend USA Diversified Trust Deed Fund equity holders mailing matrix for noticing. | 2.9 | $ 330.00 | $ 957.00 |
| Cadwell, Kristin | 04/20/06 | Research and gather financial information. | 2.0 | 190.00 | 380.00 |
| Oriti, Joseph | 04/21/06 | Research and gather basic financial information and historical documents | 2.1 | 330.00 | 693.00 |
| Oriti, Joseph | 04/24/06 | Analyze and prepare officers and directors from January 1, 2000 to present per the request of the U.S. Trustee. | 1.3 | 330.00 | 429.00 |
| Oriti, Joseph | 04/25/06 | Analyze and prepare Articles of Incorporation/Organization per the request of the U.S. Trustee. | 1.2 | 330.00 | 396.00 |
| Oriti, Joseph | 04/25/06 | Analyze and prepare DIP profile and post-petition bank account signature cards  for Bank of America and per the request of the U.S. Trustee. | 1.8 | 330.00 | 594.00 |
| Oriti, Joseph | 04/26/06 | Analyze and prepare 2005 and 2004 Federal Income Tax Returns per the request of the U.S. Trustee. | 1.3 | 330.00 | 429.00 |
| Oriti, Joseph | 04/27/06 | Analyze and prepare year ending December 31, 2005 Income Statement and Balance Sheet per the request of the U.S. Trustee. | 1.5 | 330.00 | 495.00 |
| Oriti, Joseph | 04/28/06 | Analyze and gather the month ending March 31, 2006 Income Statement and Balance Sheet d per the request of the U.S. Trustee. | 1.2 | 330.00 | 396.00 |
| | | **Total Case Administration** | **15.3** | | **$ 4,769.00** |

**EXHIBIT C3-D**

USA Diversified Trust Deed Fund, LLC
Committee Issues and Requests
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kehl, Monty | 05/19/06 | Create outline of presentation to be made to Creditors Committees (25% allocation). | 0.2 | $ 620.00   $ | 124.00 |
| Kehl, Monty | 05/19/06 | Draft section of Creditors Committees presentation relating to HFA pay-off (25% allocation). | 0.2 | 620.00 | 124.00 |
| Reed, James | 05/19/06 | Continue to develop presentation materials for presentation to Committees (25% allocation). | 0.9 | 430.00 | 387.00 |
| Reed, James | 05/19/06 | Review presentation for Committees (25% allocation). | 0.6 | 430.00 | 258.00 |
| Kehl, Monty | 05/20/06 | Review and provide revisions to Creditors Committees presentation (25% allocation). | 0.3 | 620.00 | 186.00 |
| Reed, James | 05/20/06 | Continue to develop presentation materials for presentation to Committees (25% allocation). | 0.8 | 430.00 | 344.00 |
| Reed, James | 05/20/06 | Review presentation for Committees (25% allocation). | 0.9 | 430.00 | 387.00 |
| Kehl, Monty | 05/21/06 | Review and provide revisions to Creditors Committees presentation (25% allocation). | 0.5 | 620.00 | 310.00 |
| Kehl, Monty | 05/22/06 | Call to discuss Creditors Committees' meeting with A. Jarvis (RQN) and Committee counsel (25% allocation). | 0.1 | 620.00 | 62.00 |
| Kehl, Monty | 05/22/06 | Plan agenda and content of Creditors Committees meeting with A. Jarvis (RQN) (25% allocation). | 0.2 | 620.00 | 124.00 |
| Kehl, Monty | 05/22/06 | Review draft presentation for Creditors Committees with USA management team (25% allocation). | 0.4 | 620.00 | 248.00 |
| Kehl, Monty | 05/22/06 | Additional analyses and revisions to presentation for Creditors Committees (25% allocation). | 0.6 | 620.00 | 372.00 |
| Reed, James | 05/22/06 | Meet A. Stevens (USACM) to discuss presentation content (25% allocation). | 0.6 | 430.00 | 258.00 |
| Reed, James | 05/22/06 | Continue to work on work on presentation (25% allocation). | 0.6 | 430.00 | 258.00 |
| Reed, James | 05/22/06 | Continue to work on work on presentation (25% allocation). | 0.4 | 430.00 | 172.00 |
| Kehl, Monty | 05/23/06 | Receive comments from A. Jarvis (RQN) and make final revisions to presentation to Creditors Committees (25% allocation). | 0.4 | 620.00 | 248.00 |
| Reed, James | 05/23/06 | Revise presentation slides for presentation to Committees (25% allocation). | 1.0 | 430.00 | 430.00 |
| Reed, James | 05/23/06 | Review and revise presentation for Committees (25% allocation). | 0.9 | 430.00 | 387.00 |
| Allison, Tom | 05/31/06 | Discuss communications and requests with creditor's committee with A. Jarvis (RQN) (25% allocation). | 0.1 | 650.00 | 65.00 |
| Oriti, Joseph | 06/01/06 | Analyze and amend Loan Summary for the Hold Funds Motion per the Committee. | 3.3 | 330.00 | 1,089.00 |
| Smith, Susan | 06/01/06 | Review and comment on Loan Summary spreadsheet as revised for Committee. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/03/06 | Research amounts payable to BofA and Citibank for Diversified Committee Counsel. | 0.3 | 590.00 | 177.00 |
| Allison, Tom | 06/05/06 | Participate in meeting with Creditors Committees (25% allocation). | 0.8 | 650.00 | 520.00 |
| Allison, Tom | 06/05/06 | Conference with A. Jarvis; S. Strong (both RQN); and L. Schwartzer (Schwartzer & McPherson) regarding meeting with committees (25% allocation). | 0.2 | 650.00 | 130.00 |
| Allison, Tom | 06/05/06 | Meet to discuss committee issues with A. Jarvis (RQN) (25% allocation). | 0.1 | 650.00 | 65.00 |
| Kehl, Monty | 06/05/06 | Participate in meeting with Creditors Committees (25% allocation). | 0.8 | 620.00 | 496.00 |
| Kehl, Monty | 06/05/06 | Prepare for meeting with the Creditors Committees (25% allocation). | 0.2 | 620.00 | 124.00 |

**EXHIBIT C3-D**

USA Diversified Trust Deed Fund, LLC
Committee Issues and Requests
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Reed, James | 06/05/06 | Meet with Committees who had signed confidentiality agreement (25% allocation). | 0.6 | 430.00 | 258.00 |
| Reed, James | 06/05/06 | Provide information to Committees (25% allocation). | 0.6 | 430.00 | 258.00 |
| Kehl, Monty | 06/08/06 | Preparation for call with Committees. | 0.3 | 620.00 | 186.00 |
| Kehl, Monty | 06/08/06 | Participate in call with Diversified Trust and First Trust Committees to discuss motions to be filed. | 0.6 | 620.00 | 372.00 |
| Allison, Tom | 06/12/06 | Telephone conference with A. Jarvis (RQN) regarding committee meetings (25% allocation). | 0.1 | 650.00 | 65.00 |
| Kehl, Monty | 06/12/06 | Discuss topics to be reviewed during Committee presentations with A. Jarvis (RQN) (25% allocation). | 0.1 | 620.00 | 62.00 |
| Kehl, Monty | 06/12/06 | Initiate with J. Reed (MFIM) and provide revisions to materials for presentation to Committees relating to motions to be heard during 6/21 hearing (25% allocation). | 0.4 | 620.00 | 248.00 |
| Reed, James | 06/12/06 | Meet with M. Kehl (MFIM) to discuss presentation to Committees (25% allocation). | 0.3 | 430.00 | 129.00 |
| Reed, James | 06/12/06 | Collect and format information related to presentation to Committees (25% allocation). | 0.6 | 430.00 | 258.00 |
| Reed, James | 06/12/06 | Create presentation materials for presentation to Committees (25% allocation). | 0.7 | 430.00 | 301.00 |
| Reed, James | 06/13/06 | Collect and format information related to presentation to Committees (25% allocation). | 0.9 | 430.00 | 387.00 |
| Reed, James | 06/13/06 | Create presentation materials for presentation to Committees (25% allocation). | 0.9 | 430.00 | 387.00 |
| Kehl, Monty | 06/14/06 | Participate in call with financial advisors for First Trust Deed Fund and Diversified Fund Committees. | 0.4 | 620.00 | 248.00 |
| Reed, James | 06/14/06 | Meet with T. Allison, M. Kehl (both MFIM) and A. Jarvis (RQN) to review presentation materials (25% allocation). | 0.5 | 430.00 | 215.00 |
| Reed, James | 06/14/06 | Collect and format information related to presentation to Committees (25% allocation). | 0.8 | 430.00 | 344.00 |
| Reed, James | 06/14/06 | Create presentation materials for presentation to Committees (25% allocation). | 0.9 | 430.00 | 387.00 |
| Allison, Tom | 06/15/06 | Attend meeting with Committees who had signed confidentiality agreement (25% allocation). | 0.4 | 650.00 | 260.00 |
| Reed, James | 06/15/06 | Attend meeting with Committees who had signed confidentiality agreement (25% allocation). | 0.4 | 430.00 | 172.00 |
| Reed, James | 06/16/06 | Meet with financial advisors for Creditor Committee (50% allocation). | 1.9 | 430.00 | 817.00 |
| Reed, James | 06/16/06 | Prepare documents related to loan portfolio for financial advisors (25% allocation). | 0.6 | 430.00 | 258.00 |
| Reed, James | 06/19/06 | Respond to investor inquiries related to loan portfolio (25% allocation). | 0.5 | 430.00 | 215.00 |
| Cadwell, Kristin | 06/20/06 | Fill request for information on particular investor by using the database to locate specific investments by loan (25% allocation). | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 06/20/06 | Continue to fill request for information on particular investor by using the database to locate specific investments by loan (25% allocation). | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 06/20/06 | Continue to fill requests for information on particular investor by using the database to locate specific investments by loan (25% allocation). | 0.3 | 190.00 | 57.00 |

**EXHIBIT C3-D**

USA Diversified Trust Deed Fund, LLC
Committee Issues and Requests
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Cadwell, Kristin | 06/20/06 | Continue to fill requests for information on particular investor by using the database to locate specific investments by loan (25% allocation). | 0.1 | 190.00 | 19.00 |
| Cadwell, Kristin | 06/20/06 | Continue to fill requests for information on particular investor by using the database to locate specific investments by loan (25% allocation). | 0.2 | 190.00 | 38.00 |
| Reed, James | 06/20/06 | Prepare and provide documents to Committee Advisors (50% allocation). | 1.3 | 430.00 | 559.00 |
| Cadwell, Kristin | 06/22/06 | Make edits to template for recording Committee requests (25% allocation). | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 06/22/06 | Begin recording Committee requests into master request file (25% allocation). | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 06/22/06 | Record and organize Committee requests into master request file (25% allocation). | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 06/22/06 | Make formatting changes to master request file (25% allocation). | 0.1 | 190.00 | 19.00 |
| Curchack, Jonas | 06/22/06 | Create binders for presentation to lawyers (25% allocation). | 0.5 | 150.00 | 75.00 |
| Kehl, Monty | 06/22/06 | Gather and distribute information to financial advisors for Diversified Trust Committee. | 0.8 | 620.00 | 496.00 |
| Steele, Sarah | 06/22/06 | Discuss with S. Smith (MFIM) regarding Committee requests (25% allocation). | 0.1 | 430.00 | 43.00 |
| Allison, Tom | 06/23/06 | Participate in call with A. Jarvis (RQN) and M. Kehl (MFIM) to discuss meeting with Creditors Committees on 6/29 (25% allocation). | 0.1 | 650.00 | 65.00 |
| Cadwell, Kristin | 06/23/06 | Record First Trust Deed Fund and Diversified Trust Deed Fund documents requests into master Committee request file (50% allocation). | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 06/23/06 | Record request for borrower summaries into master Committee request file (25% allocation). | 0.1 | 190.00 | 19.00 |
| Cadwell, Kristin | 06/23/06 | Locate investor information from the database (25% allocation). | 0.1 | 190.00 | 19.00 |
| Cadwell, Kristin | 06/23/06 | Make edits to executory contract master file (25% allocation). | 0.1 | 190.00 | 19.00 |
| Cadwell, Kristin | 06/23/06 | Organize and assemble Committee requests for filing purposes (25% allocation). | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 06/23/06 | Locate investor information from the database (25% allocation). | 0.2 | 190.00 | 38.00 |
| Kehl, Monty | 06/23/06 | Participate in call with A. Jarvis (RQN) and T. Allison (MFIM) to discuss meeting with Creditors Committees on 6/29 (25% allocation). | 0.1 | 620.00 | 62.00 |
| Smith, Susan | 06/23/06 | Review documents to be sent to Diversified Committee. | 0.4 | 590.00 | 236.00 |
| Steele, Sarah | 06/23/06 | Research regarding Diversified Trust Deed Fund request. | 0.5 | 430.00 | 215.00 |
| Steele, Sarah | 06/23/06 | Gather information for Diversified Trust Deed Fund Committee request. | 0.4 | 430.00 | 172.00 |
| Cadwell, Kristin | 06/26/06 | Prepare detail for the Ten-Ninety loan to be sent to Diversified Trust Deed Fund Committee Representatives. | 0.7 | 190.00 | 133.00 |
| Cadwell, Kristin | 06/26/06 | Prepare loan servicing agreements to be sent to Diversified Trust Deed Fund Committee. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 06/26/06 | Prepare operating agreements to be sent to Diversified Trust Deed Fund Committee. | 1.8 | 190.00 | 342.00 |
| Cadwell, Kristin | 06/26/06 | Organize USA Capital responses to Committee requests to date (25% allocation). | 0.5 | 190.00 | 95.00 |

**EXHIBIT C3-D**

USA Diversified Trust Deed Fund, LLC
Committee Issues and Requests
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kehl, Monty | 06/26/06 | Direct development for shell of presentation to Committees (25% allocation). | 0.1 | 620.00 | 62.00 |
| Kehl, Monty | 06/26/06 | Plan and develop initial draft with S. Smith and J. Reed (both MFIM) for presentation to Committees (25% allocation). | 0.3 | 620.00 | 186.00 |
| Reed, James | 06/26/06 | Provide support for Diversified Trust Deed Fund Committee. | 3.0 | 430.00 | 1,290.00 |
| Reed, James | 06/26/06 | Create presentation for Committee presentation (25% allocation). | 0.8 | 430.00 | 344.00 |
| Reed, James | 06/26/06 | Review presentation for Committee (25% allocation). | 0.5 | 430.00 | 215.00 |
| Smith, Susan | 06/26/06 | Analyze and set up procedures for Committee requests (25% allocation). | 0.1 | 590.00 | 59.00 |
| Smith, Susan | 06/26/06 | Respond to FA's requests for information, check information assembled by K. Cadwell (MFIM). | 1.3 | 590.00 | 767.00 |
| Cadwell, Kristin | 06/27/06 | Obtain and file the Diversified Trust Deed Fund Prospectus. | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 06/27/06 | Organize appraisals to be sent out in response to Committee requests (25% allocation). | 0.2 | 190.00 | 38.00 |
| Cadwell, Kristin | 06/27/06 | Organize loan documents to be sent in response to Committee requests (25% allocation). | 0.3 | 190.00 | 57.00 |
| Kehl, Monty | 06/27/06 | Review and provide edits to first drafts of presentation for Committees (25% allocation). | 0.7 | 620.00 | 434.00 |
| Kehl, Monty | 06/27/06 | Gather information for Diversified Trust Committee's financial advisors. | 0.6 | 620.00 | 372.00 |
| Reed, James | 06/27/06 | Provide support for Diversified Trust Deed Fund Committee. | 3.5 | 430.00 | 1,505.00 |
| Reed, James | 06/27/06 | Update presentation for Committee presentation (25% allocation). | 0.9 | 430.00 | 387.00 |
| Smith, Susan | 06/27/06 | Prepare summary of Schedules for Committee presentation (25% allocation). | 0.1 | 590.00 | 59.00 |
| Smith, Susan | 06/27/06 | Analyze and prepare samples of Loan Summary for Committee presentation (25% allocation). | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 06/27/06 | Review and comment on draft presentation, prepare notes and comments (25% allocation). | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/27/06 | Discuss Committee requests with C. Harwick (FTI) and research information for requests. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 06/27/06 | Discuss Fund investor statements with C. Harwick (FTI) and review data available. | 0.6 | 590.00 | 354.00 |
| Allison, Tom | 06/28/06 | Discuss issues with presentation with A. Jarvis, S. Strong (both RQN); and S. Smith, M. Kehl (both MFIM); research and prepare edits (25% allocation). | 0.4 | 650.00 | 260.00 |
| Cadwell, Kristin | 06/28/06 | Organize electronic loan documents needed to fill request for Diversified Trust Deed Fund Representatives. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 06/28/06 | Verify interest paid to USA by borrower in the balance sheets by loan (25% allocation). | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 06/28/06 | Organize loan origination documents for J. Reed (MFIM) (25% allocation). | 0.2 | 190.00 | 38.00 |
| Cadwell, Kristin | 06/28/06 | Organize operating agreements for J. Reed (MFIM) (25% allocation). | 0.1 | 190.00 | 19.00 |
| Cadwell, Kristin | 06/28/06 | Send legal language in all e-mails with appraisals at the request of USA Capital counsel (25% allocation). | 0.2 | 190.00 | 38.00 |
| Cadwell, Kristin | 06/28/06 | Draft appropriate headers and footers for all outgoing MFIM documents (25% allocation). | 0.1 | 190.00 | 19.00 |
| Kehl, Monty | 06/28/06 | Final review and editing to MFIM work review section of presentation (25% allocation). | 0.4 | 620.00 | 248.00 |

**EXHIBIT C3-D**

USA Diversified Trust Deed Fund, LLC
Committee Issues and Requests
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kehl, Monty | 06/28/06 | Final review and editing to distribution of funds section of presentation (25% allocation). | 0.4 | 620.00 | 248.00 |
| Kehl, Monty | 06/28/06 | Final review and editing to schedules and statements section of presentation (25% allocation). | 0.3 | 620.00 | 186.00 |
| Kehl, Monty | 06/28/06 | Final review and editing to reorganization option section of presentation (25% allocation). | 0.4 | 620.00 | 248.00 |
| Kehl, Monty | 06/28/06 | Final review and editing to next meeting section of presentation (25% allocation). | 0.2 | 620.00 | 124.00 |
| Reed, James | 06/28/06 | Update presentation for Committee presentation (25% allocation). | 0.9 | 430.00 | 387.00 |
| Smith, Susan | 06/28/06 | Participate in call with FTI and A&M regarding investor statements (50% allocation). | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 06/28/06 | Prepare edits to draft presentation, review comments from M. Kehl (MFIM), discuss issues raised in presentation and request changes (25% allocation). | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 06/28/06 | Review draft presentation, edit sample Loan Summary file, research samples for discussion (25% allocation). | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/28/06 | Meet with A. Jarvis, S. Strong, K. Glade (all RQN) to discuss investor issues and presentation (25% allocation). | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 06/28/06 | Discuss issues with presentation with A. Jarvis, S. Strong (both RQN); and T. Allison, M. Kehl (both MFIM); research and prepare edits (25% allocation). | 0.4 | 590.00 | 236.00 |
| Allison, Tom | 06/29/06 | Final review and edits to presentation, discuss presentation with M. Kehl, S. Smith (MFIM) (25% allocation). | 0.7 | 650.00 | 455.00 |
| Allison, Tom | 06/29/06 | Make presentation to Committees (25% allocation). | 0.8 | 650.00 | 520.00 |
| Cadwell, Kristin | 06/29/06 | Record new requests from Committees into Committee request log (25% allocation). | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 06/29/06 | Make copies of appraisal CDs for distribution to Committees (25% allocation). | 0.3 | 190.00 | 57.00 |
| Cadwell, Kristin | 06/29/06 | Record CD distribution into Committee request log (25% allocation). | 0.2 | 190.00 | 38.00 |
| Curchack, Jonas | 06/29/06 | Prepare files for Committees (25% allocation). | 0.7 | 150.00 | 105.00 |
| Kehl, Monty | 06/29/06 | Final edits and rehearsal for presentation to Committees (25% allocation). | 0.7 | 620.00 | 434.00 |
| Kehl, Monty | 06/29/06 | Make presentation to Committees (25% allocation). | 0.8 | 620.00 | 496.00 |
| Smith, Susan | 06/29/06 | Final review and edits to presentation, discuss presentation with M. Kehl and T. Allison (both MFIM) (25% allocation). | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 06/29/06 | Attend Committee presentation (25% allocation). | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 06/29/06 | Discuss issues raised at Committee meeting with A. Jarvis, S. Strong (both RQN); and M. Kehl, T. Allison (both MFIM) (25% allocation). | 0.3 | 590.00 | 177.00 |
| Cadwell, Kristin | 06/30/06 | Gather edited balance sheets for 55 loans (50% allocation). | 0.8 | 190.00 | 152.00 |
| Smith, Susan | 06/30/06 | Discuss historical statements with S. Katz, (DTDF Committee) request required information to be extracted from systems, review data and discuss. | 1.3 | 590.00 | 767.00 |
| Smith, Susan | 06/30/06 | Reply to questions from Committee member. | 0.2 | 590.00 | 118.00 |
| Allison, Tom | 07/05/06 | Participate in conference call with Creditors Committees (25% allocation). | 0.3 | 650.00 | 195.00 |
| Cadwell, Kristin | 07/05/06 | Locate Client ID and account number for investor in Diversified Trust Deed Fund. | 0.7 | 190.00 | 133.00 |
| Smith, Susan | 07/05/06 | Participate in conference call with Creditors Committees (25% allocation). | 0.3 | 590.00 | 177.00 |

**EXHIBIT C3-D**

USA Diversified Trust Deed Fund, LLC
Committee Issues and Requests
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Steele, Sarah | 07/05/06 | Review requests from Committees (25% allocation). | 0.5 | 430.00 | 215.00 |
| Cadwell, Kristin | 07/07/06 | Send out two appraisals to representatives for the Diversified Trust Deed Fund. | 1.2 | 190.00 | 228.00 |
| Atkinson, James | 07/09/06 | Discussion with M. Kehl and J. Nugent (both MFIM) regarding project activities and draft Committee report (25% allocation). | 0.3 | 650.00 | 195.00 |
| Kehl, Monty | 07/09/06 | Create and circulate agenda for meeting with Committees (25% allocation). | 0.1 | 620.00 | 62.00 |
| Nugent, James | 07/09/06 | Analyze draft presentation to the Committee for upcoming meeting and recent presentations to the Committee (25% allocation). | 0.1 | 620.00 | 62.00 |
| Allison, Tom | 07/10/06 | Participate in call with Creditors Committee professionals and RQN (25% allocation). | 0.3 | 650.00 | 195.00 |
| Allison, Tom | 07/10/06 | Meet with J. Nugent (MFIM) to discuss update regarding loans, asset disposition and servicing alternative, edits to presentation to the Committee and other matters in preparation for meeting with the Committee (25% allocation). | 0.1 | 650.00 | 65.00 |
| Cadwell, Kristin | 07/10/06 | Make edits to presentation per M. Kehl (MFIM) (25% allocation). | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 07/10/06 | Make additional edits to presentation per M. Kehl (MFIM) (25% allocation). | 0.3 | 190.00 | 57.00 |
| Kehl, Monty | 07/10/06 | Provide template for presentation to Creditors Committees (25% allocation). | 0.1 | 620.00 | 62.00 |
| Kehl, Monty | 07/10/06 | Draft Distribution of Funds section of presentation (25% allocation). | 0.3 | 620.00 | 186.00 |
| Kehl, Monty | 07/10/06 | Draft Borrower Proposal section of presentation (25% allocation). | 0.2 | 620.00 | 124.00 |
| Kehl, Monty | 07/10/06 | Draft Reorganization Options section of presentation (25% allocation). | 0.6 | 620.00 | 372.00 |
| Kehl, Monty | 07/10/06 | Lead meeting to review draft of presentation with MFIM and RQN (25% allocation). | 0.2 | 620.00 | 124.00 |
| Nugent, James | 07/10/06 | Attend conference call meeting with Committees (25% allocation). | 0.3 | 620.00 | 186.00 |
| Nugent, James | 07/10/06 | Analyze draft presentation to the Committee for the July 11, 2006 meeting (25% allocation). | 0.3 | 620.00 | 186.00 |
| Nugent, James | 07/10/06 | Meet with T. Allison (MFIM) to discuss update regarding loans, asset disposition and servicing alternative, edits to presentation to the Committee and other matters in preparation for meeting with the Committee (25% allocation). | 0.1 | 620.00 | 62.00 |
| Reed, James | 07/10/06 | Provide support for presentation to Creditors Committees (25% allocation). | 0.9 | 430.00 | 387.00 |
| Smith, Susan | 07/10/06 | Participate in call with Creditors Committee professionals and RQN (25% allocation). | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/10/06 | Prepare slides for Creditors Committee presentation (25% allocation). | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/10/06 | Participate in call with RQN to review Committee presentation (25% allocation). | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/10/06 | Edit and prepare slides for Creditors Committee presentation (25 % allocation). | 0.1 | 590.00 | 59.00 |
| Allison, Tom | 07/11/06 | Attend and participate in presentation for Creditors Committees (25% allocation). | 0.9 | 650.00 | 585.00 |
| Atkinson, James | 07/11/06 | Review draft Committee report (25% allocation). | 0.2 | 650.00 | 130.00 |

**EXHIBIT C3-D**

USA Diversified Trust Deed Fund, LLC
Committee Issues and Requests
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Cadwell, Kristin | 07/11/06 | Correspond with representatives from Diversified Trust Deed Fund. | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 07/11/06 | Prepare CD for representatives from Diversified Trust Deed Fund per our conversation. | 1.5 | 190.00 | 285.00 |
| Kehl, Monty | 07/11/06 | Review and provide final revisions to presentation for Creditors Committees (25% allocation). | 0.6 | 620.00 | 372.00 |
| Kehl, Monty | 07/11/06 | Prepare remarks for presentation to Creditors Committees (25% allocation). | 0.3 | 620.00 | 186.00 |
| Kehl, Monty | 07/11/06 | Attend and participate in presentation for Creditors Committees (25% allocation). | 0.9 | 620.00 | 558.00 |
| Nugent, James | 07/11/06 | Analyze draft presentation in preparation for the meeting with the Committee (25% allocation). | 0.2 | 620.00 | 124.00 |
| Nugent, James | 07/11/06 | Attend and participate in Committee meeting (25% allocation). | 0.9 | 620.00 | 558.00 |
| Nugent, James | 07/11/06 | Discuss various case matters with Committee members and their advisors following the formal Committee meeting (25% allocation). | 0.3 | 620.00 | 186.00 |
| Reed, James | 07/11/06 | Provide support for presentation to Creditors Committees (25% allocation). | 0.7 | 430.00 | 301.00 |
| Smith, Susan | 07/11/06 | Attend Committee meeting (25% allocation). | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 07/11/06 | Research and edit materials for presentation to Creditors Committee on investor information and vesting names (25% allocation). | 0.4 | 590.00 | 236.00 |
| Cadwell, Kristin | 07/12/06 | Send out two CDs containing loan documents and appraisals for representatives of the Diversified Trust Deed Fund Committee. | 0.9 | 190.00 | 171.00 |
| Nugent, James | 07/12/06 | Analyze summary of combined information requests from the Creditor Committee received from Debtors' local counsel (25% allocation). | 0.2 | 620.00 | 124.00 |
| Nugent, James | 07/12/06 | Analyze information requests received from FTI regarding Diversified Trust Deed Fund. | 0.4 | 620.00 | 248.00 |
| Reed, James | 07/12/06 | Collect and provide documents for FA. | 2.5 | 430.00 | 1,075.00 |
| Cadwell, Kristin | 07/13/06 | Compile appraisals for representatives for the Diversified Trust Deed Fund. | 1.6 | 190.00 | 304.00 |
| Nugent, James | 07/13/06 | Prepare initial response and provide direction regarding information requests made by financial advisors of the Diversified Fund. | 0.5 | 620.00 | 310.00 |
| Atkinson, James | 07/14/06 | Participate in conference call with counsel to discuss Creditor Committees information requests (25% allocation). | 0.4 | 650.00 | 260.00 |
| Kehl, Monty | 07/14/06 | Participate in call with MFIM and RQN teams regarding subpoenas and information requests from Committees (25% allocation). | 0.2 | 620.00 | 124.00 |
| Nugent, James | 07/14/06 | Issue summary of information to T. Allison (MFIM) regarding creditor issues and coordinating meeting schedule (25% allocation). | 0.1 | 620.00 | 62.00 |
| Nugent, James | 07/14/06 | Attend and participate in call with A. Jarvis and S. Strong (both RQN) regarding due diligence request by the Committees and preparation of response (25% allocation). | 0.4 | 620.00 | 248.00 |
| Nugent, James | 07/14/06 | Participate in call with M. Tucker (FTI) regarding information for the CRO and coordinate schedule for a meeting with the CRO. | 0.1 | 620.00 | 62.00 |
| Atkinson, James | 07/16/06 | Review of draft Committee report (25% allocation). | 0.7 | 650.00 | 455.00 |

**EXHIBIT C3-D**

USA Diversified Trust Deed Fund, LLC
Committee Issues and Requests
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Nugent, James | 07/17/06 | Analyze due diligence listing from Creditor Committees (25% allocation). | 0.1 | 620.00 | 62.00 |
| Reed, James | 07/17/06 | Collect and provide documents for Committee request. | 3.0 | 430.00 | 1,290.00 |
| Smith, Susan | 07/18/06 | Participate in call with FTI, Alvarez & Marsal and Sierra Consulting to discuss Investor Summary Data (25% allocation). | 0.3 | 590.00 | 177.00 |
| Cadwell, Kristin | 07/19/06 | Send received appraisals to representatives of Diversified Trust Deed Fund. | 0.5 | 190.00 | 95.00 |
| Kehl, Monty | 07/19/06 | Participate in weekly call with Creditor Committees (25% allocation). | 0.5 | 620.00 | 310.00 |
| Kehl, Monty | 07/19/06 | Per request from M. Tucker (FTI), initiated analysis of fees for loans requiring additional funding. | 1.1 | 620.00 | 682.00 |
| Nugent, James | 07/19/06 | Analyze Committees' financial advisors' requests for information to prepare responses (25% allocation). | 0.1 | 620.00 | 62.00 |
| Reed, James | 07/19/06 | Collect and provide documents for Committee request. | 3.5 | 430.00 | 1,505.00 |
| Smith, Susan | 07/19/06 | Participate in call with A. Jarvis, S. Strong (both RQN) to discuss Committee due diligence request (25% allocation). | 0.1 | 590.00 | 59.00 |
| Cadwell, Kristin | 07/20/06 | Correspond with representatives of the Diversified Trust Deed Fund Committee regarding outstanding and unfilled requests. | 1.8 | 190.00 | 342.00 |
| Kehl, Monty | 07/20/06 | Finalize analyses of profit sharing agreements and Gramercy fee agreement for analysis of fees for loans requiring additional funding. | 1.2 | 620.00 | 744.00 |
| Smith, Susan | 07/20/06 | Discuss Diversified Trust Deed Fund issues with A. Jarvis, S. Strong (both RQN). | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 07/20/06 | Participate in call with M. Levinson (Orrick) and M. Tucker (FTI), A. Jarvis and S. Strong (both RQN) regarding Diversified Trust Deed Fund issues with investor data. | 0.7 | 590.00 | 413.00 |
| Cadwell, Kristin | 07/21/06 | Make edits to Committee contact list for team members (25% allocation). | 0.2 | 190.00 | 38.00 |
| Nugent, James | 07/21/06 | Attend conference call meeting with Committees (25% allocation). | 0.3 | 620.00 | 186.00 |
| Smith, Susan | 07/21/06 | Participate in call with FTI and Alvarez & Marsal regarding the database (50% allocation). | 0.4 | 590.00 | 236.00 |
| Allison, Tom | 07/23/06 | Meet with J. Milanowski (formerly USACM) and the professionals for Diversified Trust Deed Fund Committee. | 1.8 | 650.00 | 1,170.00 |
| Kehl, Monty | 07/24/06 | Participate in call with financial advisors for First Trust Deed and Diversified Trust Deed Committees to discuss weekly cash budget. | 0.8 | 620.00 | 496.00 |
| Kehl, Monty | 07/24/06 | Participate in meeting with C. Harwick (FTI) to discuss information request relating to motion to distribute funds. | 0.4 | 620.00 | 248.00 |
| McClellan, Christian | 07/24/06 | Log Committee requests. | 1.0 | 190.00 | 190.00 |
| Reed, James | 07/24/06 | Collect and provide information for Committee request. | 3.5 | 430.00 | 1,505.00 |
| Smith, Susan | 07/24/06 | Review On Site request from FTI and answer questions. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 07/24/06 | Meet with C. Harwick, D. Belt (both FTI) regarding Diversified Trust Deed Fund issues including Ten Ninety Loan, Sheraton and Epic. | 0.8 | 590.00 | 472.00 |
| Allison, Tom | 07/25/06 | Meet with M. Tucker (FTI) to discuss IP and J. Milanowski (formerly USACM). | 0.9 | 650.00 | 585.00 |
| Haftl, Michael | 07/25/06 | Prepare presentation of loans with funding requirements report for Committees (25% allocation). | 0.7 | 530.00 | 371.00 |
| Nugent, James | 07/25/06 | Discuss information requests with M. Tucker (FTI). | 0.1 | 620.00 | 62.00 |

**EXHIBIT C3-D**

USA Diversified Trust Deed Fund, LLC
Committee Issues and Requests
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Smith, Susan | 07/25/06 | Discussion with D. Belt (FTI) regarding Loan Summary. | 0.4 | 590.00 | 236.00 |
| Haftl, Michael | 07/26/06 | Prepare presentation of loans with funding requirements report for Committees (25% allocation). | 0.8 | 530.00 | 424.00 |
| Reed, James | 07/26/06 | Collect and provide information for Committee request. | 1.3 | 430.00 | 559.00 |
| Smith, Susan | 07/26/06 | Participate in call with C. Harwick (FTI) regarding Diversified Trust Deed Fund issues with distribution. | 0.3 | 590.00 | 177.00 |
| Haftl, Michael | 07/27/06 | Update confidentiality agreement list (25% allocation). | 0.4 | 530.00 | 212.00 |
| Haftl, Michael | 07/27/06 | Review collateral summary and confidentiality list (25% allocation). | 0.4 | 530.00 | 212.00 |
| Kehl, Monty | 07/27/06 | Attend and participate in weekly call with Creditors Committees (25% allocation). | 0.4 | 620.00 | 248.00 |
| Kehl, Monty | 07/27/06 | Tabulate and review list of executed confidentiality agreements and collateral summary per request from Committees (25% allocation). | 0.2 | 620.00 | 124.00 |
| Nugent, James | 07/27/06 | Attend and participate in joint Committee conference call meeting (25% allocation). | 0.4 | 620.00 | 248.00 |
| Reed, James | 07/27/06 | Collect and provide information for Committee request (25% allocation). | 0.9 | 430.00 | 387.00 |
| Smith, Susan | 07/27/06 | Participate in call with all Committees (25% allocation). | 0.4 | 590.00 | 236.00 |
| Atkinson, James | 07/31/06 | Attend conference call with Committee (25% allocation). | 0.2 | 650.00 | 130.00 |
| Atkinson, James | 07/31/06 | Discussion with J. Nugent (MFIM) regarding follow-up items from Committee call (25% allocation). | 0.1 | 650.00 | 65.00 |
| Kehl, Monty | 07/31/06 | Participate in call with RQN to discuss exclusivity proposal for Committees as well as response to objections filed by Committees (25% allocation). | 0.3 | 620.00 | 186.00 |
| Kehl, Monty | 07/31/06 | Attend and participate in weekly call with Creditors Committees (25% allocation). | 0.3 | 620.00 | 186.00 |
| Nugent, James | 07/31/06 | Discussion with J. Atkinson (MFIM) regarding follow-up items from Committee call (25% allocation). | 0.1 | 620.00 | 62.00 |
| Nugent, James | 07/31/06 | Attend conference call meeting with Committees (25% allocation). | 0.2 | 620.00 | 124.00 |
| Smith, Susan | 07/31/06 | Participate in conference call with A. Jarvis, S. Strong (both RQN) regarding Committee issues to be discussed (25% allocation). | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/31/06 | Participate in Committee conference call (25% allocation). | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/31/06 | Participate in conference call with A. Jarvis, S. Strong (RQN) regarding Committee issues (25% allocation). | 0.2 | 590.00 | 118.00 |
| | | **Total Committee Issues and Requests** | **128.3** | $ | **58,753.00** |

**EXHIBIT C3-E**

USA Diversified Trust Deed Fund, LLC
Court Hearings/Preparations
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Allison, Tom | 07/12/06 | Attend §341 hearing. | 0.9 | $ 650.00 | $    585.00 |
| Smith, Susan | 07/12/06 | Attend §341 hearing. | 0.9 | 590.00 | 531.00 |
| | | **Total Court Hearings/Preparations** | **1.8** | | **$    1,116.00** |

**EXHIBIT C3-F**

USA Diversified Trust Deed Fund, LLC
Financial Analyses
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Smith, Susan | 06/30/06 | Review drafts of Funds statements, provide direction for changes and correct information to pull from database. | 1.4 | $ 590.00 | $ 826.00 |
| Smith, Susan | 07/05/06 | Review and edit sample monthly Fund statements. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 07/05/06 | Research prior Fund statements. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 07/05/06 | Provide direction to M. Grimmett (BMC) regarding the Fund statements and ownership interests. | 0.9 | 590.00 | 531.00 |
| Fillip, Kasey | 07/06/06 | Prepare statements for Diversified Trust Deed Fund investors. | 2.7 | 330.00 | 891.00 |
| Smith, Susan | 07/06/06 | Research historical statement reports for S. Katz (Fund Committee Member). | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 07/06/06 | Answer S. Katz (Fund Committee Member) questions and comment on statements to C. Harwick (FTI). | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/06/06 | Participate in call with M. Tucker and C. Harwick (both FTI) regarding Fund member statements. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 07/07/06 | Review final draft of Fund Member statements with edits from FTI and authorize printing. | 1.2 | 590.00 | 708.00 |
| Smith, Susan | 07/10/06 | Review Loan Summary of Filing Date and send to C. Harwick (FTI). | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/11/06 | Participate in call with C. Harwick (FTI) regarding Diversified Trust Deed Fund statements. | 0.3 | 590.00 | 177.00 |
| Oriti, Joseph | 07/25/06 | Research and analyze USA Capital Diversified Trust Deed Fund Intercompany transactions. | 2.8 | 330.00 | 924.00 |
| Smith, Susan | 07/26/06 | Analyze Diversified Trust Deed Fund capital structure and portfolio. | 2.1 | 590.00 | 1,239.00 |
| | | **Total Financial Analyses** | **14.4** | | **$ 7,066.00** |

**EXHIBIT C3-G**

USA Diversified Trust Deed Fund, LLC
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Smith, Susan | 07/05/06 | Research investor statements, historical information and abilities of Visiofast. | 1.4 | $ 590.00 | $ 826.00 |
| Steele, Sarah | 07/05/06 | Research S. Katz (Fund Committee Member) Client ID for Diversified Trust Deed Fund advisors. | 2.4 | 430.00 | 1,032.00 |
| Smith, Susan | 07/06/06 | Reconcile Diversified Trust Deed Fund statements to Fund totals. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 07/27/06 | Analyze Ten Ninety fundings. | 2.1 | 590.00 | 1,239.00 |
| | | **Total Forensic Loan Accounting** | **6.7** | | **$ 3,569.00** |

**EXHIBIT C3-H**

USA Diversified Trust Deed Fund, LLC
Investor Issues and Requests
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Oriti, Joseph | 07/24/06 | Research K-1 Tax returns for USA Capital Diversified Trust Deed Fund per investor request. | 0.9 | $ 330.00 | $ 297.00 |
| Allison, Tom | 07/25/06 | Meet with T. Helms to discuss case. | 1.3 | 650.00 | 845.00 |
| | | **Total Investor Issues and Requests** | **2.2** | | **$ 1,142.00** |

**EXHIBIT C3-I**

USA Diversified Trust Deed Fund, LLC
Liquidation Analysis
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kehl, Monty | 07/09/06 | Review and edit liquidation analyses for Diversified Trust Deed Fund. | 0.8 | $  620.00 | $  496.00 |
| Atkinson, James | 07/12/06 | Review draft liquidation analyses related to Diversified Trust Deed Fund. | 0.6 | 650.00 | 390.00 |
| | | **Total Liquidation Analysis** | **1.4** | | **$  886.00** |

**EXHIBIT C3-J**

USA Diversified Trust Deed Fund, LLC
Loan Portfolio
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kehl, Monty | 06/27/06 | Participate in meeting with counsel and financial advisors for Diversified Trust Committee to review loan portfolio. | 2.1 | $ 620.00 | $ 1,302.00 |
| Allison, Tom | 06/28/06 | Participate in call with counsel and financial advisors for Diversified Trust Committee as well as RQN to discuss action plan for loan portfolio. | 1.9 | 650.00 | 1,235.00 |
| Kehl, Monty | 06/28/06 | Participate in call with counsel and financial advisors for Diversified Trust Committee as well as RQN to discuss action plan for loan portfolio. | 1.9 | 620.00 | 1,178.00 |
| Nugent, James | 07/12/06 | Analyze 10-90 loan transaction activity. | 0.8 | 620.00 | 496.00 |
| Allison, Tom | 07/17/06 | Participate in meeting in LA with professionals for Diversified Committee and borrower (Richard Ashby). | 3.7 | 650.00 | 2,405.00 |
| | | **Total Loan Portfolio** | **10.4** | | **$ 6,616.00** |

**EXHIBIT C3-K**

USA Diversified Trust Deed Fund, LLC
Meetings/Teleconference
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Allison, Tom | 05/23/06 | Participate in meeting with the Official Committees for First Deed Trust and Diversified Trust (50% allocation). | 1.3 | $ 650.00  $ | 845.00 |
| Kehl, Monty | 05/23/06 | Participate in meeting with the Official Committees for First Deed Trust and Diversified Trust (50% allocation). | 1.3 | 620.00 | 806.00 |
| | | **Total Meetings/Teleconference** | **2.6** | **$** | **1,651.00** |

**EXHIBIT C3-L**

USA Diversified Trust Deed Fund, LLC
Monthly Operating Reports
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Oriti, Joseph | 05/19/06 | Analyze and prepare USA Capital Diversified Trust Deed Fund monthly operating report for the period April 13, 2006 through April 30, 2006. | 1.7 | $ 330.00 | $ 561.00 |
| Smith, Susan | 05/22/06 | Review and edit Diversified Trust Deed Fund operating report. | 0.7 | 590.00 | 413.00 |
| Oriti, Joseph | 06/02/06 | Analyze and prepare monthly operating report initial data. | 1.3 | 330.00 | 429.00 |
| Smith, Susan | 06/21/06 | Review MOR drafts sent by L. Weese (USACM) and note issues and edits. | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 06/22/06 | Review final MOR with L. Weese (USACM) and suggest edits. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 06/23/06 | Review MOR's and arrange signature from T. Allison (MFIM), send to J. McPherson (Schwartzer & McPherson) for filing. | 0.2 | 590.00 | 118.00 |
| Oriti, Joseph | 07/10/06 | Analyze and amend USA Capital Diversified Trust Deed Fund Monthly Operating Report pre-petition assets and liabilities per SoFAs and Schedules. | 1.6 | 330.00 | 528.00 |
| Oriti, Joseph | 07/14/06 | Analyze April 30, 2006 post-petition USA Capital Diversified Trust Deed Fund monthly operating report. | 0.5 | 330.00 | 165.00 |
| Oriti, Joseph | 07/14/06 | Analyze May 31, 2006 post-petition USA Capital Diversified Trust Deed Fund monthly operating report. | 0.7 | 330.00 | 231.00 |
| Oriti, Joseph | 07/14/06 | Analyze June 30, 2006 post-petition USA Capital Diversified Trust Deed Fund monthly operating report. | 0.8 | 330.00 | 264.00 |
| McClellan, Christian | 07/20/06 | Prepare MOR filings. | 1.2 | 190.00 | 228.00 |
| Oriti, Joseph | 07/20/06 | Prepare USA Capital Diversified Trust Deed Fund April, May, and June monthly operating reports for filing with the Bankruptcy Court. | 1.5 | 330.00 | 495.00 |
| Smith, Susan | 07/20/06 | Review full monthly operating reports for April, May and June. | 1.2 | 590.00 | 708.00 |
| | | **Total Monthly Operating Reports** | **12.7** | | **$ 4,907.00** |

**EXHIBIT C3-M**

USA Diversified Trust Deed Fund, LLC
Strategic Management
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kehl, Monty | 05/22/06 | Analysis to calculate and fund monthly management fee for Diversified Trust. | 1.3 | $ 620.00 | $ 806.00 |
| | | **Total Strategic Management** | **1.3** | | **$ 806.00** |

**EXHIBIT A4**

USA Capital First Trust Deed Fund, LLC
Summary Of Hours and Fees Incurred By Professional
April 14, 2006 through July 31, 2006

| Professional | Position | Current Hours Billed | Hourly Rate | Current Fees Billed |
|---|---|---|---|---|
| Allison, Tom | Senior Managing Director | 10.6 | $ 650 | $ 6,890.00 |
| Atkinson, James | Senior Managing Director | 2.6 | 650 | 1,690.00 |
| Kehl, Monty | Managing Director | 32.2 | 620 | 19,964.00 |
| Nugent, James | Managing Director | 6.3 | 620 | 3,906.00 |
| Smith, Susan | Senior Vice President | 28.6 | 590 | 16,874.00 |
| Haftl, Michael | Senior Vice President | 2.3 | 530 | 1,219.00 |
| Reed, James | Vice President | 57.5 | 430 | 24,725.00 |
| Steele, Sarah | Vice President | 2.0 | 430 | 860.00 |
| Fillip, Kasey | Senior Associate | 3.1 | 330 | 1,023.00 |
| Oriti, Joseph | Senior Associate | 40.9 | 330 | 13,497.00 |
| Cadwell, Kristin | Associate | 34.0 | 190 | 6,460.00 |
| McClellan, Christian | Associate | 3.7 | 190 | 703.00 |
| Curchack, Jonas | Intern | 7.0 | 150 | 1,050.00 |
| Total Hours and Fees | | 230.8 | | $ 98,861.00 |
| | | | | |
| Total Hourly Blended Rate | | $ 428.34 | | |

**EXHIBIT B4**

USA Capital First Trust Deed Fund, LLC
Summary of Hours and Fees Incurred by Category
April 14, 2006 through July 31, 2006

| Category | Exhibit | Hours | Fees |
|---|---|---|---|
| Bankruptcy Schedules & SOFA | C4-A | 37.2 | $ 12,140.00 |
| Case Administration | C4-B | 14.1 | 4,653.00 |
| Committee Issues and Requests | C4-C | 147.3 | 65,994.00 |
| Court Hearings/Preparation | C4-D | 2.2 | 1,364.00 |
| Financial Analyses | C4-E | 5.5 | 2,595.00 |
| Forensic Loan Accounting | C4-F | 1.3 | 767.00 |
| Investor Issues and Requests | C4-G | 1.2 | 512.00 |
| Liquidation Analysis | C4-H | 1.3 | 827.00 |
| Loan Portfolio | C4-I | 4.3 | 2,579.00 |
| Meetings/Teleconferences | C4-J | 3.7 | 2,366.00 |
| Monthly Operating Reports | C4-K | 11.8 | 4,506.00 |
| Valuation Analyses / Appraisal | C4-L | 0.9 | 558.00 |
| **Subtotal:  USA Capital First Trust Deed Fund, LLC** | | 230.8 | 98,861.00 |
| **Total Hours and Fees Requested** | | **230.8** | **$    98,861.00** |

**EXHIBIT C4-A**

USA Capital First Trust Deed Fund, LLC
Bankruptcy Schedules and SOFA
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Cadwell, Kristin | 04/18/06 | Prepare Shareholder listing schedule Class A. | 1.3 | $ 190.00 | $ 247.00 |
| Cadwell, Kristin | 04/18/06 | Prepare Shareholder listing schedule Class A. | 1.7 | 190.00 | 323.00 |
| Cadwell, Kristin | 04/18/06 | Prepare Shareholder listing schedule Class A. | 0.5 | 190.00 | 95.00 |
| Fillip, Kasey | 04/18/06 | Prepare summary of percentage ownership by loan for USA National Fund. | 0.6 | 330.00 | 198.00 |
| Oriti, Joseph | 04/18/06 | Analyze and prepare SoFAs & Schedules initial data. | 1.4 | 330.00 | 462.00 |
| Cadwell, Kristin | 04/19/06 | Prepare Shareholder listing schedule Class A. | 1.6 | 190.00 | 304.00 |
| Cadwell, Kristin | 04/19/06 | Prepare Shareholder listing schedule Class B. | 1.2 | 190.00 | 228.00 |
| Cadwell, Kristin | 04/19/06 | Prepare Shareholder listing schedule Class B. | 1.1 | 190.00 | 209.00 |
| Oriti, Joseph | 05/31/06 | Research, analyze and prepare information for Schedules & SoFA's. | 3.4 | 330.00 | 1,122.00 |
| Smith, Susan | 06/11/06 | Review draft Schedules. | 1.2 | 590.00 | 708.00 |
| Curchack, Jonas | 06/12/06 | Verify Intercompany payments. | 3.1 | 150.00 | 465.00 |
| Curchack, Jonas | 06/12/06 | Prepare data for SoFA 3b. | 0.5 | 150.00 | 75.00 |
| Curchack, Jonas | 06/12/06 | Prepare data for SoFA 3c. | 1.4 | 150.00 | 210.00 |
| Oriti, Joseph | 06/12/06 | Research, analyze and prepare information for Schedules & SoFA's.  Transmit to BMC for processing. | 3.1 | 330.00 | 1,023.00 |
| Smith, Susan | 06/12/06 | Review data pulled for B-16. | 1.2 | 590.00 | 708.00 |
| Oriti, Joseph | 06/13/06 | Edit Intercompany transactions for SoFA 3c. | 0.7 | 330.00 | 231.00 |
| Oriti, Joseph | 06/13/06 | Review draft Schedules and SoFA's with R. Hilson, L. Weese, M. Olson (all USACM); and S. Strong (RQN), S. Smith (MFIM). | 0.8 | 330.00 | 264.00 |
| Oriti, Joseph | 06/13/06 | Analyze executory contract for Schedule G. | 1.6 | 330.00 | 528.00 |
| Smith, Susan | 06/13/06 | Review draft Schedules and SoFA's with R. Hilson, L. Weese, M. Olson (all USACM); and S. Strong (RQN), J. Oriti (MFIM). | 0.8 | 590.00 | 472.00 |
| Oriti, Joseph | 06/14/06 | Prepare edits to SoFAs for filing. | 1.7 | 330.00 | 561.00 |
| Oriti, Joseph | 06/14/06 | Prepare edits to Schedules for filing. | 2.3 | 330.00 | 759.00 |
| Smith, Susan | 06/14/06 | Review draft Schedules, check B-16 notes. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 06/14/06 | Review draft SoFA's for corrections, edits. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/14/06 | Review updated draft Q3c for insiders. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/14/06 | Update footnotes with attorney edits and customize for entity. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 06/15/06 | Review final Schedule and SoFA's. | 1.6 | 590.00 | 944.00 |
| Steele, Sarah | 06/15/06 | Review schedule and statements for USA First Trust Deed Fund. | 1.5 | 430.00 | 645.00 |
| Smith, Susan | 06/20/06 | Check Notes Receivable to updated Loan Summary. | 0.3 | 590.00 | 177.00 |
| Curchack, Jonas | 06/26/06 | Prepare copy of SoFA and Schedules for all 5 entities for Judge. | 0.4 | 150.00 | 60.00 |
| Curchack, Jonas | 06/26/06 | Bind SoFA and Schedules for all 5 entities for Judge. | 0.4 | 150.00 | 60.00 |
| | | **Total Bankruptcy Schedules and SOFA** | **37.2** | | **$ 12,140.00** |

**EXHIBIT C4-B**

USA Capital First Trust Deed Fund, LLC
Case Administration
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Oriti, Joseph | 04/19/06 | Analyze and amend USA First Trust Deed Fund equity holders mailing matrix for noticing. | 3.9 | $ 330.00 | $  1,287.00 |
| Oriti, Joseph | 04/21/06 | Analyze and amend USA First Trust Deed Fund equity holders mailing matrix for noticing. | 1.8 | 330.00 | 594.00 |
| Oriti, Joseph | 04/24/06 | Analyze and prepare officers and directors from January 1, 2000 to present per the request of the U.S. Trustee. | 1.3 | 330.00 | 429.00 |
| Oriti, Joseph | 04/25/06 | Analyze and prepare Articles of Incorporation/Organization per the request of the U.S. Trustee. | 1.3 | 330.00 | 429.00 |
| Oriti, Joseph | 04/25/06 | Analyze and prepare DIP profile and post-petition bank account signature cards for Bank of America and per the request of the U.S. Trustee. | 2.1 | 330.00 | 693.00 |
| Oriti, Joseph | 04/26/06 | Analyze and prepare 2005 and 2004 Federal Income Tax Returns per the request of the U.S. Trustee. | 1.2 | 330.00 | 396.00 |
| Oriti, Joseph | 04/27/06 | Analyze and prepare year ending December 31, 2004 and 2005 Income Statement and Balance Sheet per the request of the U.S. Trustee. | 1.2 | 330.00 | 396.00 |
| Oriti, Joseph | 04/28/06 | Analyze and prepare month ending March 31, 2006 Income Statement and Balance Sheet per the request of the U.S. Trustee. | 1.3 | 330.00 | 429.00 |
| | | **Total Case Administration** | **14.1** | | **$    4,653.00** |

**EXHIBIT C4-C**

USA Capital First Trust Deed Fund, LLC
Committee Issues and Requests
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kehl, Monty | 05/19/06 | Create outline of presentation to be made to Creditors Committees (25% allocation). | 0.2 | $ 620.00 | $ 124.00 |
| Kehl, Monty | 05/19/06 | Draft section of Creditors Committees presentation relating to HFA pay-off (25% allocation). | 0.2 | 620.00 | 124.00 |
| Reed, James | 05/19/06 | Continue to develop presentation materials for presentation to Committees (25% allocation). | 0.8 | 430.00 | 344.00 |
| Reed, James | 05/19/06 | Review presentation for Committees (25% allocation). | 0.6 | 430.00 | 258.00 |
| Kehl, Monty | 05/20/06 | Review and provide revisions to Creditors Committees presentation (25% allocation). | 0.3 | 620.00 | 186.00 |
| Reed, James | 05/20/06 | Continue to develop presentation materials for presentation to Committees (25% allocation). | 0.9 | 430.00 | 387.00 |
| Reed, James | 05/20/06 | Review presentation for Committees (25% allocation). | 1.0 | 430.00 | 430.00 |
| Kehl, Monty | 05/21/06 | Review and provide revisions to Creditors Committees presentation (25% allocation). | 0.5 | 620.00 | 310.00 |
| Kehl, Monty | 05/22/06 | Call to discuss Creditors Committees' meeting with A. Jarvis (RQN) and Committee counsel (25% allocation). | 0.1 | 620.00 | 62.00 |
| Kehl, Monty | 05/22/06 | Plan agenda and content of Creditors Committees meeting with A. Jarvis (RQN) (25% allocation). | 0.2 | 620.00 | 124.00 |
| Kehl, Monty | 05/22/06 | Review draft presentation for Creditors Committees with USA management team (25% allocation). | 0.3 | 620.00 | 186.00 |
| Kehl, Monty | 05/22/06 | Additional analyses and revisions to presentation for Creditors Committees (25% allocation). | 0.6 | 620.00 | 372.00 |
| Reed, James | 05/22/06 | Meet A. Stevens (USACM) to discuss presentation content (25% allocation). | 0.6 | 430.00 | 258.00 |
| Reed, James | 05/22/06 | Continue to work on work on presentation (25% allocation). | 0.6 | 430.00 | 258.00 |
| Reed, James | 05/22/06 | Continue to work on work on presentation (25% allocation). | 0.4 | 430.00 | 172.00 |
| Kehl, Monty | 05/23/06 | Receive comments from A. Jarvis (RQN) and make final revisions to presentation to Creditors Committees (25% allocation). | 0.4 | 620.00 | 248.00 |
| Reed, James | 05/23/06 | Revise presentation slides for presentation to Committees (25% allocation). | 1.0 | 430.00 | 430.00 |
| Reed, James | 05/23/06 | Review and revise presentation for Committees (25% allocation). | 0.9 | 430.00 | 387.00 |
| Allison, Tom | 05/31/06 | Discuss communications and requests with creditor's committee with A. Jarvis (RQN) (25% allocation). | 0.1 | 650.00 | 65.00 |
| Kehl, Monty | 06/01/06 | Provide comments to Loan Summary request from First Trust Committee counsel. | 1.2 | 620.00 | 744.00 |
| Oriti, Joseph | 06/01/06 | Analyze and amend Loan Summary for the Hold Funds Motion per the Committee. | 3.4 | 330.00 | 1,122.00 |
| Smith, Susan | 06/01/06 | Review and comment on Loan Summary spreadsheet as revised for Committee. | 0.7 | 590.00 | 413.00 |
| Allison, Tom | 06/05/06 | Participate in meeting with Creditors Committees (25% allocation). | 0.8 | 650.00 | 520.00 |
| Allison, Tom | 06/05/06 | Conference with A. Jarvis; S. Strong (both RQN); and L. Schwartzer (Schwartzer & McPherson) regarding meeting with committees (25% allocation). | 0.3 | 650.00 | 195.00 |
| Allison, Tom | 06/05/06 | Meet to discuss committee issues with A. Jarvis (RQN) (25% allocation). | 0.2 | 650.00 | 130.00 |

**EXHIBIT C4-C**

USA Capital First Trust Deed Fund, LLC
Committee Issues and Requests
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kehl, Monty | 06/05/06 | Participate in meeting with Creditors Committees (25% allocation). | 0.8 | 620.00 | 496.00 |
| Kehl, Monty | 06/05/06 | Prepare for meeting with the Creditors Committees (25% allocation). | 0.2 | 620.00 | 124.00 |
| Reed, James | 06/05/06 | Meet with Committees who had signed confidentiality agreement (25% allocation). | 0.6 | 430.00 | 258.00 |
| Reed, James | 06/05/06 | Provide information to Committees (25% allocation). | 0.6 | 430.00 | 258.00 |
| Kehl, Monty | 06/07/06 | Compose analyses requested by First Trust Deed Committee and forward to RQN. | 0.6 | 620.00 | 372.00 |
| Kehl, Monty | 06/08/06 | Preparation for call with Committees. | 0.3 | 620.00 | 186.00 |
| Kehl, Monty | 06/08/06 | Participate in call with Diversified Trust and First Trust Committees to discuss motions to be filed. | 0.6 | 620.00 | 372.00 |
| Reed, James | 06/08/06 | Meet with Alvarez & Marsal to discuss budget and loan portfolio. | 3.0 | 430.00 | 1,290.00 |
| Kehl, Monty | 06/11/06 | Collect information on HFA Monaco loan and transmit to RQN for response to question raised by counsel for First Trust Committee. | 0.4 | 620.00 | 248.00 |
| Kehl, Monty | 06/11/06 | Research collateral for Franklin/Stratford loan and transmit to financial advisor for First Trust Committee. | 0.9 | 620.00 | 558.00 |
| Allison, Tom | 06/12/06 | Telephone conference with A. Jarvis (RQN) regarding committee meetings (25% allocation). | 0.1 | 650.00 | 65.00 |
| Kehl, Monty | 06/12/06 | Discuss topics to be reviewed during Committee presentations with A. Jarvis (RQN) (25% allocation). | 0.1 | 620.00 | 62.00 |
| Kehl, Monty | 06/12/06 | Initiate with J. Reed (MFIM) and provide revisions to materials for presentation to Committees relating to motions to be heard during 6/21 hearing (25% allocation). | 0.4 | 620.00 | 248.00 |
| Reed, James | 06/12/06 | Provide support to First Trust Deed Fund financial advisors. | 2.0 | 430.00 | 860.00 |
| Reed, James | 06/12/06 | Meet with M. Kehl (MFIM) to discuss presentation to Committees (25% allocation). | 0.2 | 430.00 | 86.00 |
| Reed, James | 06/12/06 | Collect and format information related to presentation to Committees (25% allocation). | 0.6 | 430.00 | 258.00 |
| Reed, James | 06/12/06 | Create presentation materials for presentation to Committees (25% allocation). | 0.8 | 430.00 | 344.00 |
| Reed, James | 06/13/06 | Collect and format information related to presentation to Committees (25% allocation). | 0.9 | 430.00 | 387.00 |
| Reed, James | 06/13/06 | Create presentation materials for presentation to Committees (25% allocation). | 0.9 | 430.00 | 387.00 |
| Kehl, Monty | 06/14/06 | Participate in call with financial advisors for First Trust Deed Fund and Diversified Fund Committees. | 0.4 | 620.00 | 248.00 |
| Reed, James | 06/14/06 | Meet with T. Allison, M. Kehl (both MFIM) and A. Jarvis (RQN) to review presentation materials (25% allocation). | 0.5 | 430.00 | 215.00 |
| Reed, James | 06/14/06 | Collect and format information related to presentation to Committees (25% allocation). | 0.8 | 430.00 | 344.00 |
| Reed, James | 06/14/06 | Create presentation materials for presentation to Committees (25% allocation). | 0.9 | 430.00 | 387.00 |
| Allison, Tom | 06/15/06 | Attend meeting with Committees who had signed confidentiality agreement (25% allocation). | 0.4 | 650.00 | 260.00 |
| Reed, James | 06/15/06 | Attend meeting with Committees who had signed confidentiality agreement (25% allocation). | 0.4 | 430.00 | 172.00 |

**EXHIBIT C4-C**

USA Capital First Trust Deed Fund, LLC
Committee Issues and Requests
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Reed, James | 06/16/06 | Meet with financial advisors for Creditor Committee (50% allocation). | 2.0 | 430.00 | 860.00 |
| Reed, James | 06/16/06 | Prepare documents related to loan portfolio for financial advisors (25% allocation). | 0.6 | 430.00 | 258.00 |
| Reed, James | 06/19/06 | Respond to investor inquiries related to loan portfolio (25% allocation). | 0.5 | 430.00 | 215.00 |
| Cadwell, Kristin | 06/20/06 | Fill request for information on particular investor by using the database to locate specific investments by loan (25% allocation). | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 06/20/06 | Continue to fill requests for information on particular investor by using the database to locate specific investments by loan (25% allocation). | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 06/20/06 | Continue to fill requests for information on particular investor by using the database to locate specific investments by loan (25% allocation). | 0.3 | 190.00 | 57.00 |
| Cadwell, Kristin | 06/20/06 | Continue to fill requests for information on particular investor by using the database to locate specific investments by loan (25% allocation). | 0.1 | 190.00 | 19.00 |
| Cadwell, Kristin | 06/20/06 | Continue to fill requests for information on particular investor by using the database to locate specific investments by loan (25% allocation). | 0.2 | 190.00 | 38.00 |
| Kehl, Monty | 06/20/06 | Meet with financial advisors for First Trust Deed Committee. | 2.1 | 620.00 | 1,302.00 |
| Reed, James | 06/20/06 | Meet with financial advisors for First Trust Deed Fund to review progress of loan portfolio. | 2.0 | 430.00 | 860.00 |
| Reed, James | 06/20/06 | Prepare and provide documents to Committee Advisors (50% allocation). | 1.2 | 430.00 | 516.00 |
| Cadwell, Kristin | 06/22/06 | Make edits to template for recording Committee requests (25% allocation). | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 06/22/06 | Begin recording Committee requests into master request file (25% allocation). | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 06/22/06 | Record and organize Committee requests into master request file (25% allocation). | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 06/22/06 | Make formatting changes to master request file (25% allocation). | 0.1 | 190.00 | 19.00 |
| Curchack, Jonas | 06/22/06 | Create binders for presentation to lawyers (25% allocation). | 0.5 | 150.00 | 75.00 |
| Kehl, Monty | 06/22/06 | Gather and distribute information to financial advisors for First Trust Committee. | 0.7 | 620.00 | 434.00 |
| Steele, Sarah | 06/22/06 | Discuss with S. Smith (MFIM) regarding Committee requests (25% allocation). | 0.1 | 430.00 | 43.00 |
| Allison, Tom | 06/23/06 | Participate in call with A. Jarvis (RQN) and M. Kehl (MFIM) to discuss meeting with Creditors Committees on 6/29 (25% allocation). | 0.1 | 650.00 | 65.00 |
| Cadwell, Kristin | 06/23/06 | Record First Trust Deed Fund and Diversified Trust Deed Fund documents requests into master Committee request file (50% allocation). | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 06/23/06 | Record request for borrower summaries into master Committee request file (25% allocation). | 0.1 | 190.00 | 19.00 |
| Cadwell, Kristin | 06/23/06 | Locate investor information from the database (25% allocation). | 0.1 | 190.00 | 19.00 |

**EXHIBIT C4-C**

USA Capital First Trust Deed Fund, LLC
Committee Issues and Requests
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Cadwell, Kristin | 06/23/06 | Make edits to executory contract master file (25% allocation). | 0.1 | 190.00 | 19.00 |
| Cadwell, Kristin | 06/23/06 | Organize and assemble Committee requests for filing purposes (25% allocation). | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 06/23/06 | Locate investor information from the database (25% allocation). | 0.2 | 190.00 | 38.00 |
| Kehl, Monty | 06/23/06 | Participate in call with A. Jarvis (RQN) and T. Allison (MFIM) to discuss meeting with Creditors Committees on 6/29 (25% allocation). | 0.1 | 620.00 | 62.00 |
| Kehl, Monty | 06/23/06 | Participate in call with financial advisors for First Trust Deed Committee to discuss non-performing loans. | 1.1 | 620.00 | 682.00 |
| Cadwell, Kristin | 06/26/06 | Organize USA Capital responses to Committee requests to date (25% allocation). | 0.5 | 190.00 | 95.00 |
| Kehl, Monty | 06/26/06 | Direct development for shell of presentation to Committees (25% allocation). | 0.1 | 620.00 | 62.00 |
| Kehl, Monty | 06/26/06 | Plan and develop initial draft with S. Smith and J. Reed (both MFIM) for presentation to Committees (25% allocation). | 0.3 | 620.00 | 186.00 |
| Reed, James | 06/26/06 | Create presentation for Committee presentation (25% allocation). | 0.8 | 430.00 | 344.00 |
| Reed, James | 06/26/06 | Review presentation for Committee (25% allocation). | 0.5 | 430.00 | 215.00 |
| Smith, Susan | 06/26/06 | Analyze and set up procedures for Committee requests (25% allocation). | 0.1 | 590.00 | 59.00 |
| Cadwell, Kristin | 06/27/06 | Organize appraisals to be sent out in response to Committee requests (25% allocation). | 0.2 | 190.00 | 38.00 |
| Cadwell, Kristin | 06/27/06 | Organize loan documents to be sent in response to Committee requests (25% allocation). | 0.3 | 190.00 | 57.00 |
| Kehl, Monty | 06/27/06 | Review and provide edits to first drafts of presentation for Committees (25% allocation). | 0.7 | 620.00 | 434.00 |
| Kehl, Monty | 06/27/06 | Gather information for First Trust Committee's financial advisors. | 0.6 | 620.00 | 372.00 |
| Reed, James | 06/27/06 | Provide support for First Trust Deed Fund Committee. | 3.0 | 430.00 | 1,290.00 |
| Reed, James | 06/27/06 | Update presentation for Committee presentation (25% allocation). | 0.9 | 430.00 | 387.00 |
| Smith, Susan | 06/27/06 | Prepare summary of Schedules for Committee presentation (25% allocation). | 0.1 | 590.00 | 59.00 |
| Smith, Susan | 06/27/06 | Analyze and prepare samples of Loan Summary for Committee presentation (25% allocation). | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 06/27/06 | Review and comment on draft presentation, prepare notes and comments (25% allocation). | 0.4 | 590.00 | 236.00 |
| Allison, Tom | 06/28/06 | Discuss issues with presentation with A. Jarvis, S. Strong (both RQN); and S. Smith, M. Kehl (both MFIM); research and prepare edits (25% allocation). | 0.4 | 650.00 | 260.00 |
| Cadwell, Kristin | 06/28/06 | Make CD containing appraisals for First Trust Deed Fund Representatives. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 06/28/06 | Distribute appraisals per the request of First Trust Deed Fund. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 06/28/06 | Organize outgoing appraisals for First Trust Deed Fund to date. | 1.0 | 190.00 | 190.00 |

**EXHIBIT C4-C**

USA Capital First Trust Deed Fund, LLC
Committee Issues and Requests
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Cadwell, Kristin | 06/28/06 | Verify interest paid to USA by borrower in the balance sheets by loan (25% allocation). | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 06/28/06 | Organize loan origination documents for J. Reed (MFIM) (25% allocation). | 0.2 | 190.00 | 38.00 |
| Cadwell, Kristin | 06/28/06 | Organize operating agreements for J. Reed (MFIM) (25% allocation). | 0.1 | 190.00 | 19.00 |
| Cadwell, Kristin | 06/28/06 | Send legal language in all e-mails with appraisals at the request of USA Capital counsel (25% allocation). | 0.2 | 190.00 | 38.00 |
| Cadwell, Kristin | 06/28/06 | Draft appropriate headers and footers for all outgoing MFIM documents (25% allocation). | 0.1 | 190.00 | 19.00 |
| Kehl, Monty | 06/28/06 | Final review and editing to MFIM work review section of presentation (25% allocation). | 0.4 | 620.00 | 248.00 |
| Kehl, Monty | 06/28/06 | Final review and editing to distribution of funds section of presentation (25% allocation). | 0.4 | 620.00 | 248.00 |
| Kehl, Monty | 06/28/06 | Final review and editing to schedules and statements section of presentation (25% allocation). | 0.3 | 620.00 | 186.00 |
| Kehl, Monty | 06/28/06 | Final review and editing to reorganization option section of presentation (25% allocation). | 0.4 | 620.00 | 248.00 |
| Kehl, Monty | 06/28/06 | Final review and editing to next meeting section of presentation (25% allocation). | 0.2 | 620.00 | 124.00 |
| Reed, James | 06/28/06 | Prepare appraisal delivery summary for First Trust Deed Fund financial advisor. | 3.0 | 430.00 | 1,290.00 |
| Reed, James | 06/28/06 | Update presentation for Committee presentation (25% allocation). | 0.9 | 430.00 | 387.00 |
| Smith, Susan | 06/28/06 | Participate in call with FTI and A&M regarding investor statements (50% allocation). | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 06/28/06 | Prepare edits to draft presentation, review comments from M. Kehl (MFIM), discuss issues raised in presentation and request changes (25% allocation). | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 06/28/06 | Review draft presentation, edit sample Loan Summary file, research samples for discussion (25% allocation). | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/28/06 | Meet with A. Jarvis, S. Strong, K. Glade (all RQN) to discuss investor issues and presentation (25% allocation). | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 06/28/06 | Discuss issues with presentation with A. Jarvis, S. Strong (both RQN); and T. Allison, M. Kehl (both MFIM); research and prepare edits (25% allocation). | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/28/06 | Participate in call with C. Carylon (Shea) regarding questions on Schedules. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/28/06 | Prepare schedule of First Trust Deed Fund unremitted principal. | 0.3 | 590.00 | 177.00 |
| Allison, Tom | 06/29/06 | Final review and edits to presentation, discuss presentation with M. Kehl, S. Smith (MFIM) (25% allocation). | 0.7 | 650.00 | 455.00 |
| Allison, Tom | 06/29/06 | Make presentation to Committees (25% allocation). | 0.8 | 650.00 | 520.00 |
| Cadwell, Kristin | 06/29/06 | Manage loan document request from First Trust Deed Fund. | 1.0 | 190.00 | 190.00 |
| Cadwell, Kristin | 06/29/06 | Record new requests from Committees into Committee request log (25% allocation). | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 06/29/06 | Make copies of appraisal CDs for distribution to Committees (25% allocation). | 0.3 | 190.00 | 57.00 |

**EXHIBIT C4-C**

USA Capital First Trust Deed Fund, LLC
Committee Issues and Requests
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Cadwell, Kristin | 06/29/06 | Record CD distribution into Committee request log (25% allocation). | 0.2 | 190.00 | 38.00 |
| Curchack, Jonas | 06/29/06 | Prepare files for Committees (25% allocation). | 0.7 | 150.00 | 105.00 |
| Kehl, Monty | 06/29/06 | Final edits and rehearsal for presentation to Committees (25% allocation). | 0.7 | 620.00 | 434.00 |
| Kehl, Monty | 06/29/06 | Make presentation to Committees (25% allocation). | 0.8 | 620.00 | 496.00 |
| Smith, Susan | 06/29/06 | Final review and edits to presentation, discuss presentation with M. Kehl and T. Allison (both MFIM) (25% allocation). | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 06/29/06 | Attend Committee presentation (25% allocation). | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 06/29/06 | Discuss issues raised at Committee meeting with A. Jarvis, S. Strong (both RQN); and M. Kehl, T. Allison (both MFIM) (25% allocation). | 0.3 | 590.00 | 177.00 |
| Cadwell, Kristin | 06/30/06 | Gather edited balance sheets for 55 loans (50% allocation). | 0.8 | 190.00 | 152.00 |
| Kehl, Monty | 06/30/06 | Participate in call to discuss follow-up issues from presentation with M. Kvarda (A&M) | 1.6 | 620.00 | 992.00 |
| Allison, Tom | 07/05/06 | Participate in conference call with Creditors Committees (25% allocation). | 0.3 | 650.00 | 195.00 |
| Cadwell, Kristin | 07/05/06 | Edit appraisal status report for loans in the First Trust Deed Fund. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 07/05/06 | Organize appraisals to be sent out to First Trust Deed Fund representative. | 1.7 | 190.00 | 323.00 |
| Cadwell, Kristin | 07/05/06 | Prepare transmittal CD containing remaining appraisals owed per the request of the First Trust Deed Fund representatives. | 2.0 | 190.00 | 380.00 |
| Cadwell, Kristin | 07/05/06 | Edit appraisal status report to reflect the appraisals sent out on CD made for First Trust Deed Fund representatives. | 0.2 | 190.00 | 38.00 |
| Kehl, Monty | 07/05/06 | Collect and send information to D. Aulabaugh (Alvarez & Marsal). | 0.8 | 620.00 | 496.00 |
| Kehl, Monty | 07/05/06 | Call with D. Aulabaugh (Alvarez & Marsal) to discuss appraisals and strategies for loans in First Trust portfolio. | 1.2 | 620.00 | 744.00 |
| Smith, Susan | 07/05/06 | Participate in conference call with Creditors Committees (25% allocation). | 0.3 | 590.00 | 177.00 |
| Steele, Sarah | 07/05/06 | Review requests from Committees (25% allocation). | 0.4 | 430.00 | 172.00 |
| Cadwell, Kristin | 07/06/06 | Copy 9 appraisals to CD for the representatives of First Trust Deed Fund. | 1.6 | 190.00 | 304.00 |
| Reed, James | 07/06/06 | Collect and provide information for Committee request. | 3.5 | 430.00 | 1,505.00 |
| Smith, Susan | 07/06/06 | Participate in call with M. Kvarda (Alvarez & Marsal) with list of questions from Committee. | 0.5 | 590.00 | 295.00 |
| Atkinson, James | 07/09/06 | Discussion with M. Kehl and J. Nugent (both MFIM) regarding project activities and draft Committee report (25% allocation). | 0.3 | 650.00 | 195.00 |
| Kehl, Monty | 07/09/06 | Create and circulate agenda for meeting with Committees (25% allocation). | 0.1 | 620.00 | 62.00 |
| Nugent, James | 07/09/06 | Analyze draft presentation to the Committee for upcoming meeting and recent presentations to the Committee (25% allocation). | 0.1 | 620.00 | 62.00 |
| Allison, Tom | 07/10/06 | Participate in call with Creditors Committee professionals and RQN (25% allocation). | 0.3 | 650.00 | 195.00 |

**EXHIBIT C4-C**

USA Capital First Trust Deed Fund, LLC
Committee Issues and Requests
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Allison, Tom | 07/10/06 | Meet with J. Nugent (MFIM) to discuss update regarding loans, asset disposition and servicing alternative, edits to presentation to the Committee and other matters in preparation for meeting with the Committee (25% allocation). | 0.1 | 650.00 | 65.00 |
| Cadwell, Kristin | 07/10/06 | Make edits to presentation per M. Kehl (MFIM) (25% allocation). | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 07/10/06 | Make additional edits to presentation per M. Kehl (MFIM) (25% allocation). | 0.3 | 190.00 | 57.00 |
| Kehl, Monty | 07/10/06 | Provide template for presentation to Creditors Committees (25% allocation). | 0.2 | 620.00 | 124.00 |
| Kehl, Monty | 07/10/06 | Draft Distribution of Funds section of presentation (25% allocation). | 0.4 | 620.00 | 248.00 |
| Kehl, Monty | 07/10/06 | Draft Borrower Proposal section of presentation (25% allocation). | 0.2 | 620.00 | 124.00 |
| Kehl, Monty | 07/10/06 | Draft Reorganization Options section of presentation (25% allocation). | 0.6 | 620.00 | 372.00 |
| Kehl, Monty | 07/10/06 | Lead meeting to review draft of presentation with MFIM and RQN (25% allocation). | 0.2 | 620.00 | 124.00 |
| Nugent, James | 07/10/06 | Attend conference call meeting with Committees (25% allocation). | 0.3 | 620.00 | 186.00 |
| Nugent, James | 07/10/06 | Analyze draft presentation to the Committee for the July 11, 2006 meeting (25% allocation). | 0.3 | 620.00 | 186.00 |
| Nugent, James | 07/10/06 | Meet with T. Allison (MFIM) to discuss update regarding loans, asset disposition and servicing alternative, edits to presentation to the Committee and other matters in preparation for meeting with the Committee (25% allocation). | 0.1 | 620.00 | 62.00 |
| Reed, James | 07/10/06 | Provide support for presentation to Creditors Committees (25% allocation). | 0.9 | 430.00 | 387.00 |
| Smith, Susan | 07/10/06 | Participate in call with Creditors Committee professionals and RQN (25% allocation). | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/10/06 | Prepare slides for Creditors Committee presentation (25% allocation). | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/10/06 | Participate in call with RQN to review Committee presentation (25% allocation). | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/10/06 | Edit and prepare slides for Creditors Committee presentation (25 % allocation). | 0.1 | 590.00 | 59.00 |
| Allison, Tom | 07/11/06 | Attend and participate in presentation for Creditors Committees (25% allocation). | 0.9 | 650.00 | 585.00 |
| Atkinson, James | 07/11/06 | Review draft Committee report (25% allocation). | 0.2 | 650.00 | 130.00 |
| Kehl, Monty | 07/11/06 | Review and provide final revisions to presentation for Creditors Committees (25% allocation). | 0.6 | 620.00 | 372.00 |
| Kehl, Monty | 07/11/06 | Prepare remarks for presentation to Creditors Committees (25% allocation). | 0.3 | 620.00 | 186.00 |
| Kehl, Monty | 07/11/06 | Attend and participate in presentation for Creditors Committees (25% allocation). | 0.9 | 620.00 | 558.00 |
| Nugent, James | 07/11/06 | Analyze draft presentation in preparation for the meeting with the Committee (25% allocation). | 0.2 | 620.00 | 124.00 |
| Nugent, James | 07/11/06 | Attend and participate in Committee meeting (25% allocation). | 0.9 | 620.00 | 558.00 |

**EXHIBIT C4-C**

USA Capital First Trust Deed Fund, LLC
Committee Issues and Requests
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Nugent, James | 07/11/06 | Discuss various case matters with Committee members and their advisors following the formal Committee meeting (25% allocation). | 0.3 | 620.00 | 186.00 |
| Reed, James | 07/11/06 | Provide support for presentation to Creditors Committees (25% allocation). | 0.8 | 430.00 | 344.00 |
| Smith, Susan | 07/11/06 | Attend Committee meeting (25% allocation). | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 07/11/06 | Research and edit materials for presentation to Creditors Committee on investor information and vesting names (25% allocation). | 0.4 | 590.00 | 236.00 |
| Cadwell, Kristin | 07/12/06 | Compile appraisals to be sent to representative for First Trust Deed Fund. | 1.2 | 190.00 | 228.00 |
| Nugent, James | 07/12/06 | Analyze summary of combined information requests from the Creditor Committee received from Debtors' local counsel (25% allocation). | 0.2 | 620.00 | 124.00 |
| Reed, James | 07/12/06 | Meet with FA to provide additional information related to financials. | 1.5 | 430.00 | 645.00 |
| Cadwell, Kristin | 07/13/06 | Compile appraisals for representatives for the First Trust Deed Fund. | 1.5 | 190.00 | 285.00 |
| Reed, James | 07/13/06 | Collect and prepare documents for meeting with FA. | 3.5 | 430.00 | 1,505.00 |
| Atkinson, James | 07/14/06 | Participate in conference call with counsel to discuss Creditor Committees information requests (25% allocation). | 0.4 | 650.00 | 260.00 |
| Kehl, Monty | 07/14/06 | Participate in call with MFIM and RQN teams regarding subpoenas and information requests from Committees (25% allocation). | 0.2 | 620.00 | 124.00 |
| Nugent, James | 07/14/06 | Issue summary of information to T. Allison (MFIM) regarding creditor issues and coordinating meeting schedule (25% allocation). | 0.1 | 620.00 | 62.00 |
| Nugent, James | 07/14/06 | Attend and participate in call with A. Jarvis and S. Strong (both RQN) regarding due diligence request by the Committees and preparation of response (25% allocation). | 0.4 | 620.00 | 248.00 |
| Atkinson, James | 07/16/06 | Review of draft Committee report (25% allocation). | 0.7 | 650.00 | 455.00 |
| Kehl, Monty | 07/17/06 | Obtain and provide requested information to D. Aulabaugh (Alvarez & Marsal). | 0.8 | 620.00 | 496.00 |
| Nugent, James | 07/17/06 | Analyze due diligence listing from Creditor Committees (25% allocation). | 0.1 | 620.00 | 62.00 |
| Cadwell, Kristin | 07/18/06 | Organize outstanding appraisals into a spreadsheet for representatives of the First Trust Deed Fund. | 1.6 | 190.00 | 304.00 |
| Kehl, Monty | 07/18/06 | Participate in call with D. Aulabaugh (Alvarez & Marsal) to discuss appraisals and HFA forbearance motion. | 0.9 | 620.00 | 558.00 |
| Nugent, James | 07/18/06 | Analyze select loans and related appraisals at the request of D. Aulabaugh (Alvarez &Marsal). | 0.5 | 620.00 | 310.00 |
| Smith, Susan | 07/18/06 | Participate in call with FTI, Alvarez & Marsal and Sierra Consulting to discuss Investor Summary Data (25% allocation). | 0.3 | 590.00 | 177.00 |
| Cadwell, Kristin | 07/19/06 | Compile outstanding appraisals and electronic loan documents onto a CD for the Committee representatives for First Trust Deed Fund per their request. | 1.6 | 190.00 | 304.00 |
| Kehl, Monty | 07/19/06 | Participate in weekly call with Creditor Committees (25% allocation). | 0.5 | 620.00 | 310.00 |

**EXHIBIT C4-C**

USA Capital First Trust Deed Fund, LLC
Committee Issues and Requests
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Nugent, James | 07/19/06 | Analyze Committees' financial advisors' requests for information to prepare responses (25% allocation). | 0.1 | 620.00 | 62.00 |
| Smith, Susan | 07/19/06 | Participate in call with A. Jarvis, S. Strong (both RQN) to discuss Committee due diligence request (25% allocation). | 0.1 | 590.00 | 59.00 |
| Kehl, Monty | 07/20/06 | Set-up and facilitate call between counsel for HFA (C. Scully) and advisor for the First Trust Deed Committee. | 0.3 | 620.00 | 186.00 |
| Reed, James | 07/20/06 | Participate in call with FA's and a major borrower to discuss current status. | 1.0 | 430.00 | 430.00 |
| Cadwell, Kristin | 07/21/06 | Send out CDs made for representatives of the First Trust Deed Fund per their request. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 07/21/06 | Make edits to Committee contact list for team members (25% allocation). | 0.2 | 190.00 | 38.00 |
| Nugent, James | 07/21/06 | Attend conference call meeting with Committees (25% allocation). | 0.2 | 620.00 | 124.00 |
| Reed, James | 07/21/06 | Collect and prepare documents for Committee requests. | 2.0 | 430.00 | 860.00 |
| Smith, Susan | 07/21/06 | Participate in call with FTI and Alvarez & Marsal regarding the database (50% allocation). | 0.4 | 590.00 | 236.00 |
| Kehl, Monty | 07/24/06 | Participate in call with financial advisors for First Trust Deed and Diversified Trust Deed Committees to discuss weekly cash budget. | 0.8 | 620.00 | 496.00 |
| McClellan, Christian | 07/24/06 | Log Committee requests. | 1.0 | 190.00 | 190.00 |
| Reed, James | 07/24/06 | Participate in call with FA related to service fees and management fees. | 1.5 | 430.00 | 645.00 |
| Allison, Tom | 07/25/06 | Participate in dinner meeting with Committee professionals. | 1.6 | 650.00 | 1,040.00 |
| Haftl, Michael | 07/25/06 | Prepare presentation of loans with funding requirements report for Committees (25% allocation). | 0.7 | 530.00 | 371.00 |
| Smith, Susan | 07/25/06 | Research First Trust Deed Fund members for claims objection. | 0.3 | 590.00 | 177.00 |
| Haftl, Michael | 07/26/06 | Prepare presentation of loans with funding requirements report for Committees (25% allocation). | 0.8 | 530.00 | 424.00 |
| Reed, James | 07/26/06 | Collect and provide information for Committee request. | 3.5 | 430.00 | 1,505.00 |
| Haftl, Michael | 07/27/06 | Update confidentiality agreement list (25% allocation). | 0.4 | 530.00 | 212.00 |
| Haftl, Michael | 07/27/06 | Review collateral summary and confidentiality list (25% allocation). | 0.4 | 530.00 | 212.00 |
| Kehl, Monty | 07/27/06 | Attend and participate in weekly call with Creditors Committees (25% allocation). | 0.4 | 620.00 | 248.00 |
| Kehl, Monty | 07/27/06 | Tabulate and review list of executed confidentiality agreements and collateral summary per request from Committees (25% allocation). | 0.2 | 620.00 | 124.00 |
| Nugent, James | 07/27/06 | Attend and participate in joint Committee conference call meeting (25% allocation). | 0.4 | 620.00 | 248.00 |
| Reed, James | 07/27/06 | Collect and provide information for Committee request (25% allocation). | 0.9 | 430.00 | 387.00 |
| Smith, Susan | 07/27/06 | Participate in call with all Committees (25% allocation). | 0.4 | 590.00 | 236.00 |
| Reed, James | 07/28/06 | Collect and provide information for Committee request. | 1.0 | 430.00 | 430.00 |
| Atkinson, James | 07/31/06 | Attend conference call with Committee (25% allocation). | 0.2 | 650.00 | 130.00 |
| Atkinson, James | 07/31/06 | Discussion with J. Nugent (MFIM) regarding follow-up items from Committee call (25% allocation). | 0.1 | 650.00 | 65.00 |

**EXHIBIT C4-C**

USA Capital First Trust Deed Fund, LLC
Committee Issues and Requests
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kehl, Monty | 07/31/06 | Participate in call with RQN to discuss exclusivity proposal for Committees as well as response to objections filed by Committees (25% allocation). | 0.3 | 620.00 | 186.00 |
| Kehl, Monty | 07/31/06 | Attend and participate in weekly call with Creditors Committees (25% allocation). | 0.3 | 620.00 | 186.00 |
| McClellan, Christian | 07/31/06 | Prepare appraisal disc for First Trust Deed Fund Committee. | 1.5 | 190.00 | 285.00 |
| Nugent, James | 07/31/06 | Discussion with J. Atkinson (MFIM) regarding follow-up items from Committee call (25% allocation). | 0.1 | 620.00 | 62.00 |
| Nugent, James | 07/31/06 | Attend conference call meeting with Committees (25% allocation). | 0.2 | 620.00 | 124.00 |
| Reed, James | 07/31/06 | Collect and provide information for Committee request. | 3.0 | 430.00 | 1,290.00 |
| Smith, Susan | 07/31/06 | Participate in conference call with A. Jarvis, S. Strong (both RQN) regarding Committee issues to be discussed (25% allocation). | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/31/06 | Participate in Committee conference call (25% allocation). | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/31/06 | Participate in conference call with A. Jarvis, S. Strong (RQN) regarding Committee issues (25% allocation). | 0.2 | 590.00 | 118.00 |
| | | **Total Committee Issues and Requests** | **147.3** | | **$ 65,994.00** |

**EXHIBIT C4-D**

USA Capital First Trust Deed Fund, LLC
Court Hearings/Preparation
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Allison, Tom | 07/12/06 | Attend §341 hearing. | 1.1 | $ 650.00 | $ 715.00 |
| Smith, Susan | 07/12/06 | Attend §341 hearing. | 1.1 | 590.00 | 649.00 |
| | | **Total Court Hearings/Preparation** | **2.2** | | **$ 1,364.00** |

**EXHIBIT C4-E**

USA Capital First Trust Deed Fund, LLC
Financial Analyses
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Smith, Susan | 07/05/06 | Review and edit sample monthly Fund statements. | 0.4 | $ 590.00 | $ 236.00 |
| Smith, Susan | 07/05/06 | Research prior Fund statements. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 07/05/06 | Provide direction to M. Grimmett (BMC) regarding the Fund statements and share classes. | 0.6 | 590.00 | 354.00 |
| Fillip, Kasey | 07/06/06 | Prepare statements for First Trust Deed Fund investors. | 2.5 | 330.00 | 825.00 |
| Smith, Susan | 07/06/06 | Review, edit and discuss changes to Fund statements with M. Grimmett (BMC). | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 07/07/06 | Review final draft of Fund Member statements and authorize printing. | 0.7 | 590.00 | 413.00 |
| **Total Financial Analyses** | | | **5.5** | | **$ 2,595.00** |

**EXHIBIT C4-F**

USA Capital First Trust Deed Fund, LLC
Forensic Loan Accounting
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Smith, Susan | 07/06/06 | Reconcile First Trust Deed Fund statements to Fund totals. | 1.3 | $ 590.00 | $   767.00 |
| | | **Total Forensic Loan Accounting** | **1.3** | | **$   767.00** |

**EXHIBIT C4-G**

USA Capital First Trust Deed Fund, LLC
Investor Issues and Requests
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Nugent, James | 07/18/06 | Discuss select loans, appraisals, and information requests with D. Aulabaugh (Alvarez & Marsal). | 0.3 | $ 620.00 | $ 186.00 |
| Nugent, James | 07/24/06 | Participate in call with M. Kvarda (Alvarez & Marsal) regarding revised cash flow forecast. | 0.1 | 620.00 | 62.00 |
| Oriti, Joseph | 07/24/06 | Research K-1 Tax returns for USA Capital First Trust Deed Fund per investor request. | 0.8 | 330.00 | 264.00 |
| | | **Total Investor Issues and Requests** | **1.2** | | **$ 512.00** |

**EXHIBIT C4-H**

USA Capital First Trust Deed Fund, LLC
Liquidation Analysis
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kehl, Monty | 07/09/06 | Review and edit liquidation analyses for First Trust Deed Fund. | 0.6 | $ 620.00 | $ 372.00 |
| Atkinson, James | 07/12/06 | Review draft liquidation analyses related to First Trust Deed Fund. | 0.7 | 650.00 | 455.00 |
| | | **Total Liquidation Analysis** | **1.3** | | **$ 827.00** |

**EXHIBIT C4-I**

USA Capital First Trust Deed Fund, LLC
Loan Portfolio
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Smith, Susan | 06/30/06 | Review Funds statements from USA Commercial Mortgage Company historical database and compare investor information to MFIM designed statements. | 2.1 | $ 590.00 | $ 1,239.00 |
| Smith, Susan | 06/30/06 | Review new drafts of Funds statements and provide further direction for proper information to be pulled from database. | 0.8 | 590.00 | 472.00 |
| Nugent, James | 07/12/06 | Meet with D. Aulabaugh and M. Kvarda (both Alvarez & Marsal) to discuss select loans and other creditor issues related to First Trust Deed Fund. | 1.4 | 620.00 | 868.00 |
| | | **Total Loan Portfolio** | **4.3** | | **$ 2,579.00** |

**EXHIBIT C4-J**

USA Capital First Trust Deed Fund, LLC
Meetings/Teleconferences
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Allison, Tom | 05/23/06 | Participate in meeting with the Official Committees for First Deed Trust and Diversified Trust (50% allocation). | 1.3 | $ 650.00 | $ 845.00 |
| Kehl, Monty | 05/23/06 | Participate in meeting with the Official Committees for First Deed Trust and Diversified Trust (50 % allocation). | 1.3 | 620.00 | 806.00 |
| Allison, Tom | 06/23/06 | Participate in call with financial advisors for First Trust Deed Committee to discuss non-performing loans. | 1.1 | 650.00 | 715.00 |
| | | **Total Meetings/Teleconferences** | **3.7** | | **$ 2,366.00** |

**EXHIBIT C4-K**

USA Capital First Trust Deed Fund, LLC
Monthly Operating Reports
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Oriti, Joseph | 05/19/06 | Analyze and prepare monthly operating report for the period April 13, 2006 through April 30, 2006. | 1.7 | $ 330.00 | $ 561.00 |
| Oriti, Joseph | 06/02/06 | Analyze and prepare monthly operating report initial data. | 1.3 | 330.00 | 429.00 |
| Smith, Susan | 06/21/06 | Review MOR drafts sent by L. Weese (USACM) and note issues and edits. | 0.7 | 590.00 | 413.00 |
| Smith, Susan | 06/22/06 | Review final MOR with L. Weese (USACM) and suggest edits. | 0.8 | 590.00 | 472.00 |
| Smith, Susan | 06/23/06 | Review MOR's and arrange signature from T. Allison (MFIM), send to J. McPherson (Schwartzer & McPherson) for filing. | 0.3 | 590.00 | 177.00 |
| Oriti, Joseph | 07/10/06 | Analyze and amend USA Capital First Trust Deed Fund Monthly Operating Report pre-petition assets and liabilities per SoFAs and Schedules. | 1.4 | 330.00 | 462.00 |
| Oriti, Joseph | 07/14/06 | Analyze April 30, 2006 post-petition USA Capital First Trust Deed Fund monthly operating report. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 07/14/06 | Analyze May 31, 2006 post-petition USA Capital First Trust Deed Fund monthly operating report. | 0.6 | 330.00 | 198.00 |
| Oriti, Joseph | 07/14/06 | Analyze June 30, 2006 post-petition USA Capital First Trust Deed Fund monthly operating report. | 0.7 | 330.00 | 231.00 |
| Smith, Susan | 07/19/06 | Review full monthly operating reports for April, May and June. | 1.2 | 590.00 | 708.00 |
| McClellan, Christian | 07/20/06 | Prepare MOR filings. | 1.2 | 190.00 | 228.00 |
| Oriti, Joseph | 07/20/06 | Prepare USA Capital First Trust Deed Fund April, May, and June monthly operating reports for filing with the Bankruptcy Court. | 1.5 | 330.00 | 495.00 |
| | | **Total Monthly Operating Reports** | **11.8** | | **$ 4,506.00** |

**EXHIBIT C4-L**

USA Capital First Trust Deed Fund, LLC
Valuation Analyses / Appraisal
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kehl, Monty | 06/22/06 | Call with Hilco and financial advisors for First Trust Committee to discuss appraisals. | 0.9 | $ 620.00 | $    558.00 |
| | | **Total Valuation Analyses / Appraisal** | **0.9** | | **$    558.00** |

**EXHIBIT A5**

USA Securities, LLC
Summary Of Hours and Fees Incurred By Professional
April 14, 2006 through July 31, 2006

| Professional | Position | Current Hours Billed | Hourly Rate | Current Fees Billed |
|---|---|---|---|---|
| Allison, Tom | Senior Managing Director | 0.6 | $ 650 | $ 390.00 |
| Smith, Susan | Senior Vice President | 6.2 | 590 | 3,658.00 |
| Steele, Sarah | Vice President | 1.4 | 430 | 602.00 |
| Oriti, Joseph | Senior Associate | 53.2 | 330 | 17,556.00 |
| McClellan, Christian | Associate | 0.4 | 190 | 76.00 |
| Curchack, Jonas | Intern | 0.7 | 150 | 105.00 |
| Total Hours and Fees | | 62.5 | | $ 22,387.00 |
| Total Hourly Blended Rate | | | | $ 358.19 |

**EXHIBIT B5**

USA Securities, LLC
Summary of Hours and Fees Incurred by Category
April 14, 2006 through July 31, 2006

| Category | Exhibit | Hours | Fees |
|---|---|---|---|
| Bankruptcy Schedules & SOFA | C5-A | 39.0 | $ 13,872.00 |
| Case Administration | C5-B | 11.6 | 3,828.00 |
| Court Hearings/Preparation | C5-C | 1.2 | 744.00 |
| Monthly Operating Reports | C5-D | 10.7 | 3,943.00 |
| **Subtotal:  USA Securities, LLC** | | 62.5 | 22,387.00 |
| **Total Hours and Fees Requested** | | **62.5** | **$ 22,387.00** |

**EXHIBIT C5-A**

USA Securities, LLC
Bankruptcy Schedules & SOFA
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Oriti, Joseph | 04/18/06 | Analyze and prepare SoFAs & Schedules templates for USA Securities, LLC. | 1.7 | $ 330.00 $ | 561.00 |
| Oriti, Joseph | 04/24/06 | Analyze insurance policies for Form B-9 Schedules and SoFAs for USA Securities. | 1.7 | 330.00 | 561.00 |
| Oriti, Joseph | 05/03/06 | Analyze income from operation for USA Securities per fiscal year 2005 and 2004 for inclusion in SoFA. | 2.2 | 330.00 | 726.00 |
| Oriti, Joseph | 05/03/06 | Analyze security deposits for USA Securities for inclusion in Schedule B-2. | 1.3 | 330.00 | 429.00 |
| Oriti, Joseph | 05/03/06 | Analyze bank account balance as of the filing date for USA Securities for inclusion in Schedule B-1. | 1.0 | 330.00 | 330.00 |
| Oriti, Joseph | 05/04/06 | Analyze outstanding taxes for USA Securities for inclusion in Schedule E. | 1.4 | 330.00 | 462.00 |
| Oriti, Joseph | 05/04/06 | Analyze accounts payable for USA Securities for inclusion in Schedule F. | 2.1 | 330.00 | 693.00 |
| Oriti, Joseph | 05/04/06 | Analyze 2005 and 2006 check registers to determine payments to insiders for USA Securities for inclusion in SoFA 3c. | 2.4 | 330.00 | 792.00 |
| Oriti, Joseph | 05/04/06 | Analyze 2006 check registers to determine payments to creditors within 90 days preceding the filing date for USA Securities for inclusion in SoFA 3c. | 2.3 | 330.00 | 759.00 |
| Oriti, Joseph | 05/04/06 | Analyze prior address and sales offices of USA Securities for inclusion in SoFA 15. | 1.3 | 330.00 | 429.00 |
| Oriti, Joseph | 05/08/06 | Analyze information provided by the Company regarding keeper of the books and records, auditors, supervision of the book, etc for USA Securities for inclusion in SoFA 19. | 1.4 | 330.00 | 462.00 |
| Oriti, Joseph | 05/08/06 | Analyze current officers and directors for USA Securities for inclusion in SoFA 21b. | 1.3 | 330.00 | 429.00 |
| Oriti, Joseph | 05/08/06 | Analyze schedule of redemptions and distributions for inclusion in SoFA 23. | 1.9 | 330.00 | 627.00 |
| Oriti, Joseph | 05/08/06 | Discussion with V. Loob (USACM) regarding information received and outstanding per the USA Securities SoFAs & Schedules. | 2.0 | 330.00 | 660.00 |
| Oriti, Joseph | 05/30/06 | Analyze and revise draft SoFA for USA Securities. | 2.9 | 330.00 | 957.00 |
| Oriti, Joseph | 05/30/06 | Analyze and revise draft Schedules for USA Securities. | 3.1 | 330.00 | 1,023.00 |
| Smith, Susan | 06/11/06 | Review draft Schedules | 0.6 | 590.00 | 354.00 |
| Oriti, Joseph | 06/13/06 | Review draft Schedules and SoFA's with R. Hilson, L. Weese, M. Olson (all USACM); and S. Strong (RQN), S. Smith (MFIM). | 0.6 | 330.00 | 198.00 |
| Smith, Susan | 06/13/06 | Review draft Schedules and SoFA's with R. Hilson, L. Weese, M. Olson (all USACM); and S. Strong (RQN), J. Oriti (MFIM). | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 06/14/06 | Review draft Schedules for corrections and edits. | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/14/06 | Review draft SoFA's for corrections, edits and 3c disbursements to insiders. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 06/14/06 | Review updated draft Q3c for insiders. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 06/14/06 | Update footnotes with attorney edits and customize for entity. | 0.3 | 590.00 | 177.00 |
| Oriti, Joseph | 06/15/06 | Analyze and edit USA Securities Realty Advisors SoFAs for filing. | 1.1 | 330.00 | 363.00 |
| Oriti, Joseph | 06/15/06 | Analyze and edit USA Securities Realty Advisors Schedules for filing. | 1.4 | 330.00 | 462.00 |

**EXHIBIT C5-A**

USA Securities, LLC
Bankruptcy Schedules & SOFA
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Smith, Susan | 06/15/06 | Review final Schedule and SoFA's. | 1.1 | 590.00 | 649.00 |
| Steele, Sarah | 06/15/06 | Review schedule and statements for USA Securities. | 1.4 | 430.00 | 602.00 |
| Curchack, Jonas | 06/26/06 | Prepare copy of SoFA and Schedules for all 5 entities for Judge. | 0.3 | 150.00 | 45.00 |
| Curchack, Jonas | 06/26/06 | Bind SoFA and Schedules for all 5 entities for Judge. | 0.4 | 150.00 | 60.00 |
| | | **Total Bankruptcy Schedules & SOFA** | **39.0** | | **$ 13,872.00** |

**EXHIBIT C5-B**

USA Securities, LLC
Case Administration
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Oriti, Joseph | 04/24/06 | Analyze and prepare officers and directors of USA Securities from January 1, 2000 to present per the request of the U.S. Trustee. | 1.4 | $ 330.00 | $    462.00 |
| Oriti, Joseph | 04/25/06 | Analyze and prepare DIP profile and post-petition bank account signature cards for USA Securities, LLC for Bank of America and per the request of the U.S. Trustee. | 1.9 | 330.00 | 627.00 |
| Oriti, Joseph | 04/26/06 | Analyze and prepare Articles of Incorporation/Organization for USA Securities, LLC per the request of the U.S. Trustee. | 1.2 | 330.00 | 396.00 |
| Oriti, Joseph | 04/26/06 | Analyze and prepare 2005 and 2004 Federal Income Tax Returns for USA Securities, LLC per the request of the U.S. Trustee. | 1.4 | 330.00 | 462.00 |
| Oriti, Joseph | 04/26/06 | Analyze and prepare year ending December 31, 2004 and 2005 Income Statement and Balance Sheet for USA Securities, LLC per the request of the U.S. Trustee. | 1.6 | 330.00 | 528.00 |
| Oriti, Joseph | 04/28/06 | Analyze and prepare month ending March 31, 2006 Income Statement and Balance Sheet USA Securities, LLC per the request of the U.S. Trustee. | 1.3 | 330.00 | 429.00 |
| Oriti, Joseph | 05/01/06 | Analyze and prepare current insurance policies for USA Securities per the request of the U.S. Trustee. | 2.8 | 330.00 | 924.00 |
| | | **Total Case Administration** | **11.6** | | **$    3,828.00** |

**EXHIBIT C5-C**

USA Securities, LLC
Court Hearings/Preparation
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Allison, Tom | 07/12/06 | Attend §341 hearing. | 0.6 | $ 650.00 | $ 390.00 |
| Smith, Susan | 07/12/06 | Attend §341 hearing. | 0.6 | 590.00 | 354.00 |
| | | **Total Court Hearings/Preparation** | **1.2** | | **$ 744.00** |

**EXHIBIT C5-D**

USA Securities, LLC
Monthly Operating Reports
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Oriti, Joseph | 05/19/06 | Analyze and prepare USA Securities monthly operating report for the period April 13, 2006 through April 30, 2006. | 1.3 | $ 330.00 | $ 429.00 |
| Smith, Susan | 05/19/06 | Review monthly operating report and discuss with L. Weese (USACM). | 0.4 | 590.00 | 236.00 |
| Oriti, Joseph | 06/02/06 | Analyze and prepare monthly operating report initial data. | 1.0 | 330.00 | 330.00 |
| Smith, Susan | 06/21/06 | Review MOR drafts sent by L. Weese (USACM) and note issues and edits. | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 06/22/06 | Review  final MOR with L. Weese (USACM) and suggest edits. | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 06/23/06 | Review MOR's and arrange signature from T. Allison (MFIM), send to J. McPherson (Schwartzer & McPherson) for filing. | 0.2 | 590.00 | 118.00 |
| Oriti, Joseph | 07/10/06 | Analyze and amend USA Securities Monthly Operating Report pre petition assets and liabilities per SoFAs and Schedules. | 1.0 | 330.00 | 330.00 |
| Oriti, Joseph | 07/18/06 | Analyze April 30, 2006 post-petition USA Securities monthly operating report. | 0.4 | 330.00 | 132.00 |
| Oriti, Joseph | 07/18/06 | Analyze May 31, 2006 post-petition USA Securities monthly operating report. | 0.6 | 330.00 | 198.00 |
| Oriti, Joseph | 07/18/06 | Analyze June 30, 2006 post-petition USA Securities monthly operating report. | 0.7 | 330.00 | 231.00 |
| Oriti, Joseph | 07/18/06 | Analyze April 30, 2006 post-petition USA Capital Realty Advisors monthly operating report. | 0.6 | 330.00 | 198.00 |
| Oriti, Joseph | 07/18/06 | Analyze May 31, 2006 post-petition USA Capital Realty Advisors monthly operating report. | 0.8 | 330.00 | 264.00 |
| Oriti, Joseph | 07/18/06 | Analyze June 30, 2006 post-petition USA Capital Realty Advisors monthly operating report. | 0.8 | 330.00 | 264.00 |
| McClellan, Christian | 07/20/06 | Prepare MOR filings. | 0.4 | 190.00 | 76.00 |
| Oriti, Joseph | 07/20/06 | Prepare USA Securities April, May, and June monthly operating reports for filing with the Bankruptcy Court. | 1.3 | 330.00 | 429.00 |
| Smith, Susan | 07/20/06 | Review full monthly operating reports for April, May and June. | 0.7 | 590.00 | 413.00 |
| | | **Total Monthly Operating Reports** | **10.7** | | **$ 3,943.00** |

**EXHIBIT A6**

Official Committee of Executory Contract Holders
Summary Of Hours and Fees Incurred By Professional
April 14, 2006 through July 31, 2006

| Professional | Position | Current Hours Billed | Hourly Rate | Current Fees Billed |
|---|---|---|---|---|
| Allison, Tom | Senior Managing Director | 7.1 | $ 650 | $ 4,615.00 |
| Atkinson, James | Senior Managing Director | 2.0 | 650 | 1,300.00 |
| Kehl, Monty | Managing Director | 18.3 | 620 | 11,346.00 |
| Nugent, James | Managing Director | 3.7 | 620 | 2,294.00 |
| Smith, Susan | Senior Vice President | 8.3 | 590 | 4,897.00 |
| Haftl, Michael | Senior Vice President | 2.4 | 530 | 1,272.00 |
| Reed, James | Vice President | 20.6 | 430 | 8,858.00 |
| Steele, Sarah | Vice President | 1.7 | 430 | 731.00 |
| Oriti, Joseph | Senior Associate | 7.6 | 330 | 2,508.00 |
| Cadwell, Kristin | Associate | 10.1 | 190 | 1,919.00 |
| McClellan, Christian | Associate | 1.1 | 190 | 209.00 |
| Curchack, Jonas | Intern | 1.1 | 150 | 165.00 |
| Total Hours and Fees | | 84.0 | | $ 40,114.00 |
| Total Hourly Blended Rate | | | | $ 477.55 |

**EXHIBIT B6**

Official Committee of Executory Contract Holders
Summary of Hours and Fees Incurred by Category
April 14, 2006 through July 31, 2006

| Category | Exhibit | Hours | Fees |
|---|---|---|---|
| Committee Issues and Requests | C6-A | 84.0 | $ 40,114.00 |
| **Subtotal:  Official Committee of Executory Contract Holders** | | 84.0 | 40,114.00 |
| | | | |
| **Total Hours and Fees Requested** | | **84.0** | **$ 40,114.00** |

**EXHIBIT C6-A**

Official Committee of Executory Contract Holders
Committee Issues and Requests
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Kehl, Monty | 05/19/06 | Create outline of presentation to be made to Creditors Committees (25% allocation). | 0.2 | $ 620.00 $ | 124.00 |
| Kehl, Monty | 05/19/06 | Draft section of Creditors Committees presentation relating to HFA pay-off (25% allocation). | 0.2 | 620.00 | 124.00 |
| Reed, James | 05/19/06 | Continue to develop presentation materials for presentation to Committees (25% allocation). | 0.9 | 430.00 | 387.00 |
| Reed, James | 05/19/06 | Review presentation for Committees (25% allocation). | 0.6 | 430.00 | 258.00 |
| Kehl, Monty | 05/20/06 | Review and provide revisions to Creditors Committees presentation (25% allocation). | 0.2 | 620.00 | 124.00 |
| Reed, James | 05/20/06 | Continue to develop presentation materials for presentation to Committees (25% allocation). | 0.9 | 430.00 | 387.00 |
| Reed, James | 05/20/06 | Review presentation for Committees (25% allocation). | 0.9 | 430.00 | 387.00 |
| Kehl, Monty | 05/21/06 | Review and provide revisions to Creditors Committees presentation (25% allocation). | 0.5 | 620.00 | 310.00 |
| Kehl, Monty | 05/22/06 | Call to discuss Creditors Committees' meeting with A. Jarvis (RQN) and Committee counsel (25% allocation). | 0.1 | 620.00 | 62.00 |
| Kehl, Monty | 05/22/06 | Plan agenda and content of Creditors Committees meeting with A. Jarvis (RQN) (25% allocation). | 0.1 | 620.00 | 62.00 |
| Kehl, Monty | 05/22/06 | Review draft presentation for Creditors Committees with USA management team (25% allocation). | 0.3 | 620.00 | 186.00 |
| Kehl, Monty | 05/22/06 | Additional analyses and revisions to presentation for Creditors Committees (25% allocation). | 0.7 | 620.00 | 434.00 |
| Reed, James | 05/22/06 | Meet A. Stevens (USACM) to discuss presentation content (25% allocation). | 0.7 | 430.00 | 301.00 |
| Reed, James | 05/22/06 | Continue to work on work on presentation (25% allocation). | 0.5 | 430.00 | 215.00 |
| Reed, James | 05/22/06 | Continue to work on work on presentation (25% allocation). | 0.5 | 430.00 | 215.00 |
| Allison, Tom | 05/23/06 | Participate in meeting with Committee for executive contract holders with USA Commercial Mortgage. | 2.1 | 650.00 | 1,365.00 |
| Kehl, Monty | 05/23/06 | Participate in meeting with Committee for executive contract holders with USA Commercial Mortgage. | 2.1 | 620.00 | 1,302.00 |
| Kehl, Monty | 05/23/06 | Receive comments from A. Jarvis (RQN) and make final revisions to presentation to Creditors Committees (25% allocation). | 0.5 | 620.00 | 310.00 |
| Reed, James | 05/23/06 | Revise presentation slides for presentation to Committees (25% allocation). | 0.9 | 430.00 | 387.00 |
| Reed, James | 05/23/06 | Review and revise presentation for Committees (25% allocation). | 0.8 | 430.00 | 344.00 |
| Allison, Tom | 05/31/06 | Discuss communications and requests with creditor's committee with A. Jarvis (RQN) (25% allocation). | 0.1 | 650.00 | 65.00 |
| Oriti, Joseph | 05/31/06 | Analyze and draft loan summary for the Hold Funds Motion per the Direct Investors Committee. | 3.9 | 330.00 | 1,287.00 |
| Oriti, Joseph | 06/01/06 | Analyze and amend Loan Summary for the Hold Funds Motion per the Direct Investors Committee. | 3.7 | 330.00 | 1,221.00 |
| Smith, Susan | 06/01/06 | Review and comment on Loan Summary spreadsheet as revised for Committee. | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 06/02/06 | Review request list from Direct Lenders Committee and respond. | 0.5 | 590.00 | 295.00 |
| Allison, Tom | 06/05/06 | Participate in meeting with Creditors Committees (25% allocation). | 0.7 | 650.00 | 455.00 |

**EXHIBIT C6-A**

Official Committee of Executory Contract Holders
Committee Issues and Requests
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Allison, Tom | 06/05/06 | Conference with A. Jarvis; S. Strong (both RQN); and L. Schwartzer (Schwartzer & McPherson) regarding meeting with committees (25% allocation). | 0.2 | 650.00 | 130.00 |
| Allison, Tom | 06/05/06 | Meet to discuss committee issues with A. Jarvis (RQN) (25% allocation). | 0.1 | 650.00 | 65.00 |
| Kehl, Monty | 06/05/06 | Participate in meeting with Creditors Committees (25% allocation). | 0.7 | 620.00 | 434.00 |
| Kehl, Monty | 06/05/06 | Prepare for meeting with the Creditors Committees (25% allocation). | 0.3 | 620.00 | 186.00 |
| Reed, James | 06/05/06 | Meet with Committees who had signed confidentiality agreement (25% allocation). | 0.7 | 430.00 | 301.00 |
| Reed, James | 06/05/06 | Provide information to Committees (25% allocation). | 0.7 | 430.00 | 301.00 |
| Kehl, Monty | 06/09/06 | Review responses to motions from counsel for Committee for executory contract holders. | 0.6 | 620.00 | 372.00 |
| Allison, Tom | 06/12/06 | Telephone conference with A. Jarvis (RQN) regarding committee meetings (25% allocation). | 0.1 | 650.00 | 65.00 |
| Kehl, Monty | 06/12/06 | Discuss topics to be reviewed during Committee presentations with A. Jarvis (RQN) (25% allocation). | 0.1 | 620.00 | 62.00 |
| Kehl, Monty | 06/12/06 | Initiate with J. Reed (MFIM) and provide revisions to materials for presentation to Committees relating to motions to be heard during 6/21 hearing (25% allocation). | 0.4 | 620.00 | 248.00 |
| Reed, James | 06/12/06 | Meet with M. Kehl (MFIM) to discuss presentation to Committees (25% allocation). | 0.3 | 430.00 | 129.00 |
| Reed, James | 06/12/06 | Collect and format information related to presentation to Committees (25% allocation). | 0.7 | 430.00 | 301.00 |
| Reed, James | 06/12/06 | Create presentation materials for presentation to Committees (25% allocation). | 0.7 | 430.00 | 301.00 |
| Reed, James | 06/13/06 | Collect and format information related to presentation to Committees (25% allocation). | 0.8 | 430.00 | 344.00 |
| Reed, James | 06/13/06 | Create presentation materials for presentation to Committees (25% allocation). | 0.8 | 430.00 | 344.00 |
| Reed, James | 06/14/06 | Meet with T. Allison, M. Kehl (both MFIM) and A. Jarvis (RQN) to review presentation materials (25% allocation). | 0.5 | 430.00 | 215.00 |
| Reed, James | 06/14/06 | Collect and format information related to presentation to Committees (25% allocation). | 0.9 | 430.00 | 387.00 |
| Reed, James | 06/14/06 | Create presentation materials for presentation to Committees (25% allocation). | 1.0 | 430.00 | 430.00 |
| Allison, Tom | 06/15/06 | Attend meeting with Committees who had signed confidentiality agreement (25% allocation). | 0.3 | 650.00 | 195.00 |
| Reed, James | 06/15/06 | Attend meeting with Committees who had signed confidentiality agreement (25% allocation). | 0.3 | 430.00 | 129.00 |
| Reed, James | 06/16/06 | Prepare documents related to loan portfolio for financial advisors (25% allocation). | 0.7 | 430.00 | 301.00 |
| Reed, James | 06/19/06 | Respond to investor inquiries related to loan portfolio (25% allocation). | 0.5 | 430.00 | 215.00 |
| Cadwell, Kristin | 06/20/06 | Fill request for information on particular investor by using the database to locate specific investments by loan (25% allocation). | 0.3 | 190.00 | 57.00 |

**EXHIBIT C6-A**

Official Committee of Executory Contract Holders
Committee Issues and Requests
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Cadwell, Kristin | 06/20/06 | Continue to fill requests for information on particular investor by using the database to locate specific investments by loan (25% allocation). | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 06/20/06 | Continue to fill requests for information on particular investor by using the database to locate specific investments by loan (25% allocation). | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 06/20/06 | Continue to fill requests for information on particular investor by using the database to locate specific investments by loan (25% allocation). | 0.2 | 190.00 | 38.00 |
| Cadwell, Kristin | 06/20/06 | Continue to fill requests for information on particular investor by using the database to locate specific investments by loan (25% allocation). | 0.3 | 190.00 | 57.00 |
| Cadwell, Kristin | 06/22/06 | Make edits to template for recording Committee requests (25% allocation). | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 06/22/06 | Begin recording Committee requests into master request file (25% allocation). | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 06/22/06 | Record and organize Committee requests into master request file (25% allocation). | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 06/22/06 | Make formatting changes to master request file (25% allocation). | 0.1 | 190.00 | 19.00 |
| Curchack, Jonas | 06/22/06 | Create binders for presentation to lawyers (25% allocation). | 0.5 | 150.00 | 75.00 |
| Steele, Sarah | 06/22/06 | Discuss with S. Smith (MFIM) regarding Committee requests (25% allocation). | 0.1 | 430.00 | 43.00 |
| Allison, Tom | 06/23/06 | Participate in call with A. Jarvis (RQN) and M. Kehl (MFIM) to discuss meeting with Creditors Committees on 6/29 (25% allocation). | 0.2 | 650.00 | 130.00 |
| Cadwell, Kristin | 06/23/06 | Record request for borrower summaries into master Committee request file (25% allocation). | 0.1 | 190.00 | 19.00 |
| Cadwell, Kristin | 06/23/06 | Locate investor information from the database (25% allocation). | 0.2 | 190.00 | 38.00 |
| Cadwell, Kristin | 06/23/06 | Make edits to executory contract master file (25% allocation). | 0.1 | 190.00 | 19.00 |
| Cadwell, Kristin | 06/23/06 | Organize and assemble Committee requests for filing purposes (25% allocation). | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 06/23/06 | Locate investor information from the database (25% allocation). | 0.3 | 190.00 | 57.00 |
| Kehl, Monty | 06/23/06 | Participate in call with member of Executory Contract Committee to discuss information request. | 0.7 | 620.00 | 434.00 |
| Kehl, Monty | 06/23/06 | Participate in call with A. Jarvis (RQN) and T. Allison (MFIM) to discuss meeting with Creditors Committees on 6/29 (25% allocation). | 0.2 | 620.00 | 124.00 |
| Cadwell, Kristin | 06/26/06 | Organize USA Capital responses to Committee requests to date (25% allocation). | 0.4 | 190.00 | 76.00 |
| Kehl, Monty | 06/26/06 | Direct S. Steele and S. Smith (both MFIM) in reply to question list received from N. Homfeld (direct lender). | 0.8 | 620.00 | 496.00 |
| Kehl, Monty | 06/26/06 | Direct development for shell of presentation to Committees (25% allocation). | 0.1 | 620.00 | 62.00 |
| Kehl, Monty | 06/26/06 | Plan and develop initial draft with S. Smith and J. Reed (both MFIM) for presentation to Committees (25% allocation). | 0.2 | 620.00 | 124.00 |

**EXHIBIT C6-A**

Official Committee of Executory Contract Holders
Committee Issues and Requests
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Reed, James | 06/26/06 | Create presentation for Committee presentation (25% allocation). | 0.7 | 430.00 | 301.00 |
| Reed, James | 06/26/06 | Review presentation for Committee (25% allocation). | 0.5 | 430.00 | 215.00 |
| Smith, Susan | 06/26/06 | Analyze and set up procedures for Committee requests (25% allocation). | 0.1 | 590.00 | 59.00 |
| Steele, Sarah | 06/26/06 | Research information requested by N. Homfeld (direct lender). | 1.2 | 430.00 | 516.00 |
| Cadwell, Kristin | 06/27/06 | Organize appraisals to be sent out in response to Committee requests (25% allocation). | 0.3 | 190.00 | 57.00 |
| Cadwell, Kristin | 06/27/06 | Organize loan documents to be sent in response to Committee requests (25% allocation). | 0.2 | 190.00 | 38.00 |
| Kehl, Monty | 06/27/06 | Review and provide edits to first drafts of presentation for Committees (25% allocation). | 0.8 | 620.00 | 496.00 |
| Reed, James | 06/27/06 | Update presentation for Committee presentation (25% allocation). | 0.8 | 430.00 | 344.00 |
| Smith, Susan | 06/27/06 | Prepare summary of Schedules for Committee presentation (25% allocation). | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 06/27/06 | Analyze and prepare samples of Loan Summary for Committee presentation (25% allocation). | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 06/27/06 | Review and comment on draft presentation, prepare notes and comments (25% allocation). | 0.4 | 590.00 | 236.00 |
| Allison, Tom | 06/28/06 | Discuss issues with presentation with A. Jarvis, S. Strong (both RQN); and S. Smith, M. Kehl (both MFIM); research and prepare edits (25% allocation). | 0.3 | 650.00 | 195.00 |
| Cadwell, Kristin | 06/28/06 | Make CD containing appraisals for  Direct Investor Representatives. | 0.6 | 190.00 | 114.00 |
| Cadwell, Kristin | 06/28/06 | Verify interest paid to USA by borrower in the balance sheets by loan (25% allocation). | 0.3 | 190.00 | 57.00 |
| Cadwell, Kristin | 06/28/06 | Organize loan origination documents for J. Reed (MFIM) (25% allocation). | 0.1 | 190.00 | 19.00 |
| Cadwell, Kristin | 06/28/06 | Organize operating agreements for J. Reed (MFIM) (25% allocation). | 0.2 | 190.00 | 38.00 |
| Cadwell, Kristin | 06/28/06 | Send legal language in all e-mails with appraisals at the request of USA Capital counsel (25% allocation). | 0.3 | 190.00 | 57.00 |
| Cadwell, Kristin | 06/28/06 | Draft appropriate headers and footers for all outgoing MFIM documents (25% allocation). | 0.1 | 190.00 | 19.00 |
| Kehl, Monty | 06/28/06 | Final review and editing to MFIM work review section of presentation (25% allocation). | 0.5 | 620.00 | 310.00 |
| Kehl, Monty | 06/28/06 | Final review and editing to distribution of funds section of presentation (25% allocation). | 0.3 | 620.00 | 186.00 |
| Kehl, Monty | 06/28/06 | Final review and editing to schedules and statements section of presentation (25% allocation). | 0.3 | 620.00 | 186.00 |
| Kehl, Monty | 06/28/06 | Final review and editing to reorganization option section of presentation (25% allocation). | 0.3 | 620.00 | 186.00 |
| Kehl, Monty | 06/28/06 | Final review and editing to next meeting section of presentation (25% allocation). | 0.1 | 620.00 | 62.00 |
| Reed, James | 06/28/06 | Update presentation for Committee presentation (25% allocation). | 0.8 | 430.00 | 344.00 |

**EXHIBIT C6-A**

Official Committee of Executory Contract Holders
Committee Issues and Requests
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Smith, Susan | 06/28/06 | Prepare edits to draft presentation, review comments from M. Kehl (MFIM), discuss issues raised in presentation and request changes (25% allocation). | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 06/28/06 | Review draft presentation, edit sample Loan Summary file, research samples for discussion (25% allocation). | 0.5 | 590.00 | 295.00 |
| Smith, Susan | 06/28/06 | Meet with A. Jarvis, S. Strong, K. Glade (all RQN) to discuss investor issues and presentation (25% allocation). | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 06/28/06 | Discuss issues with presentation with A. Jarvis, S. Strong (both RQN); and T. Allison, M. Kehl (both MFIM); research and prepare edits (25% allocation). | 0.3 | 590.00 | 177.00 |
| Allison, Tom | 06/29/06 | Final review and edits to presentation, discuss presentation with M. Kehl, S. Smith (MFIM) (25% allocation). | 0.6 | 650.00 | 390.00 |
| Allison, Tom | 06/29/06 | Make presentation to Committees (25% allocation). | 0.9 | 650.00 | 585.00 |
| Cadwell, Kristin | 06/29/06 | Send CD of appraisals to Direct Investor Committee Representatives. | 1.5 | 190.00 | 285.00 |
| Cadwell, Kristin | 06/29/06 | Record new requests from Committees into Committee request log (25% allocation). | 0.3 | 190.00 | 57.00 |
| Cadwell, Kristin | 06/29/06 | Make copies of appraisal CDs for distribution to Committees (25% allocation). | 0.4 | 190.00 | 76.00 |
| Cadwell, Kristin | 06/29/06 | Record CD distribution into Committee request log (25% allocation). | 0.2 | 190.00 | 38.00 |
| Curchack, Jonas | 06/29/06 | Prepare files for Committees (25% allocation). | 0.6 | 150.00 | 90.00 |
| Kehl, Monty | 06/29/06 | Final edits and rehearsal for presentation to Committees (25% allocation). | 0.6 | 620.00 | 372.00 |
| Kehl, Monty | 06/29/06 | Make presentation to Committees (25% allocation). | 0.8 | 620.00 | 496.00 |
| Smith, Susan | 06/29/06 | Final review and edits to presentation, discuss presentation with M. Kehl and T. Allison (both MFIM) (25% allocation). | 0.6 | 590.00 | 354.00 |
| Smith, Susan | 06/29/06 | Attend Committee presentation (25% allocation). | 0.9 | 590.00 | 531.00 |
| Smith, Susan | 06/29/06 | Discuss issues raised at Committee meeting with A. Jarvis, S. Strong (both RQN); and M. Kehl, T. Allison (both MFIM) (25% allocation). | 0.2 | 590.00 | 118.00 |
| Allison, Tom | 07/05/06 | Participate in conference call with Creditors Committees (25% allocation). | 0.3 | 650.00 | 195.00 |
| Smith, Susan | 07/05/06 | Participate in conference call with Creditors Committees (25% allocation). | 0.3 | 590.00 | 177.00 |
| Steele, Sarah | 07/05/06 | Review requests from Committees (25% allocation). | 0.4 | 430.00 | 172.00 |
| Atkinson, James | 07/09/06 | Discussion with M. Kehl and J. Nugent regarding project activities and draft Committee report (25% allocation). | 0.3 | 650.00 | 195.00 |
| Kehl, Monty | 07/09/06 | Create and circulate agenda for meeting with Committees (25% allocation). | 0.1 | 620.00 | 62.00 |
| Nugent, James | 07/09/06 | Analyze draft presentation to the Committee for upcoming meeting and recent presentations to the Committee (25% allocation). | 0.1 | 620.00 | 62.00 |
| Allison, Tom | 07/10/06 | Participate in call with Creditors Committee professionals and RQN (25% allocation). | 0.3 | 650.00 | 195.00 |
| Allison, Tom | 07/10/06 | Meet with J. Nugent (MFIM) to discuss update regarding loans, asset disposition and servicing alternative, edits to presentation to the Committee and other matters in preparation for meeting with the Committee (25% allocation). | 0.1 | 650.00 | 65.00 |

**EXHIBIT C6-A**

Official Committee of Executory Contract Holders
Committee Issues and Requests
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Cadwell, Kristin | 07/10/06 | Make edits to presentation per M. Kehl (MFIM) (25% allocation). | 0.5 | 190.00 | 95.00 |
| Cadwell, Kristin | 07/10/06 | Make additional edits to presentation per M. Kehl (MFIM) (25% allocation). | 0.3 | 190.00 | 57.00 |
| Kehl, Monty | 07/10/06 | Provide template for presentation to Creditors Committees (25% allocation). | 0.2 | 620.00 | 124.00 |
| Kehl, Monty | 07/10/06 | Draft Distribution of Funds section of presentation (25% allocation). | 0.4 | 620.00 | 248.00 |
| Kehl, Monty | 07/10/06 | Draft Borrower Proposal section of presentation (25% allocation). | 0.3 | 620.00 | 186.00 |
| Kehl, Monty | 07/10/06 | Draft Reorganization Options section of presentation (25% allocation). | 0.6 | 620.00 | 372.00 |
| Kehl, Monty | 07/10/06 | Lead meeting to review draft of presentation with MFIM and RQN (25% allocation). | 0.2 | 620.00 | 124.00 |
| Nugent, James | 07/10/06 | Attend conference call meeting with Committees (25% allocation). | 0.2 | 620.00 | 124.00 |
| Nugent, James | 07/10/06 | Analyze draft presentation to the Committee for the July 11, 2006 meeting (25% allocation). | 0.3 | 620.00 | 186.00 |
| Nugent, James | 07/10/06 | Meet with T. Allison (MFIM) to discuss update regarding loans, asset disposition and servicing alternative, edits to presentation to the Committee and other matters in preparation for meeting with the Committee (25% allocation). | 0.1 | 620.00 | 62.00 |
| Reed, James | 07/10/06 | Provide support for presentation to Creditors Committees (25% allocation). | 0.8 | 430.00 | 344.00 |
| Smith, Susan | 07/10/06 | Participate in call with Creditors Committee professionals and RQN (25% allocation). | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/10/06 | Prepare slides for Creditors Committee presentation (25% allocation). | 0.3 | 590.00 | 177.00 |
| Smith, Susan | 07/10/06 | Participate in call with RQN to review Committee presentation (25% allocation). | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/10/06 | Edit and prepare slides for Creditors Committee presentation (25 % allocation). | 0.1 | 590.00 | 59.00 |
| Allison, Tom | 07/11/06 | Attend and participate in presentation for Creditors Committees (25% allocation). | 0.8 | 650.00 | 520.00 |
| Atkinson, James | 07/11/06 | Review draft Committee report (25% allocation). | 0.2 | 650.00 | 130.00 |
| Kehl, Monty | 07/11/06 | Review and provide final revisions to presentation for Creditors Committees (25% allocation). | 0.7 | 620.00 | 434.00 |
| Kehl, Monty | 07/11/06 | Prepare remarks for presentation to Creditors Committees (25% allocation). | 0.3 | 620.00 | 186.00 |
| Kehl, Monty | 07/11/06 | Attend and participate in presentation for Creditors Committees (25% allocation). | 0.8 | 620.00 | 496.00 |
| Nugent, James | 07/11/06 | Analyze draft presentation  in preparation for the meeting with the Committee (25% allocation). | 0.2 | 620.00 | 124.00 |
| Nugent, James | 07/11/06 | Attend and participate in Committee meeting (25% allocation). | 0.8 | 620.00 | 496.00 |
| Nugent, James | 07/11/06 | Discuss various case matters with Committee members and their advisors following the formal Committee meeting (25% allocation). | 0.3 | 620.00 | 186.00 |
| Reed, James | 07/11/06 | Provide support for presentation to Creditors Committees (25% allocation). | 0.8 | 430.00 | 344.00 |

**EXHIBIT C6-A**

Official Committee of Executory Contract Holders
Committee Issues and Requests
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Smith, Susan | 07/11/06 | Attend Committee meeting (25% allocation). | 0.4 | 590.00 | 236.00 |
| Smith, Susan | 07/11/06 | Research and edit materials for presentation to Creditors Committee on investor information and vesting names (25% allocation). | 0.4 | 590.00 | 236.00 |
| Nugent, James | 07/12/06 | Analyze summary of combined information requests from the Creditor Committee received from Debtors' local counsel (25% allocation). | 0.2 | 620.00 | 124.00 |
| Atkinson, James | 07/14/06 | Participate in conference call with counsel to discuss Creditor Committees information requests (25% allocation). | 0.4 | 650.00 | 260.00 |
| Kehl, Monty | 07/14/06 | Participate in call with MFIM and RQN teams regarding subpoenas and information requests from Committees (25% allocation). | 0.2 | 620.00 | 124.00 |
| Nugent, James | 07/14/06 | Issue summary of information to T. Allison (MFIM) regarding creditor issues and coordinating meeting schedule (25% allocation). | 0.1 | 620.00 | 62.00 |
| Nugent, James | 07/14/06 | Attend and participate in call with A. Jarvis and S. Strong (both RQN) regarding due diligence request by the Committees and preparation of response (25% allocation). | 0.3 | 620.00 | 186.00 |
| Atkinson, James | 07/16/06 | Review of draft Committee report (25% allocation). | 0.8 | 650.00 | 520.00 |
| Nugent, James | 07/17/06 | Analyze due diligence listing from Creditor Committees (25% allocation). | 0.1 | 620.00 | 62.00 |
| Smith, Susan | 07/18/06 | Participate in call with FTI, Alvarez & Marsal and Sierra Consulting to discuss Investor Summary Data (25% allocation). | 0.3 | 590.00 | 177.00 |
| Kehl, Monty | 07/19/06 | Participate in weekly call with Creditor Committees (25% allocation). | 0.5 | 620.00 | 310.00 |
| Nugent, James | 07/19/06 | Analyze Committees' financial advisors' requests for information to prepare responses (25% allocation). | 0.1 | 620.00 | 62.00 |
| Smith, Susan | 07/19/06 | Participate in call with A. Jarvis, S. Strong (both RQN) to discuss Committee due diligence request (25% allocation). | 0.1 | 590.00 | 59.00 |
| Cadwell, Kristin | 07/21/06 | Make edits to Committee contact list for team members (25% allocation). | 0.2 | 190.00 | 38.00 |
| Nugent, James | 07/21/06 | Attend conference call meeting with Committees (25% allocation). | 0.2 | 620.00 | 124.00 |
| Haftl, Michael | 07/25/06 | Prepare presentation of loans with funding requirements report for Committees (25% allocation). | 0.8 | 530.00 | 424.00 |
| Haftl, Michael | 07/26/06 | Prepare presentation of loans with funding requirements report for Committees (25% allocation). | 0.8 | 530.00 | 424.00 |
| Haftl, Michael | 07/27/06 | Update confidentiality agreement list (25% allocation). | 0.3 | 530.00 | 159.00 |
| Haftl, Michael | 07/27/06 | Review collateral summary and confidentiality list (25% allocation). | 0.5 | 530.00 | 265.00 |
| Kehl, Monty | 07/27/06 | Attend and participate in weekly call with Creditors Committees (25% allocation). | 0.4 | 620.00 | 248.00 |
| Kehl, Monty | 07/27/06 | Tabulate and review list of executed confidentiality agreements and collateral summary per request from Committees (25% allocation). | 0.3 | 620.00 | 186.00 |
| Nugent, James | 07/27/06 | Attend and participate in joint Committee conference call meeting (25% allocation). | 0.4 | 620.00 | 248.00 |
| Reed, James | 07/27/06 | Collect and provide information for Committee request (25% allocation). | 0.9 | 430.00 | 387.00 |

**EXHIBIT C6-A**

Official Committee of Executory Contract Holders
Committee Issues and Requests
April 14, 2006 through July 31, 2006

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Smith, Susan | 07/27/06 | Participate in call with all Committees (25% allocation). | 0.4 | 590.00 | 236.00 |
| McClellan, Christian | 07/28/06 | Prepare Appraisals for direct lenders. | 1.1 | 190.00 | 209.00 |
| Atkinson, James | 07/31/06 | Attend conference call with Committee (25% allocation). | 0.2 | 650.00 | 130.00 |
| Atkinson, James | 07/31/06 | Discussion with J. Nugent (MFIM) regarding follow-up items from Committee call (25% allocation). | 0.1 | 650.00 | 65.00 |
| Kehl, Monty | 07/31/06 | Participate in call with RQN to discuss exclusivity proposal for Committees as well as response to objections filed by Committees (25% allocation). | 0.3 | 620.00 | 186.00 |
| Kehl, Monty | 07/31/06 | Attend and participate in weekly call with Creditors Committees (25% allocation). | 0.3 | 620.00 | 186.00 |
| Nugent, James | 07/31/06 | Discussion with J. Atkinson (MFIM) regarding follow-up items from Committee call (25% allocation). | 0.1 | 620.00 | 62.00 |
| Nugent, James | 07/31/06 | Attend conference call meeting with Committees (25% allocation). | 0.2 | 620.00 | 124.00 |
| Smith, Susan | 07/31/06 | Participate in conference call with A. Jarvis, S. Strong (both RQN) regarding Committee issues to be discussed (25% allocation). | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/31/06 | Participate in Committee conference call (25% allocation). | 0.2 | 590.00 | 118.00 |
| Smith, Susan | 07/31/06 | Participate in conference call with A. Jarvis, S. Strong (RQN) regarding Committee issues (25% allocation). | 0.1 | 590.00 | 59.00 |
| | | **Total Committee Issues and Requests** | **84.0** | **$** | **40,114.00** |

**EXHIBIT D**

USA Commercial Mortgage Company
Summary of Out-of-Pocket Expenses
April 14, 2006 through July 31, 2006

| Category | | Amount |
|----------|---|--------|
| Airfare | $ | 89,982.12 |
| Ground Transportation | | 20,624.45 |
| Lodging | | 77,163.41 |
| Meals | | 23,138.05 |
| Miscellaneous - Federal Express | | 47.71 |
| Miscellaneous - Office Supplies | | 2,856.26 |
| Total | $ | 213,812.00 |

**EXHIBIT E**

USA Commercial Mortgage Company
Detail of Out-of-Pocket Expenses
April 14, 2006 through July 31, 2006

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Allison, Tom | 04/14/06 | Airfare - one-way - LAX to O'Hare. | $ 390.30 |
| Kehl, Monty | 04/14/06 | Airfare - one-way - LAX to DFW. | 419.30 |
| Allison, Tom | 04/16/06 | Airfare - one-way - O'Hare to LAS. | 277.30 |
| Kehl, Monty | 04/16/06 | Airfare - one-way - DFW to LAS. | 474.60 |
| Reed, James | 04/16/06 | Airfare - roundtrip - SFO to LAS. | 193.80 |
| Smith, Susan | 04/16/06 | Airfare - roundtrip - MIA to LAS. | 684.60 |
| Fillip, Kasey | 04/17/06 | Airfare - one-way - DFW to LAS. | 225.30 |
| Graham, Jeffrey | 04/17/06 | Airfare - roundtrip - DFW to LAS. | 1,418.60 |
| Oriti, Joseph | 04/17/06 | Airfare - roundtrip - O'Hare to LAS. | 1,264.19 |
| Steele, Sarah | 04/17/06 | Airfare - one-way - DFW to LAS. | 225.30 |
| Kehl, Monty | 04/20/06 | Airfare - one-way - LAS to Houston. | 319.30 |
| Allison, Tom | 04/21/06 | Airfare - one-way - LAS to O'Hare. | 612.00 |
| Fillip, Kasey | 04/21/06 | Airfare - one-way - LAS to DFW. | 255.30 |
| Steele, Sarah | 04/21/06 | Airfare - one-way - LAS to DFW. | 255.30 |
| Oriti, Joseph | 04/24/06 | Airfare - roundtrip - O'Hare to LAS. | 1,531.20 |
| Allison, Tom | 04/24/06 | Airfare - roundtrip - O'Hare to LAS. | 1,504.74 |
| Cadwell, Kristin | 04/24/06 | Airfare - one-way - LAX to LAS. | 119.30 |
| Fillip, Kasey | 04/24/06 | Airfare - roundtrip - DFW to LAS. | 848.60 |
| Graham, Jeffrey | 04/24/06 | Airfare - one-way - DFW to LAS. | 290.30 |
| Kehl, Monty | 04/24/06 | Airfare - one-way - DFW to LAS. | 194.30 |
| Reed, James | 04/24/06 | Airfare - roundtrip - SFO to LAS. | 427.60 |
| Smith, Susan | 04/24/06 | Airfare - roundtrip - MIA to LAS. | 1,556.75 |
| Steele, Sarah | 04/24/06 | Airfare - roundtrip - DFW to LAS. | 848.60 |
| Cadwell, Kristin | 04/28/06 | Airfare - one-way - LAS to Phoenix, AZ. | 95.30 |
| Graham, Jeffrey | 04/28/06 | Airfare - one-way - LAS to DFW. | 204.30 |
| Karki, Vera | 04/30/06 | Airfare - roundtrip - LGA to DFW. | 1,226.19 |
| Kehl, Monty | 04/28/06 | Airfare - one-way - LAS to DFW. | 659.30 |
| Oriti, Joseph | 04/30/06 | Airfare - roundtrip - O'Hare to LAS. | 1,079.30 |
| Smith, Susan | 04/30/06 | Airfare - roundtrip - MIA to LAS. | 514.60 |
| Allison, Tom | 05/02/06 | Airfare - one-way - O'Hare to LAS. | 190.00 |
| Cadwell, Kristin | 05/01/06 | Airfare - one-way - LAX to LAS. | 119.30 |
| Graham, Jeffrey | 05/01/06 | Airfare - roundtrip - DFW to LAS. | 836.13 |
| Kehl, Monty | 05/01/06 | Airfare - one-way - DFW to LAS. | 230.30 |
| Reed, James | 05/01/06 | Airfare - roundtrip - SFO to LAS. | 355.60 |
| Allison, Tom | 04/21/06 | Airfare - one-way - LAS to O'Hare. | 612.00 |
| Cadwell, Kristin | 05/05/06 | Airfare - one-way - LAS to LAX. | 208.60 |
| Kehl, Monty | 05/05/06 | Airfare - one-way - LAS to DFW. | 350.30 |
| Oriti, Joseph | 05/05/06 | Airfare - roundtrip - LAS to Phoenix, AZ. | 266.60 |
| Smith, Susan | 05/07/06 | Airfare - roundtrip - MIA to LAS. | 560.60 |
| Graham, Jeffrey | 05/08/06 | Airfare - roundtrip - DFW to LAS. | 771.14 |
| Kehl, Monty | 05/08/06 | Airfare - one-way - DFW to LAS. | 285.30 |
| Reed, James | 05/08/06 | Airfare - roundtrip - SFO to LAS. | 355.60 |
| Steele, Sarah | 05/08/06 | Airfare - roundtrip - DFW to LAS. | 735.60 |
| Cadwell, Kristin | 05/12/06 | Airfare - one-way - LAS to Burbank. | 120.30 |
| Kehl, Monty | 05/12/06 | Airfare - one-way - LAS to DFW. | 764.30 |
| Allison, Tom | 04/14/06 | Airfare - one-way - LAS to LAX. | 79.00 |
| Smith, Susan | 05/14/06 | Airfare - roundtrip - MIA to LAS. | 794.60 |

**EXHIBIT E**

USA Commercial Mortgage Company
Detail of Out-of-Pocket Expenses
April 14, 2006 through July 31, 2006

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Allison, Tom | 05/15/06 | Airfare - roundtrip - O'Hare to LAS. | 1,264.19 |
| Cadwell, Kristin | 05/15/06 | Airfare - one-way - LAX to LAS. | 119.30 |
| Kehl, Monty | 05/15/06 | Airfare - one-way - DFW to LAS. | 194.30 |
| Reed, James | 05/15/06 | Airfare - roundtrip - SFO to LAS. | 290.60 |
| Steele, Sarah | 05/15/06 | Airfare - one-way - DFW to LAS. | 199.30 |
| Allison, Tom | 05/16/06 | Airfare - roundtrip - LAS to Ontario, CA. | 259.10 |
| Allison, Tom | 05/16/06 | Airfare - roundtrip - LAS to Ontario, CA; (Ticket for A. Stevens, USACM employee). | 259.10 |
| Curchack, Jonas | 05/17/06 | Airfare - roundtrip - White Plains, NY to LAS. | 742.20 |
| Graham, Jeffrey | 05/17/06 | Airfare - roundtrip - DFW to LAS. | 1,039.60 |
| Allison, Tom | 05/22/06 | Airfare - roundtrip - O'Hare to LAS. | 1,264.19 |
| Fillip, Kasey | 05/22/06 | Airfare - roundtrip - DFW to LAS. | 510.60 |
| Steele, Sarah | 05/24/06 | Airfare - roundtrip - LAS to San Jose, CA. | 278.60 |
| Cadwell, Kristin | 05/25/06 | Airfare - roundtrip - LAS to Burbank. | 189.60 |
| Kehl, Monty | 05/26/06 | Airfare - one-way - LAS to DFW. | 230.30 |
| Oriti, Joseph | 05/29/06 | Airfare - roundtrip - O'Hare to LAS. | 484.60 |
| Smith, Susan | 05/29/06 | Airfare - roundtrip - MIA to LAS. | 700.80 |
| Allison, Tom | 05/30/06 | Airfare - roundtrip - O'Hare to LAS. | 1,264.19 |
| Cadwell, Kristin | 05/30/06 | Airfare - roundtrip - Los Angeles, CA to LAS. | 170.30 |
| Fillip, Kasey | 05/30/06 | Airfare - roundtrip - DFW to LAS. | 855.60 |
| Graham, Jeffrey | 05/30/06 | Airfare - one-way - DFW to LAS. | 355.30 |
| Kehl, Monty | 05/30/06 | Airfare - one-way - DFW to LAS. | 199.30 |
| Oriti, Joseph | 06/02/06 | Airfare - roundtrip - Cleveland, OH to LAS. | 484.60 |
| Curchack, Jonas | 06/05/06 | Airfare - one-way - White Plains, NY to LAS. | 304.60 |
| Graham, Jeffrey | 06/06/06 | Airfare - one-way - LAS to DFW. | 270.30 |
| Reed, James | 06/08/06 | Airfare - one-way - LAS to SFO. | 101.30 |
| Kehl, Monty | 06/09/06 | Airfare - one-way - LAS to Houston. | 319.30 |
| Kehl, Monty | 06/11/06 | Airfare - one-way - Houston to LAS. | 314.80 |
| Cadwell, Kristin | 06/12/06 | Airfare - roundtrip - Burbank to LAS. | 240.60 |
| Fillip, Kasey | 06/12/06 | Airfare - roundtrip - DFW to LAS. | 903.60 |
| Reed, James | 06/12/06 | Airfare - roundtrip - SFO to LAS. | 260.59 |
| Kehl, Monty | 06/14/06 | Airfare - one-way - LAS to DFW. | 194.30 |
| Curchack, Jonas | 06/15/06 | Airfare - one-way - LAS to White Plains, NY. | 328.60 |
| Allison, Tom | 06/16/06 | Airfare - one-way - LAS to O'Hare. | 612.00 |
| Steele, Sarah | 06/16/06 | Airfare - one-way - LAS to DFW. | 803.60 |
| Smith, Susan | 06/18/06 | Airfare - roundtrip - MIA to LAS. | 701.14 |
| Cadwell, Kristin | 06/19/06 | Airfare - roundtrip - Burbank to LAS. | 240.60 |
| Fillip, Kasey | 06/19/06 | Airfare - roundtrip - DFW to LAS. | 1,568.60 |
| Kehl, Monty | 06/19/06 | Airfare - one-way - DFW to LAS. | 270.30 |
| Reed, James | 06/19/06 | Airfare - roundtrip - SFO to LAS. | 530.70 |
| Steele, Sarah | 06/19/06 | Airfare - roundtrip - DFW to LAS. | 1,418.60 |
| Kehl, Monty | 06/23/06 | Airfare - one-way - LAS to Houston. | 220.30 |
| Smith, Susan | 06/25/06 | Airfare - roundtrip - MIA to LAS. | 792.14 |
| Allison, Tom | 06/26/06 | Airfare - one-way - O'Hare to MIA. | 269.00 |
| Cadwell, Kristin | 06/26/06 | Airfare - roundtrip - Burbank to LAS. | 240.60 |
| Fillip, Kasey | 06/26/06 | Airfare - roundtrip - DFW to LAS. | 1,134.60 |
| Kehl, Monty | 06/26/06 | Airfare - one-way - Houston to LAS. | 314.80 |

**EXHIBIT E**

USA Commercial Mortgage Company
Detail of Out-of-Pocket Expenses
April 14, 2006 through July 31, 2006

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Reed, James | 06/26/06 | Airfare - roundtrip - SFO to LAS | 260.59 |
| Kehl, Monty | 06/27/06 | Airfare - one-way - LAS to SLC. | 131.30 |
| Smith, Susan | 06/27/06 | Airfare - roundtrip - LAS to SLC. | 262.60 |
| Allison, Tom | 06/28/06 | Airfare - one-way - O'Hare/LAS/SLC/LAS. | 504.00 |
| Kehl, Monty | 06/29/06 | Airfare - one-way - SLC to Houston. | 539.30 |
| Curchack, Jonas | 06/19/06 | Airfare - roundtrip - Newark, NJ to LAS. | 1,076.90 |
| Allison, Tom | 06/21/06 | Airfare - one-way - LAS to O'Hare. | 805.84 |
| Curchack, Jonas | 06/26/06 | Airfare - roundtrip - Newark, NJ to LAS. | 1,138.60 |
| Allison, Tom | 06/28/06 | Airfare - one-way - LAS to O'Hare. | 721.84 |
| Kehl, Monty | 07/05/06 | Airfare - one-way - Houston to LAS. | 324.80 |
| Reed, James | 07/05/06 | Airfare - roundtrip - SFO to LAS. | 308.59 |
| Kehl, Monty | 07/06/06 | Airfare - one-way - LAS to Houston. | 329.30 |
| Atkinson, James | 07/09/06 | Airfare - roundtrip - LGA to LAS. | 1,626.80 |
| Kehl, Monty | 07/09/06 | Airfare - one-way - Myrtle Beach to LAS. | 688.40 |
| Nugent, James | 07/09/06 | Airfare - roundtrip - O'Hare to LAS. | 581.10 |
| Reed, James | 07/09/06 | Airfare - roundtrip - SFO to LAS. | 360.59 |
| Smith, Susan | 07/09/06 | Airfare - roundtrip - MIA to LAS. | 546.60 |
| Allison, Tom | 07/10/06 | Airfare - roundtrip - O'Hare to LAS. | 1,319.29 |
| Cadwell, Kristin | 07/10/06 | Airfare - roundtrip - Burbank, CA to LAS. | 240.60 |
| Fillip, Kasey | 07/10/06 | Airfare - roundtrip DFW to LAS. | 1,234.60 |
| Oriti, Joseph | 07/10/06 | Airfare - roundtrip - O'Hare to LAS. | 1,055.99 |
| Steele, Sarah | 07/10/06 | Airfare - roundtrip - DFW to LAS. | 1,079.60 |
| Kehl, Monty | 07/11/06 | Airfare - one-way - LAS to Myrtle Beach. | 409.60 |
| Atkinson, James | 07/16/06 | Airfare - roundtrip - LGA to LAS. | 1,355.00 |
| Bauck, Lyle | 07/16/06 | Airfare - roundtrip - MIA to LAS. | 910.64 |
| Oriti, Joseph | 07/16/06 | Airfare - roundtrip - O'Hare to LAS. | 1,271.78 |
| Smith, Susan | 07/16/06 | Airfare - roundtrip - MIA to LAS. | 1,157.64 |
| Allison, Tom | 07/17/06 | Airfare - one-way - O'Hare/Ontario,CA. | 942.14 |
| Allison, Tom | 07/17/06 | Airfare - one-way - Ontario, CA to LAS. | 138.80 |
| Cadwell, Kristin | 07/17/06 | Airfare - roundtrip - LAX to LAS. | 218.60 |
| Kehl, Monty | 07/17/06 | Airfare - roundtrip - Houston to LAS. | 654.10 |
| McClellan, Christian | 07/17/06 | Airfare - roundtrip - O'Hare/DFW/LAS. | 1,473.02 |
| Nugent, James | 07/17/06 | Airfare - roundtrip - O'Hare to LAS. | 1,103.69 |
| Reed, James | 07/17/06 | Airfare - roundtrip - SFO to LAS. | 270.60 |
| Haftl, Michael | 07/19/06 | Airfare - roundtrip - SFO to LAS. | 298.60 |
| Allison, Tom | 07/20/06 | Airfare - one-way - LAS to O'Hare. | 597.45 |
| Bauck, Lyle | 07/23/06 | Airfare - roundtrip - MIA to LAS. | 1,187.65 |
| Oriti, Joseph | 07/23/06 | Airfare - roundtrip - O'Hare to LAS. | 797.73 |
| Smith, Susan | 07/23/06 | Airfare - roundtrip - MIA to LAS. | 502.60 |
| Allison, Tom | 07/24/06 | Airfare - roundtrip - O'Hare to LAS. | 1,443.68 |
| Haftl, Michael | 07/24/06 | Airfare - roundtrip - SFO to LAS. | 298.60 |
| Kehl, Monty | 07/24/06 | Airfare - roundtrip - Houston to LAS. | 654.10 |
| McClellan, Christian | 07/24/06 | Airfare - roundtrip - O'Hare to LAS. | 530.60 |
| Nugent, James | 07/24/06 | Airfare - one-way - O'Hare to LAS. | 522.85 |
| Reed, James | 07/24/06 | Airfare - roundtrip - SFO to LAS. | 260.59 |
| Nugent, James | 07/27/06 | Airfare - one-way - LAS to O'Hare. | 280.30 |
| Atkinson, James | 07/31/06 | Airfare - roundtrip - LGA to LAS. | 1,789.30 |

**EXHIBIT E**

USA Commercial Mortgage Company
Detail of Out-of-Pocket Expenses
April 14, 2006 through July 31, 2006

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Smith, Susan | 07/30/06 | Airfare - roundtrip - MIA to LAS. | 817.87 |
| Astik, Jigar | 07/31/06 | Airfare - roundtrip - O'Hare to LAS. | 1,068.60 |
| Haftl, Michael | 07/31/06 | Airfare - roundtrip - SFO to LAS. | 333.60 |
| McClellan, Christian | 07/31/06 | Airfare - roundtrip - O'Hare to LAS. | 680.60 |
| Nugent, James | 07/31/06 | Airfare - roundtrip - O'Hare to LAS. | 1,483.68 |
| Oriti, Joseph | 07/31/06 | Airfare - roundtrip - O'Hare to LAS. | 1,328.80 |
| Steele, Sarah | 07/31/06 | Airfare - roundtrip - DFW to LAS. | 600.60 |
| | | ***Airfare Subtotal*** | **$    89,982.12** |
| | | | |
| Allison, Tom | 04/14/06 | Ground Transportation - Taxi fare from SEC office to LAX Airport. | $    45.00 |
| Allison, Tom | 04/14/06 | Ground Transportation - Car service from O'Hare Airport to home. | 90.00 |
| Kehl, Monty | 04/14/06 | Ground Transportation - Taxi fare from hotel to airport. | 41.40 |
| Kehl, Monty | 04/14/06 | Ground Transportation - Taxi fare from airport to home. | 45.00 |
| Allison, Tom | 04/16/06 | Ground Transportation - Car service from home to O'Hare Airport. | 84.00 |
| Kehl, Monty | 04/16/06 | Ground Transportation - Rental car, 5 days. | 282.43 |
| Reed, James | 04/16/06 | Ground Transportation - Rental car 5 days. | 307.42 |
| Smith, Susan | 04/16/06 | Ground Transportation - Rental car, 4 days. | 311.41 |
| Smith, Susan | 04/16/06 | Ground Transportation - Parking at airport, 5 days. | 60.00 |
| Fillip, Kasey | 04/17/06 | Ground Transportation - Car service from home to DFW Airport. | 62.25 |
| Fillip, Kasey | 04/17/06 | Ground Transportation - Taxi fare from LAS Airport to client office. | 20.00 |
| Graham, Jeffrey | 04/17/06 | Ground Transportation - Taxi fare from airport to client office. | 20.00 |
| Graham, Jeffrey | 04/17/06 | Ground Transportation - Car service from home to DFW Airport. | 69.00 |
| Oriti, Joseph | 04/17/06 | Ground Transportation - Taxi fare from home to O'Hare Airport. | 41.00 |
| Oriti, Joseph | 04/17/06 | Ground Transportation - Taxi fare from LAS Airport to hotel. | 17.00 |
| Steele, Sarah | 04/17/06 | Ground Transportation - Car service from home to DFW Airport. | 62.85 |
| Allison, Tom | 04/21/06 | Ground Transportation - Car service from O'Hare Airport to home. | 90.00 |
| Fillip, Kasey | 04/21/06 | Ground Transportation - Mileage from DFW Airport to home. | 9.79 |
| Graham, Jeffrey | 04/21/06 | Ground Transportation - Car service from DFW Airport to home. | 69.00 |
| Kehl, Monty | 04/21/06 | Ground Transportation - Taxi fare from airport to home. | 32.00 |
| Oriti, Joseph | 04/21/06 | Ground Transportation - Taxi fare from client office to airport. | 20.00 |
| Oriti, Joseph | 04/21/06 | Ground Transportation - Taxi fare from O'Hare Airport to home. | 46.00 |
| Reed, James | 04/21/06 | Ground Transportation - Taxi fare from SFO Airport to home. | 35.00 |
| Steele, Sarah | 04/21/06 | Ground Transportation - Car service from DFW Airport to home. | 62.45 |
| Allison, Tom | 04/24/06 | Ground Transportation - Car service from home to O'Hare Airport. | 90.00 |
| Fillip, Kasey | 04/24/06 | Ground Transportation - Car service from home to DFW Airport. | 62.25 |
| Graham, Jeffrey | 04/24/06 | Ground Transportation - Car service from home to DFW Airport. | 69.00 |
| Kehl, Monty | 04/24/06 | Ground Transportation - Car service from home to DFW Airport. | 69.00 |
| Kehl, Monty | 04/24/06 | Ground Transportation - Rental car, 4 days. | 192.93 |
| Oriti, Joseph | 04/24/06 | Ground Transportation - Taxi fare from home to O'Hare Airport. | 42.00 |
| Oriti, Joseph | 04/24/06 | Ground Transportation - Taxi fare from airport to client office. | 21.00 |
| Reed, James | 04/24/06 | Ground Transportation - Taxi fare from home to SFO Airport. | 35.00 |
| Smith, Susan | 04/24/06 | Ground Transportation - Rental car, 4 days. | 218.16 |
| Steele, Sarah | 04/24/06 | Ground Transportation - Car service from home to DFW Airport. | 62.85 |
| Steele, Sarah | 04/24/06 | Ground Transportation - Rental car, 4 days. | 223.04 |
| Graham, Jeffrey | 04/25/06 | Ground Transportation - Gas expense for rental car. | 18.24 |
| Fillip, Kasey | 04/28/06 | Ground Transportation - Mileage from DFW Airport to home. | 9.79 |

**EXHIBIT E**

USA Commercial Mortgage Company
Detail of Out-of-Pocket Expenses
April 14, 2006 through July 31, 2006

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Graham, Jeffrey | 04/28/06 | Ground Transportation - Car service from DFW Airport to home. | 69.00 |
| Kehl, Monty | 04/28/06 | Ground Transportation - Car service from DFW Airport to home. | 69.00 |
| Oriti, Joseph | 04/28/06 | Ground Transportation - Taxi fare from O'Hare Airport to home. | 45.00 |
| Reed, James | 04/28/06 | Ground Transportation - Taxi fare from SFO Airport to home. | 35.00 |
| Oriti, Joseph | 04/30/06 | Ground Transportation - Taxi fare from home to O'Hare Airport. | 47.00 |
| Oriti, Joseph | 04/30/06 | Ground Transportation - Taxi fare from airport to hotel. | 20.00 |
| Smith, Susan | 04/30/06 | Ground Transportation - Parking at airport, 5 days. | 60.00 |
| Allison, Tom | 05/01/06 | Ground Transportation - Car service from home to O'Hare Airport. | 92.00 |
| Graham, Jeffrey | 05/01/06 | Ground Transportation - Car service from home to DFW Airport. | 69.00 |
| Kehl, Monty | 05/01/06 | Ground Transportation - Car service from home to DFW Airport. | 69.00 |
| Kehl, Monty | 05/01/06 | Ground Transportation - Rental car, 4 days. | 192.93 |
| Oriti, Joseph | 05/01/06 | Ground Transportation - Taxi fare from hotel to client office. | 18.00 |
| Reed, James | 05/01/06 | Ground Transportation - Taxi fare from home to SFO Airport. | 35.00 |
| Reed, James | 05/01/06 | Ground Transportation - Taxi fare from LAS Airport to client office. | 20.00 |
| Smith, Susan | 05/01/06 | Ground Transportation - Rental car, 4 days. | 353.42 |
| Allison, Tom | 05/02/06 | Ground Transportation - Car service from home to O'Hare Airport. | 91.00 |
| Reed, James | 05/02/06 | Ground Transportation - Rental car, 4 days. | 240.52 |
| Smith, Susan | 05/03/06 | Ground Transportation - Parking at Courthouse. | 28.00 |
| Allison, Tom | 05/04/06 | Ground Transportation - Car service from O'Hare Airport to home. | 91.00 |
| Graham, Jeffrey | 05/05/06 | Ground Transportation - Gas for rental car. | 25.51 |
| Graham, Jeffrey | 05/05/06 | Ground Transportation - Car service from DFW Airport to home. | 69.00 |
| Kehl, Monty | 05/05/06 | Ground Transportation - Car service from DFW Airport to home. | 69.00 |
| Oriti, Joseph | 05/05/06 | Ground Transportation - Taxi fare from hotel to airport. | 18.00 |
| Reed, James | 05/05/06 | Ground Transportation - Taxi fare from SFO Airport to home. | 35.00 |
| Oriti, Joseph | 05/07/06 | Ground Transportation - Taxi fare from airport to hotel. | 17.00 |
| Smith, Susan | 05/07/06 | Ground Transportation - Rental car, 4 days. | 323.93 |
| Smith, Susan | 05/07/06 | Ground Transportation - Parking at airport, 5 days. | 60.00 |
| Graham, Jeffrey | 05/08/06 | Ground Transportation - Taxi fare from home to DFW Airport. | 69.00 |
| Kehl, Monty | 05/08/06 | Ground Transportation - Car service from home to DFW Airport. | 69.00 |
| Kehl, Monty | 05/08/06 | Ground Transportation - Rental car, 4 days. | 205.10 |
| Oriti, Joseph | 05/08/06 | Ground Transportation - Taxi fare from hotel to client office. | 16.00 |
| Reed, James | 05/08/06 | Ground Transportation - Taxi fare from home to SFO Airport. | 35.00 |
| Steele, Sarah | 05/08/06 | Ground Transportation - Car service from home to DFW Airport. | 62.85 |
| Graham, Jeffrey | 05/12/06 | Ground Transportation - Taxi fare from DFW Airport to home. | 69.00 |
| Kehl, Monty | 05/12/06 | Ground Transportation - Car service from DFW Airport to home. | 69.00 |
| Reed, James | 05/12/06 | Ground Transportation - Taxi fare from SFO Airport to home. | 35.00 |
| Steele, Sarah | 05/12/06 | Ground Transportation - Taxi fare from hotel to airport. | 13.00 |
| Steele, Sarah | 05/12/06 | Ground Transportation - Car service from DFW Airport to home. | 50.00 |
| Smith, Susan | 05/14/06 | Ground Transportation - Parking at airport, 11 days. | 144.00 |
| Smith, Susan | 05/14/06 | Ground Transportation - Rental car, 11 days. | 329.87 |
| Allison, Tom | 05/15/06 | Ground Transportation - Car service from home to O'Hare Airport. | 91.00 |
| Cadwell, Kristin | 05/15/06 | Ground Transportation - Taxi fare from home to LAX Airport. | 123.00 |
| Kehl, Monty | 05/15/06 | Ground Transportation - Car service from home to DFW Airport. | 69.00 |
| Kehl, Monty | 05/15/06 | Ground Transportation - Rental car, 11 days. | 353.46 |
| Reed, James | 05/15/06 | Ground Transportation - Taxi fare from home to SFO Airport. | 35.00 |
| Steele, Sarah | 05/15/06 | Ground Transportation - Car service from home to DFW Airport. | 63.05 |
| Curchack, Jonas | 05/17/06 | Ground Transportation - Taxi fare from airport to hotel. | 14.00 |

**EXHIBIT E**

USA Commercial Mortgage Company
Detail of Out-of-Pocket Expenses
April 14, 2006 through July 31, 2006

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Graham, Jeffrey | 05/17/06 | Ground Transportation - Car service from home to DFW Airport. | 69.00 |
| Graham, Jeffrey | 05/17/06 | Ground Transportation - Gas for rental car. | 47.03 |
| Smith, Susan | 05/17/06 | Ground Transportation - Parking at Courthouse. | 24.00 |
| Smith, Susan | 05/18/06 | Ground Transportation - Parking at Courthouse. | 20.00 |
| Allison, Tom | 05/19/06 | Ground Transportation - Car service from O'Hare Airport to home. | 93.00 |
| Kehl, Monty | 05/21/06 | Ground Transportation - Gas for rental car. | 12.89 |
| Allison, Tom | 05/22/06 | Ground Transportation - Parking expense. | 14.00 |
| Allison, Tom | 05/24/06 | Ground Transportation - Parking at airport, 2 days. | 64.00 |
| Fillip, Kasey | 05/22/06 | Ground Transportation - Mileage to/from home to DFW Airport. | 22.25 |
| Fillip, Kasey | 05/25/06 | Ground Transportation - Parking at airport, 4 days. | 64.00 |
| Graham, Jeffrey | 05/25/06 | Ground Transportation - Car service from DFW Airport to home. | 79.00 |
| Kehl, Monty | 05/25/06 | Ground Transportation - Gas expense for rental car. | 43.73 |
| Oriti, Joseph | 05/25/06 | Ground Transportation - Taxi fare from O'Hare Airport to home. | 45.00 |
| Reed, James | 05/25/06 | Ground Transportation - Taxi fare from SFO Airport to home. | 35.00 |
| Steele, Sarah | 05/25/06 | Ground Transportation - Rental car, 18 days. | 616.36 |
| Kehl, Monty | 05/26/06 | Ground Transportation - Car service from DFW Airport to home. | 69.00 |
| Oriti, Joseph | 05/29/06 | Ground Transportation - Taxi fare from home to O'Hare Airport. | 48.00 |
| Oriti, Joseph | 05/29/06 | Ground Transportation - Taxi fare from airport to hotel. | 20.00 |
| Smith, Susan | 05/29/06 | Ground Transportation - Rental car, 17 days. | 554.01 |
| Allison, Tom | 05/30/06 | Ground Transportation - Taxi fare from LAS Airport to client office. | 15.00 |
| Allison, Tom | 05/30/06 | Ground Transportation - Car service from home to O'Hare Airport. | 91.00 |
| Fillip, Kasey | 05/30/06 | Ground Transportation - Car service from home to DFW Airport. | 62.25 |
| Graham, Jeffrey | 05/30/06 | Ground Transportation - Car service from home to DFW Airport. | 69.00 |
| Kehl, Monty | 05/30/06 | Ground Transportation - Rental car, 17 days. | 614.07 |
| Kehl, Monty | 05/30/06 | Ground Transportation - Car service from home to DFW Airport. | 69.00 |
| Reed, James | 05/30/06 | Ground Transportation - Taxi fare from home to airport. | 35.00 |
| Reed, James | 05/30/06 | Ground Transportation - Taxi fare LAS Airport to hotel. | 20.00 |
| Steele, Sarah | 05/30/06 | Ground Transportation - Shuttle service to San Jose, CA Airport. | 61.50 |
| Steele, Sarah | 05/30/06 | Ground Transportation - Rental car, 17 days. | 739.91 |
| Allison, Tom | 06/02/06 | Ground Transportation - Taxi fare from client office to LAS Airport. | 15.00 |
| Graham, Jeffrey | 06/03/06 | Ground Transportation - Taxi fare from hotel to client office. | 19.00 |
| Allison, Tom | 06/05/06 | Ground Transportation - Parking expense. | 14.00 |
| Curchack, Jonas | 06/05/06 | Ground Transportation - Taxi fare from airport to hotel. | 15.00 |
| Reed, James | 06/05/06 | Ground Transportation - Parking at Courthouse. | 8.00 |
| Smith, Susan | 06/05/06 | Ground Transportation - Parking at Courthouse. | 14.00 |
| Smith, Susan | 06/05/06 | Ground Transportation - Parking at Courthouse. | 8.00 |
| Allison, Tom | 06/06/06 | Ground Transportation - Car service from O'Hare Airport to home. | 93.00 |
| Graham, Jeffrey | 06/06/06 | Ground Transportation - Taxi fare from hotel to airport. | 22.00 |
| Allison, Tom | 06/08/06 | Ground Transportation - Taxi fare from client office to LAS Airport. | 20.00 |
| Reed, James | 06/08/06 | Ground Transportation - Taxi fare from SFO Airport to home. | 35.00 |
| Smith, Susan | 06/08/06 | Ground Transportation - Gas expense for rental car. | 40.03 |
| Cadwell, Kristin | 06/09/06 | Ground Transportation - Taxi fare from LAX Airport to home. | 108.00 |
| Kehl, Monty | 06/09/06 | Ground Transportation - Gas for rental car. | 31.31 |
| Fillip, Kasey | 06/12/06 | Ground Transportation - Car service from home to DFW Airport. | 62.25 |
| Reed, James | 06/12/06 | Ground Transportation - Taxi fare from home to SFO Airport. | 35.00 |
| Reed, James | 06/12/06 | Ground Transportation - Taxi fare from LAS Airport to client office. | 17.00 |
| Allison, Tom | 06/14/06 | Ground Transportation - Taxi fare from LAS Airport to hotel. | 20.00 |

**EXHIBIT E**

USA Commercial Mortgage Company
Detail of Out-of-Pocket Expenses
April 14, 2006 through July 31, 2006

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Allison, Tom | 06/15/06 | Ground Transportation - Parking at Bank of America in Vegas, 1 day. | 34.00 |
| Oriti, Joseph | 06/15/06 | Ground Transportation - Taxi fare from O'Hare Airport to home. | 46.00 |
| Smith, Susan | 06/15/06 | Ground Transportation - Parking at Courthouse. | 16.00 |
| Allison, Tom | 06/16/06 | Ground Transportation - Car service from O'Hare Airport to home. | 93.00 |
| Fillip, Kasey | 06/16/06 | Ground Transportation - Taxi fare from hotel to LAS Airport. | 20.00 |
| Fillip, Kasey | 06/16/06 | Ground Transportation - Mileage from DFW Airport to home. | 11.13 |
| Reed, James | 06/16/06 | Ground Transportation - Taxi fare from SFO Airport to home. | 35.00 |
| Steele, Sarah | 06/16/06 | Ground Transportation - Car service from DFW Airport to home. | 64.54 |
| Smith, Susan | 06/18/06 | Ground Transportation - Rental car, 4 days. | 212.51 |
| Smith, Susan | 06/18/06 | Ground Transportation - Parking at airport, 5 days. | 60.00 |
| Allison, Tom | 06/19/06 | Ground Transportation - Taxi fare from LAS Airport to client office. | 18.00 |
| Allison, Tom | 06/19/06 | Ground Transportation - Car service from home O'Hare Airport. | 91.00 |
| Fillip, Kasey | 06/19/06 | Ground Transportation - Taxi fare from home to DFW Airport. | 62.25 |
| Kehl, Monty | 06/19/06 | Ground Transportation - Rental car, 4 days. | 212.16 |
| Reed, James | 06/19/06 | Ground Transportation - Taxi fare from home to SFO Airport. | 35.00 |
| Steele, Sarah | 06/19/06 | Ground Transportation - Car service from DFW Airport. | 63.05 |
| Steele, Sarah | 06/19/06 | Ground Transportation - Rental car, 5 days. | 271.79 |
| Allison, Tom | 06/21/06 | Ground Transportation - Parking at Bank of America in Vegas. | 50.00 |
| Kehl, Monty | 06/21/06 | Ground Transportation - Parking expense. | 46.00 |
| Cadwell, Kristin | 06/23/06 | Ground Transportation - Parking at airport. | 2.00 |
| Fillip, Kasey | 06/23/06 | Ground Transportation - Mileage from DFW Airport to home. | 11.13 |
| Kehl, Monty | 06/23/06 | Ground Transportation - Gas expense for rental car. | 15.13 |
| Reed, James | 06/23/06 | Ground Transportation - Taxi fare from SFO Airport to home. | 35.00 |
| Steele, Sarah | 06/23/06 | Ground Transportation - Car service from DFW Airport to home. | 61.85 |
| Smith, Susan | 06/25/06 | Ground Transportation - Rental car, 5 days. | 357.51 |
| Smith, Susan | 06/25/06 | Ground Transportation - Parking at airport, 5 days. | 60.00 |
| Allison, Tom | 06/26/06 | Ground Transportation - Taxi fare from hotel to airport. | 15.00 |
| Allison, Tom | 06/26/06 | Ground Transportation - Taxi fare in Miami. | 35.00 |
| Allison, Tom | 06/26/06 | Ground Transportation - Parking at airport, 1 day. | 32.00 |
| Fillip, Kasey | 06/26/06 | Ground Transportation - Car service from home to DFW Airport. | 62.25 |
| Kehl, Monty | 06/26/06 | Ground Transportation - Rental car, 4 days. | 228.66 |
| Reed, James | 06/26/06 | Ground Transportation - Taxi fare from home to SFO Airport. | 35.00 |
| Kehl, Monty | 06/27/06 | Ground Transportation - SLC Airport to hotel. | 20.00 |
| Allison, Tom | 06/28/06 | Ground Transportation - Car service from home to O'Hare Airport. | 91.50 |
| Allison, Tom | 06/29/06 | Ground Transportation - Car service from O'Hare Airport to home. | 93.50 |
| Allison, Tom | 06/29/06 | Ground Transportation - Taxi fare from hotel to SLC Airport. | 35.00 |
| Fillip, Kasey | 06/29/06 | Ground Transportation - Taxi fare from DFW Airport to home. | 22.00 |
| Kehl, Monty | 06/29/06 | Ground Transportation - RQN office to SLC Airport. | 20.00 |
| Reed, James | 06/30/06 | Ground Transportation - Taxi fare from SFO Airport to home. | 35.00 |
| Curchack, Jonas | 06/19/06 | Ground Transportation - Car service from home to EWR Airport. | 115.25 |
| Curchack, Jonas | 06/19/06 | Ground Transportation - Taxi fare from LAS Airport to client office. | 17.00 |
| Curchack, Jonas | 06/26/06 | Ground Transportation - Car service from home to EWR Airport. | 121.25 |
| Curchack, Jonas | 06/26/06 | Ground Transportation - Taxi fare from LAS Airport to client office. | 18.00 |
| Reed, James | 07/05/06 | Ground Transportation - Taxi fare from home to SFO Airport. | 35.00 |
| Reed, James | 07/05/06 | Ground Transportation - Rental car, 3 days. | 241.70 |
| Kehl, Monty | 07/06/06 | Ground Transportation - Taxi fare from Hobby Airport to home. | 40.00 |
| Reed, James | 07/07/06 | Ground Transportation - Taxi fare from SFO Airport to home. | 35.00 |

**EXHIBIT E**

USA Commercial Mortgage Company
Detail of Out-of-Pocket Expenses
April 14, 2006 through July 31, 2006

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Atkinson, James | 07/09/06 | Ground Transportation - Car service from home to LGA Airport. | 130.76 |
| Atkinson, James | 07/09/06 | Ground Transportation - Taxi fare from LAS Airport to hotel. | 18.00 |
| Kehl, Monty | 07/09/06 | Ground Transportation - Taxi fare from LAS Airport to hotel. | 16.00 |
| Nugent, James | 07/09/06 | Ground Transportation - Mileage from home to Midway Airport. | 21.81 |
| Nugent, James | 07/09/06 | Ground Transportation - Taxi fare from LAS Airport to hotel. | 31.00 |
| Reed, James | 07/09/06 | Ground Transportation - Rental car, 3 days. | 247.64 |
| Smith, Susan | 07/09/06 | Ground Transportation - Rental car, 4 days. | 315.59 |
| Smith, Susan | 07/09/06 | Ground Transportation - Parking at airport, 5 days. | 60.00 |
| Allison, Tom | 07/10/06 | Ground Transportation - Taxi fare from LAS Airport to hotel. | 25.00 |
| Atkinson, James | 07/10/06 | Ground Transportation - Taxi fare from hotel to client office. | 16.00 |
| Fillip, Kasey | 07/10/06 | Ground Transportation - Car service from home to DFW Airport. | 62.25 |
| Oriti, Joseph | 07/10/06 | Ground Transportation - Taxi fare from home to O'Hare Airport. | 47.00 |
| Oriti, Joseph | 07/10/06 | Ground Transportation - Taxi fare from LAS Airport to client office. | 20.00 |
| Steele, Sarah | 07/10/06 | Ground Transportation - Car service from home to DFW Airport. | 62.65 |
| Steele, Sarah | 07/10/06 | Ground Transportation - Rental car, 4 days. | 215.57 |
| Allison, Tom | 07/11/06 | Ground Transportation - Parking expense. | 8.00 |
| Allison, Tom | 07/11/06 | Ground Transportation - Taxi fare from client office to hotel. | 10.00 |
| Allison, Tom | 07/10/06 | Ground Transportation - Car service from home to O'Hare Airport. | 91.00 |
| Allison, Tom | 07/12/06 | Ground Transportation - Car service from O'Hare Airport to home. | 93.50 |
| Atkinson, James | 07/12/06 | Ground Transportation - Taxi fare from hotel to LAS Airport. | 17.00 |
| Atkinson, James | 07/12/06 | Ground Transportation - Rental car from LGA Airport to home. | 158.51 |
| Nugent, James | 07/13/06 | Ground Transportation - Taxi fare from O'Hare Airport to home. | 70.00 |
| Steele, Sarah | 07/13/06 | Ground Transportation - Car service from DFW Airport to home. | 75.65 |
| Oriti, Joseph | 07/14/06 | Ground Transportation - Taxi fare from O'Hare Airport to home. | 49.00 |
| Reed, James | 07/14/06 | Ground Transportation - Taxi fare from SFO Airport to home. | 35.00 |
| Atkinson, James | 07/16/06 | Ground Transportation - Taxi fare from LAS Airport to hotel. | 18.00 |
| Oriti, Joseph | 07/16/06 | Ground Transportation - Taxi fare from home to O'Hare Airport. | 46.00 |
| Oriti, Joseph | 07/16/06 | Ground Transportation - Taxi fare from LAS Airport to hotel. | 20.00 |
| Allison, Tom | 07/17/06 | Ground Transportation - Taxi fare from LAS Airport to client office. | 20.00 |
| Allison, Tom | 07/20/06 | Ground Transportation - Taxi fare from client office to hotel. | 20.00 |
| Atkinson, James | 07/17/06 | Ground Transportation - Taxi fare from hotel to client office. | 16.00 |
| McClellan, Christian | 07/17/06 | Ground Transportation - Taxi fare from DFW Airport to hotel. | 52.00 |
| Nugent, James | 07/17/06 | Ground Transportation - Car service from home to O'Hare Airport. | 77.00 |
| Nugent, James | 07/17/06 | Ground Transportation - Rental car, 4 days. | 362.75 |
| Reed, James | 07/17/06 | Ground Transportation - Taxi fare from home to SFO Airport. | 35.00 |
| Reed, James | 07/17/06 | Ground Transportation - Rental car, 5 days. | 378.88 |
| Haftl, Michael | 07/18/06 | Ground Transportation - Taxi fare from MFC office to home. | 12.00 |
| Haftl, Michael | 07/19/06 | Ground Transportation - Car service from home to SFO Airport. | 57.00 |
| Haftl, Michael | 07/19/06 | Ground Transportation - Taxi fare from LAS Airport to office. | 17.00 |
| McClellan, Christian | 07/19/06 | Ground Transportation - Taxi fare from MFC Dallas office to DFW Airport. | 52.25 |
| McClellan, Christian | 07/19/06 | Ground Transportation - Taxi fare from LAS Airport to client office. | 15.00 |
| Atkinson, James | 07/20/06 | Ground Transportation - Taxi fare from hotel to LAS Airport. | 18.00 |
| Bauck, Lyle | 07/21/06 | Ground Transportation - Parking at airport, 6 days. | 60.00 |
| Haftl, Michael | 07/21/06 | Ground Transportation - Taxi fare from SFO Airport to home. | 40.00 |
| McClellan, Christian | 07/21/06 | Ground Transportation - Taxi fare from O'Hare Airport to home. | 44.00 |
| Nugent, James | 07/21/06 | Ground Transportation - Car service from O'Hare Airport to home. | 78.00 |

**EXHIBIT E**

USA Commercial Mortgage Company
Detail of Out-of-Pocket Expenses
April 14, 2006 through July 31, 2006

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Oriti, Joseph | 07/21/06 | Ground Transportation - Taxi fare from O'Hare Airport to home. | 47.00 |
| Reed, James | 07/21/06 | Ground Transportation - Taxi fare from SFO Airport to home. | 35.00 |
| Smith, Susan | 07/21/06 | Ground Transportation - Parking at airport, 5 days. | 60.00 |
| Bauck, Lyle | 07/23/06 | Ground Transportation - Mileage from home to MIA Airport. | 14.24 |
| Bauck, Lyle | 07/23/06 | Ground Transportation - Tolls to/from airport. | 2.50 |
| Oriti, Joseph | 07/23/06 | Ground Transportation - Taxi fare from home to O'Hare Airport. | 45.00 |
| Oriti, Joseph | 07/23/06 | Ground Transportation - Taxi fare from LAS Airport to hotel. | 20.00 |
| Smith, Susan | 07/23/06 | Ground Transportation - Rental car, 4 days. | 307.53 |
| Haftl, Michael | 07/24/06 | Ground Transportation - Car service from home to SFO Airport. | 57.00 |
| McClellan, Christian | 07/24/06 | Ground Transportation - Taxi fare from home to O'Hare Airport. | 35.00 |
| Nugent, James | 07/24/06 | Ground Transportation - Car service from home to O'Hare Airport. | 80.00 |
| Nugent, James | 07/24/06 | Ground Transportation - Rental car, 4 days. | 308.76 |
| Reed, James | 07/24/06 | Ground Transportation - Taxi fare from home to SFO Airport. | 35.00 |
| Reed, James | 07/24/06 | Ground Transportation - Rental car, 4 days. | 624.46 |
| Smith, Susan | 07/25/06 | Ground Transportation - Parking at Courthouse, 1 day. | 12.00 |
| Kehl, Monty | 07/26/06 | Ground Transportation - Parking at airport, 3 days. | 39.00 |
| Nugent, James | 07/27/06 | Ground Transportation - Car service from O'Hare Airport to home. | 85.00 |
| Bauck, Lyle | 07/28/06 | Ground Transportation - Parking at airport, 5 days. | 60.00 |
| Haftl, Michael | 07/28/06 | Ground Transportation - Taxi fare from SFO Airport to home. | 42.00 |
| Oriti, Joseph | 07/28/06 | Ground Transportation - Taxi fare from O'Hare Airport to home. | 48.00 |
| Reed, James | 07/28/06 | Ground Transportation - Taxi fare from home to SFO Airport. | 35.00 |
| Smith, Susan | 07/28/06 | Ground Transportation - Parking at airport, 5 days. | 60.00 |
| Bauck, Lyle | 07/30/06 | Ground Transportation - Taxi fare from home to MIA Airport. | 40.00 |
| Bauck, Lyle | 07/30/06 | Ground Transportation - Taxi fare from LAS Airport to hotel. | 18.00 |
| Haftl, Michael | 07/31/06 | Ground Transportation - Car service from home to SFO Airport. | 57.00 |
| McClellan, Christian | 07/31/06 | Ground Transportation - Taxi fare from MFC Chicago office to O'Hare Airport. | 40.05 |
| McClellan, Christian | 07/31/06 | Ground Transportation - Taxi fare from LAS Airport to client office. | 17.00 |
| Nugent, James | 07/31/06 | Ground Transportation - Car service from home to O'Hare Airport. | 80.00 |
| Oriti, Joseph | 07/31/06 | Ground Transportation - Taxi fare from home to O'Hare Airport. | 46.00 |
| Reed, James | 07/31/06 | Ground Transportation - Taxi fare from home to SFO Airport. | 35.00 |
| Steele, Sarah | 07/31/06 | Ground Transportation - Car service from home to DFW Airport. | 63.45 |
| | | *Ground Transportation Subtotal* | **$   20,624.45** |
| | | | |
| Allison, Tom | 04/16/06 | Lodging - Las Vegas, NV number of nights 5. | $     812.05 |
| Kehl, Monty | 04/16/06 | Lodging - Las Vegas, NV number of nights 4. | 649.64 |
| Reed, James | 04/16/06 | Lodging - Las Vegas, NV number of nights 5. | 1,008.25 |
| Smith, Susan | 04/16/06 | Lodging - Las Vegas, NV number of nights 4. | 649.64 |
| Fillip, Kasey | 04/17/06 | Lodging - Las Vegas, NV number of nights 4. | 649.64 |
| Graham, Jeffrey | 04/17/06 | Lodging - Las Vegas, NV number of nights 4. | 649.64 |
| Oriti, Joseph | 04/17/06 | Lodging - Las Vegas, NV number of nights 4. | 649.64 |
| Steele, Sarah | 04/17/06 | Lodging - Las Vegas, NV number of nights 4. | 649.64 |
| Allison, Tom | 04/24/06 | Lodging - Las Vegas, NV number of nights 4. | 649.64 |
| Cadwell, Kristin | 04/24/06 | Lodging - Las Vegas, NV number of nights 4. | 649.00 |
| Fillip, Kasey | 04/24/06 | Lodging - Las Vegas, NV number of nights 4. | 649.64 |
| Graham, Jeffrey | 04/24/06 | Lodging - Las Vegas, NV number of nights 4. | 649.64 |

**EXHIBIT E**

USA Commercial Mortgage Company
Detail of Out-of-Pocket Expenses
April 14, 2006 through July 31, 2006

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Kehl, Monty | 04/24/06 | Lodging - Las Vegas, NV number of nights 4. | 649.64 |
| Oriti, Joseph | 04/24/06 | Lodging - Las Vegas, NV number of nights 4. | 705.91 |
| Reed, James | 04/24/06 | Lodging - Las Vegas, NV number of nights 4. | 649.64 |
| Smith, Susan | 04/24/06 | Lodging - Las Vegas, NV number of nights 3. | 487.23 |
| Steele, Sarah | 04/24/06 | Lodging - Las Vegas, NV number of nights 4. | 649.64 |
| Oriti, Joseph | 04/30/06 | Lodging - Las Vegas, NV number of nights 5. | 812.05 |
| Smith, Susan | 04/30/06 | Lodging - Las Vegas, NV number of nights 4. | 649.64 |
| Cadwell, Kristin | 05/01/06 | Lodging - Las Vegas, NV number of nights 4. | 659.69 |
| Graham, Jeffrey | 05/01/06 | Lodging - Las Vegas, NV number of nights 4. | 649.64 |
| Kehl, Monty | 05/01/06 | Lodging - Las Vegas, NV number of nights 4. | 649.64 |
| Reed, James | 05/01/06 | Lodging - Las Vegas, NV number of nights 4. | 649.64 |
| Allison, Tom | 05/02/06 | Lodging - Las Vegas, NV number of nights 2. | 324.82 |
| Oriti, Joseph | 05/07/06 | Lodging - Las Vegas, NV number of nights 9. | 1,461.68 |
| Smith, Susan | 05/07/06 | Lodging - Las Vegas, NV number of nights 4. | 649.64 |
| Cadwell, Kristin | 05/08/06 | Lodging - Las Vegas, NV number of nights 4. | 661.01 |
| Graham, Jeffrey | 05/08/06 | Lodging - Las Vegas, NV number of nights 4. | 649.64 |
| Kehl, Monty | 05/08/06 | Lodging - Las Vegas, NV number of nights 4. | 649.64 |
| Reed, James | 05/08/06 | Lodging - Las Vegas, NV number of nights 4. | 649.64 |
| Steele, Sarah | 05/08/06 | Lodging - Las Vegas, NV number of nights 4. | 649.64 |
| Smith, Susan | 05/14/06 | Lodging - Las Vegas, NV number of nights 11. | 1,786.51 |
| Allison, Tom | 05/15/06 | Lodging - Las Vegas, NV number of nights 4. | 649.64 |
| Cadwell, Kristin | 05/15/06 | Lodging - Las Vegas, NV number of nights 10. | 1,670.43 |
| Kehl, Monty | 05/15/06 | Lodging - Las Vegas, NV number of nights 11. | 1,786.51 |
| Reed, James | 05/15/06 | Lodging - Las Vegas, NV number of nights 10. | 1,629.83 |
| Steele, Sarah | 05/15/06 | Lodging - Las Vegas, NV number of nights 9. | 1,461.69 |
| Oriti, Joseph | 05/16/06 | Lodging - Las Vegas, NV number of nights 9. | 1,461.69 |
| Curchack, Jonas | 05/17/06 | Lodging - Las Vegas, NV number of nights 4. | 649.64 |
| Graham, Jeffrey | 05/17/06 | Lodging - Las Vegas, NV number of nights 8. | 1,299.28 |
| Curchack, Jonas | 05/21/06 | Lodging - Las Vegas, NV number of nights 2. | 648.62 |
| Allison, Tom | 05/22/06 | Lodging - Las Vegas, NV number of nights 2. | 324.82 |
| Curchack, Jonas | 05/23/06 | Lodging - Las Vegas, NV number of nights 2. | 324.82 |
| Fillip, Kasey | 05/23/06 | Lodging - Las Vegas, NV number of nights 2. | 324.82 |
| Oriti, Joseph | 05/29/06 | Lodging - Las Vegas, NV number of nights 17. | 2,455.77 |
| Smith, Susan | 05/29/06 | Lodging - Las Vegas, NV number of nights 17. | 2,455.77 |
| Allison, Tom | 05/30/06 | Lodging - Las Vegas, NV number of nights 2. | 465.43 |
| Cadwell, Kristin | 05/30/06 | Lodging - Las Vegas, NV number of nights 10. | 1,461.69 |
| Fillip, Kasey | 05/30/06 | Lodging - Las Vegas, NV number of nights 9. | 1,309.09 |
| Graham, Jeffrey | 05/30/06 | Lodging - Las Vegas, NV number of nights 7. | 1,136.87 |
| Kehl, Monty | 05/30/06 | Lodging - Las Vegas, NV number of nights 10. | 1,493.30 |
| Reed, James | 05/30/06 | Lodging - Las Vegas, NV number of nights 9. | 1,385.39 |
| Steele, Sarah | 05/30/06 | Lodging - Las Vegas, NV number of nights 17. | 2,433.97 |
| Curchack, Jonas | 06/05/06 | Lodging - Las Vegas, NV number of nights 10. | 1,860.35 |
| Kehl, Monty | 06/11/06 | Lodging - Las Vegas, NV number of nights 3. | 487.23 |
| Fillip, Kasey | 06/12/06 | Lodging - Las Vegas, NV number of nights 4. | 475.24 |
| Reed, James | 06/12/06 | Lodging - Las Vegas, NV number of nights 4. | 562.44 |
| Allison, Tom | 06/13/06 | Lodging - Las Vegas, NV number of nights 3. | 421.83 |
| Smith, Susan | 06/18/06 | Lodging - Las Vegas, NV number of nights 4. | 562.44 |

**EXHIBIT E**

USA Commercial Mortgage Company
Detail of Out-of-Pocket Expenses
April 14, 2006 through July 31, 2006

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Allison, Tom | 06/19/06 | Lodging - Las Vegas, NV number of nights 3. | 454.53 |
| Cadwell, Kristin | 06/19/06 | Lodging - Las Vegas, NV number of nights 4. | 562.44 |
| Curchack, Jonas | 06/19/06 | Lodging - Las Vegas, NV number of nights 3. | 421.83 |
| Fillip, Kasey | 06/19/06 | Lodging - Las Vegas, NV number of nights 4. | 562.44 |
| Kehl, Monty | 06/19/06 | Lodging - Las Vegas, NV number of nights 4. | 562.44 |
| Reed, James | 06/19/06 | Lodging - Las Vegas, NV number of nights 4. | 562.44 |
| Steele, Sarah | 06/19/06 | Lodging - Las Vegas, NV number of nights 4. | 562.44 |
| Smith, Susan | 06/25/06 | Lodging - Las Vegas, NV number of nights 2. | 362.97 |
| Cadwell, Kristin | 06/26/06 | Lodging - Las Vegas, NV number of nights 3. | 421.83 |
| Fillip, Kasey | 06/26/06 | Lodging - Las Vegas, NV number of nights 3. | 421.83 |
| Kehl, Monty | 06/26/06 | Lodging - Las Vegas, NV number of nights 1. | 140.61 |
| Reed, James | 06/26/06 | Lodging - Las Vegas, NV number of nights 4. | 562.44 |
| Kehl, Monty | 06/27/06 | Lodging - Salt Lake City, UT number of nights 2. | 515.10 |
| Smith, Susan | 06/27/06 | Lodging - Salt Lake City, UT number of nights 2. | 515.10 |
| Allison, Tom | 06/28/06 | Lodging - Salt Lake City, UT number of nights 1. | 235.05 |
| Cadwell, Kristin | 06/12/06 | Lodging - Las Vegas, NV number of nights 3. | 356.43 |
| Curchack, Jonas | 06/26/06 | Lodging - Las Vegas, NV number of nights 3. | 520.41 |
| Kehl, Monty | 07/05/06 | Lodging - Las Vegas, NV number of nights 1. | 140.61 |
| Reed, James | 07/05/06 | Lodging - Las Vegas, NV number of nights 2. | 281.22 |
| Atkinson, James | 07/09/06 | Lodging - Las Vegas, NV number of nights 3. | 421.83 |
| Kehl, Monty | 07/09/06 | Lodging - Las Vegas, NV number of nights 2. | 281.22 |
| Nugent, James | 07/09/06 | Lodging - Las Vegas, NV number of nights 4. | 562.44 |
| Reed, James | 07/09/06 | Lodging - Las Vegas, NV number of nights 5. | 703.05 |
| Smith, Susan | 07/09/06 | Lodging - Las Vegas, NV number of nights 4. | 562.44 |
| Allison, Tom | 07/10/06 | Lodging - Las Vegas, NV number of nights 2. | 281.22 |
| Cadwell, Kristin | 07/10/06 | Lodging - Las Vegas, NV number of nights 4. | 562.44 |
| Fillip, Kasey | 07/10/06 | Lodging - Las Vegas, NV number of nights 3. | 421.83 |
| Oriti, Joseph | 07/10/06 | Lodging - Las Vegas, NV number of nights 4. | 562.44 |
| Steele, Sarah | 07/10/06 | Lodging - Las Vegas, NV number of nights 3. | 421.83 |
| Atkinson, James | 07/16/06 | Lodging - Las Vegas, NV number of nights 4. | 562.44 |
| Bauck, Lyle | 07/16/06 | Lodging - Las Vegas, NV number of nights 4. | 562.44 |
| Oriti, Joseph | 07/16/06 | Lodging - Las Vegas, NV number of nights 4. | 562.44 |
| Smith, Susan | 07/16/06 | Lodging - Las Vegas, NV number of nights 4. | 562.44 |
| Allison, Tom | 07/17/06 | Lodging - Las Vegas, NV number of nights 3. | 421.83 |
| Kehl, Monty | 07/17/06 | Lodging - Las Vegas, NV number of nights 3. | 421.83 |
| McClellan, Christian | 07/17/06 | Lodging - Dallas, TX number of nights 2. | 828.00 |
| Nugent, James | 07/17/06 | Lodging - Las Vegas, NV number of nights 4. | 562.44 |
| Reed, James | 07/17/06 | Lodging - Las Vegas, NV number of nights 4. | 562.44 |
| Haftl, Michael | 07/19/06 | Lodging - Las Vegas, NV number of nights 2. | 303.02 |
| McClellan, Christian | 07/19/06 | Lodging - Las Vegas, NV number of nights 2. | 303.04 |
| Bauck, Lyle | 07/23/06 | Lodging - Las Vegas, NV number of nights 4. | 562.44 |
| Oriti, Joseph | 07/23/06 | Lodging - Las Vegas, NV number of nights 4. | 562.44 |
| Smith, Susan | 07/23/06 | Lodging - Las Vegas, NV number of nights 4. | 562.44 |
| Allison, Tom | 07/24/06 | Lodging - Las Vegas, NV number of nights 2. | 281.22 |
| Haftl, Michael | 07/24/06 | Lodging - Las Vegas, NV number of nights 4. | 562.44 |
| Kehl, Monty | 07/24/06 | Lodging - Las Vegas, NV number of nights 2. | 281.22 |
| McClellan, Christian | 07/24/06 | Lodging - Las Vegas, NV number of nights 4. | 562.44 |

**EXHIBIT E**

USA Commercial Mortgage Company
Detail of Out-of-Pocket Expenses
April 14, 2006 through July 31, 2006

| Name | Date | Description | | Amount |
|------|------|-------------|---|--------|
| Nugent, James | 07/24/06 | Lodging - Las Vegas, NV number of nights 3. | | 421.83 |
| Reed, James | 07/24/06 | Lodging - Las Vegas, NV number of nights 4. | | 562.44 |
| | | ***Lodging Subtotal*** | **$** | **77,163.41** |
| | | | | |
| Reed, James | 04/14/06 | Meals - Out of town dinner, 1 attendee. | $ | 31.94 |
| Allison, Tom | 04/16/06 | Meals - Out of town dinner, 1 attendee. | | 22.90 |
| Kehl, Monty | 04/16/06 | Meals - Out of town dinner, 1 attendee. | | 60.00 |
| Reed, James | 04/16/06 | Meals - Out of town dinner, 1 attendee. | | 45.87 |
| Oriti, Joseph | 04/17/06 | Meals - Out of town dinner, 1 attendee. | | 15.78 |
| Steele, Sarah | 04/17/06 | Meals - Out of town dinner, 6 attendees. | | 141.82 |
| Kehl, Monty | 04/18/06 | Meals - Out of town dinner, 8 attendees. | | 480.00 |
| Kehl, Monty | 04/19/06 | Meals - Out of town dinner, 2 attendees. | | 100.05 |
| Smith, Susan | 04/19/06 | Meals - Out of town dinner, 6 attendees. | | 218.65 |
| Graham, Jeffrey | 04/20/06 | Meals - Out of town dinner, 6 attendees. | | 360.00 |
| Smith, Susan | 04/20/06 | Meals - Out of town dinner, 1 attendee. | | 24.89 |
| Allison, Tom | 04/24/06 | Meals - Out of town dinner, 1 attendee. | | 60.00 |
| Reed, James | 04/24/06 | Meals - Out of town dinner, 2 attendees. | | 94.05 |
| Steele, Sarah | 04/24/06 | Meals - Out of town dinner, 4 attendees. | | 121.66 |
| Kehl, Monty | 04/25/06 | Meals - Out of town dinner, 3 attendees. | | 156.46 |
| Reed, James | 04/25/06 | Meals - Out of town dinner, 6 attendees. | | 164.85 |
| Graham, Jeffrey | 04/26/06 | Meals - Out of town dinner, 4 attendees. | | 192.65 |
| Kehl, Monty | 04/26/06 | Meals - Out of town dinner, 3 attendees. | | 180.00 |
| Oriti, Joseph | 04/26/06 | Meals - Out of town dinner, 1 attendee. | | 56.27 |
| Allison, Tom | 04/27/06 | Meals - Out of town dinner, 1 attendee. | | 60.00 |
| Graham, Jeffrey | 04/27/06 | Meals - Out of town dinner, 6 attendees. | | 360.00 |
| Kehl, Monty | 04/27/06 | Meals - Out of town dinner, 1 attendee. | | 29.24 |
| Smith, Susan | 04/27/06 | Meals - Out of town dinner, 1 attendee. | | 20.33 |
| Oriti, Joseph | 04/30/06 | Meals - Out of town dinner, 1 attendee. | | 19.00 |
| Oriti, Joseph | 05/01/06 | Meals - Out of town dinner, 1 attendee. | | 37.94 |
| Reed, James | 05/01/06 | Meals - Out of town dinner, 2 attendees. | | 48.88 |
| Smith, Susan | 05/01/06 | Meals - Out of town dinner, 1 attendee. | | 31.24 |
| Allison, Tom | 05/02/06 | Meals - Out of town dinner, 1 attendee. | | 60.00 |
| Graham, Jeffrey | 05/02/06 | Meals - Out of town dinner, 3 attendees. | | 180.00 |
| Reed, James | 05/02/06 | Meals - Out of town dinner, 3 attendees. | | 180.00 |
| Kehl, Monty | 05/03/06 | Meals - Out of town dinner, 10 attendees. | | 600.00 |
| Reed, James | 05/03/06 | Meals - Out of town dinner, 2 attendees. | | 16.00 |
| Graham, Jeffrey | 05/04/06 | Meals - Out of town dinner, 5 attendees. | | 200.36 |
| Kehl, Monty | 05/08/06 | Meals - Out of town dinner, 4 attendees. | | 212.10 |
| Smith, Susan | 05/08/06 | Meals - Out of town dinner, 2 attendees. | | 59.00 |
| Kehl, Monty | 05/09/06 | Meals - Out of town dinner, 7 attendees. | | 420.00 |
| Graham, Jeffrey | 05/10/06 | Meals - Out of town dinner, 1 attendee. | | 18.09 |
| Kehl, Monty | 05/10/06 | Meals - Out of town dinner, 1 attendee. | | 60.00 |
| Reed, James | 05/10/06 | Meals - Out of town dinner, 3 attendees. | | 130.14 |
| Smith, Susan | 05/10/06 | Meals - Out of town dinner, 1 attendee. | | 23.00 |
| Graham, Jeffrey | 05/11/06 | Meals - Out of town dinner, 4 attendees. | | 147.68 |
| Kehl, Monty | 05/11/06 | Meals - Out of town dinner, 3 attendees. | | 180.00 |

**EXHIBIT E**

USA Commercial Mortgage Company
Detail of Out-of-Pocket Expenses
April 14, 2006 through July 31, 2006

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Allison, Tom | 05/12/06 | Meals - Out of town dinner, 4 attendees. | 217.18 |
| Oriti, Joseph | 05/13/06 | Meals - Out of town dinner, 1 attendee. | 19.00 |
| Oriti, Joseph | 05/14/06 | Meals - Out of town dinner, 1 attendee. | 23.00 |
| Reed, James | 05/15/06 | Meals - Out of town dinner, 1 attendee. | 31.94 |
| Smith, Susan | 05/15/06 | Meals - Out of town dinner, 1 attendee. | 7.52 |
| Steele, Sarah | 05/15/06 | Meals - Out of town dinner, 1 attendee. | 28.83 |
| Tan, Ching Wei | 05/15/06 | Meals - Overtime meal, 1 attendee. | 13.00 |
| Tan, Ching Wei | 05/15/06 | Meals - Overtime meal, 1 attendee. | 13.00 |
| Allison, Tom | 05/16/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Reed, James | 05/16/06 | Meals - Out of town dinner, 4 attendees. | 240.00 |
| Smith, Susan | 05/16/06 | Meals - Out of town dinner, 3 attendees. | 154.38 |
| Tan, Ching Wei | 05/16/06 | Meals - Overtime meal, 1 attendee. | 12.00 |
| Curchack, Jonas | 05/17/06 | Meals - Out of town dinner, 1 attendee. | 11.56 |
| Graham, Jeffrey | 05/17/06 | Meals - Out of town dinner, 1 attendee. | 44.71 |
| Kehl, Monty | 05/17/06 | Meals - Out of town dinner, 4 attendees. | 72.23 |
| Tan, Ching Wei | 05/17/06 | Meals - Overtime meal, 1 attendee. | 15.00 |
| Allison, Tom | 05/18/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Kehl, Monty | 05/18/06 | Meals - Out of town dinner, 2 attendees. | 56.38 |
| Smith, Susan | 05/18/06 | Meals - Out of town dinner, 1 attendee. | 20.44 |
| Steele, Sarah | 05/18/06 | Meals - Out of town dinner, 4 attendees. | 240.00 |
| Graham, Jeffrey | 05/19/06 | Meals - Out of town dinner, 5 attendees. | 187.37 |
| Kehl, Monty | 05/19/06 | Meals - Out of town dinner, 3 attendees. | 180.00 |
| Reed, James | 05/19/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Cadwell, Kristin | 05/20/06 | Meals - Out of town dinner, 1 attendee. | 23.43 |
| Curchack, Jonas | 05/20/06 | Meals - Out of town dinner, 1 attendee. | 20.82 |
| Graham, Jeffrey | 05/20/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Reed, James | 05/20/06 | Meals - Out of town dinner, 1 attendee. | 21.32 |
| Smith, Susan | 05/20/06 | Meals - Out of town dinner, 1 attendee. | 25.28 |
| Steele, Sarah | 05/20/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Tan, Ching Wei | 05/20/06 | Meals - Overtime meal, 1 attendee. | 12.00 |
| Graham, Jeffrey | 05/21/06 | Meals - Out of town dinner, 3 attendees. | 150.61 |
| Kehl, Monty | 05/21/06 | Meals - Out of town dinner, 2 attendees. | 89.34 |
| Smith, Susan | 05/21/06 | Meals - Out of town dinner, 1 attendee. | 39.60 |
| Faiella, Lindsay | 05/22/06 | Meals - Overtime meal, 1 attendee. | 20.02 |
| Graham, Jeffrey | 05/22/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Kehl, Monty | 05/22/06 | Meals - Out of town dinner, 1 attendee. | 30.61 |
| Reed, James | 05/22/06 | Meals - Out of town dinner, 1 attendee. | 30.86 |
| Smith, Susan | 05/22/06 | Meals - Out of town dinner, 5 attendees. | 235.36 |
| Tan, Ching Wei | 05/22/06 | Meals - Overtime meal, 1 attendee. | 14.00 |
| Faiella, Lindsay | 05/23/06 | Meals - Overtime meal, 1 attendee. | 18.61 |
| Smith, Susan | 05/23/06 | Meals - Out of town dinner, 9 attendees. | 345.12 |
| Tan, Ching Wei | 05/23/06 | Meals - Overtime meal, 1 attendee. | 13.00 |
| Faiella, Lindsay | 05/24/06 | Meals - Overtime meal, 1 attendee. | 17.87 |
| Graham, Jeffrey | 05/24/06 | Meals - Out of town dinner, 5 attendees. | 300.00 |
| Kehl, Monty | 05/24/06 | Meals - Out of town dinner, 2 attendees. | 65.74 |
| Reed, James | 05/24/06 | Meals - Out of town dinner, 1 attendee. | 31.95 |
| Tan, Ching Wei | 05/24/06 | Meals - Overtime meal, 1 attendee. | 14.00 |

**EXHIBIT E**

USA Commercial Mortgage Company
Detail of Out-of-Pocket Expenses
April 14, 2006 through July 31, 2006

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Cadwell, Kristin | 05/25/06 | Meals - Out of town dinner, 1 attendee. | 12.95 |
| Kehl, Monty | 05/25/06 | Meals - Out of town dinner, 1 attendee. | 48.68 |
| Reed, James | 05/25/06 | Meals - Out of town dinner, 1 attendee. | 19.83 |
| Smith, Susan | 05/25/06 | Meals - Out of town dinner, 3 attendees. | 159.59 |
| Tan, Ching Wei | 05/25/06 | Meals - Overtime meal, 1 attendee. | 16.00 |
| Oriti, Joseph | 05/29/06 | Meals - Out of town dinner, 1 attendee. | 37.94 |
| Allison, Tom | 05/30/06 | Meals - Out of town dinner, 1 attendee. | 55.55 |
| Faiella, Lindsay | 05/30/06 | Meals - Overtime meal, 1 attendee. | 19.44 |
| Fillip, Kasey | 05/30/06 | Meals - Out of town dinner, 2 attendees. | 23.50 |
| Graham, Jeffrey | 05/30/06 | Meals - Out of town dinner, 3 attendees. | 180.00 |
| Reed, James | 05/30/06 | Meals - Out of town dinner, 1 attendee. | 33.22 |
| Smith, Susan | 05/30/06 | Meals - Out of town dinner, 1 attendee. | 30.11 |
| Tan, Ching Wei | 05/30/06 | Meals - Overtime meal, 1 attendee. | 12.00 |
| Faiella, Lindsay | 05/31/06 | Meals - Overtime meal, 1 attendee. | 15.97 |
| Kehl, Monty | 05/31/06 | Meals - Out of town dinner, 3 attendees. | 128.45 |
| Tan, Ching Wei | 05/31/06 | Meals - Overtime meal, 1 attendee. | 15.00 |
| Faiella, Lindsay | 06/01/06 | Meals - Overtime meal, 1 attendee. | 14.65 |
| Kehl, Monty | 06/01/06 | Meals - Out of town dinner, 1 attendee. | 45.79 |
| Smith, Susan | 06/01/06 | Meals - Out of town dinner, 6 attendees. | 184.19 |
| Tan, Ching Wei | 06/01/06 | Meals - Overtime meal, 1 attendee. | 16.00 |
| Allison, Tom | 06/02/06 | Meals - Out of town dinner, 4 attendees. | 240.00 |
| Fillip, Kasey | 06/02/06 | Meals - Out of town dinner, 4 attendees. | 240.00 |
| Kehl, Monty | 06/02/06 | Meals - Out of town dinner, 2 attendees. | 120.00 |
| Oriti, Joseph | 06/02/06 | Meals - Out of town dinner, 1 attendee. | 24.30 |
| Reed, James | 06/02/06 | Meals - Out of town dinner, 1 attendee. | 52.02 |
| Steele, Sarah | 06/02/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Allison, Tom | 06/03/06 | Meals - Out of town dinner, 3 attendees. | 180.00 |
| Oriti, Joseph | 06/03/06 | Meals - Out of town dinner, 1 attendee. | 21.34 |
| Reed, James | 06/03/06 | Meals - Out of town dinner, 1 attendee. | 16.95 |
| Steele, Sarah | 06/03/06 | Meals - Out of town dinner, 3 attendees. | 124.37 |
| Tan, Ching Wei | 06/03/06 | Meals - Overtime meal, 1 attendee. | 14.00 |
| Allison, Tom | 06/04/06 | Meals - Out of town dinner, 2 attendees. | 120.00 |
| Fillip, Kasey | 06/04/06 | Meals - Out of town dinner, 2 attendees. | 81.12 |
| Graham, Jeffrey | 06/04/06 | Meals - Out of town dinner, 1 attendee. | 24.87 |
| Kehl, Monty | 06/04/06 | Meals - Out of town dinner, 5 attendees. | 218.30 |
| Oriti, Joseph | 06/04/06 | Meals - Out of town dinner, 1 attendee. | 23.56 |
| Tan, Ching Wei | 06/04/06 | Meals - Overtime meal, 1 attendee. | 12.00 |
| Allison, Tom | 06/05/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Faiella, Lindsay | 06/05/06 | Meals - Overtime meal, 1 attendee. | 18.75 |
| Kehl, Monty | 06/05/06 | Meals - Out of town dinner, 7 attendees. | 271.34 |
| Oriti, Joseph | 06/05/06 | Meals - Out of town dinner, 1 attendee. | 23.79 |
| Tan, Ching Wei | 06/05/06 | Meals - Overtime meal, 1 attendee. | 16.00 |
| Graham, Jeffrey | 06/06/06 | Meals - Out of town dinner, 1 attendee. | 34.38 |
| Kehl, Monty | 06/06/06 | Meals - Out of town dinner, 7 attendees. | 420.00 |
| Oriti, Joseph | 06/06/06 | Meals - Out of town dinner, 1 attendee. | 22.49 |
| Faiella, Lindsay | 06/07/06 | Meals - Overtime meal, 1 attendee. | 15.80 |
| Kehl, Monty | 06/07/06 | Meals - Out of town dinner, 5 attendees. | 134.75 |

**EXHIBIT E**

USA Commercial Mortgage Company
Detail of Out-of-Pocket Expenses
April 14, 2006 through July 31, 2006

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Steele, Sarah | 06/07/06 | Meals - Out of town dinner, 6 attendees. | 360.00 |
| Tan, Ching Wei | 06/07/06 | Meals - Overtime meal, 1 attendee. | 15.00 |
| Faiella, Lindsay | 06/08/06 | Meals - Overtime meal, 1 attendee. | 18.00 |
| Fillip, Kasey | 06/08/06 | Meals - Out of town dinner, 1 attendee. | 11.39 |
| Kehl, Monty | 06/08/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Oriti, Joseph | 06/08/06 | Meals - Out of town dinner, 1 attendee. | 42.77 |
| Reed, James | 06/08/06 | Meals - Out of town dinner, 1 attendee. | 20.00 |
| Tan, Ching Wei | 06/08/06 | Meals - Overtime meal, 1 attendee. | 13.00 |
| Oriti, Joseph | 06/09/06 | Meals - Out of town dinner, 4 attendees. | 240.00 |
| Tan, Ching Wei | 06/09/06 | Meals - Overtime meal, 1 attendee. | 12.00 |
| Oriti, Joseph | 06/10/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Smith, Susan | 06/10/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Steele, Sarah | 06/10/06 | Meals - Out of town dinner, 2 attendees. | 96.60 |
| Kehl, Monty | 06/11/06 | Meals - Out of town dinner, 4 attendees. | 99.02 |
| Smith, Susan | 06/11/06 | Meals - Out of town dinner, 1 attendee. | 16.54 |
| Fillip, Kasey | 06/12/06 | Meals - Out of town dinner, 1 attendee. | 39.49 |
| Kehl, Monty | 06/12/06 | Meals - Out of town dinner, 1 attendee. | 59.57 |
| Oriti, Joseph | 06/12/06 | Meals - Out of town dinner, 2 attendees. | 115.90 |
| Reed, James | 06/12/06 | Meals - Out of town dinner, 1 attendee. | 47.27 |
| Steele, Sarah | 06/12/06 | Meals - Out of town dinner, 1 attendee. | 39.52 |
| Tan, Ching Wei | 06/12/06 | Meals - Overtime meal, 1 attendee. | 14.00 |
| Allison, Tom | 06/13/06 | Meals - Out of town dinner, 1 attendee. | 52.55 |
| Oriti, Joseph | 06/13/06 | Meals - Out of town dinner, 1 attendee. | 21.25 |
| Reed, James | 06/13/06 | Meals - Out of town dinner, 2 attendees. | 67.08 |
| Smith, Susan | 06/13/06 | Meals - Out of town dinner, 5 attendees. | 300.00 |
| Tan, Ching Wei | 06/13/06 | Meals - Overtime meal, 1 attendee. | 16.00 |
| Cadwell, Kristin | 06/14/06 | Meals - Out of town dinner, 7 attendees. | 150.28 |
| Cadwell, Kristin | 06/15/06 | Meals - Out of town dinner, 1 attendee. | 12.91 |
| Oriti, Joseph | 06/15/06 | Meals - Out of town dinner, 1 attendee. | 23.50 |
| Reed, James | 06/15/06 | Meals - Out of town dinner, 3 attendees. | 180.00 |
| Steele, Sarah | 06/15/06 | Meals - Out of town dinner, 4 attendees. | 73.90 |
| Allison, Tom | 06/16/06 | Meals - Out of town dinner, 1 attendee. | 26.07 |
| Allison, Tom | 06/19/06 | Meals - Out of town dinner, 1 attendee. | 53.55 |
| Reed, James | 06/19/06 | Meals - Out of town dinner, 1 attendee. | 31.94 |
| Smith, Susan | 06/19/06 | Meals - Out of town dinner, 5 attendees. | 296.45 |
| Allison, Tom | 06/20/06 | Meals - Out of town dinner, 2 attendees. | 120.00 |
| Smith, Susan | 06/20/06 | Meals - Out of town dinner, 2 attendees. | 58.49 |
| Steele, Sarah | 06/20/06 | Meals - Out of town dinner, 4 attendees. | 164.00 |
| Fillip, Kasey | 06/21/06 | Meals - Out of town dinner, 2 attendees. | 120.00 |
| Reed, James | 06/21/06 | Meals - Out of town dinner, 6 attendees. | 360.00 |
| Reed, James | 06/22/06 | Meals - Out of town dinner, 7 attendees. | 383.13 |
| Fillip, Kasey | 06/26/06 | Meals - Out of town dinner, 3 attendees. | 180.00 |
| Kehl, Monty | 06/26/06 | Meals - Out of town dinner, 3 attendees. | 180.00 |
| Reed, James | 06/27/06 | Meals - Out of town dinner, 3 attendees. | 154.69 |
| Reed, James | 06/28/06 | Meals - Out of town dinner, 4 attendees. | 240.00 |
| Tan, Ching Wei | 06/28/06 | Meals - Overtime meal, 1 attendee. | 16.00 |
| Allison, Tom | 06/29/06 | Meals - Out of town dinner, 2 attendees. | 23.68 |

**EXHIBIT E**

USA Commercial Mortgage Company
Detail of Out-of-Pocket Expenses
April 14, 2006 through July 31, 2006

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Reed, James | 06/29/06 | Meals - Out of town dinner, 2 attendees. | 120.00 |
| Smith, Susan | 06/29/06 | Meals - Out of town dinner, 1 attendee. | 12.99 |
| Tan, Ching Wei | 06/29/06 | Meals - Overtime meal, 1 attendee. | 16.00 |
| Fillip, Kasey | 06/30/06 | Meals - Out of town dinner, 1 attendee. | 22.00 |
| Reed, James | 06/30/06 | Meals - Out of town dinner, 1 attendee. | 17.00 |
| Kehl, Monty | 07/05/06 | Meals - Out of town dinner, 3 attendees. | 180.00 |
| Reed, James | 07/06/06 | Meals - Out of town dinner, 1 attendee. | 42.16 |
| Atkinson, James | 07/09/06 | Meals - Out of town dinner, 2 attendees. | 120.00 |
| Reed, James | 07/09/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Nugent, James | 07/10/06 | Meals - Out of town dinner, 3 attendees. | 133.14 |
| Reed, James | 07/10/06 | Meals - Out of town dinner, 6 attendees. | 201.86 |
| Allison, Tom | 07/11/06 | Meals - Out of town dinner, 4 attendees. | 240.00 |
| Reed, James | 07/11/06 | Meals - Out of town dinner, 7 attendees. | 420.00 |
| Tan, Ching Wei | 07/11/06 | Meals - Overtime meal, 1 attendee. | 14.00 |
| Fillip, Kasey | 07/12/06 | Meals - Out of town dinner, 4 attendees. | 187.00 |
| Nugent, James | 07/12/06 | Meals - Out of town dinner, 3 attendees. | 164.00 |
| Tan, Ching Wei | 07/12/06 | Meals - Overtime meal, 1 attendee. | 16.00 |
| Cadwell, Kristin | 07/13/06 | Meals - Out of town dinner, 1 attendee. | 45.56 |
| Oriti, Joseph | 07/13/06 | Meals - Out of town dinner, 4 attendees. | 240.00 |
| Steele, Sarah | 07/13/06 | Meals - Out of town dinner, 2 attendees. | 31.62 |
| Bauck, Lyle | 07/16/06 | Meals - Out of town dinner, 1 attendee. | 42.33 |
| Oriti, Joseph | 07/16/06 | Meals - Out of town dinner, 1 attendee. | 16.78 |
| Allison, Tom | 07/17/06 | Meals - Out of town dinner, 1 attendee. | 53.55 |
| Atkinson, James | 07/17/06 | Meals - Out of town dinner, 1 attendee. | 16.61 |
| Bauck, Lyle | 07/17/06 | Meals - Out of town dinner, 4 attendees. | 240.00 |
| Kehl, Monty | 07/17/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Reed, James | 07/17/06 | Meals - Out of town dinner, 1 attendee. | 29.38 |
| Smith, Susan | 07/17/06 | Meals - Out of town dinner, 1 attendee. | 31.94 |
| Nugent, James | 07/18/06 | Meals - Out of town dinner, 4 attendees. | 179.93 |
| Smith, Susan | 07/18/06 | Meals - Out of town dinner, 5 attendees. | 300.00 |
| Atkinson, James | 07/19/06 | Meals - Out of town dinner, 2 attendees. | 69.26 |
| Bauck, Lyle | 07/19/06 | Meals - Out of town dinner, 4 attendees. | 240.00 |
| Reed, James | 07/19/06 | Meals - Out of town dinner, 1 attendee. | 21.00 |
| Tan, Ching Wei | 07/19/06 | Meals - Overtime meal, 1 attendee. | 14.00 |
| McClellan, Christian | 07/20/06 | Meals - Out of town dinner, 4 attendees. | 195.25 |
| Nugent, James | 07/20/06 | Meals - Out of town dinner, 1 attendee. | 43.64 |
| Reed, James | 07/21/06 | Meals - Out of town dinner, 1 attendee. | 18.00 |
| Tan, Ching Wei | 07/21/06 | Meals - Overtime meal, 1 attendee. | 16.00 |
| Bauck, Lyle | 07/23/06 | Meals - Out of town dinner, 2 attendees. | 22.40 |
| Bauck, Lyle | 07/24/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Kehl, Monty | 07/24/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Nugent, James | 07/24/06 | Meals - Out of town dinner, 1 attendee. | 48.64 |
| Smith, Susan | 07/24/06 | Meals - Out of town dinner, 5 attendees. | 202.20 |
| Haftl, Michael | 07/25/06 | Meals - Out of town dinner, 7 attendees. | 420.00 |
| Kehl, Monty | 07/25/06 | Meals - Out of town dinner, 2 attendees. | 108.50 |
| Nugent, James | 07/26/06 | Meals - Out of town dinner, 1 attendee. | 60.00 |
| Smith, Susan | 07/26/06 | Meals - Out of town dinner, 6 attendees. | 158.80 |

**EXHIBIT E**

USA Commercial Mortgage Company
Detail of Out-of-Pocket Expenses
April 14, 2006 through July 31, 2006

| Name | Date | Description | | Amount |
|------|------|-------------|---|-------:|
| Bauck, Lyle | 07/27/06 | Meals - Out of town dinner, 3 attendees. | | 26.27 |
| Fillip, Kasey | 07/27/06 | Meals - Overtime meal, 1 attendee. | | 47.25 |
| Nugent, James | 07/27/06 | Meals - Out of town dinner, 1 attendee. | | 22.75 |
| Smith, Susan | 07/27/06 | Meals - Out of town dinner, 7 attendees. | | 460.00 |
| Haftl, Michael | 07/28/06 | Meals - Out of town dinner, 2 attendees. | | 29.25 |
| Oriti, Joseph | 07/28/06 | Meals - Overtime meal, 1 attendee. | | 31.47 |
| Smith, Susan | 07/31/06 | Meals - Out of town dinner, 1 attendee. | | 17.07 |
| | | ***Meals Subtotal*** | **$** | **23,138.05** |
| | | | | |
| Cadwell, Kristin | 07/06/06 | Federal Express courier service for USACM. | $ | 20.23 |
| Cadwell, Kristin | 07/09/06 | Federal Express courier service for USACM. | | 27.48 |
| | | ***Miscellaneous - Federal Express Subtotal*** | **$** | **47.71** |
| | | | | |
| Smith, Susan | 05/03/06 | Miscellaneous - Photocopies in preparation for hearing at hotel. | $ | 44.61 |
| Graham, Jeffrey | 05/11/06 | Miscellaneous - Office Depot for binding and indexing of documents for USACM. | | 665.22 |
| Steele, Sarah | 05/16/06 | Miscellaneous - Office Depot for binder overlay of documents for USACM. | | 271.99 |
| Smith, Susan | 05/17/06 | Miscellaneous - Photocopies at hotel | | 15.00 |
| Smith, Susan | 05/18/06 | Miscellaneous - Photocopies at hotel | | 40.08 |
| Steele, Sarah | 05/18/06 | Miscellaneous - Office Depot for binding and indexing of documents for USACM. | | 934.76 |
| Curchack, Jonas | 06/08/06 | Miscellaneous - Office Depot for supplies for USACM. | | 37.70 |
| Steele, Sarah | 06/08/06 | Miscellaneous - Office Depot for supplies for USACM. | | 215.47 |
| Smith, Susan | 06/10/06 | Miscellaneous - Best Buy for supplies for USACM. | | 38.76 |
| Curchack, Jonas | 06/14/06 | Miscellaneous - Office Depot for indexing of documents for USACM. | | 168.03 |
| Kehl, Monty | 06/21/06 | Miscellaneous - Photocopies at hotel | | 90.51 |
| Curchack, Jonas | 06/22/06 | Miscellaneous - Office Depot for supplies for USACM. | | 34.13 |
| Curchack, Jonas | 06/27/06 | Miscellaneous - Office Depot for binding and indexing of documents for USACM. | | 103.16 |
| Kehl, Monty | 07/24/06 | Miscellaneous - Printing & Copies at hotel. | | 21.55 |
| McClellan, Christian | 07/27/06 | Miscellaneous - Office Depot for binding and indexing of documents for USACM. | | 175.29 |
| | | ***Miscellaneous - Office Supplies Subtotal*** | **$** | **2,856.26** |
| | | | | |
| | | **Total Out-of-Pocket Expenses** | **$** | **213,812.00** |