1  Annette W. Jarvis, Utah Bar No. 1649
   RAY QUINNEY & NEBEKER P.C.
2  36 South State Street, Suite 1400
   P.O. Box 45385
3  Salt Lake City, Utah 84145-0385
   Telephone: (801) 532-1500
4  Facsimile: (801) 532-7543
   Email: ajarvis@rqn.com

5
     and
6

7  Lenard E. Schwartzer, Nevada Bar No. 0399
   Jeanette E. McPherson, Nevada Bar No. 5423
8  SCHWARTZER & MCPHERSON LAW FIRM
   2850 South Jones Boulevard, Suite 1
9  Las Vegas, Nevada  89146-5308
   Telephone:  (702) 228-7590
10 Facsimile:  (702) 892-0122
   E-Mail: bkfilings@s-mlaw.com

11 Attorneys for Debtors and Debtors-in-Possession

**E-FILED ON SEPTEMBER 25, 2006**

12           **UNITED STATES BANKRUPTCY COURT**

13                   **DISTRICT OF NEVADA**

14  In re:

    USA COMMERCIAL MORTGAGE COMPANY,
15                                        Debtor.

16  In re:

    USA CAPITAL REALTY ADVISORS, LLC,
17                                        Debtor.

18  In re:

    USA CAPITAL DIVERSIFIED TRUST DEED FUND,
19  LLC,
                                          Debtor.

20  In re:

    USA CAPITAL FIRST TRUST DEED FUND, LLC,
21                                        Debtor.

22  In re:

    USA SECURITIES, LLC,
23                                        Debtor.

24  Affects:

    ☒ All Debtors
25  ☐ USA Commercial Mortgage Company
    ☐ USA Capital Realty Advisors, LLC
26  ☐ USA Capital Diversified Trust Deed Fund, LLC
    ☐ USA Capital First Trust Deed Fund, LLC
27  ☐ USA Securities, LLC

28

Case No. BK-S-06-10725 LBR
Case No. BK-S-06-10726 LBR
Case No. BK-S-06-10727 LBR
Case No. BK-S-06-10728 LBR
Case No. BK-S-06-10729 LBR

Chapter 11

Jointly Administered Under
Case No. BK-S-06-10725 LBR

**SCHWARTZER & MCPHERSON LAW
FIRM'S MONTHLY FEE STATEMENT
FOR THE PERIOD FROM AUGUST 1,
2006 THROUGH AUGUST 31, 2006**

Date:  N/A
Time:  N/A

SCHWARTZER & MCPHERSON LAW FIRM
2850 South Jones Boulevard, Suite 1
Las Vegas, Nevada 89146-5308
Tel: (702) 228-7590 · Fax: (702) 892-0122

**TO:    The Office of the U.S. Trustee and each of the Official Committees appointed in these Chapter 11 Cases (each a "Reviewing Party" and, collectively, the "Reviewing Parties"):**

The Application of Schwartzer & McPherson Law Firm, Local Counsel for Debtors ("S&M" or "Applicant") respectfully represents:

1.    Applicant, Local Counsel for the Debtors, hereby applies to the Court for allowance and payment of interim compensation for services rendered and reimbursement of expenses incurred during the period commencing August 1, 2006 and ending August 31, 2006 (the "Application Period").

2.    Applicant seeks allowance and payment of interim compensation for fees in the amount of $62,146.00, representing 80% of the $77,682.50 in fees for services rendered, plus $2,291.81, representing 100% of the expenses incurred, for a total award of $64,437.81. The total fees represent 252.50 hours expended during the Application Period.

3.    Attached hereto as **Exhibit "A"** is the name of each professional who performed services in connection with this case during the Application Period and the hourly rate for each such professional. Attached hereto as **Exhibit "B"** is the detailed schedule of time expended by the professionals who performed the services during the Application Period. Attached hereto as **Exhibit "C"** is the detailed schedule of expenses incurred during the Application Period.

4.    Applicant has served a copy of this Statement via electronic mail on: (i) The Office of the United States Trustee; (ii) Shea & Carlyon, Ltd. and Stutman Treister & Glatt P.C., counsel for the Official Committee of Equity Security Holders of USA Capital First Trust Deed Fund, LLC; (iii) Gordon & Silver, Ltd., counsel for the Official Committee of Executory Contract Holders of USA Commercial Mortgage Company; (iv) Lewis and Roca LLP, counsel for the Official Committee of Unsecured Creditors for USA Commercial Mortgage Company; (v) Beckley Singleton, Chtd. and Orrick Herrington & Sutcliffe, counsel for the Official Committee of Equity Security Holders of USA Capital Diversified Trust Deed Fund, LLC.

5.    Pursuant to this Court's Interim Fee Procedures Order, parties shall have until October 15, 2006 to review this Fee Statement. If none of the Reviewing Parties serves upon Schwartzer & McPherson Law Firm and the other Reviewing Parties a "Notice of Objection to the

SCHWARTZER & McPHERSON LAW FIRM
2850 South Jones Boulevard, Suite 1
Las Vegas, Nevada 89146-5308
Tel: (702) 228-7590 · Fax: (702) 892-0122

1  the amount at issue by October 15, 2006, then the Debtors shall promptly pay to Schwartzer &

2  McPherson Law Firm eighty percent (80%) of the compensation and one hundred percent (100%)

3  of the expenses requested in the Statement.  If any Reviewing Party objects to the Statement by

4  serving a "Notice of Objection to the Monthly Fee Statement," then the procedures set forth in the

5  Interim Fee Procedures Order shall apply.

6      6.      S&M acknowledges that the interim payment of compensation and reimbursement

7  of expenses sought in this Statement does not constitute a request for final allowance of such

8  compensation and reimbursement of expenses.  At the conclusion of this case, S&M will seek

9  final allowance of the compensation charged and expenses incurred for the entire case, and any

10  interim fees or expenses received during the course of the case will be credited against such finally

11  allowed fees and expenses.

12      7.      Neither S&M nor any member of S&M has any agreement or understanding of any

13  kind to divide, pay over, or share with any other person, except as among the members of S&M,

14  any portion of the fees or expenses to be awarded pursuant to this Statement.

15      DATED: September 25, 2006

16                              Respectfully submitted by

17

18                              Lenard E. Schwartzer, Esq.

19                              Jeanette E. McPherson, Esq.
                               Schwartzer & McPherson Law Firm
20                              2850 South Jones Blvd., Suite 1
                               Las Vegas NV  89146
21                              Attorneys for Debtors and Debtors in Possession

22

23

24

25

26

27

28

SCHWARTZER & MCPHERSON LAW FIRM
2850 South Jones Boulevard, Suite 1
Las Vegas, Nevada 89146-5308
Tel: (702) 228-7590 · Fax: (702) 892-0122

# EXHIBIT "A"

## PROFESSIONALS AND PARAPROFESSIONALS

| Professional | Hourly Rate | Hours | Total Fees |
|---|---|---|---|
| Lenard E. Schwartzer, Esq. | $425 | 82.70 | $35,147.50 |
| Jeanette E. McPherson, Esq. | $325 | 98.70 | $32,077.50 |
| Jason A. Imes, Esq. | $225 | 15.70 | $3,532.50 |
| Lia Dorsey, Paralegal | $125 | 55.40 | $6,925.00 |
| TOTAL | | **252.50** | **$77,682.50** |

SCHWARTZER & McPHERSON LAW FIRM
2850 South Jones Boulevard, Suite 1
Las Vegas, Nevada 89146-5308
Tel: (702) 228-7590 · Fax: (702) 892-0122

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

# EXHIBIT "B"

SCHWARTZER & MCPHERSON LAW FIRM
2850 South Jones Boulevard, Suite 1
Las Vegas, Nevada 89146-5308
Tel: (702) 228-7590 · Fax: (702) 892-0122

### *Schwartzer & McPherson Law Firm*
2850 South Jones Boulevard, Suite 1
Las Vegas, NV 89146

Ph:(702) 228-7590          Fax:(702) 892-0122

USA Commercial Mortgage Company                                    September 20, 2006
c/o Annette W. Jarvis
36 South State Street, Suite 1400
Salt Lake City, UT
84145
                                                        File #:        30566-00006
**Attention:**                                          Inv #:           Settle

**RE:**    USA - Affects All Debtors

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Aug-01-06 | Review e-mails re: 8/4 hearings (.1) | 0.10 | 32.50 | JEM |
| | Conference with L. Schwartzer re: filing replies to Opposition on Interim Fee Procedures (.1) | 0.10 | 32.50 | JEM |
| | Telephone call from D.Stephens' office re noticing and work on issues re same (.2); Telephone call to D.Stephens' office re addition to service list | 0.30 | 37.50 | LIA |
| | Receipt and review of correspondence from Urban Housing and Glendale Tower re changes to service list and revise same | 0.20 | 25.00 | LIA |
| | Review email from J. McPherson (.1) and work on Status and Agenda for August 4 hearing (1.4) | 1.50 | 187.50 | LIA |
| | Continue work on Schwartzer & McPherson Law Firm first interim fee application | 2.00 | 250.00 | LIA |
| Aug-02-06 | Review email re allocation of fees and costs and draft response (.3); review second amended Rule 2019 statement by R. Lepome and Allf (.2) | 0.50 | 162.50 | JEM |
| | Review McGuire Woods' 2019 statement (.1) | 0.10 | 32.50 | JEM |

| | | | | |
|---|---|---|---|---|
| | Review emails re employment orders for S & M, RQN and Mesirow (.2) | 0.20 | 65.00 | JEM |
| | Review supplement to 2019 Statement of Lepome (.1); review and revise reply to opposition to interim fee procedure (.3); review and revise final version of reply to opposition to interim fee procedure and execute (.3) | 0.70 | 227.50 | JEM |
| | Review and finalize reply to opposition to motion to use cash through 10/26 (.3) | 0.30 | 97.50 | JEM |
| | Telephone call from J.Greene's office re August 4 hearing | 0.20 | 25.00 | LIA |
| | Email to L. Schwartzer and J. McPherson re employment order and status of same for circulation | 0.20 | 25.00 | LIA |
| | Revise Reply Brief to Procedures Application | 0.20 | 25.00 | LIA |
| | Review email from L. Schwartzer re exhibit to N.Allf and R.LePome Second Verified Statement and receipt of supplement to same and forward to L. Schwartzer | 0.20 | 25.00 | LIA |
| | Receipt and review of email from L. Schwartzer re order on employment of Schwartzer & McPherson Law Firm, Ray Quinney and Mesirow and finalize same (.3) and forward to all counsel for review and signature (.2) | 0.50 | 62.50 | LIA |
| | Receipt and review of Certificate of Service of Amended Notice of August 4 Hearing from BMC Group and prepare same for filing | 0.20 | 25.00 | LIA |
| | Finalize Reply Brief re Application for Administrative Order and prepare same for filing | 0.20 | 25.00 | LIA |
| | Finalize Declaration of T.Allison Supporting August 4 motions and prepare same for filing | 0.20 | 25.00 | LIA |
| | Organize files for August 4 Omnibus Hearing | 1.00 | 125.00 | LIA |
| Aug-03-06 | Review, revise and execute agenda for 08/04 hearings (.4) | 0.40 | 130.00 | JEM |

| | | | | |
|---|---|---|---|---|
| | Continue work on organizing files for August 4 hearing | 1.50 | 187.50 | LIA |
| | Update Status and Agenda with newly filed pleadings | 0.50 | 62.50 | LIA |
| | Telephone call and emails from investors and counsel re August 4 Omnibus hearing: matters on calendar and time of hearing | 0.30 | 37.50 | LIA |
| | Telephone call with bankruptcy court re August 4 Omnibus Hearing and telephonic participation and telephone call to J.Hulet (Gordon and Silver) re same (.2); Review email from J.Hulet re hearing (.1) | 0.30 | 37.50 | LIA |
| | Finalize Status and Agenda and prepare same for filing | 0.30 | 37.50 | LIA |
| Aug-07-06 | E-mails re: fee and cost allocations (.2) | 0.20 | 85.00 | LES |
| | Review emails re compensation and invoices (.2) | 0.20 | 65.00 | JEM |
| | Work on task analysis for fee application | 1.00 | 125.00 | LIA |
| Aug-08-06 | Memorandum to A. Jarvis re: liquidating plan of reorganization for debtors (1.0) | 1.00 | 425.00 | LES |
| | Conference with M. Olson re cost reimbursement for MFIM (.3) | 0.30 | 97.50 | JEM |
| | Review and revise invoices for presenting on 08/11 and proper allocation (1.9) | 1.90 | 617.50 | JEM |
| | Finalize invoices for J. McPherson to review | 0.30 | 37.50 | LIA |
| | Email to all counsel re order on employment application and review and respond to C.Carlyon email re same | 0.20 | 25.00 | LIA |
| | Draft 9021 certification re employment order and lodge same for Court signature | 0.20 | 25.00 | LIA |
| | Email to parties re dial in instructions for telephonic participation and respond to emails re same | 0.20 | 25.00 | LIA |
| | Telephone call from investors re hearing and status of case | 0.10 | 12.50 | LIA |

| Aug-09-06 | Review draft Order re: interim procedures (.2) | 0.20 | 65.00 | JEM |
| | Review Stipulation re: extension of exclusivity (.2); Conference with Lia re: same (.2) | 0.40 | 90.00 | JAl |
| | Receive and review e-mail relating to Stipulation from various counsel and A. Landis (.3) | 0.30 | 67.50 | JAl |
| | Receipt and review of email from S.Strong re Stipulation to Extend Exclusivity and finalize same for J. Imes review and circulate to all counsel for signature | 0.60 | 75.00 | LIA |
| Aug-10-06 | Review e-mail from L. Ernce re: submission of invoices (.1); Review e-mail from S. Freeman re: same (.1) | 0.20 | 65.00 | JEM |
| | Review e-mail re: monthly fee statements and submission to U.S. Trustee (.1); Review e-mail re: no circulation of invoices to U.S. Trustee (.1); Review draft cover sheet application (.2) | 0.40 | 130.00 | JEM |
| | Review entered Orders re: employment re: Mesirow & Sierra (.1) | 0.10 | 32.50 | JEM |
| | Conference with A.Hosey re invoices and distribution list (.1) and review emails from A.Hosey and S.Strong re same (.2) | 0.30 | 37.50 | LIA |
| | Work on J. McPherson re-allocations of time entires for invoices (2.0) and work on preparing April, May and June invoices for informal distribution to committee counsel (2.0) | 4.00 | 500.00 | LIA |
| | Finalize stipulated order re exclusivity period to lodge with court and telephone call to bankruptcy court re judge's signature re same | 0.30 | 37.50 | LIA |
| Aug-11-06 | Conference with L. Dorsey re: submission and circulation of invoices (.3); Review e-mail from The Legal Support Group (.1); Review e-mail from G. Garnan re: Schwartzer & McPherson invoices (.1) | 0.50 | 162.50 | JEM |
| | Review e-mail re: draft Order on cash usage and suggested language (.1); Review e-mail re: draft Orders re: Motions heard on 8/4/06 (.1) | 0.20 | 65.00 | JEM |
| | Receipt of employment orders (debtors | 0.20 | 25.00 | LIA |

|  | counsel, Mesirow and Sierra) and forward same to all counsel and Mesirow |  |  |  |
|---|---|---|---|---|
|  | Email to committee counsel re Schwartzer & McPherson Law Firm monthly invoices | 0.20 | 25.00 | LIA |
| Aug-14-06 | Review e-mail re: Schwartzer & McPherson fee invoices (.1) | 0.10 | 32.50 | JEM |
|  | Review revisions from C. Pajak re: revisions to Interim Procedures Order (.2); Review e-mail from R. Charles re: revisions to Interim Procedures and Cash Management Order (.1) | 0.30 | 97.50 | JEM |
|  | Review and respond to emails re Schwartzer & McPherson Law Firm's monthly invoices | 0.30 | 37.50 | LIA |
| Aug-15-06 | Review e-mail re: reserving conference call information for 8/16/06 hearings (.1); Review e-mail re: task codes for fee applications (.2) | 0.40 | 130.00 | JEM |
|  | Organize pleadings for August 16 Omnibus Hearing | 1.00 | 125.00 | LIA |
|  | Work on Status and Agenda for August 16 Omnibus Hearing and prepare finalized status for filing | 1.00 | 125.00 | LIA |
|  | Telephone call from counsel and bankruptcy court re status and agenda and facsimile to same | 0.40 | 50.00 | LIA |
| Aug-16-06 | Review e-mails re: website and hearing teleconferencing (.1) | 0.10 | 32.50 | JEM |
| Aug-17-06 | Review e-mail re: teleconferencing issues (.1) | 0.10 | 32.50 | JEM |
|  | Review proposed revisions by ECC to cash (.1) | 0.10 | 32.50 | JEM |
| Aug-18-06 | Review e-mail re: July Monthly Operating Report (.1); Review e-mail from S. Smith re: July Monthly Operating Report (.1) | 0.20 | 65.00 | JEM |
|  | Emails from and to R.Santwer and M.Olson re omnibus hearings report and USA Capital website update | 0.30 | 37.50 | LIA |
|  | Email from and to J.Miller (BMC Group) re omnibus hearings and BMC website update | 0.20 | 25.00 | LIA |

| Aug-21-06 | E-mails re: Interim Fee Order and preparation of July statement (.7) | 0.70 | 297.50 | LES |
|---|---|---|---|---|
| | Conference with A. Hosey re: fee applications (.3); Review letter from A. Parlen re: fee application and work on issues (.2); Telephone call from M. Kehl re: expense question (.1) | 0.60 | 195.00 | JEM |
| | Review e-mail re: monthly fee statements (.1); Review e-mail re: hearing dates (.1) | 0.20 | 65.00 | JEM |
| | Review e-mail from M. Kehl re: fee application form (.1); Review e-mail re: conforming fee application witih RQN's fee application (.1); Review letter from A. Parlen re: conforming fee requests witih Mesirow and RQN and work on issues re: same (.3) | 0.50 | 162.50 | JEM |
| | Review e-mail from R. Charles re: Interim Fee Order (.1) | 0.10 | 32.50 | JEM |
| | Telephone call from Eileen at bankruptcy court re Order on Motion to Distribute (.2); Telephone call to E.Monson and S.Strong re same (.2) and email to debtors counsel and Mesirow re Order and lodging with court (.2) | 0.60 | 75.00 | LIA |
| | Telephone call to and emails with Eileen re future omnibus hearing dates and email to debtors counsel and Mesirow re same | 0.30 | 37.50 | LIA |
| | Finalize Second Amended Order re Case Management Procedures (.2) and circulate to all counsel for signature (.2) | 0.40 | 50.00 | LIA |
| | Finalize Order granting Motion to Distribute Funds (.2) and work on issues re circulation to all committee counsel and eight other attorneys (determine email addressees) (.3) | 0.50 | 62.50 | LIA |
| Aug-22-06 | Review and sign Master Service List #4 (.2); Draft e-mail to L. Dorsey re: Amended Disclosure for Employment re: IKON (.1) | 0.50 | 162.50 | JEM |
| | Review e-mail re: form orders (.1) | 0.10 | 32.50 | JEM |
| | Review e-mail from R. Charles re: version of fee invoices for Mesirow and Debtor's counsel and review Response (.1) | 0.10 | 32.50 | JEM |

|  |  |  |  |  |
|---|---|---|---|---|
| | Finalize Proposed Administrative Order (.4) and circulate among all counsel (.1) | 0.50 | 62.50 | LIA |
| | Email to J.Miller re correspondence received from investors and attorneys re changes to their service addresses | 0.30 | 37.50 | LIA |
| | Finalize and add to the Master Service List #4 For Limited Notice and prepare same for filing | 0.30 | 37.50 | LIA |
| | Conference with B.Kotter re RQN invoices and billing and coordinate so that information is the same per A.Parlen request | 0.40 | 50.00 | LIA |
| Aug-23-06 | Review and sign Supplemental Declaration re: employment (.1); Review e-mail re: signatures on all Orders (.1) | 0.20 | 65.00 | JEM |
| | Work on issues re: fee allocation and conforming with RQN (.4) | 0.40 | 130.00 | JEM |
| | Draft Supplemental Declaration re employment of Schwartzer & McPherson Law Firm | 0.40 | 50.00 | LIA |
| | Review email from L. Schwartzer re circulation of invoices among committees for July (.2); Review billing for July and reconcile charges and summarize for cover letter (1.3) | 1.50 | 187.50 | LIA |
| | Receipt and review of email re August 31 matters for hearing (.1); Research docket on Pacer (.5) and email to USA Capital to reflect same on website (.1) | 0.70 | 87.50 | LIA |
| Aug-24-06 | Work on issues re: allocation of fees and review RQN allocation (.5) | 0.50 | 162.50 | JEM |
| | Review e-mail from L. Ernce re: circulation of invoices by e-mail (.1); Review multiple e-mails in response to same (.1); Review multiple e-mails re: filing invoices (.2) | 0.40 | 130.00 | JEM |
| Aug-25-06 | Review e-mails from P. Kois re: Beckley's first monthly fee statement and review same (.5); | 0.90 | 292.50 | JEM |
| | Review Notice of Objection to Stipulated Order by R. Lepome (.1) | 0.10 | 32.50 | JEM |
| | Review and revise Motion Authorizing Retention of Debtors of Ordinary Course | 0.70 | 227.50 | JEM |

|  | Professionals (.4); Draft e-mail to S. Strong re: questions re: same (.1); Review e-mail re: response from S. Strong re: Motion re: Ordinary Course Professional (.1); Review e-mail from A. Tsu re: same (.1) |  |  |  |
|---|---|---|---|---|
|  | Review e-mail from S. Armstrong re: Lowe litigation and hearing on 8/28 (.1) | 0.10 | 32.50 | JEM |
|  | Review and revise fee and cost allocation for letter to committees (.6) | 0.60 | 195.00 | JEM |
|  | Email and telephone call to A.Loraditch re Proposed Administrative Procedures Order and Second Amended Order re Case Management | 0.30 | 37.50 | LIA |
|  | Finalize cover letter and invoices and circulate to all counsel and U.S. Trustee | 0.30 | 37.50 | LIA |
|  | Receipt of Shea and Carlyon Fee Application, Declaration, and Application for Committee Expenses via ECF and forward same to debtor's counsel and Mesirow | 0.30 | 37.50 | LIA |
| Aug-28-06 | Review e-mail re: employment of ordinary course professionals and disinterestedness (.1) | 0.10 | 32.50 | JEM |
|  | Work on issues re: Motion to Employ Ordinary Course Professionals (.3) | 0.30 | 97.50 | JEM |
|  | Conference with A. Hosey re: other litigation (.3) | 0.30 | 67.50 | JAI |
|  | Receipt of correspondence from investor and forward same to L. Schwartzer and J. McPherson | 0.10 | 12.50 | LIA |
| Aug-29-06 | Draft e-mail re: acceptance of revisions to Motion to Employ Professionals in Ordinary Course (.2) | 0.20 | 65.00 | JEM |
|  | Review e-mail re: conference call charges (.1); Review and finalize Motion to Employ Ordinary Course Professionals (.4); Review and revise Notice of same (.4) | 0.90 | 292.50 | JEM |
|  | Review e-mails re: filing of T. Allison Declaration re: Mesirow employment (.1) | 0.10 | 32.50 | JEM |
|  | Review e-mail from A. Tsu re: revisions to | 0.30 | 97.50 | JEM |

Motion to Employ Ordinary Course
Professionals and revisions (.2); Review Entry
of Administrative Procedure Order (.1)

| | | | |
|---|---|---|---|
| Review e-mails re: noticing of fee applications (.2) | 0.20 | 65.00 | JEM |
| Review issues re: noticing fee applications (.2) | 0.20 | 65.00 | JEM |
| Review multiple e-mails re: noticing of fee applications (.2) | 0.20 | 65.00 | JEM |
| Receipt of email from J.Nugent (Mesirow) and telephone call from same re supplement declaration of T.Allison (.2); Research docket re same (.3) and email to J.Nugent re findings (.1) | 0.60 | 75.00 | LIA |
| Email to and from J. McPherson and L. Schwartzer re service of Motion to Employ Professionals (.2) and arrange for service of same with BMC (.3) | 0.50 | 62.50 | LIA |

| | | | | |
|---|---|---|---|---|
| Aug-30-06 | Review and revise fee application through 7/31/06 (.5) | 0.50 | 162.50 | JEM |
| | Review e-mail from M. Kehl re: Order re: continued use of cash usage (.1); Review e-mail from S. Strong re: cash usage Order (.1); Review e-mail from L. Dorsey re: cash usage Order (.1); Review Amended Statement from Jones Vargas (.1) | 0.40 | 130.00 | JEM |
| | Review e-mail re: noticing Motion to Employ Ordinary Course Professionals (.1); Review e-mails re: type of service (.2) | 0.30 | 97.50 | JEM |
| | Review e-mail re: hearing on fee applications (.1) | 0.10 | 32.50 | JEM |
| | Review e-mail re: noticing fee applications (.1); Work on issues re: Notice (.1) | 0.20 | 65.00 | JEM |
| | Review multiple e-mails re: extending exclusivity (.2); Review Stipulation and Order re: same (.1) | 0.30 | 97.50 | JEM |
| | Review, revise and finalize agenda for 8/31 hearings (.4) | 0.40 | 130.00 | JEM |

| | | | | |
|---|---|---|---|---|
| | Finalize Order re Continued Use of Cash Through October 29 (.2) and circulate to all counsel for review and signature (.1) | 0.30 | 37.50 | LIA |
| | Telephone call from and email from M.Kehl (Mesirow) re Mesirow fee application | 0.30 | 37.50 | LIA |
| | Work on formatting Mesirow fee application and email revised version to M.Kehl | 0.30 | 37.50 | LIA |
| | Organize pleadings for August 31 Omnibus Hearing | 2.00 | 250.00 | LIA |
| Aug-31-06 | Draft Declaration in Support of First Interim Fee Application (.5); Review and revise First Interim Fee Application and include information re: allocation (4.9); Telephone call from S. Strong re: Fee Applications (.5); Review e-mail from B. Kotter re: exhibits for RQN Fee Application (.1); Review RQN Fee Application for filing (.4) | 6.40 | 2,080.00 | JEM |
| | Review numerous multiple e-mails re: extension of exclusivity (.3); Review Emergency Motion to Extend Exclusivity (.1); Review e-mails from S. Farrow re: consent re: shortening time on Emergency Motion re: exclusivity (.2) | 0.60 | 195.00 | JEM |
| | Review multiple correspondence from S. Strong re: noticing Fee Applications (.2); Review e-mails re: issues with conference line (.1) | 0.30 | 97.50 | JEM |
| | Conference with M.Kehl re Mesirow fee application and appendix of resumes (.2), finalize same and prepare for filing (.2) | 0.40 | 50.00 | LIA |
| | Work on Emergency Motion to Extend Exclusive Period and supporting order shortening time documents for filing | 0.50 | 62.50 | LIA |
| | Finalize Schwartzer & McPherson Law Firm fee application for filing | 0.40 | 50.00 | LIA |
| | Receipt of fee applications filed (committee counsel) and forward same to debtor's counsel and Mesirow | 1.60 | 200.00 | LIA |
| | Work on Notice of Omnibus Hearing of fee applications and finalize same for filing | 1.50 | 187.50 | LIA |

| | | | |
|---|---|---|---|
| Conference with BMC Group re noticing of Notice of Omnibus Hearing of fee applications | 0.30 | 37.50 | LIA |
| Review emails re order re ordinary course releases and email to A.Loraditch and A.Landis re approval/disapproval to same | 0.30 | 37.50 | LIA |
| Work on issues re telephone conference into hearing with conferencing systems technician (monitor usage) and determine that problems re sound quality seem to stem from inside the court hearing | 2.00 | 250.00 | LIA |
| Totals | 67.10 | $14,197.50 | |

**DISBURSEMENTS**

| | |
|---|---|
| Courier | 10.00 |
| Facsimiles | 3.00 |
| Pacer | 324.72 |
| Photocopies | 62.25 |
| Totals | $399.97 |

**Total Fee & Disbursements for all charges on this matter**        **$14,597.47**

TAX ID Number      46-0469211

### Schwartzer & McPherson Law Firm
2850 South Jones Boulevard, Suite 1
Las Vegas, NV 89146

Ph:(702) 228-7590          Fax:(702) 892-0122

USA Commercial Mortgage Company                              September 25, 2006
c/o Annette W. Jarvis
36 South State Street, Suite 1400
Salt Lake City, UT
84145

|              |         |
|--------------|---------|
| File #:      | 30566-00007 |

**Attention:**          Inv #:          Settle

**RE:**    USA - Affects some but not all debtors

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Aug-01-06 | Emails re plan (USACM, FTDF, DTDF) | 0.90 | 382.50 | LES |
|  | Preparation of reply re interim fee motion (USACM, FTDF, DTDF) | 1.50 | 637.50 | LES |
|  | Emails re extenssion of exclusivity (USACM, FTDF, DTDF) | 0.20 | 85.00 | LES |
| Aug-02-06 | Work on Opposition to Standard Property Motion to Lift Stay (2.2) | 2.20 | 935.00 | LES |
|  | Telephone conference with N. Peterman (Mesirow counsel) re: employment order; make changes (.3) | 0.30 | 127.50 | LES |
|  | Review comments; Revise Reply Brief re: Interim Fee Procedures (1.2) | 1.20 | 510.00 | LES |
|  | E-mails and telephone discussions re: complaints by committee counsel (1.2) | 1.20 | 510.00 | LES |
|  | Request for information from S. Smith re: Interpleader; Request for E. Karasik re: service of Interpleader Complaint; E-mail to D. Huston; E-mails to S. Smith and E. Karasik (.8) | 0.80 | 340.00 | LES |
|  | Meeting with client and committee counsel (4.0) | 4.00 | 1,700.00 | LES |

| | | | | |
|---|---|---|---|---|
| | Finalize Order re Forbearance On Four HFA Loans (.2) and circulate for signature (.1) | 0.30 | 37.50 | LIA |
| | Finalize Motion For Authority and order shortening time documents for filing | 0.20 | 25.00 | LIA |
| | Receipt of Reply to Responses to Motion to Distribute and Motion to Strike same and forward to Debtor's counsel and Mesirow | 0.20 | 25.00 | LIA |
| Aug-03-06 | Meeting with client; Meeting with FTDF counsel; Prepare for hearing (2.5) | 2.50 | 1,062.50 | LES |
| | Hearings re: Motion to Distribute, Motion to Use Cash, Motion for Interim Professional Fees (4.0) | 4.00 | 1,700.00 | LES |
| | Meeting with investors/creditors (1.5) | 1.50 | 637.50 | LES |
| | Draft Order re: distribution (.6) | 0.60 | 255.00 | LES |
| Aug-04-06 | Finalize Opposition to Standard Property Development and prepare same for filing (.3); Email to committee counsel transmitting same (.2) | 0.50 | 62.50 | LIA |
| | Draft Notice of Hearing for Motion For Authority (.4) and conference with J. McPherson and A.Hanson (Ray Quinney) re noticing of same (.2); Review email re change in order shortening time hearing date and time and email to debtor's counsel and Mesirow re same (.2) | 0.80 | 100.00 | LIA |
| | Finalize Notice of Hearing on Motion for Authority and prepare same for filing | 0.20 | 25.00 | LIA |
| Aug-07-06 | Email to P.Alexander (Deaner Deaner) re contact information for creditor committees | 0.20 | 25.00 | LIA |
| | Multiple telephone calls from parties re August 8 hearing on Motion for Authority and correct hearing date and time and original order shortening time setting hearing for August 16 | 0.30 | 37.50 | LIA |
| | Work on file for August 8 order shortening time hearing | 1.00 | 125.00 | LIA |
| | Draft certificate of service of notice of hearing | 0.60 | 75.00 | LIA |

|  |  |  |  |  |
|---|---|---|---|---|
|  | on Motion For Authority and email to D.Monson re same; Receipt of D.Monson certificate of service and prepare same for filing |  |  |  |
| Aug-08-06 | E-mail Memorandum re: Order for Distribution (.3) | 0.30 | 127.50 | LES |
|  | E-mail Memorandum to client re: documents required by committees (.4) | 0.40 | 170.00 | LES |
|  | Telephone call from E.Starr re Fertitta Financing Order and email to same with Amended Motion and Amended term sheet | 0.30 | 37.50 | LIA |
|  | Telephone call with P.Connaghan and Susan at bankruptcy court re Fertitta Order and issues re judge signing same (.2) and conference with L. Schwartzer re same (.1); Email to P.Connaghan re order (.1) | 0.40 | 50.00 | LIA |
| Aug-10-06 | Receipt of JV Direct Lenders' Joinder in Oppositions and forward same to debtor's counsel and Mesirow | 0.20 | 25.00 | LIA |
| Aug-11-06 | Review e-mail re: committee phone conference (.1) | 0.10 | 32.50 | JEM |
|  | Review e-mail re: agenda for committee call (.1) | 0.10 | 32.50 | JEM |
| Aug-15-06 | Review proposed Stipulation to Extend Exclusivity and e-mails re same (.3) | 0.30 | 127.50 | LES |
|  | Review proposed revisions and comments on revisions re: Order Granting Motion to Distribute (1.1) | 1.10 | 467.50 | LES |
|  | Prepare for Motion to Lift Stay argument re: Standard Property Development (1.2) | 1.20 | 510.00 | LES |
|  | Memorandums re: conference call for hearings (.2) | 0.20 | 85.00 | LES |
| Aug-16-06 | Attend hearing re: various motions (2.0) | 2.00 | 850.00 | LES |
|  | Draft Stipulated Order re: Standard Property Motion to Lift Stay (.7) | 0.70 | 297.50 | LES |
|  | E-mails to D. Huston re: Motion to | 0.60 | 255.00 | LES |

|  | Consolidate Adversaries (Interpleader and Wells Fargo)(.6) |  |  |  |
|---|---|---|---|---|
|  | Status check re: Cash Use Order; Interim Fee Order (.2) | 0.20 | 85.00 | LES |
|  | E-mail re: conference line problems (.2) | 0.20 | 85.00 | LES |
| Aug-18-06 | Email to E.Monson re Motion to Distribute order | 0.20 | 25.00 | LIA |
|  | Receipt of oppositions to Motion for Payment of Proceeds of Notes and forward same to debtor's counsel and Mesirow | 0.30 | 37.50 | LIA |
| Aug-21-06 | Review Oppositions to Motion for Distribution Without Reduction for Netting filed by FTDF Committee and Kantor (.4) | 0.40 | 170.00 | LES |
|  | Review comments to Second Amended Case Procedure Order; E-mail to co-counsel (.4) | 0.40 | 170.00 | LES |
|  | Telephone call from S. Strong re: Orede for Distribution; Review Changes; E-mail to FTDF counsel (.4) | 0.40 | 170.00 | LES |
|  | Work on Motion to Distribute and new comments by counsel (1.9) | 1.90 | 807.50 | LES |
|  | Review multiple e-mails re: weekly calls (.2) | 0.20 | 65.00 | JEM |
| Aug-22-06 | Review multiple e-mails re: Order re: Motion to Distribute (.9) | 0.90 | 382.50 | LES |
|  | Revise Order re: Motion to Distribute (.5) | 0.50 | 212.50 | LES |
|  | Review multiple e-mails re: Order re: ordinary course releases (.7) | 0.70 | 297.50 | LES |
|  | Revise Order re: ordinary course releases (.4) | 0.40 | 170.00 | LES |
|  | Receipt of red lined Order on Motion to Distribute and forward same | 0.40 | 50.00 | LIA |
|  | Finalize Ordinary Course Releases order (.4) and circulate to all counsel (.1) | 0.50 | 62.50 | LIA |
| Aug-23-06 | Conference call with committee counsel (1.5) | 1.50 | 637.50 | LES |

| | | | | |
|---|---|---|---|---|
| | Conferece call with committee counsel (1.5) | 1.50 | 637.50 | LES |
| | Review e-mails re: conference call numbers (.1) | 0.10 | 32.50 | JEM |
| | Review multiple emails re C.Pajak's revisions to the order on Motion to Distribute (.2) and revise same per edits (.2) and circulate version 4 of the order to all counsel (.2) | 0.60 | 75.00 | LIA |
| | Telephone call to R.Kinas, C.Cunningham, T.Gilloon, J.Chubb, and E.Nelson re signature to version 4 of order on Motion to Distribute | 0.50 | 62.50 | LIA |
| | Review email from L. Schwartzer re C.Cunningham requested revision to version 4 of the order on Motion to Distribute (.1), revise same (.1) and forward version 5 to all counsel (.2); Email from C.Carlyon re signatures needed for order and respond to same (.1) | 0.50 | 62.50 | LIA |
| Aug-24-06 | E-mails re: professional fee statements (.5) | 0.50 | 212.50 | LES |
| | Discussions and e-mails re: allocations of fees and costs (.5) | 0.50 | 212.50 | LES |
| | E-mails re: Order to Distribute (.6) | 0.60 | 255.00 | LES |
| | Telephone call to R.Kinas, E.Nelson, C.Cunningham, and J.Chubb re version 5 of order on Motion to Distribute | 0.40 | 50.00 | LIA |
| | Finalize version 5 of order on Motion to Distribute and lodge same and telephone call to bankruptcy court re lodged order | 0.30 | 37.50 | LIA |
| | Email from and to M.Olson re Order on Motion to Distribute and telephone call from same re same | 0.40 | 50.00 | LIA |
| Aug-25-06 | E-mails re: exclusivity orders (.6) | 0.60 | 255.00 | LES |
| | Review e-mail from S. Sherman re: purchaser number assignment (.1); Review Notices of Hearing re: Objection to Stipulation and Order re: Exclusivity (.1); Review Entry of Order re: Motion to Distribute Funds (.1) | 0.30 | 97.50 | JEM |
| Aug-28-06 | Conference call witih committee counsel (1.4) | 1.40 | 595.00 | LES |

Invoice #:     Settle                    Page  6                    September 25, 2006

| | | | | |
|---|---|---|---|---|
| | Review e-mail from S. Strong re: committee call (.1) | 0.10 | 32.50 | JEM |
| Aug-29-06 | Review and revise modification to Motion to Distribute (.9) | 0.90 | 382.50 | LES |
| | Review Omnibus Reply and Opposition to Motion for Payment of Proceeds (.3) | 0.30 | 97.50 | JEM |
| | Review and finalize Modification to Motion to Distribute; R (.4) | 0.40 | 130.00 | JEM |
| | Finalize Modification to Debtors' Motion to Distribute for filing (.3) and arrange for courtesy copy of same to Court by deadline (.1) | 0.40 | 50.00 | LIA |
| Aug-30-06 | Memos re: Fee Application Motions (.2) | 0.20 | 85.00 | LES |
| | Review e-mails relating to tomorrow's hearings (1.4) | 1.40 | 595.00 | LES |
| Aug-31-06 | Prepare for hearings (2.0) | 2.00 | 850.00 | LES |
| | Attend hearings re: Motion to Distribute, Motion to Lift Stay (Canepa) and Motion to Compel Payment (LePome) (2.0) | 2.00 | 850.00 | LES |
| | Totals | 58.10 | $21,622.50 | |

**DISBURSEMENTS**

| | |
|---|---|
| Courier | 10.00 |
| Photocopies | 42.50 |
| Totals | $52.50 |

**Total Fee & Disbursements for all charges on this matter**          **$21,675.00**

TAX ID Number      46-0469211

## *Schwartzer & McPherson Law Firm*
2850 South Jones Boulevard, Suite 1
Las Vegas, NV 89146

Ph: (702) 228-7590          Fax:(702) 892-0122

USA Commercial Mortgage Company                                      September 25, 2006
c/o Annette W. Jarvis
36 South State Street, Suite 1400
Salt Lake City, UT
84145   ·

File #:        30566-00001
**Attention:**                                          Inv #:               Settle

**RE:**     USA Commercial Mortgage Company - Chapter 11 Debtor

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|------------|-------|--------|--------|
| Aug-01-06 | Emails re motion to distribute to direct lenders | 0.50 | 212.50 | LES |
| | Begin preparation of reply re motion to distribute | 0.50 | 212.50 | LES |
| | Review and make comments on motion to advance funds (Rio Rancho loan); review proposed Fertitta loan offer (Rio Rancho loan) | 1.50 | 637.50 | LES |
| | Review 2019 Statement for M. Schmahl (.2); Review entry of various orders re: leases (.1); Review Reply in Support of Application to Employ Sierra (.2); Conference with L. Schwartzer re: replies (.1) | 0.60 | 195.00 | JEM |
| | Letter re: 7042 and consolidation (.9) | 0.90 | 292.50 | JEM |
| | Telephone call from M. Olson re: interpleader action (.2); Telephone call to S. Smith re: lease rejections and issues re: real property (.3) | 0.50 | 162.50 | JEM |
| | Review Motion for Payment of Proceeds (.3); Review proposal from S. Freeman re: sale process (.2); Review e-mail re: Jacobi and Lepome Objections (.1); Review e-mail re: response to Standard Property Relief from Stay Motion (.1); Review revised Motion to Approve Additional Funding for Rio Rancho (.3); Telephone call from B. Brandon re: | 1.80 | 585.00 | JEM |

|           | Robert and Evelyn Brandon Investments (.4); Review Declaration of Robert Russell re: Fertita loan advance (.2); Review e-mail re: meetings (.1); Review e-mail re: Rio Rancho Release of Claims (.1) |      |        |     |
|-----------|------|------|--------|-----|
|           | Receipt and review of Reply re employment of Sierra and Stipulation and Order re S&J Lease and forward to debtor's counsel and Mesirow | 0.20 | 25.00 | LIA |
|           | Email to L. Schwartzer re Stipulation and Order re Wedell Motion to Lift Stay | 0.10 | 12.50 | LIA |
| Aug-02-06 | Review proposed Bob Russell Declaration re: Rio Rancho loan; E-mail with suggested changes (.4) | 0.40 | 170.00 | LES |
|           | Review LePome 2019 Statement; E-mail re: omission of exhibit (.2) | 0.20 | 85.00 | LES |
|           | Review proposed Term Sheet; E-mail with suggested changes (Rio Rancho)(.6) | 0.60 | 255.00 | LES |
|           | Review proposed consent letter; E-mail with suggested changes (Rio Rancho)(.4) | 0.40 | 170.00 | LES |
|           | Revise Motion for Authority to Make Additional Advance (Rio Rancho); E-mail to D. Monson (1.6) | 1.60 | 680.00 | LES |
|           | Work on Opposition to Weddell-Spectrum Motion to Lifty Stay (1.5) | 1.50 | 637.50 | LES |
|           | Review changes to Fertitta Term Sheet; Revise Motion for Authority to Make Additional Advance (Rio Rancho)(.6) | 0.60 | 255.00 | LES |
|           | Letter re: Ashley loan; E-mail to S. Smith (.2) | 0.20 | 85.00 | LES |
|           | Review declaration of T. Allison in support of motion to distribute (.4); telephone call from investor re status of disbursement (.3); review motion to Sur - reply filed by DTDF to FTDF's opposition to DTDF's opposition (.2); review proposed statement re USACM reports (.2); review language re second amendment to loan documents (.1); review email re R. Russell declaration (.1); review consent letter to direct lenders re Rio Rancho (.4) | 1.70 | 552.50 | JEM |

| | | | |
|---|---|---|---|
| Review email re Rio Rancho additional advance (.1); review email re Lee appellate case and T. Rondeau (.1); review email re re revised Rio Rancho term sheet (.1) | 0.30 | 97.50 | JEM |
| Review email re additional language in Rio Rancho loan documents (.1); review entry of stipulation and order rescheduling Weddell motion to lift stay (.1); review email to B. Bullard re revised term sheet (.1); review additional language for consent letter to lenders re Rio Rancho (.1); review email re exhibits to motion re financing re Rio Rancho loan (.1); review revised summary term sheet re Rio Rancho (.2) | 0.70 | 227.50 | JEM |
| Review errata to motion for payment of proceeds without netting (.3); review final Rio Rancho term sheet (.2); review motion to approve additional funding for Rio Rancho (.3) | 0.80 | 260.00 | JEM |
| Review email re replies (.1); review FTDF reply to oppositions to motion to distribute (.3) | 0.40 | 130.00 | JEM |
| Review finalized declaration of T. Allison re motion to distribute (.3); review and finalize reply to opposition to motion to distribute (.4) | 0.70 | 227.50 | JEM |
| Draft motion to reject leases (1.3) | 1.30 | 422.50 | JEM |
| Email to and from L.Davis re Stipulation and Order To Continue Boise/Gowan Final Hearing | 0.20 | 25.00 | LIA |
| Aug-03-06 | Review email re Rio Rancho loan and written consent of direct lenders (.1); review information re Rio Rancho interest (.1); review email re Scott Bice consent to Rio Rancho loan (.1); review revised consent letters re Rio Rancho loan (.2); review email re lender participation in additional funding re Rio Rancho (.1); review email re phone call from C. Carlyon and G. Gordon and conference with LES re same (.3) | 0.90 | 292.50 | JEM |
| | Review letter from investor re notice and forward same to BMC and S. Smith (.2); review email re document production (.1); review opposition to response of equity | 1.80 | 585.00 | JEM |

|  |  |  |  |  |
|---|---|---|---|---|
| | security holders of FTDF to motion to distribute (.4); review email re S. Bice portion on Rio Rancho additional funding (.2); review email re B. Bullard re Rio Rancho funding (.1); review amended motion to approve additional funding (.3); review amended Fertitta term sheet (.2); review declaration of R. Russell and email re same (.3) | | | |
| | Telephone call from and to J. Sylvester re motion to distribute and real and personal property leases (.4); telephone call from same re stipulation and order re real property leases (.2); review real property lease with Pecos Professional Park and draft stipulation and order re same (1.2); review real property lease with Haspinor and draft stipulation and order re same (1.2) | 3.00 | 975.00 | JEM |
| Aug-04-06 | Draft email to J. Sylvester re stipulation and orders re leases (.2); review and revise opposition to Weddell motion for relief from stay (.4); review opposition to Standard Property's motion to lift stay (.3) | 0.90 | 292.50 | JEM |
| | Telephone calls from and to D. Monson re amended motion re additional funding re Rio Rancho and check on issues re same (.3); conference with D. Monson re Gramercy project (.1) | 0.40 | 130.00 | JEM |
| | Telephone call from S. Scann re order shortening time on motion re additional funding for Rio Rancho (.1); another telephone call from S. Scann re same (.2); review and execute final opposition to motion to lift stay filed by Weddell (.3); review email from S. Strong re real property stipulations and orders (.1); review email from S. Scann re order shortening time re Rio Rancho (.1); review revised opposition to Standard Development's motion to lift stay and finalize (.4) | 1.20 | 390.00 | JEM |
| | Review approximately 20 leases for schedule for leases for motion to reject leases and revise motion to register leases (2.3) | 2.30 | 747.50 | JEM |
| | Telephone call from S. Scann re new funding re Rio Rancho (.1); begin to draft email re same (.2); telephone call to S. Scann re new hearing date of 08/08 for Rio Rancho loan | 1.70 | 552.50 | JEM |

|  | (.3); draft email to S. Scann re same (.1); review and revise notice of hearing re Rio Rancho additional funding and review amended motion for same (.4); telephone call from S. Scann re order re Rio Rancho funding (.2); work on issues re noticing, review emails re same and conference with D. Monson re noticing of Rio Rancho funding (.4) |  |  |  |
|  | Finalize Opposition to Weddell Motion to Lift Stay and prepare same for filing and delivery to Court | 0.30 | 37.50 | LIA |
| Aug-06-06 | Draft declaration of S. Smith in support of motion to reject leases (.5); review and revise motion to reject leases and revise schedules of leases (1.0); letter re date of rejection of lease (.3) | 1.80 | 585.00 | JEM |
|  | Review email from J. Gordon re opposition to Standard Property motion to lift stay (.1) | 0.10 | 32.50 | JEM |
|  | Draft email to S. Smith and A. Jarvis re motion to reject leases, declaration and schedule of leases and issues re remaining leases (.4) | 0.40 | 130.00 | JEM |
|  | Review email re conveying rejection/assumption information to R. Charles and S. Freeman (.1) | 0.10 | 32.50 | JEM |
| Aug-07-06 | E-mail from R. Charles (unsecured committee) re: leases; E-mail to J. McPherson (.1) | 0.10 | 42.50 | LES |
|  | Review MLD letter of waiver; Work on Supplement to Amended Motion (Rio Rancho); Review and comment on proposed Order (1.1) | 1.10 | 467.50 | LES |
|  | Review and comment on information release to Direct Lenders re: Standard Property litigation and Motion to Lift Stay; E-mails re: filing Complaint and Motion for Preliminary Injunction (1.2) | 1.20 | 510.00 | LES |
|  | Revise Order re: Motion to Distribute; E-mail to co-counsel (.5) | 0.50 | 212.50 | LES |
|  | Telephone call from counsel re: purchase of BARUSA loan from Direct Lenders (.2) | 0.20 | 85.00 | LES |

| | | | |
|---|---|---|---|
| Telephone call from counsel for Direct Lender for documents; Refer to USA Capital (.2) | 0.20 | 85.00 | LES |
| Review email from J. Drey re motion to distribute and respond (.1); review email from J. Law re request for documents and forward to M. Olson, M. Kehl, and S. Smith (.1); review email from C. Carlyon re opposition to motion to lift stay filed by Standard Property (.1); review joinder by UCC in opposition to Weddell motion to lift stay and Standard Property motion to lift stay (.1) | 0.40 | 130.00 | JEM |
| Review email re leases (.1); draft email to R. Charles re real property leases and personal property leases (.3); review email from S. Strong re motion to reject leases and respond (.1); draft email to S. Strong re rejection of leases (.1); telephone call to J. Sylvester re status of stipulation and orders to extend time to assume or reject (.2); telephone call from M. Guymon re status of motion to distribute (.1); telephone call from P. Alexander at S. Scann's office re circulation of Rio Rancho funding order (.1); telephone call to M. Guymon re motion to distribute and Gramercy project (.3); another telephone call to J. Sylvester re stipulation and orders re extension of time to assume or reject (.1); review email from S. Smith re motion to reject leases and declaration (.1); revise declaration of S. Smith and draft email to same re same (.2); revise and review motion to reject leases based on S. Smith's comments (.3); review email from investor re documents (.1); review response from M. Olson re posting of documents on website (.1); review email re unavailability of documents (.1) | 2.30 | 747.50 | JEM |
| Draft email to D. Monson re Rio Rancho order (.1); review email from M. Olson re Rio Rancho order (.1) | 0.20 | 65.00 | JEM |
| Aug-08-06 | Prepare for hearings (Rio Rancho loan)(1.1) | 1.10 | 467.50 | LES |
| | Attend hearing re: Motion to Permit Loan Funded by Fertitta (Rio Rancho loan)(.9) | 0.90 | 382.50 | LES |
| | Work on Order re: loan funded by Fertitta (Rio | 1.60 | 680.00 | LES |

|  | Rancho); E-mails to P. Cunningham, E. Star, C. Carlyon, B. Higgins, client (1.6) |  |  |  |
|---|---|---|---|---|
|  | Comment on Press Release (.2) | 0.20 | 85.00 | LES |
|  | Telephone calls to J. Sylvester re Haspinov and Pecos Park because no response (.2); legal research and draft motion to extend time to assume or reject Haspinov and Pecos Park (3.6); conferences with J. Sylvester re stipulation and orders and payments under leases (.5); finalize stipulation and orders for filing (.2); revise and finalize motion to reject leases and execute (.2) | 4.70 | 1,527.50 | JEM |
|  | Review email re order re motion for distribution (.1); review multiple emails re Rio Rancho funding order (.3) | 0.40 | 130.00 | JEM |
|  | Review email re telephone hearing (.1); review email re status of plan (.2); review order re sanctions against R. McKnight (.1); review opposition to Standard Property's motion to lift stay by ECC (.3); review declaration in support of opposition to Standard Property's motion to lift stay (.2); draft email to S. Smith re declaration for motion to reject leases (.1); review email re Pecos lease and rent for 1/2 building and continue same (.2) | 1.20 | 390.00 | JEM |
|  | Draft email to J. Sylvester re USAIP paying for 1/2 of rent (.2); draft email to P. Hunt re loan documents (.1); draft email to J. Law re loan documents (.1) | 0.40 | 130.00 | JEM |
|  | Finalize Motion to Reject Leases and review email from J. McPherson re same | 0.20 | 25.00 | LIA |
|  | Receipt of Affidavit and Opposition to Standard Property Development's Motion to Lift Stay and forward same to debtor's counsel and Mesirow | 0.10 | 12.50 | LIA |
| Aug-09-06 | Review Stipulated Order re: extension of exclusivity period (.3); Review e-mail from A. Landis re: exclusivity period (.1) | 0.40 | 130.00 | JEM |
|  | Review e-mail from S. Strong re: U.S. Trustee's requested language in Stipulation and Order (.1); Review proposed Order re: | 0.90 | 292.50 | JEM |

Invoice #:    Settle    Page   8    September 25, 2006

| | | | | |
|---|---|---|---|---|
| | distribution (.2); Review e-mails re: removal of language in distribution Order (.1); Review e-mail from R. Bupp re: Porter Hurt (.1); Review e-mail re: Stipulation and Order re: exclusivity period (.1); Review e-mail to A. Landis re: exclusivity period (.1) | | | |
| | Review e-mail re: Stipulation and Order re: exclusivity (.1) | 0.10 | 32.50 | JEM |
| | Email to S.Smith re Declaration to Motion to Reject Leases | 0.10 | 12.50 | LIA |
| | Receipt and review of entered stipulation and order re Haspinov and Pecos Park lease and forward same to debtor's counsel and Mesiorw | 0.20 | 25.00 | LIA |
| Aug-10-06 | Review proposed revisions from C. Pajak to Stipulation and Order re: exclusivity period (.1) | 0.10 | 32.50 | JEM |
| | Review e-mail re: Standard Property Motion to Lift Stay (.1); Review e-mail from M. Olson re: website posting re: Standard Property Motion to Lift Stay (.1) | 0.20 | 65.00 | JEM |
| | Review e-mails re: exclusivity Stipulation and Order language (.2) | 0.20 | 65.00 | JEM |
| | Review entered Stipulation and Order re: Pecos Park and Haspiviov leases (.1) | 0.10 | 32.50 | JEM |
| | Review e-mail re: proposed final Stipulation and Order re: exclusivity period (.1); Review transfer of J. Szabo claim (.1); Review e-mail from C. Pajak re: execution of Stipulation and Order re: exclusivity period (.1); Review e-mail from G. Gordon re: same (.1) | 0.40 | 130.00 | JEM |
| | Review Joinder in Opposition to Standard Property's Motion to Lift Stay (.2) | 0.20 | 65.00 | JEM |
| | Finalize Motion to Reject Personal Property Leases and prepare same for filing (.2); Prepare S.Smith Declaration to same for filing (.1); Draft notice of hearing of same for filing (.3); Email to S.Smith re service addresses for noticing (.1) | 0.70 | 87.50 | LIA |
| | Receipt and review of facsimile from C.Cunningham re signature to Motion to | 0.50 | 62.50 | LIA |

Invoice #:    Settle                    Page    9                    September 25, 2006

|  | Distribute (.1) and email to D.Monson and review email from same re same (.2) and finalize order for L. Schwartzer review (.2) |  |  |  |
|---|---|---|---|---|
| Aug-11-06 | Review e-mail from C. Pajak re: Stipulation and Order re: exclusivity (.1); Review e-mails re: submission of exclusivity Stipulation and Order (.1) | 0.20 | 65.00 | JEM |
|  | Review e-mail from A. Landis re: exclusivity Stipulation and Order (.1) | 0.10 | 32.50 | JEM |
|  | Review Reply to Opposition to Spectrum Motion to Lift Stay (.3) | 0.30 | 97.50 | JEM |
| Aug-14-06 | Review e-mail re: adversary fees (.1) | 0.10 | 32.50 | JEM |
|  | Review Reply to Opposition to Standard Property's Motion to Lift Stay (.2) | 0.20 | 65.00 | JEM |
|  | Email to S.Smith re addresses for leases motion (.1) and receipt of same from J.Oriti (.1) and arrange for service of Motion to Reject Personal Property Leases (.5) | 0.70 | 87.50 | LIA |
| Aug-15-06 | Review e-mails re: funding Rio Rancho (.1) | 0.10 | 42.50 | LES |
|  | Prepare for Motion to Lift Stay argument re: Weddell; Spectrum (1.3) | 1.30 | 552.50 | LES |
|  | Review and revise Agenda (.3) | 0.30 | 127.50 | LES |
|  | E-mails with L. Davis re: distribution (.2) | 0.20 | 85.00 | LES |
|  | Telephone conference with A. Brumby re: Standard Property Development Motion, Agenda (.3) | 0.30 | 127.50 | LES |
|  | Review e-mail re: withdrawal of Motion to Obtain Information (.1); Review Joinder in Standard Property Development's Motion to Lift Stay (.2); Review Notice of Withdrawal of Motion to Obtain Information (.1) | 0.40 | 130.00 | JEM |
|  | Receive and review memorandum from L. Schwartzer re: Standard Property Development (.3); Review files re: same (.4); Start work on Standard Property Development Complaint (.5) | 1.20 | 270.00 | JAI |

| Aug-16-06 | Draft Order Denying Weddell Motion to Lift Stay (.7) | 0.70 | 297.50 | LES |
|---|---|---|---|---|
| | Review Weddell litigation docket; E-mail to J. Imes re: status hearing in District Court (1.3) | 1.30 | 552.50 | LES |
| | E-mail Response to McKnight (Direct Lender)(.2) | 0.20 | 85.00 | LES |
| | Review e-mail re: timing of distribution (.1) | 0.10 | 32.50 | JEM |
| Aug-17-06 | Review Opposition to Motion for Payment of Proceeds by FTDF (.2) | 0.20 | 65.00 | JEM |
| | Receive and review memorandum from L. Schwartzer re: Weddell District Court case (.2); Conference with L. Schwartzer re: same (.2) | 0.40 | 90.00 | JAI |
| | Preparation for status hearing re: District Court matter (.4) | 0.40 | 90.00 | JAI |
| | Receipt of orders re Motions to Lift Stay (Weddell and Standard Property) and transmit same to debtor's counsel and Mesirow | 0.30 | 37.50 | LIA |
| | Email to all counsel re review of Stipulated Order re Standard Property Development's Motion to Lift Stay | 0.20 | 25.00 | LIA |
| Aug-18-06 | Review e-mail re: filing Opposition to Motion to Compel Payments (.1); Review e-mail from IKON re: picking up equipment (.1) | 0.20 | 65.00 | JEM |
| | Review e-mail re: Order re: Motion to Distribute (.1) | 0.10 | 32.50 | JEM |
| | Review e-mail re: location of IKON equipment (.1) | 0.10 | 32.50 | JEM |
| | Review Opposition to Motion for Payment of Proceeds by Kantor Group (.1); Review continuing Limited Objection to Kantor Group Objection to Debtors' Motion to Distribute (.2) | 0.30 | 97.50 | JEM |
| | Travel to (.4) and attend status hearing in District Court re: Weddell (.8); Memorandum to L. Schwartzer re: same (.2) | 1.40 | 315.00 | JAI |
| | Continue work on SPD Complaint (.8) | 0.80 | 180.00 | JAI |

| | | | | |
|---|---|---|---|---|
| | Receipt and review of facsimile from E.Cadish and prepare Order re Weddell Motion to Lift Stay for submission to court | 0.30 | 37.50 | LIA |
| Aug-21-06 | Memorandum re: funding Standard Property Development loan (.2) | 0.20 | 85.00 | LES |
| | E-mails to S. Armstrong re: Lee litigation in Reno (.7) | 0.70 | 297.50 | LES |
| | Review e-mail re: Order re: distribution (.1) | 0.10 | 32.50 | JEM |
| | Review e-mail re: rejection of IKON lease and pick up equipment (.1); Review Response re: IKON equipment from Reno location (.1); Review e-mail  from IKON re: equipment (.1) | 0.30 | 97.50 | JEM |
| | Review e-mail re: IKON equipment (.1); Review multiple e-mails re: Order re: Motion for Distribution (.3) | 0.40 | 130.00 | JEM |
| | Review e-mail from R. Kinas re: Order re: distribution (.1); Review e-mail from R. Charles re: Order re: distribution (.1) | 0.20 | 65.00 | JEM |
| | Conference withi L. Schwartzer re: litigation re: Lowe Ents and telephone call to S. Armstrong re: same; Review e-mail re: litigation (.3) | 0.30 | 97.50 | JEM |
| | Review e-mail from A. Landis re: Motion to Distribute Order (.1) | 0.10 | 32.50 | JEM |
| | Work on issues re: pending appeals re: Lee (.4) | 0.40 | 130.00 | JEM |
| | Work on Application and Order Restraining SPD Florida action (.9); Legal Research re: same (.8) | 1.70 | 382.50 | JAI |
| | Continue work on SPD pleadings (.8) | 0.80 | 180.00 | JAI |
| Aug-22-06 | Review proposed Order re: ordinary course releases (.3) | 0.30 | 127.50 | LES |
| | Review e-mails re: appeal language for Order re: distribution (.2); Review e-mail from C. Pajak re: FTDF's comments on proposed revisions from Kiven (.1); Review e-mail re: comments on distribution from P. Rieger (.1); | 0.50 | 162.50 | JEM |

|  | | | | |
|---|---|---|---|---|
|  | Review e-mail re: provision in distribution Order (.1) | | | |
|  | Review finalized form of Order Granting Motion to Distribute (.1) | 0.10 | 32.50 | JEM |
|  | Review e-mail from IKON re: equipment located in Florida (.1); Review e-mail from M. Olson re: Standard Property Motion to Lift Stay (.1) | 0.20 | 65.00 | JEM |
|  | Review letter and fee invoices from RQN to determine division for consistency (.4) | 0.40 | 130.00 | JEM |
|  | Review e-mail to and from S. Armstrong re: Lowe litigation (.3) | 0.30 | 97.50 | JEM |
|  | Continue work on SDP Complaint for Injunctive Relief (1.5) | 1.50 | 337.50 | JAI |
|  | Legal research re: suits against non-debtors (.7) | 0.70 | 157.50 | JAI |
|  | Continue work on application for TRO re: SPD (.8); Review Homestead Holdings pleadings and opinions (.5); Continue work on TRO application (.5) | 1.80 | 405.00 | JAI |
| Aug-23-06 | E-mail re: Lowe Enterprise residential litigation analysis of case and request for fees; E-mail to client (1.7) | 1.70 | 722.50 | LES |
|  | Review and revise Complaint and Application for Preliminary Injunction against Standard Property Development; Research re: jurisdiction, standards for injunction (6.5) | 6.50 | 2,762.50 | LES |
|  | Review revisions from C. Pajak to Order re: Motion for Distribution (.1); Review response to e-mail by S. Strong re: Order re: distribution (.1) | 0.20 | 65.00 | JEM |
|  | Review e-mail re: status of Standard Property Motion to Lift Stay (.1); Review e-mail re: retention of foreclosure professionals (.1); Review e-mail from S. Armstrong re: Lowe litigation (.2); Review e-mail re: Motion for Distribution Order (.1); Review e-mail re: status of Lowe Enterprises litigation (.1); Review multiple e-mails re: request by R. | 0.90 | 292.50 | JEM |

|  | | | | |
|---|---|---|---|---|
|  | Charles for loan by loan invoice (.2); Review e-mails re: OCR programs (.1) | | | |
|  | Review e-mail re: Reno hearing re: Lowe litigation (.1); Telephone call to and from J. Sylvester re: Motion to Reject Leases (.2) | 0.10 | 32.50 | JEM |
|  | Review e-mail re: update re: website briefing and review new information (.4) | 0.40 | 130.00 | JEM |
|  | Memorandum to L. Schwartzer re: SDP Complaint and TRO (.3); Work on Declaration (.4) | 0.70 | 157.50 | JAI |
|  | Revise SDP Complaint (.5); Revise TRO Application and Order for L. Schwartzer to review (.4); Conference with L. Schwartzer re: Declaration (.3) | 1.20 | 270.00 | JAI |
| Aug-24-06 | Telephone call from J. Schoell, attorney for direct lender re: Slade Development loan; E-mail to M. Olson; Review Reply (.4) | 0.40 | 170.00 | LES |
|  | Review e-mails with S. Armstrong; Draft Reply; Draft Substitution of Counsel; E-mail to A. Jarvis (1.1) | 1.10 | 467.50 | LES |
|  | Conference with L. Schwartzer re: litigation re: Lee (.1); Telephone call to T. Rondeau re: Lee litigation, pension and various issues re: case (1.); Telephone call to E. Monson re: same (.1) | 1.20 | 390.00 | JEM |
|  | Review e-mail re: final Order re: Motion to Distribute (.1) | 0.10 | 32.50 | JEM |
|  | Review e-mail re: Order Denying Weddell Motion to Lift Stay (.1); Review e-mail re: 3% holdback (.1) | 0.20 | 65.00 | JEM |
|  | Review e-mail from S. Armstrong re: Lowe litigation (.1); Review new information on website re: distribution (.1) | 0.20 | 65.00 | JEM |
|  | Email to and from G.Garman re Stipulated Order re Standard Property Development's Motion to Lift Stay | 0.20 | 25.00 | LIA |
| Aug-25-06 | E-mails re: Lowe Enterprises litigation (.8) | 0.80 | 340.00 | LES |
|  | Conference with S. Strong re: Motion for | 0.40 | 130.00 | JEM |

|  | | | | |
|---|---|---|---|---|
| | Determination that property is property of estate (.2); Draft e-mail to T. Rondeau re: pension lawyer (.1); Conference with S. Strong re: pension lawyer (.1) | | | |
| | Review Notice of Continued Objection to Motion for Payment of Proceedings by UCC (.2) | 0.20 | 65.00 | JEM |
| | Review e-mail re: exclusivity period (.1); Telephone call from E. Monson re: litigation issues (.3); Draft e-mail to T. Rondeau re: transcript invoices for Lee litigation (.1); Review facsimile from T. Rondeau re: Lee litigation and expenses (.2) | 0.70 | 227.50 | JEM |
| | Review e-mail from S. Strong re: filing of Motion to Employ Professionals in Ordinary Course (.1); Review Motion to Withdraw filed by Goold Patterson re: Lee litigation in U.S. District Court (.2); Review e-mail from E. Monson re: same (.1); Review e-mail from T. Rondeau re: transcripts (.1); Briefing new information on website (.1) | 0.60 | 195.00 | JEM |
| | Telephone call with deputy clerk re telephonic appearance in Lowe Enterprises litigation and email to L. Schwartzer and T.Allison re same | 0.20 | 25.00 | LIA |
| Aug-28-06 | Telephonic status hearing re: Lowe Enterprises litigation (.5) | 0.50 | 212.50 | LES |
| | E-mail to S. Armstrong re: employment as litigation counsel (.2) | 0.20 | 85.00 | LES |
| | Review e-mail to S. Armstrong re: employment in Lowe litigation (.1); Telephone call from J. Sylvester re: Motion to Reject Personal Property Leases (.3) | 0.40 | 130.00 | JEM |
| | Review revised Motion to Employ Professionals in Ordinary Course (.3); Telephone call from D. Simmons re: bar date (.1) | 0.40 | 130.00 | JEM |
| | Conference with L. Schwartzer re: status of plan (.2); Work on issues re: litigation matters (.2) | 0.40 | 130.00 | JEM |
| | Review e-mails from E. Monson re: James Lee | 0.20 | 65.00 | JEM |

|  | litigation (.1); Review e-mail re: invoice payment (.1) | | | |
|---|---|---|---|---|
|  | Review Complaint for Injunctive Relief re: Standard Property Development (.2); Review Application for Injunctive Relief (.4); Review Declaration in Support of Injunctive Relief (.2) | 0.80 | 260.00 | JEM |
| Aug-29-06 | Memorandum re: Notice of Fee Applications (.8) | 0.80 | 340.00 | LES |
|  | Work on issues re: payment of transcript fees for Lee litigation (.2) | 0.20 | 65.00 | JEM |
|  | Review website re: new information re: payment (.1); Telephone call from D. Colvin and review available information re: Bundy Carlyon (.1) | 0.20 | 65.00 | JEM |
|  | Review Entry of Stipulation and Order re: Standard Property Development (.1) | 0.10 | 32.50 | JEM |
|  | Review e-mail re: evidence of injunction re: Standard Property (.1) | 0.10 | 32.50 | JEM |
|  | Review e-mails re: injunction re: Standard Property (.1) | 0.10 | 32.50 | JEM |
| Aug-30-06 | Draft letter to T. Rondeau re: litigation (.3) | 0.30 | 97.50 | JEM |
|  | Telephone call from and to D. Colvin re: Bundy Canyon project (.3); Telephone call from K. Larsen re: Meadow Creek project and continue issues re: same (.2); Draft e-mail to D. Monson re: Meadow Creek project (.2); Review e-mail re: same from D. Monson (.1); Review e-mail from M. Olson ree: same and Meadow Creek documents (.1); Conference with K. Larsen re: amount for refinance and potential deal (.3); Review draft Order re: Motion for Partial Releases (.4) | 1.60 | 520.00 | JEM |
|  | Review e-mail re: injunction application (.1); Review updated information on website (.2) | 0.30 | 97.50 | JEM |
|  | Review e-mail re: payment of invoices for USACM v. Lee appeal and work on issues re: same (.2) | 0.20 | 65.00 | JEM |
|  | Finalize Order re Ordinary Course | 0.30 | 37.50 | LIA |

Releases (.2) and circulate to all counsel for
review and signature (.1)

| | | | | |
|---|---|---:|---:|---|
| Aug-31-06 | Telephone call to S. Maggala re: Order Authorizing Releases (.2) | 0.20 | 85.00 | LES |
| | Telephone call to C. Ambrose (Arcon) re: potential bidder (.2) | 0.20 | 85.00 | LES |
| | Correspondence from G. Walch (Direct Lender); E-mail to S. Smith (.3) | 0.30 | 127.50 | LES |
| | Telephone call from J. Nugent re: insurance coverage (.3) | 0.30 | 127.50 | LES |
| | Telephone call from Paul Sibe (Direct Lender) (.3) | 0.30 | 127.50 | LES |
| | Telephone call from and to Brad Sliding re: divorce order and parties' interest in investment (.3); Review and revise letter to T. Rondeau re: cases (.2); Work on issues re: obtaining payment for transcripts for Lee litigation and work on e-mail to M. Olson re: same (.5) | 1.00 | 325.00 | JEM |
| | Review detailed letter re: reasons for amounts of distribution (.3) | 0.30 | 97.50 | JEM |
| | Review Opposition to Motion to Distribute by High Income (.2); Review multiple correspondence re: noticing Stipulation and Order re: exclusivity (.2); Review Fee Application filed by Gordon & Silver and attachment (.4) | 0.80 | 260.00 | JEM |
| | Email correspondence from G.Walch to L. Schwartzer and J. McPherson | 0.20 | 25.00 | LIA |
| | Review emails re order on ordinary course releases and email to A.Loraditch, G.Garman and A.Landis re approval/disapproval re same | 0.30 | 37.50 | LIA |
| | Totals | 106.60 | $35,725.00 | |

**DISBURSEMENTS**

| | |
|---|---:|
| Courier | 53.00 |
| Pacer | 1,053.03 |
| Photocopies | 416.75 |

|             | Postage                                                               | 3.48       |
|-------------|-----------------------------------------------------------------------|------------|
|             | Westlaw                                                               | 211.65     |
| Aug-14-06   | Transcript from Cline Transcription (USA - Motion To Distribute)       | 35.40      |
|             | Totals                                                                | $1,773.31  |

**Total Fee & Disbursements for all charges on this matter**          **$37,498.31**

TAX ID Number      46-0469211

## TRUST STATEMENT

|  | Disbursements | Receipts |
|---|---|---|
| Trust Balance Forward |  | 62,880.50 |
| Total Trust | $0.00 | $62,880.50 |
| **Trust Balance** |  | **$62,880.50** |

### *Schwartzer & McPherson Law Firm*
2850 South Jones Boulevard, Suite 1
Las Vegas, NV 89146

Ph: (702) 228-7590          Fax: (702) 892-0122

USA Commercial Mortgage Company                                    September 25, 2006
c/o Annette W. Jarvis
36 South State Street, Suite 1400
Salt Lake City, UT
84145

File #:    30566-00001b

**Attention:**                                                         Inv #:          Settle

**RE:**     USA - Wells Fargo Adversary

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Aug-01-06 | Conference with S. Smith re: Rule 9011 letter and Motion to Consolidate (.2) | 0.20 | 65.00 | JEM |
| Aug-02-06 | Draft motion to consolidate (1.8) | 1.80 | 585.00 | JEM |
| | Finalize Motion to Consolidate Adversary Proceedings for filing | 0.20 | 25.00 | LIA |
| Aug-03-06 | Telephone call from Z.Larson re representation of J. Feeney, status of case and motion to consolidate (.3); review and revise letter to J. Hall re 9011 letter and motion to consolidate (.2) | 0.50 | 162.50 | JEM |
| Aug-04-06 | Review and finalize motion to consolidate (1.1); draft email to S. Smith re same (.2) | 1.30 | 422.50 | JEM |
| Aug-07-06 | Review, finalize and execute motion to consolidate (.3) | 0.30 | 97.50 | JEM |
| | Work on finalize Motion to Consolidate Adversary Proceedings | 0.30 | 37.50 | LIA |
| Aug-08-06 | Finalize Motion to Consolidate Adversary Proceedings and prepare same for filing | 0.20 | 25.00 | LIA |
| Aug-09-06 | Conference with D. Huston re: dismissal or consolidation of action (.4) | 0.40 | 130.00 | JEM |

| Aug-21-06 | Review Answer to Wells Fargo's Cross-Complaint (.3); Review Answer to Debtor's Complaint (.2) | 0.50 | 162.50 | JEM |
|---|---|---|---|---|
| Aug-22-06 | Draft Scheduling Order (.4); Review e-mail re: Scheduling Order from J. Hall and review attachment (.2); Telephone call to same re: same (.2) | 0.80 | 260.00 | JEM |
| Aug-24-06 | Draft Rule 7026 Disclosures (.7); Travel to, prepare for and attend scheduling meeting with J. Hall and S. Siddhu and discuss status of case, review and sign Scheduling Order (1.4) | 2.10 | 682.50 | JEM |
| | Review e-mail from L. Treadway re: meet and confer conference (.1) | 0.10 | 32.50 | JEM |
| Aug-25-06 | Review e-mail from J. Hall re: Scheduling Order and draft Response (.1); Review initial disclosures (.2) | 0.30 | 97.50 | JEM |
| Aug-29-06 | Review Amended Answer of Feeney (.2); Draft Stipulation and Order to Consolidate with Interpleader (.8) | 1.00 | 325.00 | JEM |
| Aug-30-06 | Review e-mail from J.Hall re: continuing hearing and Stipulation and Order (.1); Review e-mail from S. Siddhu re: same (.1) | 0.20 | 65.00 | JEM |
| | Conference with D. Huston re: status hearings on 8/31 and status of consolidation (.2) | 0.20 | 65.00 | JEM |
| Aug-31-06 | Review revisions by Wells Fargo to Stipulation and Order re: consolidation and revise same (.5) | 0.50 | 162.50 | JEM |
| | Review e-mail from J. Hall re: Stipulation and Order to Consolidate (.1) | 0.10 | 32.50 | JEM |
| | Draft second amended notice of hearing for Motion to Consolidate (.2) and Certificate of Service for same (.2) and finalize same for filing (.1) | 0.50 | 62.50 | LIA |
| | Totals | 11.50 | $3,497.50 | |

**DISBURSEMENTS**

| | | |
|---|---|---|
| Courier | | 5.00 |
| Pacer | | 23.76 |

Case 06-10725-gwz    Doc 1359    Entered 09/25/06 15:00:27    Page 43 of 57

|                | |         |
|----------------|-|---------|
| Photocopies    | | 11.25   |
| Postage        | | 16.77   |
| Totals         | | $56.78  |

**Total Fee & Disbursements for all charges on this matter**    **$3,554.28**

TAX ID Number    46-0469211

## *Schwartzer & McPherson Law Firm*

2850 South Jones Boulevard, Suite 1
Las Vegas, NV 89146

Ph:(702) 228-7590          Fax:(702) 892-0122

USA Commercial Mortgage Company                                    September 21, 2006
c/o Annette W. Jarvis
36 South State Street, Suite 1400
Salt Lake City, UT
84145

|  | File #: | 30566-00002 |
|---|---|---|
| **Attention:** | Inv #: | Settle |

RE:    USA Capital Realty Advisors, LLC

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Aug-23-06 | Continue work on TRO Application (.8) and proposed TRO (.4) | 1.20 | 270.00 | JAI |
|  | Totals | 1.20 | $270.00 |  |

| **Total Fee & Disbursements for all charges on this matter** | **$270.00** |
|---|---|

TAX ID Number     46-0469211

## *Schwartzer & McPherson Law Firm*

2850 South Jones Boulevard, Suite 1
Las Vegas, NV 89146

Ph:(702) 228-7590          Fax:(702) 892-0122

USA Commercial Mortgage Company                                    September 21, 2006
c/o Annette W. Jarvis
36 South State Street, Suite 1400
Salt Lake City, UT
84145
                                                                File #:      30566-00005
**Attention:**                                                   Inv #:         Settle

**RE:**    USA Securities, LLC

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Aug-03-06 | Telephone call from IRS re Securities LLC and email L. Schwartzer re same | 0.20 | 25.00 | LIA |
| | Totals | 0.20 | $25.00 | |

|  |  |  |  |
|--|--|--|--|
| **Total Fee & Disbursements for all charges on this matter** | | | **$25.00** |

TAX ID Number    46-0469211

## *Schwartzer & McPherson Law Firm*

2850 South Jones Boulevard, Suite 1
Las Vegas, NV 89146

Ph:(702) 228-7590          Fax:(702) 892-0122

USA Commercial Mortgage Company                                        September 21, 2006
c/o Annette W. Jarvis
36 South State Street, Suite 1400
Salt Lake City, UT
84145

|               |              |
|---------------|--------------|
| File #:       | 30566-00003  |

**Attention:**                                                        Inv #:          Settle

**RE:**     USA Capital Diversified Trust Deed Fund, LLC

| DATE      | DESCRIPTION                                                                                          | HOURS | AMOUNT   | LAWYER |
|-----------|-----------------------------------------------------------------------------------------------------|-------|----------|--------|
| Aug-11-06 | Review invoices from Beckley Singleton (.5)                                                          | 0.50  | 162.50   | JEM    |
| Aug-14-06 | Review Supplement to Declaration of M. Levinson re: employment (.1)                                  | 0.10  | 32.50    | JEM    |
| Aug-31-06 | Review Beckley Singleton Fee Application and Declaration (.4); Review Orrick Fee Application and Declaration (.5) | 0.90  | 292.50   | JEM    |
|           | Totals                                                                                              | 1.50  | $487.50  |        |

|                                                          |          |
|----------------------------------------------------------|----------|
| **Total Fee & Disbursements for all charges on this matter** | **$487.50** |

TAX ID Number     46-0469211

### *Schwartzer & McPherson Law Firm*
2850 South Jones Boulevard, Suite 1
Las Vegas, NV 89146

Ph: (702) 228-7590          Fax:(702) 892-0122

USA Commercial Mortgage Company                          September 25, 2006
c/o Annette W. Jarvis
36 South State Street, Suite 1400
Salt Lake City, UT
84145
                                                    File #:      30566-00004
**Attention:**                                      Inv #:           Settle

**RE:**     USA Capital First Trust Deed Fund, LLC

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Aug-02-06 | Review FTDF's objection to misfiled claims (.3); review objection to claims based on prepetition interests (.3); review objection to claim of Prospect High (.3) | 0.90 | 292.50 | JEM |
| | Receipt of e-filed objections to claims by First Trust Deed Fund Committee and forward same to debtor's counsel and Mesirow with reminder and calendar pertinent dates | 0.30 | 37.50 | LIA |
| Aug-04-06 | Review opposition to Standard Property motion to lift stay by FTDF (.4) | 0.40 | 130.00 | JEM |
| Aug-23-06 | Review Supplemental Declaration of Shea & Carlyon re: employment (.2) | 0.20 | 65.00 | JEM |
| Aug-25-06 | Briefly review monthly fee statements of Shea & Carlyon (.3); Briefly review Fee Application of Shea & Carlyon (.3); Review Declaration re: same (.2); Review e-mail from S. Sherman re: same (.1) | 0.90 | 292.50 | JEM |
| Aug-29-06 | Review Stipulation and Order re: Highland Claim Objection (.2) | 0.20 | 65.00 | JEM |
| Aug-31-06 | Review Fee Application for committee members (.2); Review Fee Application of Stutman Treister (.4); Review Notice of Hearing on Fee Application prepared by Stutman (.1); Work on issues re: re-notice (.2); | 1.30 | 422.50 | JEM |

Review Application for Complaint by Alvarez
& Marsal (.3); Review Declaration to Support
Alvarez Fee Application (.1)

| | | | |
|---|---|---|---|
| Totals | | 4.20 | $1,305.00 |

**DISBURSEMENTS**

| | |
|---|---|
| Photocopies | 0.25 |
| Westlaw | 9.00 |
| Totals | $9.25 |

**Total Fee & Disbursements for all charges on this matter**     **$1,314.25**

TAX ID Number    46-0469211

### Schwartzer & McPherson Law Firm
2850 South Jones Boulevard, Suite 1
Las Vegas, NV 89146

Ph:(702) 228-7590          Fax:(702) 892-0122

USA Commercial Mortgage Company
c/o Annette W. Jarvis
36 South State Street, Suite 1400
Salt Lake City, UT
84145

September 25, 2006

File #:      30566-00001c

**Attention:**

Inv #:          Settle

**RE:**     USA - Interpleader Action

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Aug-01-06 | Email to S.Smith and M.Kehl re D.Huston invoice | 0.20 | 25.00 | LIA |
| Aug-02-06 | Review emails re filing of complaint and service (.2) | 0.20 | 65.00 | JEM |
| Aug-03-06 | Telephone call from D. Huston re various issues re complaint and underlying documents (.4) | 0.40 | 130.00 | JEM |
| Aug-14-06 | Telephone call from Z. Larson re: interpleader (.2); Memorandum to J. McPherson re: same (.2) | 0.40 | 90.00 | JAI |
| Aug-15-06 | Conference with J. McPherson re: interpleader dismissal (.3); Telephone call to Z. Larson re: same (.2) | 0.50 | 112.50 | JAI |
| Aug-29-06 | Telephone call from B. Elley re: nature of adversary (.4) | 0.40 | 130.00 | JEM |
| | Totals | 2.10 | $552.50 | |

**Total Fee & Disbursements for all charges on this matter**          **$552.50**

TAX ID Number      46-0469211

## *Schwartzer & McPherson Law Firm*

2850 South Jones Boulevard, Suite 1
Las Vegas, NV 89146

Ph:(702) 228-7590          Fax:(702) 892-0122

USA Commercial Mortgage Company

September 21, 2006

c/o Annette W. Jarvis
36 South State Street, Suite 1400
Salt Lake City, UT
84145

File #:   30566-00001a

**Attention:**

Inv #:        Settle

**RE:**   USA - IP adversary

| | |
|---|---|
| **Total Fee & Disbursements for all charges on this matter** | **$0.00** |

TAX ID Number     46-0469211

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

# EXHIBIT "C"

SCHWARTZER & MCPHERSON LAW FIRM
2850 South Jones Boulevard, Suite 1
Las Vegas, Nevada 89146-5308
Tel: (702) 228-7590 · Fax: (702) 892-0122

Schwartzer & Mcpherson Law Firm
Client Costs Journal
Aug 1/2006 To Aug 31/2006

| Date | Entry# | Paid To / Explanation | Source | Matter | Client Name | Ref# | G/L Acct | | Amount |
|------|--------|------------------------|--------|--------|-------------|------|----------|---|--------|
| Aug 1/2006 | 101149 | Expense Recovery / Photocopies | CER | 30566-00001 | USA Commercial Mor | 03067 | 5521 | – Photocopy | 1.25 |
| Aug 1/2006 | 101150 | Expense Recovery / Photocopies | CER | 30566-00001 | USA Commercial Mor | 03067 | 5521 | – Photocopy | 0.75 |
| | | Total for Aug 1/2006 : | 2.00 | | | | | | |
| Aug 2/2006 | 101280 | Expense Recovery / Photocopies | CER | 30566-00001 | USA Commercial Mor | 03071 | 5521 | – Photocopy | 0.50 |
| Aug 2/2006 | 101282 | Expense Recovery / Photocopies | CER | 30566-00001 | USA Commercial Mor | 03071 | 5521 | – Photocopy | 1.25 |
| Aug 2/2006 | 101283 | Expense Recovery / Photocopies | CER | 30566-00001 | USA Commercial Mor | 03071 | 5521 | – Photocopy | 6.00 |
| | | Total for Aug 2/2006 : | 7.75 | | | | | | |
| Aug 3/2006 | 101363 | Expense Recovery / Photocopies | CER | 30566-00001 | USA Commercial Mor | 03075 | 5521 | – Photocopy | 0.75 |
| Aug 3/2006 | 101364 | Expense Recovery / Photocopies | CER | 30566-00001 | USA Commercial Mor | 03075 | 5521 | – Photocopy | 1.00 |
| Aug 3/2006 | 101371 | Expense Recovery / Photocopies | CER | 30566-00001 | USA Commercial Mor | 03075 | 5521 | – Photocopy | 1.00 |
| Aug 3/2006 | 101373 | Expense Recovery / Photocopies | CER | 30566-00001 | USA Commercial Mor | 03075 | 5521 | – Photocopy | 2.50 |
| | | Total for Aug 3/2006 : | 5.25 | | | | | | |
| Aug 4/2006 | 101489 | Expense Recovery / Photocopies | CER | 30566-00001 | USA Commercial Mor | 03079 | 5521 | – Photocopy | 0.75 |
| Aug 4/2006 | 101496 | Expense Recovery / Photocopies | CER | 30566-00001 | USA Commercial Mor | 03079 | 5521 | – Photocopy | 3.50 |
| Aug 4/2006 | 102288 | Expense Recovery / Postage | CER | 30566-00001 | USA Commercial Mor | 03090 | 5531 | – Postage R | 2.22 |
| Aug 4/2006 | 102353 | Expense Recovery / Photocopies | CER | 30566-00001 | USA Commercial Mor | 03090 | 5521 | – Photocopy | 0.25 |
| Aug 4/2006 | 102354 | Expense Recovery / Photocopies | CER | 30566-00001 | USA Commercial Mor | 03090 | 5521 | – Photocopy | 0.25 |
| | | Total for Aug 4/2006 : | 6.97 | | | | | | |
| Aug 8/2006 | 101552 | Expense Recovery / Photocopies | CER | 30566-00001 | USA Commercial Mor | 03084 | 5521 | – Photocopy | 0.25 |
| Aug 8/2006 | 102378 | Expense Recovery / Photocopies | CER | 30566-00001 | USA Commercial Mor | 03090 | 5521 | – Photocopy | 0.25 |
| Aug 8/2006 | 102379 | Expense Recovery / Photocopies | CER | 30566-00001 | USA Commercial Mor | 03090 | 5521 | – Photocopy | 1.00 |
| | | Total for Aug 8/2006 : | 1.50 | | | | | | |
| Aug 9/2006 | 102277 | Expense Recovery / Courier | CER | 30566-00001 | USA Commercial Mor | 03089 | 5501 | – Delivery | 38.00 |
| | | Total for Aug 9/2006 : | 38.00 | | | | | | |
| Aug 14/2006 | 102088 | Cline Transcription Services / Transcript from Cline Transcription (USA – | GB | 30566-00001 | USA Commercial Mor | 4702 | 5010 | – Client Di | 35.40 |
| Aug 14/2006 | 102308 | Expense Recovery / Photocopies | CER | 30566-00001 | USA Commercial Mor | 03090 | 5521 | – Photocopy | 28.75 |
| | | Total for Aug 14/2006 : | 64.15 | | | | | | |
| Aug 15/2006 | 102275 | Expense Recovery / Courier | CER | 30566-00001 | USA Commercial Mor | 03089 | 5501 | – Delivery | 5.00 |
| Aug 15/2006 | 102341 | Expense Recovery / Photocopies | CER | 30566-00001 | USA Commercial Mor | 03090 | 5521 | – Photocopy | 4.00 |
| | | Total for Aug 15/2006 : | 9.00 | | | | | | |
| Aug 16/2006 | 102873 | Expense Recovery / Courier | CER | 30566-00001 | USA Commercial Mor | 03092 | 5501 | – Delivery | 5.00 |
| | | Total for Aug 16/2006 : | 5.00 | | | | | | |
| Aug 17/2006 | 102302 | Expense Recovery / Photocopies | CER | 30566-00001 | USA Commercial Mor | 03090 | 5521 | – Photocopy | 355.50 |
| | | Total for Aug 17/2006 : | 355.50 | | | | | | |
| Aug 18/2006 | 102962 | Expense Recovery / Photocopies | CER | 30566-00001 | USA Commercial Mor | 03097 | 5521 | – Photocopy | 3.75 |
| | | Total for Aug 18/2006 : | 3.75 | | | | | | |
| Aug 21/2006 | 102954 | Expense Recovery / Photocopies | CER | 30566-00001 | USA Commercial Mor | 03096 | 5521 | – Photocopy | 0.50 |
| | | Total for Aug 21/2006 : | 0.50 | | | | | | |
| Aug 23/2006 | 102922 | Expense Recovery / Photocopies | CER | 30566-00001 | USA Commercial Mor | 03093 | 5521 | – Photocopy | 0.50 |
| | | Total for Aug 23/2006 : | 0.50 | | | | | | |
| Aug 24/2006 | 103321 | Expense Recovery / Postage | CER | 30566-00001 | USA Commercial Mor | 03101 | 5531 | – Postage R | 1.26 |
| Aug 24/2006 | 103376 | Expense Recovery / Photocopies | CER | 30566-00001 | USA Commercial Mor | 03104 | 5521 | – Photocopy | 1.50 |
| | | Total for Aug 24/2006 : | 2.76 | | | | | | |
| Aug 30/2006 | 104007 | Expense Recovery / Photocopies | CER | 30566-00001 | USA Commercial Mor | 03119 | 5521 | – Photocopy | 1.00 |
| | | Total for Aug 30/2006 : | 1.00 | | | | | | |
| Aug 31/2006 | 103400 | Expense Recovery / Courier | CER | 30566-00001 | USA Commercial Mor | 03105 | 5501 | – Delivery | 5.00 |
| Aug 31/2006 | 103432 | Expense Recovery / Westlaw | CER | 30566-00001 | USA Commercial Mor | 03107 | 5310 | – Lexis/Wes | 150.53 |
| Aug 31/2006 | 103433 | Expense Recovery / Westlaw | CER | 30566-00001 | USA Commercial Mor | 03107 | 5310 | – Lexis/Wes | 61.12 |
| Aug 31/2006 | 103541 | Expense Recovery / Pacer | CER | 30566-00001 | USA Commercial Mor | 03112 | 5010 | – Client Di | 0.08 |
| Aug 31/2006 | 103542 | Expense Recovery / Pacer | CER | 30566-00001 | USA Commercial Mor | 03112 | 5010 | – Client Di | 0.25 |

Schwartzer & McPherson Law Firm
Client Costs Journal
Aug 1/2006 To Aug 31/2006

| Date | Entry# | Paid To Explanation | Source Matter | | Client Name | Ref# G/L Acct | | Amount |
|------|--------|--------------------|--------------|---|------------|--------------|---|--------|
| Aug 31/2006 | 103619 | Expense Recovery Pacer | CER | 30566-00001 | USA Commercial Mor | 03112 5010 | – Client Di | 8.16 |
| Aug 31/2006 | 103620 | Expense Recovery Pacer | CER | 30566-00001 | USA Commercial Mor | 03112 5010 | – Client Di | 25.50 |
| Aug 31/2006 | 103623 | Expense Recovery Pacer | CER | 30566-00001 | USA Commercial Mor | 03112 5010 | – Client Di | 2.32 |
| Aug 31/2006 | 103624 | Expense Recovery Pacer | CER | 30566-00001 | USA Commercial Mor | 03112 5010 | – Client Di | 7.25 |
| Aug 31/2006 | 103627 | Expense Recovery Pacer | CER | 30566-00001 | USA Commercial Mor | 03112 5010 | – Client Di | 244.72 |
| Aug 31/2006 | 103628 | Expense Recovery Pacer | CER | 30566-00001 | USA Commercial Mor | 03112 5010 | – Client Di | 764.75 |
| | | **Total for Aug 31/2006 :** | **1269.68** | | | | | |

*** Client Costs Journal – G/L Account Summary ***

| G/L Account | | Debit | Credit |
|-------------|---|-------|--------|
| 5010 | – Client Disb Expense | 1773.31 | 1088.43 |
| 5310 | – Lexis/Westlaw | | 211.65 |
| 5501 | – Delivery Recovery | | 53.00 |
| 5521 | – Photocopy Recovery | | 416.75 |
| 5531 | – Postage Recovery | | 3.48 |
| | Total: | 1773.31 | 1773.31 |

REPORT SELECTIONS - Client Costs Journal
Layout Template:            All
Requested by:               Ldorsey
Finished:                   Monday, September 25, 2006 at 12:21:03 PM
Date Range:                 Aug 1/2006 To Aug 31/2006
Matters:                    30566-C0001
Clients:                    All
Major Clients:              All
Responsible Lawyer:         All                              Client Intro Lawyer:              All
Assigned Lawyer:            All                              Type of Law:                      All
Sort by Resp Lawyer:        No                               New Page for Each Lawyer:         No
G/L Account:                All G/L Accounts                 Include Exp. Recoveries:          Yes
Ref#:                       All Checks                       Include Accounts Payable Entries: Yes
G/L Summary Only:           No                               Include General Check Allocations: Yes
Display in Order Entered:   No                               Show User Name:                   No
Corrected Entries:          Not Included                     Summary by Resp Lawyer:           No
Select From:                Active, Inactive, Archived Matters
Explanation Codes:          All
Ver:                        8.01b

Schwartzer & McPherson Law Firm
Client Costs Journal
Aug 1/2006 To Aug 31/2006

| Date Entry# | Paid To Explanation | Source | Matter | Client Name | Ref# | G/L Acct | | Amount |
|---|---|---|---|---|---|---|---|---|
| Aug 4/2006 101487 | Expense Recovery Photocopies | CER | 30566-00001b | USA Commercial Mor | 03079 | 5521 | - Photocopy | 2.00 |
| Aug 4/2006 101488 | Expense Recovery Photocopies | CER | 30566-00001b | USA Commercial Mor | 03079 | 5521 | - Photocopy | 0.50 |
| | **Total for Aug 4/2006 :** | | 2.50 | | | | | |
| Aug 8/2006 101563 | Expense Recovery Photocopies | CER | 30566-00001b | USA Commercial Mor | 03084 | 5521 | - Photocopy | 8.25 |
| | **Total for Aug 9/2006 :** | | 8.25 | | | | | |
| Aug 9/2006 101804 | Expense Recovery Courier | CER | 30566-00001b | USA Commercial Mor | 03087 | 5501 | - Delivery | 5.00 |
| | **Total for Aug 9/2006 :** | | 5.00 | | | | | |
| Aug 17/2006 103358 | Expense Recovery Photocopies | CER | 30566-00001b | USA Commercial Mor | 03104 | 5521 | - Photocopy | 0.50 |
| | **Total for Aug 17/2006 :** | | 0.50 | | | | | |
| Aug 31/2006 103539 | Expense Recovery Pacer | CER | 30566-00001b | USA Commercial Mor | 03112 | 5010 | - Client Di | 4.32 |
| Aug 31/2006 103540 | Expense Recovery Pacer | CER | 30566-00001b | USA Commercial Mor | 03112 | 5010 | - Client Di | 13.50 |
| Aug 31/2006 103621 | Expense Recovery Pacer | CER | 30566-00001b | USA Commercial Mor | 03112 | 5010 | - Client Di | 1.44 |
| Aug 31/2006 103622 | Expense Recovery Pacer | CER | 30566-00001b | USA Commercial Mor | 03112 | 5010 | - Client Di | 4.50 |
| Aug 31/2006 104107 | Expense Recovery Postage | CER | 30566-00001b | USA Commercial Mor | 03127 | 5531 | - Postage R | 16.77 |
| | **Total for Aug 31/2006 :** | | 40.53 | | | | | |

*** Client Costs Journal - G/L Account Summary ***

| G/L Account | | Debit | Credit |
|---|---|---|---|
| 5010 | - Client Disb Expense | 56.78 | 23.76 |
| 5501 | - Delivery Recovery | | 5.00 |
| 5521 | - Photocopy Recovery | | 11.25 |
| 5531 | - Postage Recovery | | 16.77 |
| | Total: | 56.78 | 56.78 |

```
REPORT SELECTIONS - Client Costs Journal
Layout Template:          All
Requested by:             Ldorsey
Finished:                 Monday, September 25, 2006 at 12:18:59 PM
Date Range:               Aug 1/2006 To Aug 31/2006
Matters:                  30566-00001b
Clients:                  All
Major Clients:            All
Responsible Lawyer:       All                          Client Intro Lawyer:            All
Assigned Lawyer:          All                          Type of Law:                    All
Sort by Resp Lawyer:      No                           New Page for Each Lawyer:       No
G/L Account:              All G/L Accounts             Include Exp. Recoveries:        Yes
Ref#:                     All Checks                   Include Accounts Payable Entries: Yes
G/L Summary Only:         No                           Include General Check Allocations: Yes
Display in Order Entered: No                           Show User Name:                 No
Corrected Entries:        Not Included                 Summary by Resp Lawyer:         No
Select From:              Active, Inactive, Archived Matters
Explanation Codes:        All
Ver:                      6.01b
```

Schweitzer & McPherson Law Firm
Client Costs Journal
Aug 1/2006 To Aug 31/2006

| Date | Entry# | Paid To / Explanation | Source | Matter | Client Name | Ref# | G/L Acct | | Amount |
|------|--------|----------------------|--------|--------|-------------|------|----------|---|--------|
| Aug 2/2006 | 101351 | Expense Recovery / Photocopies | CER | 30566-00006 | USA Commercial Mor | 03075 | 5521 | – Photocopy | 1.25 |
| | | **Total for Aug 2/2006 :** | | | | | | **1.25** | |
| Aug 3/2006 | 101386 | Expense Recovery / Photocopies | CER | 30566-00006 | USA Commercial Mor | 03075 | 5521 | – Photocopy | 9.25 |
| Aug 3/2006 | 101451 | Expense Recovery / Courier | CER | 30566-00006 | USA Commercial Mor | 03078 | 5501 | – Delivery | 5.00 |
| | | **Total for Aug 3/2006 :** | | | | | | **14.25** | |
| Aug 7/2006 | 101548 | Expense Recovery / Courier | CER | 30566-00006 | USA Commercial Mor | 03083 | 5501 | – Delivery | 5.00 |
| | | **Total for Aug 7/2006 :** | | | | | | **5.00** | |
| Aug 9/2006 | 102386 | Expense Recovery / Photocopies | CER | 30566-00006 | USA Commercial Mor | 03090 | 5521 | – Photocopy | 1.75 |
| | | **Total for Aug 9/2006 :** | | | | | | **1.75** | |
| Aug 10/2006 | 102316 | Expense Recovery / Photocopies | CER | 30566-00006 | USA Commercial Mor | 03090 | 5521 | – Photocopy | 1.00 |
| | | **Total for Aug 10/2006 :** | | | | | | **1.00** | |
| Aug 15/2006 | 102323 | Expense Recovery / Facsimiles | CER | 30566-00006 | USA Commercial Mor | 03090 | 5511 | – Fax Recov | 3.00 |
| Aug 15/2006 | 102327 | Expense Recovery / Photocopies | CER | 30566-00006 | USA Commercial Mor | 03090 | 5521 | – Photocopy | 3.00 |
| Aug 15/2006 | 102333 | Expense Recovery / Photocopies | CER | 30566-00006 | USA Commercial Mor | 03090 | 5521 | – Photocopy | 6.25 |
| | | **Total for Aug 15/2006 :** | | | | | | **12.25** | |
| Aug 25/2006 | 104000 | Expense Recovery / Photocopies | CER | 30566-00006 | USA Commercial Mor | 03118 | 5521 | – Photocopy | 1.75 |
| | | **Total for Aug 25/2006 :** | | | | | | **1.75** | |
| Aug 28/2006 | 103381 | Expense Recovery / Photocopies | CER | 30566-00006 | USA Commercial Mor | 03104 | 5521 | – Photocopy | 3.25 |
| | | **Total for Aug 28/2006 :** | | | | | | **3.25** | |
| Aug 30/2006 | 104006 | Expense Recovery / Photocopies | CER | 30566-00006 | USA Commercial Mor | 03119 | 5521 | – Photocopy | 2.00 |
| Aug 30/2006 | 104016 | Expense Recovery / Photocopies | CER | 30566-00006 | USA Commercial Mor | 03119 | 5521 | – Photocopy | 5.25 |
| Aug 30/2006 | 104018 | Expense Recovery / Photocopies | CER | 30566-00006 | USA Commercial Mor | 03119 | 5521 | – Photocopy | 3.75 |
| | | **Total for Aug 30/2006 :** | | | | | | **11.00** | |
| Aug 31/2006 | 103387 | Expense Recovery / Photocopies | CER | 30566-00006 | USA Commercial Mor | 03104 | 5521 | – Photocopy | 23.75 |
| Aug 31/2006 | 103535 | Expense Recovery / Pacer | CER | 30566-00006 | USA Commercial Mor | 03112 | 5010 | – Client Di | 2.32 |
| Aug 31/2006 | 103536 | Expense Recovery / Pacer | CER | 30566-00006 | USA Commercial Mor | 03112 | 5010 | – Client Di | 7.25 |
| Aug 31/2006 | 103537 | Expense Recovery / Pacer | CER | 30566-00006 | USA Commercial Mor | 03112 | 5010 | – Client Di | 13.68 |
| Aug 31/2006 | 103538 | Expense Recovery / Pacer | CER | 30566-00006 | USA Commercial Mor | 03112 | 5010 | – Client Di | 42.75 |
| Aug 31/2006 | 103613 | Expense Recovery / Pacer | CER | 30566-00006 | USA Commercial Mor | 03112 | 5010 | – Client Di | 20.00 |
| Aug 31/2006 | 103614 | Expense Recovery / Pacer | CER | 30566-00006 | USA Commercial Mor | 03112 | 5010 | – Client Di | 62.50 |
| Aug 31/2006 | 103615 | Expense Recovery / Pacer | CER | 30566-00006 | USA Commercial Mor | 03112 | 5010 | – Client Di | 19.20 |
| Aug 31/2006 | 103616 | Expense Recovery / Pacer | CER | 30566-00006 | USA Commercial Mor | 03112 | 5010 | – Client Di | 60.00 |
| Aug 31/2006 | 103617 | Expense Recovery / Pacer | CER | 30566-00006 | USA Commercial Mor | 03112 | 5010 | – Client Di | 23.52 |
| Aug 31/2006 | 103618 | Expense Recovery / Pacer | CER | 30566-00006 | USA Commercial Mor | 03112 | 5010 | – Client Di | 73.50 |
| | | **Total for Aug 31/2006 :** | | | | | | **348.47** | |

*** Client Costs Journal - G/L Account Summary ***

| G/L Account | | Debit | Credit |
|-------------|---|-------|--------|
| 5010 | – Client Disb Expense | 399.97 | 324.72 |
| 5501 | – Delivery Recovery | | 10.00 |
| 5511 | – Fax Recovery | | 3.00 |
| 5521 | – Photocopy Recovery | | 62.25 |
| | Total: | 399.97 | 399.97 |

REPORT SELECTIONS - Client Costs Journal
| | |
|---|---|
| Layout Template: | All |
| Requested by: | ldorsey |
| Finished: | Monday, September 25, 2006 at 12:19:16 PM |
| Date Range: | Aug 1/2006 To Aug 31/2006 |
| Matters: | 30566-00006 |
| Clients: | All |
| Major Clients: | All |

| | | | |
|---|---|---|---|
| Responsible Lawyer: | All | Client Intro Lawyer: | All |
| Assigned Lawyer: | All | Type of Law: | All |
| Sort by Resp Lawyer: | No | New Page for Each Lawyer: | No |
| G/L Account: | All G/L Accounts | Include Exp. Recoveries: | Yes |
| Ref#: | All Checks | Include Accounts Payable Entries: | Yes |
| G/L Summary Only: | No | Include General Check Allocations: | Yes |

Client Costs Journal
Aug 1/2006 To Aug 31/2006

| Date | Entry# | Paid To / Explanation | | Source | Matter | Client Name | Ref# | G/L | Acct | | Amount |
|------|--------|----------------------|--|--------|--------|-------------|------|-----|------|--|--------|
| Aug | 3/2006 101385 | Expense Recovery Photocopies | | CER | 30566-00007 | USA Commercial Mor | 03075 | 5521 | | - Photocopy | 9.25 |
| | | **Total for Aug 3/2006 :** | | **8.25** | | | | | | | |
| Aug | 4/2006 101497 | Expense Recovery Photocopies | | CER | 30566-00007 | USA Commercial Mor | 03079 | 5521 | | - Photocopy | 4.00 |
| Aug | 4/2006 101501 | Expense Recovery Photocopies | | CER | 30566-00007 | USA Commercial Mor | 03079 | 5521 | | - Photocopy | 1.25 |
| | | **Total for Aug 4/2006 :** | | **5.25** | | | | | | | |
| Aug | 9/2006 101689 | Expense Recovery Photocopies | | CER | 30566-00007 | USA Commercial Mor | 03086 | 5521 | | - Photocopy | 0.50 |
| | | **Total for Aug 9/2006 :** | | **0.50** | | | | | | | |
| Aug | 21/2006 102878 | Expense Recovery Courier | | CER | 30566-00007 | USA Commercial Mor | 03092 | 5501 | | - Delivery | 5.00 |
| Aug | 21/2006 102959 | Expense Recovery Photocopies | | CER | 30566-00007 | USA Commercial Mor | 03096 | 5521 | | - Photocopy | 23.75 |
| | | **Total for Aug 21/2006 :** | | **28.75** | | | | | | | |
| Aug | 24/2006 103377 | Expense Recovery Photocopies | | CER | 30566-00007 | USA Commercial Mor | 03104 | 5521 | | - Photocopy | 1.25 |
| | | **Total for Aug 24/2006 :** | | **1.25** | | | | | | | |
| Aug | 30/2006 103018 | Expense Recovery Courier | | CER | 30566-00007 | USA Commercial Mor | 03100 | 5501 | | - Delivery | 5.00 |
| Aug | 30/2006 104019 | Expense Recovery Photocopies | | CER | 30566-00007 | USA Commercial Mor | 03119 | 5521 | | - Photocopy | 3.50 |
| | | **Total for Aug 30/2006 :** | | **8.50** | | | | | | | |

*** Client Costs Journal - G/L Account Summary ***

| G/L Account | | Debit | Credit |
|-------------|--|-------|--------|
| 5010 | - Client Disb Expense | 52.50 | |
| 5501 | - Delivery Recovery | | 10.00 |
| 5521 | - Photocopy Recovery | | 42.50 |
| | Total: | 52.50 | 52.50 |

REPORT SELECTIONS - Client Costs Journal
Layout Template:           All
Requested by:              Ldorsey
Finished:                  Monday, September 25, 2006 at 12:19:30 PM
Date Range:                Aug 1/2006 To Aug 31/2006
Matters:                   30566-00007
Clients:                   All
Major Clients:             All
Responsible Lawyer:        All                        Client Intro Lawyer:               All
Assigned Lawyer:           All                        Type of Law:                       All
Sort by Resp Lawyer:       No                         New Page for Each Lawyer:          No
G/L Account:               All G/L Accounts           Include Exp. Recoveries:           Yes
Ref#:                      All Checks                 Include Accounts Payable Entries:  Yes
G/L Summary Only:          No                         Include General Check Allocations: Yes
Display in Order Entered:  No                         Show User Name:                    No
Corrected Entries:         Not Included               Summary by Resp Lawyer:            No
Select From:               Active, Inactive, Archived Matters
Explanation Codes:         All
Ver:                       8.01b

Client Costs Journal
Aug 1/2006 To Aug 31/2006

| Date | Entry# | Paid To / Explanation | | Source | Matter | Client Name | Ref# | G/L Acct | | Amount |
|------|--------|-----------------------|---|--------|--------|-------------|------|----------|---|--------|
| Aug 8/2006 | 102373 | Expense Recovery Photocopies | | CER | 30566-00004 | USA Commercial Mor | 03090 | 5521 | – Photocopy | 0.25 |
| | | Total for Aug 8/2006 : | | 0.25 | | | | | | |
| Aug 31/2006 | 103431 | Expense Recovery Westlaw | | CER | 30566-00004 | USA Commercial Mor | 03107 | 5310 | – Lexis/Wes | 9.00 |
| | | Total for Aug 31/2006 : | | 9.00 | | | | | | |

*** Client Costs Journal - G/L Account Summary ***

| G/L Account | | | Debit | Credit |
|-------------|---|---|-------|--------|
| 5010 | – Client Disb Expense | | 9.25 | |
| 5310 | – Lexis/Westlaw | | | 9.00 |
| 5521 | – Photocopy Recovery | | | 0.25 |
| | Total: | | 9.25 | 9.25 |

REPORT SELECTIONS - Client Costs Journal

| | | | | |
|---|---|---|---|---|
| Layout Template: | All | | | |
| Requested by: | Ldorsey | | | |
| Finished: | Monday, September 25, 2006 at 12:20:34 PM | | | |
| Date Range: | Aug 1/2006 To Aug 31/2006 | | | |
| Matters: | 30566-00004 | | | |
| Clients: | All | | | |
| Major Clients: | All | | | |
| Responsible Lawyer: | All | Client Intro Lawyer: | All | |
| Assigned Lawyer: | All | Type of Law: | All | |
| Sort by Resp Lawyer: | No | New Page for Each Lawyer: | No | |
| G/L Account: | All G/L Accounts | Include Exp. Recoveries: | Yes | |
| Ref#: | All Checks | Include Accounts Payable Entries: | Yes | |
| G/L Summary Only: | No | Include General Check Allocations: | Yes | |
| Display in Order Entered: | No | Show User Name: | No | |
| Corrected Entries: | Not Included | Summary by Resp Lawyer: | No | |
| Select From: | Active, Inactive, Archived Matters | | | |
| Explanation Codes: | All | | | |
| Ver: | 8.01b | | | |