# LEWIS AND ROCA LLP
### LAWYERS

3993 Howard Hughes Parkway, Suite 600
Las Vegas, NV 89169-0961
Facsimile (702) 949-8321
Telephone (702) 949-8320

40 North Central Avenue, Suite 1900
Phoenix, Arizona 85004-4429
Facsimile (602) 734-3824
Telephone (602) 262-5311

Susan M. Freeman AZ State Bar No. 004199
Email: sfreeman@lrlaw.com
Rob Charles NV State Bar No. 0065934
Email: rcharles@lrlaw.com

Attorneys for Official Committee of Unsecured Creditors

E-Filed on September 26, 2006

## UNITED STATES BANKRUPTCY COURT

## DISTRICT OF NEVADA

| | |
|---|---|
| In re:<br>USA COMMERCIAL MORTGAGE COMPANY,<br><br>Debtor. | Case Nos.:<br>BK-S-06-10725-LBR<br>BK-S-06-10726-LBR<br>BK-S-06-10727-LBR |
| In re:<br>USA CAPITAL REALTY ADVISORS, LLC,<br><br>Debtor. | BK-S-06-10728-LBR<br>BK-S-06-10729-LBR |
| In re:<br>USA CAPITAL DIVERSIFIED TRUST DEED FUND, LLC,<br><br>Debtor. | JOINTLY ADMINISTERED<br>Chapter 11 Cases<br><br>Judge Linda B. Riegle Presiding |
| In re:<br>USA CAPITAL FIRST TRUST DEED FUND, LLC,<br><br>Debtor. | AMENDED SECOND MONTHLY FEE STATEMENT OF LEWIS AND ROCA LLP, COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR USA COMMERCIAL MORTGAGE COMPANY |
| In re:<br>USA SECURITIES, LLC,<br><br>Debtor. | |
| Affects:<br>☐ All Debtors<br>☒ USA Commercial Mortgage Company<br>☐ USA Capital Realty Advisors, LLC<br>☐ USA Capital Diversified Trust Deed Fund, LLC<br>☐ USA Capital First Trust Deed Fund, LLC<br>☐ USA Securities, LLC | |

LEWIS
AND
ROCA
LLP
L A W Y E R S

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

Lewis and Roca LLP hereby submits its Second Monthly Fee Statement pursuant to the procedures set forth in the Administrative Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses as Professionals.

By way of this Interim Statement, Lewis and Roca requests payment of Interim Compensation for services rendered and reimbursement of expenses incurred during the period from August 1, 2006 through August 31, 2006 from USA Commercial Mortgage Company. Lewis and Roca seeks payment of: (1) interim compensation in the amount of $82,027.60 representing 80% of the total fee of $102,534.50 for professional services rendered during the statement period; and (2) interim reimbursement of expenses in the amount of $13,635.35 representing 100% of the expenses occurred during the statement period.

This document amends the filing of docket entry 1363.

Dated September 26, 2006.

**LEWIS AND ROCA LLP**

By /s/ RC (#006593) _____
       Susan M. Freeman, AZ 4199 (pro hac vice)
       Rob Charles, NV 6593
       *Attorneys for Official Unsecured Creditors' Committee*
       *for USA Commercial Mortgage Company*

207335.1



**LEWIS AND ROCA**
LLP
L A W Y E R S

Federal Tax ID No.
86-0095078

| Phoenix Office | Tucson Office | Albuquerque Office |
|---|---|---|
| Centralized Accounting Dept. | One South Church Avenue | 201 Third Street, NW |
| 40 North Central | Tucson, Arizona 85701 | Albuquerque, New Mexico 87102 |
| Phoenix, Arizona 85004 | Telephone (520) 622-2090 | Telephone (505) 764-5400 |
| Main Telephone (602) 262-5311 | | |
| Accounting (602) 262-5708 | Las Vegas Office | Reno Office |
| Facsimile (602) 734-3740 | 3993 Howard Hughes Parkway | 5355 Kietzke Lane, Suite 200 |
| | Las Vegas, Nevada 89169 | Reno, Nevada 89511 |
| | Telephone (702) 949-8200 | Telephone (775) 770-2600 |

ACCT. NO.   46533-00001

September 25, 2006
Invoice No.          779494

**Unsecured Creditors Committee of USA Commercial Mortgage Company**
**Attn: Donald R. Walker**
**9209 Eagle Hills Drive**
**Las Vegas, NV 89134-6109**

LEGAL SERVICES RENDERED THROUGH AUGUST 31, 2006

USA Commercial Mortgage Corp Unsecured Creditors
Committee

### B110 CASE ADMINISTRATION

| | | | |
|---|---|---|---|
| 08-01-2006 | S. Freeman | 2.1 | 1,071.00 |

E-mails regarding conference call today (.1); review complaint from similar case and send e-mails regarding same (.3); review debtor e-mail regarding exclusivity extension and asset and sale analysis underway (.1) conference call with professionals for all committees regarding exclusivity and plan/sale issues (1.3); revisions to draft e-mail with Mr. M. Levinson and send (.2); check deadlines and send reminder regarding lease assumption issue (.1)

| | | | |
|---|---|---|---|
| 08-01-2006 | R. Charles | 1.2 | 462.00 |

Read memos from Mr. M. Livingston and counsel on meeting on sale process (.2); follow up on New Jersey litigation in bankruptcy court on a Ponzi scheme (.1); work on committee contact information with Ms. M. Schoenike (.1); read memos from Ms. N. Tanner on document proposals and recommendations (.1); note proposals on documents project (.1); note amended Rule 2019 statement by Ms. Alf and Mr. LePome; note updated calendar (.1); read memo from Ms. A. Jarvis on plan process and bidding (.1); read memo from Ms. A. Jarvis on Florida loan issues (.1); read memo from Ms. S. Freeman on exclusivity extension and meeting from all committees (.1); work with Ms. Tanner on document project and recommendation (.2)

| | | | |
|---|---|---|---|
| 08-01-2006 | C. Jordan | 0.3 | 16.50 |

Obtain copy of pleadings for attorney review; Circulate copy of pleadings for attorney review (NO CHARGE)

LEWIS
AND
ROCA
——LLP——
L A W Y E R S

ACCOUNT NO.              46533-00001
Invoice No.                    779494
September 25, 2006            Page 2

| 08-01-2006 | M. Schoenike | 0.2 | 36.00 |
|---|---|---|---|
| | Obtain adversary complaint in similar case and e-mail to counsel | | |
| 08-01-2006 | N. Tanner | 1.5 | 240.00 |
| | Review additional vendor proposals and forward same; telephone calls with Mr. Charles and Mr. Kotter regarding vendor evaluation and selection process; follow up emails regarding same. | | |
| 08-02-2006 | S. Freeman | 1.3 | 663.00 |
| | E-mails to and from other committees' professionals re debtor response to joint e-mail (.2); telephone to A. Jarvis (message re same) (.1); telephone to M. Thacker re arrangements for meeting on assets (message) (.1); respond to e-mail re issues in litigation analysis (.2); e-mail to M. Levinson re joint interest agreement, and read response (.1); analyze research results with M. Ruth and request additional search (.3); respond to T. Burr e-mail re meeting issues (.1); follow-up e-mails on research results (.2) | | |
| 08-02-2006 | R. Charles | 2.1 | 808.50 |
| | Work with Mr. Ted Burr on meetings in LV concerning plan and sale issues and separate meeting with Diversified on USA Investment Partners and litigation issues (.2); work on listing of orders from Ms. M. Schoenike for website (.2); read and forward request from Mr. D. Walker on appraisals (.1); read memo from Ms. Freeman on exclusivity extension and meeting (.1); work with Mr. M. Levinson and Ms. S. Freeman on joint interest privilege for meetings (.1); note Mr. LePome's amended rule 2019 statement; read Mr. LePome's motion requesting immediate distribution and suggestions of hearing on August 31 (.1); read errata to Mr. LePome's motion (.1); work on order approving forbearance on four HFA loans (.1); work with Ms. L. Treadway and Mr. B. Kotter on documents project (.2); read and approve order on continued interim employment of Debtors' professionals (.1); read memo from Mr. Tucker on sale issues (.1); work with Mr. McKirgan on preparation for the litigation meeting; read memo from Mr. Michael Tucker and coordinate meeting (.1); return call to Mr. J. Bauer re committee issues (.2); read memo from Mr. Bauer on bylaws and confidentiality agreement and draft memo to Ms. M. Schoenike (.1); prepare for meetings and hearings in Las Vegas (.3) | | |
| 08-02-2006 | C. Jordan | 0.3 | 16.50 |



**LEWIS**
AND
**ROCA**
LLP
L A W Y E R S

ACCOUNT NO.          46533-00001
Invoice No.                  779494
September 25, 2006        Page 3

---

|  |  |  |  |
|---|---|---|---|
|  | Obtain copy of pleadings for attorney review; Circulate copy of pleadings for attorney review (NO CHARGE) |  |  |
| 08-03-2006 | S. Freeman<br>Review draft demand letter and suggest changes (.2); review new filings (.4) | 0.6 | 306.00 |
| 08-03-2006 | R. Charles<br>Read claims objections and note hearings (.2); meet via calls with counsel and financial advisers for the committees on communications and negotiations with Debtors on sale, plan and related issues, arranging the meeting with counsel (2.1); during and after meetings read Debtors' report of status and agenda (.1); read application for approval and to shorten time on Fertitta advance (.1); read FTD sur-reply (.2); read Diversified's motion to strike FTD sur-reply (.1); read memo from Ms. L. Treadway on documents project and declaration by Mr. T. Allison in support of motions (.2); read Debtors' reply on use of cash and budget (.2); read reply on Distribution Motion (.2); read reply on interim compensation procedures (.1); read memo from Mr. M. Tucker on the $9 million issue; read memo from Mr. B. Kotter on documents project (.1); travel with Messrs Levinson and Herman to meeting with Debtors and committees and continue discussing during ride (.4); meet with Mr. Allison, Ms. Smith, Mr. Merola and Ms. Pajak, Ms. Carlyon, Mr. Burr, Mr. Nugent, Mr. Garman on plan, sale and overall issues (3.3) | 5.9 | 2,271.50 |
| 08-03-2006 | C. Jordan<br>Obtain copy of pleadings for attorney review; Circulate copy of pleadings for attorney review (NO CHARGE) | 0.5 | 27.50 |
| 08-03-2006 | M. Schoenike<br>Update list of Substantive Orders, e-mail to Mr. R. Charles re posting to Committee Website (.5); review docket, obtain notice of hearing, update calendar (.4); prepare By-Laws and Confidentiality Agreement for John Bauer signature (.2); letter to Mr. Bauer attaching By-laws, Confidentiality Agreement and request for his signature (.2); prepare notes of August 2, 2006 meeting (1.9) | 3.2 | 576.00 |
| 08-04-2006 | S. Freeman<br>Telephone from Mr. R. Charles re hearing results and strategy going forward | 0.2 | 102.00 |
| 08-04-2006 | R. Charles | 8.6 | 3,311.00 |



ACCOUNT NO.    46533-00001
Invoice No.    779494
September 25, 2006    Page 4

Prepare for and attend hearings on distribution motion, employment of Sierra, stay relief and related motions, and cash management motion, before, between breaks and after hearing, discussions with client, counsel and interested parties (7.1); work with Ms. S. Freeman on results of hearing and follow up (.3); draft memo to Ms. M. Schoenike on order re Sierra employment (.1); read memo from Mr. S. Sherman and skim draft opposition to Standard Property Development stay relief motion by First Trust Deed committee and work with Ms. S. Freeman on joinder in same (.2); read Debtors' opposition to Weddell stay relief motion (.1); skim opposition to Standard Property Development stay relief motion by Debtor (.1); direct joinder on two stay relief oppositions (.1); read order shortening time and notice of hearing on Fertitta application; work with Ms. L. Treadway on documents project (.2); work on inquiry from Mr. R. Ogren (.2); work on minutes of committee meeting (.1); call to Mr. D. Walker on meeting in Los Angeles and related issues (.1)

| Date | Attorney / Description | Hours | Amount |
|---|---|---|---|
| 08-04-2006 | C. Jordan<br>Obtain copy of pleadings for attorney review; Circulate copy of pleadings for attorney review (NO CHARGE) | 0.6 | 33.00 |
| 08-04-2006 | M. Schoenike<br>Review United States Bankruptcy Court Calendar of Events/update calendar (.3); review Request for Notice, update Master Service List (.2); e-mail to accounting and to Ms. S. Freeman and Mr. R. Charles re submission of draft invoice (.2) | 0.7 | 126.00 |
| 08-05-2006 | R. Charles<br>Correspondence on meeting at Stutman on plan issues (.1); read amended motion on Fertitta and draft memo to Mr. D. Walker on non-opposition (.1); read memo from Mr. S. Strong on potential buyer list and draft memo to Mr. Burr on same (.1); forward information requested to Mr. Walker; read memo from Ms. S. Freeman and work on demand letter to Mr. T. Allison on fraudulent transfer claims (.2); read Mr. Gilloon's response to FTD suggestion as to surcharge (.1); draft memo to Ms. A. Jarvis on sect. 365d4 deadline (.1); read memos from direct lenders (.1) | 0.8 | 308.00 |
| 08-05-2006 | R. Charles<br>Read memo from Ms. M. Schoenike and work on order for Sierra employment | 0.1 | 38.50 |
| 08-06-2006 | R. Charles | 0.6 | 231.00 |



LEWIS
AND
ROCA
LLP
L A W Y E R S

| | | | | ACCOUNT NO. | 46533-00001 |
| | | | | Invoice No. | 779494 |
| | | | | September 25, 2006 | Page 5 |

Read memo from Mr. M. Levinson and read memo from Mr. G. Garman on meeting attendance (.1); read summary of Hilco appraisals and work with Mr. D. Walker on additional issue (.2); read memo from Ms. C. Carlyon on document proposal (.1); work with Mr. Walker on reformatted loan summary (.2)

| 08-07-2006 | R. Charles | 0.1 | 38.50 |
|---|---|---|---|
| | Work with Mr. Don Walker on interpleader | | |

| 08-07-2006 | M. Schoenike | 0.2 | 36.00 |
|---|---|---|---|
| | Review e-mail from Mr. Rob Charles re posting list of Substantive Orders, e-mail to BMC website re same | | |

| 08-08-2006 | R. Charles | 1.6 | 616.00 |
|---|---|---|---|
| | Read memo from Mr. D. Walker (.1); read memo from Mr. T. Burr re newspaper publicity (.1); read memo on dial in for hearing on Fertitta motion (.1); work with Ms. S. Freeman on hearing and committee agenda (.1); continue advice to Mr. Walker on interpleader (.1); return call to Mr. P. Lennon in Tampa on loan (.1);  attend via phone the expedited hearing on Fertitta completion loan (.7); read memo from Ms. Freeman on insert into the agenda (.1); read memo from Ms. Schoenike on interim fee applications (.1) | | |

| 08-09-2006 | R. Charles | 0.1 | 38.50 |
|---|---|---|---|
| | Work with Ms. J. McPherson on stipulations to extend sect. 365d4 deadline on leases; read memo from Mr. L. Schwartzer on Nevada Mortgage Lending position on Fertitta loan | | |

| 08-10-2006 | S. Freeman | 0.2 | 102.00 |
|---|---|---|---|
| | Review proposed Buyer 1/Nevada State Bank screening procedure (.1); telephone to Mr. R. Charles re acceptance of same, and responding to their counsel (.1) | | |

| 08-10-2006 | R. Charles | 0.1 | 38.50 |
|---|---|---|---|
| | Read memo from Mr. M. Bloom and respond as to Greenberg Traurig's representation of Nevada State Bank and Buyer 1 (.1); work with Ms. S. Freeman on pending issues (NO CHARGE) | | |

| 08-12-2006 | R. Charles | 0.1 | 38.50 |
|---|---|---|---|
| | Draft memo to Mr. S. Strong on all committees agenda; forward dial in information to Mr. D. Walker and Mr. T. Burr (.1) | | |

LEWIS
AND
ROCA
LLP
L A W Y E R S

ACCOUNT NO. 46533-00001
Invoice No. 779494
September 25, 2006 Page 6

| Date | | Hours | Amount |
|---|---|---|---|
| 08-14-2006 | S. Freeman<br>Read emails regarding meeting on IP collections and calendar, and regarding fees | 0.2 | 102.00 |
| 08-14-2006 | R. Charles<br>Prepare for and meet with all committees, debtors and professionals (1.0); discuss strategy with Ms. S. Freeman (.2); read debtors' motion to reject personal property leases and notice of hearing (.1) ; telephone call from Mr. T. Burr on information issues with Mesirow, sale, meetings, and related topics (.3); work with Ms. C. Carlyon on court scheduling (.1); prepare for hearings (.4) | 2.1 | 808.50 |
| 08-14-2006 | C. Jordan<br>Obtain copy of pleadings for attorney review; Circulate copy of pleadings for attorney review (NO CHARGE) | 0.5 | 27.50 |
| 08-15-2006 | R. Charles<br>Prepare for and meet with Diversified counsel, financial adviser, chair, with Mr. D. Walker and Mr. T. Burr re IP, plan issues during meeting include Ms. S. Freeman and Mr. M. Tucker (2.1); during those meetings meet with Buyer 2 representatives via phone and in person (1.2); and after Buyer 2 call, conclude meeting with Diversified on IP, plan and related issues (.9) | 4.2 | 1,617.00 |
| 08-16-2006 | R. Charles<br>Prepare for and attend hearings on stay relief, distribution motion and request for information, discussions before and after hearings with counsel (2.7) ; meet with Ms. A. Jarvis, Ms. S. Smith and another Mesirow person at USA Capital offices on plan, distribution motion, IP and other issues (1.4); discuss issues on sale briefly with potential buyer representatives (.3) | 4.4 | 1,694.00 |
| 08-16-2006 | C. Jordan<br>Obtain copy of pleadings for attorney review; Circulate copy of pleadings for attorney review (NO CHARGE) | 0.3 | 16.50 |
| 08-16-2006 | M. Schoenike<br>Read e-mails received (.3); review, identify documents received for filing (.4); update calendar (.2) | 0.9 | 162.00 |
| 08-17-2006 | S. Freeman<br>Review financial statements and analyses on USACM from T. Burr | 0.3 | 153.00 |

**LEWIS**
AND
**ROCA**
—— LLP ——
L A W Y E R S

ACCOUNT NO.          46533-00001
Invoice No.                779494
September 25, 2006          Page 7

---

| | | | |
|---|---|---|---|
| 08-17-2006 | R. Charles<br>Work with Mr. M. Tucker on issue of holdback vis a vis<br>principal or interest on repaid loans (.1); work on order for<br>future scheduling (.1) | 0.2 | 77.00 |
| 08-18-2006 | S. Freeman<br>Read e-mails re financial analysis (.1); read e-mail notes of<br>hearing (.1) | 0.2 | 102.00 |
| 08-18-2006 | R. Charles<br>Read memo from Mr. S. Sherman on procedures order (.1);<br>read memo from Ms. B. Higgins and revisions on the proposed<br>use of cash order (.1); read updated calendar of events (.1) | 0.3 | 115.50 |
| 08-18-2006 | C. Jordan<br>Obtain copy of pleadings for attorney review; Circulate copy of<br>pleadings for attorney review (NO CHARGE) | 0.4 | 22.00 |
| 08-18-2006 | M. Schoenike<br>Telephone from Ms. P. Rieger re Committee meeting and<br>Committee information (.2); review hearing notes, update<br>calendar (.5) | 0.7 | 126.00 |
| 08-21-2006 | R. Charles<br>Work with all committees and debtors on meeting to follow up<br>on plan and sale discussions (.1); read memo from Ms. L.<br>Treadway on document project and read memo from Mr. G.<br>Gordon on same and work on dissemination of files (.1); read<br>memo from Mr. Gordon on same; review and approve order on<br>distribution motion and amended case management order (.1);<br>read memo from Ms. C. Carlyon on documents project ; read<br>memo from Mr. T. Burr on information requests (.1) | 0.3 | 115.50 |
| 08-21-2006 | C. Jordan<br>Obtain copy of pleadings for attorney review; Circulate copy of<br>pleadings for attorney review (NO CHARGE) | 0.5 | 27.50 |
| 08-21-2006 | M. Schoenike<br>Prepare for, take notes for Committee meeting (3.5) (NO<br>CHARGE); e-mail to Mr. R. Charles re Robert Hagmaier vote<br>(.1) | 0.1 | 18.00 |
| 08-22-2006 | S. Freeman<br>Read e-mails and proposed mark-ups of release order | 0.1 | 51.00 |

LEWIS
AND
ROCA
—LLP—
L A W Y E R S

| 08-22-2006 | R. Charles<br>Read memo from Ms. L. Treadway and read memo from Ms.<br>C. Carlyon on document imaging project (.1); work on order as<br>to ordinary course releases and distribution of proceeds (.3);<br>draft memo to Ms. A. Jarvis on USA Securities E&O policy<br>and claim (.1); conclude work on order and draft memo to<br>counsel (.3) | 0.8 | 308.00 |
|---|---|---|---|
| 08-22-2006 | C. Jordan<br>Obtain copy of pleadings for attorney review; Circulate copy of<br>pleadings for attorney review (NO CHARGE) | 0.6 | 33.00 |
| 08-22-2006 | M. Schoenike<br>E-mail to Mr. R. Charles re administrative order, review<br>proposed order (.2); work on minutes of Committee meeting<br>(1.0) | 1.2 | 216.00 |
| 08-23-2006 | R. Charles<br>Read memo from Ms. E. Karasik and read memo from Mr. S.<br>Strong and draft memo to debtors on all committees call (.1);<br>prepare for and participate in all committees and debtors' call<br>(1.4) | 1.4 | 539.00 |
| 08-23-2006 | C. Jordan<br>Obtain copy of pleadings for attorney review; Circulate copy of<br>pleadings for attorney review (NO CHARGE) | 0.4 | 22.00 |
| 08-23-2006 | M. Schoenike<br>Review e-mail re distribution of funds to DL's (.1); work on<br>Minutes of August 21st meeting (1.4); obtain, review and edit<br>Master Service List for new updates (.3); meet with document<br>support re preparation of claim v. schedule analysis chart (.3) | 2.1 | 378.00 |
| 08-24-2006 | R. Charles<br>Work on documents project with Ms. L. Treadway (.1) | 0.1 | 38.50 |
| 08-24-2006 | C. Jordan<br>Obtain copy of pleadings for attorney review; Circulate copy of<br>pleadings for attorney review (NO CHARGE) | 0.3 | 16.50 |
| 08-24-2006 | M. Schoenike | 1.0 | 180.00 |



| | | | |
|---|---|---|---|
| | Review All Committee Call memo received from Mr. Rob Charles (.2); telephone from USA Capital re letter to investors, telephone call to Mr. Rob Charles and response to USA Capital (.3); review, docket, file and serve Notice of Continuing Objection to Motion for Payment of Proceeds of Notes Secured by Deeds of Trust Without Reduction for Netting (.5) | | |
| 08-25-2006 | C. Jordan<br>Obtain copy of pleadings for attorney review; Circulate copy of pleadings for attorney review (NO CHARGE) | 0.3 | 16.50 |
| 08-25-2006 | M. Schoenike<br>Telephone from document support re status of claims analysis project (.1); draft Certificate of Service of Notice (.2); review, identification of documents received for filing (.3); work on claims analysis (3.3) | 3.9 | 702.00 |
| 08-28-2006 | R. Charles<br>Work with Ms. S. Freeman on issues for the August 31 hearing after reading court's calendar | 0.1 | 38.50 |
| 08-28-2006 | M. Schoenike<br>Obtain, review United States Bankruptcy Court calendar, e-mail to counsel (.2) e-mail to Ms. S. Freeman and Mr. R. Charles re documents for hearing (.1) | 0.3 | 54.00 |
| 08-29-2006 | C. Jordan<br>Obtain copy of pleadings for attorney review; Circulate copy of pleadings for attorney review (NO CHARGE) | 0.5 | 27.50 |
| 08-29-2006 | M. Schoenike<br>Review e-mail from Mr. R. Charles re bids | 0.1 | 18.00 |
| 08-30-2006 | S. Freeman<br>Read several e-mail exchanges re form of order for hearing tomorrow (.1); participate in conference call of debtors and all committees' professionals re sale and distributions issues (2.3); telephone to Mr. R. Charles re J. Gordon position and Mesirow costs issue (.2); work on distribution order revisions (.7) | 3.3 | 1,683.00 |
| 08-30-2006 | S. Freeman<br>Read T. Burr e-mail re Mesirow accounting issues (.1); debtors-all committees conference call re sale, exclusivity, distribution order (1.3); review e-mail and draft order re exclusivity response and revisions (.1) | 1.6 | 816.00 |

**LEWIS**
AND
**ROCA**
—LLP—
L A W Y E R S

| | ACCOUNT NO. | 46533-00001 |
|---|---|---|
| | Invoice No. | 779494 |
| | September 25, 2006 | Page 10 |

| | | | |
|---|---|---|---|
| 08-30-2006 | R. Charles<br>Prepare for and participate in all committees and debtors'<br>professionals call on distribution order, sale, plan and other<br>pending issues, during the call read and approve the orders on<br>ordinary course of business releases and approving operating<br>budget (1.4); prepare for and participate in all committees and<br>debtors call re sale and plan (.8) | 2.0 | 770.00 |
| 08-30-2006 | M. Schoenike<br>Committee meeting conference call (1.6 (NO CHARGE);<br>hearing preparation for Ms. S. Freeman, including notebook<br>and index (1.6); prepare minutes of meeting (1.2) | 2.8 | 504.00 |
| 08-31-2006 | R. Charles<br>Work with Ms. S. Freeman on motion requested by Judge<br>Riegle as to the holdback issues and with a brief summary of<br>the decisions in court (.2); work with Mr. D. Walker on<br>confidentiality issues (.1) | 0.2 | 77.00 |
| 08-31-2006 | C. Jordan<br>Obtain copy of pleadings for attorney review; Circulate copy of<br>pleadings for attorney review (NO CHARGE) | 0.6 | 33.00 |
| 08-31-2006 | M. Schoenike<br>Review, identification documents received for filing for all<br>deadline, response/reply dates (.3); work on claim review for<br>preparation of analysis (1.5) | 1.8 | 324.00 |
| | **TOTAL FOR TASK CODE B110** | **74.3** | **23,581.50** |
| | **B120 ASSET ANALYSIS/RECOVERY** | | |
| 08-08-2006 | S. Meskell<br>Receipt and review of minutes and agenda to prepare for<br>upcoming Committee meeting (NO CHARGE) | 0.6 | 0.00 |
| 08-09-2006 | S. Meskell<br>Attend Committee Meeting to record minutes, prepare draft of<br>minutes (NO CHARGE) | 5.8 | 0.00 |
| 08-15-2006 | R. Charles | 0.1 | 38.50 |



ACCOUNT NO.    46533-00001
Invoice No.    779494
September 25, 2006    Page 11

|  |  |  |  |
|---|---|---|---|
|  | Read memo from Mr. M. Kavarda on information needed to analyze the impact of the $9 million issue on the First Trust Deed Fund |  |  |
| 08-18-2006 | R. Charles<br>Work on the project for scanning and making available in electronic form Debtors' critical documents, and start on the loan binders with a memo to the interested parties, and add the issue of email (.4); return call to Mr. D. Harkey on servicing agreement (.3); read response by FTDF committee on Mr. LePome's motion for a determination on netting (.1); work with Ms. Treadway on scanning project (.1); read memo from Ms. Treadway re same (.1) | 1.0 | 385.00 |
| 08-23-2006 | R. Charles<br>Call to Mr. M. Levinson on the follow up on collection of USAIP assets (.1); analyze July loan summary report as to collections, servicing fee, changes and prepaid interest (.3); work with Mr. M. Levinson son follow up on USAIP, plan, sale and related issues (.6) | 1.0 | 385.00 |
| 08-27-2006 | R. Charles<br>Respond to inquiry from Ms. E. Karasik on servicing fee issue (.1) | 0.1 | 38.50 |
| 08-28-2006 | S. Freeman<br>Review Mr. T. Burr 13-week cash flow analysis | 0.2 | 102.00 |
| 08-28-2006 | R. Charles<br>Draft memo to Mr. R. McKirgan on USA Securities D&O policy (.1) ; read memo from Mr. T. Burr on asset collection issues (.1) | 0.2 | 77.00 |
|  | **TOTAL FOR TASK CODE B120** | **9.0** | **1,026.00** |
|  | **B130 ASSET DISPOSITION** |  |  |
| 08-01-2006 | R. Charles | 1.7 | 654.50 |


LEWIS
AND
ROCA
——LLP——
L A W Y E R S

ACCOUNT NO.    46533-00001
Invoice No.    779494
September 25, 2006    Page 12

|  |  |  |  |
|---|---|---|---|
|  | Read memo from Mr. T. Burr on sale issues and recommendation (.1); read memo from Mr. M. Kvarda on term sheet needed (.1); prepare for and participate in all committees call on sale issues (.9); work on agenda and minutes for the Committee's Wednesday meeting (.5); work with Ms. M. Schoenike on information for the committee's Wednesday meeting (.1) |  |  |
| 08-03-2006 | S. Freeman<br>Return M. Tacker call re meeting (.1); e-mail from A. Jarvis re meeting on sale issues (.1); e-mail from M. Levinson re same and respond (.1); participate in all-committee call re sale issues (.3); follow-up e-mails re same (.1) | 0.7 | 357.00 |
| 08-07-2006 | R. Charles<br>Read memo from Ms. A. Jarvis re buyer term sheet (.1); work with Mr. T. Burr on sale issues (.1) | 0.2 | 77.00 |
| 08-08-2006 | R. Charles<br>Read memo from Mr. Burr on sale process (.1); read memo from Ms. A. Jarvis with a new proposal and forward with comments to Messrs. Walker and Burr (.1) | 0.2 | 77.00 |
| 08-09-2006 | S. Freeman<br>Read on Buyer 2 offer (.3); return call from S. Kahn of Buyer 2 (.2); evaluate response with R. Charles (.2) | 0.7 | 357.00 |
| 08-14-2006 | S. Freeman<br>Emails regarding participating in meeting re asset sales (.1); Telephone from M. Levinson regarding same (.1) | 0.2 | 102.00 |
| 08-14-2006 | R. Charles<br>Telephone call from representatives of Buyer 2 on meeting and offer (.1); read memo from Mr. S. Khan and correspond to arrange meeting (.1 | 0.2 | 77.00 |
| 08-15-2006 | S. Freeman<br>Read emails regarding sale issues bid analysis (.2); conference call UCC, Diversified Buyer 2 (.3); Conference call with Diversified professionals to evaluate offers (.4); Conference call with Diversified committee regarding pending issues (1.0); Second call regarding same (.7) | 2.6 | 1,326.00 |
| 08-15-2006 | R. Charles | 0.3 | 115.50 |



LEWIS
AND
ROCA
LLP
L A W Y E R S

ACCOUNT NO.    46533-00001
Invoice No.    779494
September 25, 2006    Page 13

|  |  |  |  |
|---|---|---|---|
|  | Telephone call from Mr. T. Hansen on possible interest in assets (.1); read memo from Ms. A. Jarvis on dissemination of term sheets (.1); read memo from Mr. Hansen and forward to Mr. B. Fasel and Mr. J. Reed of Mesirow (.1) |  |  |
| 08-16-2006 | R. Charles<br>Telephone call from Mr. M. Bloom for Buyer 1 | 0.2 | 77.00 |
| 08-16-2006 | R. Charles<br>Work with Mr. D. Cooney for buyer on offer | 0.1 | 38.50 |
| 08-18-2006 | R. Charles<br>Return call to Mr. M. Bloom for potential buyer on offer and access to IP issues (.3); draft memo to Mr. M. Bloom on balance sheet (.1) | 0.4 | 154.00 |
| 08-21-2006 | S. Freeman<br>Review revised asset list for potential sale | 0.1 | 51.00 |
| 08-21-2006 | R. Charles<br>Draft memo to committee counsel, Debtors and Mesirow on USACM assets for sale after revising same (.2); read memo from Mr. T. Burr with revision (.1) | 0.3 | 115.50 |
| 08-22-2006 | S. Freeman<br>Read several e-mails re sale issues for committee, and valuation of assets for sale and respond (.3); review new bid proposal (.1) | 0.4 | 204.00 |
| 08-22-2006 | R. Charles<br>Follow up with Mr. D. Cooney of buyer 2 and Mr. M. Bloom for buyer 1 on sale issues (.2) ; read memos from Mr. B. Fasel, Mr. Bloom and Mr. Cooney on sale process (.2); read memo from Mr. Cooney and forward to Mr. Fasel for detail requested (.1); work with Mr. Burr on leads on competitors to purchase loan servicing business (.1); read memo from Ms. E. Karasik on pricing for servicing business (.1); skim buyer 4's offer to purchase (.1); work with Mr. D. Walker on valuation of the servicing business after reading his memo (.2); telephone call from Mr. Burr on same (.1); work on valuation analysis requested by Ms. Karasik and draft memo to Ms. Karasik with value of servicing rights (.7); work with Mr. Burr on pricing arguments (.1) | 1.6 | 616.00 |
| 08-23-2006 | R. Charles | 0.4 | 154.00 |



LEWIS
AND
ROCA
LLP
L A W Y E R S

ACCOUNT NO.          46533-00001
Invoice No.               779494
September 25, 2006      Page 14

|  |  |  |  |
|---|---|---|---|
|  | Telephone call from Mr. T. Burr on follow up to Mesirow meetings on sale and related issues (.3); read revised balance sheet from Mr. Burr and recommend its use in sale negotiations (.1) |  |  |
| 08-24-2006 | R. Charles<br>Work on asset information for potential buyers (.1); read new Buyer 1 offer (.1) | 0.2 | 77.00 |
| 08-25-2006 | R. Charles<br>Read memo from Mr. D. Cooley of buyer 2 on adjustments to assets for purposes of offer (.1); read memo from Ms. E. Karasik on servicing fee; read memo from Mr. T. Burr on Buyer 1 offer (.1); note receipt of Buyer 2 offer | 0.2 | 77.00 |
| 08-28-2006 | S. Freeman<br>Review draft communication to potential buyer and mark my concerns for Mr. R. Charles | 0.3 | 153.00 |
| 08-28-2006 | S. Freeman<br>Review bid summary by T. Burr (.1); conference call with A. Jarvis, T. Allison, R. Charles DTF committee re sale and plan issues (.8) | 0.9 | 459.00 |
| 08-28-2006 | R. Charles<br>Re-read Buyer 2 offer (.1); read memo from Mr. D. Cooney on servicing offer (.1); work on memo analyzing the buyer 1 offer (.7); analyze the assets of USACM as to the offer and questions (.1); work with Mr. T. Burr and Ms. S. Freeman on response to buyer 1 and revise memo on the buyer 1 offer and forward to committees and debtors (.3); read memo from Ms. C. Pajak and read proposed revisions to Buyer 1 term sheet by FTDF Committee counsel (.2) | 1.5 | 577.50 |
| 08-29-2006 | S. Freeman<br>Conference call with professionals for debtor and committees re sale issues (left early for hearing) (.9); respond to T. Burr e-mail re negotiations for committee on sale (.1); e-mails from M. Bloom and to and from R. Charles and T. Burr re sale negotiation (.1) | 1.1 | 561.00 |
| 08-29-2006 | R. Charles | 3.2 | 1,232.00 |


LEWIS
AND
ROCA
——LLP——
L A W Y E R S

ACCOUNT NO.        46533-00001
Invoice No.            779494
September 25, 2006     Page 15

|  |  |  |  |
|---|---|---|---|
|  | Read memo from Mr. T. Burr and read memo from Ms. S. Freeman on sale and pricing issues (.1); read memo from Mr. M. Bloom and work with Mr. T. Burr and Ms. S. Freeman on meeting with buyer (.1); conference call with Mr. M. Bloom, Mr. J. Cuticelli, Mr. M. Rabinowitz, and Mr. T. Burr on negotiating the buyer offer (1.2); draft memo to Mr. Cuticelli on USA Securities insurance policy (.1) ; telephone to Mr. T. Burr on buyer issues (.2) and draft memo to Mr. M. Bloom on counter to buyer offer (.3); draft memo to Mr. D. Cooley on response to buyer 2 offer (.3) ; return call to Mr. S. Kahn, Mr. D. Cooney, Mr. J. McCarroll of Buyer 2 (1.0) ; read memo from Mr. D. Monson on order concerning ordinary course releases (.1) |  |  |
| 08-30-2006 | S. Freeman<br>Review T. Burr schedule re sale (.1); participate in committee meeting re sale (1.4) | 1.5 | 765.00 |
| 08-30-2006 | S. Freeman<br>Read e-mail exchanges between prospective purchaser and Mr. R. Charles re sale issue | 0.1 | 51.00 |
| 08-30-2006 | S. Freeman<br>Review new purchase offer and analysis to committee (.3); read e-mails from financial advisors to committees re issues in offer (.2) | 0.5 | 255.00 |
| 08-30-2006 | R. Charles<br>Telephone call from Mr. S. Kahn for buyer 2 (.1); read memo from Mr. T. Burr to Mr. D. Cooley for buyer 2 on valuation argument (.1); telephone call from Mr. S. Kahn and Mr. C. Fortgang on buyer 2 issues (.2); analyze amended buyer 2 offer (.2) ; read memo from Mr. M. Tucker and word on bidder 2 offer issues (.3) | 0.9 | 346.50 |
| 08-31-2006 | R. Charles<br>Read memo from Mr. M. Tucker on exit fees and related issues (.1); read memo from Mr. T. Allison on sale issues (.1); work on analysis and counter to buyer 2 offer before and after conferences with clients (.6) | 0.8 | 308.00 |
| 08-31-2006 | R. Charles | 2.2 | 847.00 |



Meeting with Mr. D. Walker, Ms. S. Freeman and Mr. T. Burr
on alternatives concerning a counter offer to buyer 2 and issues
on buyer 1 (.4); prepare for and meet with Mr. L. Rieger and
Mr. D. Walker on sale issues and potential counter offer (1.3);
work after call with Mr. Walker on sale and plan issues (.4);
draft memo to subcommittee on sale alternative (.1)

| | | | |
|---|---|---|---|
| | **TOTAL FOR TASK CODE B130** | **23.7** | **10,262.00** |

### B140 RELIEF FROM STAY PROCEEDINGS

| 08-02-2006 | R. Charles | 0.2 | 77.00 |
|---|---|---|---|

Read memo from Ms. L. Davis continuing stay relief motion
on Boise/Gowan due to potential repayment (1); note order on
deadline for response to Hale Lane stay relief motion and draft
memo to Ms. A. Jarvis and Mr. L. Schwartzer (.1

| 08-04-2006 | S. Freeman | 0.3 | 153.00 |
|---|---|---|---|

Review draft opposition to lift stay and e-mail Mr. R. Charles
re recommendations (.2); e-mail to committee re same (.1)

| 08-04-2006 | M. Schoenike | 0.5 | 90.00 |
|---|---|---|---|

Review e-mail and draft opposition to life stay motion (.2);
prepare joinder in opposition to: Stay relief file by Weddell and
Spectrum Financial, and Standard Property Stay Relief (.3)

| 08-15-2006 | R. Charles | 0.5 | 192.50 |
|---|---|---|---|

Work on stay relief motions by Standard Property and Waddell
for Wednesday hearings (.5); read direct lenders' joinder in
Standard Properties stay relief motion (.1)

| 08-18-2006 | R. Charles | 0.2 | 77.00 |
|---|---|---|---|

Draft memo to Ms. A. Jarvis and Mr. L. Schwartzer on an
alternative to handle the Standard Property stay relief and
litigation

| | | | |
|---|---|---|---|
| | **TOTAL FOR TASK CODE B140** | **1.7** | **589.50** |

### B150 MEETINGS OF CREDITORS

| 08-01-2006 | S. Freeman | 0.5 | 255.00 |
|---|---|---|---|

Review draft minutes and edit (.3); evaluate approach to
agenda items and recusals with Mr. R. Charles (.2)

LEWIS
AND
ROCA
—— LLP ——
L A W Y E R S

ACCOUNT NO.                    46533-00001
Invoice No.                         779494
September 25, 2006              Page 17

---

| 08-01-2006 | R. Charles<br>Work on agenda and minutes for the Committee's Wednesday<br>meeting (.5); work with Ms. M. Schoenike on information for<br>the committee's Wednesday meeting (.1) | 0.6 | 231.00 |
|---|---|---|---|
| 08-01-2006 | M. Schoenike<br>Revise meeting notes, e-mail to Ms. S. Freeman and Mr. R.<br>Charles (.5), prepare circulation version of minutes, e-mail to<br>counsel for review (.3); respond to Mr. R. Charles, circulate<br>Minutes of 7/19/06 meeting (.3); review Agenda for committee<br>meeting (.4) | 1.5 | 270.00 |
| 08-02-2006 | S. Freeman<br>Participate in committee meeting | 2.3 | 1,173.00 |
| 08-02-2006 | R. Charles<br>Prepare for and participate in call with Committee | 2.3 | 885.50 |
| 08-02-2006 | M. Schoenike<br>Committee Conference call | 2.4 | 432.00 |
| 08-08-2006 | S. Freeman<br>Review and revise draft agenda for committee meeting<br>tomorrow and e-mail Mr. R. Charles re proposed changes (.3);<br>review and extensively revise draft minutes to delete<br>privileged/individually identified entries (.8); telephone from<br>Mr. R. Charles re meeting and re issues for committee meeting<br>(.2) | 1.6 | 816.00 |
| 08-08-2006 | R. Charles<br>Attend meetings with Debtors, Committees and professionals<br>on overview of assets, claims, sale process and reorganization<br>alternatives, and discussions during and after with parties,<br>counsel and financial advisers | 5.0 | 1,925.00 |
| 08-08-2006 | R. Charles<br>Work with Ms. S. Freeman in follow up to meetings with<br>Debtors and all Committees | 0.2 | 77.00 |
| 08-08-2006 | R. Charles<br>Work on report and agenda for the Committee's August 9<br>meeting (.5); work with Ms. Schoenike on minutes from<br>August 2 committee meeting (.1) | 0.6 | 231.00 |

# LEWIS
AND
# ROCA
LLP
L A W Y E R S

ACCOUNT NO.     46533-00001
Invoice No.     779494
September 25, 2006     Page 18

| | | | |
|---|---|---|---|
| 08-08-2006 | M. Schoenike<br>Work on Agenda for Committee Meeting , circulate to Committee Members (.3); edit notes of meeting, prepare, edit and finalize minutes (.9) | 1.2 | 216.00 |
| 08-09-2006 | S. Freeman<br>Review materials for committee meeting (.3); participate in telephonic committee meeting (2.5) | 2.8 | 1,428.00 |
| 08-09-2006 | R. Charles<br>Forward materials to the Committee from Mesirow after redacting (.1); work with Mr. D. Walker on meeting preparation (.1); work with Ms. S. Meskell on materials for meeting (.1) ; prepare for and participate in Committees' meeting (2.2); telephone call from Mr. J. Bauer of the Committee (.1) | 2.6 | 1,001.00 |
| 08-10-2006 | R. Charles<br>Read and respond to memo from Mr. R. Santwer on FA information and update on committee information and website | 0.2 | 77.00 |
| 08-11-2006 | R. Charles<br>Work with Mr. Don Walker on loan summary and appraisal (.1); return call to Mr. E. Johnston (direct lender) (.1); draft memo to Mr. Walker on interim fees; work with Mr. Walker on the draft order on the distribution motion (.1) | 0.3 | 115.50 |
| 08-12-2006 | R. Charles<br>Draft memo to committee members on interim fee applications | 0.1 | 38.50 |
| 08-13-2006 | R. Charles<br>Read and respond to diverted principal lender inquiry (.2); read memo from Ms. P. Rieger on fees (.1) | 0.2 | 77.00 |
| 08-14-2006 | S. Freeman<br>Review materials circulated for meeting (.2); discuss meeting and strategy with R. Charles (.2) | 0.4 | 204.00 |
| 08-14-2006 | R. Charles<br>Work with Mr. Don Walker on scheduling | 0.1 | 38.50 |
| 08-16-2006 | R. Charles<br>Read memo from Mr. R. Hagmaier and forward issues on the court call in system to counsel for Debtors (.1); work with Mr. Hagmaier on committee meeting | 0.1 | 38.50 |

# LEWIS
### AND
# ROCA
### LLP
### L A W Y E R S

ACCOUNT NO.  46533-00001
Invoice No.   779494
September 25, 2006 Page 19

---

| 08-17-2006 | R. Charles | 0.6 | 231.00 |
| | Discussions with Mr. M. Levinson and Ms. L. Ernce after plan meetings (.2); work with Ms. M. Schoenike on committee meeting schedule; work with Ms. P. Rieger on claims against USAIP and insiders (.1); return call to Ms. A. Nounna (.2); work on meeting notes to Mr. Walker and Ms. Freeman (.2) | | |
| 08-18-2006 | S. Freeman | 0.2 | 102.00 |
| | Review draft minutes and agenda and revise | | |
| 08-18-2006 | R. Charles | 1.5 | 577.50 |
| | Draft agenda for Committee's August 21 meeting (.7); read memo from Mr. M. Yoder on his participation (.1); work with Ms. M. Schoenike on committee meeting arrangements (.1); read memo from Mr. R. Santwer and work on committee page (.1); work on minutes from the Committee's prior meeting (.4); follow up on changes from Ms. S. Freeman (.1); draft memo to committee with minutes, agenda and attachments (.1) | | |
| 08-19-2006 | R. Charles | 0.2 | 77.00 |
| | Draft memo to committee with meeting materials after reviewing and assembling attachments on interim fees, balance sheet and minutes (.2) | | |
| 08-21-2006 | S. Freeman | 3.3 | 1,683.00 |
| | Committee meeting by conference call | | |
| 08-21-2006 | R. Charles | 3.3 | 1,270.50 |
| | Prepare for and participate in committee call (2.3) and continue meeting after a short break (1.1) ; work with Ms. M. Schoenike on minutes and with Mr. R. Hagmaier on his participation (.1); call from Ms. S. Nounna on insurance (.1) | | |
| 08-21-2006 | M. Schoenike | 0.3 | 54.00 |
| | Respond to Mr. P. Merrifield re address for filing of proofs of claim (.2); review e-mail from Ms. K. Cooper, forward to Mr. R. Charles re response (.1) | | |
| 08-23-2006 | R. Charles | 1.5 | 577.50 |
| | Draft memo to committee on August 23 all committees meeting (.3); call with Mr. Burr and Mr. Walker on strategy following up meetings (1.1); call to Mr. Walker to follow up on USAIP issues (.1); work on memo to committee on today's meetings (.1) | | |

LEWIS
AND
ROCA
—— LLP ——
L A W Y E R S

ACCOUNT NO.    46533-00001
Invoice No.    779494
September 25, 2006    Page 20

| | | | |
|---|---|---|---|
| 08-24-2006 | R. Charles<br>Work with Ms. M. Schoenike on an investor's inquiry about claims and interest (.1); finalize memo to committee on recent meeting (8/2) (.1); read memo from Ms. A. Nounna re committee issues (.1); update Ms. Freeman on developments (.1) (NC); return call to Mr. Mobin, a lender, on his claim (.1) | 0.4 | 154.00 |
| 08-24-2006 | M. Schoenike<br>Letter to Mobin enclosing proof of claim form and instructions re filing | 0.2 | 36.00 |
| 08-25-2006 | R. Charles<br>Work with Mr. Don Walker on review of offer and plan issues (.1); arrange meeting | 0.1 | 38.50 |
| 08-26-2006 | R. Charles<br>Work with Mr. Don Walker, Ms. S. Freeman, and Mr. T. Burr on plan and sale issues (.8) | 0.8 | 308.00 |
| 08-28-2006 | S. Freeman<br>Participate in debtor-committees call re sale plan and hearing issues | 1.1 | 561.00 |
| 08-28-2006 | R. Charles<br>Call to Mr. D. Walker; work with Ms. P. Rieger on prepaid interest as an asset (.1); telephone call from Mr. J. Bauer re committee issue (.2) | 0.3 | 115.50 |
| 08-29-2006 | R. Charles<br>Returned call to Marietta Bowman regarding her investments in the Funds (.2); draft memo to committee on meeting requested (.1) ; work with Mr. D. Walker on sale alternatives, plan and related issues (.3) | 0.6 | 231.00 |
| 08-30-2006 | R. Charles<br>Telephone call from Mr. B. Russell on alternatives to be discussed at Committee meeting (.2); prepare for and participate in UCC meeting, and during that call work on language for continuing distribution order (1.6); telephone call from Mr. J. Bauer re committee issue (.1); telephone call from Ms. P. Rieger re committee issue (.1); work with Mr. J. Bonfiglio on a summary of the meeting (.1); draft memo to subcommittee on the amended buyer 2 offer (.1) | 2.1 | 808.50 |

LEWIS
AND
ROCA
— LLP —
L A W Y E R S

ACCOUNT NO.     46533-00001
Invoice No.     779494
September 25, 2006     Page 21

| 08-31-2006 | R. Charles | 0.3 | 115.50 |
|---|---|---|---|
| | Draft letter to Mr. and Mrs. Rieger on confidentiality (.1); read and respond to letter from Ms. Teeter on diverted principal and offset issues (.2); arrange subcommittee meeting (.2) (NO CHARGE); work with Ms. S. Nounna on meeting (.1) (NO CHARGE) | | |

**TOTAL FOR TASK CODE B150**     **41.8**     **16,470.00**

### B160 FEE/EMPLOYMENT APPLICATIONS

| 08-01-2006 | M. Schoenike | 0.2 | 36.00 |
|---|---|---|---|
| | Work on Certificate of Mailing for service of Reply in Support of Sierra Application | | |
| 08-04-2006 | M. Schoenike | 0.2 | 36.00 |
| | Respond to Mr. R. Charles re Order Authorizing Sierra Employment | | |
| 08-07-2006 | M. Schoenike | 0.3 | 54.00 |
| | Review Mr. Rob Charles e-mail and revised order authorizing Sierra employment (.1); e-mail to counsel re approval/disapproval of order authorizing employment (.2) | | |
| 08-09-2006 | R. Charles | 0.2 | 77.00 |
| | Work on order and circulate as to employment of Sierra | | |
| 08-10-2006 | S. Freeman | 0.1 | 51.00 |
| | Review and correct entry classifications for fee statements (2.5) (NO CHARGE); e-mails from and to other committees re fee statement procedures (.1) | | |
| 08-10-2006 | R. Charles | 0.1 | 38.50 |
| | Read memos from Mr. A. Landis, Mr. S. Strong, Mr. G. Garman, Mr. M. Levinson, Ms. C. Pajak on Sierra employment order and direct lodging with court | | |
| 08-11-2006 | S. Freeman | 0.3 | 153.00 |
| | Finalize interim fee statement and prepare cover letter | | |
| 08-11-2006 | R. Charles | 0.4 | 154.00 |


LEWIS
AND
ROCA
—LLP—
L A W Y E R S

ACCOUNT NO.   46533-00001
Invoice No.   779494
September 25, 2006   Page 22

|  |  |  |  |
|---|---|---|---|
|  | Note entry of order approving Sierra employment; draft memo to Mr. T. Burr (.1); work on letter to counsel (.2); draft memo to Mr. A. Landis on draft, interim fee statement (.1); read memo from Mr. D. Walker on same |  |  |
| 08-19-2006 | S. Freeman<br>Review and mark allocation of timesheets by category | 1.9 | 969.00 |
| 08-22-2006 | S. Freeman<br>Check and correct re allocation of time entries for fee statement | 1.2 | 612.00 |
| 08-23-2006 | R. Charles<br>Draft application for reimbursement of expense incurred by counsel for the three committees in the document scanning and identification project | 0.4 | 154.00 |
| 08-25-2006 | S. Freeman<br>Read A. Landis e-mail re concerns with fee statement and e-mail my thoughts on response and changes for fee application | 0.2 | 102.00 |
| 08-25-2006 | R. Charles<br>Work on billing statements for July time and expense (.9); read memo from Ms. A. Jarvis and read memo from Mr. L. Schwartzer on circulation of July invoices (.1); read memo from Mr. A. Landis on U.S. trustee preliminary review (.1) | 0.4 | 154.00 |
| 08-25-2006 | R. Charles<br>Work on fee statement for L and R fee application; draft memo to Ms. S. Freeman on revisions (.1); read memo from Ms. A. Landis and work with Ms. S. Freeman and Ms. M. Schoenike on U.S. Trustee concerns (.1) | 0.2 | 77.00 |
| 08-25-2006 | M. Schoenike<br>Review Mr. A. Landis e-mail on review of fee statement (.2); review Lewis and Roca and Sierra invoice, e-mail to Mr. Rob Charles re Sierra breakdown (.2); letter to Mr. A. Landis enclosing monthly invoices (.2); e-mail to Mr. T. Burr re invoice breakdown (.3); work with accounting re fee application invoice, work on summary sheet (.6); confer with Ms. S. Freeman re revisions to invoice per U.S. Trustee's comments (.2); work on fee application (1.3) | 3.0 | 540.00 |
| 08-28-2006 | M. Schoenike | 1.7 | 306.00 |



LEWIS
AND
ROCA
——LLP——
L A W Y E R S

ACCOUNT NO.     46533-00001
Invoice No.     779494
September 25, 2006     Page 23

| | | | |
|---|---|---|---|
| | E-mail to Mr. R. Charles re fee statement (.2); work on response to Mr. A. Landis re review of invoice (.2); work on fee application (1.3) | | |
| 08-29-2006 | S. Freeman<br>Direct various changes to invoices and check e-mails to add to descriptions of my time per U.S. Trustee concerns | 0.6 | 306.00 |
| 08-29-2006 | M. Schoenike<br>Follow up on revisions to invoice for fee application | 0.2 | 36.00 |
| 08-30-2006 | S. Freeman<br>Revise draft fee application and direct further changes (1.3); letter to A. Landis responding to fee statement concerns (.4) | 1.7 | 867.00 |
| 08-31-2006 | R. Charles<br>Read memo from Ms. S. Freeman re fee issue (.1); work on letter to Mr. A. Landis re fee issue (.1); work on fee application and with Ms. M. Schoenike on same (.5); work on declaration (.1) | 0.8 | 308.00 |
| 08-31-2006 | R. Charles<br>Work on issue of Sierra fee application with Mr. T. Burr and Ms. M. Schoenike (.1); work on Lewis and Roca fee application (.4) and declaration in support (.1); work on letter to Mr. A. Landis on U.S. Trustee concerns (.1) | 0.7 | 269.50 |
| 08-31-2006 | M. Schoenike<br>Review e-mails, work on Sierra Application for Compensation (.8); telephone from Mr. Rob Charles re revisions to Lewis and Roca Application, edit application, forward to Mr. Rob Charles (.5); work on edits to application, (1.0); draft declaration of Rob Charles in Support of the application (.5); telephone call to Mr. D. Walker re invoice review and authorization to file application (.2); work on filing, docket and service of application and declaration (.5); draft Certificate of Mailing of application and declaration (.2) | 3.7 | 666.00 |
| | **TOTAL FOR TASK CODE B160** | **18.5** | **5,966.00** |

**B170 FEE/EMPLOYMENT OBJECTIONS**

| | | | |
|---|---|---|---|
| 08-11-2006 | R. Charles | 0.3 | 115.50 |



ACCOUNT NO.    46533-00001
Invoice No.    779494
September 25, 2006    Page 24

|  |  |  |  |
|---|---|---|---|
|  | Read memo from Ms. R. Beserra-McJimson with MFIM interim application (.1); read memo from Ms. A. Loraditch with Beckley interim application (.1); read memo from Mr. M. Levinson with Orrick statement (.1); read memo from Mr. G. Garman on Gordon & Silver interim fees (.1) |  |  |
| 08-12-2006 | R. Charles<br>Read memo from Ms. C. Pajak with Stutman and Alvarez invoices (.1); read memo from Mr. B. Kotter with Ray Quinney invoices (.1); read memo from Ms. C. Carlyon with Shea & Carlyon invoices (.1); work on summaries for the committee (1.5) | 1.7 | 654.50 |
| 08-14-2006 | R. Charles<br>Review note supplement to fee application drafts and update summary for the committee | 0.3 | 115.50 |
| 08-15-2006 | S. Freeman<br>Read emails regarding fee issues from R. Charles and committee member | 0.1 | 51.00 |
| 08-21-2006 | R. Charles<br>Read memo from Mr. T. Burr and draft memo to Debtors' counsel on fee applications | 0.1 | 38.50 |
| 08-22-2006 | R. Charles<br>Work with Ms. A. Jarvis on obtaining fee application data (.1); work on order for interim professional fee application procedures and compensation (.1); work with Mr. L. Schwartzer on obtaining debtors' applications in electronic form (.1); work with Mr. T. Burr on applications for review by Sierra (.2) | 0.4 | 154.00 |
| 08-24-2006 | R. Charles<br>Read memos from Ms. L. Ernce, C. Pajak, G. Garman, S. Strong, A. Jarvis and L. Schwartzer on issue raised by Ms. C. Carlyon concerning filing fee statements with the court or simply circulating them | 0.2 | 77.00 |
| 08-25-2006 | S. Freeman<br>Analyze direct lender attorneys' fees issue with M. Ruth and direct research re same | 0.2 | 102.00 |
| 08-25-2006 | M. Ruth<br>Research re charging committee fees | 4.8 | 960.00 |

**LEWIS**
**AND**
**ROCA**
**LLP**
**L A W Y E R S**

| | ACCOUNT NO. | 46533-00001 |
|---|---|---|
| | Invoice No. | 779494 |
| | September 25, 2006 | Page 25 |

| | | | |
|---|---|---|---|
| 08-26-2006 | M. Ruth | 7.0 | 1,400.00 |
| | Continue research re direct lender committee attorney's fees | | |
| 08-28-2006 | S. Freeman | 0.7 | 357.00 |
| | Analyze direct lender fees issues and research results with M. Ruth (.3); search for case analysis (.3); e-mail to M. Ruth re additional analysis and suggestions (.1) | | |
| 08-28-2006 | M. Ruth | 3.2 | 640.00 |
| | Additional research re attorney's fees for direct lender committee | | |
| 08-29-2006 | S. Freeman | 0.2 | 102.00 |
| | Read e-mail from M. Ruth re research results and request additional check re fee issue (.1); read supplemental research results (.1) | | |
| 08-31-2006 | M. Schoenike | 0.4 | 72.00 |
| | Review Gordon and Silver employment application, declarations, order re payment source as requested by Ms. S. Freeman, e-mail and telephone call to Ms. S. Freeman re same | | |
| | **TOTAL FOR TASK CODE B170** | **19.6** | **4,839.00** |

### B180 AVOIDANCE ACTION ANALYSIS

| | | | |
|---|---|---|---|
| 08-02-2006 | R. Charles | 0.7 | 269.50 |
| | Work on letter to Mr. T. Allison on demand as to fraudulent transfer actions on behalf of estate(.6) after discussions with Ms. S. Freeman (.1); read memo from Mr. Tucker on sale issues (.1) | | |
| 08-10-2006 | R. Charles | 1.2 | 462.00 |
| | Work on complaint to avoid fraudulent transfers relative to prepaid interest payments | | |
| 08-11-2006 | R. Charles | 1.2 | 462.00 |
| | Work on fraudulent transfer complaint, including analysis of prepaid interest vis a vis loan summary | | |
| 08-14-2006 | S. Freeman | 3.5 | 1,785.00 |
| | Work on revisions to draft fraudulent conveyance complaint | | |

LEWIS
AND
ROCA
—— LLP ——
L A W Y E R S

ACCOUNT NO.    46533-00001
Invoice No.    779494
September 25, 2006    Page 26

| | | | |
|---|---|---|---|
| 08-14-2006 | R. Charles<br>Work on adversary complaint as to fraudulent transfers and with input from Ms. S. Freeman (.4); draft memo to Ms. A. Jarvis (.1) | 0.5 | 192.50 |
| 08-15-2006 | R. Charles<br>Read memo from Ms. A. Jarvis and forward language for cover letter and draft complaint to Ms. Jarvis | 0.1 | 38.50 |
| 08-17-2006 | R. Charles<br>Draft memo to Ms. A. Jarvis on letter to recipients of prepaid interest transfers and draft complaint | 0.1 | 38.50 |
| 08-18-2006 | R. Charles<br>Read memo from Ms. A. Jarvis on cover letter with distributions on potential avoidance action (.1); draft memo to Mr. T. Burr on offset issue on prepaid interest claims (.1) | 0.2 | 77.00 |
| 08-21-2006 | S. Freeman<br>Revise draft cover letter for distributions and forward to Mr. R. Charles after reviewing form of investor statement | 0.2 | 102.00 |
| 08-21-2006 | R. Charles<br>Read memo from Ms. A. Jarvis and work on letter to accompany distributions (.2); read memo from Ms. S. Freeman and work on letter for Ms. A. Jarvis to accompany distributions (.1) | 0.3 | 115.50 |
| 08-22-2006 | R. Charles<br>Read memo from Ms. A. Jarvis and approve letter to lenders on possible suit to recover prepaid interest as a fraudulent transfer | 0.1 | 38.50 |
| | **TOTAL FOR TASK CODE B180** | **8.1** | **3,581.00** |

**B190 OTHER CONTESTED MATTERS**

| | | | |
|---|---|---|---|
| 08-01-2006 | M. Ruth<br>Research re recoupment | 4.8 | 960.00 |
| 08-02-2006 | R. Charles<br>Read memos from Ms. S. Freeman and Mr. R. McKirgan on issues for litigation meeting (.1); read memo from Mr. M. Ruth on Strumpf and related arguments (.1) | 0.2 | 77.00 |

LEWIS
AND
ROCA
—LLP—
L A W Y E R S

ACCOUNT NO.   46533-00001
Invoice No.       779494
September 25, 2006   Page 27

| | | | |
|---|---|---|---|
| 08-02-2006 | M. Ruth<br>Continued research re recoupment | 5.0 | 1,000.00 |
| 08-03-2006 | S. Freeman<br>Meeting with FTI to valuate IP assets, joined in part by R,<br>Charles, T. Burr, M. Levinson, J. Jerrera in Las Vegas | 5.0 | 2,550.00 |
| 08-03-2006 | R. Charles<br>Read memo from Mr. M. Ruth on distribution motion issues<br>research (.2); prepare for and meet with Mr. M. Levinson, Mr.<br>J. Herman, Mr. M. Tucker, Mr. T. Burr and Mr. R. McKirgan<br>on USA Investment Partners, 10-90, Inc. and litigation issues<br>(5.0) | 5.2 | 2,002.00 |
| 08-03-2006 | R. McKirgan<br>Review opposition to motion to disburse and declaration of Mr.<br>M. Tucker and prepare for meeting with counsel for<br>Diversified committee (1.5); travel to Las Vegas for meeting<br>and preparing on route (3.5); meeting with counsel for<br>Diversified re potential IP litigation (2.8) | 7.8 | 3,315.00 |
| 08-11-2006 | S. Freeman<br>Review draft order on distributions and R. Charles revised draft<br>and email my comments (.2); Follow up emails with R. Charles<br>and T. Burn on form of order and revision issues (.1) | 0.3 | 153.00 |
| 08-11-2006 | R. Charles<br>Call to Mr. M. Levinson on investigation of the $9 million<br>issue, potential bar date and settlement ideas (.3); read memo<br>from Mr. S. Strong and Debtors' draft order on distribution<br>motion (.2); redraft order after reviewing the modifications<br>proposed in Debtors' reply, declaration, in court, and Judge<br>Riegle's ruling (.3); circulate redraft and obtain input from Ms.<br>S. Freeman and Mr. T. Burr (.1); revise draft and circulate to<br>counsel (.1); read memo from Mr. S. Strong; read memo from<br>Mr. M. Levinson | 1.0 | 385.00 |
| 08-14-2006 | S. Freeman<br>Emails regarding participation in meeting regarding IP issues<br>(.1); review draft response to motion for payment of proceeds,<br>revise and note cite needed (.3); draft insert for distribution<br>cover letter regarding same and send for comment (.3) | 0.7 | 357.00 |
| 08-14-2006 | R. Charles | 0.3 | 115.50 |



**LEWIS**
AND
**ROCA**
—LLP—
L A W Y E R S

ACCOUNT NO.     46533-00001
Invoice No.     779494
September 25, 2006     Page 28

|  |  |  |  |
|---|---|---|---|
|  | Telephone call from Mr. M. Tucker and Mr. M. Levinson on tracing of the $9 million in the prepetition collection account |  |  |
| 08-14-2006 | R. Charles<br>Work on short response to Mr. LePome's motion as to the withheld prepaid interest | 0.3 | 115.50 |
| 08-15-2006 | S. Freeman<br>Read several emails regarding interim distribution issues | 0.1 | 51.00 |
| 08-16-2006 | S. Freeman<br>Emails from and to R. Charles regarding committee strategy on litigation | 0.1 | 51.00 |
| 08-16-2006 | R. Charles<br>Work with Ms. C. Pajak on order as to the distribution motion | 0.1 | 38.50 |
| 08-17-2006 | R. Charles<br>Work on order on distribution motion; telephone call from Mr. D. Harkey on servicing | 0.2 | 77.00 |
| 08-19-2006 | R. Charles<br>Read filings by Kantor Group opposing Mr. LePome's motion to determine rights in withheld sums and opposing Debtors' request for holdbacks on continuing distributions | 0.1 | 38.50 |
| 08-21-2006 | R. Charles<br>Read Debtors' opposition to motion to determine nature of temporarily withheld funds (.1); note changes proposed by Mr. M. Levinson on order and draft memo to Mr. Schwartzer on proposed language (.1); telephone call from Ms. C. Pajak on language in the proposed distribution order as well as on the continuing distributions issue (.2) ; work on language to the distribution order proposed by Mr. R. Kinas (.1); read memo from Mr. A. Landis re same (.1) | 0.6 | 231.00 |
| 08-22-2006 | S. Freeman<br>Read e-mails re amendments to order on distribution of funds | 0.1 | 51.00 |
| 08-22-2006 | R. Charles | 0.6 | 231.00 |



LEWIS
AND
ROCA
—LLP—
L A W Y E R S

ACCOUNT NO.    46533-00001
Invoice No.    779494
September 25, 2006    Page 29

Work on order concerning distributions, with input from Mr. S. Strong for an objecting creditor (.1); read Mesirow weekly collection report with memo from Mr. T. Burr (.1); read memo from Mr. R. LePome on the order on the distribution motion (.1) and review and approve revised order (.2); read memo from Ms. C. Pajak and read memo from Ms. L. Davis on order (.1); Work on order concerning distributions, with input from Mr. S. Strong for an objecting creditor (.1); read Mesirow weekly collection report with memo from Mr. T. Burr (.1); read memo from Mr. R. LePome on the order on the distribution motion (.1) and review and approve revised order (.2); read memo from Ms. C. Pajak and read memo from Ms. L. Davis on order (.1);

| Date | | | | |
|---|---|---|---|---|
| 08-23-2006 | R. Charles | 0.5 | 192.50 | |

Read and respond to memo from Ms. P. Rieger on distribution order (.1); read memo from Ms. C. Pajak on proposed order for continuing distributions (.1); draft letter to Ms. Pajak and Ms. A. Jarvis on issues with continuing distributions order (.2); work on letter with proposal as to continuing distributions (.1)

| 08-24-2006 | R. Charles | 1.4 | 539.00 |
|---|---|---|---|

Work on objection to continuing distribution aspect of the Distribution Motion (.5); work on language in distribution order with memo from Ms. J. Chubb (.1); return call to Ms. C. Pajak on continuing distributions issue (.3); read memo from Ms. Pajak, briefly look at Golden Plan argument and direct research (.3); read memo from Ms. A. Jarvis on the continuing distribution issue and our proposal (.1); note entry of order authorizing interim distribution (.1); draft memo to counsel on continuing distribution objection (.1)

| 08-29-2006 | S. Freeman | 0.1 | 51.00 |
|---|---|---|---|

Review debtor's modified motion re monthly distributions and e-mail to Mr. R. Charles re issues raised

| 08-30-2006 | S. Freeman | 1.3 | 663.00 |
|---|---|---|---|

Further revise draft from C. Pajak, redline and e-mail back to all parties with explanation (.3); telephone from C. Pajak re same (.2); review and evaluate further revisions and reply re reasons for approval (.2); compile additional materials for hearing and meetings tomorrow (.6)

| 08-30-2006 | S. Freeman | 0.6 | 306.00 |
|---|---|---|---|



**LEWIS**
AND
**ROCA**
—— LLP ——
L A W Y E R S

ACCOUNT NO.           46533-00001
Invoice No.                    779494
September 25, 2006        Page 30

|  |  |  |  |
|---|---|---|---|
|  | E-mail from Mr. M. Levinson re distribution order change, and further revise (.2); add changes from Mr. R. Charles (.1); redline and e-mail to all professionals re reasons for proposed changes to order (.2); e-mail from C. Pajak re changes to monthly distribution order (.1) |  |  |
| 08-30-2006 | R. Charles | 1.0 | 385.00 |
|  | Read memo from Mr. B. Olson on issues raised in the order concerning ordinary course releases (.1); draft memo to Mr. D. Monson on same and additional issues and approving the order in concept (.2); read Debtors' Modification of motion as to continuing distributions and work with Ms. S. Freeman on proposed resolution of Committee's objections and the unresolved issues (.2); draft memo to Mr. Monson with draft order (.1); work with Mr. T. Burr on issues raised on the order approving distributions, sale and plan issues (.2) ; read memo from Mr. Burr on additional asset issues (.1); approve order on ordinary course dispositions (.1) ; note and forward objection by Ms. Cunningham to Ms. Freeman for the hearing on the continuing distribution issue (.1) |  |  |
| 08-31-2006 | R. Charles | 0.6 | 231.00 |
|  | Work on motion for approval of holdbacks from continuing distributions |  |  |
|  | **TOTAL FOR TASK CODE B190** | **38.0** | **14,166.50** |
|  | **B195 NON-WORKING TRAVEL** |  |  |
| 08-03-2006 | R. Charles | 4.1 | 1,578.50 |
|  | Travel to Phoenix |  |  |
| 08-03-2006 | R. Charles | 1.5 | 577.50 |
|  | Travel to Las Vegas for meetings and hearings |  |  |
| 08-04-2006 | R. Charles | 2.6 | 1,001.00 |
|  | Return from Las Vegas |  |  |
| 08-05-2006 | R. Charles | 2.5 | 962.50 |
|  | Travel to LA for meeting |  |  |
| 08-08-2006 | R. Charles | 3.2 | 1,232.00 |
|  | Travel from Pasadena to Stutman Treister offices (.7); return to Tucson (2.5) |  |  |

LEWIS
AND
ROCA
——LLP——
L A W Y E R S

| | ACCOUNT NO. | 46533-00001 |
|---|---|---|
| | Invoice No. | 779494 |
| | September 25, 2006 | Page 31 |

| 08-12-2006 | R. Charles | 0.3 | 115.50 |
|---|---|---|---|
| | Arrange travel; draft memo to Mr. Marc Levinson (NC) | | |
| 08-15-2006 | R. Charles | 3.0 | 1,155.00 |
| | Travel to LV | | |
| 08-17-2006 | R. Charles | 3.0 | 1,155.00 |
| | Return to Tucson | | |
| | **TOTAL FOR TASK CODE B195** | **20.2** | **7,777.00** |

### B210 BUSINESS OPERATIONS

| 08-22-2006 | R. Charles | 0.2 | 77.00 |
|---|---|---|---|
| | Skim operating reports for each of the five debtors, particularly USACM, for July, particularly as to loan collections, accruing payables, and operating losses (.2) | | |
| | **TOTAL FOR TASK CODE B210** | **0.2** | **77.00** |

### B310 CLAIMS ADMIN/OBJECTIONS

| 08-02-2006 | M. Schoenike | 0.3 | 54.00 |
|---|---|---|---|
| | Review schedules, respond to Dr. Goldworth re scheduled amount of claim | | |
| 08-17-2006 | S. Freeman | 0.1 | 51.00 |
| | Direct M. Schoenike regarding reconciliation of claims | | |
| 08-17-2006 | M. Schoenike | 1.1 | 198.00 |
| | Begin work on analysis of schedules to claims filed | | |
| 08-18-2006 | M. Schoenike | 1.3 | 234.00 |
| | Continue working on analysis of schedules to claims, including obtaining proofs of claims | | |
| 08-21-2006 | M. Schoenike | 0.3 | 54.00 |
| | Review assignment of claims | | |
| 08-22-2006 | M. Schoenike | 0.5 | 90.00 |
| | Continue working on claims analysis | | |

LEWIS
AND
ROCA
—LLP—
L A W Y E R S

ACCOUNT NO.        46533-00001
Invoice No.                  779494
September 25, 2006      Page 32

| | | | |
|---|---|---|---|
| 08-24-2006 | M. Schoenike<br>Work on schedule v. claim analysis (1.0); meeting with Ms. M. Lilly re problem with Excel document, work on edit and reformatting of schedule v. claims analysis (2.3) | 3.3 | 594.00 |
| 08-28-2006 | M. Schoenike<br>Work on claims analysis and reconciliation to claims (2.8), e-mail to Ms. S. Freeman and Mr. R. Charles re status (.2) | 3.0 | 540.00 |
| 08-29-2006 | M. Schoenike<br>Meet with Ms. M. Lilly re edits to schedule v claims analysis (.4); work on proof of analysis chart (1.2) | 1.6 | 288.00 |
| 08-30-2006 | M. Schoenike<br>Review proofs of claim, identify basis of claim for claims analysis | 3.6 | 648.00 |

**TOTAL FOR TASK CODE B310**        **15.1**        **2,751.00**

**B320 PLAN/DISCLOSURE STATEMENT**

| | | | |
|---|---|---|---|
| 08-09-2006 | R. Charles<br>Read proposed stipulation and order for extension of plan exclusivity (.1); read memo from Mr. A. Landis and call him on the issue (.2); telephone call from Mr. J. Gordon on same (.4); read memo from Mr. S. Strong and approve revised stipulated order on plan exclusivity | 0.7 | 269.50 |
| 08-10-2006 | R. Charles<br>Work with Mr. S. Strong, Ms. C. Carlyon and Mr. G. Gordon on order briefly extending Debtors' exclusivity period (.1); read memo from Ms. C. Pajak on "one time without our consent" language (.1); work with Mr. S. Strong on change requested by FTDF and Direct Lenders (.1); read and approve revised stipulation (.1) | 0.3 | 115.50 |
| 08-11-2006 | R. Charles<br>Read memo from Mr. A. Landis on exclusivity order after noting entry of interim order | 0.1 | 38.50 |
| 08-14-2006 | R. Charles | 0.4 | 154.00 |



ACCOUNT NO.    46533-00001
Invoice No.    779494
September 25, 2006    Page 33

|  |  |  |  |
|---|---|---|---|
|  | Work with Ms. S. Freeman on structuring sale and plan issues for meetings in Las Vegas (.3); read memo from Mr. M. Levinson re same (.1) |  |  |
| 08-16-2006 | S. Freeman<br>Emails regarding plan meeting issues (.1); Telephone from R. Charles regarding same and conversations in Las Vegas regarding plan (.1) | 0.2 | 102.00 |
| 08-16-2006 | R. Charles<br>Meet with Mr. M. Levinson and Ms. L. Ernce re plan | 1.0 | 385.00 |
| 08-16-2006 | R. Charles<br>Meet with Ms. A. Jarvis, Ms. S. Smith, Mesirow, Mr. M. Levinson and Ms. L. Ernce on plan and settlement issues (1.0) and discuss after with Mr. Levinson and Ms. Ernce (.3) | 1.3 | 500.50 |
| 08-16-2006 | R. Charles<br>Correspond on plan meeting arrangements (.1); discuss plan alternatives with Mr. M. Levinson (.1); read memos from Ms. Jarvis and Mr. Levinson re plan issues (.1) | 0.2 | 77.00 |
| 08-17-2006 | S. Freeman<br>Evaluate plan issues with R. Charles | 0.5 | 255.00 |
| 08-17-2006 | R. Charles<br>Work with Ms. S. Freeman on plan alternatives, discussion and settlement ideas and follow up from hearings and meetings | 0.5 | 192.50 |
| 08-17-2006 | R. Charles<br>Prepare for and meet with Debtors, Mesirow, Diversified counsel, chair and FTI, FTD Fund counsel and chair, Direct Lenders' counsel and chair, Mr. D. Walker and Mr. T. Burr on plan alternatives and settlement | 3.4 | 1,309.00 |
| 08-18-2006 | S. Freeman<br>Review notes of Mr. R. Charles and T. Burr materials in Las Vegas re plan negotiations and respond with my thoughts on same | 0.2 | 102.00 |
| 08-21-2006 | R. Charles<br>Telephone call from Mr. M. Levinson on discussions concerning USAIP, plan, sale and related issues (.2) | 0.2 | 77.00 |
| 08-23-2006 | R. Charles | 1.0 | 385.00 |



LEWIS
AND
ROCA
——LLP——
L A W Y E R S

ACCOUNT NO.             46533-00001
Invoice No.                      779494
September 25, 2006          Page 34

Work on plan issues outline

| 08-24-2006 | R. Charles | 0.6 | 231.00 |
|---|---|---|---|

Read memo from Ms. E. Karasik and skim plan term sheet proposal (.2); work with Mr. M. Levinson on settlement and plan issues and related topics (.4)

| 08-25-2006 | S. Freeman | 0.8 | 408.00 |
|---|---|---|---|

E-mails re call on plan terms and review draft plan outline from FJDF and memos re same (.6); discuss plan strategy issues with Mr. R. Charles (.2)

| 08-25-2006 | R. Charles | 0.6 | 231.00 |
|---|---|---|---|

Read exchange of emails by Mr. A. Landis, Mr. S. Strong on plan exclusivity (.1); draft memo to Ms. A. Jarvis on plan issues (.1); telephone call from Mr. Strong and Ms. A. Jarvis (.2); telephone call from Ms. C. Carlyon (.2)

| 08-26-2006 | S. Freeman | 1.5 | 765.00 |
|---|---|---|---|

Review plan materials (.7); call with Mr. R. Charles, D. Walker and T. Burr re strategy on plan (.8)

| 08-27-2006 | R. Charles | 0.7 | 269.50 |
|---|---|---|---|

Read memo from Mr. S. Strong on plan negotiations (.1); work on plan term sheet (.6)

| 08-28-2006 | S. Freeman | 0.7 | 357.00 |
|---|---|---|---|

Analyze plan issues with Mr. R. Charles (.4); call with Mr. R. Charles and Mr. M. Levinson re plan issues (.3)

| 08-28-2006 | S. Freeman | 0.5 | 255.00 |
|---|---|---|---|

Analyze plan issues with Mr. R. Charles (.3); e-mails from T. Burr , R. Charles re plan issues (.2)

| 08-28-2006 | S. Freeman | 1.9 | 969.00 |
|---|---|---|---|

Review draft plan term sheet and mark my suggested changes (.8); conference call to discuss plan issues with direct lenders committee counsel and Mr. R. Charles (1.1)

| 08-28-2006 | R. Charles | 4.7 | 1,809.50 |
|---|---|---|---|



Work on revisions to Ms. E. Karasik's term sheet (1,1); read memo from Mr. S. Strong; work with Ms. S. Freeman on plan issues (.3); work with Mr. M. Levinson on plan issues with Ms. Freeman (.3); telephone to Mr. D. Walker and draft memo to Ms. T. Burr on all committees call (.1); prepare for and participate in the all committees and debtors call re plan (1.2); read memo from Mr. G. Garman re plan (.1); read memo from Mr. M. Levinson and read memo from Mr. M. Tucker on plan meeting (.1); negotiate with Mr. G. Garman, Mr. G. Gordon, with Ms. Freeman on plan issues generally and then specifically on the continuing distribution motion (1.1); work on revisions to proposed plan term sheet and work with Ms. Freeman on issues (.3); work on memo to Diversified counsel and financial advisers and continue to revise term sheet, circulate with a redline (.3); read memo from Mr. S. Strong on communication with Debtors on plan and read memo from Ms. M. Levinson and read memo from Ms. Freeman on same (.1)

| Date | Description | Hours | Amount |
|---|---|---|---|
| 08-28-2006 | R. Charles<br>Meeting with Mr. T. Allison, Ms. A. Jarvis, Ms. S. Freeman, Mr. S. Strong on sale and plan issues | 0.6 | 231.00 |
| 08-29-2006 | S. Freeman<br>Brief review of FTDF mark-up of sale offers (.1); conference call with Diversified re plan issues (1.1)465 | 1.2 | 612.00 |
| 08-29-2006 | R. Charles<br>Draft memo to Mr. Marc Levinson et al on meeting (.1); meet with Mr. Levinson, Mr. J. Hermanson, Mr. M. Tucker for Diversified, and Ms. S. Freeman on plan and sale negotiations (.5) ; work with Ms. S. Freeman on meetings with Diversified, then all committees and debtors, on sale and plan issues (.4); draft memo to Ms. E. Karasik on plan term sheet (.1) ; return call to Ms. A. Jarvis; prepare for and participate in meeting with all committees' and debtors' professionals on plan (.9) | 2.0 | 770.00 |
| 08-30-2006 | R. Charles<br>Begin reading of Debtors' plan (.5); read memo from Ms. E. Karasik and work on "ride through" issue, briefly research using Westlaw and work on quick note to Ms. Karasik on the option (.2); telephone call from Mr. M. Levinson for Diversified on plan, sale and related issues (.2); call and draft memo to Mr. A. Landis with Mr. S. Strong on exclusivity (.1); read and approve stipulated order on exclusivity (.1); read memos from Mr. Strong, Mr. Landis, Ms. Karasik and Mr. Levinson and reach out to Mr. Landis on exclusivity issue (.3) | 1.3 | 500.50 |



LEWIS
AND
ROCA
—LLP—
L A W Y E R S

ACCOUNT NO.              46533-00001
Invoice No.                     779494
September 25, 2006          Page 36

| 08-31-2006 | R. Charles | 0.2 | 77.00 |
|---|---|---|---|

Read memo from Mr. A. Landis and read memo from Mr. S. Farrow and communications with counsel for debtors and committees on stipulation to extend plan exclusivity two weeks, bridge order and expediting the hearing (.2)

|  | **TOTAL FOR TASK CODE B320** | **27.3** | **11,448.00** |
|---|---|---|---|

|  | **TOTAL FEES** |  | **$102,534.50** |
|---|---|---|---|

## ADVANCES

| 08-01-2006 | Postage | 69.30 |
|---|---|---|
| 08-01-2006 | Westlaw | 28.87 |
| 08-01-2006 | Westlaw | 82.00 |
| 08-01-2006 | Westlaw | 406.82 |
| 08-01-2006 | Westlaw | 16.06 |
| 08-01-2006 | Westlaw | 357.79 |
| 08-01-2006 | Westlaw | 60.66 |
| 08-01-2006 | Westlaw | 573.91 |
| 08-01-2006 | Westlaw | 77.44 |
| 08-01-2006 | Photocopying | 154.00 |
| 08-01-2006 | Photocopying | 3.60 |
| 08-01-2006 | Long Distance Telephone 1(702)471-7432 5891 | 0.99 |
| 08-01-2006 | Long Distance Telephone 1(916)329-4910 4427 | 0.99 |
| 08-02-2006 | Westlaw | 10.17 |
| 08-02-2006 | Westlaw | 28.87 |
| 08-02-2006 | Westlaw | 256.72 |
| 08-02-2006 | Westlaw | 171.78 |
| 08-02-2006 | Westlaw | 65.24 |
| 08-02-2006 | Westlaw | 185.49 |
| 08-02-2006 | Westlaw | 2,078.93 |
| 08-02-2006 | Westlaw | 109.48 |
| 08-02-2006 | Westlaw | 677.35 |
| 08-02-2006 | Westlaw | 153.31 |
| 08-02-2006 | Westlaw | 95.20 |
| 08-02-2006 | Westlaw | 98.56 |
| 08-02-2006 | Westlaw | 5.59 |
| 08-02-2006 | Meeting Expense - - VENDOR: Jason's Deli Lunch for meeting per Rob Charles with Diversified professionals | 85.74 |



LEWIS
AND
ROCA
— LLP —
L A W Y E R S

ACCOUNT NO.  46533-00001
Invoice No.    779494
September 25, 2006 Page 37

| | | |
|---|---|---:|
| 08-02-2006 | Long Distance Telephone 1(801)532-1500 5756 | 1.98 |
| 08-02-2006 | Long Distance Telephone 1(602)790-4778 4427 | 1.98 |
| 08-03-2006 | Other Disbursements - - VENDOR:A+ Conferencing 46533.1  conf. call | 205.20 |
| 08-03-2006 | Photocopying | 5.80 |
| 08-03-2006 | Photocopying | 1.60 |
| 08-03-2006 | Photocopying | 1.40 |
| 08-03-2006 | Photocopying | 25.00 |
| 08-03-2006 | Photocopying | 3.60 |
| 08-03-2006 | Long Distance Telephone 1(602)744-7144 8387 | 1.98 |
| 08-03-2006 | Long Distance Telephone 1(602)744-7101 8277 | 18.81 |
| 08-03-2006 | Long Distance Telephone 1(602)744-7101 8387 | 66.33 |
| 08-04-2006 | Photocopying | 4.40 |
| 08-07-2006 | Delivery - UPS - - VENDOR: Worldwide Express Inv. 17319804456 | 17.85 |
| 08-08-2006 | Photocopying | 3.60 |
| 08-08-2006 | Long Distance Telephone 1(520)349-0737 5756 | 0.36 |
| 08-08-2006 | Travel Expenses by R. McKirgan on 08/03/06 for Travel to Las Vegas for meeting with counsel for Diversified | 291.61 |
| 08-09-2006 | Long Distance Telephone 1(203)542-4026 5756 | 0.99 |
| 08-09-2006 | Long Distance Telephone 1(602)424-7007 4427 | 0.36 |
| 08-09-2006 | Long Distance Telephone 1(702)388-6600 4427 | 1.98 |
| 08-10-2006 | Other Disbursements - - VENDOR:A+ Conferencing 46533.1 conf. call | 224.76 |
| 08-11-2006 | Long Distance Telephone 1(916)329-4910 4427 | 16.83 |
| 08-11-2006 | Long Distance Telephone 1(925)200-2977 4427 | 1.98 |
| 08-11-2006 | Long Distance Telephone 1(801)323-3321 4427 | 0.99 |
| 08-11-2006 | Long Distance Telephone 1(310)228-5660 5756 | 3.96 |
| 08-14-2006 | Long Distance Telephone 1(916)329-4910 4427 | 0.99 |
| 08-15-2006 | Travel Expense - - VENDOR: Robert M. Charles, Jr. Trv/Las Vegas, NV to attend hearings and meetings 8/3-4/06  165 | 426.48 |
| 08-15-2006 | Photocopying | 1.40 |
| 08-15-2006 | Long Distance Telephone 1(203)542-4026 8332 | 0.99 |
| 08-16-2006 | Long Distance Telephone 1(310)228-5705 8332 | 1.98 |
| 08-17-2006 | Photocopying | 0.20 |
| 08-17-2006 | Long Distance Telephone 1(702)217-8599 4427 | 9.90 |
| 08-17-2006 | Long Distance Telephone 1(602)418-2906 4427 | 0.36 |
| 08-17-2006 | Long Distance Telephone 1(949)276-6201 4427 | 0.99 |
| 08-18-2006 | Photocopying | 1.20 |
| 08-18-2006 | Long Distance Telephone 1(305)579-0537 4427 | 14.85 |
| 08-22-2006 | Travel Expense - - VENDOR: Robert M. Charles, Jr. Travel/Los Angeles, CA for meetings in USA Capital 8/5-8/06  165 | 342.93 |
| 08-22-2006 | Other Disbursements - - VENDOR: Bridge City Legal, Inc. 46533.1 - scanning of Susan Smith's loan books/binders - FTDF loans and electronic numbering - 1/3 of invoice | 623.53 |



**LEWIS**
AND
**ROCA**
LLP
L A W Y E R S

ACCOUNT NO.    46533-00001
Invoice No.    779494
September 25, 2006    Page 38

| Date | Description | Amount |
|---|---|---|
| 08-22-2006 | Other Disbursements - - VENDOR: Bridge City Legal, Inc. 46533.1 DVD duplication - 1/3 of invoice | 26.30 |
| 08-22-2006 | Other Disbursements - - VENDOR:A+ Conferencing 46533.1 conf. call | 292.32 |
| 08-22-2006 | Photocopying | 1.40 |
| 08-22-2006 | Photocopying | 0.20 |
| 08-22-2006 | Photocopying | 1.00 |
| 08-22-2006 | Delivery - UPS - - VENDOR: Worldwide Express Inv. 17526460556 | 16.25 |
| 08-22-2006 | Long Distance Telephone 1(972)719-2564 4427 | 3.96 |
| 08-22-2006 | Long Distance Telephone 1(702)250-3638 4427 | 10.89 |
| 08-23-2006 | Long Distance Telephone 1(916)329-4910 4427 | 4.95 |
| 08-23-2006 | Long Distance Telephone 1(702)250-3638 4427 | 70.29 |
| 08-23-2006 | Long Distance Telephone 1(702)942-2306 4427 | 68.31 |
| 08-23-2006 | Long Distance Telephone 1(916)329-4910 4427 | 32.67 |
| 08-23-2006 | Long Distance Telephone 1(702)250-3638 4427 | 2.97 |
| 08-24-2006 | Travel Expense - - VENDOR: Robert M. Charles, Jr. Trv/Las Vegas to prepare for attend hearings and meetings 8/15-17/06   165 | 685.70 |
| 08-24-2006 | Postage | 42.90 |
| 08-24-2006 | Photocopying | 3.20 |
| 08-24-2006 | Photocopying | 88.00 |
| 08-24-2006 | Photocopying | 14.00 |
| 08-24-2006 | Photocopying | 35.60 |
| 08-24-2006 | Long Distance Telephone 1(702)734-8549 4427 | 5.94 |
| 08-24-2006 | Long Distance Telephone 1(310)228-5790 4427 | 13.86 |
| 08-24-2006 | Long Distance Telephone 1(916)329-4910 4427 | 0.99 |
| 08-24-2006 | Facsimile Document 1(1702)385-7875 | 2.00 |
| 08-25-2006 | Fedex | 20.10 |
| 08-25-2006 | Service of Process - - VENDOR: Hawkins & E-Z Messenger Legal-Support Providers, LLC | 6.00 |
| 08-25-2006 | Photocopying | 0.20 |
| 08-25-2006 | Photocopying | 23.20 |
| 08-25-2006 | Photocopying | 0.60 |
| 08-25-2006 | Photocopying | 17.40 |
| 08-25-2006 | Photocopying | 1.20 |
| 08-25-2006 | Photocopying | 1.00 |
| 08-28-2006 | Outside Professional Services - - VENDOR:PACER Service Center | 0.96 |
| 08-28-2006 | Outside Professional Services - - VENDOR:PACER Service Center | 0.16 |
| 08-28-2006 | Outside Professional Services - - VENDOR:PACER Service Center | 0.32 |
| 08-28-2006 | Outside Professional Services - - VENDOR:PACER Service Center | 33.92 |
| 08-28-2006 | Outside Professional Services - - VENDOR:PACER Service Center | 10.32 |
| 08-28-2006 | Outside Professional Services - - VENDOR:PACER Service Center | 2.72 |
| 08-28-2006 | Outside Professional Services - - VENDOR:PACER Service Center | 37.04 |
| 08-28-2006 | Outside Professional Services - - VENDOR:PACER Service Center | 19.68 |



LEWIS
AND
ROCA
——— LLP ———
L A W Y E R S

ACCOUNT NO.  46533-00001
Invoice No.   779494
September 25, 2006 Page 39

| | | |
|---|---|---|
| 08-28-2006 | Other Disbursements - - VENDOR:A+ Conferencing 46533.1 conf. call | 18.72 |
| 08-28-2006 | Westlaw | 29.16 |
| 08-28-2006 | Westlaw | 82.94 |
| 08-28-2006 | Westlaw | 849.31 |
| 08-28-2006 | Westlaw | 166.76 |
| 08-28-2006 | Westlaw | 325.68 |
| 08-28-2006 | Westlaw | 49.28 |
| 08-28-2006 | Westlaw | 8.70 |
| 08-28-2006 | Photocopying | 15.40 |
| 08-29-2006 | Westlaw | 23.90 |
| 08-29-2006 | Westlaw | 67.77 |
| 08-29-2006 | Westlaw | 669.48 |
| 08-29-2006 | Westlaw | 337.44 |
| 08-29-2006 | Westlaw | 18.12 |
| 08-29-2006 | Westlaw | 46.24 |
| 08-29-2006 | Westlaw | 21.12 |
| 08-29-2006 | Long Distance Telephone 1(602)424-7007 4427 | 2.52 |
| 08-29-2006 | Long Distance Telephone 1(801)532-1500 4427 | 0.99 |
| 08-29-2006 | Long Distance Telephone 1(972)719-2564 4427 | 1.98 |
| 08-29-2006 | Long Distance Telephone 1(203)542-4026 4427 | 57.42 |
| 08-30-2006 | Westlaw | 59.16 |
| 08-30-2006 | Westlaw | 4.12 |
| 08-30-2006 | Westlaw | 11.67 |
| 08-30-2006 | Westlaw | 143.37 |
| 08-30-2006 | Westlaw | 2.48 |
| 08-30-2006 | Westlaw | 118.93 |
| 08-30-2006 | Westlaw | 14.08 |
| 08-30-2006 | Photocopying | 6.80 |
| 08-30-2006 | Long Distance Telephone 1(775)746-1439 5314 | 0.99 |
| 08-30-2006 | Long Distance Telephone 1(503)344-3733 5314 | 1.98 |
| 08-30-2006 | Long Distance Telephone 1(702)796-5555 4427 | 6.93 |
| 08-30-2006 | Long Distance Telephone 1(602)790-4778 4427 | 0.36 |
| 08-30-2006 | Long Distance Telephone 1(801)323-3321 4427 | 3.96 |
| 08-30-2006 | Long Distance Telephone 1(702)388-6629 4427 | 1.98 |
| 08-31-2006 | Other Disbursements - - VENDOR:A+ Conferencing 46533.1  conf. call | 117.48 |
| 08-31-2006 | Postage | 95.70 |
| 08-31-2006 | Westlaw | 4.43 |
| 08-31-2006 | Westlaw | 12.64 |
| 08-31-2006 | Westlaw | 127.20 |
| 08-31-2006 | Westlaw | 3.08 |
| 08-31-2006 | Westlaw | 7.04 |
| 08-31-2006 | Photocopying | 47.40 |

LEWIS
AND
ROCA
LLP
L A W Y E R S

ACCOUNT NO. 46533-00001
Invoice No. 779494
September 25, 2006 Page 40

| 08-31-2006 | Photocopying | 250.80 |
| 08-31-2006 | Photocopying | 0.20 |
| 08-31-2006 | Photocopying | 3.20 |
| 08-31-2006 | Photocopying | 4.80 |
| 08-31-2006 | Long Distance Telephone 1(702)228-7590 5314 | 2.97 |
| 08-31-2006 | Long Distance Telephone 1(702)228-7590 5314 | 3.96 |
| 08-31-2006 | Long Distance Telephone 1(702)250-3638 5314 | 1.98 |

**TOTAL ADVANCES**                          **$ 13,635.35**

## TIMEKEEPER SUMMARY BY TASK

| Timekeeper | Billed Per Hour | Hours Billed | Billed Amount |
|---|---|---|---|
| **TASK CODE   B110 CASE ADMINISTRATION** | | | |
| S. Freeman | 510.00 | 10.1 | 5,151.00 |
| R. Charles | 385.00 | 37.4 | 14,399.00 |
| M. Schoenike | 180.00 | 19.2 | 3,456.00 |
| N. Tanner | 160.00 | 1.5 | 240.00 |
| C. Jordan | 55.00 | 6.1 | 335.50 |
| **TOTAL FOR TASK CODE B110** | | **74.3** | **23,581.50** |
| **TASK CODE   B120 ASSET ANALYSIS/RECOVERY** | | | |
| S. Freeman | 510.00 | 0.2 | 102.00 |
| R. Charles | 385.00 | 2.4 | 924.00 |
| S. Meskell | 0.00 | 6.4 | 0.00 |
| **TOTAL FOR TASK CODE B120** | | **9.0** | **1,026.00** |
| **TASK CODE   B130 ASSET DISPOSITION** | | | |



ACCOUNT NO.    46533-00001
Invoice No.    779494
September 25, 2006    Page 41

| S. Freeman | 510.00 | 9.1 | 4,641.00 |
| R. Charles | 385.00 | 14.6 | 5,621.00 |
| **TOTAL FOR TASK CODE B130** | | **23.7** | **10,262.00** |

### TASK CODE    B140 RELIEF FROM STAY PROCEEDI

| S. Freeman | 510.00 | 0.3 | 153.00 |
| R. Charles | 385.00 | 0.9 | 346.50 |
| M. Schoenike | 180.00 | 0.5 | 90.00 |
| **TOTAL FOR TASK CODE B140** | | **1.7** | **589.50** |

### TASK CODE    B150 MEETINGS OF CREDITORS

| S. Freeman | 510.00 | 12.2 | 6,222.00 |
| R. Charles | 385.00 | 24.0 | 9,240.00 |
| M. Schoenike | 180.00 | 5.6 | 1,008.00 |
| **TOTAL FOR TASK CODE B150** | | **41.8** | **16,470.00** |

### TASK CODE    B160 FEE/EMPLOYMENT APPLICATIO

| S. Freeman | 510.00 | 6.0 | 3,060.00 |
| R. Charles | 385.00 | 3.2 | 1,232.00 |
| M. Schoenike | 180.00 | 9.3 | 1,674.00 |
| **TOTAL FOR TASK CODE B160** | | **18.5** | **5,966.00** |

### TASK CODE    B170 FEE/EMPLOYMENT OBJECTIONS



| | | | |
|---|---|---|---|
| S. Freeman | 510.00 | 1.2 | 612.00 |
| R. Charles | 385.00 | 3.0 | 1,155.00 |
| M. Ruth | 200.00 | 15.0 | 3,000.00 |
| M. Schoenike | 180.00 | 0.4 | 72.00 |
| **TOTAL FOR TASK CODE B170** | | **19.6** | **4,839.00** |

### TASK CODE    B180 AVOIDANCE ACTION ANALYSIS

| | | | |
|---|---|---|---|
| S. Freeman | 510.00 | 3.7 | 1,887.00 |
| R. Charles | 385.00 | 4.4 | 1,694.00 |
| **TOTAL FOR TASK CODE B180** | | **8.1** | **3,581.00** |

### TASK CODE    B190 OTHER CONTESTED MATTERS

| | | | |
|---|---|---|---|
| S. Freeman | 510.00 | 8.3 | 4,233.00 |
| R. Charles | 385.00 | 12.1 | 4,658.50 |
| R. McKirgan | 425.00 | 7.8 | 3,315.00 |
| M. Ruth | 200.00 | 9.8 | 1,960.00 |
| **TOTAL FOR TASK CODE B190** | | **38.0** | **14,166.50** |

### TASK CODE    B195 NON-WORKING TRAVEL

| | | | |
|---|---|---|---|
| R. Charles | 385.00 | 20.2 | 7,777.00 |
| **TOTAL FOR TASK CODE B195** | | **20.2** | **7,777.00** |

### TASK CODE    B210 BUSINESS OPERATIONS

| | | | |
|---|---|---|---|
| R. Charles | 385.00 | 0.2 | 77.00 |
| **TOTAL FOR TASK CODE B210** | | **0.2** | **77.00** |



**TASK CODE    B310 CLAIMS ADMIN/OBJECTIONS**

| | | | |
|---|---|---|---|
| S. Freeman | 510.00 | 0.1 | 51.00 |
| M. Schoenike | 180.00 | 15.0 | 2,700.00 |
| **TOTAL FOR TASK CODE B310** | | **15.1** | **2,751.00** |

**TASK CODE    B320 PLAN/DISCLOSURE STATEMENT**

| | | | |
|---|---|---|---|
| S. Freeman | 510.00 | 7.5 | 3,825.00 |
| R. Charles | 385.00 | 19.8 | 7,623.00 |
| **TOTAL FOR TASK CODE B320** | | **27.3** | **11,448.00** |

| | | | |
|---|---|---|---|
| **TOTAL ALL TASKS** | | **297.5** | **102,534.50** |



## TIMEKEEPER SUMMARY

| Timekeeper | Billed Per Hour | Hours Billed | Billed Amount |
|------------|----------------:|-------------:|--------------:|
| S. Freeman | 510.00 | 58.7 | 29,937.00 |
| R. Charles | 385.00 | 142.2 | 54,747.00 |
| R. McKirgan | 425.00 | 7.8 | 3,315.00 |
| M. Ruth | 200.00 | 24.8 | 4,960.00 |
| C. Jordan | 55.00 | 6.1 | 0.00 |
| M. Schoenike | 180.00 | 50.0 | 9,000.00 |
| S. Meskell | 0.00 | 6.4 | 0.00 |
| N. Tanner | 160.00 | 1.5 | 240.00 |
| **Total all Timekeepers** | | **297.5** | **$ 102,199.00** |



## ADVANCE SUMMARY

| Description | Amount |
|---|---|
| Travel Expense | 1,455.11 |
| Federal Express | 20.10 |
| Service of Process | 6.00 |
| Outside Professional Services | 105.12 |
| Other Disbursements | 1,508.31 |
| Postage | 207.90 |
| Westlaw Computer Research | 8,744.34 |
| Meeting Expense | 85.74 |
| Delivery - UPS | 34.10 |
| Long Distance Telephone | 453.42 |
| Facsimile Document | 2.00 |
| Travel Expenses | 291.61 |
| Photocopying | 721.60 |
| **Total Advances** | **$ 13,635.35** |

**TOTAL FEES AND ADVANCES**          **$115,834,35**

**DUE AND PAYABLE UPON RECEIPT**