| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/05/06 | Andrew M. Parlen | Telephone conference with M. Levinson re Information Protocol | 0.2 | 59.00 |
| 06/05/06 | Andrew M. Parlen | Telephone conference with Eve H. Karasik re protocols | 0.1 | 29.50 |
| 06/05/06 | Andrew M. Parlen | Exchange emails with W. Baldwin re information protocols | 0.1 | 29.50 |
| 06/05/06 | Andrew M. Parlen | Exchange emails with G. Garman re shortening time for protocol motion and vm re same | 0.1 | 29.50 |
| 06/05/06 | Andrew M. Parlen | Exchange emails with R. Charles re shortening time for protocol motion and vm re same | 0.1 | 29.50 |
| 06/05/06 | Andrew M. Parlen | Review and revise attorney information sheet re protocol shortening time motion | 0.3 | 88.50 |
| 06/05/06 | Andrew M. Parlen | Review and revise pleadings to shorten time re protocol motion | 0.3 | 88.50 |
| 06/05/06 | Andrew M. Parlen | Telephone conference with S. Sherman re protocol motion | 0.1 | 29.50 |
| 06/05/06 | Andrew M. Parlen | Confer with Eve H. Karasik re protocol motion | 0.1 | 29.50 |
| 06/05/06 | Andrew M. Parlen | Telephone conference with M. Levinson re information protocol | 0.1 | 29.50 |
| 06/05/06 | Andrew M. Parlen | Telephone conference with J. McPherson re protocol | 0.1 | 29.50 |
| 06/05/06 | Andrew M. Parlen | Review and revise protocol motion | 0.5 | 147.50 |
| 06/05/06 | Andrew M. Parlen | Exchange emails with T. Grey re information protocol motion | 0.1 | 29.50 |
| 06/05/06 | Andrew M. Parlen | Exchange emails with L. Schwartzer re information protocol motion | 0.1 | 29.50 |
| 06/05/06 | Andrew M. Parlen | Analyze G & S information procedure motion and confer with Eve H. Karasik re same | 0.5 | 147.50 |
| 06/05/06 | Andrew M. Parlen | Analyze correspondence from Christine M. Pajak re G & S information motion draft | 0.3 | 88.50 |
| 06/05/06 | Andrew M. Parlen | Confer with Christine M. Pajak re protocol joint motion | 0.1 | 29.50 |
| 06/05/06 | Andrew M. Parlen | Telephone conference with T. Gray re joint information motion | 0.2 | 59.00 |
| 06/05/06 | Andrew M. Parlen | Prepare joint information motion | 1.9 | 560.50 |
| 06/05/06 | Andrew M. Parlen | Review and revise joint information | 0.4 | 118.00 |
| 06/05/06 | Andrew M. Parlen | Telephone conference with Christine M. Pajak re joint information motion | 0.1 | 29.50 |
| 06/05/06 | Andrew M. Parlen | Exchange emails with Christine M. Pajak re joint information motion | 0.1 | 29.50 |
| 06/05/06 | Andrew M. Parlen | Exchange emails with Christine M. Pajak re information protocol and 6/5 hearing | 0.3 | 88.50 |
| 06/05/06 | Christine M. Pajak | Telephone conference with Eve H. Karasik re update on joint meeting with the Debtors and other Committees | 0.5 | 175.00 |
| 06/05/06 | Christine M. Pajak | Telephone conference with Andrew M. Parlen re revising the joint protocol motion | 0.2 | 70.00 |
| 06/05/06 | Christine M. Pajak | Prepare correspondence to Committee re summary of today's events | 1.5 | 525.00 |
| 06/05/06 | Christine M. Pajak | Review and revise joint information protocol motion | 1.4 | 490.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/05/06 | Christine M. Pajak | Exchange emails with Eve H. Karasik re proposed Committee meeting | 0.1 | 35.00 |
| 06/05/06 | Christine M. Pajak | Coordinate with counsel to other Committees re conference call on confidentiality agreement | 0.1 | 35.00 |
| 06/05/06 | Eve H. Karasik | Telephone conference with G. Garman re: case issues | 0.2 | 110.00 |
| 06/05/06 | Eve H. Karasik | Confer with Christine M. Pajak re: joint protocol motion | 0.1 | 55.00 |
| 06/05/06 | Eve H. Karasik | Confer with Andrew M. Parlen re: joint protocol information draft | 0.1 | 55.00 |
| 06/05/06 | Eve H. Karasik | Confer with M. Moro re: status | 0.4 | 220.00 |
| 06/05/06 | Eve H. Karasik | Confer with Andrew M. Parlen re: OST re information protocol motion | 0.2 | 110.00 |
| 06/05/06 | Eve H. Karasik | Revise OST pleadings re information protocol pleadings | 0.4 | 220.00 |
| 06/05/06 | Eve H. Karasik | Confer with Andrew M. Parlen re: OST pleadings | 0.2 | 110.00 |
| 06/05/06 | Eve H. Karasik | Confer with Christine M. Pajak re: protocol motion | 0.1 | 55.00 |
| 06/05/06 | Eve H. Karasik | Confer with J. Goings re: meeting with Debtors | 0.1 | 55.00 |
| 06/05/06 | Eve H. Karasik | Revise agenda for 6/6 meeting | 0.3 | 165.00 |
| 06/05/06 | Eve H. Karasik | Revise May 26 minutes of meeting | 0.3 | 165.00 |
| 06/05/06 | Eve H. Karasik | Revise May 23 minutes of meeting | 0.3 | 165.00 |
| 06/05/06 | Eve H. Karasik | Analyze correspondence from Andrew M. Parlen to W. Baldwin re: information protocol | 0.1 | 55.00 |
| 06/05/06 | Eve H. Karasik | Analyze correspondence from Andrew M. Parlen to S. Sherman re: information protocol motion | 0.1 | 55.00 |
| 06/05/06 | Eve H. Karasik | Confer with Christine M. Pajak re: agenda and minutes | 0.1 | 55.00 |
| 06/05/06 | Eve H. Karasik | Analyze correspondence from T. Gray re: information protocol motion | 0.1 | 55.00 |
| 06/05/06 | Eve H. Karasik | Confer with Andrew M. Parlen re: information protocol motion (G&S draft) | 0.1 | 55.00 |
| 06/05/06 | Eve H. Karasik | Confer with Andrew M. Parlen re: information protocol draft to Debtors | 0.1 | 55.00 |
| 06/05/06 | Eve H. Karasik | Confer with Andrew M. Parlen re: G&S information protocol motion | 0.2 | 110.00 |
| 06/05/06 | Eve H. Karasik | Analyze correspondence from Andrew M. Parlen re: differences in protocol (FTD & Direct Lenders) | 0.1 | 55.00 |
| 06/05/06 | Frank A. Merola | Exchange emails with Christine Pajak re Protocol Motion | 0.2 | 115.00 |
| 06/05/06 | Frank A. Merola | Confer with Debtors and other committees re organizational meeting | 2.5 | 1,437.50 |
| 06/06/06 | Andrew M. Parlen | Exchange emails with Christine M. Pajak re information motion | 0.1 | 29.50 |
| 06/06/06 | Andrew M. Parlen | Review and revise joint information motion | 1.2 | 354.00 |
| 06/06/06 | Andrew M. Parlen | Circulate joint information motion | 0.1 | 29.50 |
| 06/06/06 | Andrew M. Parlen | Exchange emails with W. Baldwin re Committee information motion | 0.1 | 29.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/06/06 | Andrew M. Parlen | Analyze proposed changes to information motion from unsecured creditors' committee | 0.2 | 59.00 |
| 06/06/06 | Andrew M. Parlen | Exchange emails with Frank A. Merola and Christine M. Pajak re joint information motion | 0.1 | 29.50 |
| 06/06/06 | Andrew M. Parlen | Exchange emails with Christine M. Pajak re joint information motion | 0.1 | 29.50 |
| 06/06/06 | Andrew M. Parlen | Analyze order shortening time and notice of 6/15 hearing re information motion and email Eve H. Karasik re same | 0.1 | 29.50 |
| 06/06/06 | Andrew M. Parlen | Prepare proposed order re joint information motion | 0.4 | 118.00 |
| 06/06/06 | Andrew M. Parlen | Telephone conference with Christine M. Pajak (and L. Ernst) re joint information motion | 0.3 | 88.50 |
| 06/06/06 | Andrew M. Parlen | Telephone conference with T. Grey re joint information notice | 0.1 | 29.50 |
| 06/06/06 | Andrew M. Parlen | Telephone conference with T. Gray re information motion | 0.1 | 29.50 |
| 06/06/06 | Andrew M. Parlen | Confer with Eve H. Karasik re information motion | 0.1 | 29.50 |
| 06/06/06 | Andrew M. Parlen | Telephone conference with S. Sherman re information motion | 0.1 | 29.50 |
| 06/06/06 | Andrew M. Parlen | Review and revise joint information | 0.6 | 177.00 |
| 06/06/06 | Andrew M. Parlen | Review and revise joint information motion | 0.4 | 118.00 |
| 06/06/06 | Andrew M. Parlen | Circulate joint information motion | 0.1 | 29.50 |
| 06/06/06 | Andrew M. Parlen | Analyze G & S changes to joint information motion | 0.2 | 59.00 |
| 06/06/06 | Andrew M. Parlen | Telephone conference with Christine M. Pajak re joint information motion | 0.2 | 59.00 |
| 06/06/06 | Andrew M. Parlen | Telephone conference with G. Garman re joint information motion | 0.3 | 88.50 |
| 06/06/06 | Andrew M. Parlen | Confer with Frank A. Merola and Eve H. Karasik re joint information motion | 0.4 | 118.00 |
| 06/06/06 | Andrew M. Parlen | Exchange emails with M. Levinson re joint information | 0.1 | 29.50 |
| 06/06/06 | Andrew M. Parlen | Review and revise information protocol motion | 0.5 | 147.50 |
| 06/06/06 | Andrew M. Parlen | Exchange emails with Christine M. Pajak, Eve H. Karasik, and Frank A. Merola re information protocol motion | 0.1 | 29.50 |
| 06/06/06 | Andrew M. Parlen | Telephone conference with Christine M. Pajak re joint information motion and confidentiality agreement | 0.2 | 59.00 |
| 06/06/06 | Andrew M. Parlen | Exchange emails with W. Baldwin re confidentiality agreement | 0.1 | 29.50 |
| 06/06/06 | Andrew M. Parlen | Analyze correspondence from S. Freeman re joint information motion | 0.1 | 29.50 |
| 06/06/06 | Andrew M. Parlen | Exchange emails with M. Levinson re joint information motion | 0.1 | 29.50 |
| 06/06/06 | Andrew M. Parlen | Exchange emails with Christine M. Pajak re joint information motion | 0.1 | 29.50 |
| 06/06/06 | Andrew M. Parlen | Analyze Levinson's revised joint information motion | 0.2 | 59.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/06/06 | Andrew M. Parlen | Exchange emails with S. Strong re joint information motion | 0.1 | 29.50 |
| 06/06/06 | Christine M. Pajak | Prepare correspondence to Andrew M. Parlen re revised informational protocol motion | 0.1 | 35.00 |
| 06/06/06 | Christine M. Pajak | Telephone conference with Andrew M. Parlen re revised informational protocol motion | 0.2 | 70.00 |
| 06/06/06 | Christine M. Pajak | Analyze correspondence from R. Cherills re information protocol motion | 0.1 | 35.00 |
| 06/06/06 | Christine M. Pajak | Analyze correspondence from Andrew M. Parlen re information protocol motion | 0.1 | 35.00 |
| 06/06/06 | Christine M. Pajak | Analyze correspondence from G. Garman re meeting to discuss confidentiality agreement | 0.1 | 35.00 |
| 06/06/06 | Christine M. Pajak | Exchange emails with Frank A. Merola re information protocol motion and confidentiality agreement | 0.1 | 35.00 |
| 06/06/06 | Christine M. Pajak | Analyze correspondence from Eve H. Karasik re master service list | 0.1 | 35.00 |
| 06/06/06 | Christine M. Pajak | Analyze correspondence from Frank A. Merola to A. Jarvis re information protocol motion | 0.1 | 35.00 |
| 06/06/06 | Christine M. Pajak | Analyze correspondence from Frank A. Merola re deadline to file information protocol motion | 0.1 | 35.00 |
| 06/06/06 | Christine M. Pajak | Exchange emails with Frank A. Merola re confidentiality agreement | 0.2 | 70.00 |
| 06/06/06 | Christine M. Pajak | Analyze correspondence from A. Jarvis re joint protocol motion | 0.1 | 35.00 |
| 06/06/06 | Christine M. Pajak | Analyze correspondence from M. Levinson re comments on joint protocol motion | 0.2 | 70.00 |
| 06/06/06 | Christine M. Pajak | Analyze correspondence from S. Freeman re comments on joint protocol motion | 0.1 | 35.00 |
| 06/06/06 | Christine M. Pajak | Analyze OST re joint protocol motion | 0.2 | 70.00 |
| 06/06/06 | Christine M. Pajak | Analyze correspondence from M. Levinson re definition of confidential information | 0.1 | 35.00 |
| 06/06/06 | Christine M. Pajak | Telephone conference with Lynn Ernce re definition of confidential information | 0.2 | 70.00 |
| 06/06/06 | Christine M. Pajak | Telephone conference with Andrew M. Parlen re confidentiality agreement and joint protocol motion | 0.2 | 70.00 |
| 06/06/06 | Christine M. Pajak | Telephone conference with S. Strong re confidentiality agreement | 0.1 | 35.00 |
| 06/06/06 | Christine M. Pajak | Prepare correspondence to Andrew M. Parlen re confidentiality agreement | 0.1 | 35.00 |
| 06/06/06 | Christine M. Pajak | Telephone conference with Andrew M. Parlen re G&S changes to joint protocol motion | 0.4 | 140.00 |
| 06/06/06 | Christine M. Pajak | Telephone conference with Andrew M. Parlen re further changes to joint protocol motion | 0.3 | 105.00 |
| 06/06/06 | Christine M. Pajak | Prepare correspondence to Committee re joint protocol motion | 0.2 | 70.00 |
| 06/06/06 | Christine M. Pajak | Analyze correspondence from J. Goings re joint protocol motion | 0.1 | 35.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/06/06 | Christine M. Pajak | Telephone conference with Eve H. Karasik re setting up Committee meeting | 0.1 | 35.00 |
| 06/06/06 | Christine M. Pajak | Conference call with Committee counsel re confidentiality agreement and joint information protocol motion | 0.5 | 175.00 |
| 06/06/06 | Christine M. Pajak | Conference call with Committee counsel and Debtors counsel re confidentiality agreement and joint protocol motion | 0.4 | 140.00 |
| 06/06/06 | Christine M. Pajak | Exchange emails with Wen re confidentiality agreement and information from the Debtors | 0.1 | 35.00 |
| 06/06/06 | Christine M. Pajak | Telephone conference with investors re status of case (x3) | 0.5 | 175.00 |
| 06/06/06 | Eve H. Karasik | Analyze correspondence from members re: 6/16 meeting | 0.1 | 55.00 |
| 06/06/06 | Eve H. Karasik | Telephone conference with M. Levinson and L. Ernce re: case issues | 0.6 | 330.00 |
| 06/06/06 | Eve H. Karasik | Analyze correspondence from Andrew M. Parlen re: further draft of information protocol motion | 0.1 | 55.00 |
| 06/06/06 | Eve H. Karasik | Analyze correspondence from Andrew M. Parlen to Committee re: Confidentiality Agreement | 0.1 | 55.00 |
| 06/06/06 | Eve H. Karasik | Analyze correspondence from Andrew M. Parlen to M. Levinson re: protocol motion | 0.1 | 55.00 |
| 06/06/06 | Eve H. Karasik | Prepare correspondence to Committee re: summary of Mesirow meeting with Alvarez | 0.1 | 55.00 |
| 06/06/06 | Eve H. Karasik | Revise correspondence to Committee re: summary of Mesirow meeting with Alvarez | 0.1 | 55.00 |
| 06/06/06 | Eve H. Karasik | Analyze correspondence from J. Goings re: investment | 0.1 | 55.00 |
| 06/06/06 | Eve H. Karasik | Confer with Andrew M. Parlen re: protocol motion, OST motion and order | 0.1 | 55.00 |
| 06/06/06 | Eve H. Karasik | Prepare correspondence to Committee re: June 16 meeting | 0.1 | 55.00 |
| 06/06/06 | Eve H. Karasik | Revise correspondence to Committee re: June 16 meeting | 0.1 | 55.00 |
| 06/06/06 | Eve H. Karasik | Analyze correspondence from M. Levinson re: information protocol and motion | 0.1 | 55.00 |
| 06/06/06 | Eve H. Karasik | Confer with E. Vrato re: BMC website | 0.2 | 110.00 |
| 06/06/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak to Committee re: Confidentiality Agreement and Info. Protocol Motion | 0.1 | 55.00 |
| 06/06/06 | Eve H. Karasik | Confer with J. Goings re: investment | 0.1 | 55.00 |
| 06/06/06 | Eve H. Karasik | Analyze correspondence from S. Sherman re: protocol motion; OST notice and order | 0.1 | 55.00 |
| 06/06/06 | Eve H. Karasik | Confer with Andrew M. Parlen re: protocol motion | 0.1 | 55.00 |
| 06/06/06 | Eve H. Karasik | Analyze correspondence from Andrew M. Parlen re: joint protocol motion | 0.1 | 55.00 |
| 06/06/06 | Eve H. Karasik | Confer with Andrew M. Parlen re: Wen Baldwin correspondence re protocol | 0.1 | 55.00 |
| 06/06/06 | Eve H. Karasik | Telephone conference with Christine M. Pajak re: Confidentiality Agreement and protocol | 0.2 | 110.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/06/06 | Eve H. Karasik | Analyze correspondence from A. Jarvis to G. Garman re: protocol motion | 0.1 | 55.00 |
| 06/06/06 | Eve H. Karasik | Analyze OCC comments to protocol motion | 0.1 | 55.00 |
| 06/06/06 | Eve H. Karasik | Confer with C. Carlyon re: Dale Tuttle call | 0.1 | 55.00 |
| 06/06/06 | Eve H. Karasik | Analyze correspondence from R. Charles re: protocol | 0.1 | 55.00 |
| 06/06/06 | Eve H. Karasik | Analyze correspondence from G. Garman re: Confidentiality Agreement | 0.1 | 55.00 |
| 06/06/06 | Frank A. Merola | Analyze correspondence from Garman re Confi Agreement | 0.1 | 57.50 |
| 06/06/06 | Frank A. Merola | Exchange emails with Jarvis re Confi info | 0.2 | 115.00 |
| 06/06/06 | Frank A. Merola | Analyze correspondence from Jarvis to Garman re Protocol | 0.1 | 57.50 |
| 06/06/06 | Frank A. Merola | Analyze Unsecured Creditors Committee mark-up of Protocol Motion | 0.2 | 115.00 |
| 06/06/06 | Frank A. Merola | Analyze correspondence from Charles re protocol | 0.1 | 57.50 |
| 06/06/06 | Frank A. Merola | Analyze correspondence from Christine Pajak re Protocol Motion | 0.2 | 115.00 |
| 06/06/06 | Frank A. Merola | Analyze Direct Investor comments re Protocol Motion | 0.2 | 115.00 |
| 06/06/06 | Frank A. Merola | Conference call with Garman re Sale Protocol | 0.2 | 115.00 |
| 06/06/06 | Frank A. Merola | Analyze correspondence from Jarvis re Protocol Motion | 0.2 | 115.00 |
| 06/07/06 | Andrew M. Parlen | Confer with Christine M. Pajak re joint information motion | 0.1 | 29.50 |
| 06/07/06 | Andrew M. Parlen | Review and revise joint information motion | 0.5 | 147.50 |
| 06/07/06 | Andrew M. Parlen | Telephone conference with Christine M. Pajak re joint information motion and revise same | 0.1 | 29.50 |
| 06/07/06 | Andrew M. Parlen | Confer with Christine M. Pajak and Eve H. Karasik re joint information | 0.2 | 59.00 |
| 06/07/06 | Andrew M. Parlen | Review and revise joint information motion and circulate same to all Committee counsel | 0.3 | 88.50 |
| 06/07/06 | Andrew M. Parlen | Telephone conference with C. Heinrichs re confidentiality agreement | 0.1 | 29.50 |
| 06/07/06 | Andrew M. Parlen | Review and revise Notice of Hearing and Order Shortening Time re Joint Information Motion and circulate same | 0.2 | 59.00 |
| 06/07/06 | Andrew M. Parlen | Exchange emails with G. Garman re Joint Information Motion | 0.1 | 29.50 |
| 06/07/06 | Andrew M. Parlen | Exchange emails with C. Carlyon re service of joint information motion pleadings | 0.1 | 29.50 |
| 06/07/06 | Andrew M. Parlen | Confer with Eve H. Karasik re joint information motion | 0.1 | 29.50 |
| 06/07/06 | Andrew M. Parlen | Exchange emails with M. Levinson re Joint Information Motion | 0.1 | 29.50 |
| 06/07/06 | Andrew M. Parlen | Exchange emails with S. Sherman re Joint Information Motion | 0.1 | 29.50 |
| 06/07/06 | Andrew M. Parlen | Exchange emails with S. Sherman re Joint Information Motion pleadings | 0.1 | 29.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/07/06 | Andrew M. Parlen | Telephone conference with S. Sherman re Joint Information Motion | 0.2 | 59.00 |
| 06/07/06 | Andrew M. Parlen | Telephone conference with S. Sherman re Joint Information Motion | 0.1 | 29.50 |
| 06/07/06 | Andrew M. Parlen | Review and revise Joint Information Motion pleadings | 0.5 | 147.50 |
| 06/07/06 | Andrew M. Parlen | Prepare correspondence to Committee counsel re Joint Information Motion | 0.2 | 59.00 |
| 06/07/06 | Andrew M. Parlen | Prepare correspondence to A. Landis re order re Joint Information Motion hearing | 0.2 | 59.00 |
| 06/07/06 | Andrew M. Parlen | Prepare correspondence to L. Schwartzer re Order Shortening Time | 0.1 | 29.50 |
| 06/07/06 | Andrew M. Parlen | Telephone conference with S. Sherman re Joint Information Motion | 0.1 | 29.50 |
| 06/07/06 | Andrew M. Parlen | Telephone conference with T. Gray re Joint Information Motion | 0.1 | 29.50 |
| 06/07/06 | Andrew M. Parlen | Exchange emails with R. Charles re Joint Information Motion | 0.1 | 29.50 |
| 06/07/06 | Andrew M. Parlen | Review and revise Order Shortening Time and Notice re informaiton and email to S. Sherman re same | 0.2 | 59.00 |
| 06/07/06 | Andrew M. Parlen | Telephone conference with M. Levinson re Joint Information Motion | 0.1 | 29.50 |
| 06/07/06 | Andrew M. Parlen | Exchange emails with E. Monson re Order Shortening Time re information motion | 0.2 | 59.00 |
| 06/07/06 | Andrew M. Parlen | Exchange emails with S. Sherman re Order Shortening Time | 0.1 | 29.50 |
| 06/07/06 | Christine M. Pajak | Prepare correspondence to Committee re proposed notice | 0.2 | 70.00 |
| 06/07/06 | Christine M. Pajak | Telephone conference with A. Mineconzo re investor concerns | 0.2 | 70.00 |
| 06/07/06 | Christine M. Pajak | Confer with Andrew M. Parlen and Eve H. Karasik re joint protocol motion | 0.2 | 70.00 |
| 06/07/06 | Christine M. Pajak | Analyze correspondence from C. Carlyon re informational notice | 0.1 | 35.00 |
| 06/07/06 | Christine M. Pajak | Revise notice to investors to be posted on Shea & Carlyon's website | 0.3 | 105.00 |
| 06/07/06 | Christine M. Pajak | Confer with Eve H. Karasik re proposed notice | 0.1 | 35.00 |
| 06/07/06 | Christine M. Pajak | Review revised joint protocol motion and make comments thereto | 0.8 | 280.00 |
| 06/07/06 | Christine M. Pajak | Confer with Andrew M. Parlen re status of joint protocol motion | 0.2 | 70.00 |
| 06/07/06 | Christine M. Pajak | Conference call with Eve H. Karasik and E. Monson re information protocol motion and BMC | 0.7 | 245.00 |
| 06/07/06 | Christine M. Pajak | Telephone conference with E. Monson re BMC | 0.1 | 35.00 |
| 06/07/06 | Christine M. Pajak | Prepare correspondence to E. Vrato re setting up BMC websites | 0.2 | 70.00 |
| 06/07/06 | Christine M. Pajak | Telephone conference with C. Carlyon re information posted on website | 0.1 | 35.00 |
| 06/07/06 | Christine M. Pajak | Prepare correspondence to A. Jarvis re confidentiality agreement and meeting with Debtors | 0.3 | 105.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/07/06 | Christine M. Pajak | Prepare correspondence to Committee re excel information re loans | 0.1 | 35.00 |
| 06/07/06 | Christine M. Pajak | Coordinate with Andrew M. Parlen re information protocol motion | 0.3 | 105.00 |
| 06/07/06 | Eve H. Karasik | Confer with C. Carlyon re: website posting | 0.2 | 110.00 |
| 06/07/06 | Eve H. Karasik | Confer with Andrew M. Parlen and Christine M. Pajak re: protocol motion | 0.2 | 110.00 |
| 06/07/06 | Eve H. Karasik | Confer with Christine M. Pajak re: notice to investors | 0.2 | 110.00 |
| 06/07/06 | Eve H. Karasik | Telephone conference with M. Levinson re: information protocol motion | 0.1 | 55.00 |
| 06/07/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak to Committee re: investor communication | 0.1 | 55.00 |
| 06/07/06 | Eve H. Karasik | Analyze correspondence from G. Garman re: final protocol motion | 0.1 | 55.00 |
| 06/07/06 | Eve H. Karasik | Analyze correspondence from Andrew M. Parlen to Committee counsels re: information protocol motion | 0.1 | 55.00 |
| 06/07/06 | Eve H. Karasik | Telephone conference with E. Monson re: information protocol motion | 0.7 | 385.00 |
| 06/07/06 | Eve H. Karasik | Prepare correspondence to Committee re: Franklin Stratford transaction | 0.2 | 110.00 |
| 06/07/06 | Eve H. Karasik | Revise correspondence to Committee re: Franklin Stratford transaction | 0.2 | 110.00 |
| 06/07/06 | Eve H. Karasik | Confer with M. Kvarda re: Confidentiality Agreement | 0.1 | 55.00 |
| 06/07/06 | Eve H. Karasik | Analyze correspondence from D. Tuttle re: case | 0.1 | 55.00 |
| 06/07/06 | Frank A. Merola | Analyze correspondence from Garman re Protocol | 0.1 | 57.50 |
| 06/07/06 | Frank A. Merola | Analyze correspondence from C. Carlyon re website | 0.1 | 57.50 |
| 06/07/06 | Frank A. Merola | Conference call with Jarvis re Committee issues | 0.3 | 172.50 |
| 06/07/06 | Frank A. Merola | Telephone conference with Shepard re Committee issues | 0.1 | 57.50 |
| 06/08/06 | Andrew M. Parlen | Telephone conference with W. Baldwin re confidentiality agreement | 0.1 | 29.50 |
| 06/08/06 | Andrew M. Parlen | Confer with Christine M. Pajak re joint privilege agreement with Diversified Committee | 0.1 | 29.50 |
| 06/08/06 | Andrew M. Parlen | Review and revise joint privilege agreement with Diversified Committee | 0.1 | 29.50 |
| 06/08/06 | Andrew M. Parlen | Telephone conference with S. Freeman re joint information motion | 0.1 | 29.50 |
| 06/08/06 | Andrew M. Parlen | Exchange emails with M. Levinson re joint privilege agreement | 0.1 | 29.50 |
| 06/08/06 | Andrew M. Parlen | Address issues re confidentiality agreement and email Christine M. Pajak re same | 0.2 | 59.00 |
| 06/08/06 | Andrew M. Parlen | Review and revise Confidentiality Agreement | 0.1 | 29.50 |
| 06/08/06 | Andrew M. Parlen | Analyze revised joint privilege agreement; email Christine M. Pajak and L. Ernce re same | 0.2 | 59.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/08/06 | Andrew M. Parlen | Analyze correspondence from Christine M. Pajak re Committee website | 0.1 | 29.50 |
| 06/08/06 | Christine M. Pajak | Telephone conference with B. Snyder re investor concerns | 0.1 | 35.00 |
| 06/08/06 | Christine M. Pajak | Analyze joint privilege agreement between Diversified and First Trust Deed Committees | 0.2 | 70.00 |
| 06/08/06 | Christine M. Pajak | Review and comment on revised joint privilege agreement between First and Diversified Committees | 0.2 | 70.00 |
| 06/08/06 | Christine M. Pajak | Conference call with E. Monson; L. Vrato; and J. Miller re Committee websites | 0.5 | 175.00 |
| 06/08/06 | Eve H. Karasik | Confer with Committee re: F.S. call | 0.1 | 55.00 |
| 06/08/06 | Eve H. Karasik | Telephone conference with A. Jarvis et al re: Confidentiality Agreement | 0.2 | 110.00 |
| 06/08/06 | Eve H. Karasik | Telephone conference with E. Monson re: Confidentiality Agreement | 0.2 | 110.00 |
| 06/08/06 | Eve H. Karasik | Confer with Christine M. Pajak re: website | 0.1 | 55.00 |
| 06/09/06 | Andrew M. Parlen | Exchange emails with Christine M. Pajak re order re joint information motion | 0.1 | 29.50 |
| 06/09/06 | Andrew M. Parlen | Confer with Eve H. Karasik re Congress resignation | 0.1 | 29.50 |
| 06/09/06 | Andrew M. Parlen | Telephone conference with J. Congress re resignation and email re same | 0.2 | 59.00 |
| 06/09/06 | Andrew M. Parlen | Analyze various emails re Committee website | 0.1 | 29.50 |
| 06/09/06 | Christine M. Pajak | Analyze correspondence from J. Miller re screenshot of Committee websites | 0.1 | 35.00 |
| 06/09/06 | Christine M. Pajak | Revise screenshot and forward the same to J. Miller | 0.2 | 70.00 |
| 06/09/06 | Christine M. Pajak | Exchange emails with E. Monson re Committee websites (x3) | 0.4 | 140.00 |
| 06/09/06 | Christine M. Pajak | Analyze and summarize Debtors' motion to reconstitute the Direct Lender Committee | 0.4 | 140.00 |
| 06/09/06 | Christine M. Pajak | Analyze correspondence from E. Monson re Committee websites | 0.1 | 35.00 |
| 06/09/06 | Eve H. Karasik | Prepare correspondence to Committee re: funding transactions | 1.5 | 825.00 |
| 06/09/06 | Eve H. Karasik | Revise correspondence to Committee re: funding transactions | 1.0 | 550.00 |
| 06/09/06 | Eve H. Karasik | Analyze correspondence from W. Baldwin re: OST requests | 0.1 | 55.00 |
| 06/09/06 | Eve H. Karasik | Confer with M. Moro re: website efforts | 0.1 | 55.00 |
| 06/09/06 | Eve H. Karasik | Analyze correspondence from W. Baldwin re: OST request | 0.1 | 55.00 |
| 06/09/06 | Eve H. Karasik | Confer with A. Landis re: joint protocol motion | 0.1 | 55.00 |
| 06/09/06 | Eve H. Karasik | Confer with Andrew M. Parlen re: joint protocol motion order | 0.1 | 55.00 |
| 06/09/06 | Eve H. Karasik | Confer with Andrew M. Parlen re: Congress resignation | 0.1 | 55.00 |
| 06/09/06 | Eve H. Karasik | Confer with Committee re: Congress resignation | 0.1 | 55.00 |
| 06/09/06 | Eve H. Karasik | Confer with A. Landis re: Congress resignation | 0.1 | 55.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/09/06 | Eve H. Karasik | Analyze correspondence from T. Miller re: Committee website | 0.1 | 55.00 |
| 06/09/06 | Eve H. Karasik | Telephone conference with Christine M. Pajak re: website | 0.1 | 55.00 |
| 06/09/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak to J. Miller and D. Monson re: website | 0.1 | 55.00 |
| 06/09/06 | Eve H. Karasik | Analyze correspondence from D. Monson to Christine M. Pajak re: website | 0.1 | 55.00 |
| 06/09/06 | Eve H. Karasik | Prepare correspondence to Committee re: OST requests | 0.3 | 165.00 |
| 06/09/06 | Eve H. Karasik | Revise correspondence to Committee re: OST requests | 0.2 | 110.00 |
| 06/09/06 | Eve H. Karasik | Confer with Committee re: amended forecast | 0.2 | 110.00 |
| 06/09/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak re: Committee reconstitution motion | 0.1 | 55.00 |
| 06/09/06 | Frank A. Merola | Analyze correspondence from Monson re CA | 0.1 | 57.50 |
| 06/09/06 | Frank A. Merola | Analyze correspondence from Monson re websites | 0.1 | 57.50 |
| 06/09/06 | Frank A. Merola | Analyze correspondence from Jarvis re committee meeting | 0.1 | 57.50 |
| 06/09/06 | Frank A. Merola | Analyze correspondence from Committee re resignation | 0.1 | 57.50 |
| 06/09/06 | Frank A. Merola | Analyze correspondence from Landis re Protocol Motion | 0.1 | 57.50 |
| 06/09/06 | Frank A. Merola | Analyze correspondence from Christine Pajak re website | 0.1 | 57.50 |
| 06/11/06 | Eve H. Karasik | Confer with J. Goings re: OST requests | 0.1 | 55.00 |
| 06/11/06 | Eve H. Karasik | Confer with A. Landis re: protocol order | 0.2 | 110.00 |
| 06/12/06 | Andrew M. Parlen | Exchange emails with Eve H. Karasik re joint information motion (exculpation) | 0.1 | 29.50 |
| 06/12/06 | Andrew M. Parlen | Confer with Eve H. Karasik re joint information motion | 0.1 | 29.50 |
| 06/12/06 | Andrew M. Parlen | Exchange emails with Committee counsel re exculpation clause | 0.1 | 29.50 |
| 06/12/06 | Andrew M. Parlen | Telephone conference with E. Monson and Eve H. Karasik re Committee website and email E. Monson re same | 0.2 | 59.00 |
| 06/12/06 | Andrew M. Parlen | Analyze U. S. Trustee opposition to joint information motion, McKnight opposition, and Debtors' opposition | 0.2 | 59.00 |
| 06/12/06 | Andrew M. Parlen | Prepare memo to Eve H. Karasik re opposition to joint information motion | 0.2 | 59.00 |
| 06/12/06 | Christine M. Pajak | Analyze correspondence from J. Congress re resignation from First Trust Deed Committee | 0.1 | 35.00 |
| 06/12/06 | Christine M. Pajak | Analyze e-mail exchange between A. Jarvis and Eve H. Karasik re meeting between Debtors and Committees | 0.2 | 70.00 |
| 06/12/06 | Christine M. Pajak | Analyze correspondence from Andrew M. Parlen re exculpation clause in information protocol motion | 0.1 | 35.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/12/06 | Christine M. Pajak | Analyze correspondence from Committee counsel re review of new exculpation language | 0.1 | 35.00 |
| 06/12/06 | Christine M. Pajak | Analyze Debtors' opposition to information protocol motion | 0.2 | 70.00 |
| 06/12/06 | Christine M. Pajak | Analyze U.S. Trustee opposition to information protocol motion | 0.1 | 35.00 |
| 06/12/06 | Christine M. Pajak | Analyze Direct Lenders' website | 0.2 | 70.00 |
| 06/12/06 | Christine M. Pajak | Analyze correspondence from A. Jarvis re Committee meeting | 0.1 | 35.00 |
| 06/12/06 | Eve H. Karasik | Analyze correspondence from J. Congress to A. Landis re: resignation | 0.1 | 55.00 |
| 06/12/06 | Eve H. Karasik | Confer with Andrew M. Parlen re: information protocol | 0.1 | 55.00 |
| 06/12/06 | Eve H. Karasik | Confer with A. Landis re: Committee composition | 0.2 | 110.00 |
| 06/12/06 | Eve H. Karasik | Confer with Andrew M. Parlen re: protocol motion | 0.1 | 55.00 |
| 06/12/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak to D. Monson re: information protocol | 0.1 | 55.00 |
| 06/12/06 | Eve H. Karasik | Analyze correspondence from Committee re: modification to information protocol | 0.2 | 110.00 |
| 06/12/06 | Eve H. Karasik | Analyze U.S. Trustee opposition to information protocol | 0.1 | 55.00 |
| 06/12/06 | Eve H. Karasik | Telephone conference with M. Moro re: case update | 1.5 | 825.00 |
| 06/12/06 | Eve H. Karasik | Telephone conference with M. Moro re: Committee meeting and strategy issues | 1.0 | 550.00 |
| 06/12/06 | Eve H. Karasik | Telephone conference with J. Gordon re: case strategy | 0.5 | 275.00 |
| 06/12/06 | Eve H. Karasik | Telephone conference with A. Jarvis re: meeting and communication | 0.2 | 110.00 |
| 06/12/06 | Eve H. Karasik | Telephone conference with M. Moro re: communications with Debtors and direct lenders | 0.9 | 495.00 |
| 06/12/06 | Frank A. Merola | Analyze correspondence from A. Landis re OST re Loan Servicing | 0.1 | 57.50 |
| 06/12/06 | Frank A. Merola | Exchange emails with Landis/Eve Karasik re exculpation | 0.1 | 57.50 |
| 06/12/06 | Frank A. Merola | Analyze US Trustee Objection re 1102(b)(3) | 0.2 | 115.00 |
| 06/13/06 | Andrew M. Parlen | Telephone conference with E. Monson re Committee website | 0.1 | 29.50 |
| 06/13/06 | Andrew M. Parlen | Exchange emails with Christine M. Pajak re confidentiality agreement | 0.1 | 29.50 |
| 06/13/06 | Andrew M. Parlen | Prepare Reply to Oppositions to Joint Information Motion | 1.8 | 531.00 |
| 06/13/06 | Andrew M. Parlen | Confer with Christine M. Pajak re reply re Joint Information Motion | 0.1 | 29.50 |
| 06/13/06 | Andrew M. Parlen | Review and revise Reply re Joint Information Motion and circulate same | 0.3 | 88.50 |
| 06/13/06 | Andrew M. Parlen | Prepare correspondence to Committee re Reply re Joint Information Motion | 0.2 | 59.00 |
| 06/13/06 | Andrew M. Parlen | Exchange emails with S. Freeman re reply re joint information motion | 0.1 | 29.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/13/06 | Andrew M. Parlen | Exchange emails with T. Gray re reply re joint information motion | 0.1 | 29.50 |
| 06/13/06 | Andrew M. Parlen | Exchange emails with Christine M. Pajak re reply re joint information motion | 0.1 | 29.50 |
| 06/13/06 | Andrew M. Parlen | Confer with L. Emce re reply re joint information motion and confer with Eve H. Karasik and Christine M. Pajak re same | 0.2 | 59.00 |
| 06/13/06 | Andrew M. Parlen | Telephone conference with T. Gray re reply re joint information motion | 0.1 | 29.50 |
| 06/13/06 | Andrew M. Parlen | Exchange emails with S. Freeman re reply re joint information motion | 0.1 | 29.50 |
| 06/13/06 | Andrew M. Parlen | Review and revise reply re joint information motion | 0.1 | 29.50 |
| 06/13/06 | Andrew M. Parlen | Prepare correspondence to Committee re employment applications | 0.4 | 118.00 |
| 06/13/06 | Andrew M. Parlen | Exchange emails with Eve H. Karasik re joint privilege agreement | 0.1 | 29.50 |
| 06/13/06 | Andrew M. Parlen | Exchange emails Eve H. Karasik and Christine M. Pajak re reply to joint information motion | 0.1 | 29.50 |
| 06/13/06 | Andrew M. Parlen | Analyze correspondence from G. Garman re joint information reply and respond to same | 0.2 | 59.00 |
| 06/13/06 | Christine M. Pajak | Analyze correspondence from E. Monson re BMC websites | 0.1 | 35.00 |
| 06/13/06 | Christine M. Pajak | Review and revise reply to objections to joint motion | 0.3 | 105.00 |
| 06/13/06 | Christine M. Pajak | Confer with Eve H. Karasik re reply to joint motion | 0.1 | 35.00 |
| 06/13/06 | Christine M. Pajak | Confer with Andrew M. Parlen re reply to joint protocol motion re Direct Lender comments | 0.1 | 35.00 |
| 06/13/06 | Christine M. Pajak | Confer with Andrew M. Parlen re reply to joint protocol motion | 0.1 | 35.00 |
| 06/13/06 | Christine M. Pajak | Analyze correspondence from Andrew M. Parlen re Direct Lender comments to information protocol motion | 0.1 | 35.00 |
| 06/13/06 | Eve H. Karasik | Confer with C. Carlyon re: agenda | 0.1 | 55.00 |
| 06/13/06 | Eve H. Karasik | Telephone conference with Andrew M. Parlen re: information protocol | 0.1 | 55.00 |
| 06/13/06 | Eve H. Karasik | Prepare correspondence to Committee re: meeting | 0.1 | 55.00 |
| 06/13/06 | Eve H. Karasik | Revise correspondence to Committee re: meeting | 0.1 | 55.00 |
| 06/13/06 | Eve H. Karasik | Analyze correspondence from Andrew M. Parlen re: Reply on Joint Protocol Motion | 0.1 | 55.00 |
| 06/13/06 | Eve H. Karasik | Confer with Andrew M. Parlen re: Reply on Joint Protocol Motion | 0.1 | 55.00 |
| 06/13/06 | Eve H. Karasik | Prepare correspondence to Committee re: motion response | 0.9 | 495.00 |
| 06/13/06 | Eve H. Karasik | Revise correspondence to Committee re: motion response | 0.6 | 330.00 |
| 06/13/06 | Eve H. Karasik | Analyze correspondence from J. Goings re: motion responses | 0.1 | 55.00 |
| 06/13/06 | Eve H. Karasik | Confer with Committees re: meetings | 0.1 | 55.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/13/06 | Eve H. Karasik | Confer with Andrew M. Parlen re: Joint Privilege Agreement | 0.1 | 55.00 |
| 06/13/06 | Eve H. Karasik | Analyze correspondence from G. Garman re: reply re information protocol motion | 0.2 | 110.00 |
| 06/13/06 | Eve H. Karasik | Analyze agenda and confer with A. Jarvis re same | 0.2 | 110.00 |
| 06/13/06 | Frank A. Merola | Analyze correspondence from W. Baldwin re meeting and issues | 0.1 | 57.50 |
| 06/13/06 | Frank A. Merola | Analyze correspondence from Eve Karasik re Committee Meeting | 0.1 | 57.50 |
| 06/14/06 | Andrew M. Parlen | Review joint information pleadings | 0.2 | 59.00 |
| 06/14/06 | Andrew M. Parlen | Telephone conference with S. Freeman re joint information motion | 0.2 | 59.00 |
| 06/14/06 | Andrew M. Parlen | Confer with Christine M. Pajak re joint information motion | 0.1 | 29.50 |
| 06/14/06 | Andrew M. Parlen | Telephone conference with L. Ernce re joint information motion | 0.1 | 29.50 |
| 06/14/06 | Andrew M. Parlen | Prepare correspondence to Committee re joint reply to joint information motion | 0.4 | 118.00 |
| 06/14/06 | Andrew M. Parlen | Review and revise reply re joint information motion | 0.2 | 59.00 |
| 06/14/06 | Andrew M. Parlen | Telephone conference with T. Gray re joint reply to joint information motion and email re same | 0.1 | 29.50 |
| 06/14/06 | Andrew M. Parlen | Confer with Eve H. Karasik re Debtors' Supplemental Objection to Joint Information Motion | 0.1 | 29.50 |
| 06/14/06 | Andrew M. Parlen | Review and revise Reply to Joint Information Motion | 0.3 | 88.50 |
| 06/14/06 | Andrew M. Parlen | Exchange emails with Committee re reply re joint information motion | 0.1 | 29.50 |
| 06/14/06 | Andrew M. Parlen | Exchange emails with S. Freeman re joint information motion | 0.2 | 59.00 |
| 06/14/06 | Andrew M. Parlen | Exchange emails with Eve H. Karasik re reply to joint information motion | 0.1 | 29.50 |
| 06/14/06 | Andrew M. Parlen | Exchange emails with G. Garman re reply to joint information motion | 0.1 | 29.50 |
| 06/14/06 | Andrew M. Parlen | Review and revise Reply to Joint Information Motion | 0.2 | 59.00 |
| 06/14/06 | Andrew M. Parlen | Circulate Reply to Joint Information Motion | 0.1 | 29.50 |
| 06/14/06 | Andrew M. Parlen | Telephone conference with G. Garman re joint information reply | 0.1 | 29.50 |
| 06/14/06 | Andrew M. Parlen | Finalize joint information reply and email S. Sherman re same | 0.1 | 29.50 |
| 06/14/06 | Andrew M. Parlen | Prepare order re joint information motion | 0.3 | 88.50 |
| 06/14/06 | Andrew M. Parlen | Exchange emails with Christine M. Pajak re confidentiality agreements and M. Moro re same | 0.1 | 29.50 |
| 06/14/06 | Andrew M. Parlen | Prepare order re joint information motion | 0.4 | 118.00 |
| 06/14/06 | Andrew M. Parlen | Exchange emails with S. Sherman re order re joint information motion | 0.1 | 29.50 |
| 06/14/06 | Andrew M. Parlen | Exchange emails with E. Monson re confidentiality agreement | 0.1 | 29.50 |
| 06/14/06 | Christine M. Pajak | Confer with Andrew M. Parlen re joint information protocol motion | 0.1 | 35.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/14/06 | Christine M. Pajak | Analyze correspondence from Andrew M. Parlen re status of joint information protocol motion | 0.1 | 35.00 |
| 06/14/06 | Christine M. Pajak | Analyze Debtors' supplemental response to information protocol motion and distribute the same | 0.3 | 105.00 |
| 06/14/06 | Christine M. Pajak | Confer with Eve H. Karasik re information protocol motion and response deadlines | 0.1 | 35.00 |
| 06/14/06 | Christine M. Pajak | Analyze correspondence from Andrew M. Parlen re response to Debtors' supplemental response | 0.1 | 35.00 |
| 06/14/06 | Christine M. Pajak | Analyze correspondence from M. Moro re Direct Lender website and forward the same | 0.1 | 35.00 |
| 06/14/06 | Christine M. Pajak | Analyze correspondence from Debtors' counsel re proposed agenda for meetings | 0.1 | 35.00 |
| 06/14/06 | Christine M. Pajak | Analyze correspondence from L. Ernce re confidential information in protocol | 0.1 | 35.00 |
| 06/14/06 | Eve H. Karasik | Confer with Andrew M. Parlen re: information protocol reply | 0.2 | 110.00 |
| 06/14/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak re: Debtors supplemental response to information protocol motion | 0.1 | 55.00 |
| 06/14/06 | Eve H. Karasik | Analyze revision to information protocol and confer with Andrew M. Parlen re same | 0.2 | 110.00 |
| 06/14/06 | Eve H. Karasik | Analyze correspondence from E. Monson to B. Higins re: Confidentiality Agreement | 0.1 | 55.00 |
| 06/14/06 | Eve H. Karasik | Confer with Committee counsel re: reply to opposition to information protocol | 0.1 | 55.00 |
| 06/14/06 | Eve H. Karasik | Telephone conference with M. Moro re: meetings and hearing | 1.0 | 550.00 |
| 06/14/06 | Eve H. Karasik | Confer with M. Moro re: website | 0.1 | 55.00 |
| 06/14/06 | Frank A. Merola | Analyze correspondence from Ernce re CA | 0.1 | 57.50 |
| 06/14/06 | Frank A. Merola | Analyze correspondence from Freeman re protocol | 0.1 | 57.50 |
| 06/14/06 | Frank A. Merola | Analyze correspondence from Garman re protocol | 0.1 | 57.50 |
| 06/14/06 | Frank A. Merola | Analyze correspondence from E. Monson re CA | 0.1 | 57.50 |
| 06/14/06 | Frank A. Merola | Analyze Direct Lender committee CA | 0.3 | 172.50 |
| 06/14/06 | Frank A. Merola | Analyze Omnibus Reply re Protocol | 0.2 | 115.00 |
| 06/14/06 | Frank A. Merola | Analyze correspondence from Landis re Committee meeting | 0.1 | 57.50 |
| 06/15/06 | Andrew M. Parlen | Research re Committee websites | 0.4 | 118.00 |
| 06/15/06 | Christine M. Pajak | Telephone conference with investor re concerns | 0.2 | 70.00 |
| 06/15/06 | Christine M. Pajak | Prepare correspondence to Committee re dial-in information for meeting | 0.1 | 35.00 |
| 06/15/06 | Christine M. Pajak | Exchange emails with Committee members re status of meeting with Debtors | 0.2 | 70.00 |
| 06/15/06 | Christine M. Pajak | Research other committee websites and information typically provided on websites and prepare material for Committee website | 1.5 | 525.00 |
| 06/15/06 | Eve H. Karasik | Meet with Debtors and all Committees | 1.8 | 990.00 |
| 06/15/06 | Eve H. Karasik | Confer with M. Moro re: case issues | 1.0 | 550.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/15/06 | Frank A. Merola | Confer with Debtor and Fund Committee representatives | 1.5 | 862.50 |
| 06/15/06 | Frank A. Merola | Confer with all committees | 1.5 | 862.50 |
| 06/16/06 | Andrew M. Parlen | Exchange emails with Christine M. Pajak and Eve H. Karasik re investor inquiries | 0.1 | 29.50 |
| 06/16/06 | Christine M. Pajak | Prepare material for website | 3.0 | 1,050.00 |
| 06/16/06 | Christine M. Pajak | Analyze correspondence from M. Moro re concerns | 0.1 | 35.00 |
| 06/16/06 | Christine M. Pajak | Confer with Eve H. Karasik re website status | 0.1 | 35.00 |
| 06/16/06 | Christine M. Pajak | Prepare correspondence to M. Moro re website status | 0.1 | 35.00 |
| 06/16/06 | Christine M. Pajak | Prepare correspondence to Committee re material for website | 0.1 | 35.00 |
| 06/16/06 | Eve H. Karasik | Telephone conference with J. Goings re: DIP | 0.1 | 55.00 |
| 06/16/06 | Eve H. Karasik | Prepare correspondence to Committee re: meeting | 0.2 | 110.00 |
| 06/16/06 | Eve H. Karasik | Analyze correspondence from M. Moro re: analysis and website | 0.1 | 55.00 |
| 06/16/06 | Eve H. Karasik | Confer with Christine M. Pajak re: website status | 0.1 | 55.00 |
| 06/16/06 | Eve H. Karasik | Telephone conference with J. Goings re: case issues | 0.4 | 220.00 |
| 06/16/06 | Eve H. Karasik | Prepare correspondence to Committee re: amended budget | 0.3 | 165.00 |
| 06/16/06 | Eve H. Karasik | Revise correspondence to Committee re: amended budget | 0.2 | 110.00 |
| 06/18/06 | Eve H. Karasik | Confer with Committee re: Monday call with Debtors | 0.1 | 55.00 |
| 06/18/06 | Eve H. Karasik | Confer with Andrew M. Parlen re: confidential information and protocol motion | 0.1 | 55.00 |
| 06/18/06 | Eve H. Karasik | Prepare correspondence to Committee re: hearing and meeting summary | 0.4 | 220.00 |
| 06/18/06 | Eve H. Karasik | Revise correspondence to Committee re: hearing and meeting summary | 0.3 | 165.00 |
| 06/19/06 | Andrew M. Parlen | Exchange emails with Eve H. Karasik re Committee membership resignations | 0.1 | 29.50 |
| 06/19/06 | Andrew M. Parlen | Analyze Committee website summary and FAQs and email Christine M. Pajak re same | 0.2 | 59.00 |
| 06/19/06 | Andrew M. Parlen | Confer with Christine M. Pajak re 6/19 filings and case status | 0.1 | 29.50 |
| 06/19/06 | Andrew M. Parlen | Confer with Eve H. Karasik re 6/19 filings and email Eve H. Karasik and Christine M. Pajak re same | 0.1 | 29.50 |
| 06/19/06 | Andrew M. Parlen | Prepare correspondence to J. Congress re resignation (x2) | 0.2 | 59.00 |
| 06/19/06 | Andrew M. Parlen | Prepare correspondence to Committees and Debtors re Congress resignation | 0.1 | 29.50 |
| 06/19/06 | Andrew M. Parlen | Telephone conference with A. Landis re Committee membership | 0.1 | 29.50 |
| 06/19/06 | Andrew M. Parlen | Exchange emails with C. Carlyon re Committee membership | 0.1 | 29.50 |
| 06/19/06 | Andrew M. Parlen | Analyze bylaws re confidential information | 0.2 | 59.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/19/06 | Andrew M. Parlen | Analyze correspondence from M. Moro re Committee website | 0.1 | 29.50 |
| 06/19/06 | Andrew M. Parlen | Confer with Eve H. Karasik re confidential information definition | 0.1 | 29.50 |
| 06/19/06 | Christine M. Pajak | Exchange emails with Andrew M. Parlen re Congress resignation from Committee | 0.1 | 35.00 |
| 06/19/06 | Christine M. Pajak | Telephone conference with D. Tuttle re investor concerns (Direct Lender) | 0.3 | 105.00 |
| 06/19/06 | Christine M. Pajak | Telephone conference with M. Moro re website and other miscellaneous information | 0.4 | 140.00 |
| 06/19/06 | Christine M. Pajak | Prepare correspondence to Committee re dial-in information for 6/21 hearing | 0.1 | 35.00 |
| 06/19/06 | Christine M. Pajak | Prepare correspondence to Eve H. Karasik re summary for website | 0.1 | 35.00 |
| 06/19/06 | Christine M. Pajak | Revise summary for website | 0.1 | 35.00 |
| 06/19/06 | Eve H. Karasik | Confer with Christine M. Pajak re: website | 0.1 | 55.00 |
| 06/19/06 | Eve H. Karasik | Confer with Andrew M. Parlen re: Committee appointment | 0.1 | 55.00 |
| 06/19/06 | Eve H. Karasik | Confer with Andrew M. Parlen re: information protocol motion | 0.1 | 55.00 |
| 06/19/06 | Eve H. Karasik | Analyze correspondence from Andrew M. Parlen to Lowmiller re: J. Congress resignation | 0.1 | 55.00 |
| 06/19/06 | Eve H. Karasik | Confer with M. Moro re: website | 0.1 | 55.00 |
| 06/19/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak to M. Moro re: website | 0.1 | 55.00 |
| 06/19/06 | Eve H. Karasik | Confer with Andrew M. Parlen re: Joint Privilege Agreement | 0.2 | 110.00 |
| 06/19/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak to Committee re: hearing | 0.1 | 55.00 |
| 06/19/06 | Eve H. Karasik | Confer with Christine M. Pajak re: Committee meeting | 0.1 | 55.00 |
| 06/19/06 | Eve H. Karasik | Analyze correspondence from L. Treadway re: schedules memo | 0.1 | 55.00 |
| 06/20/06 | Andrew M. Parlen | Exchange emails with M. Moro re joint privilege agreement | 0.1 | 29.50 |
| 06/20/06 | Andrew M. Parlen | Telephone conference with R. Sharpe re case status | 0.3 | 88.50 |
| 06/20/06 | Andrew M. Parlen | Exchange emails with L. Ernce re joint privilege agreement | 0.1 | 29.50 |
| 06/20/06 | Andrew M. Parlen | Review and revise Joint Privilege Agreement and email L. Ernce re same | 0.2 | 59.00 |
| 06/20/06 | Andrew M. Parlen | Prepare correspondence to M. Moro and M. Kvarda re Joint Privilege Agreement | 0.1 | 29.50 |
| 06/20/06 | Andrew M. Parlen | Analyze Debtors' response re joint information motion and email Eve H. Karasik re same | 0.2 | 59.00 |
| 06/20/06 | Christine M. Pajak | Telephone conference with D. Tomczak re USA Capital re investor concerns | 0.2 | 70.00 |
| 06/20/06 | Christine M. Pajak | Analyze correspondence from L. Dorsey re court hearing time for 6/21 and forward same to Committee | 0.1 | 35.00 |
| 06/20/06 | Christine M. Pajak | Confer with Andrew M. Parlen re discussions with investors | 0.2 | 70.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/20/06 | Christine M. Pajak | Telephone conference with G. Sharp re investor concerns | 0.1 | 35.00 |
| 06/20/06 | Christine M. Pajak | Update information on website | 1.3 | 455.00 |
| 06/20/06 | Eve H. Karasik | Confer with M. Moro re: Supplemental T. Allison Declaration | 0.1 | 55.00 |
| 06/20/06 | Eve H. Karasik | Analyze correspondence from M. Kvarda to Christine M. Pajak re: loan analysis for website | 0.1 | 55.00 |
| 06/21/06 | Andrew M. Parlen | Exchange emails with M. Moro re joint privilege agreement | 0.1 | 29.50 |
| 06/21/06 | Christine M. Pajak | Analyze correspondence from Wen and Jack re Committee meeting and DIP | 0.1 | 35.00 |
| 06/21/06 | Christine M. Pajak | Prepare agenda for 6/22 Committee meeting | 0.3 | 105.00 |
| 06/21/06 | Christine M. Pajak | Prepare correspondence to Committee re 6/22 Committee meeting | 0.1 | 35.00 |
| 06/21/06 | Christine M. Pajak | Analyze correspondence from M. Kvarda re posting loan information on the website | 0.1 | 35.00 |
| 06/21/06 | Christine M. Pajak | Exchange emails with M. Moro, M. Kvarda and Eve H. Karasik re website | 0.2 | 70.00 |
| 06/21/06 | Christine M. Pajak | Telephone conference with G. Kruse re website | 0.2 | 70.00 |
| 06/21/06 | Christine M. Pajak | Exchange emails M. Moro re Tom Allison declaration | 0.2 | 70.00 |
| 06/21/06 | Christine M. Pajak | Exchange emails with M. Moro re Committee meeting | 0.2 | 70.00 |
| 06/21/06 | Christine M. Pajak | Update information re Committee website | 1.5 | 525.00 |
| 06/21/06 | Christine M. Pajak | Prepare correspondence to D. Pumphrey re response to investor inquiry | 0.2 | 70.00 |
| 06/21/06 | Christine M. Pajak | Prepare correspondence to A. Sanders re response to investor Inquiry | 0.2 | 70.00 |
| 06/22/06 | Andrew M. Parlen | Review and revise order re joint information motion | 0.4 | 118.00 |
| 06/22/06 | Andrew M. Parlen | Confer with Eve H. Karasik re joint information order | 0.1 | 29.50 |
| 06/22/06 | Andrew M. Parlen | Review and revise joint information order | 0.3 | 88.50 |
| 06/22/06 | Andrew M. Parlen | Exchange emails with C. Carlyon re joint privilege agreement | 0.1 | 29.50 |
| 06/22/06 | Andrew M. Parlen | Circulate joint information order | 0.2 | 59.00 |
| 06/22/06 | Andrew M. Parlen | Exchange emails with A. Landis re joint information order | 0.1 | 29.50 |
| 06/22/06 | Andrew M. Parlen | Exchange emails with Eve H. Karasik re joint informaiton motion order | 0.1 | 29.50 |
| 06/22/06 | Andrew M. Parlen | Exchange emails with S. Sherman re joint information order | 0.1 | 29.50 |
| 06/22/06 | Christine M. Pajak | Analyze updated website | 0.2 | 70.00 |
| 06/22/06 | Christine M. Pajak | Prepare correspondence to Kruse re website | 0.1 | 35.00 |
| 06/22/06 | Christine M. Pajak | Attend Committee meeting | 2.0 | 700.00 |
| 06/22/06 | Christine M. Pajak | Exchange emails with G. Kruse re updated website | 0.1 | 35.00 |
| 06/22/06 | Christine M. Pajak | Prepare correspondence to Committee re updated website | 0.1 | 35.00 |
| 06/22/06 | Christine M. Pajak | Exchange emails with G. Kruse re website | 0.2 | 70.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/22/06 | Christine M. Pajak | Analyze correspondence from Eve H. Karasik re new 341(a) meeting place and follow up re the same | 0.1 | 35.00 |
| 06/22/06 | Eve H. Karasik | Analyze correspondence from M. Levinson re: information protocol order | 0.1 | 55.00 |
| 06/22/06 | Eve H. Karasik | Confer with Christine M. Pajak and Andrew M. Parlen re: Joint Privilege Agreement | 0.1 | 55.00 |
| 06/22/06 | Eve H. Karasik | Confer with Andrew M. Parlen re: Debtors issue re: information protocol order | 0.1 | 55.00 |
| 06/22/06 | Eve H. Karasik | Revise information protocol order | 0.5 | 275.00 |
| 06/22/06 | Eve H. Karasik | Analyze correspondence from Andrew M. Parlen re: C. Carlyon re: Joint Privilege Agreement and C. Carlyon response | 0.1 | 55.00 |
| 06/22/06 | Eve H. Karasik | Analyze correspondence from Andrew M. Parlen to Committees re: protocol order | 0.1 | 55.00 |
| 06/22/06 | Eve H. Karasik | Telephone conference with M. Moro re: hearings and Committee | 0.3 | 165.00 |
| 06/22/06 | Eve H. Karasik | Telephone conference with Committee re: meeting | 2.0 | 1,100.00 |
| 06/22/06 | Eve H. Karasik | Analyze correspondence from R. Charles re: protocol order | 0.1 | 55.00 |
| 06/22/06 | Frank A. Merola | Analyze correspondence from Christine Pajak re Investor inquiries | 0.1 | 57.50 |
| 06/23/06 | Andrew M. Parlen | Exchange emails with S. Sherman re joint information order | 0.1 | 29.50 |
| 06/23/06 | Andrew M. Parlen | Analyze comments to joint information order | 0.3 | 88.50 |
| 06/23/06 | Andrew M. Parlen | Exchange emails with Eve H. Karasik and Christine M. Pajak re joint information order | 0.1 | 29.50 |
| 06/23/06 | Andrew M. Parlen | Exchange emails with Eve H. Karasik re joint information order | 0.1 | 29.50 |
| 06/23/06 | Andrew M. Parlen | Review and revise joint information order | 0.3 | 88.50 |
| 06/23/06 | Andrew M. Parlen | Exchange emails with Committee counsel and Debtors' counsel re joint information order | 0.1 | 29.50 |
| 06/23/06 | Andrew M. Parlen | Confer with Christine M. Pajak re joint information order | 0.1 | 29.50 |
| 06/23/06 | Andrew M. Parlen | Telephone conference with T. Gray re joint information order | 0.1 | 29.50 |
| 06/23/06 | Andrew M. Parlen | Review and revise joint information order and recirculate | 0.2 | 59.00 |
| 06/23/06 | Andrew M. Parlen | Exchange emails with S. Sherman re joint information order | 0.1 | 29.50 |
| 06/23/06 | Andrew M. Parlen | Telephone conference with and email to T. Gilloon re joint information order | 0.2 | 59.00 |
| 06/23/06 | Andrew M. Parlen | Telephone conference with J. McPherson re joint information order | 0.1 | 29.50 |
| 06/23/06 | Andrew M. Parlen | Analyze correspondence from G. Garman re joint information order | 0.1 | 29.50 |
| 06/23/06 | Andrew M. Parlen | Confer with Christine M. Pajak re joint information order and revise same | 0.2 | 59.00 |
| 06/23/06 | Andrew M. Parlen | Exchange emails with Committee and Debtors' counsel re joint information orders | 0.1 | 29.50 |
| 06/23/06 | Andrew M. Parlen | Exchange emails with M. Levinson and A. Landis re joint information order | 0.1 | 29.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/23/06 | Andrew M. Parlen | Telephone conference with T. Gilloon re joint information order | 0.1 | 29.50 |
| 06/23/06 | Andrew M. Parlen | Review and revise joint information order | 0.1 | 29.50 |
| 06/23/06 | Andrew M. Parlen | Exchange emails with A. Jarvis re joint information order | 0.1 | 29.50 |
| 06/23/06 | Andrew M. Parlen | Telephone conference with Christine M. Pajak re joint information order | 0.1 | 29.50 |
| 06/23/06 | Andrew M. Parlen | Exchange emails with A. Jarvis re joint information order | 0.1 | 29.50 |
| 06/23/06 | Andrew M. Parlen | Exchange emails with Committee counsel and Eve H. Karasik re joint information order | 0.1 | 29.50 |
| 06/23/06 | Andrew M. Parlen | Telephone conference with S. Sherman re joint information order | 0.1 | 29.50 |
| 06/23/06 | Andrew M. Parlen | Telephone conference with A. Landis re joint information order and email re same | 0.1 | 29.50 |
| 06/23/06 | Andrew M. Parlen | Exchange emails with A. Jarvis re joint information order | 0.1 | 29.50 |
| 06/23/06 | Andrew M. Parlen | Telephone conference with S. Sherman re joint information order | 0.1 | 29.50 |
| 06/23/06 | Andrew M. Parlen | Review and revise joint information order and email parties re same | 0.3 | 88.50 |
| 06/23/06 | Andrew M. Parlen | Telephone conference with S. Sherman re joint information order and email re same | 0.1 | 29.50 |
| 06/23/06 | Andrew M. Parlen | Exchange emails with A. Jarvis re joint information order | 0.1 | 29.50 |
| 06/23/06 | Andrew M. Parlen | Telephone conference with S. Sherman re joint information order (x3) | 0.2 | 59.00 |
| 06/23/06 | Andrew M. Parlen | Telephone conference with Christine M. Pajak re joint information order | 0.1 | 29.50 |
| 06/23/06 | Christine M. Pajak | Prepare correspondence to L. Dobnye re investor question | 0.1 | 35.00 |
| 06/23/06 | Christine M. Pajak | Prepare correspondence to Rob re posting website link on Debtors' website | 0.1 | 35.00 |
| 06/23/06 | Christine M. Pajak | Analyze correspondence from M. Levinson re changes to joint information protocol orders and follow up with Andrew M. Parlen re the same | 0.2 | 70.00 |
| 06/23/06 | Christine M. Pajak | Analyze correspondence from G. Garman re information protocol order and follow up with Andrew M. Parlen re the same | 0.2 | 70.00 |
| 06/23/06 | Christine M. Pajak | Prepare summary 6/21 hearing for posting on Committee website | 2.5 | 875.00 |
| 06/23/06 | Christine M. Pajak | Exchange emails with Andrew M. Parlen re information protocol order | 0.2 | 70.00 |
| 06/23/06 | Christine M. Pajak | Telephone conference with Andrew M. Parlen re status of joint protocol order (x3) | 0.2 | 70.00 |
| 06/23/06 | Eve H. Karasik | Confer with M. Moro re: case status | 0.1 | 55.00 |
| 06/23/06 | Eve H. Karasik | Confer with L. Treadway re: schedules memos | 0.1 | 55.00 |
| 06/23/06 | Eve H. Karasik | Analyze correspondence from A. Landis; R. Charles; M. Levinson; G. Garman re: information protocol order (several times) | 0.4 | 220.00 |
| 06/23/06 | Eve H. Karasik | Confer with Andrew M. Parlen re: information protocol order | 0.2 | 110.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/23/06 | Eve H. Karasik | Analyze correspondence from A. Jarvis re: information protocol order and confer re same | 0.2 | 110.00 |
| 06/23/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak to investors re: website and investor comments re same | 0.2 | 110.00 |
| 06/23/06 | Eve H. Karasik | Confer with M. Moro re: meeting with direct lenders | 0.1 | 55.00 |
| 06/24/06 | Eve H. Karasik | Analyze C. Carlyon memo re: schedules analysis | 0.3 | 165.00 |
| 06/24/06 | Eve H. Karasik | Analyze website content drafts | 0.4 | 220.00 |
| 06/26/06 | Andrew M. Parlen | Exchange emails with C. Carlyon re joint privilege agreement | 0.1 | 29.50 |
| 06/26/06 | Andrew M. Parlen | Exchange emails with S. Sherman re order re joint information motion | 0.1 | 29.50 |
| 06/26/06 | Christine M. Pajak | Analyze correspondence from T. Cox re question on Committee representation and follow up re the same (Direct Lender) | 0.1 | 35.00 |
| 06/26/06 | Christine M. Pajak | Prepare correspondence to Committee re summary update | 0.1 | 35.00 |
| 06/26/06 | Christine M. Pajak | Analyze correspondence from Eve H. Karasik re proposed meeting with Debtors and Committee | 0.1 | 35.00 |
| 06/26/06 | Christine M. Pajak | Telephone conference with investor re concerns | 0.1 | 35.00 |
| 06/26/06 | Christine M. Pajak | Analyze correspondence from P. McKnight re investor questions and follow up re the same | 0.1 | 35.00 |
| 06/26/06 | Christine M. Pajak | Analyze correspondence from P. McKnight (FTDF investor) re loan analysis and follow up with Frank A. Merola, Eve H. Karasik and M. Kvarda | 0.2 | 70.00 |
| 06/26/06 | Eve H. Karasik | Prepare correspondence to Committee re: agenda | 0.2 | 110.00 |
| 06/26/06 | Eve H. Karasik | Revise correspondence to Committee re: agenda | 0.2 | 110.00 |
| 06/26/06 | Eve H. Karasik | Revise website summary report | 0.3 | 165.00 |
| 06/26/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak re: website summary | 0.1 | 55.00 |
| 06/26/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak to McKnight re: website | 0.1 | 55.00 |
| 06/26/06 | Frank A. Merola | Analyze correspondence from Jarvis re Committee meeting | 0.1 | 57.50 |
| 06/26/06 | Frank A. Merola | Analyze correspondence from Jarvis re Agenda | 0.1 | 57.50 |
| 06/26/06 | Frank A. Merola | Analyze correspondence from Landis re Protocol Order | 0.1 | 57.50 |
| 06/26/06 | Frank A. Merola | Analyze correspondence from Garman re Committee meeting | 0.1 | 57.50 |
| 06/26/06 | Frank A. Merola | Telephone conference with E. Eisenberg re inquiry | 0.2 | 115.00 |
| 06/26/06 | Jeffrey H. Davidson | Telephone conference with Betty Corrison, an investor | 0.2 | 130.00 |
| 06/27/06 | Andrew M. Parlen | Exchange emails with S. Sherman re 6/29 Committee meeting | 0.1 | 29.50 |

| Date | Name | Description | Time | Amount |
|---|---|---|---|---|
| 06/27/06 | Andrew M. Parlen | Analyze entered joint information order and email Christine M. Pajak re same | 0.2 | 59.00 |
| 06/27/06 | Andrew M. Parlen | Exchange emails with M. Kvarda re joint privilege agreement | 0.1 | 29.50 |
| 06/27/06 | Andrew M. Parlen | Telephone conference with C. Carlyon re joint privilege agreement | 0.1 | 29.50 |
| 06/27/06 | Christine M. Pajak | Analyze correspondence from M. Kvarda re updated information from Debtors | 0.1 | 35.00 |
| 06/27/06 | Christine M. Pajak | Prepare correspondence to BMC re updating information on Debtors' website | 0.2 | 70.00 |
| 06/27/06 | Christine M. Pajak | Prepare Committee meeting minutes for 6/21 meeting | 0.3 | 105.00 |
| 06/27/06 | Christine M. Pajak | Prepare correspondence to Andrew M. Parlen and Eve H. Karasik re appointment of 7th Committee member | 0.1 | 35.00 |
| 06/27/06 | Christine M. Pajak | Prepare correspondence to Committee re 6/29 meeting with Debtors | 0.1 | 35.00 |
| 06/27/06 | Christine M. Pajak | Analyze correspondence from K. Kruse re Direct Lenders Inquiry and follow up re the same (direct lender) | 0.2 | 70.00 |
| 06/27/06 | Christine M. Pajak | Prepare correspondence to Wells re First Trust Deed investor concerns | 0.2 | 70.00 |
| 06/27/06 | Christine M. Pajak | Exchange emails with P. McKnight re First Trust Deed investor concerns | 0.1 | 35.00 |
| 06/27/06 | Christine M. Pajak | Prepare correspondence to R. Brahy re First Trust Deed investor concerns | 0.2 | 70.00 |
| 06/27/06 | Christine M. Pajak | Prepare correspondence to C. Lieby re proof of claim issue | 0.1 | 35.00 |
| 06/27/06 | Eve H. Karasik | Revise memos re: schedules and SOFAs | 0.8 | 440.00 |
| 06/27/06 | Eve H. Karasik | Telephone conference with Christine M. Pajak re: schedules | 0.1 | 55.00 |
| 06/27/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak re: website maintenance | 0.1 | 55.00 |
| 06/27/06 | Eve H. Karasik | Telephone conference with M. Moro re: status | 0.1 | 55.00 |
| 06/27/06 | Eve H. Karasik | Telephone conference with M. Moro re: case status and strategies | 1.8 | 990.00 |
| 06/27/06 | Eve H. Karasik | Revise amended schedules memo | 0.5 | 275.00 |
| 06/27/06 | Eve H. Karasik | Revise schedules memos | 1.8 | 990.00 |
| 06/27/06 | Jeffrey H. Davidson | Analyze report to investors; prepare correspondence re same | 0.3 | 195.00 |
| 06/28/06 | Christine M. Pajak | Analyze correspondence from C. Lieby re bar date notice | 0.1 | 35.00 |
| 06/28/06 | Christine M. Pajak | Prepare correspondence to Committee re conference call with Debtors and Committee | 0.1 | 35.00 |
| 06/28/06 | Christine M. Pajak | Confer with R. Woudstra re conference call | 0.2 | 70.00 |
| 06/28/06 | Christine M. Pajak | Coordinate with Committee members and Debtors re conference call | 0.3 | 105.00 |
| 06/28/06 | Eve H. Karasik | Finalize USACM schedules memo | 0.8 | 440.00 |
| 06/28/06 | Eve H. Karasik | Review all schedules memos | 0.5 | 275.00 |
| 06/28/06 | Eve H. Karasik | Telephone conference with M. Levinson re: meetings with Debtors | 0.2 | 110.00 |
| 06/28/06 | Eve H. Karasik | Confer with J. Goings re: broker inquiry | 0.1 | 55.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/29/06 | Andrew M. Parlen | Analyze memo re joint privilege agreement from C. Carlyon and email Christine M. Pajak re same | 0.2 | 59.00 |
| 06/29/06 | Christine M. Pajak | Prepare correspondence to Committee re 6/30 meeting | 0.1 | 35.00 |
| 06/29/06 | Christine M. Pajak | Prepare correspondence to B. Hill re response to investor concerns | 0.2 | 70.00 |
| 06/29/06 | Christine M. Pajak | Telephone conference with Eve H. Karasik re agenda | 0.1 | 35.00 |
| 06/29/06 | Christine M. Pajak | Prepare agenda and exhibits for 6/30 meeting | 0.5 | 175.00 |
| 06/29/06 | Christine M. Pajak | Analyze correspondence from M. Moro re investor concerns re distributions to fund investors | 0.1 | 35.00 |
| 06/29/06 | Christine M. Pajak | Analyze correspondence from Eve H. Karasik to M. Moro re distributions to fund investors | 0.1 | 35.00 |
| 06/29/06 | Christine M. Pajak | Exchange emails with M. Kvarda re conference call | 0.1 | 35.00 |
| 06/29/06 | Eve H. Karasik | Analyze notice of 341(a) meeting place | 0.1 | 55.00 |
| 06/30/06 | Andrew M. Parlen | Analyze correspondence from Christine M. Pajak to J. Wells re case status | 0.1 | 29.50 |
| 06/30/06 | Christine M. Pajak | Analyze correspondence from G. Gotthardt re Committee communication | 0.1 | 35.00 |
| 06/30/06 | Christine M. Pajak | Analyze correspondence from J. Walls re investor concerns and follow up re the same (direct lender) | 0.2 | 70.00 |
| 06/30/06 | Christine M. Pajak | Attend Committee conference call | 2.0 | 700.00 |
| 06/30/06 | Christine M. Pajak | Exchange emails with Candace re Committee composition | 0.1 | 35.00 |
| 06/30/06 | Eve H. Karasik | Telephone conference with Committee re: Committee meeting | 2.0 | 1,100.00 |
| 06/30/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak to M. Kvarda and M. Moro re: investor statements | 0.1 | 55.00 |
| 07/01/06 | Eve H. Karasik | Telephone conference with M. Moro re: direct lender issues | 0.9 | 495.00 |
| 07/01/06 | Eve H. Karasik | Analyze correspondence from M. Moro re: Committee issues | 0.2 | 110.00 |
| 07/02/06 | Christine M. Pajak | Analyze correspondence from M. Moro re posting summaries of schedules re website | 0.1 | 35.00 |
| 07/02/06 | Eve H. Karasik | Confer with M. Moro and C. Carlyon re: schedules and website | 0.1 | 55.00 |
| 07/04/06 | Christine M. Pajak | Analyze memo's on schedules for USA CM; Diversified | 0.4 | 140.00 |
| 07/04/06 | Christine M. Pajak | Update website | 0.5 | 175.00 |
| 07/05/06 | Andrew M. Parlen | Exchange emails with Christine M. Pajak re joint privilege agreement | 0.1 | 29.50 |
| 07/05/06 | Andrew M. Parlen | Exchange emails L. Ernce re joint privilege agreement | 0.1 | 29.50 |
| 07/05/06 | Andrew M. Parlen | Exchange emails L. Ernce re joint privilege agreement | 0.1 | 29.50 |
| 07/05/06 | Andrew M. Parlen | Exchange emails with S. Sherman re joint privilege agreement | 0.1 | 29.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/05/06 | Andrew M. Parlen | Analyze and excute Shea memo re joint privilege agreement and email S. Sherman re same | 0.2 | 59.00 |
| 07/05/06 | Christine M. Pajak | Analyze correspondence from Eve H. Karasik re conference call information and follow up re the same with Wen and Jack | 0.1 | 35.00 |
| 07/05/06 | Christine M. Pajak | Prepare correspondence to M. Moro, W. Baldwin and J. Warner re conference call | 0.1 | 35.00 |
| 07/05/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak to Committee re: meeting update | 0.1 | 55.00 |
| 07/05/06 | Frank A. Merola | Analyze correspondence from Direct Lender Committee issues | 0.3 | 172.50 |
| 07/05/06 | Frank A. Merola | Analyze Notice of entry of order re Fertitta | 0.1 | 57.50 |
| 07/05/06 | Frank A. Merola | Analyze correspondence from Christine Pajak re Investor update | 0.1 | 57.50 |
| 07/06/06 | Eve H. Karasik | Confer with Christine M. Pajak re: creditor inquiry re bar date | 0.1 | 55.00 |
| 07/07/06 | Christine M. Pajak | Prepare correspondence to Committee re next meeting | 0.2 | 70.00 |
| 07/07/06 | Christine M. Pajak | Analyze correspondence from Eve H. Karasik re Committee meeting | 0.1 | 35.00 |
| 07/07/06 | Christine M. Pajak | Exchange emails with M. Schoenike re e-mail system | 0.1 | 35.00 |
| 07/07/06 | Christine M. Pajak | Analyze correspondence from Eve H. Karasik re responding to Direct Lender Committee's subpoena | 0.1 | 35.00 |
| 07/07/06 | Eve H. Karasik | Prepare correspondence to M. Moro re: Alvarez analysis | 0.2 | 110.00 |
| 07/09/06 | Christine M. Pajak | Prepare correspondence to J. Holund re inquiry re filing proof of claim (direct lender) (jp) | 0.2 | 70.00 |
| 07/09/06 | Christine M. Pajak | Prepare correspondence to C. Lombino re proof of claim inquiry | 0.2 | 70.00 |
| 07/09/06 | Christine M. Pajak | Prepare correspondence to R. Storch re investor inquiry re public information | 0.2 | 70.00 |
| 07/09/06 | Christine M. Pajak | Prepare amendment to confidentiality agreement | 0.3 | 105.00 |
| 07/09/06 | Christine M. Pajak | Exchange emails with J. Shea re 341(a) meeting | 0.2 | 70.00 |
| 07/09/06 | Christine M. Pajak | Prepare Committee minutes for 6/30 meeting | 0.2 | 70.00 |
| 07/09/06 | Christine M. Pajak | Prepare proposed agenda for 7/11 meeting | 0.1 | 35.00 |
| 07/10/06 | Andrew M. Parlen | Analyze correspondence from Christine M. Pajak and S. Strong re administrative issues (confidentiality agreement, joint privilege agreement) | 0.1 | 29.50 |
| 07/10/06 | Andrew M. Parlen | Analyze joint privilege and confidentiality agreements | 0.1 | 29.50 |
| 07/10/06 | Christine M. Pajak | Prepare correspondence to M. Moro re today's conference call | 0.1 | 35.00 |
| 07/10/06 | Christine M. Pajak | Attend conference call between Committees and Debtors | 0.7 | 245.00 |
| 07/10/06 | Christine M. Pajak | Prepare correspondence to Committee re 7/11 meeting | 0.1 | 35.00 |
| 07/10/06 | Christine M. Pajak | Confer with G. Gordon re due diligence list | 0.1 | 35.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/10/06 | Christine M. Pajak | Prepare correspondence to Debtors re due diligence request | 0.2 | 70.00 |
| 07/10/06 | Christine M. Pajak | Revise 7/11 agenda and distribute to Eve H. Karasik for review and comment | 0.1 | 35.00 |
| 07/10/06 | Christine M. Pajak | Prepare agenda for 7/11 meeting | 0.5 | 175.00 |
| 07/10/06 | Christine M. Pajak | Exchange emails with M. Moro re website | 0.2 | 70.00 |
| 07/10/06 | Christine M. Pajak | Prepare correspondence to Committee re 7/11 agenda | 0.2 | 70.00 |
| 07/10/06 | Christine M. Pajak | Prepare for Committee meetings and 341(a) meeting | 1.0 | 350.00 |
| 07/10/06 | Christine M. Pajak | Analyze correspondence from Eve H. Karasik re response to inquiries from D. Cangelosi and follow up re the same | 0.2 | 70.00 |
| 07/10/06 | Eve H. Karasik | Telephone conference with M. Moro re: various case issues | 0.6 | 330.00 |
| 07/10/06 | Eve H. Karasik | Confer with M. Levinson re: meeting | 0.1 | 55.00 |
| 07/10/06 | Eve H. Karasik | Revise agenda and confer with Christine M. Pajak re same | 0.1 | 55.00 |
| 07/10/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak and M. Moro re: website | 0.2 | 110.00 |
| 07/10/06 | Eve H. Karasik | Prepare correspondence to D. Cangelosi re: motion to disburse | 0.3 | 165.00 |
| 07/10/06 | Eve H. Karasik | Revise correspondence to D. Cangelosi re: motion to disburse | 0.2 | 110.00 |
| 07/10/06 | Eve H. Karasik | Analyze correspondence from D. Cangelosi re: motion to disburse | 0.1 | 55.00 |
| 07/11/06 | Andrew M. Parlen | Confer with Christine M. Pajak re 7/11 meeting | 0.2 | 59.00 |
| 07/11/06 | Andrew M. Parlen | Circulate Committee presentation | 0.1 | 29.50 |
| 07/11/06 | Christine M. Pajak | Attend Committee meeting | 2.0 | 700.00 |
| 07/11/06 | Christine M. Pajak | Attend Committee meeting with Debtors | 3.5 | 1,225.00 |
| 07/11/06 | Christine M. Pajak | Confer with Eve H. Karasik re 341(a) preparations | 0.3 | 105.00 |
| 07/11/06 | Eve H. Karasik | Attend meeting with Committee | 2.0 | 1,100.00 |
| 07/11/06 | Eve H. Karasik | Confer with Christine M. Pajak re: 341(a) meeting | 0.3 | 165.00 |
| 07/11/06 | Eve H. Karasik | Analyze correspondence from D. Cangelosi re: press release | 0.1 | 55.00 |
| 07/12/06 | Andrew M. Parlen | Telephone conference with Christine M. Pajak re 341(a) meeting | 0.1 | 29.50 |
| 07/12/06 | Andrew M. Parlen | Exchange emails with Christine M. Pajak re schedules | 0.1 | 29.50 |
| 07/12/06 | Andrew M. Parlen | Analyze investor statement | 0.1 | 29.50 |
| 07/12/06 | Andrew M. Parlen | Analyze 7/11 presentation | 0.3 | 88.50 |
| 07/12/06 | Andrew M. Parlen | Telephone conference with O. Smith re case status | 0.5 | 147.50 |
| 07/12/06 | Christine M. Pajak | Attend 341(a) meeting and confer with constituents both before and after meeting | 6.0 | 2,100.00 |
| 07/12/06 | Christine M. Pajak | Exchange emails with Andrew M. Parlen re information needed for 341(a) meeting | 0.2 | 70.00 |
| 07/12/06 | Eve H. Karasik | Confer with M. Moro re: Plan and case strategy | 0.8 | 440.00 |
| 07/12/06 | Eve H. Karasik | Confer with Christine M. Pajak re: 341(a) meeting | 0.1 | 55.00 |
| 07/12/06 | Eve H. Karasik | Telephone conference with M. Kvarda re: statements | 0.1 | 55.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/12/06 | Eve H. Karasik | Telephone conference with M. Moro re: statements | 0.1 | 55.00 |
| 07/13/06 | Andrew M. Parlen | Analyze and circulate LePome information motion | 0.2 | 59.00 |
| 07/13/06 | Christine M. Pajak | Analyze correspondence from Eve H. Karasik re meeting with Direct Lender Committee and follow up with Committee re the same | 0.2 | 70.00 |
| 07/13/06 | Christine M. Pajak | Telephone conference with M. Moro re offset issues | 0.7 | 245.00 |
| 07/13/06 | Christine M. Pajak | Analyze correspondence from J. Carson re investor statements and follow up with M. Kvarda re the same (jp) | 0.1 | 35.00 |
| 07/13/06 | Christine M. Pajak | Analyze correspondence from M. Kvarda re 7/14 meeting and follow up re the same | 0.1 | 35.00 |
| 07/13/06 | Eve H. Karasik | Confer with M. Moro re: Woudstra inquiry | 0.1 | 55.00 |
| 07/13/06 | Eve H. Karasik | Confer with Christine M. Pajak re: Woudstra inquiry | 0.1 | 55.00 |
| 07/13/06 | Eve H. Karasik | Analyze A&M work plan materials | 0.5 | 275.00 |
| 07/14/06 | Andrew M. Parlen | Exchange emails with G. Gordon re joint privilege agreement | 0.1 | 29.50 |
| 07/14/06 | Andrew M. Parlen | Prepare joint privilege agreement with Direct Lenders and email G. Garman re same | 0.3 | 88.50 |
| 07/14/06 | Andrew M. Parlen | Analyze amendment to confidentiality agreement and email J. Goings and C. Heinrichs re same | 0.2 | 59.00 |
| 07/14/06 | Andrew M. Parlen | Exchange emails with Eve H. Karasik re joint privilege agreement | 0.1 | 29.50 |
| 07/14/06 | Christine M. Pajak | Analyze correspondence from Eve H. Karasik re Diversified investor concerns and follow up re the same | 0.1 | 35.00 |
| 07/14/06 | Christine M. Pajak | Analyze correspondence from M. Moro re 7/14 meeting | 0.1 | 35.00 |
| 07/14/06 | Christine M. Pajak | Prepare correspondence to M. Moro re responding to P. Rieger's question on Diversified | 0.1 | 35.00 |
| 07/14/06 | Christine M. Pajak | Prepare correspondence to P. Burger re contact information | 0.1 | 35.00 |
| 07/14/06 | Christine M. Pajak | Analyze correspondence from W. Baldwin re Committee meeting | 0.1 | 35.00 |
| 07/14/06 | Christine M. Pajak | Prepare correspondence to R. Helmberger re investor concerns | 0.1 | 35.00 |
| 07/14/06 | Eve H. Karasik | Analyze correspondence from M. Moro re: A&M work plan | 0.1 | 55.00 |
| 07/14/06 | Eve H. Karasik | Analyze correspondence from J. Warner re: A&M work plan | 0.1 | 55.00 |
| 07/14/06 | Eve H. Karasik | Confer with M. Kvarda re: A&M work plan | 0.2 | 110.00 |
| 07/14/06 | Eve H. Karasik | Confer with Christine M. Pajak re: P. Rieger inquiry | 0.1 | 55.00 |
| 07/14/06 | Eve H. Karasik | Telephone conference with M. Moro; J. Warner; M. Kvarda; C. Carlyon and Eve H. Karasik re: A&M tasks and case issues | 1.5 | 825.00 |
| 07/14/06 | Eve H. Karasik | Prepare correspondence to P. Rieger re: interim distribution motion | 0.4 | 220.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/14/06 | Eve H. Karasik | Revise correspondence to P. Rieger re: interim distribution motion | 0.2 | 110.00 |
| 07/15/06 | Eve H. Karasik | Prepare correspondence to M. Moro and J. Warner re: recharacterization | 0.3 | 165.00 |
| 07/15/06 | Eve H. Karasik | Revise correspondence to M. Moro and J. Warner re: recharacterization | 0.1 | 55.00 |
| 07/15/06 | Eve H. Karasik | Analyze correspondence from J. Warner re: recharacterization analysis | 0.2 | 110.00 |
| 07/15/06 | Eve H. Karasik | Prepare correspondence to J. Warner re: recharacterization analysis | 0.1 | 55.00 |
| 07/15/06 | Eve H. Karasik | Analyze correspondence from M. Moro re: recharacterization inquiries | 0.1 | 55.00 |
| 07/16/06 | Christine M. Pajak | Analyze correspondence from R. Helmberger re investor statement and follow up re the same (direct lender) (jt pjt) | 0.1 | 35.00 |
| 07/16/06 | Christine M. Pajak | Prepare website update | 1.5 | 525.00 |
| 07/17/06 | Andrew M. Parlen | Analyze additions to website | 0.1 | 29.50 |
| 07/17/06 | Andrew M. Parlen | Exchange emails with J. Goings and C. Heinrich re confidentiality agreement | 0.1 | 29.50 |
| 07/17/06 | Andrew M. Parlen | Attend to issues re confidentiality agreement and joint privilege agreement and email S. Strong re same | 0.2 | 59.00 |
| 07/17/06 | Andrew M. Parlen | Exchange emails with G. Garman re joint privilege agreement | 0.1 | 29.50 |
| 07/17/06 | Christine M. Pajak | Analyze correspondence from E. Wiehe re direct lender concern and follow up re the same (jp) | 0.1 | 35.00 |
| 07/17/06 | Christine M. Pajak | Analyze correspondence from Eve H. Karasik re P. Reiger question on motion to distribute and follow up re the same | 0.2 | 70.00 |
| 07/17/06 | Christine M. Pajak | Exchange emails with C. Carlyon re website | 0.1 | 35.00 |
| 07/17/06 | Christine M. Pajak | Revise documents to be posted to website and coordinate with Committee and counsel re the same | 0.6 | 210.00 |
| 07/17/06 | Christine M. Pajak | Telephone conference with G. Kruse re changes to website format | 0.1 | 35.00 |
| 07/17/06 | Christine M. Pajak | Analyze correspondence from Andrew M. Parlen re confidentiality and joint privilege agreement | 0.1 | 35.00 |
| 07/17/06 | Christine M. Pajak | Prepare correspondence to Committee re meetings | 0.2 | 70.00 |
| 07/17/06 | Christine M. Pajak | Telephone conference with Eve H. Karasik re responding to P. Reiger's questions (x2) | 0.1 | 35.00 |
| 07/17/06 | Christine M. Pajak | Update website | 0.5 | 175.00 |
| 07/17/06 | Christine M. Pajak | Exchange emails with Committee re meetings | 0.2 | 70.00 |
| 07/17/06 | Christine M. Pajak | Analyze correspondence from Eve H. Karasik re responding to P. Rieger's questions | 0.1 | 35.00 |
| 07/17/06 | Christine M. Pajak | Analyze correspondence from J. Warner re investor statements | 0.1 | 35.00 |
| 07/17/06 | Christine M. Pajak | Analyze correspondence from J. Goiyone re investor statements | 0.1 | 35.00 |
| 07/17/06 | Christine M. Pajak | Analyze correspondence from D. Garfinkle re investor concerns | 0.1 | 35.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/17/06 | Eve H. Karasik | Telephone conference with M. Moro re: call issues (additional funding; Plan) | 1.0 | 550.00 |
| 07/17/06 | Eve H. Karasik | Analyze correspondence from C. Carlyon re: website | 0.1 | 55.00 |
| 07/17/06 | Eve H. Karasik | Analyze correspondence from J. Goings re: website | 0.1 | 55.00 |
| 07/17/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak re: website | 0.1 | 55.00 |
| 07/17/06 | Eve H. Karasik | Confer with Christine M. Pajak re: Committee meetings | 0.1 | 55.00 |
| 07/17/06 | Eve H. Karasik | Prepare correspondence to P. Rieger re: motion to disburse | 0.3 | 165.00 |
| 07/17/06 | Eve H. Karasik | Revise correspondence to P. Reiger re: motion to disburse | 0.2 | 110.00 |
| 07/17/06 | Eve H. Karasik | Analyze P. Rieger inquiries | 0.2 | 110.00 |
| 07/17/06 | Eve H. Karasik | Confer with Christine M. Pajak re: P. Rieger inquiries | 0.1 | 55.00 |
| 07/17/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak re: meetings | 0.1 | 55.00 |
| 07/17/06 | Eve H. Karasik | Confer with J. Warner re: statement | 0.1 | 55.00 |
| 07/17/06 | Eve H. Karasik | Analyze correspondence from J. Goings re: statement | 0.1 | 55.00 |
| 07/17/06 | Eve H. Karasik | Confer with J. Warner and J. Goings re: statements | 0.2 | 110.00 |
| 07/17/06 | Eve H. Karasik | Telephone conference with P. Rieger re: motion to disburse (2x) | 0.4 | 220.00 |
| 07/17/06 | Eve H. Karasik | Analyze correspondence from P. Reiger re: statements | 0.2 | 110.00 |
| 07/18/06 | Andrew M. Parlen | Analyze correspondence from P. Rieger re DTDF | 0.1 | 29.50 |
| 07/18/06 | Andrew M. Parlen | Exchange emails with G. Garman re joint privilege agreement | 0.1 | 29.50 |
| 07/18/06 | Christine M. Pajak | Prepare correspondence to Helmberger re investor statements | 0.1 | 35.00 |
| 07/18/06 | Christine M. Pajak | Exchange emails with Debtors' counsel and R. Helmberger re investor statement | 0.2 | 70.00 |
| 07/18/06 | Christine M. Pajak | Update website re investor feedback form and follow up with the Committee re the same | 0.4 | 140.00 |
| 07/18/06 | Christine M. Pajak | Analyze correspondence from J. Warner re investor statement and class shares | 0.1 | 35.00 |
| 07/18/06 | Christine M. Pajak | Telephone conference with W. Wright re direct lender concerns (jt. pjt.) | 0.1 | 35.00 |
| 07/18/06 | Christine M. Pajak | Telephone conference with P. Bolino re direct lender concerns (jp) | 0.2 | 70.00 |
| 07/18/06 | Christine M. Pajak | Prepare correspondence to Committee re meetings on 7/21 | 0.1 | 35.00 |
| 07/18/06 | Christine M. Pajak | Exchange emails with Committee re schedule of meetings | 0.2 | 70.00 |
| 07/18/06 | Eve H. Karasik | Analyze correspondence from M. Kvarda to S. Smith re: investor inquiry | 0.1 | 55.00 |
| 07/18/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak re: investor inquiries | 0.1 | 55.00 |
| 07/18/06 | Eve H. Karasik | Telephone conference with M. Moro re: funding status loans | 0.5 | 275.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/18/06 | Eve H. Karasik | Telephone conference with M. Moro re: Diversified issue | 0.7 | 385.00 |
| 07/18/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak re: Committee meeting on Friday | 0.1 | 55.00 |
| 07/18/06 | Eve H. Karasik | Revise correspondence to M. Moro and J. Warner re: fee statement | 0.1 | 55.00 |
| 07/19/06 | Andrew M. Parlen | Exchange emails with S. Strong re confidentiality agreement | 0.1 | 29.50 |
| 07/19/06 | Andrew M. Parlen | Analyze revised joint privilege agreement with Direct Lender Committee and email Eve H. Karasik re same | 0.1 | 29.50 |
| 07/19/06 | Andrew M. Parlen | Exchange emails with G. Gordon re joint privilege agreement | 0.1 | 29.50 |
| 07/19/06 | Andrew M. Parlen | Review and revise joint privilege agreement with DL Committee and circulate same | 0.2 | 59.00 |
| 07/19/06 | Andrew M. Parlen | Confer with Christine M. Pajak re weekly call with Debtors | 0.1 | 29.50 |
| 07/19/06 | Christine M. Pajak | Telephone conference with R. Woudstra re Committee meetings | 0.2 | 70.00 |
| 07/19/06 | Christine M. Pajak | Conference call with Eve H. Karasik and M. Levinson re outstanding matters and strategy | 0.5 | 175.00 |
| 07/19/06 | Eve H. Karasik | Telephone conference with M. Moro re: case strategy | 0.5 | 275.00 |
| 07/19/06 | Eve H. Karasik | Analyze correspondence from M. Moro and J. Warner re: recharacterization analysis | 0.1 | 55.00 |
| 07/20/06 | Andrew M. Parlen | Confer re case status report for Committee | 0.1 | 29.50 |
| 07/20/06 | Christine M. Pajak | Prepare correspondence to C. Carlyon re joint meeting with Direct Lender Committee | 0.1 | 35.00 |
| 07/20/06 | Christine M. Pajak | Telephone conference with FTDF re investor questions | 0.2 | 70.00 |
| 07/20/06 | Eve H. Karasik | Confer with M. Moro re: meetings | 0.8 | 440.00 |
| 07/20/06 | Eve H. Karasik | Participate at Committee meeting re: Plan and motion to disburse | 2.0 | 1,100.00 |
| 07/20/06 | Eve H. Karasik | Confer with M. Moro re: case strategy | 0.5 | 275.00 |
| 07/21/06 | Christine M. Pajak | Exchange emails with Andrew M. Parlen re summaries of pleadings and recommendations | 0.3 | 105.00 |
| 07/21/06 | Christine M. Pajak | Telephone conference with M. Gallagher re FTDF investor concerns re motion to distribute funds | 0.2 | 70.00 |
| 07/21/06 | Christine M. Pajak | Analyze correspondence from C. Carlyon re Friday meeting on motion to distribute funds; edit and distribute to Committee | 0.4 | 140.00 |
| 07/21/06 | Christine M. Pajak | Analyze correspondence from L. Emce re responding to various motions (jp) | 0.1 | 35.00 |
| 07/21/06 | Eve H. Karasik | Confer with M. Moro re: term sheet | 0.1 | 55.00 |
| 07/21/06 | Eve H. Karasik | Confer with A. Jarvis re: meeting | 0.1 | 55.00 |
| 07/21/06 | Eve H. Karasik | Telephone conference with M. Moro re: case issue | 0.2 | 110.00 |
| 07/21/06 | Eve H. Karasik | Telephone conference with M. Moro re: meeting | 0.3 | 165.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/21/06 | Eve H. Karasik | Telephone conference with M. Moro re: filed pleadings | 0.3 | 165.00 |
| 07/22/06 | Christine M. Pajak | Prepare correspondence to Committee re Monday meeting | 0.2 | 70.00 |
| 07/22/06 | Christine M. Pajak | Analyze correspondence from Eve H. Karasik re re-scheduling Committee meeting and follow up re the same | 0.2 | 70.00 |
| 07/22/06 | Eve H. Karasik | Confer with M. Moro re: direct lender meeting | 0.3 | 165.00 |
| 07/22/06 | Eve H. Karasik | Confer with M. Moro re: draft agenda | 0.1 | 55.00 |
| 07/22/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak re: Tuesday meeting and responses | 0.1 | 55.00 |
| 07/24/06 | Christine M. Pajak | Exchange emails with Andrew M. Parlen re discussion with Diversified Committee | 0.1 | 35.00 |
| 07/24/06 | Christine M. Pajak | Telephone conference with B. Hummel re direct lender concerns (jp) | 0.2 | 70.00 |
| 07/24/06 | Christine M. Pajak | Telephone conference with D. Cook re direct lender concerns (jp) | 0.1 | 35.00 |
| 07/24/06 | Christine M. Pajak | Analyze appointment to Unsecured Creditors' Committee and draft e-mail to Eve H. Karasik and Andrew M. Parlen re the same | 0.2 | 70.00 |
| 07/24/06 | Christine M. Pajak | Conference call with Andrew M. Parlen and L. Ernce re responses to pleadings | 0.2 | 70.00 |
| 07/24/06 | Christine M. Pajak | Prepare for Committee meeting minutes for 6/30 - 7/11 | 0.5 | 175.00 |
| 07/24/06 | Christine M. Pajak | Prepare agenda for 7/25 meeting | 0.2 | 70.00 |
| 07/24/06 | Christine M. Pajak | Prepare correspondence to Committee re 7/25 agenda | 0.2 | 70.00 |
| 07/24/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak re: agenda for meeting | 0.1 | 55.00 |
| 07/24/06 | Eve H. Karasik | Confer with Christine M. Pajak re: meeting agenda (Committee) | 0.1 | 55.00 |
| 07/25/06 | Andrew M. Parlen | Telephone conference with V. Hickman re case status | 0.3 | 88.50 |
| 07/25/06 | Christine M. Pajak | Attend Committee meeting | 1.1 | 385.00 |
| 07/26/06 | Andrew M. Parlen | Conference call with Eve H. Karasik, Christine M. Pajak, C. Carlyon and M. Kvarda re 7/25 hearing and case status | 0.6 | 177.00 |
| 07/26/06 | Andrew M. Parlen | Telephone conference with L. Zapansik re case status | 0.4 | 118.00 |
| 07/26/06 | Andrew M. Parlen | Telephone conference with Christine M. Pajak re investor inquiries | 0.1 | 29.50 |
| 07/26/06 | Andrew M. Parlen | Telephone conference with L. Zapansik re case status | 0.2 | 59.00 |
| 07/26/06 | Christine M. Pajak | Confer with Andrew M. Parlen re responding to investor concerns | 0.1 | 35.00 |
| 07/26/06 | Christine M. Pajak | Analyze correspondence from Eve H. Karasik re update on hearings and meetings | 0.2 | 70.00 |
| 07/26/06 | Eve H. Karasik | Confer with M. Moro re: acquirer issues | 0.1 | 55.00 |
| 07/26/06 | Eve H. Karasik | Confer with J. Goings re: case status | 0.1 | 55.00 |
| 07/27/06 | Christine M. Pajak | Analyze correspondence from Eve H. Karasik re Fetitta proposal and distribute to Committee | 0.1 | 35.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/27/06 | Christine M. Pajak | Prepare correspondence to Committee re Debtors' revised relief re continuing distributions to investors | 0.2 | 70.00 |
| 07/27/06 | Christine M. Pajak | Exchange emails with M. Moro re weekly conference call information | 0.1 | 35.00 |
| 07/27/06 | Christine M. Pajak | Conference call with Committees and Debtors re weekly call | 1.0 | 350.00 |
| 07/28/06 | Andrew M. Parlen | Exchange emails with M. Moro re joint privilege agreement | 0.1 | 29.50 |
| 07/28/06 | Christine M. Pajak | Telephone conference with R. Woudstra re Committee call | 0.1 | 35.00 |
| 07/28/06 | Christine M. Pajak | Prepare correspondence to Committee re conference call | 0.1 | 35.00 |
| 07/28/06 | Christine M. Pajak | Attend conference call with Committee | 1.0 | 350.00 |
| 07/28/06 | Eve H. Karasik | Analyze correspondence from J. Warner re: Marisell proposal | 0.1 | 55.00 |
| 07/28/06 | Eve H. Karasik | Analyze correspondence from W. Baldwin re: case issues | 0.1 | 55.00 |
| 07/28/06 | Eve H. Karasik | Telephone conference with Committee re: meeting on various issues | 1.0 | 550.00 |
| 07/30/06 | Christine M. Pajak | Prepare Committee meeting minutes for 7/25; 7/28 and minutes to file | 0.5 | 175.00 |
| 07/30/06 | Christine M. Pajak | Update Committee website | 0.2 | 70.00 |
| 07/30/06 | Christine M. Pajak | Analyze correspondence from J. Massa re investor inquiry re Realty Management fee and respond re the same | 0.2 | 70.00 |
| 07/30/06 | Christine M. Pajak | Analyze correspondence from E. Wiehe re direct lender concerns and follow up re the same (jp) | 0.1 | 35.00 |
| 07/30/06 | Christine M. Pajak | Analyze correspondence from M. Gandolfo re direct lender concerns and follow up re the same (jp) | 0.1 | 35.00 |
| 07/30/06 | Christine M. Pajak | Analyze correspondence from G. Lewis re direct lender concerns and follow up re the same (jp) | 0.1 | 35.00 |
| 07/30/06 | Christine M. Pajak | Exchange emails with M. Gandolfo re direct lender concerns (jp) | 0.1 | 35.00 |
| 07/30/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak to investors re: inquiries | 0.1 | 55.00 |
| 07/30/06 | Eve H. Karasik | Confer with M. Moro re: various issues | 0.1 | 55.00 |
| 07/31/06 | Christine M. Pajak | Conference call with Debtors and Committees re weekly call | 0.7 | 245.00 |
| 07/31/06 | Christine M. Pajak | Conference call with Eve H. Karasik and M. Moro re update | 0.5 | 175.00 |
| 07/31/06 | Christine M. Pajak | Confer with Andrew M. Parlen re USA First management fees | 0.1 | 35.00 |
| 07/31/06 | Christine M. Pajak | Analyze correspondence from M. Levinson re joint call | 0.1 | 35.00 |
| 07/31/06 | Christine M. Pajak | Prepare correspondence to M. Kvarda re joint call | 0.1 | 35.00 |
| 07/31/06 | Eve H. Karasik | Telephone conference with M. Moro re: case issues | 0.7 | 385.00 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Jeffrey H. Davidson | Shareholder | 50.5 | 650.00 | 32,825.00 |
| Frank A. Merola | Shareholder | 28.6 | 575.00 | 16,445.00 |
| Ronald L. Fein | Shareholder | 0.2 | 725.00 | 145.00 |
| Eve H. Karasik | Shareholder | 119.9 | 550.00 | 65,945.00 |
| Christine M. Pajak | Associate | 104.6 | 350.00 | 36,610.00 |
| Andrew M. Parlen | Associate | 60.8 | 295.00 | 17,936.00 |
| | | 364.6 | | 169,906.00 |

Fees                                                                          169,906.00

**SUMMARY FOR 05870-0020: Meetings of and Communications with Creditors**

Total Fees This Invoice                                                        169,906.00

Amount Due                                                                     169,906.00

**05870-0030: General Business Operations**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 05/16/06 | Christine M. Pajak | Analyze opposition to partial release motion and distribute the same | 0.4 | 140.00 |
| 05/18/06 | Frank A. Merola | Telephone conference with Allison re open issues | 0.5 | 287.50 |
| 05/19/06 | Frank A. Merola | Analyze correspondence from Eve Karasik re interim report | 0.1 | 57.50 |
| 05/21/06 | Eve H. Karasik | Analyze FTD servicing agreement with USA | 0.4 | 220.00 |
| 05/22/06 | Frank A. Merola | Conference call with T. Allison and Eve Karasik re committee issues | 0.6 | 345.00 |
| 05/23/06 | Christine M. Pajak | Analyze correspondence from Eve H. Karasik re review of stipulation and order | 0.1 | 35.00 |
| 05/23/06 | Christine M. Pajak | Exchange emails with A. Hosey re stipulation and order | 0.1 | 35.00 |
| 05/23/06 | Christine M. Pajak | Analyze stipulation and order re PDG and follow up with Frank A. Merola re the same | 0.2 | 70.00 |
| 05/23/06 | Christine M. Pajak | Telephone conference with J. McPhearson re PDG motion | 0.1 | 35.00 |
| 05/23/06 | Frank A. Merola | Analyze correspondence from Christine Pajak re Diversified Committee | 0.1 | 57.50 |
| 05/23/06 | Frank A. Merola | Analyze Stip re PDG | 0.3 | 172.50 |
| 05/24/06 | Christine M. Pajak | Prepare correspondence to Eve H. Karasik re PDG pleadings | 0.1 | 35.00 |
| 05/24/06 | Eve H. Karasik | Confer with A. Jarvis re: documents | 0.1 | 55.00 |
| 05/24/06 | Eve H. Karasik | Analyze correspondence from R. LePome re: new service company | 0.1 | 55.00 |
| 05/24/06 | Frank A. Merola | Prepare correspondence to Diversified Committee re status | 0.3 | 172.50 |
| 05/25/06 | Christine M. Pajak | Analyze correspondence from D. Monson re PDG | 0.3 | 105.00 |
| 05/25/06 | Christine M. Pajak | Prepare correspondence to D. Monson re PDG motion | 0.1 | 35.00 |
| 05/25/06 | Eve H. Karasik | Analyze correspondence from A. Jarvis re: documents | 0.1 | 55.00 |
| 05/25/06 | Jeffrey H. Davidson | Confer with Eve H. Karasik re strategy for servicing, collection, and workout, of borrowers' loans | 0.3 | 195.00 |
| 05/25/06 | Jeffrey H. Davidson | Conference call with Robert Worthen & Mary Moro re strategy for servicing, collection & workout of borrowers' loans | 1.5 | 975.00 |
| 05/26/06 | Eve H. Karasik | Confer with M. Moro re: May 30 financial information | 0.1 | 55.00 |
| 05/26/06 | Eve H. Karasik | Prepare correspondence to Jarvis et al re: financial information | 0.2 | 110.00 |
| 05/26/06 | Eve H. Karasik | Revise correspondence to Jarvis et al re: financial information | 0.1 | 55.00 |
| 05/26/06 | Eve H. Karasik | Confer with M. Moro re: financial data | 0.2 | 110.00 |
| 05/26/06 | Eve H. Karasik | Prepare correspondence to A. Jarvis and Mesirow re: financial data | 0.2 | 110.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 05/26/06 | Eve H. Karasik | Revise correspondence to A. Jarvis and Mesirow re: financial data | 0.2 | 110.00 |
| 05/27/06 | Eve H. Karasik | Confer with M. Moro re: May 30 financial data | 0.1 | 55.00 |
| 05/27/06 | Eve H. Karasik | Confer with M. Kehl re: May 30 financial data | 0.1 | 55.00 |
| 05/31/06 | Eve H. Karasik | Analyze operating agreement | 2.0 | 1,100.00 |
| 05/31/06 | Eve H. Karasik | Analyze April monthly operating reports for 5 estates | 0.3 | 165.00 |
| 05/31/06 | Frank A. Merola | Analyze correspondence from Christine Pajak re loan analysis | 0.1 | 57.50 |
| 06/01/06 | Eve H. Karasik | Confer with Christine M. Pajak re: cash management motion | 0.1 | 55.00 |
| 06/01/06 | Eve H. Karasik | Confer with M. Kvarda re: U.S. Trustee stipulation re MOR | 0.1 | 55.00 |
| 06/01/06 | Eve H. Karasik | Confer with M. Kvarda re: Debtor presentation | 0.1 | 55.00 |
| 06/01/06 | Frank A. Merola | Exchange emails with Christine Pajak and Committee members re meeting | 0.2 | 115.00 |
| 06/03/06 | Eve H. Karasik | Analyze Subscription Agreement and POA samples | 0.3 | 165.00 |
| 06/03/06 | Eve H. Karasik | Analyze loan analysis summary | 0.3 | 165.00 |
| 06/05/06 | Eve H. Karasik | Confer with Christine M. Pajak re: stipulation re MORs | 0.1 | 55.00 |
| 06/06/06 | Eve H. Karasik | Confer with C. Carlyon re: AIG inquiry | 0.1 | 55.00 |
| 06/06/06 | Eve H. Karasik | Confer with Christine M. Pajak re: Alvarez summary of meeting with Mesirow | 0.1 | 55.00 |
| 06/07/06 | Eve H. Karasik | Prepare correspondence to Mesirow and A. Jarvis re: May 30 loan summary information | 0.2 | 110.00 |
| 06/07/06 | Eve H. Karasik | Revise correspondence to Mesirow and A. Jarvis re: May 30 loan summary information | 0.2 | 110.00 |
| 06/07/06 | Eve H. Karasik | Confer with M. Kvarda re: data request | 0.1 | 55.00 |
| 06/08/06 | Christine M. Pajak | Exchange emails with Eve H. Karasik re monthly operating reports | 0.1 | 35.00 |
| 06/08/06 | Eve H. Karasik | Analyze correspondence from M. Kvarda re: forecast | 0.1 | 55.00 |
| 06/13/06 | Eve H. Karasik | Confer with Committee re: amended forecast | 0.1 | 55.00 |
| 06/20/06 | Eve H. Karasik | Analyze correspondence from M. Kvarda re: Supplemental Allison Declaration issue | 0.1 | 55.00 |
| 06/28/06 | Frank A. Merola | Analyze Christine Pajak re Operating Agreement | 0.2 | 115.00 |
| 06/29/06 | Eve H. Karasik | Telephone conference with M. Moro re: investor statements | 0.6 | 330.00 |
| 06/29/06 | Eve H. Karasik | Confer with M. Kvarda re: investor statements | 0.1 | 55.00 |
| 06/30/06 | Christine M. Pajak | Prepare correspondence to A. Jarvis re investor statement requests | 0.2 | 70.00 |
| 06/30/06 | Christine M. Pajak | Prepare correspondence to M. Kvarda et al. re follow up questions on 6/29 meeting with the Debtors | 0.2 | 70.00 |
| 07/06/06 | Eve H. Karasik | Telephone conference with M. Kvarda re: calls with Mesirow and FTI | 0.6 | 330.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/10/06 | Eve H. Karasik | Analyze correspondence from G. Gordon; R. Charles and C. Carlyon re: investor statement data | 0.2 | 110.00 |
| 07/12/06 | Eve H. Karasik | Analyze S&C analysis of loan modifications | 0.2 | 110.00 |
| 07/20/06 | Christine M. Pajak | Analyze correspondence from Andrew M. Parlen re summary of memo on GLB Act | 0.1 | 35.00 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Jeffrey H. Davidson | Shareholder | 1.8 | 650.00 | 1,170.00 |
| Frank A. Merola | Shareholder | 2.4 | 575.00 | 1,380.00 |
| Eve H. Karasik | Shareholder | 7.9 | 550.00 | 4,345.00 |
| Christine M. Pajak | Associate | 2.0 | 350.00 | 700.00 |
| | | 14.1 | | 7,595.00 |

| Fees | | | | 7,595.00 |
|------|--|--|--|----------|

**SUMMARY FOR 05870-0030: General Business Operations**

| Total Fees This Invoice | 7,595.00 |
|-------------------------|----------|
| Amount Due | 7,595.00 |

**05870-0040: Fee/Employment Applications**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 05/10/06 | Eve H. Karasik | Prepare correspondence to J. McCollum re: Hilco application | 0.1 | 55.00 |
| 05/10/06 | Eve H. Karasik | Analyze correspondence from Jeffrey H. Davidson re: Hilco application | 0.1 | 55.00 |
| 05/11/06 | Eve H. Karasik | Work on engagement materials | 0.8 | 440.00 |
| 05/12/06 | Eve H. Karasik | Prepare proposed engagement materials | 0.5 | 275.00 |
| 05/12/06 | Eve H. Karasik | Analyze correspondence from Jeffrey H. Davidson to S. Katz re: engagement | 0.1 | 55.00 |
| 05/12/06 | Eve H. Karasik | Analyze Ray Quinney Employment pleadings and waiver | 0.4 | 220.00 |
| 05/12/06 | Eve H. Karasik | Analyze Schwartzer and McPherson employment pleadings | 0.2 | 110.00 |
| 05/12/06 | Eve H. Karasik | Confer with Jeffrey H. Davidson; Frank A. Merola re: employment applications | 0.1 | 55.00 |
| 05/12/06 | Eve H. Karasik | Analyze correspondence from Jeffrey H. Davidson to M. Moro re: engagement and pleadings | 0.1 | 55.00 |
| 05/12/06 | Eve H. Karasik | Confer with C. Carlyon and J. Shea re: engagement and Monday filings | 0.2 | 110.00 |
| 05/12/06 | Eve H. Karasik | Confer with J. McCollum re: engagement | 0.1 | 55.00 |
| 05/14/06 | Christine M. Pajak | Review and prepare opposition to Quinney employment application | 1.0 | 350.00 |
| 05/14/06 | Christine M. Pajak | Telephone conference with Eve H. Karasik re changes to Quinney opposition | 0.1 | 35.00 |
| 05/14/06 | Eve H. Karasik | Confer with C. Carlyon re: engagement | 0.1 | 55.00 |
| 05/15/06 | Christine M. Pajak | Review and revise opposition to employment application of Debtors' counsel | 0.2 | 70.00 |
| 05/15/06 | Christine M. Pajak | Prepare pro hac pleadings for Eve H. Karasik; Frank A. Merola; Jeffrey H. Davidson; and Christine M. Pajak | 2.0 | 700.00 |
| 05/15/06 | Christine M. Pajak | Confer with Eve H. Karasik re ST&G employment application | 0.2 | 70.00 |
| 05/15/06 | Christine M. Pajak | Exchange emails with Lissa re pro hac forms | 0.2 | 70.00 |
| 05/15/06 | Eve H. Karasik | Telephone conference with W. Baldwin re: Ray Quinney employment | 0.1 | 55.00 |
| 05/15/06 | Eve H. Karasik | Analyze U.S. Trustee objections to employment of Debtor's counsel | 0.3 | 165.00 |
| 05/15/06 | Eve H. Karasik | Telephone conference with M. Tucker re: financial advisory service | 0.2 | 110.00 |
| 05/15/06 | Eve H. Karasik | Confer with Christine M. Pajak re: employment application and pro hac pleadings | 0.1 | 55.00 |
| 05/15/06 | Eve H. Karasik | Confer with C. Carlyon re: employment application objection | 0.1 | 55.00 |
| 05/15/06 | Eve H. Karasik | Confer with Christine M. Pajak re: revision to employment application objection | 0.1 | 55.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 05/15/06 | Eve H. Karasik | Prepare correspondence to Committee re: Shea Carlyon retention | 0.1 | 55.00 |
| 05/15/06 | Eve H. Karasik | Revise correspondence to Committee re: Shea Carlyon retention | 0.1 | 55.00 |
| 05/15/06 | Eve H. Karasik | Confer with Christine M. Pajak re: application to employ | 0.2 | 110.00 |
| 05/15/06 | Frank A. Merola | Analyze OST pleadings re employment | 0.2 | 115.00 |
| 05/16/06 | Christine M. Pajak | Review Jeffrey H. Davidson's changes to pro hac forms | 0.1 | 35.00 |
| 05/16/06 | Christine M. Pajak | Prepare ST&G employment application | 4.5 | 1,575.00 |
| 05/16/06 | Christine M. Pajak | Confer with Jeffrey H. Davidson; George C. Webster II; and Frank A. Merola re issues related to the responsibility of multiple committees in ST&G's employment application | 0.5 | 175.00 |
| 05/16/06 | Christine M. Pajak | Analyze Frank A. Merola's changes to ST&G employment application | 0.2 | 70.00 |
| 05/16/06 | Christine M. Pajak | Analyze George C. Webster II's changes to ST&G employment application and discuss changes with George C. Webster II | 0.4 | 140.00 |
| 05/16/06 | Christine M. Pajak | Telephone conference with Jeffrey H. Davidson re ST&G employment application | 0.1 | 35.00 |
| 05/16/06 | Christine M. Pajak | Revise ST&G employment application pursuant to comments by Frank A. Merola and George C. Webster II | 0.2 | 70.00 |
| 05/16/06 | Christine M. Pajak | Confer with Eve H. Karasik re ST&G employment application | 0.1 | 35.00 |
| 05/16/06 | Eve H. Karasik | Analyze correspondence from D. Cangelosi to A. Landis re: counsel retention | 0.1 | 55.00 |
| 05/16/06 | Eve H. Karasik | Telephone conference with Christine M. Pajak re: employment application and meetings | 0.2 | 110.00 |
| 05/16/06 | Eve H. Karasik | Revise pro hac pleadings | 0.2 | 110.00 |
| 05/16/06 | Eve H. Karasik | Revise designation of local counsel | 0.2 | 110.00 |
| 05/16/06 | Frank A. Merola | Revise Pro Hac forms | 0.2 | 115.00 |
| 05/16/06 | Frank A. Merola | Exchange emails with Jeff Davidson re protocol | 0.2 | 115.00 |
| 05/16/06 | George C. Webster II | Analyze employment application | 0.4 | 256.00 |
| 05/16/06 | Jeffrey H. Davidson | Prepare pleadings re pro hac vice and appointment of local counsel; prepare correspondence re same | 0.2 | 130.00 |
| 05/16/06 | Jeffrey H. Davidson | Analyze correspondence from Frank A. Merola re application to employ counsel; prepare correspondence re same | 0.2 | 130.00 |
| 05/17/06 | Christine M. Pajak | Revise verified petitions and designation of local counsel and distribute the same | 0.8 | 280.00 |
| 05/17/06 | Christine M. Pajak | Exchange emails with Jeffrey H. Davidson re revisions to ST&G employment application | 0.1 | 35.00 |
| 05/17/06 | Christine M. Pajak | Telephone conference with Eve H. Karasik re employment application (x3) | 0.3 | 105.00 |
| 05/17/06 | Christine M. Pajak | Confer with George C. Webster II re ST&G employment application | 0.2 | 70.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 05/17/06 | Christine M. Pajak | Prepare correspondence to Jeffrey H. Davidson et al. re revised ST&G employment application | 0.2 | 70.00 |
| 05/17/06 | Christine M. Pajak | Prepare correspondence to Investor Committees re revised ST&G employment application | 0.3 | 105.00 |
| 05/17/06 | Christine M. Pajak | Prepare and distribute fax to Eve H. Karasik and M. Moro re ST&G employment application | 0.4 | 140.00 |
| 05/17/06 | Christine M. Pajak | Revise ST&G employment application | 0.4 | 140.00 |
| 05/17/06 | Eve H. Karasik | Confer with miscellaneous professionals (attorneys; financial advisors) re: engagement (Alvarez; FTI, H&S etc.) | 0.6 | 330.00 |
| 05/17/06 | Eve H. Karasik | Confer with Christine M. Pajak re: ST&G employment application (several times) | 0.4 | 220.00 |
| 05/17/06 | Eve H. Karasik | Revise ST&G employment application | 0.4 | 220.00 |
| 05/17/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak re: pro hac vice application | 0.1 | 55.00 |
| 05/17/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak re: ST&G employment application | 0.1 | 55.00 |
| 05/17/06 | Eve H. Karasik | Prepare correspondence to Christine M. Pajak re: revised ST&G employment application and confer re same | 0.2 | 110.00 |
| 05/17/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak to Committee re: final ST&G employment application | 0.1 | 55.00 |
| 05/17/06 | Frank A. Merola | Revise ST&G Employment Application | 0.5 | 287.50 |
| 05/18/06 | Christine M. Pajak | Analyze correspondence from C. Carlyon re Shea Carlyon employment application | 0.1 | 35.00 |
| 05/18/06 | Christine M. Pajak | Prepare correspondence to Investor Committees re Shea & Carlyon emploment application | 0.2 | 70.00 |
| 05/18/06 | Christine M. Pajak | Analyze correspondence from Jeffrey H. Davidson re allocation of fee issue | 0.1 | 35.00 |
| 05/18/06 | Christine M. Pajak | Analyze correspondence from Shlomo re revised Shea & Carlyon employment application and circulate to Committee | 0.2 | 70.00 |
| 05/18/06 | Christine M. Pajak | Analyze correspondence from Candace re service of employment applications | 0.1 | 35.00 |
| 05/18/06 | Christine M. Pajak | Contact Debtor's counsel re service of employment applications | 0.1 | 35.00 |
| 05/18/06 | Christine M. Pajak | Exchange emails with Shlomo re execution of employment applications by Committee designees | 0.2 | 70.00 |
| 05/18/06 | Eve H. Karasik | Confer with Christine M. Pajak re: Shea & Carlyon employment application | 0.1 | 55.00 |
| 05/18/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak to committee re: Shea & Carlyon application | 0.1 | 55.00 |
| 05/19/06 | Christine M. Pajak | Telephone conference with T. Helms re Shea & Carlyon employment application | 0.1 | 35.00 |
| 05/19/06 | Christine M. Pajak | Telephone conference with M. Moro re Shea & Carlyon employment application | 0.2 | 70.00 |
| 05/19/06 | Christine M. Pajak | Prepare correspondence to Shlomo re status of employment application | 0.2 | 70.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 05/19/06 | Christine M. Pajak | Telephone conference with Jeffrey H. Davidson re Shea & Carlyon | 0.2 | 70.00 |
| 05/19/06 | Christine M. Pajak | Telephone conference with Shlomo re filing and service of employment applications (x3) | 0.3 | 105.00 |
| 05/19/06 | Christine M. Pajak | Telephone conference with Shlomo re 2019 | 0.1 | 35.00 |
| 05/19/06 | Christine M. Pajak | Confer with D. Brown re research re employment applications | 0.2 | 70.00 |
| 05/19/06 | Eve H. Karasik | Confer with C. Carlyon re: notice of employment application hearing | 0.1 | 55.00 |
| 05/19/06 | Eve H. Karasik | Confer with Christine M. Pajak re: Shea Carlyon application | 0.1 | 55.00 |
| 05/19/06 | Eve H. Karasik | Confer with M. Kvarda re: financial advisor position | 0.1 | 55.00 |
| 05/19/06 | Eve H. Karasik | Confer with C. Carlyon re: notice of hearing on employment applications | 0.2 | 110.00 |
| 05/19/06 | Eve H. Karasik | Prepare correspondence to C. Carlyon re: Shea Carlyon approval | 0.1 | 55.00 |
| 05/19/06 | Eve H. Karasik | Analyze correspondence from A. Landis re: employment hearing | 0.1 | 55.00 |
| 05/19/06 | Eve H. Karasik | Prepare correspondence to Nevada counsel re: Tuesday meeting | 0.1 | 55.00 |
| 05/21/06 | Christine M. Pajak | Analyze Debtors' motion to employ Hilco | 0.5 | 175.00 |
| 05/21/06 | Eve H. Karasik | Confer with M. Moro re: financial advisor and committee issues | 0.7 | 385.00 |
| 05/22/06 | Christine M. Pajak | Finalize declaration of service of employment applications | 0.1 | 35.00 |
| 05/22/06 | Frank A. Merola | Analyze correspondence from Jeff Davidson re Hilco Application | 0.1 | 57.50 |
| 05/22/06 | Frank A. Merola | Analyze correspondence from Jeff Davidson re website letter | 0.1 | 57.50 |
| 05/22/06 | Frank A. Merola | Telephone conference with A. Jarvis re Hilco | 0.2 | 115.00 |
| 05/22/06 | Frank A. Merola | Exchange emails with Jarvis re Hilco | 0.1 | 57.50 |
| 05/22/06 | Frank A. Merola | Analyze Hilco Application, Declarations and Agreement | 0.4 | 230.00 |
| 05/23/06 | Christine M. Pajak | Telephone conference with Jeffrey H. Davidson re follow up on amending employment application | 0.1 | 35.00 |
| 05/23/06 | Frank A. Merola | Analyze correspondence from Carlyon re conflict counsel | 0.1 | 57.50 |
| 05/24/06 | Christine M. Pajak | Telephone conference with Shlomo re ST&G employment application | 0.1 | 35.00 |
| 05/24/06 | Christine M. Pajak | Confer with Frank A. Merola and Eve H. Karasik re revised ST&G employment application | 0.2 | 70.00 |
| 05/24/06 | Christine M. Pajak | Exchange emails Jeffrey H. Davidson re status of case and retention of counsel by other committees | 0.2 | 70.00 |
| 05/24/06 | Eve H. Karasik | Telephone conference with M. Moro re: engagement of professionals | 0.5 | 275.00 |
| 05/24/06 | Eve H. Karasik | Confer with J. Shea re: engagement of professionals | 0.1 | 55.00 |
| 05/24/06 | Jeffrey H. Davidson | Prepare correspondence to committee re engagement | 0.2 | 130.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 05/25/06 | Andrew M. Parlen | Confer with Christine M. Pajak re case status and section 330 research | 0.4 | 118.00 |
| 05/25/06 | Eve H. Karasik | Telephone conference with M. Moro re: retention issues | 0.4 | 220.00 |
| 05/26/06 | Christine M. Pajak | Prepare amendment to ST&G employment application | 1.0 | 350.00 |
| 05/26/06 | Christine M. Pajak | Analyze e-mail exchange re retention issues re Hilco | 0.1 | 35.00 |
| 05/26/06 | Eve H. Karasik | Prepare correspondence to W. Baldwin re: financial advisors | 0.3 | 165.00 |
| 05/26/06 | Eve H. Karasik | Revise correspondence to W. Baldwin re: financial advisors | 0.1 | 55.00 |
| 05/26/06 | Eve H. Karasik | Confer with J. Shea re: retention; financial advisor | 0.2 | 110.00 |
| 05/26/06 | Eve H. Karasik | Telephone conference with W. Baldwin re: Huron | 0.1 | 55.00 |
| 05/26/06 | Eve H. Karasik | Analyze employment application amendment | 0.1 | 55.00 |
| 05/26/06 | Frank A. Merola | Revise correspondence to ST&G Application | 0.2 | 115.00 |
| 05/27/06 | Christine M. Pajak | Analyze G&S's employment application | 0.5 | 175.00 |
| 05/27/06 | Christine M. Pajak | Analyze Direct Lender Committee opposition to Hilco employment application | 0.3 | 105.00 |
| 05/27/06 | Eve H. Karasik | Prepare interview questions for financial advisors | 0.3 | 165.00 |
| 05/27/06 | Eve H. Karasik | Revise interview questions for financial advisors | 0.3 | 165.00 |
| 05/27/06 | Eve H. Karasik | Prepare correspondence to committee re: interview questions for financial advisors | 0.1 | 55.00 |
| 05/27/06 | Eve H. Karasik | Confer with M. Kvarda re: financial advisor interview | 0.1 | 55.00 |
| 05/27/06 | Frank A. Merola | Analyze correspondence from Eve Karasik re employment issues | 0.2 | 115.00 |
| 05/27/06 | Jeffrey H. Davidson | Analyze outline of issues for financial advisors & correspondence re same | 0.2 | 130.00 |
| 05/30/06 | Andrew M. Parlen | Review and revise pro hac vice motions for Andrew M. Parlen, Christine M. Pajak, Frank A. Merola, and Eve H. Karasik and designations of local counsel for same; email Christine M. Pajak re same | 0.6 | 177.00 |
| 05/30/06 | Christine M. Pajak | Telephone conference with J. McPherson re Gordon & Silver employment application | 0.1 | 35.00 |
| 05/30/06 | Christine M. Pajak | Analyze correspondence from Shlomo re OST objection deadline and forward the same | 0.1 | 35.00 |
| 05/30/06 | Christine M. Pajak | Review and comment on pro hac vice terms | 0.3 | 105.00 |
| 05/30/06 | Christine M. Pajak | Review, summarize and organize oppositions to Hilco employment application | 0.3 | 105.00 |
| 05/30/06 | Eve H. Karasik | Confer with Christine M. Pajak and J. Shea re: pro hacs and local counsel designation | 0.1 | 55.00 |
| 05/30/06 | Eve H. Karasik | Confer with Jeffrey H. Davidson re: Diversified counsel | 0.1 | 55.00 |
| 05/30/06 | Eve H. Karasik | Telephone conference with M. Kvarda re: financial advisor | 0.3 | 165.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 05/30/06 | Eve H. Karasik | Prepare correspondence to committee re: financial advisor interview | 0.1 | 55.00 |
| 05/30/06 | Eve H. Karasik | Analyze correspondence from Andrew M. Parlen re: pro hac pleadings | 0.1 | 55.00 |
| 05/30/06 | Frank A. Merola | Exchange emails Christine Pajak re G&S OST | 0.2 | 115.00 |
| 05/31/06 | Andrew M. Parlen | Review and revise Christine M. Pajak pro hac motion and designation of local counsel | 0.1 | 29.50 |
| 05/31/06 | Christine M. Pajak | Analyze correspondence from Eve H. Karasik and Andrew M. Parlen re Committee information motion and Gordon & Silver opposition | 0.1 | 35.00 |
| 05/31/06 | Eve H. Karasik | Telephone conference with M. Kvarda re: financial advisor | 0.1 | 55.00 |
| 05/31/06 | Eve H. Karasik | Telephone conference with J. Shea re: financial advisor selection | 0.1 | 55.00 |
| 05/31/06 | Eve H. Karasik | Telephone conference with M. Moro re: financial advisor selection | 0.1 | 55.00 |
| 05/31/06 | Eve H. Karasik | Confer with J. Shea re: financial advisor interviews | 0.1 | 55.00 |
| 05/31/06 | Eve H. Karasik | Telephone conference with M. Kvarda re: direct lender call and financial advisor interview | 0.1 | 55.00 |
| 06/01/06 | Andrew M. Parlen | Review and revise pro hac motion and designation of local counsel | 0.2 | 59.00 |
| 06/01/06 | Andrew M. Parlen | Telephone conference with S. Sherman re ST&G employment application | 0.2 | 59.00 |
| 06/01/06 | Christine M. Pajak | Analyze correspondence from Eve H. Karasik re selection of financial advisor | 0.1 | 35.00 |
| 06/01/06 | Christine M. Pajak | Analyze revised reply re opposition to ST&G's employment application and follow up with Andrew M. Parlen re the same | 0.1 | 35.00 |
| 06/01/06 | Eve H. Karasik | Telephone conference with M. Kvarda re: First Trust employment | 0.2 | 110.00 |
| 06/01/06 | Eve H. Karasik | Confer with Frank A. Merola et al re: financial advisor | 0.1 | 55.00 |
| 06/02/06 | Andrew M. Parlen | Exchange emails with L. Treadway re pro hac pleadings | 0.1 | 29.50 |
| 06/02/06 | Andrew M. Parlen | Telephone conference with J. Warner re designation of counsel | 0.1 | 29.50 |
| 06/02/06 | Andrew M. Parlen | Prepare fax to J. Warner re designation of counsel | 0.1 | 29.50 |
| 06/02/06 | Andrew M. Parlen | Review and revise pro hac petitions and designations of counsel and prepare for filing of same | 1.0 | 295.00 |
| 06/02/06 | Andrew M. Parlen | Prepare to file pro hac pleadings and email Christine M. Pajak, Eve H. Karasik, and Frank A. Merola re same | 0.3 | 88.50 |
| 06/02/06 | Andrew M. Parlen | File pro hac pleadings | 0.1 | 29.50 |
| 06/02/06 | Andrew M. Parlen | Exchange emails with L. Treadway re pro hac pleadings | 0.1 | 29.50 |
| 06/02/06 | Christine M. Pajak | Review and execute pro hac vice forms | 0.1 | 35.00 |
| 06/02/06 | Eve H. Karasik | Revise pro hac petitions | 0.2 | 110.00 |
| 06/02/06 | Eve H. Karasik | Confer with Andrew M. Parlen re: pro hac application | 0.2 | 110.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/04/06 | Christine M. Pajak | Analyze T. Allison's declaration in support of the Hilco application | 0.2 | 70.00 |
| 06/04/06 | Christine M. Pajak | Review research on section 330(a)(4)(A) | 0.3 | 105.00 |
| 06/05/06 | Christine M. Pajak | Confer with M. Kvarda re employment application issues | 0.1 | 35.00 |
| 06/05/06 | Eve H. Karasik | Telephone conference with M. Tucker re: employment | 0.1 | 55.00 |
| 06/05/06 | Eve H. Karasik | Analyze Schwartzer employment order | 0.1 | 55.00 |
| 06/05/06 | Eve H. Karasik | Analyze RQN employment order | 0.1 | 55.00 |
| 06/05/06 | Eve H. Karasik | Analyze correspondence from C. Laurel re: application to employ Lewis & Roca | 0.1 | 55.00 |
| 06/06/06 | Andrew M. Parlen | Telephone conference with S. Sherman re ST&G employment order | 0.1 | 29.50 |
| 06/06/06 | Andrew M. Parlen | Exchange emails with Eve H. Karasik, Christine M. Pajak and Frank A. Merola re ST&G employment application order | 0.1 | 29.50 |
| 06/06/06 | Christine M. Pajak | Exchange emails with M. Kvarda re fee procedure in USA Capital | 0.1 | 35.00 |
| 06/06/06 | Eve H. Karasik | Confer with Andrew M. Parlen re: ST&G order | 0.1 | 55.00 |
| 06/06/06 | Eve H. Karasik | Analyze correspondence from Andrew M. Parlen to M. Kvarda re: Alvarez application | 0.1 | 55.00 |
| 06/06/06 | Frank A. Merola | Revise Hilco Agreement | 0.2 | 115.00 |
| 06/06/06 | Frank A. Merola | Prepare correspondence to Hilco re Amended Agreement | 0.1 | 57.50 |
| 06/07/06 | Andrew M. Parlen | Telephone conference with Eve H. Karasik re A & M employment application | 0.1 | 29.50 |
| 06/07/06 | Andrew M. Parlen | Analyze draft of A & M employment application | 0.5 | 147.50 |
| 06/07/06 | Andrew M. Parlen | Confer with Christine M. Pajak re A & M application | 0.1 | 29.50 |
| 06/07/06 | Andrew M. Parlen | Prepare order granting ST&G employment application | 0.3 | 88.50 |
| 06/07/06 | Andrew M. Parlen | Exchange emails with M. Kvarda re A & M employment application | 0.1 | 29.50 |
| 06/07/06 | Andrew M. Parlen | Telephone conference with M. Kvarda re A & M application | 0.1 | 29.50 |
| 06/07/06 | Andrew M. Parlen | Review and revise ST&G employment order | 0.3 | 88.50 |
| 06/07/06 | Andrew M. Parlen | Confer with Christine M. Pajak re A & M application (x2) | 0.2 | 59.00 |
| 06/07/06 | Andrew M. Parlen | Telephone conference with M. Kvarda re A & M application | 0.1 | 29.50 |
| 06/07/06 | Andrew M. Parlen | Review and revise A & M application and Kvarda declaration | 1.2 | 354.00 |
| 06/07/06 | Christine M. Pajak | Exchange emails with M. Kvarda re employment application | 0.1 | 35.00 |
| 06/07/06 | Christine M. Pajak | Confer with Andrew M. Parlen re research and Alvarez & Marsal employment application | 0.5 | 175.00 |
| 06/07/06 | Christine M. Pajak | Telephone conference with Andrew M. Parlen re Alvarez & Marsal employment application | 0.2 | 70.00 |
| 06/07/06 | Christine M. Pajak | Analyze ST&G employment order and make changes thereto | 0.1 | 35.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/07/06 | Eve H. Karasik | Analyze correspondence from M. Kvarda to Andrew M. Parlen re: employment application | 0.1 | 55.00 |
| 06/07/06 | Eve H. Karasik | Confer with Andrew M. Parlen re: Alvarez employment application | 0.1 | 55.00 |
| 06/07/06 | Eve H. Karasik | Analyze OST on Lewis & Roca application | 0.1 | 55.00 |
| 06/07/06 | Frank A. Merola | Analyze correspondence from Kamp re Hilco Agreement | 0.2 | 115.00 |
| 06/08/06 | Andrew M. Parlen | Review and revise order employing ST&G | 0.3 | 88.50 |
| 06/08/06 | Andrew M. Parlen | Review and revise ST&G employment order | 0.1 | 29.50 |
| 06/08/06 | Andrew M. Parlen | Circulate ST&G employment order | 0.1 | 29.50 |
| 06/08/06 | Christine M. Pajak | Review and comment on Hilco employment order and amended and restated agreement | 0.3 | 105.00 |
| 06/08/06 | Christine M. Pajak | Exchange emails with A. Tsu re Hilco employment order | 0.1 | 35.00 |
| 06/08/06 | Christine M. Pajak | Revise ST&G employment order | 0.1 | 35.00 |
| 06/08/06 | Christine M. Pajak | Analyze correspondence from counsel re comments on ST&G employment order | 0.2 | 70.00 |
| 06/08/06 | Eve H. Karasik | Analyze draft Gordon & Silver order | 0.1 | 55.00 |
| 06/08/06 | Eve H. Karasik | Confer with Frank A. Merola re: Gordon & Silver order | 0.1 | 55.00 |
| 06/08/06 | Eve H. Karasik | Analyze Gordon & Silver order | 0.1 | 55.00 |
| 06/08/06 | Eve H. Karasik | Confer with G. Gordon re: Order | 0.1 | 55.00 |
| 06/08/06 | Eve H. Karasik | Confer with Andrew M. Parlen re: pro hac orders etc. | 0.1 | 55.00 |
| 06/08/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak re: Hilco order | 0.1 | 55.00 |
| 06/08/06 | Eve H. Karasik | Analyze correspondence from M. Kvarda re: employment application | 0.1 | 55.00 |
| 06/08/06 | Eve H. Karasik | Analyze Lewis & Roca Application to Be Employed and Declaration | 0.4 | 220.00 |
| 06/08/06 | Eve H. Karasik | Analyze Ex Parte OST pleadings (Lewis & Roca) | 0.1 | 55.00 |
| 06/08/06 | Eve H. Karasik | Analyze draft ST&G employment order | 0.2 | 110.00 |
| 06/08/06 | Eve H. Karasik | Confer with Andrew M. Parlen re: draft ST&G employment order | 0.1 | 55.00 |
| 06/08/06 | Eve H. Karasik | Analyze correspondence from L. Schwartzer; M. Levinson re: ST&G order | 0.1 | 55.00 |
| 06/08/06 | Eve H. Karasik | Analyze correspondence from L. Schwartzer re: Gordon & Silver order | 0.1 | 55.00 |
| 06/09/06 | Andrew M. Parlen | Analyze various emails re ST&G and G & S employment orders | 0.1 | 29.50 |
| 06/09/06 | Andrew M. Parlen | Exchange emails with R. LePome re ST&G employment order | 0.1 | 29.50 |
| 06/09/06 | Andrew M. Parlen | Analyze Shea & Carlyon employment order and email Eve H. Karasik re same | 0.1 | 29.50 |
| 06/09/06 | Andrew M. Parlen | Analyze entered pro hac orders and designation of counsel orders | 0.1 | 29.50 |
| 06/09/06 | Andrew M. Parlen | Confer with Eve H. Karasik re ST&G employment order | 0.1 | 29.50 |
| 06/09/06 | Andrew M. Parlen | Review and revise ST&G employment order and email Eve H. Karasik re same | 0.2 | 59.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/09/06 | Christine M. Pajak | Analyze correspondence from Eve H. Karasik re ST&G employment order and G&S employment order | 0.1 | 35.00 |
| 06/09/06 | Eve H. Karasik | Analyze correspondence from S. Sherman re: S&C employment order | 0.1 | 55.00 |
| 06/09/06 | Eve H. Karasik | Analyze correspondence from G. Gordon re: employment order | 0.2 | 110.00 |
| 06/09/06 | Eve H. Karasik | Prepare correspondence to G. Gordon re: employment order | 0.2 | 110.00 |
| 06/09/06 | Eve H. Karasik | Analyze correspondence from R. Charles re: S&C order | 0.1 | 55.00 |
| 06/09/06 | Eve H. Karasik | Confer with C. Carlyon re: S&C order | 0.1 | 55.00 |
| 06/09/06 | Eve H. Karasik | Telephone conference with G. Gordon re: employment order | 0.1 | 55.00 |
| 06/09/06 | Eve H. Karasik | Telephone conference with Christine M. Pajak re: Gordon & Silver order | 0.1 | 55.00 |
| 06/09/06 | Eve H. Karasik | Analyze correspondence from L. Schwartzer re: fee procedure order | 0.1 | 55.00 |
| 06/09/06 | Eve H. Karasik | Confer with C. Carlyon re: employment order language | 0.1 | 55.00 |
| 06/09/06 | Eve H. Karasik | Prepare correspondence to counsel re: revised ST&G order | 0.2 | 110.00 |
| 06/09/06 | Eve H. Karasik | Revise correspondence to counsel re: revised ST&G order | 0.1 | 55.00 |
| 06/09/06 | Eve H. Karasik | Analyze revised ST&G order | 0.1 | 55.00 |
| 06/09/06 | Eve H. Karasik | Confer with C. Carlyon re: revised ST&G order | 0.1 | 55.00 |
| 06/09/06 | Eve H. Karasik | Confer with G. Gordon re: ST&G employment order | 0.1 | 55.00 |
| 06/09/06 | Eve H. Karasik | Confer with Christine M. Pajak re: ST&G employment order | 0.1 | 55.00 |
| 06/09/06 | Eve H. Karasik | Confer with Frank A. Merola re: employment order | 0.1 | 55.00 |
| 06/09/06 | Frank A. Merola | Analyze correspondence from L. Ernce re OST | 0.1 | 57.50 |
| 06/09/06 | Frank A. Merola | Analyze correspondence from GMG re employment order | 0.1 | 57.50 |
| 06/09/06 | Frank A. Merola | Analyze Hilco Order | 0.2 | 115.00 |
| 06/09/06 | Frank A. Merola | Analyze correspondence from A. Landis re OST | 0.1 | 57.50 |
| 06/09/06 | Frank A. Merola | Analyze correspondence from C. Carlyon re fee issue | 0.1 | 57.50 |
| 06/09/06 | Frank A. Merola | Analyze correspondence from GMG re interim fee procedure | 0.1 | 57.50 |
| 06/09/06 | Frank A. Merola | Analyze correspondence from Schwaitzer re G&S application | 0.1 | 57.50 |
| 06/12/06 | Andrew M. Parlen | Exchange emails with Eve H. Karasik re A & M employment application | 0.1 | 29.50 |
| 06/12/06 | Andrew M. Parlen | Telephone conference with M. Kvarda re A & M employment application | 0.1 | 29.50 |
| 06/12/06 | Andrew M. Parlen | Exchange emails with Committee counsel re A & M employment application | 0.1 | 29.50 |
| 06/12/06 | Andrew M. Parlen | Review and revise ST&G employment order and circulate same | 0.3 | 88.50 |
| 06/12/06 | Andrew M. Parlen | Confer with Eve H. Karasik re ST&G employment order | 0.1 | 29.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/12/06 | Andrew M. Parlen | Analyze interim compensation motion | 0.2 | 59.00 |
| 06/12/06 | Christine M. Pajak | Analyze correspondence from Andrew M. Parlen re ST&G employment order | 0.1 | 35.00 |
| 06/12/06 | Eve H. Karasik | Confer with Andrew M. Parlen re: ST&G order | 0.1 | 55.00 |
| 06/12/06 | Eve H. Karasik | Analyze correspondence from L. Ernce re: OST on employment applications | 0.1 | 55.00 |
| 06/12/06 | Eve H. Karasik | Telephone conference with M. Kvarda re: employment application | 0.1 | 55.00 |
| 06/12/06 | Eve H. Karasik | Analyze correspondence from Andrew M. Parlen re: OST for Alvarez application | 0.1 | 55.00 |
| 06/12/06 | Eve H. Karasik | Analyze correspondence from R. Charles re: OST for Alvarez application | 0.1 | 55.00 |
| 06/12/06 | Eve H. Karasik | Analyze interim fee procedure motion | 0.3 | 165.00 |
| 06/12/06 | Eve H. Karasik | Analyze correspondence from Andrew M. Parlen and Counsel re: ST&G order | 0.1 | 55.00 |
| 06/13/06 | Andrew M. Parlen | Exchange emails with M. Levinson and L. Schwartzer re ST&G employment order | 0.1 | 29.50 |
| 06/13/06 | Andrew M. Parlen | Telephone conference with M. Kvarda re A & M application | 0.1 | 29.50 |
| 06/13/06 | Andrew M. Parlen | Telephone conference with S. Sherman re A & M application | 0.1 | 29.50 |
| 06/13/06 | Andrew M. Parlen | Prepare Notice of Hearing re A & M application | 0.2 | 59.00 |
| 06/13/06 | Andrew M. Parlen | Exchange emails with Committee re A & M application | 0.1 | 29.50 |
| 06/13/06 | Andrew M. Parlen | Exchange emails with M. Levinson re ST&G employment order | 0.1 | 29.50 |
| 06/13/06 | Andrew M. Parlen | Review and revise A & M application | 0.2 | 59.00 |
| 06/13/06 | Andrew M. Parlen | Telephone conference with J. Warner re A & M application and email re same | 0.1 | 29.50 |
| 06/13/06 | Andrew M. Parlen | Telephone conference with Eve H. Karasik re A & M application | 0.1 | 29.50 |
| 06/13/06 | Andrew M. Parlen | Exchange emails with A. Landis re A & M application | 0.1 | 29.50 |
| 06/13/06 | Andrew M. Parlen | Review and revise Order Shortening Time pleadings re A & M application | 0.3 | 88.50 |
| 06/13/06 | Andrew M. Parlen | Finalize A & M pleadings and prepare for service | 0.4 | 118.00 |
| 06/13/06 | Andrew M. Parlen | Telephone conference with S. Sherman re A & M application | 0.1 | 29.50 |
| 06/13/06 | Andrew M. Parlen | Review and revise A & M application | 0.1 | 29.50 |
| 06/13/06 | Andrew M. Parlen | Analyze Beckley and Orrick employment applications | 0.5 | 147.50 |
| 06/13/06 | Andrew M. Parlen | Confer with Eve H. Karasik re Beckley and Orrick applications | 0.1 | 29.50 |
| 06/13/06 | Andrew M. Parlen | Telephone conference with Christine M. Pajak re employment applications | 0.1 | 29.50 |
| 06/13/06 | Christine M. Pajak | Prepare correspondence to Andrew M. Parlen re summary of Lewis and Roca employment application | 0.2 | 70.00 |
| 06/13/06 | Christine M. Pajak | Analyze correspondence from Andrew M. Parlen re summaries of employment applications | 0.1 | 35.00 |
| 06/13/06 | Eve H. Karasik | Telephone conference with M. Levinson and L. Ernce re: interim fee procedure | 0.3 | 165.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/13/06 | Eve H. Karasik | Analyze pro hac vice and local counsel orders (Frank A. Merola and Eve H. Karasik} | 0.1 | 55.00 |
| 06/13/06 | Eve H. Karasik | Telephone conference with M. Kvarda re: employment application | 0.1 | 55.00 |
| 06/13/06 | Eve H. Karasik | Telephone conference with L. Ernce re: interim fee procedure joinder | 0.1 | 55.00 |
| 06/13/06 | Eve H. Karasik | Analyze correspondence from J. Goings re: A&M employment | 0.1 | 55.00 |
| 06/13/06 | Eve H. Karasik | Confer with J. Goings re: A&M employment | 0.1 | 55.00 |
| 06/13/06 | Eve H. Karasik | Confer with Andrew M. Parlen re: Alvarez employment motion | 0.2 | 110.00 |
| 06/13/06 | Eve H. Karasik | Analyze correspondence from P. Kois re: Beckley & Orrick applications to employ | 0.1 | 55.00 |
| 06/13/06 | Eve H. Karasik | Confer with Christine M. Pajak and Andrew M. Parlen re: applications to employ | 0.1 | 55.00 |
| 06/13/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak re: Lewis & Roca application | 0.1 | 55.00 |
| 06/13/06 | Eve H. Karasik | Confer with Andrew M. Parlen re: Beckley & Orrick applications | 0.1 | 55.00 |
| 06/13/06 | Eve H. Karasik | Analyze correspondence from Andrew M. Parlen re: employment application | 0.1 | 55.00 |
| 06/14/06 | Andrew M. Parlen | Exchange emails with S. Sherman re A & M Order Shortening Time | 0.1 | 29.50 |
| 06/14/06 | Andrew M. Parlen | Exchange emails with S. Sherman re Order Shortening Time re A & M application | 0.1 | 29.50 |
| 06/14/06 | Andrew M. Parlen | Exchange emails with L. Schwarzer re ST&G order | 0.1 | 29.50 |
| 06/14/06 | Andrew M. Parlen | Review and revise Order Shortening Time re A & M application and email S. Sherman re same | 0.2 | 59.00 |
| 06/14/06 | Andrew M. Parlen | Exchange emails with M. Kvarda re A & M application | 0.1 | 29.50 |
| 06/14/06 | Andrew M. Parlen | Exchange emails with L. Schwartzer re ST&G order | 0.1 | 29.50 |
| 06/14/06 | Andrew M. Parlen | Exchange emails with S. Sherman re ST&G order | 0.1 | 29.50 |
| 06/14/06 | Frank A. Merola | Analyze OST re A&M | 0.1 | 57.50 |
| 06/16/06 | Andrew M. Parlen | Analyze Supplemental R. Charles 2014 declarations | 0.1 | 29.50 |
| 06/16/06 | Andrew M. Parlen | Analyze FTI employment application | 0.4 | 118.00 |
| 06/16/06 | Andrew M. Parlen | Confer with Christine M. Pajak re FTI application | 0.1 | 29.50 |
| 06/16/06 | Andrew M. Parlen | Analyze Order Shortening Time re A & M application and email M. Kvarda re same | 0.1 | 29.50 |
| 06/16/06 | Andrew M. Parlen | Telephone conference with L. Ernce re FTI employment application and confer with Christine M. Pajak re same | 0.2 | 59.00 |
| 06/16/06 | Andrew M. Parlen | Analyze Supplement to Levinson Declaration and Second Amended Charles Declaration | 0.1 | 29.50 |
| 06/16/06 | Andrew M. Parlen | Prepare correspondence to Committee re FTI application | 0.3 | 88.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/16/06 | Christine M. Parlen | Confer with Andrew M. Parlen re FTI employment application | 0.1 | 35.00 |
| 06/16/06 | Christine M. Pajak | Confer with Andrew M. Parlen re FTI employment application | 0.2 | 70.00 |
| 06/16/06 | Christine M. Pajak | Analyze correspondence from Andrew M. Parlen re FTI employment application | 0.1 | 35.00 |
| 06/16/06 | Christine M. Pajak | Analyze correspondence from G&S re inquiries into Debtors' representatives | 0.1 | 35.00 |
| 06/18/06 | Eve H. Karasik | Analyze correspondence from Andrew M. Parlen re: FTI employment | 0.1 | 55.00 |
| 06/19/06 | Andrew M. Parlen | Analyze UCC response to A & M application and email M. Kvarda re same | 0.2 | 59.00 |
| 06/19/06 | Andrew M. Parlen | Analyze order re Lewis & Roca employment | 0.1 | 29.50 |
| 06/19/06 | Andrew M. Parlen | Telephone conference with M. Kvarda re A & M application | 0.1 | 29.50 |
| 06/19/06 | Eve H. Karasik | Analyze correspondence from Andrew M. Parlen re: Alvarez response (UCC) | 0.1 | 55.00 |
| 06/19/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak re: Hilco order | 0.1 | 55.00 |
| 06/20/06 | Andrew M. Parlen | Exchange emails with S. Sherman re ST&G employment order | 0.1 | 29.50 |
| 06/20/06 | Andrew M. Parlen | Analyze diversified Committee employment orders and email Christine M. Pajak re same | 0.2 | 59.00 |
| 06/20/06 | Andrew M. Parlen | Obtain signatures on Diversified Trust Deed Comm. employment orders and email A. Loraditch re same | 0.2 | 59.00 |
| 06/20/06 | Andrew M. Parlen | Exchange emails with Eve H. Karasik re A & M employment application order and prepare same | 0.3 | 88.50 |
| 06/20/06 | Christine M. Pajak | Analyze correspondence from Andrew M. Parlen re FTI employment application | 0.1 | 35.00 |
| 06/20/06 | Christine M. Pajak | Analyze correspondence from Diversified re employment orders and forward same to Andrew M. Parlen for his review | 0.1 | 35.00 |
| 06/20/06 | Christine M. Pajak | Analyze A&M order | 0.1 | 35.00 |
| 06/20/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak re: employment orders | 0.1 | 55.00 |
| 06/20/06 | Eve H. Karasik | Analyze correspondence from A. Loraditch re: employment order | 0.1 | 55.00 |
| 06/21/06 | Andrew M. Parlen | Exchange emails with S. Sherman re A & M order | 0.1 | 29.50 |
| 06/21/06 | Christine M. Pajak | Prepare correspondence to estate professionals re allocation of fees | 0.3 | 105.00 |
| 06/22/06 | Andrew M. Parlen | Exchange emails with S. Sherman re A & M order | 0.1 | 29.50 |
| 06/22/06 | Eve H. Karasik | Confer with Andrew M. Parlen re: Alvarez order | 0.1 | 55.00 |
| 06/22/06 | Eve H. Karasik | Revise professional fee letter to all Committees and Debtors | 0.1 | 55.00 |
| 06/23/06 | Andrew M. Parlen | Analyze entered A & M order and email Eve H. Karasik and M. Kvarda re same | 0.1 | 29.50 |
| 06/23/06 | Eve H. Karasik | Confer with Andrew M. Parlen re: A&M order | 0.1 | 55.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/24/06 | Eve H. Karasik | Analyze D. Huston employment application re conflicts counsel | 0.2 | 110.00 |
| 06/24/06 | Eve H. Karasik | Prepare May fee statement | 0.5 | 275.00 |
| 06/26/06 | Christine M. Pajak | Analyze revised fee statement and confer with Eve H. Karasik, Frank A. Merola and Jeffrey H. Davidson re the same | 0.3 | 105.00 |
| 06/26/06 | Christine M. Pajak | Prepare correspondence to W. Flores re travel time | 0.1 | 35.00 |
| 06/26/06 | Eve H. Karasik | Analyze miscellaneous pleadings (Diversified professional employment and Fertitta orders) | 0.2 | 110.00 |
| 06/26/06 | Eve H. Karasik | Finalize May fee statement | 0.8 | 440.00 |
| 06/26/06 | Eve H. Karasik | Confer with A. Jarvis re: professional fee motion | 0.1 | 55.00 |
| 06/26/06 | Frank A. Merola | Analyze correspondence from Eve Karasik re fee allocation | 0.2 | 115.00 |
| 06/27/06 | Andrew M. Parlen | Analyze PBGC motion to appear | 0.1 | 29.50 |
| 06/27/06 | Christine M. Pajak | Analyze PBGC motion to allow attorneys to appear in case and forward same to Eve H. Karasik and Andrew M. Parlen | 0.1 | 35.00 |
| 06/27/06 | Christine M. Pajak | Analyze revised fee statement and follow up with Frank A. Merola re the same | 0.1 | 35.00 |
| 06/27/06 | Eve H. Karasik | Prepare correspondence to M. Moro and J. Warner re: fee statement | 0.2 | 110.00 |
| 06/27/06 | Eve H. Karasik | Revise correspondence to M. Moro and J. Warner re: fee statement | 0.2 | 110.00 |
| 06/28/06 | Eve H. Karasik | Confer with C. Carlyon re: fee allocation | 0.1 | 55.00 |
| 06/29/06 | Andrew M. Parlen | Analyze Huston employment pleadings and confer with Eve H. Karasik re same | 0.2 | 59.00 |
| 06/29/06 | Andrew M. Parlen | Exchange emails with L. Dorsey re Huston order | 0.1 | 29.50 |
| 06/29/06 | Eve H. Karasik | Confer with Andrew M. Parlen re: Huston application to employ | 0.1 | 55.00 |
| 07/06/06 | Christine M. Pajak | Analyze and distribute pro hac vice forms filed by Milanowski's attorneys | 0.2 | 70.00 |
| 07/06/06 | Eve H. Karasik | Analyze correspondence from L. Schwartzer re: application to employ ST&G re interpleader | 0.1 | 55.00 |
| 07/06/06 | Eve H. Karasik | Confer with Andrew M. Parlen re: application to employ ST&G re interpleader | 0.1 | 55.00 |
| 07/07/06 | Andrew M. Parlen | Conflicts check re interpleader action | 0.3 | 88.50 |
| 07/07/06 | Andrew M. Parlen | Review and revise employment application re interpleader action | 0.4 | 118.00 |
| 07/09/06 | Christine M. Pajak | Review and prepare June invoice | 2.0 | 700.00 |
| 07/10/06 | Andrew M. Parlen | Confer with Christine M. Pajak re Mesirow employment application | 0.1 | 29.50 |
| 07/10/06 | Andrew M. Parlen | Confer with Eve H. Karasik re conflicts check re interpleader | 0.1 | 29.50 |
| 07/10/06 | Andrew M. Parlen | Prepare interpleader employment pleadings | 0.4 | 118.00 |
| 07/10/06 | Andrew M. Parlen | Analyze Mesirow employment pleadings | 0.2 | 59.00 |
| 07/10/06 | Eve H. Karasik | Prepare June fee statement | 1.2 | 660.00 |
| 07/14/06 | Christine M. Pajak | Revise June fee statement | 0.3 | 105.00 |
| 07/14/06 | Eve H. Karasik | Analyze correspondence from R. Charles and Sierra Consulting | 0.1 | 55.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/17/06 | Andrew M. Parlen | Review and revise interpleader employment pleadings | 0.1 | 29.50 |
| 07/17/06 | Eve H. Karasik | Revise Eve H. Karasik declaration re: interpleader retention | 0.2 | 110.00 |
| 07/17/06 | Eve H. Karasik | Revise application to employ ST&G re: interpleader | 0.2 | 110.00 |
| 07/17/06 | Eve H. Karasik | Prepare correspondence to A. Jarvis and L. Schwartzer re: extended employment | 0.1 | 55.00 |
| 07/18/06 | Andrew M. Parlen | Analyze Sierra employment pleadings and email Eve H. Karasik re same | 0.3 | 88.50 |
| 07/18/06 | Andrew M. Parlen | Confer with Eve H. Karasik re interpleader employment | 0.1 | 29.50 |
| 07/18/06 | Andrew M. Parlen | Review and revise interpleader employment pleadings and research re same | 0.4 | 118.00 |
| 07/18/06 | Andrew M. Parlen | Prepare correspondence to L. Schwartzer re interpleader action employment | 0.2 | 59.00 |
| 07/18/06 | Andrew M. Parlen | Exchange emails with Eve H. Karasik re interpleader employment | 0.1 | 29.50 |
| 07/18/06 | Andrew M. Parlen | Analyze Huston employment application | 0.1 | 29.50 |
| 07/18/06 | Christine M. Pajak | Analyze correspondence from Andrew M. Parlen re employment application actions | 0.1 | 35.00 |
| 07/18/06 | Christine M. Pajak | Analyze correspondence from R. Charles re employment application | 0.1 | 35.00 |
| 07/18/06 | Eve H. Karasik | Confer with R. Charles re: Sierra employment | 0.1 | 55.00 |
| 07/18/06 | Eve H. Karasik | Confer with R. Charles re: Sierra employment | 0.1 | 55.00 |
| 07/18/06 | Eve H. Karasik | Analyze notice of application to employ D. Huston | 0.1 | 55.00 |
| 07/18/06 | Eve H. Karasik | Confer with Andrew M. Parlen re: Huston application | 0.1 | 55.00 |
| 07/19/06 | Andrew M. Parlen | Analyze order re Sierra employment | 0.1 | 29.50 |
| 07/19/06 | Andrew M. Parlen | Analyze Amended LePome 2019 Statement | 0.1 | 29.50 |
| 07/19/06 | Andrew M. Parlen | Confer with Christine M. Pajak re fee application | 0.1 | 29.50 |
| 07/19/06 | Andrew M. Parlen | Review and revise interpleader employment pleadings | 0.1 | 29.50 |
| 07/19/06 | Christine M. Pajak | Analyze correspondence from Eve H. Karasik re fee applications and follow up with Andrew M. Parlen re the same | 0.1 | 35.00 |
| 07/19/06 | Christine M. Pajak | Analyze correspondence from Andrew M. Parlen re employment as interpleader counsel | 0.2 | 70.00 |
| 07/19/06 | Eve H. Karasik | Confer with Christine M. Pajak and Andrew M. Parlen re: fee application | 0.1 | 55.00 |
| 07/19/06 | Eve H. Karasik | Confer with Andrew M. Parlen re: fee application | 0.1 | 55.00 |
| 07/20/06 | Andrew M. Parlen | Prepare correspondence to Committee re Sierra employment | 0.2 | 59.00 |
| 07/20/06 | Andrew M. Parlen | Analyze correspondence from S. Strong re fee statements and applications and confer with Christine M. Pajak re same | 0.1 | 29.50 |
| 07/20/06 | Christine M. Pajak | Analyze correspondence from Andrew M. Parlen re Sierra employment | 0.1 | 35.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/20/06 | Christine M. Pajak | Analyze correspondence from S. Strong re fee application dates and follow up re the same | 0.1 | 35.00 |
| 07/20/06 | Eve H. Karasik | Analyze correspondence from Andrew M. Parlen to Committee re: Sierra employment | 0.1 | 55.00 |
| 07/20/06 | Eve H. Karasik | Analyze correspondence from S. Strong re: fee process | 0.1 | 55.00 |
| 07/21/06 | Andrew M. Parlen | Exchange emails with L. Schwartzer re interpleader employment pleadings | 0.1 | 29.50 |
| 07/24/06 | Andrew M. Parlen | Analyze Supplemental Allison Declaration re mesirow employment and email Eve H. Karasik re same | 0.1 | 29.50 |
| 07/24/06 | Andrew M. Parlen | Exchange emails with L. Schwartzer re Karasik Declaration | 0.1 | 29.50 |
| 07/24/06 | Andrew M. Parlen | Analyze Supplemental Schwartzer Declaration | 0.1 | 29.50 |
| 07/24/06 | Andrew M. Parlen | Exchange emails with Eve H. Karasik re Schwartzer Declaration | 0.1 | 29.50 |
| 07/24/06 | Christine M. Pajak | Analyze correspondence from Andrew M. Parlen re summary of L. Schwartzer's declaration re employment | 0.1 | 35.00 |
| 07/25/06 | Eve H. Karasik | Telephone conference with M. Levinson re: fee issue | 0.1 | 55.00 |
| 07/26/06 | Andrew M. Parlen | Analyze draft of interim compensation procedures response and email Eve H. Karasik and Christine M. Pajak re same | 0.2 | 59.00 |
| 07/26/06 | Andrew M. Parlen | Analyze Amended Lewis & Roca 2014 Statement | 0.1 | 29.50 |
| 07/26/06 | Eve H. Karasik | Analyze correspondence from S. Strong re: fee application deadline | 0.1 | 55.00 |
| 07/31/06 | Andrew M. Parlen | Exchange emails with L. Schwartzer re interpleader employment | 0.1 | 29.50 |
| 07/31/06 | Eve H. Karasik | Revise correspondence to Debtors re: management fees | 0.4 | 220.00 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Jeffrey H. Davidson | Shareholder | 0.8 | 650.00 | 520.00 |
| George C. Webster II | Shareholder | 0.4 | 640.00 | 256.00 |
| Frank A. Merola | Shareholder | 4.3 | 575.00 | 2,472.50 |
| Eve H. Karasik | Shareholder | 26.4 | 550.00 | 14,520.00 |
| Christine M. Pajak | Associate | 26.9 | 350.00 | 9,415.00 |
| Andrew M. Parlen | Associate | 19.8 | 295.00 | 5,841.00 |
| | | 78.6 | | 33,024.50 |

Fees                                                        33,024.50

**SUMMARY FOR 05870-0040: Fee/Employment Applications**

Total Fees This Invoice                                      33,024.50

**Amount Due**                                                                                                                    33,024.50

**05870-0050: Fee/Employment Objections**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|---|---|---|---|---|
| 05/14/06 | Eve H. Karasik | Revise limited opposition to Ray Quinney employment | 0.2 | 110.00 |
| 05/17/06 | Frank A. Merola | Analyze Debtor's Reply Objections to Employ under 328 | 0.3 | 172.50 |
| 05/22/06 | Frank A. Merola | Prepare correspondence to Hilco re Opposition | 0.2 | 115.00 |
| 05/23/06 | Frank A. Merola | Telephone conference with J. Lindstrom re Hilco | 0.3 | 172.50 |
| 05/23/06 | Frank A. Merola | Telephone conference with J. Lindstrom re Hilco | 0.2 | 115.00 |
| 05/24/06 | Frank A. Merola | Revise Hilco Agreement | 0.3 | 172.50 |
| 05/25/06 | Andrew M. Parlen | Research re section 330 and benefit | 0.5 | 147.50 |
| 05/25/06 | Christine M. Pajak | Analyze Le Pome objection to employment application | 0.2 | 70.00 |
| 05/25/06 | Christine M. Pajak | Review and revise Hilco engagement agreement | 0.5 | 175.00 |
| 05/25/06 | Christine M. Pajak | Review and summarize opposition to Hilco | 0.4 | 140.00 |
| 05/26/06 | Andrew M. Parlen | Analyze G & S employment application and declaration | 0.2 | 59.00 |
| 05/26/06 | Andrew M. Parlen | Exchange emails with Christine M. Pajak and Eve H. Karasik re G & S employment application | 0.3 | 88.50 |
| 05/26/06 | Andrew M. Parlen | Research re 330 issues (benefit of estate) | 2.6 | 767.00 |
| 05/26/06 | Andrew M. Parlen | Research re 330 issues (benefit to estate) and prepare memo to Christine M. Pajak re same | 2.1 | 619.50 |
| 05/26/06 | Christine M. Pajak | Prepare limited opposition to Hilco employment application | 1.0 | 350.00 |
| 05/26/06 | Eve H. Karasik | Confer with Christine M. Pajak re: application to employ G&S and Andrew M. Parlen re objection | 0.1 | 55.00 |
| 05/26/06 | Frank A. Merola | Prepare correspondence to Hilco re Agreement | 0.2 | 115.00 |
| 05/26/06 | Frank A. Merola | Revise Hilco re Agreement | 0.2 | 115.00 |
| 05/26/06 | Frank A. Merola | Analyze correspondence from Christine Pajak re Hilco | 0.1 | 57.50 |
| 05/26/06 | Frank A. Merola | Revise correspondence to Hilco Opposition | 0.2 | 115.00 |
| 05/26/06 | Frank A. Merola | Analyze Le Pomme Objection re ST&G | 0.2 | 115.00 |
| 05/26/06 | Frank A. Merola | Exchange emails with Hilco re Agreement mark-up | 0.3 | 172.50 |
| 05/27/06 | Christine M. Pajak | Exchange emails with Frank A. Merola; Eve H. Karasik and Andrew M. Parlen re G&S employment | 0.4 | 140.00 |
| 05/27/06 | Eve H. Karasik | Confer with Andrew M. Parlen re: opposition to Gordon & Silver application | 0.1 | 55.00 |
| 05/27/06 | Eve H. Karasik | Confer with Frank A. Merola re: G&S application to be employed | 0.1 | 55.00 |