| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/10/06 | Andrew M. Parlen | Confer with Christine M. Pajak re motion to distribute funds | 0.2 | 59.00 |
| 07/10/06 | Eve H. Karasik | Confer with Christine M. Pajak re: motion to disburse | 0.2 | 110.00 |
| 07/10/06 | Eve H. Karasik | Analyze correspondence from R. Charles re: motion to disburse | 0.1 | 55.00 |
| 07/12/06 | Eve H. Karasik | Analyze correspondence from L. Dorsey re: stipulation to extend time on motion to disburse | 0.1 | 55.00 |
| 07/13/06 | Andrew M. Parlen | Analyze UCC's response to LePome's request on issue of law | 0.1 | 29.50 |
| 07/13/06 | Eve H. Karasik | Telephone conference with M. Levinson re: motion to disburse | 0.2 | 110.00 |
| 07/14/06 | Andrew M. Parlen | Conference call with Diversified and UCC re motion to disburse | 1.1 | 324.50 |
| 07/14/06 | Andrew M. Parlen | Confer with Eve H. Karasik re motion to disburse | 0.1 | 29.50 |
| 07/14/06 | Christine M. Pajak | Conference call with Diversified Committee counsel and Unsecured Committee counsel re motion to disburse | 1.0 | 350.00 |
| 07/14/06 | Eve H. Karasik | Confer with Christine M. Pajak re: interim distribution response | 0.4 | 220.00 |
| 07/16/06 | Christine M. Pajak | Analyze correspondence from Eve H. Karasik re investor question on motion to distribute and follow up re the same | 0.2 | 70.00 |
| 07/17/06 | Christine M. Pajak | Confer with R. Fein re distribution mechanic research | 0.2 | 70.00 |
| 07/17/06 | Christine M. Pajak | Analyze supplement to motion to distribute; summarize same and distribute to Committee | 0.5 | 175.00 |
| 07/17/06 | Christine M. Pajak | Analyze correspondence from S. Smith re investor statements | 0.1 | 35.00 |
| 07/17/06 | Christine M. Pajak | Analyze correspondence from M. Kvarda re distribution information | 0.1 | 35.00 |
| 07/17/06 | Ronald L. Fein | Exchange emails with Christine M. Pajak re assignment | 0.1 | 72.50 |
| 07/18/06 | Andrew M. Parlen | Analyze correspondence from Christine M. Pajak re motion to distribute | 0.1 | 29.50 |
| 07/18/06 | Andrew M. Parlen | Analyze Supplement to Motion to Distribute | 0.1 | 29.50 |
| 07/18/06 | Eve H. Karasik | Analyze correspondence from M. Kvarda and S. Smith re response re data | 0.1 | 55.00 |
| 07/18/06 | Eve H. Karasik | Analyze correspondence from S. Smith re: fund statement | 0.1 | 55.00 |
| 07/18/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak re: motion to disburse supplement | 0.1 | 55.00 |
| 07/18/06 | Eve H. Karasik | Analyze correspondence from A. Jarvis re: privacy issues re investor date | 0.1 | 55.00 |
| 07/18/06 | Eve H. Karasik | Telephone conference with M. Kvarda re: Mesirow data re: disbursement | 0.4 | 220.00 |
| 07/19/06 | Andrew M. Parlen | Analyze LePome/Allf opposition to motion to disburse and email Eve H. Karasik re same | 0.2 | 59.00 |
| 07/19/06 | Andrew M. Parlen | Analyze relief from stay motions and other Direct Lender pleadings | 0.5 | 147.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/19/06 | Christine M. Pajak | Telephone conference with M. Kvarda re investor statements | 0.1 | 35.00 |
| 07/19/06 | Christine M. Pajak | Analyze correspondence from Andrew M. Parlen re Le Pome opposition to motion to distribute funds | 0.2 | 70.00 |
| 07/19/06 | Eve H. Karasik | Confer with P. Rieger re: motion to disburse | 0.2 | 110.00 |
| 07/19/06 | Eve H. Karasik | Telephone conference with M. Levinson re: motion to disburse | 0.4 | 220.00 |
| 07/20/06 | Andrew M. Parlen | Analyze memo re distribution of funds and related data (Sierra) | 0.3 | 88.50 |
| 07/20/06 | Christine M. Pajak | Prepare correspondence to M. Kvarda re conference call re motion to distribute funds | 0.1 | 35.00 |
| 07/20/06 | Christine M. Pajak | Analyze UCC financial analysis on distribute funds motion | 0.4 | 140.00 |
| 07/20/06 | Christine M. Pajak | Analyze LePome opposition to motion to disburse | 0.2 | 70.00 |
| 07/20/06 | Christine M. Pajak | Prepare correspondence to C. Carlyon and M. Kvarda re motion to distribute | 0.1 | 35.00 |
| 07/20/06 | Eve H. Karasik | Analyze correspondence from R. Charles re: T. Burr analysis re: motion to disburse | 0.1 | 55.00 |
| 07/20/06 | Eve H. Karasik | Analyze correspondence from S. Strong re: investor statement and unremitted principal | 0.1 | 55.00 |
| 07/20/06 | Eve H. Karasik | Confer with C. Carlyon re: motion to disburse meeting and holdback | 0.1 | 55.00 |
| 07/20/06 | Eve H. Karasik | Confer with C. Carlyon and Christine M. Pajak re: case re motion to disburse | 0.1 | 55.00 |
| 07/20/06 | Gina M. Najolia | Research re: section 362(d) | 0.5 | 162.50 |
| 07/21/06 | Andrew M. Parlen | Confer with Christine M. Pajak re HFA Monaco response | 0.1 | 29.50 |
| 07/21/06 | Andrew M. Parlen | Prepare response re Monaco forbearance | 0.4 | 118.00 |
| 07/21/06 | Andrew M. Parlen | Analyze correspondence from Christine M. Pajak re call re motion to distribute funds | 0.1 | 29.50 |
| 07/21/06 | Andrew M. Parlen | Confer with Christine M. Pajak re Monaco response | 0.1 | 29.50 |
| 07/21/06 | Andrew M. Parlen | Review and revise response re Monaco loan and email G. Gotthardt re same | 0.2 | 59.00 |
| 07/21/06 | Andrew M. Parlen | Exchange emails with G. Gotthardt re Monaco loan forbearance and analyze Gotthardt's edits to response | 0.1 | 29.50 |
| 07/21/06 | Andrew M. Parlen | Exchange emails with Christine M. Pajak re Monaco forbearance | 0.1 | 29.50 |
| 07/21/06 | Andrew M. Parlen | Analyze Boise/Gowan response re Motion to disburse | 0.1 | 29.50 |
| 07/21/06 | Andrew M. Parlen | Review and revise response re Monaco forbearance | 0.1 | 29.50 |
| 07/21/06 | Andrew M. Parlen | Review and revise response to Monaco loan forbearance | 0.1 | 29.50 |
| 07/21/06 | Andrew M. Parlen | Confer with Christine M. Pajak re response re Monaco forbearance | 0.1 | 29.50 |
| 07/21/06 | Andrew M. Parlen | Review and revise response re Monaco forbearance | 0.2 | 59.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/21/06 | Christine M. Pajak | Exchange emails with Eve H. Karasik re UCC's financial advisor analysis on motion to distribute funds | 0.1 | 35.00 |
| 07/21/06 | Christine M. Pajak | Analyze correspondence from Eve H. Karasik re unremitted principal | 0.1 | 35.00 |
| 07/21/06 | Christine M. Pajak | Exchange emails with C. Carlyon re offsetting issues | 0.1 | 35.00 |
| 07/21/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak and C. Carlyon re: motion to disburse | 0.2 | 110.00 |
| 07/21/06 | Eve H. Karasik | Analyze correspondence from C. Carlyon re: motion to disburse update | 0.1 | 55.00 |
| 07/21/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak to Committee re: motion to disburse call | 0.1 | 55.00 |
| 07/23/06 | Eve H. Karasik | Analyze correspondence from M. Kvarda to S. Smith re: fund distribution | 0.1 | 55.00 |
| 07/25/06 | Eve H. Karasik | Analyze correspondence from M. Kvarda re: distribution | 0.1 | 55.00 |
| 07/26/06 | Andrew M. Parlen | Analyze correspondence from Urban Housing Allowance to USACM re loans | 0.1 | 29.50 |
| 07/26/06 | Christine M. Pajak | Exchange emails with Eve H. Karasik re motion to distribute | 0.1 | 35.00 |
| 07/26/06 | Christine M. Pajak | Prepare opposition to motion to distribute | 1.5 | 525.00 |
| 07/26/06 | Eve H. Karasik | Confer with Christine M. Pajak re: motion to disburse opposition | 0.1 | 55.00 |
| 07/26/06 | Eve H. Karasik | Analyze correspondence from A. Jarvis re: motion to disburse | 0.1 | 55.00 |
| 07/26/06 | Eve H. Karasik | Confer with A. Jarvis re: motion to distribute and circulate | 0.1 | 55.00 |
| 07/27/06 | Andrew M. Parlen | Analyze correspondence from Christine M. Pajak re motion to distribute | 0.1 | 29.50 |
| 07/27/06 | Andrew M. Parlen | Analyze release order and compare to disburse motion and confer with Christine M. Pajak re same | 0.4 | 118.00 |
| 07/27/06 | Andrew M. Parlen | Review and revise response re motion to distribute and revise same | 0.5 | 147.50 |
| 07/27/06 | Andrew M. Parlen | Analyze Chubb response to motion to disburse | 0.2 | 59.00 |
| 07/27/06 | Andrew M. Parlen | Analyze Kantor opposition re motion to disburse | 0.2 | 59.00 |
| 07/27/06 | Andrew M. Parlen | Analyze Diversified response re motion to distribute | 0.5 | 147.50 |
| 07/27/06 | Andrew M. Parlen | Analyze revised response re motion to distribute | 0.2 | 59.00 |
| 07/27/06 | Andrew M. Parlen | Exchange emails with Christine M. Pajak re revised response re motion to distribute | 0.1 | 29.50 |
| 07/27/06 | Andrew M. Parlen | Review and revise response re motion to distribute | 0.1 | 29.50 |
| 07/27/06 | Andrew M. Parlen | Analyze Highland Capital opposition re motion to disburse | 0.2 | 59.00 |
| 07/27/06 | Andrew M. Parlen | Telephone conference with S. Sherman re response re motion to distribute and confer with Christine M. Pajak re same | 0.1 | 29.50 |
| 07/27/06 | Andrew M. Parlen | Analyze Tucker declaration re motion to disburse | 0.4 | 118.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/27/06 | Andrew M. Parlen | Analyze UCC response re motion to distribute | 0.4 | 118.00 |
| 07/27/06 | Andrew M. Parlen | Analyze Kiven opposition re motion to distribute | 0.2 | 59.00 |
| 07/27/06 | Andrew M. Parlen | Analyze Mantas joinder re motion to distribute | 0.1 | 29.50 |
| 07/27/06 | Andrew M. Parlen | Confer with Christine M. Pajak re distribution of funds | 0.2 | 59.00 |
| 07/27/06 | Andrew M. Parlen | Circulate responses re motion to distribute | 0.1 | 29.50 |
| 07/27/06 | Christine M. Pajak | Prepare response to Debtors' motion to distribute funds | 3.0 | 1,050.00 |
| 07/27/06 | Christine M. Pajak | Prepare correspondence to Andrew M. Parlen re partial release order | 0.1 | 35.00 |
| 07/27/06 | Christine M. Pajak | Confer with Andrew M. Parlen re comparison of partial release order to motion to distribute | 0.2 | 70.00 |
| 07/27/06 | Christine M. Pajak | Analyze correspondence from C. Carlyon re motion to distribute funds | 0.1 | 35.00 |
| 07/27/06 | Christine M. Pajak | Conference call with S. Strong and S. Smith re offsetting unremitted principal | 0.6 | 210.00 |
| 07/27/06 | Christine M. Pajak | Review and revise response to motion to distribute based on multiple comments | 1.2 | 420.00 |
| 07/27/06 | Christine M. Pajak | Confer with Andrew M. Parlen re responses to motion to distribute | 0.3 | 105.00 |
| 07/27/06 | Christine M. Pajak | Exchange emails with C. Carlyon and M. Kvarda re response to motion to distribute | 0.2 | 70.00 |
| 07/27/06 | Christine M. Pajak | Telephone conference with M. Kvarda re motion to distribute | 0.1 | 35.00 |
| 07/27/06 | Christine M. Pajak | Telephone conference with C. Carlyon re motion to distribute | 0.1 | 35.00 |
| 07/27/06 | Eve H. Karasik | Confer with Christine M. Pajak re: motion to disburse response | 0.2 | 110.00 |
| 07/27/06 | Eve H. Karasik | Confer with A. Jarvis re: motion to disburse | 0.1 | 55.00 |
| 07/27/06 | Eve H. Karasik | Confer with G. Garman re: motion to disburse | 0.1 | 55.00 |
| 07/27/06 | Eve H. Karasik | Revise response to motion to distribute | 0.6 | 330.00 |
| 07/27/06 | Eve H. Karasik | Confer with Christine M. Pajak re: response to motion to distribute | 0.3 | 165.00 |
| 07/27/06 | Eve H. Karasik | Revise response to motion to distribute | 0.4 | 220.00 |
| 07/27/06 | Eve H. Karasik | Analyze revised response to motion to distribute | 0.3 | 165.00 |
| 07/28/06 | Andrew M. Parlen | Analyze U.S. Trustee opposition re motion to disburse | 0.2 | 59.00 |
| 07/28/06 | Andrew M. Parlen | Confer with Christine M. Pajak and Eve H. Karasik re distribution issues | 0.5 | 147.50 |
| 07/28/06 | Andrew M. Parlen | Prepare memo re oppositions to motion to distribute | 0.9 | 265.50 |
| 07/28/06 | Andrew M. Parlen | Prepare memo re oppositions to motion to distribute | 1.1 | 324.50 |
| 07/28/06 | Andrew M. Parlen | Analyze Direct Lender response re motion to disburse | 0.2 | 59.00 |
| 07/28/06 | Andrew M. Parlen | Confer with Christine M. Pajak re reply re motion to distribute | 0.3 | 88.50 |
| 07/28/06 | Christine M. Pajak | Analyze summary of responses to motion to distribute | 0.3 | 105.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/28/06 | Christine M. Pajak | Confer with Andrew M. Parlen re replying to responses | 0.2 | 70.00 |
| 07/28/06 | Eve H. Karasik | Confer with M. Kvarda re: distribution analysis | 0.1 | 55.00 |
| 07/29/06 | Andrew M. Parlen | Confer with Christine M. Pajak re reply re motion to distribute | 0.1 | 29.50 |
| 07/29/06 | Andrew M. Parlen | Analyze Canepa joinder re motion to distribute | 0.1 | 29.50 |
| 07/29/06 | Andrew M. Parlen | Prepare chart re motion to distribute | 2.2 | 649.00 |
| 07/29/06 | Andrew M. Parlen | Confer with Christine M. Pajak re reply re motion to distribute | 0.7 | 206.50 |
| 07/29/06 | Andrew M. Parlen | Review and revise chart re motion to distribute | 0.2 | 59.00 |
| 07/29/06 | Christine M. Pajak | Review offset responses | 2.5 | 875.00 |
| 07/29/06 | Christine M. Pajak | Confer with Andrew M. Parlen re motion to distribute | 0.7 | 245.00 |
| 07/29/06 | Christine M. Pajak | Research offset issues | 0.5 | 175.00 |
| 07/30/06 | Andrew M. Parlen | Confer with Christine M. Pajak re distribution issues | 1.3 | 383.50 |
| 07/30/06 | Andrew M. Parlen | Research re recoupment, 541(d) and adversary proceedings | 1.5 | 442.50 |
| 07/30/06 | Andrew M. Parlen | Review and revise chart re motion to distribute | 0.2 | 59.00 |
| 07/30/06 | Andrew M. Parlen | Research re ponzi schemes, recoupment, and procedural issues | 2.9 | 855.50 |
| 07/30/06 | Christine M. Pajak | Review Direct Lender and U.S. Trustee response to motion to distribute and update summary chart | 0.8 | 280.00 |
| 07/30/06 | Christine M. Pajak | Analyze Canepa Group joinder to Direct Lender Committee opposition | 0.1 | 35.00 |
| 07/30/06 | Christine M. Pajak | Revise chart summarizing responses to motion to distribute and circulate the same | 0.2 | 70.00 |
| 07/30/06 | Christine M. Pajak | Confer with Andrew M. Parlen re strategy re response on motion to distribute | 1.3 | 455.00 |
| 07/30/06 | Christine M. Pajak | Prepare correspondence to Eve H. Karasik re responses to motion to distribute | 1.0 | 350.00 |
| 07/30/06 | Christine M. Pajak | Prepare correspondence to M. Kvarda re responses to motion to distribute | 0.2 | 70.00 |
| 07/30/06 | Christine M. Pajak | Confer with Andrew M. Parlen re Ponzi cases | 0.1 | 35.00 |
| 07/30/06 | Christine M. Pajak | Confer with Andrew M. Parlen re recoupment cases | 0.2 | 70.00 |
| 07/30/06 | Christine M. Pajak | Confer with Andrew M. Parlen re cases cited by Diversified | 0.2 | 70.00 |
| 07/30/06 | Eve H. Karasik | Analyze opposition to distribution motion | 2.0 | 1,100.00 |
| 07/30/06 | Eve H. Karasik | Analyze correspondence from Andrew M. Parlen re: opposition chart (distribution motion) | 0.1 | 55.00 |
| 07/30/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak re: recharacterization issues and opposition | 0.2 | 110.00 |
| 07/30/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak to M. Kvarda re: opposition reply | 0.1 | 55.00 |
| 07/31/06 | Andrew M. Parlen | Research re Ponzi schemes | 0.1 | 29.50 |
| 07/31/06 | Christine M. Pajak | Telephone conference with M. Kvarda re offset analysis | 0.2 | 70.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/31/06 | Christine M. Pajak | Prepare correspondence to M. Kvarda re offset analysis | 0.2 | 70.00 |
| 07/31/06 | Christine M. Pajak | Confer with Eve H. Karasik re reply to motion to distribute | 0.2 | 70.00 |
| 07/31/06 | Christine M. Pajak | Prepare reply to motion to distribute | 4.0 | 1,400.00 |
| 07/31/06 | Eve H. Karasik | Confer with Christine M. Pajak re: response to motion to distribute opposition | 0.4 | 220.00 |
| 07/31/06 | Eve H. Karasik | Analyze correspondence from M. Kvarda re: ██████ proposal | 0.1 | 55.00 |
| 07/31/06 | Eve H. Karasik | Confer with ██████ re: confidentiality agreement | 0.1 | 55.00 |
| 07/31/06 | Eve H. Karasik | Confer with A. Jarvis and M. Levinson re: ██████ proposal | 0.1 | 55.00 |
| 07/31/06 | Eve H. Karasik | Confer with A. Jarvis re: ██████ | 0.1 | 55.00 |
| 07/31/06 | Eve H. Karasik | Prepare reply outline re motion to disburse | 0.6 | 330.00 |
| 07/31/06 | Eve H. Karasik | Confer with Christine M. Pajak re: reply to motion to disburse | 0.2 | 110.00 |
| 07/31/06 | Eve H. Karasik | Confer with M. Kvarda re: meeting with Committee and bidders | 0.2 | 110.00 |
| 07/31/06 | Eve H. Karasik | Telephone conference with ██████ re: ██████ confidentiality agreement | 0.1 | 55.00 |
| 07/31/06 | Eve H. Karasik | Analyze response to LePome motion to obtain appraisals | 0.1 | 55.00 |
| 07/31/06 | Eve H. Karasik | Analyze correspondence from R. Charles re: motion to disburse | 0.1 | 55.00 |
| 07/31/06 | Eve H. Karasik | Prepare correspondence to A. Jarvis; S. Strong and Committees re: sale process | 0.3 | 165.00 |
| 07/31/06 | Eve H. Karasik | Confer with C. Carlyon and J. Shea re: proposal and confidentiality agreement | 0.2 | 110.00 |
| 07/31/06 | Eve H. Karasik | Analyze correspondence from T. Burr re: sale process | 0.1 | 55.00 |
| 07/31/06 | Eve H. Karasik | Confer with M. Kvarda re: sales process correspondence | 0.2 | 110.00 |
| 07/31/06 | Eve H. Karasik | Telephone conference with M. Levinson re: sale process | 0.1 | 55.00 |
| 07/31/06 | Eve H. Karasik | Confer with J. Gordon re: sale process | 0.1 | 55.00 |
| 07/31/06 | Eve H. Karasik | Telephone conference with M. Moro re: sale process | 0.5 | 275.00 |
| 07/31/06 | Eve H. Karasik | Telephone conference with M. Levinson re: sale process | 0.4 | 220.00 |
| 07/31/06 | Eve H. Karasik | Confer with Christine M. Pajak re: reply | 0.2 | 110.00 |
| 07/31/06 | Eve H. Karasik | Confer with Christine M. Pajak and M. Kvarda re: meeting re sale process | 0.1 | 55.00 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Frank A. Merola | Shareholder | 1.4 | 575.00 | 805.00 |
| Ronald L. Fein | Shareholder | 0.1 | 725.00 | 72.50 |
| Eve H. Karasik | Shareholder | 20.1 | 550.00 | 11,055.00 |
| George M. Treister | Of Counsel | 0.7 | 725.00 | 507.50 |
| Christine M. Pajak | Associate | 61.6 | 350.00 | 21,560.00 |
| Gina M Najolia | Associate | 0.6 | 325.00 | 195.00 |
| Andrew M. Parlen | Associate | 57.8 | 295.00 | 17,051.00 |
| | | 142.3 | | 51,246.00 |

Fees                                                                      51,246.00

**SUMMARY FOR 05870-0090: Asset Disposition**

Total Fees This Invoice                                                    51,246.00

Amount Due                                                                 51,246.00

**05870-0100: Plan/Disclosure Statement**

TIME DETAIL

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/08/06 | Eve H. Karasik | Analyze correspondence from Hall Financial re: loan purchase | 0.1 | 55.00 |
| 06/22/06 | Christine M. Pajak | Confer with Eve H. Karasik and Frank A. Merola re exit strategy | 0.7 | 245.00 |
| 06/22/06 | Eve H. Karasik | Confer with Christine M. Pajak and Frank A. Merola re: exit strategies | 0.4 | 220.00 |
| 06/22/06 | Eve H. Karasik | Analyze correspondence from M. Kvarda re: exit issues | 0.1 | 55.00 |
| 06/22/06 | Eve H. Karasik | Analyze correspondence from M. Kvarda re: plan issues | 0.1 | 55.00 |
| 06/22/06 | Eve H. Karasik | Confer with M. Kvarda re: Plan issue | 0.2 | 110.00 |
| 06/22/06 | Frank A. Merola | Confer with Eve Karasik re Plan concepts | 0.5 | 287.50 |
| 06/23/06 | Eve H. Karasik | Telephone conference with M. Kvarda re: Plan strategies | 0.5 | 275.00 |
| 06/23/06 | Eve H. Karasik | Confer with Jeffrey H. Davidson re: Plan strategies | 0.3 | 165.00 |
| 06/26/06 | Eve H. Karasik | Telephone conference with Frank A. Merola and M. Kvarda re: exit strategies | 0.6 | 330.00 |
| 06/26/06 | Eve H. Karasik | Confer with M. Kvarda re: plan memo and appraisals | 0.2 | 110.00 |
| 06/26/06 | Eve H. Karasik | Confer with Jeffrey H. Davidson re: ▮▮▮▮ (portfolio acquirer) | 0.1 | 55.00 |
| 06/26/06 | Frank A. Merola | Conference call with Eve Karasik re exit strategy | 0.6 | 345.00 |
| 06/27/06 | Christine M. Pajak | Review and summarize important section in operating agreement | 1.0 | 350.00 |
| 06/27/06 | Eve H. Karasik | Confer with M. Kvarda re: ▮▮▮▮▮▮ | 0.1 | 55.00 |
| 06/27/06 | Eve H. Karasik | Analyze correspondence from C. Carlyon re: service agreement and exit strategy | 0.1 | 55.00 |
| 06/27/06 | Jeffrey H. Davidson | Analyze correspondence from Frank Wright re plan proposal; prepare correspondence re same | 0.2 | 130.00 |
| 06/28/06 | Christine M. Pajak | Update summary on operating agreement | 0.3 | 105.00 |
| 06/28/06 | Eve H. Karasik | Confer with M. Moro re: plan issues | 0.1 | 55.00 |
| 06/28/06 | Eve H. Karasik | Telephone conference with M. Moro re: loan issue and reorganization | 0.4 | 220.00 |
| 06/28/06 | Eve H. Karasik | Analyze correspondence from M. Marshall re: reorganization alternatives | 0.2 | 110.00 |
| 06/28/06 | Eve H. Karasik | Analyze C. Carlyon analysis of sale authority | 0.2 | 110.00 |
| 06/28/06 | Eve H. Karasik | Confer with M. Kvarda re: ▮▮▮▮▮▮ | 0.1 | 55.00 |
| 06/29/06 | Christine M. Pajak | Confer with Eve H. Karasik and Frank A. Merola re strategy | 0.7 | 245.00 |
| 06/29/06 | Eve H. Karasik | Telephone conference with M. Moro; M. Kvarda; Christine M. Pajak re: motion to disburse and reorganization plan | 1.0 | 550.00 |
| 06/29/06 | Eve H. Karasik | Confer with Frank A. Merola and Christine M. Pajak re: motion to disburse and plan issues | 0.7 | 385.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/29/06 | Eve H. Karasik | Analyze ▓▓▓ financial proposal | 0.2 | 110.00 |
| 06/29/06 | Eve H. Karasik | Telephone conference with J. Shea re: Plan issue | 0.3 | 165.00 |
| 06/29/06 | Frank A. Merola | Analyze correspondence from Jarvis re Plan | 0.1 | 57.50 |
| 06/29/06 | Frank A. Merola | Confer with Eve Karasik and Christine Pajak re Plan | 0.7 | 402.50 |
| 06/30/06 | Eve H. Karasik | Analyze correspondence from Jeffrey H. Davidson to ▓▓▓ | 0.1 | 55.00 |
| 06/30/06 | Eve H. Karasik | Confer with M. Kvarda re: ▓▓▓ | 0.1 | 55.00 |
| 06/30/06 | Eve H. Karasik | Confer with S. Strong re: Plan meeting and Diversified information | 0.2 | 110.00 |
| 06/30/06 | Eve H. Karasik | Confer with Jeffrey H. Davidson re: potential loan purchaser | 0.1 | 55.00 |
| 07/01/06 | Eve H. Karasik | Confer with J. Warner re: reorganization options analysis | 0.1 | 55.00 |
| 07/01/06 | Eve H. Karasik | Confer with M. Kvarda re: reorganization options analysis | 0.1 | 55.00 |
| 07/01/06 | Eve H. Karasik | Prepare memo re: reorganization options analysis | 1.0 | 550.00 |
| 07/02/06 | Eve H. Karasik | Prepare memo re: reorganization options | 2.0 | 1,100.00 |
| 07/03/06 | Andrew M. Parlen | Analyze memo re reorganization alternatives | 0.2 | 59.00 |
| 07/03/06 | Christine M. Pajak | Telephone conference with Eve H. Karasik re exit strategy | 0.2 | 70.00 |
| 07/03/06 | Eve H. Karasik | Prepare reorganization memo | 2.0 | 1,100.00 |
| 07/03/06 | Eve H. Karasik | Revise reorganization analysis memo | 2.0 | 1,100.00 |
| 07/03/06 | Eve H. Karasik | Confer with Christine M. Pajak re: reorganization analysis memo | 0.2 | 110.00 |
| 07/04/06 | Christine M. Pajak | Initial review of Eve H. Karasik's memo on exit strategies | 0.5 | 175.00 |
| 07/05/06 | Andrew M. Parlen | Confer with Frank A. Merola, Eve H. Karasik and Christine M. Pajak re case and plan strategy | 1.5 | 442.50 |
| 07/05/06 | Christine M. Pajak | Participate in meeting re plan issues and exit strategies | 1.5 | 525.00 |
| 07/05/06 | Christine M. Pajak | Revise memo re reorganization strategies | 0.4 | 140.00 |
| 07/05/06 | Eve H. Karasik | Telephone conference with M. Kvarda re: reorganization issues | 0.5 | 275.00 |
| 07/05/06 | Eve H. Karasik | Confer with Frank A. Merola; Christine M. Pajak; Andrew M. Parlen re: case and plan strategy | 1.5 | 825.00 |
| 07/05/06 | Eve H. Karasik | Analyze C. Carlyon revisions to Reorganization outline | 0.1 | 55.00 |
| 07/05/06 | Eve H. Karasik | Confer with M. Kvarda re: Reorganization memo | 0.1 | 55.00 |
| 07/05/06 | Frank A. Merola | Analyze memo re Reorganization | 0.4 | 230.00 |
| 07/05/06 | Frank A. Merola | Confer with Eve Karasik, Christine Pajak and Andrew Parlen re Plan | 1.3 | 747.50 |
| 07/06/06 | Christine M. Pajak | Confer with M. Kvarda re miscellaneous issues re exit strategy | 0.5 | 175.00 |
| 07/06/06 | Christine M. Pajak | Research section 1145 | 1.2 | 420.00 |
| 07/06/06 | Eve H. Karasik | Telephone conference with M. Kvarda re: Plan; DIP; motion to disburse | 0.5 | 275.00 |
| 07/06/06 | Eve H. Karasik | Revise reorganization memo | 1.0 | 550.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/06/06 | Eve H. Karasik | Telephone conference with M. Moro and M. Kvarda re: exit strategies | 1.5 | 825.00 |
| 07/06/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak re: section 1145 and confer re same | 0.3 | 165.00 |
| 07/06/06 | Jeffrey H. Davidson | Analyze memo re plan alternatives; prepare correspondence re same | 0.4 | 260.00 |
| 07/06/06 | Jeffrey H. Davidson | Confer with Frank A. Merola re plan strategy | 0.3 | 195.00 |
| 07/06/06 | Jeffrey H. Davidson | Revise summary of plan alternatives | 0.2 | 130.00 |
| 07/07/06 | Christine M. Pajak | Research 1145 issues | 1.0 | 350.00 |
| 07/07/06 | Eve H. Karasik | Prepare correspondence to Committee re: reorganization memo | 0.2 | 110.00 |
| 07/07/06 | Eve H. Karasik | Confer with M. Levinson re: reorganization meeting | 0.2 | 110.00 |
| 07/07/06 | Eve H. Karasik | Revise reorganization memo | 3.2 | 1,760.00 |
| 07/07/06 | Eve H. Karasik | Confer with Ronald L. Fein  re 1145 Plan issues | 0.4 | 220.00 |
| 07/07/06 | Eve H. Karasik | Telephone conference with ████████ and M. Moro re: reorganization alternative | 0.7 | 385.00 |
| 07/07/06 | Eve H. Karasik | Telephone conference with M. Moro re: ███████████ and related issues | 0.4 | 220.00 |
| 07/07/06 | Eve H. Karasik | Telephone conference with M. Kvarda re: ███████████ | 0.4 | 220.00 |
| 07/07/06 | Eve H. Karasik | Telephone conference with ██████████ ███████████ | 0.2 | 110.00 |
| 07/07/06 | Jeffrey H. Davidson | Analyze memo re plan alternatives & correspondence re same | 0.4 | 260.00 |
| 07/07/06 | Ronald L. Fein | Confer with Eve H. Karasik re 1145 Plan issues | 0.4 | 290.00 |
| 07/07/06 | Ronald L. Fein | Confer with Eve H. Karasik re 1145 Plan issues | 0.1 | 72.50 |
| 07/09/06 | Christine M. Pajak | Analyze reorganization memo | 0.4 | 140.00 |
| 07/10/06 | Andrew M. Parlen | Analyze memo re reorganization alternatives | 0.5 | 147.50 |
| 07/10/06 | Eve H. Karasik | Telephone conference with C. Carlyon re: Plan and DIP | 0.4 | 220.00 |
| 07/10/06 | Eve H. Karasik | Telephone conference with J. Shea re: Plan issue | 0.5 | 275.00 |
| 07/11/06 | Eve H. Karasik | Travel to and prepare for meetings with Debtor and Committees | 2.0 | 1,100.00 |
| 07/11/06 | Eve H. Karasik | Attend meeting with Debtors and Committees | 3.5 | 1,925.00 |
| 07/11/06 | Eve H. Karasik | Confer with C. Carlyon re: meeting issue | 0.2 | 110.00 |
| 07/12/06 | Eve H. Karasik | Analyze correspondence from Jeffrey H. Davidson re: ███████████ and confer with M. Kvarda re same | 0.1 | 55.00 |
| 07/12/06 | Eve H. Karasik | Telephone conference with M. Kvarda and M. Moro re: Plan issues | 1.5 | 825.00 |
| 07/12/06 | Jeffrey H. Davidson | Confer with Eve H. Karasik re plan strategy | 0.2 | 130.00 |
| 07/13/06 | Eve H. Karasik | Telephone conference with M. Kvarda re: potential acquirer | 0.8 | 440.00 |
| 07/13/06 | Eve H. Karasik | Analyze recharacterization issues | 0.7 | 385.00 |
| 07/14/06 | Christine M. Pajak | Analyze correspondence from M. Kvarda re comments on reorganization | 0.1 | 35.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/14/06 | Christine M. Pajak | Analyze correspondence from ██████ ████████████and follow up with Eve H. Karasik and M. Kvarda re the same | 0.1 | 35.00 |
| 07/14/06 | Eve H. Karasik | Analyze ██████████ inquiry | 0.1 | 55.00 |
| 07/17/06 | Christine M. Pajak | Confer with Eve H. Karasik re status of strategy discussions | 0.2 | 70.00 |
| 07/17/06 | Eve H. Karasik | Meeting with M. Moro; ████████ M. Kvarda re: Plan alternatives | 3.5 | 1,925.00 |
| 07/18/06 | Eve H. Karasik | Telephone conference with M. Kvarda re: case issues | 0.3 | 165.00 |
| 07/20/06 | Eve H. Karasik | Participate at meeting with G. Gordon; B. Higgins; B. Bullard and First Trust Committee | 3.5 | 1,925.00 |
| 07/21/06 | Christine M. Pajak | Confer with Eve H. Karasik re update on meeting with Direct Lenders and exit strategy | 0.5 | 175.00 |
| 07/21/06 | Christine M. Pajak | Telephone conference with Eve H. Karasik and M. Kvarda re exit strategy | 0.4 | 140.00 |
| 07/21/06 | Eve H. Karasik | Confer with Christine M. Pajak re:term sheet | 0.3 | 165.00 |
| 07/21/06 | Eve H. Karasik | Telephone conference with M. Kvarda and M. Moro re: exit strategy | 0.4 | 220.00 |
| 07/21/06 | Eve H. Karasik | Confer with M. Levinson re: various motions and Plan | 0.7 | 385.00 |
| 07/21/06 | Eve H. Karasik | Analyze correspondence from M. Kvarda to ██████ re: proposal | 0.1 | 55.00 |
| 07/22/06 | Eve H. Karasik | Confer with T. Atkinson re: Plan meeting | 0.1 | 55.00 |
| 07/23/06 | Eve H. Karasik | Prepare term sheet | 1.3 | 715.00 |
| 07/24/06 | Andrew M. Parlen | Analyze joint plan term sheet | 0.2 | 59.00 |
| 07/24/06 | Andrew M. Parlen | Analyze revised proposed term sheet | 0.1 | 29.50 |
| 07/24/06 | Christine M. Pajak | Review and comment on draft term sheet | 0.5 | 175.00 |
| 07/24/06 | Christine M. Pajak | Confer with Eve H. Karasik re term sheet | 0.6 | 210.00 |
| 07/24/06 | Christine M. Pajak | Review and revise term sheet | 0.4 | 140.00 |
| 07/24/06 | Christine M. Pajak | Confer with Eve H. Karasik re term sheet analysis and preparation for hearing | 0.1 | 35.00 |
| 07/24/06 | Christine M. Pajak | Review revised term sheet and distribute to Direct Lender Committee | 0.3 | 105.00 |
| 07/24/06 | Christine M. Pajak | Coordinate with M. Kvarda re revised term sheet | 0.2 | 70.00 |
| 07/24/06 | Christine M. Pajak | Exchange emails with Eve H. Karasik re revised term sheet | 0.1 | 35.00 |
| 07/24/06 | Christine M. Pajak | Analyze C. Carlyon's changes to plan term sheet and discuss same with Eve H. Karasik | 0.4 | 140.00 |
| 07/24/06 | Christine M. Pajak | Revise plan term sheet | 0.5 | 175.00 |
| 07/24/06 | Eve H. Karasik | Revise term sheet | 1.5 | 825.00 |
| 07/24/06 | Eve H. Karasik | Confer with Christine M. Pajak re: term sheet | 0.1 | 55.00 |
| 07/24/06 | Eve H. Karasik | Confer with Christine M. Pajak re: Plan term sheet | 0.6 | 330.00 |
| 07/24/06 | Eve H. Karasik | Further revise term sheet | 2.3 | 1,265.00 |
| 07/24/06 | Eve H. Karasik | Telephone conference with M. Kvarda re: term sheet and cash forecast | 0.3 | 165.00 |
| 07/24/06 | Eve H. Karasik | Telephone conference with M. Moro re: term sheet | 1.0 | 550.00 |
| 07/24/06 | Eve H. Karasik | Analyze C. Carlyon revisions to term sheet | 0.2 | 110.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/24/06 | Eve H. Karasik | Confer with Christine M. Pajak re:       revisions to term sheet | 0.2 | 110.00 |
| 07/24/06 | Eve H. Karasik | Confer with R. Charles re: Plan and counsel issue | 0.3 | 165.00 |
| 07/24/06 | Eve H. Karasik | Analyze correspondence from          re: proposal | 0.1 | 55.00 |
| 07/24/06 | Eve H. Karasik | Confer with Christine M. Pajak re: term sheet revision (Alvarez) | 0.3 | 165.00 |
| 07/24/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak to G. Gordon; Bill Bullard et al re: Plan term sheet | 0.1 | 55.00 |
| 07/25/06 | Eve H. Karasik | Attend meeting with USA Capital; potential buyer; Debtors re: Plan proposal | 1.0 | 550.00 |
| 07/25/06 | Eve H. Karasik | Attend meeting with potential buyer and M. Moro | 1.0 | 550.00 |
| 07/25/06 | Eve H. Karasik | Meet with direct lenders re: term sheet | 1.8 | 990.00 |
| 07/25/06 | Eve H. Karasik | Meet with Debtors and direct lenders re: Plan | 1.8 | 990.00 |
| 07/25/06 | Eve H. Karasik | Confer with          re: proposal | 0.1 | 55.00 |
| 07/25/06 | Eve H. Karasik | Analyze correspondence from          re: proposal | 0.1 | 55.00 |
| 07/26/06 | Christine M. Pajak | Analyze correspondence from Eve H. Karasik re          | 0.1 | 35.00 |
| 07/26/06 | Eve H. Karasik | Telephone conference with J. Gordon re: term sheet | 0.3 | 165.00 |
| 07/26/06 | Eve H. Karasik | Telephone conference with          re: proposal | 0.5 | 275.00 |
| 07/26/06 | Eve H. Karasik | Telephone conference with          re:          | 0.1 | 55.00 |
| 07/26/06 | Eve H. Karasik | Confer with M. Bloom and M. Levinson re: transaction call | 0.2 | 110.00 |
| 07/26/06 | Eve H. Karasik | Confer with J. Shea re: potential acquirer | 0.1 | 55.00 |
| 07/26/06 | Eve H. Karasik | Confer with M. Kvarda re: sale process | 0.2 | 110.00 |
| 07/26/06 | Eve H. Karasik | Telephone conference with          re:          proposal | 0.1 | 55.00 |
| 07/26/06 | Eve H. Karasik | Telephone conference with          re:          | 0.1 | 55.00 |
| 07/26/06 | Eve H. Karasik | Analyze correspondence from M. Levinson to M. Bloom re: acquirer | 0.1 | 55.00 |
| 07/27/06 | Christine M. Pajak | Conference call with Committee and          re offer proposal | 1.0 | 350.00 |
| 07/27/06 | Eve H. Karasik | Telephone conference with C. Carlyon and M. Moro re: Plan exclusivity | 0.3 | 165.00 |
| 07/27/06 | Eve H. Karasik | Telephone conference with M. Moro; G. Garman and C. Carlyon re: Plan issues and additional funding | 0.4 | 220.00 |
| 07/27/06 | Eve H. Karasik | Telephone conference with          re:          | 0.3 | 165.00 |
| 07/27/06 | Eve H. Karasik | Telephone conference with M. Kvarda re:          | 0.2 | 110.00 |
| 07/27/06 | Eve H. Karasik | Telephone conference with M. Kvarda re: exclusivity | 0.1 | 55.00 |
| 07/28/06 | Eve H. Karasik | Telephone conference with M. Kvarda re:          | 0.1 | 55.00 |
| 07/28/06 | Eve H. Karasik | Analyze correspondence from M. Mansall re: reorganization concept | 0.4 | 220.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/28/06 | Eve H. Karasik | Telephone conference with ███████ re: ███████ proposal | 0.1 | 55.00 |
| 07/28/06 | Eve H. Karasik | Confer with G. Garman re: Plan issue | 0.2 | 110.00 |
| 07/28/06 | Eve H. Karasik | Telephone conference with G. Garman re: various issues (several times) | 0.3 | 165.00 |
| 07/28/06 | Eve H. Karasik | Confer with M. Kvarda re: calls with acquirers | 0.1 | 55.00 |
| 07/28/06 | Eve H. Karasik | Telephone conference with ███████ re: status | 0.1 | 55.00 |
| 07/28/06 | Eve H. Karasik | Telephone conference with ███████ and M. Kvarda re: ███████ proposal | 0.5 | 275.00 |
| 07/28/06 | Eve H. Karasik | Telephone conference with M. Kvarda re: calls with potential acquirers | 0.2 | 110.00 |
| 07/30/06 | Eve H. Karasik | Confer with G. Gordon re: term sheet and exclusivity | 0.2 | 110.00 |
| 07/30/06 | Eve H. Karasik | Confer with M. Levinson re proposal | 0.1 | 55.00 |
| 07/31/06 | Andrew M. Parlen | Analyze ███████ | 0.4 | 118.00 |
| 07/31/06 | Christine M. Pajak | Analyze correspondence from M. Kvarda re ███████ | 0.1 | 35.00 |
| 07/31/06 | Christine M. Pajak | Analyze correspondence from M. Kvarda. re sale process concerns | 0.1 | 35.00 |
| 07/31/06 | Christine M. Pajak | Analyze correspondence from Eve H. Karasik re sale process concerns | 0.1 | 35.00 |
| 07/31/06 | Eve H. Karasik | Telephone conference with G. Gordon re: Plan exclusivity | 0.1 | 55.00 |
| 07/31/06 | Eve H. Karasik | Telephone conference with A. Jarvis and G. Gordon re: Plan exclusivity | 0.1 | 55.00 |
| 07/31/06 | Eve H. Karasik | Telephone conference with G. Gordon and B. Higgins re: surcharge issues | 0.2 | 110.00 |
| 07/31/06 | Eve H. Karasik | Telephone conference with M. Kvarda re: sale and Plan alternative | 0.2 | 110.00 |
| 07/31/06 | Eve H. Karasik | Analyze correspondence from M. Kvarda to ███████ re: proposals | 0.1 | 55.00 |
| 07/31/06 | Eve H. Karasik | Prepare correspondence to A. Jarvis and S. Strong re: claim/asset analysis | 0.2 | 110.00 |
| 07/31/06 | Eve H. Karasik | Telephone conference with R. Charles re: proposal | 0.2 | 110.00 |
| 07/31/06 | Eve H. Karasik | Analyze correspondence from G. Gordon re: claim/asset analysis | 0.1 | 55.00 |
| 07/31/06 | Eve H. Karasik | Analyze correspondence from R. Charles re: exclusivity (sale) | 0.1 | 55.00 |
| 07/31/06 | Eve H. Karasik | Analyze ███████ | 0.5 | 275.00 |
| 07/31/06 | Eve H. Karasik | Confer with M. Moro re: ███████ Agreement | 0.1 | 55.00 |
| 07/31/06 | Eve H. Karasik | Revise correspondence to A. Jarvis; S. Strong and Committees re: sale process | 0.2 | 110.00 |
| 07/31/06 | Eve H. Karasik | Prepare correspondence to Committee re: proposals and meeting | 0.2 | 110.00 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Jeffrey H. Davidson | Shareholder | 1.7 | 650.00 | 1,105.00 |
| Frank A. Merola | Shareholder | 3.6 | 575.00 | 2,070.00 |
| Ronald L. Fein | Shareholder | 0.5 | 725.00 | 362.50 |

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Eve H. Karasik | Shareholder | 65.5 | 550.00 | 36,025.00 |
| Christine M. Pajak | Associate | 14.2 | 350.00 | 4,970.00 |
| Andrew M. Parlen | Associate | 2.9 | 295.00 | 855.50 |
| | | 88.4 | | 45,388.00 |

Fees                                                45,388.00

### SUMMARY FOR 05870-0100: Plan/Disclosure Statement

Total Fees This Invoice                             45,388.00

Amount Due                                          45,388.00

**05870-0120: Litigation**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 05/11/06 | Eve H. Karasik | Analyze Ronnig/Bosworth motion to return trust funds | 0.2 | 110.00 |
| 05/16/06 | Eve H. Karasik | Confer with Christine M. Pajak re: oppositions | 0.1 | 55.00 |
| 05/18/06 | Christine M. Pajak | Confer with G. Glazer re research into case law re fraudulent conveyance law and ponzi schemes | 0.2 | 70.00 |
| 05/21/06 | Christine M. Pajak | Analyze Benincasa motion to return uninvested funds | 0.2 | 70.00 |
| 05/21/06 | Christine M. Pajak | Analyze Alexander motion to return uninvested funds | 0.1 | 35.00 |
| 05/21/06 | Christine M. Pajak | Analyze Ronning motion to return uninvested funds | 0.1 | 35.00 |
| 05/21/06 | Christine M. Pajak | Analyze motion to compel and stop appraisals | 0.4 | 140.00 |
| 05/22/06 | Frank A. Merola | Analyze Notice RTS re Boise Gowan | 0.2 | 115.00 |
| 05/22/06 | Frank A. Merola | Exchange emails MacPherson re Reply Date | 0.2 | 115.00 |
| 05/24/06 | Frank A. Merola | Exchange email re Jeff Davidson re insider | 0.1 | 57.50 |
| 05/24/06 | Jeffrey H. Davidson | Prepare correspondence to Frank A. Merola re litigation claims; analyze correspondence re same | 0.2 | 130.00 |
| 05/25/06 | Christine M. Pajak | Analyze correspondence from Jeffrey H. Davidson re litigation | 0.1 | 35.00 |
| 05/25/06 | Eve H. Karasik | Analyze correspondence from Jeffrey H. Davidson re: insider action | 0.1 | 55.00 |
| 05/25/06 | Eve H. Karasik | Confer with Frank A. Merola re: due diligence list | 0.1 | 55.00 |
| 05/25/06 | Eve H. Karasik | Confer with A. Jarvis re: TRO pleadings | 0.1 | 55.00 |
| 05/26/06 | Andrew M. Parlen | Analyze Ronning reply re motion to release funds; opposition to ST&G employment; and Kiven opposition to motion to hold funds | 0.4 | 118.00 |
| 05/26/06 | Eve H. Karasik | Confer with Christine M. Pajak re: pleadings filed | 0.1 | 55.00 |
| 05/26/06 | Eve H. Karasik | Analyze correspondence from A. Jarvis re: draft writ and complaint | 0.1 | 55.00 |
| 05/26/06 | Eve H. Karasik | Confer with Frank A. Merola re: draft writ and complaint | 0.1 | 55.00 |
| 05/27/06 | Christine M. Pajak | Exchange emails with Eve H. Karasik and Frank A. Merola re complaint | 0.2 | 70.00 |
| 05/27/06 | Christine M. Pajak | Analyze Direct Lender opposition to Temporary Hold Funds Motion | 0.5 | 175.00 |
| 05/27/06 | Eve H. Karasik | Confer with Frank A. Merola re: complaint and writ draft | 0.2 | 110.00 |
| 05/27/06 | Frank A. Merola | Analyze Complaint and Writ | 0.4 | 230.00 |
| 05/27/06 | Jeffrey H. Davidson | Analyze memo re potential action against insiders | 0.2 | 130.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 05/26/06 | Frank A. Merola | Analyze correspondence from Eve Karasik re Complaint | 0.1 | 57.50 |
| 05/30/06 | Christine M. Pajak | Analyze Debtors' opposition to Chubb's (1) motion to compel payments to be forwarded to direct lenders and (2) motion to delay appraisals | 0.1 | 35.00 |
| 05/30/06 | Christine M. Pajak | Analyze draft complaint | 0.1 | 35.00 |
| 05/30/06 | Christine M. Pajak | Analyze draft motion for writ of attachment | 0.3 | 105.00 |
| 05/30/06 | Eve H. Karasik | Confer with Christine M. Pajak re: filed pleadings and committee correspondence | 0.1 | 55.00 |
| 05/30/06 | Eve H. Karasik | Analyze Christine M. Pajak's summary status | 0.1 | 55.00 |
| 05/30/06 | Eve H. Karasik | Confer with Christine M. Pajak re: OST re cash management motion | 0.1 | 55.00 |
| 05/30/06 | Eve H. Karasik | Confer with Lea (S&M) re: cash management motion OST | 0.1 | 55.00 |
| 05/30/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak re: OST cash management motion | 0.1 | 55.00 |
| 05/31/06 | Christine M. Pajak | Research re NRS re writ of attachment | 2.0 | 700.00 |
| 05/31/06 | Christine M. Pajak | Prepare correspondence to J. McPherson re writ of attachment | 0.4 | 140.00 |
| 05/31/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak to J. McPherson re: draft writ | 0.2 | 110.00 |
| 05/31/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak to Lea re: stipulation to continue hearing | 0.1 | 55.00 |
| 05/31/06 | Frank A. Merola | Analyze correspondence from Christine Pajak re writ | 0.2 | 115.00 |
| 05/31/06 | Jeffrey H. Davidson | Analyze proposed stipulation re motion to withhold funds and related motions; analyze correspondence re same; telephone conference re same | 0.2 | 130.00 |
| 06/01/06 | Frank A. Merola | Exchange emails with Christine Pajak/McPherson re writ | 0.2 | 115.00 |
| 06/02/06 | Christine M. Pajak | Analyze correspondence from G. Walch re comments on loan order | 0.1 | 35.00 |
| 06/02/06 | Eve H. Karasik | Analyze correspondence from M. Moro re: SEC action | 0.1 | 55.00 |
| 06/02/06 | Eve H. Karasik | Telephone conference with S. Lavigna re: SEC action | 0.3 | 165.00 |
| 06/02/06 | Frank A. Merola | Analyze correspondence from Christine Pajak re security interest | 0.3 | 172.50 |
| 06/02/06 | Frank A. Merola | Analyze correspondence from Christine Pajak re writ | 0.2 | 115.00 |
| 06/05/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak re: hearings and meeting report | 0.2 | 110.00 |
| 06/08/06 | Eve H. Karasik | Analyze Benincasa Motion to Return Funds | 0.2 | 110.00 |
| 06/08/06 | Eve H. Karasik | Analyze opposition to McKnight motion | 0.2 | 110.00 |
| 06/08/06 | Eve H. Karasik | Confer with Christine M. Pajak re: PDG opposition | 0.1 | 55.00 |
| 06/09/06 | Christine M. Pajak | Analyze Debtors' limited opposition to PDG motion | 0.2 | 70.00 |
| 06/09/06 | Christine M. Pajak | Analyze joinder to Debtors' limited opposition to PDG motion | 0.1 | 35.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/09/06 | Christine M. Pajak | Analyze Benincasa motion to return uninvested funds | 0.1 | 35.00 |
| 06/09/06 | Christine M. Pajak | Analyze LePome motion re forgeries | 0.2 | 70.00 |
| 06/09/06 | Eve H. Karasik | Analyze PDG motion opposition (Debtor) | 0.2 | 110.00 |
| 06/09/06 | Frank A. Merola | Analyze correspondence from GMG re OST/insiders | 0.1 | 57.50 |
| 06/11/06 | Frank A. Merola | Analyze Motion to DQ Fertita | 0.3 | 172.50 |
| 06/11/06 | Frank A. Merola | Prepare Due Diligence list | 1.5 | 862.50 |
| 06/12/06 | Eve H. Karasik | Telephone conference with C. Carlyon re: OST opposition and motion response | 0.2 | 110.00 |
| 06/12/06 | Eve H. Karasik | Confer with Christine M. Pajak re: responses to motions | 0.4 | 220.00 |
| 06/12/06 | Eve H. Karasik | Analyze motion re: security agreement | 0.8 | 440.00 |
| 06/12/06 | Frank A. Merola | Exchange emails with Eve Karasik/Jarvis re 2004 and Meeting | 0.2 | 115.00 |
| 06/13/06 | Andrew M. Parlen | Analyze draft of opposition to Forbearance Motion | 0.1 | 29.50 |
| 06/13/06 | Andrew M. Parlen | Review and revise opposition to forbearance motion | 0.1 | 29.50 |
| 06/13/06 | Eve H. Karasik | Analyze correspondence from L. Dorsey re: Benincasa motion | 0.1 | 55.00 |
| 06/14/06 | Christine M. Pajak | Exchange emails with Eve H. Karasik re Benincasa order | 0.1 | 35.00 |
| 06/14/06 | Christine M. Pajak | Telephone conference with L. Ernce re preparation of pleadings | 0.1 | 35.00 |
| 06/14/06 | Christine M. Pajak | Exchange emails with L. Ernce re response deadlines | 0.1 | 35.00 |
| 06/14/06 | Eve H. Karasik | Telephone conference with C. Carlyon re: oppositions and motions | 0.5 | 275.00 |
| 06/14/06 | Eve H. Karasik | Analyze correspondence from Andrew M. Parlen to Committee re: reply | 0.3 | 165.00 |
| 06/14/06 | Eve H. Karasik | Confer with Christine M. Pajak re: security agreement motion response | 0.2 | 110.00 |
| 06/14/06 | Eve H. Karasik | Analyze Benincasa motion order and confer with L. Dorsey re same | 0.1 | 55.00 |
| 06/14/06 | Eve H. Karasik | Analyze draft objection re: Security Agreement motion | 0.3 | 165.00 |
| 06/14/06 | Eve H. Karasik | Confer with Christine M. Pajak re: Security Agreement and DIP motion opposition | 0.2 | 110.00 |
| 06/16/06 | Frank A. Merola | Analyze correspondence from investor re insiders | 0.1 | 57.50 |
| 06/18/06 | Eve H. Karasik | Revise opposition to motion to forbear et al. | 0.3 | 165.00 |
| 06/18/06 | Eve H. Karasik | Revise opposition to motion to approve security agreement | 0.2 | 110.00 |
| 06/19/06 | Eve H. Karasik | Confer with Christine M. Pajak re: opposition | 0.2 | 110.00 |
| 06/19/06 | Eve H. Karasik | Analyze correspondence from R. Charles re: Fertitta motion | 0.1 | 55.00 |
| 06/19/06 | Eve H. Karasik | Analyze Diversified Opposition filing | 0.1 | 55.00 |
| 06/19/06 | Eve H. Karasik | Analyze correspondence from Debtors re: 6/21 hearing | 0.1 | 55.00 |
| 06/19/06 | Eve H. Karasik | Analyze correspondence from L. Dorsey re: LePome motion denial orders | 0.1 | 55.00 |
| 06/19/06 | Eve H. Karasik | Analyze correspondence from A. Landis re: orders | 0.1 | 55.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/20/06 | Eve H. Karasik | Telephone conference with L. Schwartzer re: Interpleader action | 0.1 | 55.00 |
| 06/20/06 | Eve H. Karasik | Confer with C. Carlyon re: interpleader action | 0.1 | 55.00 |
| 06/20/06 | Eve H. Karasik | Analyze correspondence from Andrew M. Parlen re: Joint Privilege Agreement | 0.1 | 55.00 |
| 06/21/06 | Frank A. Merola | Prepare Due Diligence list | 1.4 | 805.00 |
| 06/22/06 | Christine M. Pajak | Analyze Fertitta order and follow up re the same | 0.2 | 70.00 |
| 06/22/06 | Eve H. Karasik | Confer with S. Scann re: FLS order | 0.2 | 110.00 |
| 06/22/06 | Eve H. Karasik | Analyze notices of continued hearings | 0.1 | 55.00 |
| 06/22/06 | Eve H. Karasik | Analyze Fertitta motion order | 0.2 | 110.00 |
| 06/22/06 | Eve H. Karasik | Confer with Christine M. Pajak re: PDG order | 0.1 | 55.00 |
| 06/22/06 | Eve H. Karasik | Confer with S. Sherman re: PDG order | 0.1 | 55.00 |
| 06/24/06 | Eve H. Karasik | Analyze interpleader complaint and schedule | 0.3 | 165.00 |
| 06/26/06 | Eve H. Karasik | Confer with L. Dorsey re: PDG order | 0.1 | 55.00 |
| 06/26/06 | Eve H. Karasik | Confer with C. Carlyon re: interpleader | 0.1 | 55.00 |
| 06/26/06 | Frank A. Merola | Analyze Interpleader | 0.3 | 172.50 |
| 06/26/06 | Frank A. Merola | Exchange emails with ECC re Interpleader | 0.1 | 57.50 |
| 06/27/06 | Eve H. Karasik | Analyze correspondence from Committees re: opposition deadline stipulation | 0.1 | 55.00 |
| 06/27/06 | Eve H. Karasik | Analyze correspondence from L. Dorsey re: partial release order | 0.1 | 55.00 |
| 06/27/06 | Eve H. Karasik | Analyze court filing notices (order) | 0.1 | 55.00 |
| 06/27/06 | Eve H. Karasik | Analyze entered Franklin Stratford order | 0.1 | 55.00 |
| 06/27/06 | Eve H. Karasik | Confer with C. Carlyon re: schedule and interpleader | 0.4 | 220.00 |
| 06/27/06 | Eve H. Karasik | Confer with Andrew M. Parlen re: interpleader | 0.2 | 110.00 |
| 06/27/06 | Eve H. Karasik | Analyze correspondence from L. Dorsey re: R/S order and R. Charles correspondence re same | 0.1 | 55.00 |
| 06/27/06 | Frank A. Merola | Analyze correspondence from Christine Pajak re info requests | 0.1 | 57.50 |
| 06/27/06 | Frank A. Merola | Analyze Due Diligence list | 1.1 | 632.50 |
| 06/27/06 | Frank A. Merola | Revise due diligence list | 0.8 | 460.00 |
| 06/27/06 | Frank A. Merola | Prepare correspondence to Christine Pajak re due diligence | 0.1 | 57.50 |
| 06/28/06 | Christine M. Pajak | Review and revise document due diligence list (joint project) | 0.5 | 175.00 |
| 06/28/06 | Christine M. Pajak | Supplement due diligence request (joint project) | 0.2 | 70.00 |
| 06/28/06 | Christine M. Pajak | Analyze correspondence from Andrew M. Parlen re stipulation and order extending deadlines to reply to motion | 0.1 | 35.00 |
| 06/28/06 | Eve H. Karasik | Confer with Christine M. Pajak re: diligence list | 0.1 | 55.00 |
| 06/28/06 | Eve H. Karasik | Confer with Andrew M. Parlen re: stipulation to continue response dates | 0.1 | 55.00 |
| 06/28/06 | Frank A. Merola | Revise due diligence list | 1.5 | 862.50 |
| 06/29/06 | Christine M. Pajak | Revise due diligence request (joint project) and distribute the same | 0.5 | 175.00 |
| 06/29/06 | Eve H. Karasik | Analyze correspondence from L. Dorsey re: DiPorde | 0.1 | 55.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 06/29/06 | Frank A. Merola | Exchange emails with C. Carlyon re due diligence list | 0.1 | 57.50 |
| 06/29/06 | Frank A. Merola | Revise due diligence list | 0.8 | 460.00 |
| 06/29/06 | Frank A. Merola | Prepare correspondence to Christine Pajak re due diligence list | 0.1 | 57.50 |
| 06/30/06 | Alexander F. Porter | Research re who has standing to bring fraudulent transfer cause of action | 2.3 | 345.00 |
| 06/30/06 | Andrew M. Parlen | Exchange emails with Christine M. Pajak re LePome brief | 0.1 | 29.50 |
| 06/30/06 | Andrew M. Parlen | Analyze interpleader documents | 0.3 | 88.50 |
| 06/30/06 | Eve H. Karasik | Revise IP Security Agreement Order | 0.2 | 110.00 |
| 06/30/06 | Eve H. Karasik | Prepare correspondence to J. McPherson re: IP order and cash use order | 0.2 | 110.00 |
| 06/30/06 | Eve H. Karasik | Revise correspondence to J. McPherson re: IP order and cash management motion | 0.2 | 110.00 |
| 06/30/06 | Eve H. Karasik | Analyze correspondence from G. Gordon and W. Gochunow comments to IP order | 0.1 | 55.00 |
| 06/30/06 | Frank A. Merola | Analyze schedules re litigation issues | 2.4 | 1,380.00 |
| 07/02/06 | Eve H. Karasik | Analyze correspondence from G. Gordon re: IP order | 0.1 | 55.00 |
| 07/03/06 | Eve H. Karasik | Analyze correspondence from C. Carlyon re: due diligence list | 0.1 | 55.00 |
| 07/03/06 | Frank A. Merola | Analyze Documents and SEC Filings re causes of action | 4.2 | 2,415.00 |
| 07/04/06 | Christine M. Pajak | Analyze Direct Lender Committee subpoena and Debtors' response | 0.3 | 105.00 |
| 07/04/06 | Christine M. Pajak | Analyze C. Carlyon's change to document production memo | 0.3 | 105.00 |
| 07/05/06 | Eve H. Karasik | Analyze correspondence from R. Charles re: due diligence list | 0.1 | 55.00 |
| 07/05/06 | Frank A. Merola | Analyze correspondence from Charles re due diligence list | 0.1 | 57.50 |
| 07/05/06 | Frank A. Merola | Analyze correspondence from Charles re due diligence list | 0.2 | 115.00 |
| 07/05/06 | Frank A. Merola | Analyze correspondence from C. Carlyon re due diligence list | 0.2 | 115.00 |
| 07/05/06 | Frank A. Merola | Analyze memo re LLC dividend parties | 0.1 | 57.50 |
| 07/06/06 | Andrew M. Parlen | Research re 363(h) actions | 0.5 | 147.50 |
| 07/06/06 | Andrew M. Parlen | Exchange emails with J. McPherson re interpleader | 0.1 | 29.50 |
| 07/06/06 | Andrew M. Parlen | Research re 363(h) actions | 1.2 | 354.00 |
| 07/06/06 | Andrew M. Parlen | Confer with Christine M. Pajak re 363(h) | 0.1 | 29.50 |
| 07/06/06 | Andrew M. Parlen | Confer with Eve H. Karasik re 363(h) | 0.1 | 29.50 |
| 07/06/06 | Andrew M. Parlen | Research re 363(h) | 0.4 | 118.00 |
| 07/06/06 | Andrew M. Parlen | Analyze interpleader employment documents and email Eve H. Karasik re same | 0.2 | 59.00 |
| 07/06/06 | Andrew M. Parlen | Research re 363(h) | 0.6 | 177.00 |
| 07/06/06 | Andrew M. Parlen | Research re 363(h) | 1.4 | 413.00 |
| 07/06/06 | Christine M. Pajak | Confer with Frank A. Merola re litigation and related research | 0.3 | 105.00 |
| 07/06/06 | Eve H. Karasik | Confer with Andrew M. Parlen re: stipulation to continue opposition deadlines | 0.1 | 55.00 |
| 07/06/06 | Frank A. Merola | Revise Cause of Action List | 0.5 | 287.50 |
| 07/06/06 | Frank A. Merola | Research re 363H issues | 1.5 | 862.50 |
| 07/07/06 | Andrew M. Parlen | Analyze Lerin Hills 2004 exam motion | 0.1 | 29.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/07/06 | Christine M. Pajak | Revise due diligence list and distribute to Committees | 0.6 | 210.00 |
| 07/07/06 | Christine M. Pajak | Analyze 2004 examination motion by Lerin Hills | 0.1 | 35.00 |
| 07/07/06 | Christine M. Pajak | Analyze correspondence from A. Loraditch re comments to due diligence list | 0.1 | 35.00 |
| 07/07/06 | Eve H. Karasik | Analyze correspondence from R. Charles re: Amesbury Order | 0.1 | 55.00 |
| 07/07/06 | Eve H. Karasik | Confer with Andrew M. Parlen re: stipulation to continue opposition deadline | 0.1 | 55.00 |
| 07/07/06 | Eve H. Karasik | Confer with Andrew M. Parlen re: interpleader action retention | 0.1 | 55.00 |
| 07/07/06 | Eve H. Karasik | Analyze Amesbury order (draft) | 0.2 | 110.00 |
| 07/07/06 | Eve H. Karasik | Confer with Debtors et al re: Amesbury order (draft) | 0.1 | 55.00 |
| 07/07/06 | Eve H. Karasik | Analyze notice of motion for examination and confer with Andrew M. Parlen re same | 0.1 | 55.00 |
| 07/10/06 | Andrew M. Parlen | Research re 363(h) issues | 0.5 | 147.50 |
| 07/10/06 | Christine M. Pajak | Revise due diligence list pursuant to Diversified and UCC comments and forward the same | 0.3 | 105.00 |
| 07/10/06 | Christine M. Pajak | Analyze correspondence from S. Sherman re litigation against USAMC | 0.1 | 35.00 |
| 07/10/06 | Eve H. Karasik | Confer with M. Kvarda; Christine M. Pajak re: litigation issues | 0.2 | 110.00 |
| 07/10/06 | Eve H. Karasik | Prepare correspondence to Committee and Debtors re: IP order | 0.1 | 55.00 |
| 07/10/06 | Eve H. Karasik | Analyze revised IP order | 0.2 | 110.00 |
| 07/10/06 | Eve H. Karasik | Analyze entered stipulation re: opposition deadline | 0.1 | 55.00 |
| 07/10/06 | Eve H. Karasik | Confer with L. Schwartzer and J. Hermann re: IP order | 0.1 | 55.00 |
| 07/11/06 | Andrew M. Parlen | Exchange emails with Christine M. Pajak re 363(h) issues | 0.1 | 29.50 |
| 07/11/06 | Andrew M. Parlen | Research re 363(h) issues | 2.2 | 649.00 |
| 07/11/06 | Andrew M. Parlen | Confer with Gina M. Najolia re fractional interest, 363(h) and litigation issues | 0.4 | 118.00 |
| 07/11/06 | Andrew M. Parlen | Prepare memo re 363(h) issues | 2.5 | 737.50 |
| 07/12/06 | Andrew M. Parlen | Review and revise 363(h) memo and email Christine M. Pajak re same | 0.3 | 88.50 |
| 07/12/06 | Eve H. Karasik | Confer with A. Jarvis re: stipulation to extend deadline re motion to use cash | 0.1 | 55.00 |
| 07/12/06 | Eve H. Karasik | Confer with L. Schwartzer re: IP order | 0.1 | 55.00 |
| 07/12/06 | Eve H. Karasik | Confer with Andrew M. Parlen re: relief from stay motion | 0.1 | 55.00 |
| 07/12/06 | Eve H. Karasik | Confer with Committee counsel and Debtors counsel re: IP order | 0.1 | 55.00 |
| 07/13/06 | Eve H. Karasik | Analyze correspondence from R. Charles and J. Hermann re: IP order | 0.1 | 55.00 |
| 07/13/06 | Eve H. Karasik | Prepare correspondence to Committee counsel and Debtors counsel re: IP order | 0.1 | 55.00 |
| 07/13/06 | Eve H. Karasik | Analyze correspondence from L. Schwartzer re: orders | 0.1 | 55.00 |
| 07/13/06 | Eve H. Karasik | Analyze correspondence from A. Landis re: order | 0.1 | 55.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/17/06 | Christine M. Pajak | Exchange emails with Debtors' counsel re due diligence request | 0.2 | 70.00 |
| 07/17/06 | Eve H. Karasik | Analyze correspondence from L. Dorsey re: cash and IP orders | 0.1 | 55.00 |
| 07/17/06 | Eve H. Karasik | Analyze Le Pome appraisal motion | 0.2 | 110.00 |
| 07/18/06 | Andrew M. Parlen | Analyze Weddell complaint and email Eve H. Karasik re same | 0.3 | 88.50 |
| 07/18/06 | Christine M. Pajak | Analyze correspondence from Andrew M. Parlen re RFS motion and complaint | 0.1 | 35.00 |
| 07/18/06 | Eve H. Karasik | Confer with Andrew M. Parlen re: responses to miscellaneous motions | 0.3 | 165.00 |
| 07/18/06 | Eve H. Karasik | Confer with Christine M. Pajak re: discharge complaint | 0.1 | 55.00 |
| 07/18/06 | Eve H. Karasik | Confer with L. Dorsey re: opposition deadline stipulation | 0.1 | 55.00 |
| 07/18/06 | Eve H. Karasik | Confer with Andrew M. Parlen re: interpleader | 0.1 | 55.00 |
| 07/18/06 | Eve H. Karasik | Analyze correspondence from L. Schwartzer re: interpleader research | 0.1 | 55.00 |
| 07/18/06 | Eve H. Karasik | Analyze correspondence from Andrew M. Parlen re: interpleader research | 0.1 | 55.00 |
| 07/18/06 | Eve H. Karasik | Analyze amended LePome statement | 0.1 | 55.00 |
| 07/19/06 | Andrew M. Parlen | Prepare correspondence to Committee re interpleader action | 0.5 | 147.50 |
| 07/19/06 | Eve H. Karasik | Analyze correspondence from Andrew M. Parlen to Committee re: interpleader retention | 0.1 | 55.00 |
| 07/20/06 | Andrew M. Parlen | Analyze order re Lerin Hills 2004 exam and email Eve H. Karasik re same | 0.1 | 29.50 |
| 07/20/06 | Andrew M. Parlen | Analyze Lerin Hill 2004 exam motion and email Christine M. Pajak re same | 0.1 | 29.50 |
| 07/20/06 | Andrew M. Parlen | Exchange emails with Christine M. Pajak re LePome information motion | 0.2 | 59.00 |
| 07/20/06 | Andrew M. Parlen | Prepare correspondence to Committee re LePome information motion | 0.1 | 29.50 |
| 07/20/06 | Christine M. Pajak | Exchange emails with Andrew M. Parlen re 2004 examination | 0.1 | 35.00 |
| 07/20/06 | Eve H. Karasik | Analyze entered order re: 2004 motion | 0.1 | 55.00 |
| 07/20/06 | Eve H. Karasik | Analyze correspondence from S. Sherman re: 2004 exam | 0.1 | 55.00 |
| 07/21/06 | Eve H. Karasik | Confer with Christine M. Pajak re: HFA response | 0.1 | 55.00 |
| 07/21/06 | Eve H. Karasik | Revise HFA response | 0.2 | 110.00 |
| 07/21/06 | Eve H. Karasik | Confer with Christine M. Pajak and Andrew M. Parlen re: motion responses | 0.5 | 275.00 |
| 07/21/06 | Eve H. Karasik | Analyze correspondence from L. Schwartzer re: interpleader | 0.1 | 55.00 |
| 07/24/06 | Eve H. Karasik | Confer with Andrew M. Parlen and Christine M. Pajak re: reply pleadings and declarations | 0.2 | 110.00 |
| 07/26/06 | David M. Telfer | Confer with Andrew M. Parlen on Memo | 0.3 | 45.00 |
| 07/26/06 | David M. Telfer | Research re Fraudulent Transfer Memo | 1.0 | 150.00 |
| 07/26/06 | Eve H. Karasik | Analyze correspondence from Christine M. Pajak and Andrew M. Parlen re: oppositions | 0.1 | 55.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/26/06 | Eve H. Karasik | Telephone conference with C. Carlyon; Andrew M. Parlen; M. Kvarda re: meetings; oppositions and hearing | 0.6 | 330.00 |
| 07/28/06 | Eve H. Karasik | Analyze correspondence from L. Schwartzer re: Weddell action | 0.1 | 55.00 |
| 07/31/06 | Andrew M. Parlen | Analyze Debtors' response ro LePome information motion and email Eve H. Karasik re same | 0.1 | 29.50 |
| 07/31/06 | Christine M. Pajak | Analyze correspondence from Eve H. Karasik and L. Schwartzer re interpleader issues | 0.1 | 35.00 |
| 07/31/06 | Christine M. Pajak | Analyze correspondence from N. Tanner re document archiving proposals | 0.1 | 35.00 |
| 07/31/06 | Eve H. Karasik | Analyze correspondence from L. Schwartzer re: ST&G interpleader employment | 0.1 | 55.00 |
| 07/31/06 | Eve H. Karasik | Confer with L. Schwartzer re: ST&G interpleader employment | 0.2 | 110.00 |
| 07/31/06 | Eve H. Karasik | Confer with D. Huston re: interpleader | 0.1 | 55.00 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Jeffrey H. Davidson | Shareholder | 0.6 | 650.00 | 390.00 |
| Frank A. Merola | Shareholder | 19.7 | 575.00 | 11,327.50 |
| Eve H. Karasik | Shareholder | 17.5 | 550.00 | 9,625.00 |
| Christine M. Pajak | Associate | 9.9 | 350.00 | 3,465.00 |
| Andrew M. Parlen | Associate | 13.1 | 295.00 | 3,864.50 |
| Alexander F. Porter | Law Clerk | 2.3 | 150.00 | 345.00 |
| David M. Telfer | Law Clerk | 1.3 | 150.00 | 195.00 |
| | | 64.4 | | 29,212.00 |

Fees                                                                    29,212.00

**SUMMARY FOR 05870-0120: Litigation**

Total Fees This Invoice                                  29,212.00

Amount Due                                                   29,212.00

**05870-0125: Relief from Stay Proceedings**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 05/12/06 | Eve H. Karasik | Analyze motions filed by direct lenders re: Relief from Stay and Motion to Compel | 0.2 | 110.00 |
| 05/15/06 | Eve H. Karasik | Analyze direct lenders motion to compel and relief from stay | 0.5 | 275.00 |
| 05/21/06 | Christine M. Pajak | Analyze motion for relief from automatic stay (without exhibits) | 0.3 | 105.00 |
| 05/27/06 | Christine M. Pajak | Analyze motion for RFS by Canepa | 0.5 | 175.00 |
| 05/30/06 | Eve H. Karasik | Telephone conference with M. Moro re: G&S application and Canepa motion | 0.7 | 385.00 |
| 06/01/06 | Christine M. Pajak | Confer with Eve H. Karasik re Canepa motion | 0.2 | 70.00 |
| 06/01/06 | Christine M. Pajak | Prepare correspondence to Committee re Canepa motion | 0.2 | 70.00 |
| 06/01/06 | Eve H. Karasik | Confer with Christine M. Pajak re: Canepa motion | 0.2 | 110.00 |
| 06/04/06 | Christine M. Pajak | Analyze Debtors' reply to Boise/Gowan motion | 0.2 | 70.00 |
| 06/07/06 | Christine M. Pajak | Analyze D. Caneglosi's opposition to Boise/Gowan loan | 0.2 | 70.00 |
| 06/08/06 | Eve H. Karasik | Analyze Cangelosi opposition to Canepa | 0.1 | 55.00 |
| 06/09/06 | Christine M. Pajak | Analyze unsecured creditor committee's reply to motions to lift automatic stay | 0.2 | 70.00 |
| 06/09/06 | Eve H. Karasik | Analyze OCC response to Hold Funds and Relief from Stay motion | 0.1 | 55.00 |
| 06/14/06 | Christine M. Pajak | Exchange emails with Eve H. Karasik re Canepa reply | 0.1 | 35.00 |
| 06/15/06 | Christine M. Pajak | Prepare correspondence to Eve H. Karasik re Canepa reply | 0.1 | 35.00 |
| 06/22/06 | Eve H. Karasik | Confer with L. Davis re: Canepa order | 0.2 | 110.00 |
| 06/22/06 | Eve H. Karasik | Analyze correspondence from R. Charles re: Canepa order | 0.1 | 55.00 |
| 06/22/06 | Eve H. Karasik | Analyze correspondence from J. McPherson re: Canepa order | 0.2 | 110.00 |
| 06/22/06 | Eve H. Karasik | Analyze correspondence from A. Landis re: Canepa order | 0.2 | 110.00 |
| 06/22/06 | Eve H. Karasik | Analyze correspondence from J. McPherson re: Boise Gowan order | 0.1 | 55.00 |
| 06/27/06 | Christine M. Pajak | Analyze Canepa's objection to Debtors' form of order re Boise/Gowan and follow up re the same with Eve H. Karasik | 0.2 | 70.00 |
| 06/27/06 | Eve H. Karasik | Confer with Christine M. Pajak re: Canepa order objection | 0.1 | 55.00 |
| 06/28/06 | Christine M. Pajak | Analyze order denying Direct Lenders' motion for relief from stay | 0.1 | 35.00 |
| 06/28/06 | Christine M. Pajak | Analyze Debtor's reply to Canepa objection to Boise/Gowan order | 0.1 | 35.00 |
| 07/10/06 | Eve H. Karasik | Analyze correspondence from S. Sherman re: USA/Weddell | 0.1 | 55.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 07/12/06 | Andrew M. Parlen | Analyze motion re relief from stay (Weddell) and email Eve H. Karasik re same | 0.5 | 147.50 |
| 07/12/06 | Christine M. Pajak | Analyze correspondence from Andrew Parlen re summary of RFS motion | 0.1 | 35.00 |
| 07/17/06 | Eve H. Karasik | Analyze Andrew M. Parlen summary of PCI/American Communities relief from stay motion | 0.2 | 110.00 |
| 07/18/06 | Andrew M. Parlen | Exchange emails with Christine M. Pajak and Eve H. Karasik re Weddell litigation | 0.1 | 29.50 |
| 07/19/06 | Andrew M. Parlen | Prepare correspondence to Committee re Weddell litigation and analyze pleadings re same | 0.5 | 147.50 |
| 07/19/06 | Andrew M. Parlen | Analyze Standard Property's relief from stay motion and email Eve H. Karasik re same | 0.5 | 147.50 |
| 07/19/06 | Christine M. Pajak | Analyze correspondence from Andrew M. Parlen re RFS motion | 0.2 | 70.00 |
| 07/19/06 | Eve H. Karasik | Analyze correspondence from Andrew M. Parlen re: standard motion for relief from stay | 0.2 | 110.00 |
| 07/19/06 | Eve H. Karasik | Confer with M. Kvarda; D. Aulabaugh and C. Carlyon re: standard motion for relief from stay | 0.1 | 55.00 |
| 07/20/06 | Andrew M. Parlen | Exchange emails with Christine M. Pajak re SP relief from stay hearing | 0.1 | 29.50 |
| 07/20/06 | Andrew M. Parlen | Confer with Christine M. Pajak re joinder in Boise/Gowan opposition | 0.1 | 29.50 |
| 07/20/06 | Andrew M. Parlen | Analyze Jones Vargas relief from stay pleadings | 0.2 | 59.00 |
| 07/20/06 | Christine M. Pajak | Analyze correspondence from Andrew M. Parlen re Weddell/Spectrum litigation | 0.2 | 70.00 |
| 07/20/06 | Christine M. Pajak | Analyze Standard Property RFS motion | 0.4 | 140.00 |
| 07/20/06 | Christine M. Pajak | Analyze notice of hearing on Standard Property RFS motion and follow up with Andrew M. Parlen | 0.1 | 35.00 |
| 07/20/06 | Christine M. Pajak | Analyze Boise/Gowan joinder and discuss same with Andrew M. Parlen | 0.1 | 35.00 |
| 07/21/06 | Christine M. Pajak | Exchange emails with Eve H. Karasik re Canepa RFS motion | 0.2 | 70.00 |
| 07/26/06 | Andrew M. Parlen | Exchange emails with E. Monson re Weddell relief from stay motion | 0.1 | 29.50 |
| 07/26/06 | Eve H. Karasik | Confer with Andrew M. Parlen re: Weddell relief from stay | 0.1 | 55.00 |
| 07/28/06 | Andrew M. Parlen | Prepare joinders re relief from stay motion and email S. Sherman re same | 0.3 | 88.50 |
| 07/28/06 | Eve H. Karasik | Analyze correspondence from R. Charles to A. Jarvis re: relief from stay motion | 0.1 | 55.00 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Eve H. Karasik | Shareholder | 3.5 | 550.00 | 1,925.00 |
| Christine M. Pajak | Associate | 3.7 | 350.00 | 1,295.00 |
| Andrew M. Parlen | Associate | 2.4 | 295.00 | 708.00 |

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
|      |       | 9.6  |      | 3,928.00 |
| Fees |       |      |      | 3,928.00 |

### SUMMARY FOR 05870-0125: Relief from Stay Proceedings

| | | |
|---|---|---|
| Total Fees This Invoice | . | 3,928.00 |
| Amount Due | | 3,928.00 |