1  Annette W. Jarvis, Utah Bar No. 1649
   RAY QUINNEY & NEBEKER P.C.

2  36 South State Street, Suite 1400
   P.O. Box 45385

3  Salt Lake City, Utah 84145-0385
   Telephone: (801) 532-1500

4  Facsimile: (801) 532-7543
   Email: ajarvis@rqn.com

5

6      and

7  Lenard E. Schwartzer, Nevada Bar No. 0399
   Jeanette E. McPherson, Nevada Bar No. 5423

8  SCHWARTZER & MCPHERSON LAW FIRM
   2850 South Jones Boulevard, Suite 1

9  Las Vegas, Nevada 89146-5308
   Telephone: (702) 228-7590

10 Facsimile: (702) 892-0122
   E-Mail: bkfilings@s-mlaw.com

11 Attorneys for Debtors and Debtors-in-Possession

**E-FILED ON OCTOBER 25, 2006**

12                    UNITED STATES BANKRUPTCY COURT

13                          DISTRICT OF NEVADA

| | |
|---|---|
| In re:<br><br>USA COMMERCIAL MORTGAGE COMPANY,<br>                    Debtor. | Case No. BK-S-06-10725 LBR<br>Case No. BK-S-06-10726 LBR<br>Case No. BK-S-06-10727 LBR<br>Case No. BK-S-06-10728 LBR<br>Case No. BK-S-06-10729 LBR |
| In re:<br><br>USA CAPITAL REALTY ADVISORS, LLC,<br>                    Debtor. | Chapter 11 |
| In re:<br><br>USA CAPITAL DIVERSIFIED TRUST DEED FUND,<br>LLC,<br>                    Debtor. | Jointly Administered Under<br>Case No. BK-S-06-10725 LBR |
| In re:<br><br>USA CAPITAL FIRST TRUST DEED FUND, LLC,<br>                    Debtor. | **SCHWARTZER & MCPHERSON LAW FIRM'S MONTHLY FEE STATEMENT FOR THE PERIOD FROM SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006** |
| In re:<br><br>USA SECURITIES, LLC,<br>                    Debtor. | |
| Affects:<br>  ☒ All Debtors<br>  ☐ USA Commercial Mortgage Company<br>  ☐ USA Capital Realty Advisors, LLC<br>  ☐ USA Capital Diversified Trust Deed Fund, LLC<br>  ☐ USA Capital First Trust Deed Fund, LLC<br>  ☐ USA Securities, LLC | Date: N/A<br>Time: N/A |

SCHWARTZER & MCPHERSON LAW FIRM
2850 South Jones Boulevard, Suite 1
Las Vegas, Nevada 89146-5308
Tel: (702) 228-7590 · Fax: (702) 892-0122

SCHWARTZER & McPHERSON LAW FIRM
2850 South Jones Boulevard, Suite 1
Las Vegas, Nevada 89146-5308
Tel: (702) 228-7590 · Fax: (702) 892-0122

**TO:    The Office of the U.S. Trustee and each of the Official Committees appointed in these Chapter 11 Cases (each a "Reviewing Party" and, collectively, the "Reviewing Parties"):**

The Application of Schwartzer & McPherson Law Firm, Local Counsel for Debtors ("S&M" or "Applicant") respectfully represents:

1.      Applicant, Local Counsel for the Debtors, hereby applies to the Court for allowance and payment of interim compensation for services rendered and reimbursement of expenses incurred during the period commencing September 1, 2006 and ending September 30, 2006 (the "Application Period").

2.      Applicant seeks allowance and payment of interim compensation for fees in the amount of $48,866.00, representing 80% of the $61,082.50 in fees for services rendered, plus $766.03, representing 100% of the expenses incurred, for a total award of $49,632.03. The total fees represent 191.20 hours expended during the Application Period.

3.      Attached hereto as **Exhibit "A"** is the name of each professional who performed services in connection with this case during the Application Period and the hourly rate for each such professional. Attached hereto as **Exhibit "B"** is the detailed schedule of time expended by the professionals who performed the services during the Application Period. Attached hereto as **Exhibit "C"** is the detailed schedule of expenses incurred during the Application Period.

4.      Applicant has served a copy of this Statement via electronic mail on: (i) The Office of the United States Trustee; (ii) Shea & Carlyon, Ltd. and Stutman Treister & Glatt P.C., counsel for the Official Committee of Equity Security Holders of USA Capital First Trust Deed Fund, LLC; (iii) Gordon & Silver, Ltd., counsel for the Official Committee of Executory Contract Holders of USA Commercial Mortgage Company; (iv) Lewis and Roca LLP, counsel for the Official Committee of Unsecured Creditors for USA Commercial Mortgage Company; (v) Beckley Singleton, Chtd. and Orrick Herrington & Sutcliffe, counsel for the Official Committee of Equity Security Holders of USA Capital Diversified Trust Deed Fund, LLC.

5.      Pursuant to this Court's Interim Fee Procedures Order, parties shall have until November 15, 2006 to review this Fee Statement. If none of the Reviewing Parties serves upon Schwartzer & McPherson Law Firm and the other Reviewing Parties a "Notice of Objection to the

1   Monthly Fee Statement" setting forth the precise nature of the objection to this Fee Statement and

2   the amount at issue by November 15, 2006, then the Debtors shall promptly pay to Schwartzer &

3   McPherson Law Firm eighty percent (80%) of the compensation and one hundred percent (100%)

4   of the expenses requested in the Statement.  If any Reviewing Party objects to the Statement by

5   serving a "Notice of Objection to the Monthly Fee Statement," then the procedures set forth in the

6   Interim Fee Procedures Order shall apply.

7        6.     S&M acknowledges that the interim payment of compensation and reimbursement

8   of expenses sought in this Statement does not constitute a request for final allowance of such

9   compensation and reimbursement of expenses.  At the conclusion of this case, S&M will seek

10   final allowance of the compensation charged and expenses incurred for the entire case, and any

11   interim fees or expenses received during the course of the case will be credited against such finally

12   allowed fees and expenses.

13        7.     Neither S&M nor any member of S&M has any agreement or understanding of any

14   kind to divide, pay over, or share with any other person, except as among the members of S&M,

15   any portion of the fees or expenses to be awarded pursuant to this Statement.

16        DATED: October 25, 2006

17                       Respectfully submitted by

18

19                       Lenard E. Schwartzer, Esq.

20                       Jeanette E. McPherson, Esq.
                             Schwartzer & McPherson Law Firm

21                       2850 South Jones Blvd., Suite 1
                             Las Vegas NV  89146

22                       Attorneys for Debtors and Debtors in Possession

23

24

25

26

27

28

SCHWARTZER & McPHERSON LAW FIRM
2850 South Jones Boulevard, Suite 1
Las Vegas, Nevada 89146-5308
Tel: (702) 228-7590 · Fax: (702) 892-0122

# EXHIBIT "A"

## PROFESSIONALS AND PARAPROFESSIONALS

| Professional | Hourly Rate | Hours | Total Fees |
|---|---|---|---|
| Lenard E. Schwartzer, Esq. | $425 | 67.40 | $28,645.00 |
| Jeanette E. McPherson, Esq. | $325 | 85.00 | $27,625.00 |
| Lia Dorsey, Paralegal | $125<br>$0 | 38.50<br>0.30 | $ 4,812.50<br>$      0.00 |
| TOTAL | | **191.20** | **$61,082.50** |

SCHWARTZER & McPHERSON LAW FIRM
2850 South Jones Boulevard, Suite 1
Las Vegas, Nevada 89146-5308
Tel: (702) 228-7590 · Fax: (702) 892-0122

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

# EXHIBIT "B"

SCHWARTZER & MCPHERSON LAW FIRM
2850 South Jones Boulevard, Suite 1
Las Vegas, Nevada 89146-5308
Tel: (702) 228-7590 · Fax: (702) 892-0122

## *Schwartzer & McPherson Law Firm*

2850 South Jones Boulevard, Suite 1
Las Vegas, NV 89146

Ph:(702) 228-7590                Fax:(702) 892-0122

USA Commercial Mortgage Company                                      October 25, 2006
c/o Annette W. Jarvis
36 South State Street, Suite 1400
Salt Lake City, UT
84145

File #:       30566-00006

**Attention:**                                                    Inv #:           Settle

**RE:**    USA - Affects All Debtors

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Sep-01-06 | Review, revise and finalize Notice of Hearing for multiple fee applications (.4) | 0.40 | 130.00 | JEM |
| | Review Declaration of same re: same (.1); Review Fee Application for RQN (.4) | 0.50 | 162.50 | JEM |
| | Draft and finalize Declaration for Schwartzer & McPherson Fee Application (.4); Review e-mail from R. Santwer re: 8/31/06 hearings (.1) | 0.50 | 162.50 | JEM |
| | Review e-mail from A. Jarvis re: 8/31/06 hearings (.1) | 0.10 | 32.50 | JEM |
| | Review e-mail re: Orders yet to be signed (.1) | 0.10 | 32.50 | JEM |
| | Review e-mail re: Application and Order re: claims agent (.1); Review finalized Order re: bar date order (.1) | 0.20 | 65.00 | JEM |
| | Continue work on omnibus notice re fee applications | 0.50 | 62.50 | LIA |
| | Emails with BMC re service of omnibus hearing notice | 0.30 | 37.50 | LIA |
| | Continue work on Schwartzer & McPherson Law Firm final fee application | 0.60 | 75.00 | LIA |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Draft Notice of change in Schwartzer & McPherson Law Firm billing rates | 0.30 | 0.00 | LIA |
| Sep-05-06 | Review e-mail re: Proof Of Claim bar date (.1) | 0.10 | 32.50 | JEM |
|  | Review Notice re: deadline re: Proof Of Claim's (.3); Review e-mail to BMC re: Proofs of Interest (.1) | 0.40 | 130.00 | JEM |
|  | Finalize order re bar dates (.2) and circulate order to all counsel via email (.1) and review emails re change in date and submission of order (.2) | 0.50 | 62.50 | LIA |
|  | Receipt and review of email from BMC re proof of service for Notice of Motion to Employ Professionals in Ordinary Course and prepare same for filing | 0.30 | 37.50 | LIA |
|  | Email from investor re status of payment and holdback and respond to same | 0.10 | 12.50 | LIA |
| Sep-06-06 | Review e-mail from S. Smith re: collection account and Proof Of Claim's (.1); Review e-mail from S. Strong re: Exclusivity Order (.1) | 0.20 | 65.00 | JEM |
|  | Review Amendment re: Emergency Motion re: Exclusivity (.1) | 0.10 | 32.50 | JEM |
|  | Work on courtesy copies of fee applications for Schwartzer & McPherson Law Firm, Ray Quinney, and Mesirow to U.S. Trustee and court | 1.00 | 125.00 | LIA |
|  | Finalize order re bar dates on proof of claims and prepare same for submission to court | 0.30 | 37.50 | LIA |
|  | Telephone call from investors re notices received and correcting service information on mailing lists | 0.30 | 37.50 | LIA |
|  | Email to and from J.Miller at BMC re certificates of service for notice | 0.30 | 37.50 | LIA |
| Sep-07-06 | Review e-mail re: Emergency Motion to Extend Exclusivity and review Motion (.1); Review e-mail re: D. Huston Fee Application (.1) | 0.20 | 65.00 | JEM |
|  | Review e-mail re: hearing time on 9/13 (.1); | 0.20 | 65.00 | JEM |

Invoice #:    Settle                    Page  3                          October 25, 2006

|            | Review e-mail re: status of Orders on Motion re: continued use of cash and ordinary course releases (.1) |      |        |     |
|------------|----------------------------------------------------------------------------------------------------------|------|--------|-----|
| Sep-08-06  | Telephone call with investors re omnibus notice received and changes to service addresses                | 0.30 | 37.50  | LIA |
| Sep-11-06  | Receipt of U.S. Trustee opposition to motion to extend exclusivity and forward same to debtor's counsel and Mesirow | 0.20 | 25.00  | LIA |
| Sep-12-06  | Review and revise status and agenda for 9/13 hearings (.4)                                               | 0.40 | 130.00 | JEM |
|            | Review and finalize agenda and status re: 9/13 hearings (.3)                                             | 0.30 | 97.50  | JEM |
|            | Work on Status and Agenda for September 13 omnibus hearing                                               | 1.30 | 162.50 | LIA |
|            | Work on preparing files for omnibus hearing                                                              | 1.50 | 187.50 | LIA |
|            | Telephone inquiries re status (.2); Telephone call from M.Olson re status and agenda and finalize same for filing (.4) | 0.60 | 75.00  | LIA |
| Sep-14-06  | Review e-mail re: conference call isues from M. Olson, discuss witih L. Dorsey and draft e-mail re: same (.3) | 0.30 | 97.50  | JEM |
|            | Review draft Motion to Extend Exclusivity and revise (.4); Review Application to Shorten Time for same (.2); Review e-mail re: plan filing on 9/15 (.1); Draft e-mail to L. Schwartzer re: same and review response (.1) | 0.80 | 260.00 | JEM |
|            | Email to M.Olson re omnibus hearing and calls from investors                                            | 0.20 | 25.00  | LIA |
|            | Receipt of orders signed (x7) and forward same to debtor's counsel and Mesirow                          | 0.70 | 87.50  | LIA |
| Sep-15-06  | Draft e-maiil to A. Jarvis re: plan filing (.1); Review and respond to e-mail from S. Strong re: plan filing (.1) | 0.20 | 65.00  | JEM |
|            | Email to and from J.Miller and J.Myers (BMC) to coordinate noticing of order re proof of claims         | 0.30 | 37.50  | LIA |

| | | | | |
|---|---|---|---|---|
| | Revise Motion to Increase 180 day exclusivity period per J. McPherson edits (.3) and draft email to committee counsel and U.S. Trustee re hearing motion on order shortening time (.2) | 0.50 | 62.50 | LIA |
| | Receipt of documents via ECF and forward same to debtor's counsel and Mesirow (motion to compel documents and stipulated orders) | 0.30 | 37.50 | LIA |
| | Prepare motion, application, declaration, attorney information sheet and order shortening time re Motion Extend 180 Day Exclusive Period for filing | 0.50 | 62.50 | LIA |
| Sep-16-06 | Review Plan and Disclosure Statement; Email to A.Jarvis with comments | 3.30 | 1,402.50 | LES |
| Sep-18-06 | Receipt and review of letter from R.Ventura re professionals' fees | 0.10 | 42.50 | LES |
| | Review e-mail from E. Monson re: Errata to Plan (.1); Work on issues re: Errata to Plan (.1); Telephone call from J. Miller re: Objections to Claim Issues and Noticing Issues (.4); Conference with A. Hosey re: Disclosure Statement filing and Hearing Notice (.3) | 0.90 | 292.50 | JEM |
| | Review Objection by U.S. Trustee to Fee Application of Schwartzer & McPherson and work on issues re: same (.5) | 0.50 | 162.50 | JEM |
| | Review objection by U.S. Trustee to Ray Quinney fee application and continue issues re same (.2); Review objection by U.S. Trustee to Mesirow fee application and continue issues re same (.2) | 0.40 | 130.00 | JEM |
| | Review email from A.Landis re expense sheet and expense sheet re Ray Quinney (.2); Review objection by UCC to debtors' professional fee applications (.6) | 0.80 | 260.00 | JEM |
| | Work on issues re noticing disclosure statement | 0.20 | 65.00 | JEM |
| | Review letter objecting to actions by R.Ventura | 0.20 | 65.00 | JEM |
| | Review email from U.S. Trustee and L. | 1.80 | 225.00 | LIA |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Schwartzer re notice of objections to fee applications (.2); Forward same to Ray Quinney and Mesirow (.1) and work on response to same (1.5) |  |  |  |
| Sep-19-06 | Review, revise and finalize reply to U.S. Trustee's objection to Schwartzer & McPherson Law Firm's fee application | 0.80 | 260.00 | JEM |
|  | Review email re noticing of Proof Of Claim bar dates | 0.10 | 32.50 | JEM |
|  | Work on Errata to Exhibit of Plan (.3) and email to and from E.Monson re same (.2) | 0.50 | 62.50 | LIA |
| Sep-20-06 | Review objection to fee applications by Milanowski | 0.30 | 97.50 | JEM |
|  | Review email and proposed stipulation and order re extension re employment and extension of exclusivity | 0.20 | 65.00 | JEM |
|  | Review emails from A.Parlen re stipulation to extend time re employment and exclusivity (.1); Review email from A.Jarvis re same (.1); Conference with L. Schwartzer re stipulation and order (.1); Review numerous emails re stipulation and order re objection re employment and exclusivity (.3) | 0.60 | 195.00 | JEM |
|  | Review letter opposition by Harry and Helen Jessup to fee applications | 0.20 | 65.00 | JEM |
|  | Draft cover and prepare notice of filing loan summary as of Aug 31 for filing | 0.30 | 37.50 | LIA |
|  | Email and telephone call to S.Smith re Monthly Operating Reports | 0.20 | 25.00 | LIA |
| Sep-21-06 | Review and execute supplement to motion to employ ordinary course professionals (.3); Review multiple emails re supplement to motion to employ ordinary course professionals (.2) | 0.50 | 162.50 | JEM |
|  | Review committee letter re conflict representation and continue issues re same (.4); Conference with L. Schwartzer re same (.2); Review multiple emails re same (.2); Review email re additional documents to address in proposed letter re conflicts (.2) | 1.00 | 325.00 | JEM |

| | | | | |
|---|---|---|---|---|
| | Review email and proposed stipulation and order to extend time to committee's objection to fee applications | 0.30 | 97.50 | JEM |
| | Work on invoice total for Schwartzer & McPherson Law Firm fees incurred in August and work on cover letter to counsel summarizing fees | 1.80 | 225.00 | LIA |
| | Telephone call from L.Treadway re stipulation and draft cover and facsimile to same | 0.20 | 25.00 | LIA |
| | Telephone call from counsel re questions on Disclosure Statement | 0.10 | 12.50 | LIA |
| Sep-22-06 | Finalize stipulation and order re response to UCC objection to debtors' professionals fee application | 0.40 | 50.00 | LIA |
| | Work on Bid Procedures Motion issues re exceeding page limit and finalize for filing | 0.40 | 50.00 | LIA |
| Sep-23-06 | Review email from E.Monson re motion for bid procedures (.1); Draft email to E.Monson re same and review response (.1) | 0.20 | 65.00 | JEM |
| | Review email re bid procedures motion (.1); Review email re allocation of fees (.1) | 0.20 | 65.00 | JEM |
| | Review motion for bid procedures and agreement | 2.90 | 942.50 | JEM |
| | Review August timesheets for monthly submittal | 0.60 | 195.00 | JEM |
| Sep-25-06 | Draft cover sheet application for August fees for Schwartzer & McPherson Law Firm and review fees (.8); Review order shortening time re motion for exclusivity (.1) | 0.90 | 292.50 | JEM |
| | Attend phone conference re fee allocation and negotiation (1.4); Review email re pro hac vice forms for Mesirow counsel (.1) | 1.50 | 487.50 | JEM |
| | Review and revise notice re bid procedures and review motion for same (1.2); Work on issues re notice for Disclosure Statement (.3); Review and work on for filing Mesirow's Reply to objections (.3); Conferences with C.Williams re Mesirow reply (.3); Work on issues re pro hac vice forms for Greenburg | 2.70 | 877.50 | JEM |

|  | Description | Hours | Amount | Initials |
|---|---|---|---|---|
|  | Traurig (.2); Draft email to S.Strong re notice re bid procedures and review response (.1); Review interim compensation order (.2); Telephone call to A.Landis re objection (.1) |  |  |  |
|  | Review multiple emails from B.Kotter and respond to same (.2); Review for filing Ray Quinney's omnibus reply to objections to fee application and exhibits (.8); Draft joinder by Schwartzer & McPherson Law Firm into reply to objection to fee application (.4); Work on issues re filings on September 25 and check PACER (.3) | 1.70 | 552.50 | JEM |
|  | Draft notice of hearing re bid procedures | 0.30 | 37.50 | LIA |
|  | Conference with J. McPherson re reformat of invoices for circulation (not circulated but filed) and work on same | 1.50 | 187.50 | LIA |
|  | Receipt and review of email from BMC Group re proof of service for Proof Of Claim mailing (.1) and prepare same for filing (.2) | 0.30 | 37.50 | LIA |
|  | Receipt of orders via ECF and forward same to debtors' counsel and Mesirow | 0.30 | 37.50 | LIA |
|  | Finalize Schwartzer & McPherson Law Firm fee statement for filing (.3) and circulate to reviewing parties via email (.2) | 0.50 | 62.50 | LIA |
|  | Finalize Ray Quinney Omnibus Reply re objections to fees (.2) and prepare for filing (.2) | 0.40 | 50.00 | LIA |
|  | Prepare Mesirow Omnibus Response re fees for filing | 0.20 | 25.00 | LIA |
|  | Prepare Schwartzer & McPherson Law Firm Joinder in Ray Quinney Omnibus Reply for filing | 0.20 | 25.00 | LIA |
|  | Receipt of professionals' monthly statements received via ECF and replies to objection to fees and forward same to debtors' counsel and Mesirow | 0.40 | 50.00 | LIA |
| Sep-26-06 | Telephone calls and emails with counsel re Disclosure Statement hearing date | 0.30 | 127.50 | LES |
|  | Review multiple emails to and from counsel re | 1.20 | 510.00 | LES |

| | | | |
|---|---|---|---|
| fee allocations (.6); Emails with A.Jarvis, S.Strong, and J. McPherson re same and course of action (.6) | | | |
| Telephone call with A.Jarvis re potential conflicts between debtors and possible need to convert cases | 0.30 | 127.50 | LES |
| Conference re U.S. Trustee objection to Schwartzer & McPherson Law Firm fees | 0.30 | 127.50 | LES |
| Brief review of Mesirow and Ray Quinney fee applications | 0.20 | 85.00 | LES |
| Conference with A. Landis re objection to fees (.3); continue to work on issues re proposed compromise adn review U.S. Trustee's objection (.3) | 0.60 | 195.00 | JEM |
| Review email from BMC re postings for September 26, 2006 | 0.10 | 32.50 | JEM |
| Begin work on status and agenda for 28th omnibus hearing | 1.50 | 187.50 | LIA |
| Draft notice of hearing of Disclosure Statement (.4) and conferences with J. McPherson and A. Hosey re date of hearing (.2) | 0.60 | 75.00 | LIA |
| Receipt of responses and objections received via ECF and forward same to debtors' counsel and Mesirow | 0.30 | 37.50 | LIA |
| Emails with BMC Group re noticing of OST order on Motion to Increase 180 day exclusive period and Notice of Hearing re auction motion | 0.30 | 37.50 | LIA |
| Sep-27-06 | Emails with counsel re oral argument at 9/28 omnibus hearing | 0.40 | 170.00 | LES |
| Review, revise, and finalize agenda and status for numerous motions set for hearing | 0.40 | 130.00 | JEM |
| Review information from A. Landis and work on issues re responding to objections by U.S. Trustee and review issues re lumping, Westlaw evidence, and Pacer evidence | 0.80 | 260.00 | JEM |

| | | | | |
|---|---|---|---|---|
| | Review email re presentations of motions for hearings | 0.10 | 32.50 | JEM |
| | Review proposal re allocation of fees and costs and response | 0.20 | 65.00 | JEM |
| | Continue work on Status and Agenda for 28th omnibus hearing date | 1.00 | 125.00 | LIA |
| | Organize court files for omnibus hearing | 2.50 | 312.50 | LIA |
| Sep-28-06 | Attendance at omnibus hearing | 3.50 | 1,487.50 | LES |
| | Email with counsel re results of omnibus hearing | 0.40 | 170.00 | LES |
| | Work on issues re moderating omnibus hearing conference call | 2.50 | 312.50 | LIA |
| Sep-29-06 | Telephone call from A.Reich re being a potential buyer (.2); Review email re same (.1) | 0.20 | 65.00 | JEM |
| | Review email from A.Reich re potential offer and request for information (.1); Draft email to S.Smith re interested purchaser (.2); Draft email to A.Reich re bid procedures and request for information (.3) | 0.60 | 195.00 | JEM |
| | Review email from S.Strong re stipulated bridge order re exclusivity (.1); Draft stipulation and order re extension of exclusivity (.4); Draft email to S.Strong re same (.1); Review email from C.Carlyon re stipulation and polling committee (.1) | 0.70 | 227.50 | JEM |
| | Work on issues re noticing motion re bid procedures | 0.10 | 32.50 | JEM |
| | Emails and telephone call with J.Miller coordinating service of the Notice of Hearing on Disclosure Statement and Bid Procedures notice | 0.30 | 37.50 | LIA |
| | Finalize stipulation re exclusivity period and circulate to all counsel for review and signature | 0.30 | 37.50 | LIA |
| | Finalize Notice of Hearing on Disclosure Statement for filing | 0.20 | 25.00 | LIA |

.

|            | Totals |  | 66.70 | $16,600.00 |
|------------|--------|--|-------|------------|

**DISBURSEMENTS**

|            |                                                              |          |
|------------|--------------------------------------------------------------|----------|
|            | Courier                                                      | 89.00    |
|            | Photocopies                                                  | 97.75    |
|            | Telephone Expense                                            | 10.35    |
| Sep-13-06  | Photocopies : Invoice No. 32834                              | 283.34   |
| Sep-25-06  | Transcript from Cline Transcription (USA - 080406 Hearing)   | 13.00    |

|            | Totals |          |
|------------|--------|----------|
|            |        | $493.44  |

| **Total Fee & Disbursements for all charges on this matter** | **$17,093.44** |
|--------------------------------------------------------------|----------------|

TAX ID Number     46-0469211

### *Schwartzer & McPherson Law Firm*
2850 South Jones Boulevard, Suite 1
Las Vegas, NV 89146

Ph: (702) 228-7590          Fax:(702) 892-0122

USA Commercial Mortgage Company                                          October 25, 2006
c/o Annette W. Jarvis
36 South State Street, Suite 1400
Salt Lake City, UT
84145

| | |
|---|---|
| File #: | 30566-00002 |
| Inv #: | Settle |

**Attention:**

**RE:**     USA Capital Realty Advisors, LLC

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Sep-21-06 | Review Monthly Operating Report for August | 0.20 | 65.00 | JEM |
| | Prepare cover (.2) and finalize Monthly Operating Report for filing (.1) | 0.30 | 37.50 | LIA |
| | Totals | 0.50 | $102.50 | |

**Total Fee & Disbursements for all charges on this matter**                **$102.50**

TAX ID Number     46-0469211

## *Schwartzer & McPherson Law Firm*

2850 South Jones Boulevard, Suite 1
Las Vegas, NV 89146

Ph:(702) 228-7590          Fax:(702) 892-0122

USA Commercial Mortgage Company                              October 25, 2006
c/o Annette W. Jarvis
36 South State Street, Suite 1400
Salt Lake City, UT
84145
                                                  File #:      30566-00003
**Attention:**                                    Inv #:          Settle

**RE:**     USA Capital Diversified Trust Deed Fund, LLC

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Sep-18-06 | Telephone call from J. Hardy re: payments on Settlement Agreement (.1); Telephone call to same re: same (.1) | 0.20 | 65.00 | JEM |
| | Review objection by U.S. Trustee to Beckley Singleton fee application and continue issues re same (.2); Review objection by U.S. Trustee to Orrick fee application and continue issues re same (.2) | 0.40 | 130.00 | JEM |
| Sep-20-06 | Review objection to claim filed by Prospect Funds | 0.80 | 260.00 | JEM |
| | Draft notice of bankruptcy filing in USDC litigation (Weddell) | 0.30 | 37.50 | LIA |
| | Draft substitution of counsel in USDC litigation (Weddell) | 0.30 | 37.50 | LIA |
| Sep-21-06 | Review Monthly Operating Report for August | 0.30 | 97.50 | JEM |
| | Prepare cover (.2) and finalize Monthly Operating Report for filing (.1) | 0.30 | 37.50 | LIA |
| Sep-25-06 | Review cover sheet application for August for Beckley Singleton | 0.30 | 97.50 | JEM |
| | Totals | 2.90 | $762.50 | |

Case 06-10725-gwz    Doc 1672    Entered 10/26/06 09:27:38    Page 18 of 53

**DISBURSEMENTS**

|  |  |
|---|---|
| Photocopies | 2.50 |
| Postage | 1.95 |
| Totals | $4.45 |

**Total Fee & Disbursements for all charges on this matter**          **$766.95**

TAX ID Number      46-0469211

### Schwartzer & McPherson Law Firm
2850 South Jones Boulevard, Suite 1
Las Vegas, NV 89146

Ph: (702) 228-7590              Fax:(702) 892-0122

USA Commercial Mortgage Company                          October 25, 2006
c/o Annette W. Jarvis
36 South State Street, Suite 1400
Salt Lake City, UT
84145

| | | File #: | 30566-00005 |
|---|---|---|---|
| **Attention:** | | Inv #: | Settle |

**RE:**    USA Securities, LLC

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Sep-21-06 | Review Monthly Operating Report for August | 0.20 | 65.00 | JEM |
| | Prepare cover (.2) and finalize Monthly Operating Report for filing (.1) | 0.30 | 37.50 | LIA |
| | Totals | 0.50 | $102.50 | |

| **Total Fee & Disbursements for all charges on this matter** | **$102.50** |
|---|---|

TAX ID Number    46-0469211

### *Schwartzer & McPherson Law Firm*

2850 South Jones Boulevard, Suite 1
Las Vegas, NV 89146

Ph: (702) 228-7590                    Fax:(702) 892-0122

USA Commercial Mortgage Company                                      October 25, 2006
c/o Annette W. Jarvis
36 South State Street, Suite 1400
Salt Lake City, UT
84145

|  |  |
|---|---|
| File #: | 30566-00007 |
| Inv #: | Settle |

**Attention:**

**RE:**    USA - Affects some but not all debtors

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Sep-05-06 | Work on Bar Date Notice; E-mails with S. Strong re: format issues; Conference call with A. Tsu and E. Monson; Telephone conference with J. Miller and T. Feill (BMC Group); E-mails with drafts of proposed forms (4.6) | 4.60 | 1,955.00 | LES |
|  | E-mails re: Bar Date Order (.6) | 0.60 | 255.00 | LES |
| Sep-06-06 | Telephone call to J. Miller (BMC) re: Notice of Bar Date, Proof of Investment form (.3) | 0.30 | 127.50 | LES |
| Sep-07-06 | Work on Notices to investors and creditors re: bar date; Review changes proposed by J. Miller (BMC), A. Tsu and S. Smith (3.9) | 3.90 | 1,657.50 | LES |
|  | Review e-maiil re: revisions to notices re: bar date (.1) | 0.10 | 32.50 | JEM |
|  | Review e-mail from J. Miller and multiple Proof Of Claim forms (.2) | 0.20 | 65.00 | JEM |
|  | Review numerous e-mails re: Proof of Claim forms and review forms and changes (.6) | 0.60 | 195.00 | JEM |
| Sep-08-06 | Review revised Proof of Investment and Proof of Claim forms from J. Miller (BMC); E-mail to Committee Counsel (.5) | 0.50 | 212.50 | LES |

Case 06-10725-gwz    Doc 1672    Entered 10/26/06 09:27:38    Page 21 of 53

| | | | | |
|---|---|---|---|---|
| | Review Prospect Highland Income Fund Opposition to Motion to Amend Protocol (.2) | 0.20 | 85.00 | LES |
| | Work on Bar Date Notice (1.9) | 1.90 | 807.50 | LES |
| | Review multiple e-mails re: Proof of Claim forms and finalized version of forms (.4) | 0.40 | 130.00 | JEM |
| Sep-11-06 | Work on Notice to Creditors and Ford Members; Work on Status Report to Court (2.9) | 2.90 | 1,232.50 | LES |
| | Review revisions to Proof of Interest form by L. Ernce (.2) | 0.20 | 65.00 | JEM |
| | Review multiple e-mails from A. Tsu re: pleading re: Proofs of Claim (.2) | 0.20 | 65.00 | JEM |
| | Review e-mail re: suggested revisions to Proof of Interest forms (.1); Review correspondence re: change of address (.1) | 0.20 | 65.00 | JEM |
| Sep-12-06 | Draft Motion to Increase 180-Day Exclusive Period (2.2) | 2.20 | 935.00 | LES |
| | Research whether hearing has to be within 180 day period (1.1) | 1.10 | 467.50 | LES |
| | E-mails to U.S. Trustee re: Notices of Bar Date, etc. (.5) | 0.50 | 212.50 | LES |
| | Prepare for hearings on various motions (1.5) | 1.50 | 637.50 | LES |
| | Review e-mails re: information re: Proofs of Interest (.2); Review multiple e-mails re: amounts provided to BMC (.2); Review proposed Stipulated Order re: equity interests (.2); Review e-mail from S. Smith in response to same (.1); Review e-mail re: proposed Stipulation and Order re: Proofs of Interest (.1); Review revised Proof of Interest form re: revisions from L. Ernce (.1); Review e-mail from L. Ernce re: revised Stipulation and Order re: Proof of Interest (.1) | 1.00 | 325.00 | JEM |
| | Review e-mails re: Proofs of Claim and Proofs of Interest (.1) | 0.10 | 32.50 | JEM |
| | Finalize Limited Objection to Motion to | 0.50 | 62.50 | LIA |

|  | Amend Debtor's protocols (.3) and prepare same for filing (.2) | | | |
| Sep-13-06 | Review e-mail re: Stipulated Order and confidentiality issue (.2); Review e-mail from S. Smith re: same and response (.1) | 0.30 | 97.50 | JEM |
| Sep-14-06 | (CMC,FTDF,DTDF): Final review of Notices of Bar date and email to A.Tsu and J.Miller (BMC) re same | 0.90 | 382.50 | LES |
|  | (CMC,FTDF,DTDF): Review emails with additional comments and confirm final format of Notices | 0.60 | 255.00 | LES |
|  | (CMC,FTDF): Review Silver Point letter and work on issues re same | 2.20 | 935.00 | LES |
|  | Review e-mail re: Notices and Proof Of Claim's from A. Landis (.1) | 0.10 | 32.50 | JEM |
| Sep-16-06 | (CMC,FTDF,DTDF): Telephone call with E.Monson and A.Tsu re notices of bar date; Confirm final format of same | 0.30 | 127.50 | LES |
| Sep-18-06 | (CMC,FTDF,DTDF): Review emails re notices of bar date to insiders; Confirm process | 0.70 | 297.50 | LES |
|  | (CMC,FTDF,DTDF): Emails re telephone conference for all committees | 0.30 | 127.50 | LES |
|  | (CMC,FTDF,DTDF): Review errata to Disclosure Statement re exhibits | 0.50 | 212.50 | LES |
|  | (CMC,FTDF,DTDF): Review U.S. Trustee's objections to fees of estate professionals | 1.90 | 807.50 | LES |
|  | (CMC,FTDF,DTDF): Review Lewis and Roca's objections to allocation of Debtors' professional's fees and work on issues re same | 0.60 | 255.00 | LES |
|  | Review Disclosure Statement and Plan (3.2) | 3.20 | 1,040.00 | JEM |
| Sep-19-06 | (CMC,FTDF,DTDF): Review draft re reply to U.S. Trustee's objection to Schwartzer & McPherson Law Firm fees | 0.50 | 212.50 | LES |
|  | (CMC,FTDF,DTDF): Review notices from City of Temecula | 0.20 | 85.00 | LES |

|  |  | | | |
|---|---|---|---|---|
|  | Review and execute errata to exhibit 1 to Plan | 0.10 | 32.50 | JEM |
| Sep-21-06 | (CMC,FTDF,DTDF): Review memorandum re allocation, conflicts (.2); Telephone conference re allocation, conflicts (.5) | 0.70 | 297.50 | LES |
| Sep-26-06 | (CMC,FTDF,DTDF): Review "final" revision of Order Authorizing Distribution | 0.30 | 127.50 | LES |
|  | (CMC,FTDF): Review Bid Procedures notice | 0.30 | 127.50 | LES |
|  | Draft email to A. Jarvis re hearing on Disclosure Statement (.1); review response from same re Disclosure Statement (.1); review, revise, finalize, and execute notice re hearing on Disclosure Statement and amendments (.3); review local rules re notice and Disclosure Statement (.3); review limited notice orderre notice for Disclosure Statement (.2) | 1.00 | 325.00 | JEM |
| Sep-27-06 | (CMC,FTDF,DTDF): Prepare for omnibus hearing | 1.20 | 510.00 | LES |
|  | (CMC,FTDF): Finalize order re Standard Property Development Motion to Lift Stay | 0.30 | 37.50 | LIA |
| Sep-28-06 | (CMC,FTDF,DTDF): Prepare for omnibus hearing | 0.70 | 297.50 | LES |
|  | (FTDF & DTDF) Prepare for hearing on application for Schwartzer & McPherson fees and briefly review oppositions and replies (1.4); travel to hearing re same (.5); attend hearings re same (4.6); conference with A. Jarvis re fee allocation issues (.2) | 7.20 | 2,340.00 | JEM |
| Sep-29-06 | (CMC,FTDF,DTDF): Review email from S.Strong re exclusivity bridge order; Email to L. Dorsey for circulation | 0.20 | 85.00 | LES |
|  | (CMC,FTDF,DTDF): Check interoffice procedure re delivery of courtesy copies | 0.20 | 85.00 | LES |
|  | Totals | 48.20 | $18,755.00 | |

**DISBURSEMENTS**

| | | |
|---|---|---|
| Courier | | 38.00 |
| Photocopies | | 9.50 |

Totals                                                          $47.50

**Total Fee & Disbursements for all charges on this matter**        **$18,802.50**

TAX ID Number      46-0469211

## Schwartzer & McPherson Law Firm
2850 South Jones Boulevard, Suite 1
Las Vegas, NV 89146

Ph:(702) 228-7590                    Fax:(702) 892-0122

USA Commercial Mortgage Company                              October 25, 2006
c/o Annette W. Jarvis
36 South State Street, Suite 1400
Salt Lake City, UT
84145
                                               File #:      30566-00001b
**Attention:**                                  Inv #:           Settle

**RE:**     USA - Wells Fargo Adversary

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Sep-01-06 | Finalize Stipulation and Order re Motion for Consolidation | 0.30 | 37.50 | LIA |
| Sep-06-06 | Review and finalize Stipulation and Order re: consolidation (.1) | 0.10 | 32.50 | JEM |
| Sep-07-06 | Finalize stipulation and order re Motion to Consolidate and email to J.Hall and A.Sidhu re review of same and telephone call to A.Sidhu re email | 0.30 | 37.50 | LIA |
| Sep-08-06 | Receipt of stipulation from J.Hall and A.Sidhu and prepare same for submission to Court | 0.20 | 25.00 | LIA |
| Sep-25-06 | Telephone call from J.Hall re Feeney assignment (.1); Draft email to M.Olson and S.Smith re same (.1) | 0.20 | 65.00 | JEM |
|  | Review email re Feeney assignment (.1); Review assignment with Feeney (.1) | 0.20 | 65.00 | JEM |
| Sep-26-06 | Draft email to J. Hall re assignment and download assignment | 0.20 | 65.00 | JEM |
| Sep-29-06 | Conference with D.Huston re background on Wells Fargo complaint (.2); Review Motion for Summary Judgment filed by Wells Fargo (.3) | 0.50 | 162.50 | JEM |

|  | | |
|--------|------|----------|
| Totals | 2.00 | $490.00 |

**DISBURSEMENTS**

| | |
|-------------|-------|
| Photocopies | 3.25 |
| Totals | $3.25 |

**Total Fee & Disbursements for all charges on this matter**            **$493.25**

TAX ID Number     46-0469211

### *Schwartzer & McPherson Law Firm*
2850 South Jones Boulevard, Suite 1
Las Vegas, NV 89146

Ph: (702) 228-7590          Fax:(702) 892-0122

USA Commercial Mortgage Company                          October 25, 2006
c/o Annette W. Jarvis
36 South State Street, Suite 1400
Salt Lake City, UT
84145

|  | File #: | 30566-00001c |
|---|---|---|
| **Attention:** | Inv #: | Settle |

RE:     USA - Interpleader Action

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Sep-28-06 | Memorandum to staff re report on fees incurred on Interpleader and Wells Fargo litigation | 0.20 | 85.00 | LES |
| Sep-29-06 | Conference with D.Huston re need to file Motion for Summary Judgment in interpleader | 0.20 | 65.00 | JEM |
| | Totals | 0.40 | $150.00 | |

**DISBURSEMENTS**

| | | | |
|---|---|---|---|
| | Facsimiles | | 7.50 |
| | Totals | | $7.50 |

| **Total Fee & Disbursements for all charges on this matter** | **$157.50** |
|---|---|

TAX ID Number     46-0469211

### *Schwartzer & McPherson Law Firm*
2850 South Jones Boulevard, Suite 1
Las Vegas, NV 89146

Ph: (702) 228-7590          Fax: (702) 892-0122

USA Commercial Mortgage Company                                      October 25, 2006
c/o Annette W. Jarvis
36 South State Street, Suite 1400
Salt Lake City, UT
84145

|  |  |
|---|---|
| File #: | 30566-00009 |

**Attention:**                                                        Inv #:        Settle

**RE:**     USA - Kaweah Construction Company Litigation

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Sep-26-06 | Review notice of lis pendens and letter from B. Ales (.3); telephone call to s. McGee re same (.1) | 0.40 | 130.00 | JEM |
|  | Totals | 0.40 | $130.00 | |

**Total Fee & Disbursements for all charges on this matter**                      **$130.00**

TAX ID Number      46-0469211

### Schwartzer & McPherson Law Firm
2850 South Jones Boulevard, Suite 1
Las Vegas, NV 89146

Ph:(702) 228-7590          Fax:(702) 892-0122

USA Commercial Mortgage Company                                      October 25, 2006
c/o Annette W. Jarvis
36 South State Street, Suite 1400
Salt Lake City, UT
84145
|  | File #: | 30566-00001f |
| --- | --- | --- |
| **Attention:** | Inv #: | Settle |

**RE:**    USA - Lee, James J. litigation

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
| --- | --- | --- | --- | --- |
| Sep-20-06 | Work on issues re receipt of documents and substitution of counsel | 0.20 | 65.00 | JEM |
|  | Review email from E.Monson re motion to withdraw | 0.10 | 32.50 | JEM |
| Sep-23-06 | Review motion re withdrawal as counsel (.1); Draft email to T.Rondeau re substitution of counsel and files (.2) | 0.30 | 97.50 | JEM |
| Sep-27-06 | Draft substitution of counsel and transmit same to parties for signature | 0.40 | 50.00 | LIA |
|  | Totals | 1.00 | $245.00 |  |

**DISBURSEMENTS**

|  |  |  |  |  |
| --- | --- | --- | --- | --- |
|  | Courier |  | 5.00 |  |
| Sep-05-06 | Photocopies (Lee) |  | 0.50 |  |
|  | Photocopies (Lee) |  | 0.25 |  |
|  | Totals |  | $5.75 |  |

**Total Fee & Disbursements for all charges on this matter**                    **$250.75**

TAX ID Number     46-0469211

## *Schwartzer & McPherson Law Firm*
2850 South Jones Boulevard, Suite 1
Las Vegas, NV 89146

Ph:(702) 228-7590          Fax:(702) 892-0122

USA Commercial Mortgage Company                                    October 25, 2006
c/o Annette W. Jarvis
36 South State Street, Suite 1400
Salt Lake City, UT
84145

| | File #: | 30566-00010 |
|---|---|---|
| **Attention:** | Inv #: | Settle |

RE:    USA - Lowe Litigation

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Sep-29-06 | Email from Blakeny re status report for District Court (.2); Email to S.Armstrong re special counsel employment (.2); Instruction to staff re Lowe Enterprise litigation (.1) | 0.50 | 212.50 | LES |
| | Totals | 0.50 | $212.50 | |

**Total Fee & Disbursements for all charges on this matter**                  **$212.50**

TAX ID Number     46-0469211

### *Schwartzer & McPherson Law Firm*
2850 South Jones Boulevard, Suite 1
Las Vegas, NV 89146

Ph: (702) 228-7590                 Fax: (702) 892-0122

USA Commercial Mortgage Company                                      October 25, 2006
c/o Annette W. Jarvis
36 South State Street, Suite 1400
Salt Lake City, UT
84145
                                                        File #:     30566-00001e
**Attention:**                                          Inv #:          Settle

**RE:**     USA - Weddell litigation (U.S. District Court)

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Sep-19-06 | Review email from E.Monson re scheduling order (.1); Draft email to same re status of hearing and substitution (.3) | 0.40 | 130.00 | JEM |
| | Review email re proposed discovery plan | 0.10 | 32.50 | JEM |
| Sep-20-06 | Review Discovery Plan and Scheduling Order; Draft letter to Kruetzer and Tschop re reference to all Defendants | 1.10 | 467.50 | LES |
| | Review emails from E.Monson re scheduling order | 0.20 | 65.00 | JEM |
| Sep-25-06 | Review discovery plan email with changes | 0.10 | 32.50 | JEM |
| | Totals | 1.90 | $727.50 | |

**Total Fee & Disbursements for all charges on this matter**                 **$727.50**

TAX ID Number     46-0469211

### *Schwartzer & McPherson Law Firm*
2850 South Jones Boulevard, Suite 1
Las Vegas, NV 89146

Ph:(702) 228-7590          Fax:(702) 892-0122

USA Commercial Mortgage Company                              October 25, 2006
c/o Annette W. Jarvis
36 South State Street, Suite 1400
Salt Lake City, UT
84145

| | |
|---|---|
| File #: | 30566-00004 |

**Attention:**

| | |
|---|---|
| Inv #: | Settle |

**RE:**   USA Capital First Trust Deed Fund, LLC

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Sep-01-06 | Review e-mails re: request from C. Carlyon re: bar date order, scheduling of interests and continue issues re: same (.3) | 0.30 | 97.50 | JEM |
| Sep-05-06 | E-mails re: monthly statement (.2) | 0.20 | 85.00 | LES |
| | Review e-mail re: request for June 30th Statement (.1); Review e-mail from S. Smith re: same (.1) | 0.20 | 65.00 | JEM |
| Sep-08-06 | Discuss status of plan with E. Karasik; Telephone call to A. Jarvis (.3) | 0.30 | 127.50 | LES |
| Sep-12-06 | Work on Notice to Creditors and Members; E-mails with client (1.7) | 1.70 | 722.50 | LES |
| | Revise Proof of Interest; E-mails with counsel (.5) | 0.50 | 212.50 | LES |
| | Draft Stipulated Order; E-mails with counsel; Revise Order (.9) | 0.90 | 382.50 | LES |
| Sep-14-06 | Review e-mail re: Proofs of Interest and confidentiality issues (.2) | 0.20 | 65.00 | JEM |
| | Review Entry of Orders re: misfiled claims and equity claims and review same (.2) | 0.20 | 65.00 | JEM |
| Sep-18-06 | Review Objection by U.S. Trustee to Fee Application of Alvarez & Marsal and continue | 0.80 | 260.00 | JEM |

Case 06-10725-gwz    Doc 1672    Entered 10/26/06 09:27:38    Page 33 of 53

|  |  |  |  |  |
|---|---|---|---|---|
|  | issues re: same (.2); Review Objection by U.S. Trustee to Fee Application of Stutman Treisler and continue issues re: same (.2); Review Objection by U.S. Trustee to Fee Application of Shea & Carlyon and continue issues re: same (.2); Review Objection to Shea & Carlyon Fee Application by McKnight and continue issues re: same (.2) |  |  |  |
| Sep-19-06 | Telephone call to J.Hardy re discount on settlement payments | 0.10 | 32.50 | JEM |
| Sep-20-06 | Emails and discussions re proposed Stipulation | 0.50 | 212.50 | LES |
|  | Review email from J.Hardy re discount on settlement agreement and continue same | 0.20 | 65.00 | JEM |
| Sep-21-06 | Review Monthly Operating Report for August | 0.30 | 97.50 | JEM |
|  | Review confession of judgment executed by T.Flatley for $2,500,000 (.3); Review settlement agreement re same (.3); Continue offer to settle for 50% (.2) | 0.80 | 260.00 | JEM |
|  | Prepare cover (.2) and finalize Monthly Operating Report for filing (.1) | 0.30 | 37.50 | LIA |
| Sep-23-06 | Draft email to J.Hardy requesting additional financial information re T.Flatley (.2); Draft email to A.Jarvis and S.Smith re Flatley judgment, payment terms, and proposed settlement (.4) | 0.60 | 195.00 | JEM |
|  | Review order shortening time re First Trust Deed Fund committee's motion to compel confidential disclosure | 0.10 | 32.50 | JEM |
| Sep-25-06 | Review cover sheet application a and fees for Stutman Treister (.6); Review cover sheet application and fees and costs for Alvarez and Marsal (.5) | 1.10 | 357.50 | JEM |
|  | Review email from J.Hardy re background re T.Flatley and judgment (.2); Draft email to A.Jarvis re same (.2) | 0.40 | 130.00 | JEM |
|  | Review monthly fee statements from Shea and Carlyon for August | 0.30 | 97.50 | JEM |

| Sep-26-06 | Brief review of Stutman Treister and Shea & Carlyon fee applications | 0.20 | 85.00 | LES |
|---|---|---|---|---|
| | Review Motion to Compel Personal Financial Information (1.0); Resarch re Gramm-each-Bliley Act (2.5); Draft Response re same (2.5) | 5.50 | 2,337.50 | LES |
| | Review reply to omnibus objections by First Trust Deed Fund committee counsel to fee applications | 0.30 | 97.50 | JEM |
| | Review entry of stipulation and order re extension re opposition to employment | 0.10 | 32.50 | JEM |
| | Review email re committee call and continue to work on same | 0.10 | 32.50 | JEM |
| Sep-27-06 | Review revised Response to Motion to Compel (prepared by E.Monson) (.5); Email to counsel re comments on same (.2); Make additional changes to Response (1.0) and confirm changes with S.Strong (.5) | 2.20 | 935.00 | LES |
| | Review email re Response To Motion To Compel Information (.1); review finalized response to motion to compel for filing (.2); review email re arguments re motion to compel (.1); review email from S. Smith re same (.1) | 0.50 | 162.50 | JEM |
| | Work on issues re noticing of bid procedures motion and actual noticing issues by BMC (.3); review and revise application to shorten time re bid procedures, declaration in support of same and order re same (.4); review multple emails re consent to same (.1) | 0.80 | 260.00 | JEM |
| | Review L. Schwartzer email (.1) and finalize response to Motion to Compel (.2); Review S.Strong email (.1) and revise formatting for second version of response (.2) and arrange for service of same to court by deadline (.1) | 0.70 | 87.50 | LIA |
| Sep-29-06 | Review fee order from Stutman; Email to A.Jarvis re same | 0.20 | 85.00 | LES |
| | Email to S.Strong re proposed fee order for First Trust committee | 0.30 | 127.50 | LES |

| | | | |
|---|---|---|---|
| Review draft order from Shea and Carlyon re fee application | 0.20 | 65.00 | JEM |
| Review email from J.Hardy re payment from T.Flattley (.1); Draft email to M.Olson re payment (.2); Review email from M.Olson re same (.1); Review email and draft order fee application for Shea and Carlyon (.2); Review email and draft order re Stutman fee application (.3); Review email re language re directing payment (.1); Review email re funds to be paid to First Trust Deed Fund (.2) | 1.20 | 390.00 | JEM |
| Totals | 22.30 | $8,297.50 | |

**DISBURSEMENTS**

| | | |
|---|---|---|
| Photocopies | | 3.75 |
| Totals | | $3.75 |

| | |
|---|---|
| **Total Fee & Disbursements for all charges on this matter** | **$8,301.25** |

TAX ID Number    46-0469211

## Schwartzer & McPherson Law Firm

2850 South Jones Boulevard, Suite 1
Las Vegas, NV 89146

Ph:(702) 228-7590                Fax:(702) 892-0122

USA Commercial Mortgage Company                                    October 25, 2006
c/o Annette W. Jarvis
36 South State Street, Suite 1400
Salt Lake City, UT
84145

|  |  |
|---|---|
| File #: | 30566-00001 |
| Inv #: | Settle |

**Attention:**

RE:    USA Commercial Mortgage Company - Chapter 11 Debtor

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Sep-01-06 | Draft e-mails to J. Miller re: noticing Motion to Freeze Pension Payments and Substitute Administrator (.2); Review e-mail from E. Monson re: same (.1); Review and respond re: issues re: noticing (.2); Conference with L. Dorsey re: noticing (.2); Telephone call from E. Monson re: noticing (.2); Review, revise and finalize Motion re: Pension Freeze (.4); Draft Notice of Hearing re: same (.3); Draft e-mails to J. Miller re: same (.3); Telephone call from J. Miller re: receipt of Notice and re-send same and review response (.2) | 2.10 | 682.50 | JEM |
| | Review Fee Application of Lewis & Roca (.4) | 0.40 | 130.00 | JEM |
| | Review e-mail re: spreadsheet for pension holders and review same (.2); Review e-mail re: pension motion notice (.1) | 0.30 | 97.50 | JEM |
| | Review e-mail re: additions to USA website (.1); Review e-mail from E. Monson re: timing of Motion re: pension (.1); Review e-mail re: filing POC's with BMC (.1); Review proposed Order re: bar date (.2); Review e-mail from S. Strong re: claim filing protocol (.1); Review e-mail re: Order re: bar date for documents (.1) | 0.70 | 227.50 | JEM |
| | Review e-mail re: filing POC's with BMC and | 0.30 | 97.50 | JEM |

|  |  |  |  |  |
|---|---|---|---|---|
| | protocol re: same (.2); Review revisions to bar date order (.1) | | | |
| | Review Motion to Amend Debtor's Protocol for Continuing Distributions and Holdbacks (.4) | 0.40 | 130.00 | JEM |
| | Review e-mail re: July investor statements (.1); Review finalized bar date order (.2); Review e-mail from J. Miller re: pension motion notice (.1); Review e-mail from A. Loraditch re: bar date order (.1); Review e-mail re: revisions to bar date order (.1); Review e-mail re: bar date information on USA website (.2); Review e-mail to C. Carlyon re: bar date order (.1); Review e-mail from R. Charles re: bar date order (.1); Review e-mail from S. Strong re: notice re: form of Proof Of Claim (.1) | 1.10 | 357.50 | JEM |
| | Review and revise letter to T. Rondeau re: Lee litigation (.2) | 0.20 | 65.00 | JEM |
| | STANDARD PROP. DEV ADVERSARY: Arrange for service of application and declaration re preliminary injunction | 0.30 | 37.50 | LIA |
| | STANDARD PROP. DEV ADVERSARY: Draft notice of hearing of application for preliminary injunction | 0.20 | 25.00 | LIA |
| | Emails with BMC re noticing motion re pension | 0.30 | 37.50 | LIA |
| Sep-05-06 | Review multiple e-mails re: noticing bar date (.2); Review draft notice of bar date (.1); Review e-mail from S. Strong re: notice of bar date (.1); Review e-mail from A. Jarvis re: notice of Proof Of Claim form (.1) | 0.50 | 162.50 | JEM |
| | Review e-mail re: discrepancies re: amount paid Hadjigeorgalis (.2) | 0.20 | 65.00 | JEM |
| | Review e-mail re: noticing Standard Property Complaint (.1); Review information re: new USA information website (.1); Review e-mails re: approval re: Order Setting Bar Deadline (.1) | 0.30 | 97.50 | JEM |
| Sep-06-06 | Return telephone calls from investors re: fee application (.5) | 0.50 | 212.50 | LES |

|  | Review Order Shortening Time re: Motion re: Exclusivity (.1); Review e-mail from E. Monson Certificate of Service re: Pension Motion (.1); Draft e-mail to L. Dorsey re: same (.1) | 0.30 | 97.50 | JEM |
|---|---|---|---|---|
|  | Review website re: new information (.1); Review multiple notices re: notices of Proof Of Claim deadlines (.3) | 0.40 | 130.00 | JEM |
|  | Emails to and from S.Farrow re orders on cash and ordinary course | 0.30 | 37.50 | LIA |
| Sep-07-06 | Review letter from R. Dickerson to M. Olson re: division of investment (.1); Telephone call from T. Rondeau re: pick-up of documents from Debtor (.1); Draft e-mail to M. Olson and S. Smith re: same (.1); Telephone call from M. Olson re: retrieval of documents by T. Rondeau re: Hantges Trust (.2); Draft e-mail to T. Rondeau re: documents (.3) | 0.80 | 260.00 | JEM |
|  | Review e-mail re: Certificate of Service Motion re: pension (.1) | 0.10 | 32.50 | JEM |
|  | (Weddell) Review e-mail re: attendance at Motion to Withdraw Hearing (.1) | 0.10 | 32.50 | JEM |
|  | Review e-mail and same re: cash collection (.3) | 0.30 | 97.50 | JEM |
|  | Standard Property: Draft certificate of service of application for injunction and declaration (.2) and arrange for service of complaint and summons (.3) and prepare summons service executed for filing (.3) | 0.80 | 100.00 | LIA |
| Sep-08-06 | Review UCC Motion to Amend Debtor's Protocol (.7) | 0.70 | 297.50 | LES |
|  | Review U.S. Trustee's Opposition to Motion to Extend Exclusivity (.5) | 0.50 | 212.50 | LES |
|  | Review e-mail re: USACM website (.1) | 0.10 | 32.50 | JEM |
| Sep-11-06 | E-mail response to M. Gallagher (Direct Lender)(.3) | 0.30 | 127.50 | LES |
|  | Review e-mails re: notices, Canepa, payment | 0.70 | 297.50 | LES |

|  |  |  |  |  |
|---|---|---|---|---|
| issues, Woodell litigation, status of orders, September 13th hearing (.7) | | | | |
| Telephone call from and to J. Sylvester re: distribution to insiders (.3); Review e-mail from M. Guymon re: Mountain West Mortgage Accounting (.1); Draft response to M. Guymon re: Mountain West Accounting (.3); Review e-mails re: 9/13 hearings (.1); Review e-mail re: status of entry of orders (.1) | 0.90 | 292.50 | JEM | |
| (Weddell) Draft e-mail to E. Monson re: Weddell litigation and Motion to Withdraw (.2) | 0.20 | 65.00 | JEM | |
| Review multiple e-mails re: Peachtree System (.1) | 0.10 | 32.50 | JEM | |
| (Weddell) Conference with T. Rondeau re: hearing re: Motion to Withdraw and status of case (.4); Review Order re: ordering Debtor's counsel's appearance (.1) | 0.50 | 162.50 | JEM | |
| Telephone call from T. Rondeau re: documents to be picked up re: L. Blanchard as Trustee for Hantges Children's Trust (.1); Telephone call to same re: same and status of Lee documents and litigation (.3); Telephone call to M. Olson re: documents requested by T. Rondeau and Peachtree System (.2); Telephone call to M. Olson re: T. Rondeau's pick-up of documents (.2); Telephone call from S. Smigal and return phone call re: same re: investor information (.3) | 1.10 | 357.50 | JEM | |
| Review Opposition by U.S. Trustee to Motion to Extend Exclusivity (.3); Review e-mail from M. Guymon re: Mountain West (.1); Review e-mail from M. Guymon to M. Olson re: Mountain West holdback inquiry (.2) | 0.60 | 195.00 | JEM | |
| Sep-12-06 | E-mails with M. Gallagher (Creditor)(.2) | 0.20 | 85.00 | LES |
| | E-mails re: Canepa payment (.3) | 0.30 | 127.50 | LES |
| | (Weddell) Prepare for (.3), travel to (.4) and attend hearing re: Motion to Withdraw by Goold Patterson and status hearing (.5); Conference with E. Cadish re: Counterclaim (.3) | 1.50 | 487.50 | JEM |

| | | | | |
|---|---|---|---|---|
| | Review Response to Motion to Amend re: Distribution by Direct Lenders Committee (.3); Review Limited Objection to Motion to Amend Distribution by Debtors (.3) | 0.60 | 195.00 | JEM |
| | Review multiple e-mails re: Boise Gowan loan and Canepa Motion (.2) | 0.20 | 65.00 | JEM |
| Sep-13-06 | Telephone call from J. Sylvester re: information re: no distribution to USA Real Estate Group (.3); Draft e-mail to S. Strong, A. Jarvis and S. Smith re: same (.3); Review multiple e-mails re: Canepa Motion to Lift Stay (.2); Telephone call from K. Larsen re: Ordinary Course Releases and conference with L. Dorsey re: same (.3); Review multiple e-mails re: pendency of order re: ordinary course (.2); Review e-mail re: information on website (.2); Review e-mail from S. Strong re: USA Real Estate Group distribution (.1); Review e-mail re: litigation in Santa Monica, California (.1) | 1.70 | 552.50 | JEM |
| Sep-14-06 | Review e-mail from S. Smith re: distributions to insiders (.1); Review Amended Rule 2019 Statement by Jones Vargas (.2) | 0.30 | 97.50 | JEM |
| | Review Designation of Local Counsel by T. Kehoe (.2)(; Draft e-mail to E. Monson re: Santa Monica, CA litigation (.2) | 0.40 | 130.00 | JEM |
| | Review e-mail from E. Monson re: Santa Monica litigation (.1); Review Entry of Order re: HFA loans (.1); Review Entry of Order re: Ordinary Course Release loans (.1); Review entry of Amended Procedures Order (.1); Review Opposition to Shea & Carlyon Fee Application by JV Direct Lenders (.1); Review Entry of Order setting Bar Date re: Proof Of Claim's (.1); Draft e-mail to J. Sylvester re: USACM bar date (.1); Review and respond to noticing question re: bar date (.1) | 0.80 | 260.00 | JEM |
| | Review new information on USA website (.2) | 0.20 | 65.00 | JEM |
| | Review e-mail from CIT re: Personal Property Lease (.2) | 0.20 | 65.00 | JEM |
| Sep-15-06 | Review and draft e-mail to J. Sylvester re: distribution to insiders (.2); Telephone call | 0.50 | 162.50 | JEM |

| | | | | |
|---|---|---|---|---|
| | from J. Sylvester re: distributions to insiders (.3) | | | |
| | Review e-mail from Ms. Mlodzianowski re: CIT Technology (.2); Review Motion to Reject Leases and Table of Leases (.2); Draft e-mail to L. Mlodzianowski re: same (.3) | 0.70 | 227.50 | JEM |
| Sep-18-06 | Review objection by U.S. Trustee to Houston fee application and continue issues re same (.2); Review objection by U.S. Trustee to Lewis and Roca fee application and continue issues re same (.2) | 0.40 | 130.00 | JEM |
| | Review motion to exceed page limit for objections to claims by UCC | 0.10 | 32.50 | JEM |
| | Review email from M.Guymon re Mountain West statement | 0.10 | 32.50 | JEM |
| | Review opposition to motion for preliminary injunction by Standard Property Development (.3); Review answer filed by Standard Property Development (.2); Review updated information on website (.2) | 0.70 | 227.50 | JEM |
| | Standard Prop Development: Receipt of Answer and opposition to application for preliminary injunction and forward same to debtor's counsel and Mesirow | 0.30 | 37.50 | LIA |
| Sep-19-06 | (Standard Property): Review Opposition to Application for Preliminary Injunction | 1.60 | 680.00 | LES |
| | Review JV Direct Lenders omnibus response to fee applications (.2); Review joinder in JV Direct Lenders omnibus response (.1) | 0.30 | 97.50 | JEM |
| Sep-20-06 | Review response by UCC to motion to employ ordinary course professionals | 0.20 | 65.00 | JEM |
| | Prospect: Review email re status check hearing | 0.10 | 32.50 | JEM |
| Sep-21-06 | Telephone call from J.Sylvester re distribution to USA Real Estate Group (.1); Telephone call to same re same and lease issue (.3) | 0.40 | 130.00 | JEM |
| | Review Monthly Operating Report for August | 0.30 | 97.50 | JEM |

| | | | | |
|---|---|---|---|---|
| | Review reply to objection to fee application by Lewis and Roca | 0.20 | 65.00 | JEM |
| | Prepare cover (.2) and finalize Monthly Operating Report for filing (.1) | 0.30 | 37.50 | LIA |
| Sep-22-06 | (Standard Property): Revise draft re Reply Brief in Support of Preliminary Injunction | 1.50 | 637.50 | LES |
| | Finalize Reply Brief in support of Application For Preliminary Injunction (.4) and email to A.Jarvis and S.Strong re same (.2) | 0.60 | 75.00 | LIA |
| Sep-24-06 | (Standard Property): Revise Reply Brief re preliminary injunction (.60); Draft Amended Complaint and email same to co-counsel (1.5) | 2.10 | 892.50 | LES |
| Sep-25-06 | (Standard Property): Multiple emails to and from A.Brumby re possible non-litigation solution and continuance of hearing | 0.50 | 212.50 | LES |
| | Review comments and reply re Schwartzer & McPherson Law Firm fee application | 0.80 | 340.00 | LES |
| | Review cover sheet application and fees and costs for Lewis and Roca (.6); Review cover sheet application and fees and costs for Sierra (.5) | 1.10 | 357.50 | JEM |
| | Telephone call from J.Sylvester re distribution to USA Real Estate Group (.1); telephone call to same re same and proposed motion to enforce (.3); Draft email to A.Jarvis, S.Smith, and S.Strong re same (.2); Review email from A.Jarvis re payments and continue same (.2) | 0.80 | 260.00 | JEM |
| | Review new information on website | 0.20 | 65.00 | JEM |
| | Review reply re Application re Preliminary Injunction and email re same | 0.30 | 97.50 | JEM |
| Sep-26-06 | Telephone call and emails with counsel re resignation of T.Hantges as trustee of Pension Plan | 0.30 | 127.50 | LES |
| | Review email re recommendation of counsel to Silver Point and consider and respond to same | 0.50 | 212.50 | LES |
| | Email re proof of interest form for website | 0.10 | 42.50 | LES |

Invoice #:    Settle                              Page 8                              October 25, 2006

| | | | | |
|---|---|---|---|---|
| | Telephone call to J. Sylvester re motion to enforce order re distributions (.1); telephone call from J. Sylvester re same (.2) | 0.30 | 97.50 | JEM |
| | Review applicaiton for reimbursement of committe members | 0.30 | 97.50 | JEM |
| | Review email re settlement with T. Flatley(.1); telephone call to and from J. Hardy re financials from Flatley (3.); review response by ECC to UCC's objection to fee applications (.3) | 0.70 | 227.50 | JEM |
| | Review, revise, and execute notice of filing of reorganization of T. Hantges (.2); review email re same (.1); review email re Exhibit A for notice (.1) | 0.40 | 130.00 | JEM |
| | Review proposed stipulated order re Standard Property and preliminary injunction (.1); review email from D. Brumby re stipulation and order (.1) | 0.20 | 65.00 | JEM |
| | Draft email to A. Jarvis re USA Real Estate Group | 0.10 | 32.50 | JEM |
| | Emails to and from E.Monson (.2) and prepare notice of filing of resignation of T.Hanges (.2) | 0.40 | 50.00 | LIA |
| Sep-27-06 | Review revised order continuing Standard Property Development's motion to lift stay (.1); review multiple emails from A. Brumby re same (.1); review email from A. Jarvis re Standard Property Stipulation and Order (.1) | 0.30 | 97.50 | JEM |
| | Review e-mail from J. Chubb and proposed order by JV Direct Lenders (.1); review response re need for order by C. Pajak (.1); review response by J. Chubb re own order (.1); review email from C. Pajak re two orders (.1); review email from C. Pajak re two orders (.1); review email re updated information on USA Capital site and information (.2) | 0.60 | 195.00 | JEM |
| | SPD Adversary: Finalize order re hearing on preliminary injunction | 0.30 | 37.50 | LIA |
| Sep-28-06 | Review motion to enforce order re distribution (.2); review notice re same (.1); draft order granting motion to reject leases (.3). | 0.60 | 195.00 | JEM |
| | Prepare for hearing re motion to reject leases | 0.30 | 97.50 | JEM |

| Sep-29-06 | Conference with D.Huston re objection to fees not emailed to him and forward U.S. Trustee objection | 0.30 | 97.50 | JEM |
| | Review email from D.Huston re nunc pro tunc employment application and continue issues re same (.2) | 0.20 | 65.00 | JEM |
| | Review email re supplemental disclosure filing for Mesirow for hiring A.Jarvis and respond to same (.2); Review email from S.Strong re hiring A.Jarvis (.1) | 0.30 | 97.50 | JEM |
| | Revise and finalize order granting motion to reject leases (.1); Review motion to withdraw from representing F.Raymond (.2) | 0.30 | 97.50 | JEM |
| | Finalize order re motion to reject leases and circulate to all counsel for review and signature | 0.30 | 37.50 | LIA |
| | Totals | 43.90 | $14,507.50 | |

**DISBURSEMENTS**

| | Courier | | 10.00 | |
| | Photocopies | | 43.00 | |
| | Postage | | 78.39 | |
| Sep-08-06 | Courier (Appeal) | | 69.00 | |
| | Totals | | $200.39 | |

| **Total Fee & Disbursements for all charges on this matter** | **$14,707.89** |

TAX ID Number    46-0469211

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

# EXHIBIT "C"

SCHWARTZER & MCPHERSON LAW FIRM
2850 South Jones Boulevard, Suite 1
Las Vegas, Nevada 89146-5308
Tel: (702) 228-7590 · Fax: (702) 892-0122

Client Costs Journal
Sep 1/2006 To Sep 30/2006

| Date | Entry# | Paid To / Explanation | Source | Matter | Client Name | Ref# | G/L Acct | | Amount |
|------|--------|----------------------|--------|--------|-------------|------|----------|---|--------|
| Sep 7/2006 | 103986 | Expense Recovery Photocopies | CER | 30566-00001b | USA Commercial Mor | 03117 | 5521 | – Photocopy | 1.00 |
| | | **Total for Sep 7/2006 :** | **1.00** | | | | | | |
| Sep 8/2006 | 104074 | Expense Recovery Photocopies | CER | 30566-00001b | USA Commercial Mor | 03125 | 5521 | – Photocopy | 1.00 |
| Sep 8/2006 | 104345 | Expense Recovery Photocopies | CER | 30566-00001b | USA Commercial Mor | 03143 | 5521 | – Photocopy | 1.25 |
| | | **Total for Sep 8/2006 :** | **2.25** | | | | | | |

*** Client Costs Journal – G/L Account Summary ***

| G/L Account | | Debit | Credit |
|-------------|---|-------|--------|
| 5010 | – Client Disb Expense | 3.25 | |
| 5521 | – Photocopy Recovery | | 3.25 |
| | Total: | 3.25 | 3.25 |

REPORT SELECTIONS - Client Costs Journal

| | | | |
|---|---|---|---|
| Layout Template: | All | | |
| Requested by: | Ldorsey | | |
| Finished: | Wednesday, October 25, 2006 at 09:19:23 AM | | |
| Date Range: | Sep 1/2006 To Sep 30/2006 | | |
| Matters: | 30566-00001b | | |
| Clients: | All | | |
| Major Clients: | All | | |
| Responsible Lawyer: | All | Client Intro Lawyer: | All |
| Assigned Lawyer: | All | Type of Law: | All |
| Sort by Resp Lawyer: | No | New Page for Each Lawyer: | No |
| G/L Account: | All G/L Accounts | Include Exp. Recoveries: | Yes |
| Ref#: | All Checks | Include Accounts Payable Entries: | Yes |
| G/L Summary Only: | No | Include General Check Allocations: | Yes |
| Display in Order Entered: | No | Show User Name: | No |
| Corrected Entries: | Not Included | Summary by Resp Lawyer: | No |
| Select From: | Active, Inactive, Archived Matters | | |
| Explanation Codes: | All | | |
| Ver: | 8.03a | | |

Client Costs Journal
Sep 1/2006 To Sep 30/2006

| Date Entry# | Paid To Explanation | Source | Matter | Client Name | Ref# | G/L Acct | Amount |
|---|---|---|---|---|---|---|---|
| Sep 1/2006 103393 | Expense Recovery Photocopies | CER | 30566-00006 | USA Commercial Mor | 03104 | 5521 - Photocopy | 0.50 |
| | **Total for Sep 1/2006 :** | | | | | **0.50** | |
| Sep 6/2006 104059 | Expense Recovery Photocopies | CER | 30566-00006 | USA Commercial Mor | 03124 | 5521 - Photocopy | 1.00 |
| Sep 6/2006 104334 | Expense Recovery Photocopies | CER | 30566-00006 | USA Commercial Mor | 03143 | 5521 - Photocopy | 1.25 |
| | **Total for Sep 6/2006 :** | | | | | **2.25** | |
| Sep 7/2006 103997 | Expense Recovery Photocopies | CER | 30566-00006 | USA Commercial Mor | 03117 | 5521 - Photocopy | 42.00 |
| Sep 7/2006 104338 | Expense Recovery Photocopies | CER | 30566-00006 | USA Commercial Mor | 03143 | 5521 - Photocopy | 2.00 |
| | **Total for Sep 7/2006 :** | | | | | **44.00** | |
| Sep 12/2006 104037 | Expense Recovery Courier | CER | 30566-00006 | USA Commercial Mor | 03121 | 5501 - Delivery | 5.00 |
| Sep 12/2006 104088 | Expense Recovery Photocopies | CER | 30566-00006 | USA Commercial Mor | 03126 | 5521 - Photocopy | 1.25 |
| Sep 12/2006 104092 | Expense Recovery Photocopies | CER | 30566-00006 | USA Commercial Mor | 03126 | 5521 - Photocopy | 3.00 |
| Sep 12/2006 104097 | Expense Recovery Photocopies | CER | 30566-00006 | USA Commercial Mor | 03126 | 5521 - Photocopy | 9.50 |
| | **Total for Sep 12/2006 :** | | | | | **18.75** | |
| Sep 13/2006 103908 | Legal Wings Photocopies : Invoice No. 32834 | GB | 30566-00006 | USA Commercial Mor | 4724 | 5521 - Photocopy | 283.34 |
| | **Total for Sep 13/2006 :** | | | | | **283.34** | |
| Sep 14/2006 104240 | Expense Recovery Courier | CER | 30566-00006 | USA Commercial Mor | 03133 | 5501 - Delivery | 38.00 |
| | **Total for Sep 14/2006 :** | | | | | **38.00** | |
| Sep 15/2006 105342 | Expense Recovery Telephone Expense | CER | 30566-00006 | USA Commercial Mor | 03151 | 5540 - Telephone | 2.04 |
| Sep 15/2006 105343 | Expense Recovery Telephone Expense | CER | 30566-00006 | USA Commercial Mor | 03151 | 5540 - Telephone | 1.82 |
| Sep 15/2006 105344 | Expense Recovery Telephone Expense | CER | 30566-00006 | USA Commercial Mor | 03151 | 5540 - Telephone | 1.10 |
| Sep 15/2006 105345 | Expense Recovery Telephone Expense | CER | 30566-00006 | USA Commercial Mor | 03151 | 5540 - Telephone | 0.04 |
| Sep 15/2006 105346 | Expense Recovery Telephone Expense | CER | 30566-00006 | USA Commercial Mor | 03151 | 5540 - Telephone | 1.84 |
| Sep 15/2006 105347 | Expense Recovery Telephone Expense | CER | 30566-00006 | USA Commercial Mor | 03151 | 5540 - Telephone | 0.10 |
| Sep 15/2006 105348 | Expense Recovery Telephone Expense | CER | 30566-00006 | USA Commercial Mor | 03151 | 5540 - Telephone | 0.04 |
| Sep 15/2006 105349 | Expense Recovery Telephone Expense | CER | 30566-00006 | USA Commercial Mor | 03151 | 5540 - Telephone | 3.37 |
| | **Total for Sep 15/2006 :** | | | | | **10.35** | |
| Sep 18/2006 104333 | Expense Recovery Photocopies | CER | 30566-00006 | USA Commercial Mor | 03142 | 5521 - Photocopy | 6.75 |
| | **Total for Sep 18/2006 :** | | | | | **6.75** | |
| Sep 25/2006 104365 | Cline Transcription Services Transcript from Cline Transcription (USA - | GB | 30566-00006 | USA Commercial Mor | 4735 | 5010 - Client Di | 13.00 |
| Sep 25/2006 104769 | Expense Recovery Photocopies | CER | 30566-00006 | USA Commercial Mor | 03146 | 5521 - Photocopy | 14.25 |
| Sep 25/2006 104813 | Expense Recovery Photocopies | CER | 30566-00006 | USA Commercial Mor | 03146 | 5521 - Photocopy | 13.00 |
| Sep 25/2006 106106 | Expense Recovery Photocopies | CER | 30566-00006 | USA Commercial Mor | 03146 | 5521 - Photocopy | 3.25 |
| | **Total for Sep 25/2006 :** | | | | | **43.50** | |
| Sep 30/2006 104693 | Expense Recovery Courier | CER | 30566-00006 | USA Commercial Mor | 03145 | 5501 - Delivery | 5.00 |
| Sep 30/2006 104694 | Expense Recovery Courier | CER | 30566-00006 | USA Commercial Mor | 03145 | 5501 - Delivery | 5.00 |
| Sep 30/2006 104699 | Expense Recovery Courier | CER | 30566-00006 | USA Commercial Mor | 03145 | 5501 - Delivery | 5.00 |
| Sep 30/2006 104702 | Expense Recovery Courier | CER | 30566-00006 | USA Commercial Mor | 03145 | 5501 - Delivery | 5.00 |
| Sep 30/2006 104710 | Expense Recovery Courier | CER | 30566-00006 | USA Commercial Mor | 03145 | 5501 - Delivery | 26.00 |
| | **Total for Sep 30/2006 :** | | | | | **46.00** | |

*** Client Costs Journal - G/L Account Summary ***

| G/L Account | Debit | Credit |
|---|---|---|
| 5010 - Client Disb Expense | 493.44 | 13.00 |
| 5501 - Delivery Recovery | | 89.00 |
| 5521 - Photocopy Recovery | | 381.09 |
| 5540 - Telephone Expense | | 10.35 |
| Total: | 493.44 | 493.44 |

REPORT SELECTIONS - Client Costs Journal
Layout Template:      All
Requested by:         Ldorsey
Finished:             Wednesday, October 25, 2006 at 09:20:04 AM
Date Range:           Sep 1/2006 To Sep 30/2006
Matters:              30566-00006

Client Costs Journal
Sep 1/2006 To Sep 30/2006

| Date | Entry# | Paid To Explanation | Source | Matter | Client Name | Ref# | G/L Acct | | Amount |
|------|--------|---------------------|--------|--------|-------------|------|----------|---|--------|
| Sep 5/2006 | 103519 | Expense Recovery Courier | CER | 30566-00007 | USA Commercial Mor | 03110 | 5501 | - Delivery | 38.00 |
| | | **Total for Sep 5/2006 :** | | | | | | | **38.00** |
| Sep 7/2006 | 103990 | Expense Recovery Photocopies | CER | 30566-00007 | USA Commercial Mor | 03117 | 5521 | - Photocopy | 2.75 |
| Sep 7/2006 | 104341 | Expense Recovery Photocopies | CER | 30566-00007 | USA Commercial Mor | 03143 | 5521 | - Photocopy | 1.25 |
| | | **Total for Sep 7/2006 :** | | | | | | | **4.00** |
| Sep 12/2006 | 104096 | Expense Recovery Photocopies | CER | 30566-00007 | USA Commercial Mor | 03126 | 5521 | - Photocopy | 2.50 |
| | | **Total for Sep 12/2006 :** | | | | | | | **2.50** |
| Sep 22/2006 | 104764 | Expense Recovery Photocopies | CER | 30566-00007 | USA Commercial Mor | 03146 | 5521 | - Photocopy | 3.00 |
| | | **Total for Sep 22/2006 :** | | | | | | | **3.00** |

*** Client Costs Journal - G/L Account Summary ***

| G/L Account | | Debit | Credit |
|-------------|---|-------|--------|
| 5010 | - Client Disb Expense | 47.50 | |
| 5501 | - Delivery Recovery | | 38.00 |
| 5521 | - Photocopy Recovery | | 9.50 |
| | Total: | 47.50 | 47.50 |

REPORT SELECTIONS - Client Costs Journal

| | | | |
|---|---|---|---|
| Layout Template: | All | | |
| Requested by: | Ldorsey | | |
| Finished: | Wednesday, October 25, 2006 at 09:20:33 AM | | |
| Date Range: | Sep 1/2006 To Sep 30/2006 | | |
| Matters: | 30566-00007 | | |
| Clients: | All | | |
| Major Clients: | All | | |
| Responsible Lawyer: | All | Client Intro Lawyer: | All |
| Assigned Lawyer: | All | Type of Law: | All |
| Sort by Resp Lawyer: | No | New Page for Each Lawyer: | No |
| G/L Account: | All G/L Accounts | Include Exp. Recoveries: | Yes |
| Ref#: | All Checks | Include Accounts Payable Entries: | Yes |
| G/L Summary Only: | No | Include General Check Allocations: | Yes |
| Display in Order Entered: | No | Show User Name: | No |
| Corrected Entries: | Not Included | Summary by Resp Lawyer: | No |
| Select From: | Active, Inactive, Archived Matters | | |
| Explanation Codes: | All | | |
| Ver: | 8.03a | | |

Client Costs Journal
Sep 1/2006 To Sep 30/2006

| Date | Entry# | Paid To / Explanation | Source Matter | Client Name | Ref# G/L Acct | | Amount |
|------|--------|-----------------------|---------------|-------------|---------------|---|--------|
| Sep 27/2006 | 104798 | Expense Recovery / Facsimiles | CER | 30566-00001c USA Commercial Mor | 03146 5511 | - Fax Recov | 0.50 |
| | | Total for Sep 27/2006 : | 0.50 | | | | |
| Sep 28/2006 | 104775 | Expense Recovery / Facsimiles | CER | 30566-00001c USA Commercial Mor | 03146 5511 | - Fax Recov | 7.00 |
| | | Total for Sep 28/2006 : | 7.00 | | | | |

*** Client Costs Journal - G/L Account Summary ***

| G/L Account | | Debit | Credit |
|-------------|---|-------|--------|
| 5010 | - Client Disb Expense | 7.50 | |
| 5511 | - Fax Recovery | | 7.50 |
| | Total: | 7.50 | 7.50 |

REPORT SELECTIONS - Client Costs Journal
Layout Template:          All
Requested by:             Ldorsey
Finished:                 Wednesday, October 25, 2006 at 09:21:02 AM
Date Range:               Sep 1/2006 To Sep 30/2006
Matters:                  30566-00001c
Clients:                  All
Major Clients:            All
Responsible Lawyer:       All                              Client Intro Lawyer:        All
Assigned Lawyer:          All                              Type of Law:                All
Sort by Resp Lawyer:      No                               New Page for Each Lawyer:   No
G/L Account:              All G/L Accounts                 Include Exp. Recoveries:    Yes
Ref#:                     All Checks                       Include Accounts Payable Entries: Yes
G/L Summary Only:         No                               Include General Check Allocations: Yes
Display in Order Entered: No                               Show User Name:             No
Corrected Entries:        Not Included                     Summary by Resp Lawyer:     No
Select From:              Active, Inactive, Archived Matters
Explanation Codes:        All
Ver:                      8.03a

Client Costs Journal
Sep 1/2006 To Sep 30/2006

| Date | Entry# | Paid To / Explanation | Source | Matter | Client Name | Ref# | G/L Acct | | Amount |
|------|--------|------------------------|--------|--------|-------------|------|----------|---|--------|
| Sep 5/2006 | 106112 | Expense Recovery / Photocopies (Lee) | CER | 30566-00001f | USA Commercial Mor | 03140 | 5521 | – Photocopy | 0.50 |
| Sep 5/2006 | 106113 | Expense Recovery / Photocopies (Lee) | CER | 30566-00001f | USA Commercial Mor | 03140 | 5521 | – Photocopy | 0.25 |
| | | **Total for Sep 5/2006 :** | | | | | | | **0.75** |
| Sep 29/2006 | 105558 | Expense Recovery / Courier | CER | 30566-00001f | USA Commercial Mor | 03163 | 5501 | – Delivery | 5.00 |
| | | **Total for Sep 29/2006 :** | | | | | | | **5.00** |

*** Client Costs Journal - G/L Account Summary ***

| G/L Account | | Debit | Credit |
|-------------|---|-------|--------|
| 5010 | – Client Disb Expense | 5.75 | |
| 5501 | – Delivery Recovery | | 5.00 |
| 5521 | – Photocopy Recovery | | 0.75 |
| | Total: | 5.75 | 5.75 |

REPORT SELECTIONS - Client Costs Journal

| | | | |
|---|---|---|---|
| Layout Template: | All | | |
| Requested by: | Ldorsey | | |
| Finished: | Wednesday, October 25, 2006 at 09:21:24 AM | | |
| Date Range: | Sep 1/2006 To Sep 30/2006 | | |
| Matters: | 30566-00001f | | |
| Clients: | All | | |
| Major Clients: | All | | |
| Responsible Lawyer: | All | Client Intro Lawyer: | All |
| Assigned Lawyer: | All | Type of Law: | All |
| Sort by Resp Lawyer: | No | New Page for Each Lawyer: | No |
| G/L Account: | All G/L Accounts | Include Exp. Recoveries: | Yes |
| Ref#: | All Checks | Include Accounts Payable Entries: | Yes |
| G/L Summary Only: | No | Include General Check Allocations: | Yes |
| Display in Order Entered: | No | Show User Name: | No |
| Corrected Entries: | Not Included | Summary by Resp Lawyer: | No |
| Select From: | Active, Inactive, Archived Matters | | |
| Explanation Codes: | All | | |
| Ver: | 8.03a | | |

Client Costs Journal
Sep 1/2006 To Sep 30/2006

| Date | Entry# | Paid To Explanation | Source | Matter | Client Name | Ref# G/L Acct | | Amount |
|------|--------|---------------------|--------|--------|-------------|---------------|--|--------|
| Sep 21/2006 | 104253 | Expense Recovery Photocopies | CER | 30566-00003 | USA Commercial Mor | 03134 5521 | - Photocopy | 2.50 |
| Sep 21/2006 | 105334 | Expense Recovery Postage | CER | 30566-00003 | USA Commercial Mor | 03150 5531 | - Postage R | 1.95 |
| | | **Total for Sep 21/2006 :** | **4.45** | | | | | |

*** Client Costs Journal - G/L Account Summary ***

| G/L Account | | Debit | Credit |
|-------------|--|-------|--------|
| 5010 | - Client Disb Expense | 4.45 | |
| 5521 | - Photocopy Recovery | | 2.50 |
| 5531 | - Postage Recovery | | 1.95 |
| | Total: | 4.45 | 4.45 |

REPORT SELECTIONS - Client Costs Journal
Layout Template:            All
Requested by:               Ldorsey
Finished:                   Wednesday, October 25, 2006 at 09:28:30 AM
Date Range:                 Sep 1/2006 To Sep 30/2006
Matters:                    30566-00003
Clients:                    All
Major Clients:              All
Responsible Lawyer:         All                    Client Intro Lawyer:              All
Assigned Lawyer:            All                    Type of Law:                      All
Sort by Resp Lawyer:        No                     New Page for Each Lawyer:         No
G/L Account:                All G/L Accounts        Include Exp. Recoveries:          Yes
Ref#:                       All Checks             Include Accounts Payable Entries: Yes
G/L Summary Only:           No                     Include General Check Allocations: Yes
Display in Order Entered:   No                     Show User Name:                   No
Corrected Entries:          Not Included           Summary by Resp Lawyer:           No
Select From:                Active, Inactive, Archived Matters
Explanation Codes:          All
Ver:                        8.03a

Client Costs Journal
Sep 1/2006 To Sep 30/2006

| Date | | Paid To | | Source | Matter | Client Name | Ref# | G/L Acct | | Amount |
|------|--|---------|--|--------|--------|-------------|------|----------|--|--------|
| | Entry# | Explanation | | | | | | | | |
| Sep 21/2006 | | Expense Recovery | | CER | 30566-00004 | USA Commercial Mor | 03134 | 5521 | - Photocopy | 1.25 |
| | 104242 | Photocopies | | | | | | | | |
| Sep 21/2006 | | Expense Recovery | | CER | 30566-00004 | USA Commercial Mor | 03134 | 5521 | - Photocopy | 0.50 |
| | 104243 | Photocopies | | | | | | | | |
| | | Total for Sep 21/2006 : | | 1.75 | | | | | | |
| Sep 27/2006 | | Expense Recovery | | CER | 30566-00004 | USA Commercial Mor | 03146 | 5521 | - Photocopy | 2.00 |
| | 106114 | Photocopies | | | | | | | | |
| | | Total for Sep 27/2006 : | | 2.00 | | | | | | |

*** Client Costs Journal - G/L Account Summary ***

| G/L Account | | Debit | Credit |
|-------------|--|-------|--------|
| 5010 | - Client Disb Expense | 3.75 | |
| 5521 | - Photocopy Recovery | | 3.75 |
| | Total: | 3.75 | 3.75 |

REPORT SELECTIONS - Client Costs Journal
Layout Template:           All
Requested by:              Ldorsey
Finished:                  Wednesday, October 25, 2006 at 09:28:47 AM
Date Range:                Sep 1/2006 To Sep 30/2006
Matters:                   30566-00004
Clients:                   All
Major Clients:             All
Responsible Lawyer:        All                              Client Intro Lawyer:              All
Assigned Lawyer:           All                              Type of Law:                      All
Sort by Resp Lawyer:       No                               New Page for Each Lawyer:         No
G/L Account:               All G/L Accounts                 Include Exp. Recoveries:          Yes
Ref#:                      All Checks                       Include Accounts Payable Entries: Yes
G/L Summary Only:          No                               Include General Check Allocations: Yes
Display in Order Entered:  No                               Show User Name:                   No
Corrected Entries:         Not Included                     Summary by Resp Lawyer:           No
Select From:               Active, Inactive, Archived Matters
Explanation Codes:         All
Ver:                       8.03a

Client Costs Journal
Sep 1/2006 To Sep 30/2006

| Date | Entry# | Paid To / Explanation | Source | Matter | Client Name | Ref# | G/L Acct | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sep 1/2006 | 103394 | Expense Recovery<br>Photocopies | CER | 30566-00001 | USA Commercial Mor | 03104 | 5521 | – Photocopy | 4.75 |
| Sep 1/2006 | 103395 | Expense Recovery<br>Photocopies | CER | 30566-00001 | USA Commercial Mor | 03104 | 5521 | – Photocopy | 2.75 |
| Sep 1/2006 | 104021 | Expense Recovery<br>Photocopies | CER | 30566-00001 | USA Commercial Mor | 03120 | 5521 | – Photocopy | 1.50 |
| Sep 1/2006 | 104114 | Expense Recovery<br>Postage | CER | 30566-00001 | USA Commercial Mor | 03127 | 5531 | – Postage R | 12.87 |
| | | **Total for Sep 1/2006 :** | | | | | **21.87** | | |
| Sep 5/2006 | 104053 | Expense Recovery<br>Photocopies | CER | 30566-00001 | USA Commercial Mor | 03123 | 5521 | – Photocopy | 0.75 |
| Sep 5/2006 | 104055 | Expense Recovery<br>Photocopies | CER | 30566-00001 | USA Commercial Mor | 03123 | 5521 | – Photocopy | 0.50 |
| | | **Total for Sep 5/2006 :** | | | | | **1.25** | | |
| Sep 6/2006 | 104336 | Expense Recovery<br>Photocopies | CER | 30566-00001 | USA Commercial Mor | 03143 | 5521 | – Photocopy | 2.75 |
| | | **Total for Sep 6/2006 :** | | | | | **2.75** | | |
| Sep 7/2006 | 104121 | Expense Recovery<br>Postage | CER | 30566-00001 | USA Commercial Mor | 03127 | 5531 | – Postage R | 65.52 |
| Sep 7/2006 | 104337 | Expense Recovery<br>Photocopies | CER | 30566-00001 | USA Commercial Mor | 03143 | 5521 | – Photocopy | 3.75 |
| | | **Total for Sep 7/2006 :** | | | | | **69.27** | | |
| Sep 8/2006 | 104038 | Expense Recovery<br>Courier (Appeal) | CER | 30566-00001 | USA Commercial Mor | 03121 | 5501 | – Delivery | 69.00 |
| | | **Total for Sep 8/2006 :** | | | | | **69.00** | | |
| Sep 18/2006 | 104238 | Expense Recovery<br>Courier | CER | 30566-00001 | USA Commercial Mor | 03133 | 5501 | – Delivery | 5.00 |
| Sep 18/2006 | 104323 | Expense Recovery<br>Photocopies | CER | 30566-00001 | USA Commercial Mor | 03142 | 5521 | – Photocopy | 12.25 |
| | | **Total for Sep 18/2006 :** | | | | | **17.25** | | |
| Sep 19/2006 | 104256 | Expense Recovery<br>Photocopies | CER | 30566-00001 | USA Commercial Mor | 03135 | 5521 | – Photocopy | 6.25 |
| | | **Total for Sep 19/2006 :** | | | | | **6.25** | | |
| Sep 20/2006 | 104271 | Expense Recovery<br>Photocopies | CER | 30566-00001 | USA Commercial Mor | 03136 | 5521 | – Photocopy | 1.25 |
| Sep 20/2006 | 104273 | Expense Recovery<br>Photocopies | CER | 30566-00001 | USA Commercial Mor | 03136 | 5521 | – Photocopy | 0.50 |
| | | **Total for Sep 20/2006 :** | | | | | **1.75** | | |
| Sep 22/2006 | 104763 | Expense Recovery<br>Photocopies | CER | 30566-00001 | USA Commercial Mor | 03146 | 5521 | – Photocopy | 2.50 |
| | | **Total for Sep 22/2006 :** | | | | | **2.50** | | |
| Sep 25/2006 | 106111 | Expense Recovery<br>Photocopies | CER | 30566-00001 | USA Commercial Mor | 03146 | 5521 | – Photocopy | 0.50 |
| | | **Total for Sep 25/2006 :** | | | | | **0.50** | | |
| Sep 26/2006 | 104789 | Expense Recovery<br>Photocopies | CER | 30566-00001 | USA Commercial Mor | 03146 | 5521 | – Photocopy | 3.00 |
| | | **Total for Sep 26/2006 :** | | | | | **3.00** | | |
| Sep 29/2006 | 105540 | Expense Recovery<br>Courier | CER | 30566-00001 | USA Commercial Mor | 03163 | 5501 | – Delivery | 5.00 |
| | | **Total for Sep 29/2006 :** | | | | | **5.00** | | |

*** Client Costs Journal – G/L Account Summary ***

| G/L Account | | Debit | Credit |
|---|---|---|---|
| 5010 | – Client Disb Expense | 200.39 | |
| 5501 | – Delivery Recovery | | 79.00 |
| 5521 | – Photocopy Recovery | | 43.00 |
| 5531 | – Postage Recovery | | 78.39 |
| | Total: | 200.39 | 200.39 |

REPORT SELECTIONS – Client Costs Journal

| | | | |
|---|---|---|---|
| Layout Template: | All | | |
| Requested by: | Ldorsey | | |
| Finished: | Wednesday, October 25, 2006 at 09:29:27 AM | | |
| Date Range: | Sep 1/2006 To Sep 30/2006 | | |
| Matters: | 30566-00001 | | |
| Clients: | All | | |
| Major Clients: | All | | |
| Responsible Lawyer: | All | Client Intro Lawyer: | All |
| Assigned Lawyer: | All | Type of Law: | All |
| Sort by Resp Lawyer: | No | New Page for Each Lawyer: | No |
| G/L Account: | All G/L Accounts | Include Exp. Recoveries: | Yes |
| Ref#: | All Checks | Include Accounts Payable Entries: | Yes |
| G/L Summary Only: | No | Include General Check Allocations: | Yes |
| Display in Order Entered: | No | Show User Name: | No |
| Corrected Entries: | Not Included | Summary by Resp Lawyer: | No |
| Select From: | Active, Inactive, Archived Matters | | |
| Explanation Codes: | All | | |
| Ver: | 8.03a | | |