EXHIBIT A

1491622.1



**LEWIS AND ROCA LLP LAWYERS**

Phoenix Office
Centralized Accounting Dept.
40 North Central
Phoenix, Arizona 85004
Main Telephone (602) 262-5311
Accounting (602) 262-5708
Facsimile (602) 734-3740

Tucson Office
One South Church Avenue
Tucson, Arizona 85701
Telephone (520) 622-2090

Las Vegas Office
3993 Howard Hughes Parkway
Las Vegas, Nevada 89169
Telephone (702) 949-8200

Albuquerque Office
201 Third Street, NW
Albuquerque, New Mexico 87102
Telephone (505) 764-5400

Reno Office
5355 Kietzke Lane, Suite 200
Reno, Nevada 89511
Telephone (775) 770-2600

Federal Tax ID No.
86-0095078

ACCT. NO.   46533-00001

November 22, 2006
Invoice No.        785891

**Unsecured Creditors Committee of USA Commercial Mortgage Cor**
**Attn: Donald R. Walker**
**9209 Eagle Hills Drive**
**Las Vegas, NV 89134-6109**

LEGAL SERVICES RENDERED THROUGH OCTOBER 31, 2006

USA Commercial Mortgage Corp Unsecured Creditors
Committee

### B110 CASE ADMINISTRATION

| 10-02-2006 | R. Charles<br>Work with Mr. T. Burr on information needed by Debtors for cash forecast | 0.1 | 38.50 |
|---|---|---|---|
| 10-02-2006 | S. Brown<br>Review committee and debtor websites re updates | 0.4 | 128.00 |
| 10-02-2006 | M. Schoenike<br>Review updates for Committee Website, e-mail to Mr. S. Brown re same (.1); review e-mail re employee retention bonus policy (.2); review Rieger response to employee bonus (.1); e-mail to BMC re website updates (.5); e-mail to Mr. S. Brown confirming response to inquiries posted on Committee Website (.2) | 1.1 | 198.00 |
| 10-03-2006 | S. Brown<br>Work on website information (.4); continue drafting summary report for various issues, including proofs of claim, distributions, sale, plan and disclosure statement (.6) | 1.0 | 320.00 |
| 10-03-2006 | M. Schoenike<br>Review, identify and assist re file organization (.8); follow up with Mr. S. Brown re responses to creditor inquiries (.2) | 1.0 | 180.00 |
| 10-04-2006 | S. Brown<br>Review memo re meeting with Mr. T. Allison (.3); continue working on website summary (.6) | 0.9 | 288.00 |

LEWIS
AND
ROCA
— LLP —
L A W Y E R S

ACCOUNT NO.          46533-00001
Invoice No.                  785891
November 22, 2006          Page 2

---

| 10-04-2006 | C. Jordan<br>Obtain copy of pleadings for attorney review and circulate<br>copy of pleadings for attorney review (NO CHARGE) | 0.3 | 0.00 |
| --- | --- | --- | --- |
| 10-04-2006 | M. Schoenike<br>Review Burr report on Allison meeting (.2); review,<br>identification of documents received for filing, including<br>calendaring objection deadlines, hearing dates (.9); review<br>summary report from Mr. S. Brown and respond re additions<br>(.2) | 1.3 | 234.00 |
| 10-05-2006 | S. Freeman<br>Read A. Landis e-mail re former employees | 0.1 | 51.00 |
| 10-05-2006 | R. Charles<br>Note amended disclosure by Beckley for Diversified (no<br>charge); read Debtors' motion to approve fourth cash budget<br>and draft memo to Debtors' counsel on briefing schedule (.1) | 0.1 | 38.50 |
| 10-05-2006 | S. Brown<br>Continue work on summary monthly report | 0.1 | 32.00 |
| 10-05-2006 | C. Jordan<br>Obtain copy of pleadings for attorney review and circulate<br>copy of pleadings for attorney review (NO CHARGE) | 0.3 | 0.00 |
| 10-05-2006 | M. Schoenike<br>Review, identification of documents received for filing (.4);<br>assist re service of notice of entry of Modified order (.3); assist<br>Ms. S. Freeman re exhibits (.2) | 0.9 | 162.00 |
| 10-06-2006 | R. Charles<br>Read Debtor's motion to exclude debtors from bar date as to<br>inter-debtor claims or alternatively for appointment of special<br>counsel (.1); draft memo to Ms. A. Jarvis on recommendation<br>(.1); revise memo with input from Ms. E. Karasik (.1); read<br>FTDF response on employee retention program (.1) | 0.4 | 154.00 |
| 10-06-2006 | S. Brown<br>Continue work on website summary | 0.4 | 128.00 |
| 10-06-2006 | C. Jordan<br>Obtain copy of pleadings for attorney review and circulate<br>copy of pleadings for attorney review (NO CHARGE) | 0.3 | 0.00 |

LEWIS
AND
ROCA
—— LLP ——
L A W Y E R S

ACCOUNT NO.                46533-00001
Invoice No.                      785891
November 22, 2006               Page 3

---

| Date | Description | Hours | Amount |
|---|---|---|---|
| 10-08-2006 | R. Charles<br>Read memo from Ms. A. Jarvis and draft memo to committee counsel re meeting on Monday | 0.1 | 38.50 |
| 10-09-2006 | S. Freeman<br>Participate in committees-debtors call re pending issues (.9); review Mr. R. Charles notes re same (.1) | 1.0 | 510.00 |
| 10-09-2006 | R. Charles<br>Draft memo to Mr. D. Walker on meetings with Debtors and Committees (.1); prepare for and participate in call with all committees and debtors (.9); work on discussion of inter-company claim deadline (.2); read memo from Debtors on the inter-company claims deadline and being heard on an expedited basis (.1) | 1.0 | 385.00 |
| 10-09-2006 | C. Jordan<br>Obtain copy of pleadings for attorney review and circulate copy of pleadings for attorney review (NO CHARGE) | 0.3 | 0.00 |
| 10-09-2006 | M. Schoenike<br>Review updated USA docket (.2); review, identify documents, calendar objection and hearing dates (.7); obtain United States Bankruptcy Court Calendar of Events and circulate to team (.2) | 1.1 | 198.00 |
| 10-10-2006 | S. Brown<br>Continue work on responding to creditor inquiries (.4); review issue re diverted funds as property of the estate (.5); review committee minutes and related issues (.4) | 1.3 | 416.00 |
| 10-10-2006 | C. Jordan<br>Obtain copy of pleadings for attorney review circulate copy of pleadings for attorney review (NO CHARGE) | 0.4 | 0.00 |
| 10-10-2006 | M. Schoenike<br>Review e-mail and FTDF Committee re sale/plan process and e-mail to Mr. R. Charles re same | 0.2 | 36.00 |
| 10-11-2006 | R. Charles<br>Read memos from committee counsel on stipulation on scheduling briefing on the fourth budget (.1); telephone call from Mr. Jonathan Buss of Stewart Title on Montana payoff and whether the order on ordinary course of business transactions covers refinancings (.2) | 0.3 | 115.50 |

| 10-11-2006 | C. Jordan | 2.5 | 137.50 |
| | Source code case file documents for identification purposes for attorney R. Charles for production to Debtor and Diversified | | |
| 10-11-2006 | M. Schoenike | 0.6 | 108.00 |
| | Review Mr. Rob Charles's note re USAIP call (.2); review Ms. S. Meskell e-mail re scheduling committee meeting, calendar meeting date (.1); review, identification of documents received (.3) | | |
| 10-12-2006 | S. Freeman | 0.1 | 51.00 |
| | Respond to e-mails to Mr. H. Taylor re form of liquidating trust agreement | | |
| 10-12-2006 | R. Charles | 0.3 | 115.50 |
| | Work on stipulated order on briefing on cash budget with input from Ms. C. Carlyon, Ms. A. Loraditch, Ms. C. Pajak (.2); work on stipulation concerning deadline for objection to disclosure statement (.1) | | |
| 10-12-2006 | S. Brown | 0.3 | 96.00 |
| | Review case calendar (.1); finalize letter re creditor inquiry (.2) | | |
| 10-12-2006 | C. Jordan | 0.3 | 0.00 |
| | Obtain copy of pleadings for attorney review and circulate copy of pleadings for attorney review (NO CHARGE) | | |
| 10-12-2006 | M. Schoenike | 0.8 | 144.00 |
| | Review Order Authorizing Examination Pursuant to Bankruptcy Rule 2004 re USACREG (.1); review, identification of documents received for filing (.3); work on Notice of Deposition, subpoena and respond to Ms. B. Piscitell re same (.4); | | |
| 10-13-2006 | R. Charles | 0.2 | 77.00 |
| | Read U.S. Trustee's opposition to the employee retention program (.1); work on stipulated order on briefing the cash budget with input from Ms. J. McPherson and Mr. L. Schwartzer (.1) | | |
| 10-13-2006 | C. Jordan | 0.5 | 0.00 |
| | Obtain copy of pleadings for attorney review and circulate copy of pleadings for attorney review (NO CHARGE) | | |

# LEWIS
### AND
# ROCA
##### LLP
L A W Y E R S

| Date | | Hours | Amount |
|------|---|-------|--------|
| 10-13-2006 | M. Schoenike<br>Review and respond to Mr. D. Walker e-mail re Calendar of Events (.2); review docket, update calendar (.3); review e-mail from Mr. R. Charles re committee expense reimbursement, review application/notice filed (.3); telephone call to Debtor's counsel re filing of application (.2); draft e-mail to Committee Members re expense reimbursement application (.2) draft application for reimbursement and notice (.8); review proofs of claim, e-mail to Ms. S. Freeman and Mr. Rob Charles re analysis project (.2) | 2.2 | 396.00 |
| 10-16-2006 | C. Jordan<br>Obtain copy of pleadings for attorney review and circulate copy of pleadings for attorney review (NO CHARGE) | 0.3 | 0.00 |
| 10-16-2006 | M. Schoenike<br>Confer with Mr. T. Morgan re contact list and task codes | 0.1 | 18.00 |
| 10-17-2006 | S. Freeman<br>Discuss committee meeting and position on plan, sale, IP with Mr. R. Charles (.1); participate in debtors/all committees call (.8) | 0.9 | 459.00 |
| 10-17-2006 | R. Charles<br>Prepare for and participate in all committees and debtors meeting (.8); draft memo to Mr. A. Landis on inter-company claims issue; read memo from Ms. E. Karasik and enclose revised stipulation on briefing on cash budget (.1); read memo from Mr. L. Schwartzer and revise proposed order (.1) | 1.0 | 385.00 |
| 10-17-2006 | C. Jordan<br>Obtain copy of pleadings for attorney review and circulate copy of pleadings for attorney review (NO CHARGE) | 0.3 | 0.00 |
| 10-18-2006 | R. Charles<br>Begin preparation for October 19 hearings (.3); read memo from Mr. A. Landis on briefing schedule on cash budget and draft memo to Mr. S. Farrow (.1); work with counsel on stipulation as to briefing on cash budget (fourth) (.1) | 0.5 | 192.50 |
| 10-18-2006 | C. Jordan<br>Obtain copy of pleadings for attorney review and circulate copy of pleadings for attorney review (NO CHARGE) | 1.0 | 0.00 |
| 10-18-2006 | M. Schoenike | 2.0 | 360.00 |

# LEWIS
### AND
# ROCA
##### LLP
L A W Y E R S

|  |  |  |  |
|---|---|---|---|
|  | Review, process incoming pleadings (.4); review spreadsheet, and work with Mr. C. Jordan re schedule/claims analysis spreadsheet (1.1); e-mail to Mr. D. Walker re spreadsheet (.2); telephone from Mr. D. Walker re spreadsheet .3) |  |  |
| 10-18-2006 | K. Cady | 0.2 | 28.00 |
|  | Review Nevada Secretary of State's records for statutory agent of USA Commercial Real Estate Group; obtain information regarding statutory agent; meeting with Mr. R. Charles regarding statutory agent |  |  |
| 10-19-2006 | R. Charles | 3.4 | 1,309.00 |
|  | Read Debtors' status and agenda report (.1) attend hearings on sale procedures, employee retention, plan exclusivity and related matters, and discussions before and after hearings with counsel for Debtors, committees and interested parties (3.1); discussion after hearing with direct lender on potential witnesses for causes of action (.2) |  |  |
| 10-19-2006 | M. Schoenike | 0.3 | 54.00 |
|  | Respond to Mr. Rob Charles re scheduled committee meetings (.1); review notice of deposition, telephone call to Ms. B. Piscitell re order, file notice (.2) |  |  |
| 10-20-2006 | S. Freeman | 0.1 | 51.00 |
|  | Read Mr. R. Charles report of hearings |  |  |
| 10-20-2006 | R. Charles | 0.3 | 115.50 |
|  | Read memo from Mr. S. Strong and finalize proposed order on cash budget briefing (.1); work with Mr. L. Schwartzer on Standard Property and Highland Fund motions and on sale issues (.2) |  |  |
| 10-20-2006 | C. Jordan | 0.3 | 0.00 |
|  | Obtain copy of pleadings for attorney review and circulate copy of pleadings for attorney review (NO CHARGE) |  |  |
| 10-20-2006 | M. Schoenike | 0.1 | 0.00 |
|  | Review e-mail re change of address for Shea & Carylon and edit service list (NO CHARGE) |  |  |
| 10-23-2006 | H. Taylor | 0.3 | 106.50 |
|  | Begin reviewing draft of liquidating trust agreement and telephone call with Mr. R. Charles regarding same |  |  |

LEWIS
AND
ROCA
LLP
L A W Y E R S

ACCOUNT NO.                46533-00001
Invoice No.                    785891
November 22, 2006              Page 7

| | | | |
|---|---|---|---|
| 10-23-2006 | C. Jordan<br>Obtain copy of pleadings for attorney review and circulate<br>copy of pleadings for attorney review (NO CHARGE) | 0.4 | 0.00 |
| 10-23-2006 | M. Schoenike<br>Review Mr. Rob Charles memo of 10/19/06 hearings, update<br>calendar (.4); file, docket, serve Reply Memorandum in<br>Support of Retention Motion (.3) | 0.7 | 126.00 |
| 10-24-2006 | R. Charles<br>Read memo from Ms. A. Jarvis and work on potential<br>cooperation agreement with former employees (.4); prepare for<br>October 25 hearings (.2) | 0.6 | 231.00 |
| 10-24-2006 | C. Jordan<br>Obtain copy of pleadings for attorney review and circulate<br>copy of pleadings for attorney review (NO CHARGE) | 0.5 | 0.00 |
| 10-24-2006 | M. Schoenike<br>Review case status report and e-mail Mr. Rob Charles re<br>posting to website (.2); review, file, docket, serve response to<br>motion to approve loan modification for Palm Harbor One<br>Loan, etc. (.3) | 0.5 | 90.00 |
| 10-25-2006 | S. Freeman<br>Read Mr. R. Charles interim report on hearing | 0.1 | 51.00 |
| 10-25-2006 | S. Freeman<br>Telephone from Mr. R. Charles re hearing conclusions and<br>briefing objection to conversion | 0.2 | 102.00 |
| 10-25-2006 | C. Jordan<br>Obtain copy of pleadings for attorney review and circulate<br>copy of pleadings for attorney review (NO CHARGE) | 0.4 | 0.00 |
| 10-25-2006 | M. Schoenike<br>Work with Mr. H. Taylor re Liquidating Trust (.3); file, docket<br>serve joinder (.3); | 0.6 | 108.00 |
| 10-26-2006 | S. Freeman<br>Participate in debtor-committee call | 1.2 | 612.00 |
| 10-26-2006 | C. Jordan | 0.3 | 0.00 |

LEWIS
AND
ROCA
LLP
L A W Y E R S

ACCOUNT NO.                46533-00001
Invoice No.                      785891
November 22, 2006              Page 8

|  |  |  |  |
|---|---|---|---|
|  | Obtain copy of pleadings for attorney review and circulate copy of pleadings for attorney review (NO CHARGE) |  |  |
| 10-27-2006 | C. Jordan | 0.3 | 0.00 |
|  | Obtain copy of pleadings for attorney review and circulate copy of pleadings for attorney review (NO CHARGE) |  |  |
| 10-27-2006 | M. Schoenike | 0.8 | 144.00 |
|  | Review response to Motion to Convert Cases, file, docket, serve (.3); obtain, review updated United States Bankruptcy Court calendar of events/deadlines (.2); review identify, process documents received for filing (.3) |  |  |
| 10-29-2006 | R. Charles | 0.1 | 38.50 |
|  | Read agenda for Monday hearing (.1) |  |  |
| 10-30-2006 | S. Freeman | 0.4 | 204.00 |
|  | Check on status of USA Realty 2004 per Mr. S. Sherman request, and respond to him (.3); respond to follow-up inquiry from Mr. S. Sherman re same (.1) |  |  |
| 10-30-2006 | R. Charles | 6.8 | 2,618.00 |
|  | Prepare for hearings (1.0); meet with Ms. E. Karasik, Ms. C. Carlyon and others in preparation for hearings and on plan issues to be raised at the hearing (1.0); to court, confer with Mr. D. Walker, Mr. G. Garman, a direct lender, interested parties and counsel (1.0); attend hearings on conversion (denied), objection to claim (previously granted), forbearance (granted), inter-company claims (granted), and use of cash (granted) and discuss issues with Mr. Walker and counsel during breaks and after hearing (3.9); briefly discuss developments with Ms. S. Freeman (.2) |  |  |
| 10-30-2006 | C. Jordan | 0.3 | 0.00 |
|  | Obtain copy of pleadings for attorney review and circulate copy of pleadings for attorney review (NO CHARGE) |  |  |
| 10-30-2006 | M. Schoenike | 0.4 | 72.00 |
|  | Review USAREG 2004 examination notice and respond to Ms. S. Freeman [.2]; review e-mail, update calendar re rescheduled examination (.1); review various e-mails re DTDF Potential claim (.1) |  |  |
|  | **TOTAL FOR TASK CODE B110** | **47.9** | **12,251.00** |



LEWIS
AND
ROCA
LLP
L A W Y E R S

ACCOUNT NO.                46533-00001
Invoice No.                      785891
November 22, 2006              Page 9

---

**B120 ASSET ANALYSIS/RECOVERY**

| | | | |
|---|---|---|---|
| 10-02-2006 | R. Charles<br>Telephone to Ms. A. Jarvis on collection issues (.1); telephone to Ms. L. Treadway, telephone to Mr. B. Kotter on imaging hard drives (.1); draft memo to debtors' counsel on the imaging issue (.1); telephone to Mr. S. Strong and Mr. J. Hermann on Royal Hotel escrow and related USAIP issues (.4) | 0.7 | 269.50 |
| 10-03-2006 | S. Freeman<br>Review T. Burr analysis of cash flow forecast and issues | 0.1 | 51.00 |
| 10-03-2006 | R. Charles<br>Work on collection issues; read memo from Ms. S. Freeman and work on Rule 2004 request on USA Commercial Realty; read proposed order on lease termination and read memo from Ms. Freeman on computer issues (.1); read memo from Mr. J. Hermann on Royal Hotel (.1) | 0.2 | 77.00 |
| 10-04-2006 | S. Freeman<br>Read e-mail to and from committee members and Mr. R. Charles re asset collection issues (.1); read Mr. R. Charles analysis re collection against IP (.1); read Mr. T. Burr notes of meeting with T. Allison (.1) | 0.3 | 153.00 |
| 10-04-2006 | R. Charles<br>Read motion to approve interim retention program and draft letter to committee on same (.2); telephone call from Mr. R. McKnight on amended distribution order (.2) | 0.4 | 154.00 |
| 10-05-2006 | R. Charles<br>Read memo from Ms. P. Reiger and read memo from Mr. T. Burr and draft memo to Ms. A. Jarvis on delay in interim distribution calculations (.2); briefly discuss with Mr. Burr (.1) | 0.3 | 115.50 |
| 10-06-2006 | S. Freeman<br>Read Mr. R. Charles analysis of prepaid interest setoff issue | 0.1 | 51.00 |
| 10-06-2006 | S. Freeman<br>Read D. Walker e-mail and attached analysis re portfolio issues | 0.2 | 102.00 |
| 10-06-2006 | R. Charles | 0.4 | 154.00 |

LEWIS
AND
ROCA
———LLP———
L A W Y E R S

ACCOUNT NO.          46533-00001
Invoice No.                785891
November 22, 2006          Page 10

---

Read memo from Mr. D. Walker and analyze FTDF loan service fees and LLC management fees (.1); telephone call from and read memo from Mr. J. Schaefer of Capital Crossing Bank on sale (.1) and call to Mr. T. Burr on potential meeting and plan issues (.2) and draft memo to Mr. Schaefer on meeting (.1) ; begin default notice / interest research (.1) (Westlaw)

| | | | |
|---|---|---|---|
| 10-09-2006 | S. Freeman | 0.1 | 51.00 |
| | Read T. Burr default interest analysis and reply re fee analysis | | |
| 10-09-2006 | R. Charles | 0.9 | 346.50 |
| | Read memo from Mr. T. Burr on Funds' service fees and fee allocations (.2); read memo from Mr. Burr and from Mesirow on Suttles negotiations (.2); work with Mr. T. Burr on issues raised by Diversified and investigation into management fees (.3); continue research on default interest claims (.2) | | |
| 10-10-2006 | R. Charles | 1.0 | 385.00 |
| | Meeting via call with Ms. A. Jarvis, Mr. J. Atkinson, Mr. M. Levinson, Mr. J. Herman on Milanowski and USAIP issues (1.0) | | |
| 10-11-2006 | S. Freeman | 0.1 | 51.00 |
| | Read e-mail reports from Mr. R. Charles re calls on IP; read committee members' responses | | |
| 10-11-2006 | R. Charles | 2.0 | 770.00 |
| | Prepare for and meet with Diversified professionals, Debtors professionals and Mr. D. Walker and Mr. T. Burr on the USAIP issues | | |
| 10-12-2006 | S. Freeman | 0.3 | 153.00 |
| | Join in part in call with debtor's and DTDF professionals re IP receivership option | | |
| 10-13-2006 | R. Charles | 0.2 | 77.00 |
| | Read and respond to memo from Mr. A. Landis with memo from Ms. P. Rieger on delay in distributions | | |
| 10-17-2006 | S. Freeman | 0.1 | 51.00 |
| | Read e-mails from Mr. R. Charles re IP status and alternatives | | |
| 10-17-2006 | S. Freeman | 0.1 | 51.00 |
| | Read e-mails from A. Landis, R. Charles re distribution delay issues, and response from A. Jarvis | | |

LEWIS
AND
ROCA
—— LLP ——
L A W Y E R S

ACCOUNT NO.              46533-00001
Invoice No.                      785891
November 22, 2006              Page 11

| 10-17-2006 | R. Charles<br>Read memo from Ms. E. Karasik on USAIP issues (.1); read memo from Mr. D. Walker and draft memo to Ms. A. Jarvis on USAIP meeting (.1); meeting with Debtors and Diversified on USAIP, Hantges, Milanowski strategy (1.4) ; read memo from Mr. D. Monson and respond on request for approval of condominium declaration and skim declaration for issues, draft memo to Mr. Monson on same (.2) | 1.8 | 693.00 |
| --- | --- | --- | --- |
| 10-18-2006 | S. Freeman<br>Read T. Burr analysis of management fee | 0.1 | 51.00 |
| 10-18-2006 | R. Charles<br>Read memo from Mr. S. Strong and from counsel on USAIP (.1); read memo from Ms. L. Treadway and draft memo to debtors' counsel on computers (.1) | 0.2 | 77.00 |
| 10-19-2006 | R. Charles<br>Read motion to file under seal and motion to approve Lerin Hills compromise (.3); draft memo to Ms. A. Jarvis on guarantor (.1); read memo from Mr. T. Burr and schedule on collection and default interest (.1); read memo and schedule from Mr. Burr on Fund management fees (.1) | 0.6 | 231.00 |
| 10-20-2006 | S. Freeman<br>Read T. Burr e-mail report and analysis re loan collections | 0.1 | 51.00 |
| 10-20-2006 | R. Charles<br>Work with Mr. M. Tucker on USAIP documents (.1) ; read and respond to letter from title company on Hotel Zoza closing (.2) | 0.3 | 115.50 |
| 10-23-2006 | S. Freeman<br>Read Mr. R. Charles e-mail re Palm Harbor refinance issue, and respond re questions | 0.1 | 51.00 |
| 10-23-2006 | R. Charles<br>Read memo from Mr. J. Herman and UCC-1 financing statement against USAIP (.1); draft memo to Mr. Herman on request concerning alleged prior interest of Diversified estate in certain USAIP interests (.1); analyze debtors' fourth cash budget and draft memo to committee on same (.2); draft memo to Mr. T. Burr with memo from Mr. S. Strong on Lerin Hills proposal (.1) | 0.5 | 192.50 |

| 10-24-2006 | S. Freeman | 0.1 | 51.00 |
|---|---|---|---|
| | Read Mr. T. Burr cash forecast analysis and e-mail exchange with P. Rieger re same | | |
| 10-24-2006 | S. Freeman | 0.3 | 153.00 |
| | Read Mr. R. Charles, Mr. T. Burr and Mr. S. Smith e-mails re Palm Harbor payoff and send e-mail follow-up query (.2); read Mr. R. Charles and Mr. S. Strong e-mails re Levin Hills (.1) | | |
| 10-24-2006 | R. Charles | 0.5 | 192.50 |
| | Read memo from Ms. S. Smith on Diversified investment (.1); analyze memo from Ms. C. McClellan on collections (.4) | | |
| 10-24-2006 | J. Hinderaker | 1.8 | 612.00 |
| | Review documents related to potential litigation (1.6); discuss overview of matter and drafting a complaint against USACM's principals and officers with Mr. R. Charles (.2) | | |
| 10-25-2006 | S. Freeman | 0.1 | 51.00 |
| | Read Mr. T. Burr e-mail re Oak Shores and attachment and respond | | |
| 10-25-2006 | J. Hinderaker | 3.9 | 1,326.00 |
| | Review case related materials (1.0); discuss claims against officers with Mr. R. Charles (.2); work on developing claims to include in complaint (2.7) | | |
| 10-26-2006 | S. Freeman | 0.1 | 51.00 |
| | Read Mr. T. Burr e-mail and report re September loan files | | |
| 10-26-2006 | R. Charles | 1.4 | 539.00 |
| | Call with Mr. M. Levinson, Mr. J. Hermann, Ms. A. Jarvis, Mr. T. Allison, Ms. S. Freeman and Mr. T. Burr on USAIP issues (1.1); draft memo to Mr. D. Walker on the meeting (.1); work with Mr. J. Hinderaker on lawsuit and theories against USAIP (.2) | | |
| 10-26-2006 | J. Hinderaker | 0.5 | 170.00 |
| | Review case related materials to understand claims | | |
| 10-27-2006 | S. Freeman | 0.2 | 102.00 |
| | Review financial analysis from Mr. T. Burr and materials from FTI and e-mail to Mr. R. Charles re same | | |

LEWIS
AND
ROCA
—— LLP ——
L A W Y E R S

ACCOUNT NO.          46533-00001
Invoice No.                    785891
November 22, 2006          Page 13

---

| 10-29-2006 | R. Charles | 0.1 | 38.50 |
| | Work with Ms. S. Freeman on analysis of the $58 million note against USAIP (.1) | | |

| 10-30-2006 | S. Freeman | 0.2 | 102.00 |
| | Read Mr. T. Burr e-mail re loan collections (.1); read Mr. T. Burr analysis of operating reports (.1) | | |

| 10-30-2006 | S. Freeman | 0.6 | 306.00 |
| | Review DTDF analysis of claim amount and attachments (.2); read D. Walker e-mail re financial analysis concern (.1); read S. Smith response re same (.1); read e-mails to committee members re financial analysis, and explain (.2) | | |

| 10-30-2006 | J. Hinderaker | 0.7 | 238.00 |
| | Work with Mr. P. Mause on research assignment regarding claims against officers | | |

| 10-30-2006 | P. Mause | 0.6 | 120.00 |
| | Plan research re claims; research same | | |

| 10-31-2006 | S. Freeman | 0.1 | 51.00 |
| | Read Mesirow comments on loan collections | | |

| 10-31-2006 | P. Mause | 6.1 | 1,220.00 |
| | Review file re claims; research breach of fiduciary relationship | | |

| | **TOTAL FOR TASK CODE B120** | **28.5** | **9,847.50** |

**B130 ASSET DISPOSITION**

| 10-01-2006 | R. Charles | 0.1 | 38.50 |
| | Read order expediting hearing on sale procedures (.1) | | |

| 10-03-2006 | S. Brown | 0.8 | 256.00 |
| | Review terms of sale and auction and notice re same | | |

| 10-04-2006 | M. Schoenike | 0.2 | 36.00 |
| | Review various e-mails re proceeds of sale, preliminary title commitment, and real estate commissions | | |

| 10-06-2006 | S. Freeman | 0.1 | 51.00 |

LEWIS
AND
ROCA
LLP
LAWYERS

|  |  |  |  |
|---|---|---|---|
|  | Read e-mails from D. Walker and R. Charles re sale issues and meeting with prospective bidder |  |  |
| 10-06-2006 | R. Charles<br>Read memo from Ms. A. Jarvis on asset purchase agreement (.1); draft memo to counsel on drafting project (.1); read memo from Mr. F. Merola on Ms. D. Cica (.1); read memo from Ms. D. Cica; Read letter from Capital Crossing Bank and note its qualification package (.1) | 0.6 | 231.00 |
| 10-06-2006 | T. Morgan<br>Review e-mail from Mr. Charles and respond to same re APA | 0.2 | 80.00 |
| 10-09-2006 | S. Freeman<br>Review C. Pajak revised sale timeline | 0.1 | 51.00 |
| 10-09-2006 | R. Charles<br>Work on meeting with Capital Crossing Bank (.1); read memo from Mr. B. Fasel (.1); read memo from Ms. C. Pajak with timeline (.1); work on asset purchase agreement from buyer (.2); work with Mr. T. Morgan on asset purchase agreement (.2) | 0.7 | 269.50 |
| 10-09-2006 | R. Charles<br>Work with Mr. D. Walker on Silver Point issues | 0.3 | 115.50 |
| 10-09-2006 | T. Morgan<br>Review purchase agreement | 1.3 | 520.00 |
| 10-10-2006 | S. Freeman<br>Read T. Burr e-mail re Silver Point draft | 0.1 | 51.00 |
| 10-10-2006 | R. Charles<br>Draft memo to and draft memo to Mr. T. Morgan on call on APA (.1); work with Mr. Morgan on issues after email to committees and debtors' counsel (.1); prepare for call on sale issues and participate in call (.4); read memo from Mr. D. Walker and respond on asset purchase agreement (.1); read memo from Mr. T. Burr on APA issues (.1); draft memo to Mr. T. Morgan on additional issues (.2); work with Mr. Morgan on sale issues (.1) | 1.0 | 385.00 |
| 10-10-2006 | T. Morgan | 2.4 | 960.00 |

LEWIS
AND
ROCA
LLP
L A W Y E R S

|  |  |  |  |
|---|---|---|---|
|  | Telephone conference with Mr. Charles re APA (.2); telephone conference with working group to discuss comments to asset purchase agreement (1.0); review comments from creditor committee group (.3); review revised asset purchase agreement (.5); assemble comments to forward to Ms. Jarvis (.4) |  |  |
| 10-11-2006 | R. Charles<br>Analyze redraft of the asset purchase agreement from Ms. A. Jarvis (.5); prepare for and meet with Capital Crossing Bank at USA Capital offices (2.0) and before and after discuss issues with Mr. B. Fasel (re sale) and Mr. D. Walker and Mr. T. Burr (re USAIP) (.4); draft memo to Mr. T. Morgan on issues in asset purchase agreement (.3) | 3.2 | 1,232.00 |
| 10-11-2006 | T. Morgan<br>Telephone conference with Mr. Charles re APA (.1); review additional comments (.1); draft email to forward comments to Ms. Jarvis (.1); review and respond to email from Ms. Jarvis (.3); review revisions to asset purchase agreement (.4); review and respond to additional email from Ms. Jarvis (.2) | 1.2 | 480.00 |
| 10-12-2006 | R. Charles<br>Read term sheet on sale revision (.2); read memos on Silver Point meeting (.1) and concerns (.1); call with committees' and debtors' professionals on sale issues (.7); conference with Mr. G. Gordon on critical Silver Point issues (.2); work on meeting with Compass Partners (.1) | 1.4 | 539.00 |
| 10-12-2006 | T. Morgan<br>Review asset purchase agreement | 1.1 | 440.00 |
| 10-13-2006 | R. Charles<br>Work with Mr. B. Fasel on sale meeting with potential buyer (.1); negotiate with Ms. E. Karasik and Mr. M. Kvarda on break up fee and overbid allocation (.2) | 0.3 | 115.50 |
| 10-13-2006 | T. Morgan<br>Review various e-mails and current version of asset purchase agreement | 0.8 | 320.00 |
| 10-16-2006 | R. Charles | 0.4 | 154.00 |

LEWIS
AND
ROCA
LLP
L A W Y E R S

|            |                                                                                                                                                                                                                                                                                                                      |     |          |
|------------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----|----------|
|            | Read memo from Ms. A. Jarvis on negotiations with buyer (.1); read memo from Ms. A. Jarvis and read memo from Mr. J. Gordon on position on the bid procedures motion (.1); read memo from Mr. Jarvis with mark up of Asset Purchase Agreement; work with Mr. T. Morgan on committee meeting (.1); smith markup of the APA from Ms. Jarvis and Siver Point (.1) |     |          |
| 10-16-2006 | T. Morgan<br>Review revised asset purchase agreement (1.0); conference call with working group to discuss asset purchase agreement (1.3); review of additional changes to asset purchase agreement (.8); additional conference call to discuss asset purchase agreement (.5); review revised purchase agreement (.6) | 4.2 | 1,680.00 |
| 10-17-2006 | S. Freeman<br>Review draft reply re bid procedures objections for discussion at meeting (.2); review revision re notices on bidding procedures (.1) | 0.3 | 153.00 |
| 10-17-2006 | S. Freeman<br>Read e-mail exchange between debtors and committees professionals re support for sale | 0.1 | 51.00 |
| 10-17-2006 | R. Charles<br>Read memo from Ms. E. Monson and Ms. C. Pajak on bid procedures and related issues (.1) | 0.1 | 38.50 |
| 10-17-2006 | T. Morgan<br>Review various e-mails re sale issues (.2); review revised bid procedures and notice (.4); review additional e-mails related to bid procedures (.2) | 0.8 | 320.00 |
| 10-18-2006 | S. Freeman<br>Read e-mails of committee members re sale issues | 0.1 | 51.00 |
| 10-18-2006 | R. Charles<br>Read draft reply from debtors in support of bid procedures (.1); and draft joinder by the Committee (.1); work on asset purchase agreement with changes suggested by Debtors, address notice and cross-reference to loan service agreements (.3); call from Ms. C. Pajak and draft memo to Mr. T. Morgan on sale (.1); work with Mr. Morgan on asset purchase agreement issues (.2) and call with counsel for Debtors and FTDF (.1) | 0.9 | 346.50 |

LEWIS
AND
ROCA
LLP
L A W Y E R S

| Date | Description | Hours | Amount |
|------|-------------|-------|--------|
| 10-18-2006 | T. Morgan<br>Review revised asset purchase agreement (.6); participate in conference call (1.0); telephone conference with Mr. Charles re APA (.2); participate in additional conference call (.8) | 2.6 | 1,040.00 |
| 10-18-2006 | M. Schoenike<br>Review, file, docket, serve reply in support of scheduling auction sale, appointing SPCP, lead bidder and approving bid procedures | 0.2 | 36.00 |
| 10-19-2006 | R. Charles<br>Prepare for hearing on motion to authorize sale and bid procedures by analyzing motion, declaration, bid procedures, Capital Crossing response and JV Lenders joinder, reply, Mr. T. Allison's declaration and replies by the committees, limited opposition by Binford as borrower (.5); read memo from Mr. S. Strong and read memo from Mr. T. Morgan on asset purchase agreement and exhibits (.1) | 0.6 | 231.00 |
| 10-19-2006 | T. Morgan<br>Review final agreement (1.0); telephone conference with Mr. Charles re same (.2) | 1.2 | 480.00 |
| 10-20-2006 | R. Charles<br>Read memo from Mr. T. Morgan with Asset Purchase Agreement and schedules (.1); work with Mr. T. Burr on the meeting with a buyer on Monday and on plan issues (.3) | 0.4 | 154.00 |
| 10-23-2006 | S. Freeman<br>Read draft bid procedures order and e-mails re same | 0.1 | 51.00 |
| 10-23-2006 | R. Charles<br>Work with Mr. B. Fasel on meeting with potential buyer (.1); work with Ms. S. Freeman on same (.1); work on proposed order for approval of bid procedures and setting auction and draft memo to interested counsel after reading drafts from Debtors and Silver Point (.5); work with Ms. A. Jarvis on points for a reply declaration in support of the sale motion (.2); call from the three representatives of Compass Partners, Mr. T. Burr and Mr. D. Walker on potential sale investigation (1.0); read Direct Lenders' reply in support of bid motion (.1) | 1.9 | 731.50 |
| 10-23-2006 | T. Morgan | 0.6 | 240.00 |

LEWIS
AND
ROCA
——LLP——
L A W Y E R S

ACCOUNT NO.              46533-00001
Invoice No.                     785891
November 22, 2006         Page 18

|            |                                                                                                                                                                                                                                                                                                                                      |     |          |
| ---------- | ------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------- | --- | -------- |
|            | Review exhibits to declaration; review various e-mails related to exhibits                                                                                                                                                                                                                                                            |     |          |
| 10-24-2006 | S. Freeman<br>Read e-mails from S. Strong, F. Merola and R. Charles re bidding procedures order changes                                                                                                                                                                                                                               | 0.1 | 51.00    |
| 10-24-2006 | S. Freeman<br>Review FTDF redraft of bid procedures order                                                                                                                                                                                                                                                                            | 0.1 | 51.00    |
| 10-24-2006 | R. Charles<br>Read memo from Ms. C. Pajak on revision to sale order (.1); read memo from Mr. S. Strong on further revisions (.1) ; read statement of position by Mr. LePome in support of the proposed sale (.1); read declarations of Mr. M. Tucker and Mr. M. Kvarda in support of the proposed sale (.1)                             | 0.3 | 115.50   |
| 10-25-2006 | R. Charles<br>Prepare for and attend continued hearing on sale issues and on employee retention program                                                                                                                                                                                                                              | 6.3 | 2,425.50 |
| 10-25-2006 | R. Charles<br>Work on USAIP issues with Ms. A. Jarvis (.1); read memo from Mr. T. Burr on loan assets (.1); telephone call from Ms. A. Hanson for USA Real Estate on deposition (.1)                                                                                                                                                   | 0.3 | 115.50   |
| 10-26-2006 | R. Charles<br>Read revisions to the asset purchase agreement and redline, briefly participate in call with Ms. C. Pajak for FTDF, Ms. A. Jarvis for Debtors, and counsel for Silver Point (.5); read memo from Ms. C. Pajak and work on the asset purchase agreement (.3); read memos from Ms. Pajak and Silver Point counsel on APA (.1) | 0.9 | 346.50   |
| 10-26-2006 | T. Morgan<br>Review various e-mails; brief review of revised amended and restated asset purchase agreement                                                                                                                                                                                                                            | 0.5 | 200.00   |
| 10-27-2006 | R. Charles<br>Read memo from Mr. S. Strong and approve revision to bid procedures (.1); read memo from Ms. A. Jarvis on APA (.1)                                                                                                                                                                                                       | 0.2 | 77.00    |
| 10-31-2006 | S. Freeman<br>Read Mr. R. Charles and Mr. D. Walker e-mails re sale amount issue                                                                                                                                                                                                                                                      | 0.1 | 51.00    |



ACCOUNT NO.    46533-00001
Invoice No.    785891
November 22, 2006    Page 19

| | | | |
|---|---|---|---|
| 10-31-2006 | R. Charles | 0.1 | 38.50 |
| | Read notice of filing the asset purchase agreement and exhibits | | |

**TOTAL FOR TASK CODE B130**    **39.3**    **15,400.00**

### B150 MEETINGS OF CREDITORS

| | | | |
|---|---|---|---|
| 10-01-2006 | R. Charles | 0.6 | 231.00 |
| | Read memo from Ms. A. Jarvis and draft memo to committee on plan (.1); read memo from Mr. T. Burr and draft memo to committee on retention program (.1); draft memo to committee on USA Commercial Real Estate Group after reading memo from Ms. P. Rieger (.1); work on agenda for committee meeting as to USA Real Estate motion and the interpleader action and bid procedures etc. hearing (.2); work on minutes of committee meeting (.1) | | |
| 10-02-2006 | S. Freeman | 0.3 | 153.00 |
| | Review agenda and draft minutes and revise draft minutes | | |
| 10-02-2006 | R. Charles | 1.0 | 385.00 |
| | Telephone call from Ms. C. Marconi (a direct lender) on her need to file a proof of claim (.1); read memo from Ms. P. Rieger (.1); work on memo on orders by the court for the website (.1); read and respond to memo from Ms. Rieger on employee retention program (.1); read and respond to memo from Mr. F. Soro on his loans (.1); work on agenda for committee's meeting and updates on selected issues (.4); finalize and circulate committee minutes (.1) | | |
| 10-03-2006 | S. Freeman | 2.4 | 1,224.00 |
| | Read Mr. D. Walker e-mail re meeting issues (.1); participate in Committee meeting by conference call (2.2); read creditor inquiry and request Mr. S. Brown to respond (.1) | | |
| 10-03-2006 | R. Charles | 2.5 | 962.50 |
| | Forward inquiry from H. Alderson to Mr. S. Brown re creditor inquiry (.1); read memo from Ms. P. Rieger on collections (.1); read memo from Mr. Bob Hagmaier on meeting; read memo from Mr. Don Walker on plan issues (.1); prepare for and participate in committee's meeting, during meeting forward payoff information to committee members and recent newspaper articles (2.2) | | |

**LEWIS**
**AND**
**ROCA**
**LLP**
L A W Y E R S

ACCOUNT NO.                    46533-00001
Invoice No.                         785891
November 22, 2006              Page 20

| 10-03-2006 | S. Meskell | 2.4 | 0.00 |
|---|---|---|---|
| | Attend Committee meeting to record minutes (no charge) | | |

| 10-04-2006 | R. Charles | 1.0 | 385.00 |
|---|---|---|---|
| | Return call to Mr. R. Bupp for a lender/unsecured creditor; telephone call from Mr. C. Hainsworth (.2); work with Ms. P. Rieger on USAIP (.1); respond to Ms. Rieger's inquiry on liens on Royal Hotel (.1); telephone call from Ms. S. Nounna; research and draft memo to Ms. Rieger on USAIP and rights of a creditor (Westlaw) (.5); telephone call from Mr. J. Bauer and forward schedule of diverted principal creditors to him (.1) | | |

| 10-05-2006 | R. Charles | 0.7 | 269.50 |
|---|---|---|---|
| | Return call to Ms. S. Nounna (.4); read memo from Mr. S. Brown and read memo from Ms. S. Freeman on website information required for the creditors (.1); work on memo to committee on the Palm Harbor, Marlton and related transactions (.2); telephone to Mr. Don Walker on plan issues | | |

| 10-05-2006 | S. Meskell | 2.0 | 290.00 |
|---|---|---|---|
| | Prepare draft minutes of 10/02/06 Committee Meeting; draft, finalize and file Notice of Entry of Modified Order Authorizing Interim Distributions and Holdbacks | | |

| 10-06-2006 | S. Freeman | 0.4 | 204.00 |
|---|---|---|---|
| | Read and revise draft update for website (.3); send and receive e-mails re Fasel contact information, and add to update (.1) | | |

| 10-06-2006 | R. Charles | 2.4 | 924.00 |
|---|---|---|---|
| | Read memo from Mr. D. Walker on Silver Point issues (.1); work on memo to committee on these issues (.6); prepare for and participate in committee meeting (1.2); read memo on next meeting; draft letter to Mr. N. Pereos on Standard Property (.1); work on agenda as to sales procedures and forbearance motion (.4) | | |

| 10-06-2006 | S. Meskell | 1.4 | 0.00 |
|---|---|---|---|
| | Attend Committee Meeting and take notes (no charge) | | |

| 10-09-2006 | R. Charles | 0.3 | 115.50 |
|---|---|---|---|
| | Telephone call from Mr. M. Hanson on proof of claim (.1); work on minutes of committee meeting (.2) | | |

| 10-09-2006 | S. Meskell | 1.2 | 174.00 |
|---|---|---|---|

LEWIS
AND
ROCA
LLP
L A W Y E R S

ACCOUNT NO.                46533-00001
Invoice No.                      785891
November 22, 2006              Page 21

Draft Minutes to Committee Meeting of October 6, 2006

| | | | |
|---|---|---|---|
| 10-10-2006 | S. Freeman<br>Telephone from committee member re call today | 0.1 | 51.00 |
| 10-10-2006 | S. Freeman<br>Participate in committee meeting | 0.9 | 459.00 |
| 10-10-2006 | R. Charles<br>Work with Mr. D. Walker on sale issues (.1); work on agenda for committee meeting (.2); prepare for and participate in committee meeting (.9) | 1.2 | 462.00 |
| 10-10-2006 | M. Schoenike<br>Review Committee Meeting Agenda (.1); telephone from Ms. S. Meskell re Committee Meeting (.1) | 0.2 | 36.00 |
| 10-10-2006 | S. Meskell<br>Receipt and review of meeting agenda, attend creditor's meeting to take minutes (.9 NO CHARGE); follow-up email re next meeting and topics | 0.5 | 72.50 |
| 10-11-2006 | R. Charles<br>Work on memo from a creditor on diverted principal and proposed response (.2); return call to Ms. S. Nounna (.1); read and respond to memo from Ms. P. Rieger (.2) | 0.5 | 192.50 |
| 10-11-2006 | S. Meskell<br>Begin drafting Committee Meeting minutes | 0.2 | 29.00 |
| 10-12-2006 | R. Charles<br>Read memo from Mr. D. Walker on Milanowski and related issues (.1); read memo from Ms. P. Rieger (.1); return call to Mr. R. Russell on USAIP issues (.1) | 0.3 | 115.50 |
| 10-12-2006 | S. Meskell<br>Complete draft of Committee Meeting minutes | 0.6 | 87.00 |
| 10-13-2006 | R. Charles<br>Return call to Mr. R. Russell re committee issue (.2); read memo from Ms. P. Rieger re inquiry (.1); return call to Mr. J. Bauer re committee concern (.1); work with Mr. D. Walker on inquiry from Ms. Rieger (.1) | 0.5 | 192.50 |

# LEWIS AND ROCA LLP LAWYERS

| Date | Attorney / Description | Hours | Amount |
|------|------------------------|-------|--------|
| 10-13-2006 | M. Schoenike<br>Telephone from Ms. M. Phillips re bankruptcy notices, procedures for filing a proof of claim | 0.4 | 72.00 |
| 10-15-2006 | R. Charles<br>Read and respond to inquiry from Dennis and Michele Raggi (.2); read and respond to memo from Ms. P. Rieger on USAIP (.2) | 0.3 | 115.50 |
| 10-16-2006 | R. Charles<br>Work on memo to committee re issues (.7), incorporate liquidation analysis from Mr. T. Burr (.2) and input from Mr. D. Walker (.1); participate in committee's meeting (3.0), and during the meeting, work on asset sale, meeting with Debtors and Committees, and related issues; conference with Ms. A. Nounna and Ms. S. Nounna (.1) and locate and forward to committee Schedule F as amended and information concerning need to file a proof of claim (.1); read and respond to memo from Mr. M. Yoder on need to file claim (.1); read memo from Mr. D. Walker on plan conversations (.1); read memo from Ms. P. Rieger on unsecured claim and treatment (.1); read and respond to memo from Mr. G. Yonai on proof of claim (.1) | 4.6 | 1,771.00 |
| 10-16-2006 | M. Schoenike<br>Listen to Meeting of creditors for preparation of minutes (no charge) | 3.0 | 0.00 |
| 10-17-2006 | R. Charles<br>Telephone call from Mr. M. Yoder on information technology and file management issues (.1); work on memo to the committee on plan alternatives (.3); work with Mr. D. Walker on USAIP issues (.1); read memo from Mr. M. Yoder on negotiations (.1); telephone call from Mr. C. Hainsworth on plan negotiations (.1); read and respond to inquiry from Mr. Paolo Arroyo on proof of claim (.1); work on minutes of October 16 committee meeting (.3) ; work with Mr. Walker on plan and sale issues (.1) | 1.0 | 385.00 |
| 10-17-2006 | M. Schoenike<br>Work on Committee meeting minutes, e-mail to Mr. Rob Charles for review | 3.0 | 540.00 |
| 10-18-2006 | R. Charles | 1.0 | 385.00 |



Read memo from Mr. J. Bonfiglio, Mr. C. Hainsworth on straw poll on plan (.1); prepare summary of voting (.1); call to Mr. R. Russell on the plan and USAIP (.1); telephone to Mr. R. Hagmaier on plan (.1) return call to Mr. K. Ness (lender) on proof of claim (.2); read memo from Mr. D. Walker on USAIP (.1) ; return call to Ms. A. Nounna on claims (.2) ; read memo from Mr. R. Hagmaier re committee decision (.1)

| Date | Description | Hours | Amount |
|---|---|---|---|
| 10-18-2006 | M. Schoenike<br>Review Mr. Rob Charles response to creditor | 0.1 | 18.00 |
| 10-19-2006 | R. Charles<br>Work with Mr. D. Walker on hearing, USAIP, sale hearing, plan negotiations and related issues (1.0); draft memo to file on the morning's hearings (.3); return call to Mr. R. Debocik on proof of claim inquiries (.1) | 1.4 | 539.00 |
| 10-20-2006 | R. Charles<br>Read memo from and return call to Ms. A. Nounna on proofs of claim and discuss with Ms. S. Nounna (.5); work on memo of October 19 hearings (.2); work with Mr. D. Walker on hearing and Judge Riegle's determinations (.1); work with Ms. P. Rieger on motion filed under seal (.1) ; finalize memo to the Committee on hearings (.2) | 1.1 | 423.50 |
| 10-22-2006 | R. Charles<br>Telephone to Mr. D. Walker on meeting with potential buyer | 0.1 | 38.50 |
| 10-23-2006 | R. Charles<br>Draft memo to Committee on Palm Harbor and forbearance; resend to Mr. J. Bonfiglio (.2); work on memo to unsecured creditors for website (.2); telephone call from Mr. Bonfiglio (.3); telephone call from Mr. J. Bauer (.1) | 0.8 | 308.00 |
| 10-24-2006 | R. Charles<br>Work with Mr. D. Walker on USAIP, negotiations with Diversified, and proposed joint plan term sheet (.7) ; work on minutes and draft memo to committee on minutes, developments and to arrange a meeting (.2) ; work on agenda for October 31 including discussion of Stone Gateway (.1) | 1.0 | 385.00 |
| 10-25-2006 | R. Charles<br>Meet with Mr. D. Walker before, in break and after hearing on sale and retention motion (.5); draft memo to committee on developments at hearing (.3) | 0.8 | 308.00 |

LEWIS
AND
ROCA
LLP
L A W Y E R S

ACCOUNT NO.    46533-00001
Invoice No.    785891
November 22, 2006    Page 24

| Date | | Hours | Amount |
|---|---|---|---|
| 10-26-2006 | R. Charles<br>Telephone call from Mr. M. Adams on proof of claim issues (.2); telephone call from Mr. J. Bauer on the conversion motion (.1); telephone call from Mr. Russell on his declaration (.1) | 0.4 | 154.00 |
| 10-27-2006 | R. Charles<br>Read and respond to memo from Mr. M. Peterson on convertible debentures (.1); call from a direct lender on proofs of claim (.2); draft memo to Mr. D. Walker on Diversified issues and documents (.1); return call to Mr. C. Hainsworth (.3); read and respond to memo from Ms. P. Rieger (.2) | 0.9 | 346.50 |
| 10-27-2006 | M. Schoenike<br>Review inquiries posted on USACMC website, forward to Mr. Rob Charles for response | 0.2 | 36.00 |
| 10-29-2006 | R. Charles<br>Draft memo to Committee on Oct. 30 agenda (.1); read memo from Mr. J. Bauer; read and respond to memo from Mr. D. Walker on USAIP note (.3); read accumulated communications from committee members (.2); read memo from Mr. Walker on plan issues; work on agenda for October 31 meeting and forward to Committee members (.4); draft memo to Mr. Walker on October 30 hearings (.1) | 1.1 | 423.50 |
| 10-30-2006 | S. Freeman<br>Read agenda and plan summary for tomorrow's Committee meeting | 0.1 | 51.00 |
| 10-30-2006 | S. Meskell<br>Review Agenda and Term Sheet in advance of Committee Meeting | 0.3 | 43.50 |
| 10-31-2006 | R. Charles<br>Read memo from Mr. J. Bonfiglio (.1); telephone call from Mr. J. Bauer (.1); prepare for and participate in committee meeting (2.7); call to Mr. R. Hagmaier (.1); work with Mr. D. Walker on claims (.1); work on minutes of committee meeting (.1) | 3.0 | 1,155.00 |
| 10-31-2006 | S. Meskell<br>Attend Committee Meeting to take notes for Minutes (no charge) | 1.5 | 0.00 |
| | **TOTAL FOR TASK CODE B150** | **49.7** | **14,512.50** |


**LEWIS**
AND
**ROCA**
LLP
L A W Y E R S

ACCOUNT NO.    46533-00001
Invoice No.    785891
November 22, 2006    Page 25

---

### B160 FEE/EMPLOYMENT APPLICATIONS

| | | | |
|---|---|---|---|
| 10-03-2006 | R. Charles<br>Read memo from Mr. A. Parlen on Stutman fee application and proposed order; read memo from Mr. Parlen on Alvarez fees | 0.1 | 38.50 |
| 10-04-2006 | R. Charles<br>Telephone to Mr. A. Landis on order concerning Lewis and Roca interim application; read memo from Mr. Landis | 0.1 | 38.50 |
| 10-04-2006 | M. Schoenike<br>Review, upload Order Awarding Compensation to Lewis and Roca | 0.2 | 36.00 |
| 10-05-2006 | R. Charles<br>Telephone call from Ms. A. Santos of US Trustee on Sierra fee application (.1); read memo from Ms. Santos and call to Mr. T. Burr on same (.1); read memo from Mr. Burr on information requested (.1) | 0.3 | 115.50 |
| 10-08-2006 | S. Freeman<br>Review monthly fee statement and adjust categories, complete descriptions | 0.9 | 459.00 |
| 10-09-2006 | R. Charles<br>Note entry of order approving interim fee application and advise on write off (NO CHARGE) | 0.1 | 0.00 |
| 10-13-2006 | M. Schoenike<br>Obtain Order Approving Lewis and Roca First application, draft Notice of Entry of Order (.3); e-mail to Mr. R. Charles re service of notice (.1) | 0.4 | 72.00 |
| 10-15-2006 | R. Charles<br>Work on memo concerning reimbursement of committee expenses; note application by Direct Lenders Committee on same | 0.1 | 38.50 |
| 10-16-2006 | M. Schoenike<br>Review Notice of Entry of Order, e-mail to Mr. Rob Charles for approval to file | 0.1 | 18.00 |
| 10-18-2006 | M. Schoenike | 0.9 | 162.00 |

# LEWIS AND ROCA LLP LAWYERS

|  |  |  |  |
|---|---|---|---|
|  | Review U.S. Trustee's Objection to Lewis and Roca August statement (.2); telephone from Ms. B. Piscitell re documentation (.1); review Ms. S. Freeman response re travel time (.1); review Mr. R. McKirgan explanation of travel time (.1); work on documentation for photocopies, postage, (.3); e-mail to Ms. Piscitell (.1) |  |  |
| 10-19-2006 | M. Schoenike | 0.7 | 126.00 |
|  | Review, edit September statement (.4); e-mail to Ms. S. Freeman and Mr. R. Charles re edit to statements (.1); e-mail to accounting re breakdown on "Other Disbursement" category (.1); e-mail to Mr. T. Burr re monthly statement (.1) |  |  |
| 10-20-2006 | M. Schoenike | 1.2 | 216.00 |
|  | Review Mr. Rob Charles response re Sierra statement (.1); respond to Mr. Rob Charles re revisions to monthly invoice, respond to accounting re same (.1); work on edits to Lewis and Roca September Statement (.6); draft statement of filing of Lewis and Roca September Statement (.2); draft Statement of Filing of Sierra Statement (.2); |  |  |
| 10-20-2006 | M. Schoenike | 0.3 | 54.00 |
|  | Work on response to U.S. Trustee's Objection to August Statement |  |  |
| 10-23-2006 | S. Freeman | 0.3 | 153.00 |
|  | Review and note edits to monthly fee statement |  |  |
| 10-25-2006 | S. Freeman | 0.2 | 102.00 |
|  | Read and revise draft letter to A. Landis re interim fees, and e-mail to R. Charles re same |  |  |
| 10-25-2006 | M. Schoenike | 0.4 | 72.00 |
|  | Telephone call to Ms. S. Freeman and Mr. R. Charles re review of monthly fee statements (.1); file, docket, serve Monthly Statements of Sierra and Lewis and Roca (.3); |  |  |
| 10-26-2006 | M. Schoenike | 0.5 | 90.00 |
|  | Work with Ms. B. Piscitell re response to U.S. Trustee's objection to August monthly statement (.3); review Ms. Piscitell e-mail and respond to Ms. A. Manzionna re statement edits (.2) |  |  |
| 10-28-2006 | R. Charles | 0.1 | 38.50 |

LEWIS
AND
ROCA
LLP
L A W Y E R S

ACCOUNT NO.          46533-00001
Invoice No.                    785891
November 22, 2006          Page 27

|  |  |  |  |
|---|---|---|---|
|  | Work with Ms. M. Schoenike on information requested by the U.S. Trustee on the monthly fee statement |  |  |
| 10-30-2006 | M. Schoenike<br>Review Mr. Rob Charles letter re response to objections to L&R invoice to U.S. Trustee | 0.2 | 36.00 |
| 10-31-2006 | R. Charles<br>Read order continuing employment of Debtors' professionals to December 15 (.1) | 0.1 | 38.50 |
|  | **TOTAL FOR TASK CODE B160** | **7.2** | **1,904.00** |

**B170 FEE/EMPLOYMENT OBJECTIONS**

|  |  |  |  |
|---|---|---|---|
| 10-02-2006 | S. Freeman<br>Review Ms. M. Schoenike/Mr. R. Charles e-mails re form of fee approval order and respond re courtroom waiver | 0.1 | 51.00 |
| 10-02-2006 | R. Charles<br>Work with Ms. M. Schoenike on order for fee applications and read memo from Mr. A. Landis on orders on other applications (.1); work on order and forward to Mr. Landis (.1); read Mesirow supplemental declaration and Ray Quinney supplemental declaration and draft memo to Ms. A. Jarvis on error in Mesirow filing (.1) | 0.3 | 115.50 |
| 10-02-2006 | R. Charles<br>Read Direct Lenders' committee's application on committee expenses | 0.1 | 38.50 |
| 10-02-2006 | S. Brown<br>Continue work on fee objection issues | 0.1 | 32.00 |
| 10-05-2006 | S. Freeman<br>E-mails to T. Burr and R. Charles re fee analysis | 0.1 | 51.00 |
| 10-05-2006 | R. Charles<br>Read memo from Ms. A. Jarvis on Mesirow fee application order and draft memo to Ms. S. Freeman on allocation issues; read memo from Ms. S. Freeman to Mr. T. Burr on allocation investigation | 0.1 | 38.50 |
| 10-06-2006 | S. Freeman | 0.5 | 255.00 |

LEWIS
AND
ROCA
LLP
LAWYERS

ACCOUNT NO.                46533-00001
Invoice No.                       785891
November 22, 2006               Page 28

---

Read E. Karasik and N. Peterman e-mails re allocation of
debtor fees, and respond re my understanding (.2); read
additional e-mails from E. Karasik, J. Merola and C. Carlyon
and respond re fee allocation (.2); read further e-mails from N.
Peterman and E. Karasik re same and revising order (.1)

| | | | |
|---|---|---|---|
| 10-06-2006 | S. Freeman<br>Read T. Burr e-mail response re analysis of Mesirow fees (.1);<br>read T. Burr e-mail response re R&N fee computation (.1) | 0.2 | 102.00 |
| 10-06-2006 | R. Charles<br>Read negotiations on allocation of Debtors' professionals' fees<br>and expenses (NO CHARGE) | 0.1 | 0.00 |
| 10-09-2006 | S. Freeman<br>Read and respond to A. Jarvis e-mail re fee order call (.1); read<br>e-mails from others re timing (.1) | 0.2 | 102.00 |
| 10-09-2006 | S. Freeman<br>Work on drafting changes to RQN fee order and send with<br>redline to counsel for debtors and other committees as proposal | 0.8 | 408.00 |
| 10-09-2006 | S. Freeman<br>Analyze alternative Mesirow fee allocations for settlement and<br>e-mail to T. Burr re computations (.3); review T. Burr<br>spreadsheet and respond with further questions (.2); read T.<br>Burr reply and R. Charles reply to D. Walker query (.1) | 0.6 | 306.00 |
| 10-09-2006 | S. Freeman<br>Call with debtors and committees re form of order (.6); review<br>fee order and e-mail to all with cover note (.4); read e-mail<br>from G. Gordon re concerns with fee order language (.1);<br>revise fee order and send back with redline and comment (.3) | 1.4 | 714.00 |
| 10-12-2006 | S. Freeman<br>Review and sign ordinary course professionals order | 0.1 | 51.00 |
| 10-16-2006 | R. Charles<br>Read U.S. Trustee's objection to interim applications (August)<br>(.1); direct work on U.S. Trustee's inquiries and objections (.1);<br>begin letter to Mr. A. Landis (.1) | 0.3 | 115.50 |
| 10-17-2006 | S. Freeman<br>Review and e-mail to L. Dorsey approval of order allowing<br>Mesirow compensation | 0.1 | 51.00 |

# LEWIS
AND
# ROCA
LLP
L A W Y E R S

| 10-19-2006 | M. Schoenike<br>Work on breakdown on disbursements | 0.2 | 36.00 |
|---|---|---|---|
| 10-23-2006 | S. Freeman<br>Read revised order re Mesirow fees, and e-mail question re same (.1); read e-mail response and authorize signature on order (.1) | 0.2 | 102.00 |
| 10-23-2006 | R. Charles<br>Work on letter to Mr. A. Landis with information requested by the UST on the L and R interim fee request (.3); read memo from Ms. S. Smith on information requested for payment of interim fee request (.1); read memo from Mr. L. Schwartzer and read memo from Ms. C. Carlyon on order concerning the Schwartzer interim fee application and draft memo to Ms. S. Freeman on same (.1) | 0.5 | 192.50 |
| 10-23-2006 | R. Charles<br>Read communications with Mr. L. Schwartzer and Ms. C. Carlyon on interim fee order (.1); read memo from Mr. S. Strong on RQN August fee statement and draft memo to Mr. D. Walker (.1) | 0.2 | 77.00 |
| 10-24-2006 | S. Freeman<br>Read L. Schwartzer, C. Carlyon, E. Karasik e-mail re S&M fee order, and review fee objections, and send responsive e-mail for UCC | 0.3 | 153.00 |
| 10-29-2006 | R. Charles<br>Work on monthly fee statements and direct summary project (.3); draft memo to Ms. S. Freeman and Mr. T. Burr on allocation issue (.1); draft memo to Mr. G. Garman re same (.1) | 0.5 | 192.50 |
| 10-30-2006 | S. Freeman<br>Read Mr. R. Charles e-mail to committee re fee statements with attachments | 0.1 | 51.00 |
| 10-30-2006 | S. Freeman<br>Read T. Burr analysis of fee statement allocation | 0.1 | 51.00 |
| 10-31-2006 | R. Charles | 0.3 | 115.50 |



Work with Mr. C. Jordan on summaries of fee applications and interim (monthly) fee requests (.1); work on issue of Mesirow August statement (.1); work on order concerning Debtors' professionals' employment (.1)

|  |  | | |
|---|---|---|---|
| | **TOTAL FOR TASK CODE B170** | **7.5** | **3,401.50** |

### B185 ASSUMPTION/REJECTION LEASES/CONTRACTS

| 10-03-2006 | S. Freeman | 0.2 | 102.00 |
|---|---|---|---|
| | Read proposed lease rejection order and e-mail my requested changes | | |
| 10-17-2006 | S. Freeman | 0.1 | 51.00 |
| | Read revised order on motion to reject leases and send e-mail re approval | | |
| | **TOTAL FOR TASK CODE B185** | **0.3** | **153.00** |

### B190 OTHER CONTESTED MATTERS

| 10-01-2006 | R. Charles | 0.1 | 38.50 |
|---|---|---|---|
| | Work on Rule 2004 motion re USA Commercial Real Estate Group | | |
| 10-05-2006 | S. Freeman | 0.1 | 51.00 |
| | Read e-mails from committee member, T. Burr and R. Charles re interim distribution issue | | |
| 10-05-2006 | R. Charles | 0.6 | 231.00 |
| | Read memo from Ms. D. Sharpe on order on 2004 (.1), call Ms. Sharpe, revise and resubmit order as to discovery from USA CRE (.2); read Debtors' motion as to the Palm Harbor, Marlton Square and short term forbearance issues and note hearing and objection deadline (.2); read Debtors' motion to expedite on the employee retention motion and note hearing and deadlines (.1) | | |
| 10-06-2006 | R. Charles | 0.1 | 38.50 |
| | Per the court's clerk, revise and resubmit Rule 2004 order (.1) (no charge); draft brief response on motion concerning inter-company claims (.1) | | |
| 10-09-2006 | R. Charles | 0.1 | 38.50 |

LEWIS
AND
ROCA
LLP
LAWYERS

Work on response on inter-company claims (.1)

| 10-10-2006 | R. Charles | 0.7 | 269.50 |
|---|---|---|---|

Telephone to Mr. A. Landis on motion concerning inter-company claims after discussion with committee counsel (.2); read memo from Ms. C. Pajak on stipulation concerning briefing on cash budget (.1); work on stipulation concerning briefing and draft letter to counsel on same (.2); draft memo to Mr. A. Landis on inter-company claims proposal (.1); draft memo to Ms. J. McPherson on Ex Parte Motion to Seal To File Motion Under Seal (.1)

| 10-16-2006 | R. Charles | 0.4 | 154.00 |
|---|---|---|---|

Review and approve order on rejection of personal property leases (.1); read Debtors' notice of hearing on employee retention plan (.1); read JV Direct Lenders' joinder in UST Opposition on employee retention plan (1); read Debtors' redacted motion to file under seal (.1)

| 10-17-2006 | R. Charles | 0.5 | 192.50 |
|---|---|---|---|

Revise joint committee objection on the inter-company claims issue and check citations (.3); work on Rule 2004 discovery on USA Real Estate Group (.1); telephone call from Ms. A. Hansen for USA Real Estate Group (.1)

| 10-18-2006 | R. Charles | 0.2 | 77.00 |
|---|---|---|---|

Identify motion issues for the Thursday hearing (.1); read memo from Mr. A. Landis on the intercompany claims motion and a proposed resolution (.1)

| 10-19-2006 | R. Charles | 1.5 | 577.50 |
|---|---|---|---|

Prepare for hearing on Debtors' motion concerning retention plan by rereading motion and declaration, Mr. T. Allison's declaration, FTDF response, UST opposition and JV Lenders' joinder, and debtors' reply (.4); work on subpoena to USA Realty Group (.1); read memo from Ms. E. Karasik on changes to the joint response on intercompany claims, revise draft and circulate to interested counsel (.2); draft reply memo in support of employee retention program (.2); draft declaration of Mr. Burr in support of reply memorandum (.2); work with Ms. Karasik on inter-company motion (.2); read memo from Mr. A. Parlen and read memo from Mr. G. Garman on same (.2)

| 10-20-2006 | R. Charles | 0.4 | 154.00 |
|---|---|---|---|



Work on reply in support of the employee retention motion and on Mr. T. Burr's declaration (.2); work with Mr. A. Parlen et al on status of the stipulated order on briefing the budget issues (.1); read memo from Ms. A. Loraditch and read memo from Mr. J. Hermann and direct filing of joint response on inter-company claims (.1)

| 10-23-2006 | R. Charles | 0.5 | 192.50 |

Read memo from Mr. T. Burr, finalize and direct filing of reply memo on employee retention program (.1); read Debtors' response to USA Real Estate motion for distribution and draft joinder (.1); read FTDF limited objection to motion concerning interim forbearance requests (.1); read memo from Mr. T. Burr and draft memo to Mr. Burr on Marlton payoff issue (.2)

| 10-24-2006 | S. Freeman | 0.1 | 51.00 |

Read draft objection to Marlton forbearance and give comment to Mr. R. Charles

| 10-24-2006 | R. Charles | 0.7 | 269.50 |

Work on response to Marlton Square forbearance, addressing the default interest issue (.2) Read opposition of Direct Lenders Committee (.1) and joinder by Canepa in objection to Marlton forbearance motion (.1) ; read Hartman limited joinder and objection on Marlton loan forbearance and payoff (.1); read FTDF response to Debtors' motion on the fourth cash budget (.1) ; read adversary complaint on Stone Gateway (.1)

| 10-26-2006 | S. Freeman | 0.9 | 459.00 |

Read motion to convert (.1); prepare draft joinder in debtors' response (.8)

| 10-26-2006 | S. Freeman | 0.1 | 51.00 |

Telephone from Mr. R. Charles re opposition to conversion

| 10-26-2006 | R. Charles | 1.3 | 500.50 |


LEWIS
AND
ROCA
—— LLP ——
L A W Y E R S

|            |                                                                                                                                                                                                                                                                                                                                                                                                                                        |     |          |
|------------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----|----------|
|            | Return call to Mr. R. LePome on conversion motion (.1); telephone call from Mr. R. Russell on the conversion motion and its potential impact (.2); read memo from Mr. R. Russell on motion (.1); read memo from Mr. T. Burr on motion (.1); work on response to motion to convert (.3); work with Mr. Russell on and finalize his declaration (.1); note withdrawal of stay relief motion by Highland Fund (.1); read McKnight joinder in motion to convert and call to Mr. R. McKnight to advise him about the hearing and to briefly discuss the motion (.3) |     |          |
| 10-27-2006 | S. Freeman <br> Read and respond to e-mails from and to committee member and Mr. R. Charles re conversion motion                                                                                                                                                                                                                                                                                                                        | 0.2 | 102.00   |
| 10-27-2006 | R. Charles <br> Skim debtors' draft response to conversion motion (.1); skim FTDF draft response (.1); read memo from Ms. S. Freeman, finalize and direct filing of committee response to conversion motion (.2)                                                                                                                                                                                                                          | 0.4 | 154.00   |
| 10-29-2006 | R. Charles <br> Work with Ms. A. Hansen on deposition of USA Real Estate Group representative (.1); begin to prepare for the October 30 hearings (.2)                                                                                                                                                                                                                                                                                     | 0.3 | 115.50   |
|            | **TOTAL FOR TASK CODE B190**                                                                                                                                                                                                                                                                                                                                                                                                            | **9.2** | **3,717.00** |

**B195 NON-WORKING TRAVEL**

|            |                                                                                                                                          |     |        |
|------------|----------------------------------------------------------------------------------------------------------------------------------------|-----|--------|
| 10-11-2006 | R. Charles <br> Travel to LV for meeting with potential buyer; return from LV from meeting with potential buyer (Billed at 50% of standard rate) | 2.0 | 770.00 |
| 10-12-2006 | R. Charles <br> Travel to LA to meet on plan at Stutman (Billed at 50% of standard rate)                                                | 1.2 | 462.00 |
| 10-13-2006 | R. Charles <br> Return from LAX (Billed at 50% of standard rate)                                                                        | 1.8 | 693.00 |
| 10-19-2006 | R. Charles                                                                                                                              | 1.5 | 577.50 |



LEWIS
AND
ROCA
LLP
L A W Y E R S

---

|  |  |  |  |
|---|---|---|---|
|  | Travel to LV for hearings (.7) ; return from LV from hearings (2.4) (Billed at 50% of standard rate) |  |  |
| 10-25-2006 | R. Charles | 2.4 | 924.00 |
|  | Travel to LV for continued hearing (1.5); return to Tucson (3.2) (Billed at 50% of standard rate) |  |  |
| 10-30-2006 | R. Charles | 2.0 | 770.00 |
|  | Travel to Las Vegas for Oct. 30 hearings (2.0); return to Tucson (2.0) (Billed at 50% of standard rate) |  |  |
|  | **TOTAL FOR TASK CODE B195** | **10.9** | **4,196.50** |

**B220 EMPLOYEE BENEFITS/PENSIONS**

|  |  |  |  |
|---|---|---|---|
| 10-03-2006 | S. Freeman | 0.2 | 102.00 |
|  | Review analysis of proposed employee retention plan and committee e-mails re same, and note concerns |  |  |
| 10-20-2006 | S. Freeman | 0.2 | 102.00 |
|  | Read draft reply memo on retention of employees motion and e-mail my comments to Mr. R. Charles |  |  |
|  | **TOTAL FOR TASK CODE B220** | **0.4** | **204.00** |

**B230 FINANCING**

|  |  |  |  |
|---|---|---|---|
| 10-20-2006 | M. Schoenike | 0.2 | 36.00 |
|  | Review stipulated order re continued use of cash (.1); e-mail to Mr. Rob Charles re counsel approval, upload order (.1) |  |  |
| 10-24-2006 | M. Schoenike | 0.1 | 18.00 |
|  | Review Debtor's Fourth Revised Budget |  |  |
|  | **TOTAL FOR TASK CODE B230** | **0.3** | **54.00** |

**B310 CLAIMS ADMIN/OBJECTIONS**

|  |  |  |  |
|---|---|---|---|
| 10-02-2006 | S. Brown | 0.1 | 32.00 |
|  | Review various correspondence re claims inquiries |  |  |
| 10-03-2006 | S. Brown | 0.3 | 96.00 |

LEWIS
AND
ROCA
——LLP——
L A W Y E R S

|  |  |  |  |
|---|---|---|---|
|  | Address committee inquiry issues (.1); continue analysis of proof of claim process (.2) |  |  |
| 10-05-2006 | R. Charles<br>Read letter from Mr. N. Pereos on the Standard Property Development stay relief motion and litigation (.1); draft letter to Ms. A. Jarvis on his assertions as to direct lender claims arising out of the litigation (.1); read Highland Funds response on claims objections, skim exhibits re potential claims against USACM (.2) | 0.4 | 154.00 |
| 10-06-2006 | S. Brown<br>Review and respond to investor inquiries about status of claims and distributions | 0.1 | 32.00 |
| 10-09-2006 | S. Freeman<br>Read and respond to E. Karasik and M. Levinson e-mails re inter-company claim | 0.1 | 51.00 |
| 10-09-2006 | S. Brown<br>Review and respond to creditor inquiries | 1.2 | 384.00 |
| 10-10-2006 | S. Freeman<br>Telephone from H. Allison, unsecured creditor re proof of claim question | 0.2 | 102.00 |
| 10-10-2006 | S. Freeman<br>Call with M. Levinson and E. Karasik re inter-company claims | 0.4 | 204.00 |
| 10-10-2006 | S. Freeman<br>Review and revise draft response to inter-company claims motion, and e-mail to Mr. R. Charles re same | 0.3 | 153.00 |
| 10-13-2006 | R. Charles<br>Work with Ms. M. Schoenike on claims analysis | 0.1 | 38.50 |
| 10-16-2006 | R. Charles<br>Work with Mr. T. Burr on analysis of Diversified claim to IP note, collateral and related negotiation issues (.3) | 0.3 | 115.50 |
| 10-16-2006 | M. Schoenike<br>Proof analysis (.4); memorandum to Mr. C. Jordan re preparation of analysis of schedules to claims (.7); respond re task code (.1) | 1.2 | 216.00 |

LEWIS
AND
ROCA
LLP
L A W Y E R S

| 10-17-2006 | S. Freeman<br>Read e-mail exchange between Mr. R. Charles and committee and follow-up with member re unsecured claims and check chart | 0.2 | 102.00 |
|---|---|---|---|
| 10-17-2006 | R. Charles<br>Work with Mr. D. Walker and read memo from Ms. M. Schoenike on claims analysis (.2); telephone call from Mr. B. Olson on objection to Highland Capital claims (.2) | 0.4 | 154.00 |
| 10-17-2006 | C. Jordan<br>Review debtor filings to prepare analysis of claims for attorney R. Charles | 1.5 | 82.50 |
| 10-18-2006 | C. Jordan<br>Review proof of claims and work with M. Schoenike regarding claims analysis for attorney R. Charles | 2.7 | 148.50 |
| 10-18-2006 | M. Schoenike<br>Obtain claims register, e-mail to Mr. D. Walker | 0.2 | 36.00 |
| 10-19-2006 | R. Charles<br>Prepare for hearing on Diversified Fund's objection to Prospect High Income Fund claim by rereading motion, declaration, Highland response, Diversified Fund's reply and Debtors' joinder and analyze similar objection by USACM estate (.4) | 0.4 | 154.00 |
| 10-19-2006 | C. Jordan<br>Review proof of claims and work with M. Schoenike regarding claims analysis for attorney R. Charles | 4.6 | 253.00 |
| 10-19-2006 | M. Schoenike<br>Review response re BMC claim register, forward to Mr. C. Jordan and work with Mr. Jordan on analysis (.7); work with BMC re claims search (.3); continue working with Mr. Jordan re schedule/claims spreadsheet (1.0); | 2.0 | 360.00 |
| 10-20-2006 | R. Charles<br>Work on inquiry from Ms. P. Rieger on the Amesbury loan and potential lender claims (.2) | 0.2 | 77.00 |
| 10-20-2006 | C. Jordan<br>Review proof of claims and work with M. Schoenike regarding claims analysis for attorney R. Charles | 4.0 | 220.00 |

LEWIS
AND
ROCA
LLP
L A W Y E R S

| | | | |
|---|---|---|---|
| 10-22-2006 | R. Charles<br>Draft letter to Ms. C. Cunningham requesting withdrawal of Highland Capital proof of claim | 0.1 | 38.50 |
| 10-23-2006 | R. Charles<br>Work on claims filed against USACM, and on the letter to Prospect High Income Fund counsel requesting release of $20 million claim (.2); work with Mr. C. Jordan on questions about filed proofs of claim (.1) | 0.3 | 115.50 |
| 10-23-2006 | C. Jordan<br>Review proof of claims and work with M. Schoenike regarding claims analysis for attorney R. Charles | 5.6 | 308.00 |
| 10-23-2006 | M. Schoenike<br>Work with Mr. C. Jordan re claims analysis (numerous telephone calls) | 0.9 | 162.00 |
| 10-24-2006 | R. Charles<br>Read letter from Ms. C. Cunningham on disallowance of Highland Capital claim (.1); work with Mr. J. Hinderaker on Diversified claims (.1) | 0.2 | 77.00 |
| 10-24-2006 | M. Schoenike<br>Work with Mr. C. Jordan re claims analysis | 0.7 | 126.00 |
| 10-25-2006 | M. Linarez<br>Work with C. Jordan printing proof of claims for claims analysis for attorney R. Charles | 2.5 | 137.50 |
| 10-25-2006 | C. Jordan<br>Review proof of claims and work with M. Schoenike regarding claims analysis for attorney R. Charles | 5.0 | 275.00 |
| 10-25-2006 | M. Schoenike<br>Telephone from Mr. C. Jordan re input of schedule F | 0.3 | 54.00 |
| 10-26-2006 | M. Linarez<br>Work with C. Jordan on proof of claims for claims analysis for attorney R. Charles | 2.5 | 137.50 |
| 10-26-2006 | C. Jordan | 5.5 | 302.50 |

LEWIS
AND
ROCA
LLP
L A W Y E R S

ACCOUNT NO.                 46533-00001
Invoice No.                      785891
November 22, 2006            Page 38

---

|  |  |  |  |
|---|---|---|---|
|  | Review proof of claims and work with M. Schoenike regarding claims analysis for attorney R. Charles |  |  |
| 10-27-2006 | C. Jordan<br>Review proof of claims and work with M. Schoenike regarding claims analysis for attorney R. Charles | 5.5 | 302.50 |
| 10-30-2006 | C. Jordan<br>Review proof of claims and work with M. Schoenike regarding claims analysis for attorney R. Charles | 3.5 | 192.50 |
| 10-31-2006 | R. Charles<br>Read draft order and correspondence on extending bar date for claims; draft memo to Ms. B. Higgins approving same (.2); read notice by USA Commercial Real Estate Group, draft letter to counsel on same (.2) and draft letter to counsel for witness on issues omitted (.2) | 0.6 | 231.00 |
| 10-31-2006 | C. Jordan<br>Review proof of claims and work with M. Schoenike regarding claims analysis for attorney R. Charles | 3.5 | 192.50 |
|  | **TOTAL FOR TASK CODE B310** | **57.6** | **5,817.00** |

**B320 PLAN/DISCLOSURE STATEMENT**

|  |  |  |  |
|---|---|---|---|
| 10-02-2006 | S. Freeman<br>Study mark-up of plan term sheet for discussion at meeting | 0.2 | 102.00 |
| 10-02-2006 | R. Charles<br>Work on plan term sheet with FTDF issues (.2); work on plan term sheet with Diversified Fund issues (.3) and clean up for committee review (.3); work on USAIP and plan issues with Mr. J. Hermann (.2); work on analysis of impacts of concessions requested by Diversified (.2) | 1.2 | 462.00 |
| 10-02-2006 | S. Brown<br>Continue review of plan provisions re classification and distribution (.5); work on monthly update for website (.6) | 1.1 | 352.00 |
| 10-02-2006 | M. Schoenike<br>Review e-mail re plan, redlined and clean draft of plan | 0.3 | 54.00 |
| 10-03-2006 | S. Freeman | 0.2 | 102.00 |

ACCOUNT NO.    46533-00001
Invoice No.    785891
November 22, 2006    Page 39

|  |  |  |  |
|---|---|---|---|
|  | Review Mr. R. Charles analysis of alternative plan provisions and e-mail response inquiry re chart |  |  |
| 10-03-2006 | R. Charles<br>Read memo from Ms. E. Karasik on FTDF prepaid interest (.1); work on issues and language for joint plan term sheet as it relates to Diversified and FTDF issues (.5) | 0.6 | 231.00 |
| 10-03-2006 | S. Brown<br>Work on analysis re plan provisions re sale of assets | 0.6 | 192.00 |
| 10-04-2006 | S. Freeman<br>Read E. Karasik analysis of FTDF fees to USACM | 0.1 | 51.00 |
| 10-04-2006 | R. Charles<br>Work on plan term sheet (.2); negotiate with Ms. E. Karasik for FTDF on plan issues (.5); research issue of whether lender may offset unpaid principal against prepaid interest as demanded by Diversified in plan negotiations (Westlaw) (.2); continue to research and draft memo to Mr. M. Levinson et al on prepaid interest recovery not offset against unremitted principal (.5) | 1.4 | 539.00 |
| 10-04-2006 | S. Brown<br>Continue analysis of plan issues, including advisory committees, estate administrators, reporting and claims | 1.0 | 320.00 |
| 10-05-2006 | S. Freeman<br>Read revised draft of plan term sheet and mark my comments and suggestions and e-mail back to Mr. R. Charles | 0.3 | 153.00 |
| 10-05-2006 | R. Charles<br>Read memo from Ms. E. Karasik on fees charged to FTDF for loan servicing and management (.1); read memo from Ms. Karasik and draft memo to Mr. D. Walker on settlement (.1); work on letter on unpaid principal not offset against prepaid interest (.1); work on plan term sheet and outline for Mr. Walker (.5); work with Ms. S. Freeman on revisions to plan term sheet and particularly on prepaid interest and allocation issues (.3); work on term sheet for plan and settlement (.6); work with Mr. T. Burr on term sheet for plan and settlement alternatives (.3); read memo from Ms. A. Jarvis and incorporate on allocation provision of the joint term sheet (.1) | 2.1 | 808.50 |
| 10-06-2006 | S. Freeman | 0.2 | 102.00 |

LEWIS
AND
ROCA
——LLP——
L A W Y E R S

ACCOUNT NO.          46533-00001
Invoice No.                  785891
November 22, 2006          Page 40

---

|            |                                                                                                                                                                                                                                                                                                                               |     |        |
| ---------- | ----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------- | --- | ------ |
|            | Read revised draft term sheet for plan (.1); read e-mail exchange between Mr. R. Charles and E. Karasik re plan term sheet issues (.1)                                                                                                                                                                                          |     |        |
| 10-06-2006 | S. Freeman<br>Read e-mails among D. Walker, T. Burr and R. Chares re servicing fee/plan issue                                                                                                                                                                                                                                  | 0.1 | 51.00  |
| 10-06-2006 | R. Charles<br>Work through joint term sheet with Mr. D. Walker (.6); redline and revise draft for circulation to the committees with an explanatory memo (.5); read and respond to memo from Ms. E. Karasik on term sheet (.1); negotiate with Ms. Karasik (.3); work on term sheet (.1)                                         | 1.6 | 616.00 |
| 10-09-2006 | S. Freeman<br>Read T. Burr analysis of FTDF plan settlement proposal and chart (.1); respond to T. Burr, R. Charles and D. Walker re my proposal and questions (.1); read R. Charles and T. Burr responses (.1); reply re proposal and reasoning (.1); read T. Burr reply and R. Charles proposed draft to FTDF (.1); revise draft and send to R. Charles, T. Burr and D. Walker (.1); read R. Charles plan settlement proposal to FTDF (.1) | 0.7 | 357.00 |
| 10-09-2006 | R. Charles<br>Work on settlement proposal to FTDF with input from Mr. T. Burr and Ms. S. Freeman (.4); draft memo to Ms. E. Karasik on same (.2); read memo from Mr. D. Walker on same; read memo from Ms. Karasik on the use of servicing fee to pay administrative claim allocation (.1)                                       | 0.7 | 269.50 |
| 10-10-2006 | S. Freeman<br>Respond to Mr. R. Charles, T. Burr, D. Walker e-mail re meeting with committees on plan                                                                                                                                                                                                                          | 0.1 | 51.00  |
| 10-10-2006 | R. Charles<br>Work with Mr. D. Walker and Mr. T. Burr on plan conference in LA (.1); work on term sheet (.2); draft memo to Ms. Karasik on plan meeting (.1); work with Mr. D. Walker on plan meeting and related issues (.3); work on term sheet (.2)                                                                           | 0.9 | 346.50 |
| 10-11-2006 | R. Charles<br>Read letter from SEC on the disclosure statement                                                                                                                                                                                                                                                                | 0.1 | 38.50  |
| 10-12-2006 | S. Freeman                                                                                                                                                                                                                                                                                                                     | 0.1 | 51.00  |

LEWIS
AND
ROCA
LLP
L A W Y E R S

ACCOUNT NO.            46533-00001
Invoice No.                   785891
November 22, 2006            Page 41

|  |  |  |  |
|---|---|---|---|
|  | Read e-mails from S. Strong re disclosure statement objection deadline |  |  |
| 10-12-2006 | R. Charles<br>Work on debtors' plan (.6); draft memo to Mr. H. Taylor on need for liquidation trust agreement (.1); settlement negotiations with counsel for Diversified, First Trust and Direct Lenders' committees (3.5); conference with Mr. M. Levinson (.1), and financial advisors on settlement discussions (.1) | 4.4 | 1,694.00 |
| 10-13-2006 | R. Charles<br>Work with Mr. M. Levinson on plan negotiations | 6.0 | 2,310.00 |
| 10-14-2006 | R. Charles<br>Work on memo outlining alternatives and plan term sheet (1.9); meet with Mr. D. Walker and Mr. T. Burr on settlement alternatives and plan issues (1.0) | 2.9 | 1,116.50 |
| 10-15-2006 | R. Charles<br>Work on memo on plan alternatives (.3) | 0.3 | 115.50 |
| 10-16-2006 | S. Freeman<br>Review Mr. R. Charles notes re plan meetings with committees, and e-mails re same | 0.2 | 102.00 |
| 10-16-2006 | R. Charles<br>Note stipulation on deadline to object to disclosure statement (.1) | 0.1 | 38.50 |
| 10-16-2006 | M. Schoenike<br>Review correspondence from SEC re concerns on disclosure statement and plan | 0.2 | 36.00 |
| 10-17-2006 | S. Freeman<br>Read T. Burr liquidation analysis | 0.1 | 51.00 |
| 10-17-2006 | S. Freeman<br>Analyze plan alternatives with R. Charles | 0.4 | 204.00 |
| 10-17-2006 | R. Charles<br>Work with Ms. S. Freeman on negotiations over the plan in Los Angeles, committee discussions on Monday and following, and alternative strategies (.4); work with Mr. T. Burr on plan issues and developments (.3) | 0.7 | 269.50 |

LEWIS
AND
ROCA
——LLP——
L A W Y E R S

| 10-18-2006 | S. Freeman | 0.2 | 102.00 |
| | Read Mr. R. Charles-D. Walker e-mails re plan issue (.1); read Mr. R. Charles e-mail and memo on plan negotiations (.1) | | |
| 10-18-2006 | S. Freeman | 0.1 | 51.00 |
| | Read T. Burr analysis of plan term sheet and issues re same | | |
| 10-18-2006 | R. Charles | 0.8 | 308.00 |
| | Analyze term sheet from Ms. E. Karasik on joint plan (.4); draft memo to Mr. M. Levinson on plan (.1) ; return call to and negotiate with Mr. M. Levinson re plan (.3) | | |
| 10-19-2006 | R. Charles | 0.7 | 269.50 |
| | Prepare for hearing on Debtors' motion to extend 180-day period for exclusivity to solicit acceptances or rejections of plan and prior UST objection and FTDF response (.2); read memo from Ms. E. Karasik re same (.1); negotiate with Ms. Karasik for FTDF (.2); work with a liquidating trustee on issues for the liquidation trust agreement and on oversight (.2) | | |
| 10-20-2006 | S. Freeman | 0.1 | 51.00 |
| | Read E. Karasik and R. Charles e-mails re plan proposal and respond | | |
| 10-20-2006 | S. Freeman | 0.1 | 51.00 |
| | Read T. Burr analysis of DTDF claim | | |
| 10-20-2006 | R. Charles | 0.3 | 115.50 |
| | Read memo from Ms. E. Karasik on plan; read memo from Mr. M. Levinson on plan (.1); read memo from Mr. T. Burr on negotiation issues on plan term sheet (.1); read memo from Ms. Karasik on plan (.1) | | |
| 10-21-2006 | R. Charles | 1.3 | 500.50 |
| | Work on joint plan term sheet | | |
| 10-22-2006 | R. Charles | 0.4 | 154.00 |
| | Work on joint plan term sheet | | |
| 10-23-2006 | S. Freeman | 0.5 | 255.00 |
| | Study revised plan term sheet (.2); discuss plan term sheet issues with Mr. R. Charles, and call to Mr. M. Levinson re time to discuss (.3) | | |

**LEWIS**
**AND**
**ROCA**
——LLP——
L A W Y E R S

| Date | | Hours | Amount |
|------|------|-------|--------|
| 10-23-2006 | R. Charles | 1.1 | 423.50 |
| | Work with Mr. H. Taylor on liquidating trust agreement (.2); read memo from Mr. T. Burr on negotiations with DTDF (.1); read memo from Mr. T. Burr and read memo from Mr. T. Allison on Diversified (.1); work with Ms. S. Freeman on negotiations with Diversified Equity Committee (.3); draft memo to Diversified Equity Committee counsel on meeting (.1); work on joint plan term sheet and circulate to counsel (.2); read memo from Mr. Burr on meeting with Diversified committee (.1) | | |
| 10-24-2006 | S. Freeman | 0.5 | 255.00 |
| | Read draft distribution analysis and e-mail my comments to Mr. R. Charles (.1); review revised draft of same, and discuss changes with Mr. R. Charles and further modifications (.3); read final version of distribution examples as e-mailed to DTDF (.1) | | |
| 10-24-2006 | S. Freeman | 0.1 | 51.00 |
| | Read e-mail from E. Karasik re term sheet issue and plan drafting | | |
| 10-24-2006 | S. Freeman | 1.6 | 816.00 |
| | Read DTDF analysis from Mr. T. Burr (.1); conference call with DTDF professionals, Mr. R. Charles and Mr. T. Burr (1.0); follow-up call with Mr. R. Charles and Mr. T. Burr (.5)e plan issues | | |
| 10-24-2006 | R. Charles | 2.8 | 1,078.00 |
| | Prepare for and meet with Mr. J. Herman, Mr. M. Levinson, Mr. M. Tucker, Mr. T. Burr and Ms. S. Freeman on Diversified negotiations (1.0); work on example for distribution and forward to Mr. Burr (.2); work with Mr. Burr and Ms. Freeman on Diversified negotiations, Malton Square and pending issues (.5) ; read memo from Ms. Freeman and create and revise three examples of potential plan distributions (.5); read memo from Ms. E. Karasik (.1); work with Ms. Freeman on the examples (.1); draft memo to Diversified professionals with same after inserting interim totals to clarify the presentation (.2) ; work with Ms. E. Karasik on plan issues (.1) ; work with Mr. Burr on plan alternatives and negotiations with Diversified (.1); read memo from Ms. Karasik with a new suggestion (.1) | | |
| 10-25-2006 | S. Freeman | 0.1 | 51.00 |

LEWIS
AND
ROCA
LLP
L A W Y E R S

ACCOUNT NO.                46533-00001
Invoice No.                      785891
November 22, 2006           Page 44

---

|  |  |  |  |
|---|---|---|---|
|  | Read S. Sherman e-mail re plan documents and deadlines |  |  |
| 10-25-2006 | H. Taylor<br>Begin preparing draft liquidating trust agreement | 1.9 | 674.50 |
| 10-26-2006 | S. Freeman<br>Read Mr. E. Karasik comments on revised plan term sheet | 0.1 | 51.00 |
| 10-26-2006 | R. Charles<br>Work with Mr. T. Burr on investigation of Diversified plan issues (.2); read memo from Mr. M. Levinson and suggestions of Diversified to joint plan term sheet (.3); read memo from Ms. E. Karasik on FTDF suggestions to joint plan term sheet (.2); call to Ms. S. Freeman (.1) and to Mr. Burr (.1) on meeting; draft memo to Mr. D. Walker on meeting (.1) | 1.0 | 385.00 |
| 10-26-2006 | H. Taylor<br>Continue working on draft Liquidating Trust Agreement | 4.6 | 1,633.00 |
| 10-27-2006 | S. Freeman<br>Partial participation in conference call of committee chair and professionals re formulating response to DTDF plan term sheet proosal | 1.8 | 918.00 |
| 10-27-2006 | R. Charles<br>Work on plan term sheet (.2); meet with Mr. D. Walker, Mr. T. Burr, Ms. S. Freeman, and briefly Mr. D. Bunch, on plan alternatives and work on plan term sheet alternatives (2.4); work on memo to Mr. M. Levinson on counter-proposal (.5) | 3.1 | 1,193.50 |
| 10-28-2006 | R. Charles<br>Work on response to Ms. E. Karasik (.4); work on joint term sheet and forward with comments to committees' counsel (.6); after reading memo from Ms. E. Karasik (.1); draft memo to Mr. M. Levinson with memo (.1); read memo from and forward revisions to Ms. E. Karasik (.1); read memo from Ms. Karasik on Sierra analysis (.1) | 1.4 | 539.00 |
| 10-29-2006 | R. Charles<br>Read memo from Mr. J. Hermann on plan term sheet (.1); read accumulated communications from Mr. Burr on plan issues (.2); read and respond to memo from Mr. M. Levinson (.2); draft memo to Ms. E. Karasik on alternative structure (.1) | 0.6 | 231.00 |
| 10-30-2006 | S. Freeman | 0.2 | 102.00 |

LEWIS
AND
ROCA
—— LLP ——
L A W Y E R S

ACCOUNT NO.            46533-00001
Invoice No.                    785891
November 22, 2006         Page 45

---

| | | | |
|---|---|---|---|
| | Read Mr. R. Charles analysis of plan issues to Mr. M. Levinson (.1); read A. Jarvis e-mail re plan filing and extension (.1) | | |
| 10-30-2006 | S. Freeman<br>Read e-mail exchange between Mr. R. Charles and Mr. M. Levinson re plan term sheet issues (.1); read e-mail exchange between R. Charles and Mr. E. Karasik re term sheet and plan drafting (.1) | 0.2 | 102.00 |
| 10-30-2006 | S. Freeman<br>Study term sheets and DTDF e-mails and documentation and work on e-mail to M. Levinson | 1.8 | 918.00 |
| 10-30-2006 | S. Freeman<br>Discuss proposed e-mail with Mr. R. Charles (.1); work on revisions (.2); join in conference call with other committees re term sheet (1.0); review mark-up of response from DTDF (.1) | 1.4 | 714.00 |
| 10-30-2006 | R. Charles<br>Meet with Ms. E. Karasik, Mr. G. Garman, Ms. B. Higgins, Ms. E. Monson, and briefly on phone with Ms. S. Freeman, Mr. T. Burr, and Mr. M. Levinson, on plan term sheet issues (1.5), and discuss after with Ms. Karasik (.4); begin work on creditors trust agreement (.4); work with Ms. S. Freeman on Diversified term sheet (.1) | 2.4 | 924.00 |
| 10-31-2006 | S. Freeman<br>Participate in call with DTDF professionals to reschedule call on plan and re DTDF committee votes | 0.2 | 102.00 |
| 10-31-2006 | R. Charles<br>Work on issues with Diversified equity committee and term sheet (.2); work with Mr. T. Burr on the direct lender service fee and G&S issue (.1); work with Mr. Burr and Mr. Walker on compromise on direct lender surcharge (.1); work on order re extension of plan solicitation exclusivity (.1); call to Mr. G. Garman on issue with the 2% holdback in the term sheet (.1); negotiate with Ms. E. Karasik and respond to her inquiry on a meeting (.1) ; work with Ms. S. Freeman on plan issues (.2); then participate in negotiation with Mr. M. Levinson, Mr. M. Tucker, Ms. S. Freeman, Mr. T. Burr, Mr. C. Harvick on the plan issues (1.1) ; read and respond to Mr. J. Herman on 10-90 note (.1) | 2.0 | 770.00 |
| 10-31-2006 | M. Schoenike | 0.2 | 36.00 |



Review joint plan term sheet

| | TOTAL FOR TASK CODE B320 | 62.5 | 25,011.00 |
|---|---|---|---|

|  | **TOTAL FEES** | **$96,584.50** |
|---|---|---|

**ADVANCES**

| 09-22-2006 | Delivery - UPS - - VENDOR:Worldwide Express Inv. 17973077054 | 21.75 |
|---|---|---|
| 09-27-2006 | Other Disbursements - - VENDOR:A+ Conferencing call on 9/26/06 | 156.48 |
| 10-02-2006 | Long Distance Telephone 1(801)532-1500 4427 | 1.98 |
| 10-02-2006 | Long Distance Telephone 1(702)471-7432 4427 | 3.96 |
| 10-02-2006 | Long Distance Telephone 1(801)532-1500 4427 | 2.97 |
| 10-02-2006 | Long Distance Telephone 1(941)929-9044 4427 | 3.96 |
| 10-02-2006 | Long Distance Telephone 1(702)253-5875 4427 | 2.97 |
| 10-02-2006 | Long Distance Telephone 1(213)612-2413 4427 | 9.90 |
| 10-02-2006 | Long Distance Telephone 1(801)323-3382 4427 | 0.99 |
| 10-03-2006 | Long Distance Telephone 1(310)228-5605 4427 | 0.99 |
| 10-04-2006 | Other Disbursements - - VENDOR:A+ Conferencing call on 10/3/06 | 165.72 |
| 10-04-2006 | Westlaw | 126.63 |
| 10-04-2006 | Westlaw | 5.86 |
| 10-04-2006 | Westlaw | 11.26 |
| 10-04-2006 | Westlaw | 118.18 |
| 10-04-2006 | Photocopying | 9.60 |
| 10-04-2006 | Long Distance Telephone 1(702)388-6600 4427 | 1.98 |
| 10-04-2006 | Long Distance Telephone 1(925)277-3580 4427 | 0.99 |
| 10-04-2006 | Long Distance Telephone 1(310)228-5605 4427 | 30.69 |
| 10-05-2006 | Photocopying | 1.40 |
| 10-05-2006 | Photocopying | 4.80 |
| 10-05-2006 | Photocopying | 43.40 |
| 10-05-2006 | Photocopying | 116.20 |
| 10-05-2006 | Long Distance Telephone 1(702)388-6709 4427 | 1.98 |
| 10-05-2006 | Long Distance Telephone 1(602)418-2906 4427 | 5.88 |
| 10-06-2006 | Postage | 71.43 |
| 10-06-2006 | Westlaw | 21.10 |
| 10-06-2006 | Westlaw | 59.09 |
| 10-06-2006 | Long Distance Telephone 1(602)424-7007 4427 | 2.28 |
| 10-09-2006 | Other Disbursements - - VENDOR:A+ Conferencing call on 10/6/06 | 63.96 |
| 10-09-2006 | Long Distance Telephone 1(702)796-5555 4427 | 3.96 |
| 10-09-2006 | Long Distance Telephone 1(602)424-7007 4427 | 4.20 |

LEWIS
AND
ROCA
LLP
L A W Y E R S

ACCOUNT NO.                    46533-00001
Invoice No.                         785891
November 22, 2006                  Page 47

| | | |
|---|---|---|
| 10-09-2006 | Long Distance Telephone 1(702)228-7590 5314 | 6.93 |
| 10-09-2006 | Long Distance Telephone 1(702)453-5863 5321 | 0.99 |
| 10-10-2006 | Photocopying | 4.80 |
| 10-10-2006 | Long Distance Telephone 1(702)388-6600 4427 | 1.98 |
| 10-10-2006 | Long Distance Telephone 1(702)250-3638 4427 | 2.97 |
| 10-10-2006 | Long Distance Telephone 1(702)250-3638 4427 | 10.89 |
| 10-10-2006 | Long Distance Telephone 1(702)388-6629 4427 | 5.94 |
| 10-11-2006 | Other Disbursements - - VENDOR:A+ Conferencing call on 10/10/06 | 65.64 |
| 10-11-2006 | Photocopying | 579.20 |
| 10-11-2006 | Long Distance Telephone 1(801)323-3321 8332 | 1.98 |
| 10-12-2006 | Photocopying | 0.80 |
| 10-13-2006 | Photocopying | 5.20 |
| 10-13-2006 | Long Distance Telephone 1(520)296-3576 5314 | 1.32 |
| 10-13-2006 | Long Distance Telephone 1(702)228-7590 5314 | 3.96 |
| 10-16-2006 | Travel Expense by Ms S Freeman on  9/28/06 for travel to Las Vegas, NV for court hearing on 9/28/06 | 264.10 |
| 10-16-2006 | Other Disbursements - - VENDOR:A+ Conferencing call on 10/14/06 | 22.92 |
| 10-16-2006 | Photocopying | 5.40 |
| 10-16-2006 | Long Distance Telephone 1(702)474-2604 4427 | 0.99 |
| 10-16-2006 | Long Distance Telephone 1(801)323-3321 5712 | 0.99 |
| 10-17-2006 | Other Disbursements - - VENDOR:A+ Conferencing call on 10/16/06 | 237.72 |
| 10-17-2006 | Long Distance Telephone 1(702)474-2604 4427 | 0.99 |
| 10-17-2006 | Long Distance Telephone 1(702)302-2887 4427 | 7.92 |
| 10-17-2006 | Long Distance Telephone 1(702)474-2604 4427 | 9.90 |
| 10-17-2006 | Long Distance Telephone 1(702)855-4547 4427 | 5.94 |
| 10-18-2006 | Postage | 44.46 |
| 10-18-2006 | Photocopying | 4.20 |
| 10-18-2006 | Photocopying | 91.20 |
| 10-18-2006 | Photocopying | 4.00 |
| 10-18-2006 | Long Distance Telephone 1(702)250-3638 5314 | 1.98 |
| 10-18-2006 | Long Distance Telephone 1(480)505-4048 4427 | 0.36 |
| 10-18-2006 | Long Distance Telephone 1(1480)747-5657 4427 | 0.56 |
| 10-18-2006 | Long Distance Telephone 1(503)344-3733 4427 | 2.97 |
| 10-19-2006 | Witness Fee - - VENDOR:USA Commercial Real Estate Group | 40.00 |
| 10-19-2006 | Photocopying | 3.60 |
| 10-19-2006 | Long Distance Telephone 1(310)228-5605 8336 | 0.99 |
| 10-19-2006 | Long Distance Telephone 1(310)228-5605 8336 | 12.87 |
| 10-20-2006 | Photocopying | 5.80 |
| 10-20-2006 | Long Distance Telephone 1(702)248-8822 5740 | 25.74 |
| 10-20-2006 | Long Distance Telephone 1(702)474-2604 5740 | 0.99 |
| 10-20-2006 | Long Distance Telephone 1(702)228-7590 5740 | 5.94 |
| 10-23-2006 | Postage | 100.05 |

LEWIS
AND
ROCA
LLP
L A W Y E R S

ACCOUNT NO.                46533-00001
Invoice No.                    785891
November 22, 2006              Page 48

| 10-23-2006 | Photocopying | 138.00 |
| 10-23-2006 | Photocopying | 161.00 |
| 10-23-2006 | Photocopying | 5.20 |
| 10-23-2006 | Photocopying | 0.20 |
| 10-23-2006 | Long Distance Telephone 1(310)228-5660 4427 | 1.98 |
| 10-23-2006 | Facsimile Document 1-213-612-4128 | 2.00 |
| 10-24-2006 | Travel Expense - - VENDOR:Robert M. Charles, Jr. Trv/LA, CA for meeting with all Committees on plan negotiations  10/12-13/06 165 | 668.27 |
| 10-24-2006 | Travel Expense - - VENDOR:Robert M. Charles, Jr. Trv/Las Vegas, NV for Bankruptcy Court hearing on 10/19/06  165 | 299.32 |
| 10-24-2006 | Postage | 44.85 |
| 10-24-2006 | Photocopying | 4.00 |
| 10-24-2006 | Photocopying | 92.00 |
| 10-24-2006 | Long Distance Telephone 1(702)233-6149 4427 | 38.61 |
| 10-25-2006 | Other Disbursements - - VENDOR:A+ Conferencing call 10/24/06 | 46.56 |
| 10-25-2006 | Photocopying | 11.40 |
| 10-25-2006 | Photocopying | 0.40 |
| 10-25-2006 | Photocopying | 4.80 |
| 10-25-2006 | Long Distance Telephone 1(520)349-0737 5314 | 0.36 |
| 10-26-2006 | Long Distance Telephone 1(1480)505-4048 4427 | 0.59 |
| 10-26-2006 | Long Distance Telephone 1(702)388-7185 4427 | 11.88 |
| 10-27-2006 | Photocopying | 6.40 |
| 10-27-2006 | Long Distance Telephone 1(503)344-3733 5314 | 1.98 |
| 10-31-2006 | Travel Expense - - VENDOR:Robert M. Charles, Jr. Trv/LV to attend continued hearings on sale issues/employee retention program  10/25/06 165 | 312.92 |
| 10-31-2006 | Travel Expense - - VENDOR:Robert M. Charles, Jr. Trv/Las Vegas, NV for hearings on 10/30/06 165 | 308.43 |
| 10-31-2006 | Service of Process - - VENDOR:Paradigm Attorney Service, Inc. | 10.00 |
| 10-31-2006 | Service of Process - - VENDOR:Paradigm Attorney Service, Inc. | 65.00 |
| 10-31-2006 | Service of Process - - VENDOR:Paradigm Attorney Service, Inc. | 30.00 |
| 10-31-2006 | Westlaw | 49.21 |
| 10-31-2006 | Westlaw | 259.28 |
| 10-31-2006 | Westlaw | 119.59 |
| 10-31-2006 | Westlaw | 48.78 |
| 10-31-2006 | Long Distance Telephone 1(775)788-2205 4427 | 2.97 |
| 10-31-2006 | Long Distance Telephone 1(310)228-5605 4427 | 6.93 |
| 10-31-2006 | Long Distance Telephone 1(503)344-3733 4427 | 2.97 |



LEWIS
AND
ROCA
LLP
L A W Y E R S

ACCOUNT NO.    46533-00001
Invoice No.    785891
November 22, 2006    Page 49

| 10-31-2006 | Long Distance Telephone 1(702)796-5555 4427 | 2.97 |
| 10-31-2006 | Facsimile Document 1-503-344-3733 | 20.00 |

**TOTAL ADVANCES**    **$ 5,450.57**

**TIMEKEEPER SUMMARY BY TASK**

| Timekeeper | Billed Per Hour | Hours Billed | Billed Amount |
|---|---|---|---|
| **TASK CODE   B110 CASE ADMINISTRATION** | | | |
| S. Freeman | 510.00 | 4.1 | 2,091.00 |
| R. Charles | 385.00 | 15.2 | 5,852.00 |
| H. Taylor | 355.00 | 0.3 | 106.50 |
| S. Brown | 320.00 | 4.4 | 1,408.00 |
| M. Schoenike | 0.00 | 0.1 | 0.00 |
| M. Schoenike | 180.00 | 14.6 | 2,628.00 |
| K. Cady | 140.00 | 0.2 | 28.00 |
| C. Jordan | 0.00 | 6.5 | 0.00 |
| C. Jordan | 55.00 | 2.5 | 137.50 |
| **TOTAL FOR TASK CODE B110** | | **47.9** | **12,251.00** |
| **TASK CODE   B120 ASSET ANALYSIS/RECOVERY** | | | |
| S. Freeman | 510.00 | 3.4 | 1,734.00 |
| R. Charles | 385.00 | 11.5 | 4,427.50 |
| J. Hinderaker | 340.00 | 6.9 | 2,346.00 |
| P. Mause | 200.00 | 6.7 | 1,340.00 |
| **TOTAL FOR TASK CODE B120** | | **28.5** | **9,847.50** |



**TASK CODE    B130 ASSET DISPOSITION**

| | | | |
|---|---|---|---|
| S. Freeman | 510.00 | 1.2 | 612.00 |
| R. Charles | 385.00 | 20.0 | 7,700.00 |
| T. Morgan | 400.00 | 16.9 | 6,760.00 |
| S. Brown | 320.00 | 0.8 | 256.00 |
| M. Schoenike | 180.00 | 0.4 | 72.00 |
| **TOTAL FOR TASK CODE B130** | | **39.3** | **15,400.00** |

**TASK CODE    B150 MEETINGS OF CREDITORS**

| | | | |
|---|---|---|---|
| S. Freeman | 510.00 | 4.2 | 2,142.00 |
| R. Charles | 385.00 | 28.5 | 10,972.50 |
| M. Schoenike | 0.00 | 3.0 | 0.00 |
| M. Schoenike | 180.00 | 3.9 | 702.00 |
| S. Meskell | 0.00 | 5.3 | 0.00 |
| S. Meskell | 145.00 | 4.8 | 696.00 |
| **TOTAL FOR TASK CODE B150** | | **49.7** | **14,512.50** |

**TASK CODE    B160 FEE/EMPLOYMENT APPLICATIO**

| | | | |
|---|---|---|---|
| S. Freeman | 510.00 | 1.4 | 714.00 |
| R. Charles | 0.00 | 0.1 | 0.00 |
| R. Charles | 385.00 | 0.8 | 308.00 |
| M. Schoenike | 180.00 | 4.9 | 882.00 |
| **TOTAL FOR TASK CODE B160** | | **7.2** | **1,904.00** |

**TASK CODE    B170 FEE/EMPLOYMENT OBJECTIONS**


LEWIS
AND
ROCA
LLP
L A W Y E R S

| | | | |
|---|---|---|---|
| ACCOUNT NO. | | | 46533-00001 |
| Invoice No. | | | 785891 |
| November 22, 2006 | | | Page 51 |

| | | | |
|---|---|---|---|
| S. Freeman | 510.00 | 4.8 | 2,448.00 |
| R. Charles | 0.00 | 0.1 | 0.00 |
| R. Charles | 385.00 | 2.3 | 885.50 |
| S. Brown | 320.00 | 0.1 | 32.00 |
| M. Schoenike | 180.00 | 0.2 | 36.00 |
| **TOTAL FOR TASK CODE B170** | | **7.5** | **3,401.50** |

**TASK CODE    B185 ASSUMPTION/REJECTION LEAS**

| | | | |
|---|---|---|---|
| S. Freeman | 510.00 | 0.3 | 153.00 |
| **TOTAL FOR TASK CODE B185** | | **0.3** | **153.00** |

**TASK CODE    B190 OTHER CONTESTED MATTERS**

| | | | |
|---|---|---|---|
| S. Freeman | 510.00 | 1.4 | 714.00 |
| R. Charles | 385.00 | 7.8 | 3,003.00 |
| **TOTAL FOR TASK CODE B190** | | **9.2** | **3,717.00** |

**TASK CODE    B195 NON-WORKING TRAVEL**

| | | | |
|---|---|---|---|
| R. Charles | 385.00 | 10.9 | 4,196.50 |
| **TOTAL FOR TASK CODE B195** | | **10.9** | **4,196.50** |

**TASK CODE    B220 EMPLOYEE BENEFITS/PENSION**

| | | | |
|---|---|---|---|
| S. Freeman | 510.00 | 0.4 | 204.00 |
| **TOTAL FOR TASK CODE B220** | | **0.4** | **204.00** |

**TASK CODE    B230 FINANCING**



ACCOUNT NO.     46533-00001
Invoice No.     785891
November 22, 2006     Page 52

| | | | |
|---|---|---|---|
| M. Schoenike | 180.00 | 0.3 | 54.00 |
| **TOTAL FOR TASK CODE B230** | | **0.3** | **54.00** |

**TASK CODE    B310 CLAIMS ADMIN/OBJECTIONS**

| | | | |
|---|---|---|---|
| S. Freeman | 510.00 | 1.2 | 612.00 |
| R. Charles | 385.00 | 3.0 | 1,155.00 |
| S. Brown | 320.00 | 1.7 | 544.00 |
| M. Schoenike | 180.00 | 5.3 | 954.00 |
| M. Linarez | 55.00 | 5.0 | 275.00 |
| C. Jordan | 55.00 | 41.4 | 2,277.00 |
| **TOTAL FOR TASK CODE B310** | | **57.6** | **5,817.00** |

**TASK CODE    B320 PLAN/DISCLOSURE STATEMENT**

| | | | |
|---|---|---|---|
| S. Freeman | 510.00 | 11.7 | 5,967.00 |
| R. Charles | 385.00 | 40.9 | 15,746.50 |
| H. Taylor | 355.00 | 6.5 | 2,307.50 |
| S. Brown | 320.00 | 2.7 | 864.00 |
| M. Schoenike | 180.00 | 0.7 | 126.00 |
| **TOTAL FOR TASK CODE B320** | | **62.5** | **25,011.00** |

| | | | |
|---|---|---|---|
| **TOTAL ALL TASKS** | | **321.3** | **96,584.50** |



**TIMEKEEPER SUMMARY**

| Timekeeper | Billed Per Hour | Hours Billed | Billed Amount |
|---|---|---|---|
| S. Freeman | 510.00 | 34.1 | 17,391.00 |
| R. Charles | 0.00 | 0.2 | 0.00 |
| R. Charles | 385.00 | 140.9 | 54,246.50 |
| H. Taylor | 355.00 | 6.8 | 2,414.00 |
| J. Hinderaker | 340.00 | 6.9 | 2,346.00 |
| T. Morgan | 400.00 | 16.9 | 6,760.00 |
| S. Brown | 320.00 | 9.7 | 3,104.00 |
| P. Mause | 200.00 | 6.7 | 1,340.00 |
| M. Linarez | 55.00 | 5.0 | 275.00 |
| C. Jordan | 0.00 | 6.5 | 0.00 |
| C. Jordan | 55.00 | 43.9 | 2,414.50 |
| M. Schoenike | 0.00 | 3.1 | 0.00 |
| M. Schoenike | 180.00 | 30.3 | 5,454.00 |
| S. Meskell | 0.00 | 5.3 | 0.00 |
| S. Meskell | 145.00 | 4.8 | 696.00 |
| K. Cady | 140.00 | 0.2 | 28.00 |
| **Total all Timekeepers** | | **321.3** | **$ 96,584.50** |



**ADVANCE SUMMARY**

| Description | Amount |
|---|---|
| Travel Expense | 1,853.04 |
| Service of Process | 105.00 |
| Witness Fee | 40.00 |
| Other Disbursements (Conference Calls) | 759.00 |
| Postage | 260.79 |
| Westlaw Computer Research | 818.98 |
| Delivery - UPS | 21.75 |
| Long Distance Telephone | 267.01 |
| Facsimile Document | 22.00 |
| Photocopying | 1,303.00 |
| **Total Advances** | **$ 5,450.57** |

**TOTAL FEES AND ADVANCES          $102,035.07**

**DUE AND PAYABLE UPON RECEIPT**