ELECTRONICALLY FILED
NOVEMBER 22, 2006

STUTMAN, TREISTER & GLATT, P.C.
FRANK A. MEROLA
(CA State Bar No. 136934)
EVE H. KARASIK
(CA State Bar No. 155356)
ANDREW M. PARLEN
(CA State Bar No. 230429)
1901 Avenue of the Stars, 12th Floor
Los Angeles, CA 90067
Telephone: (310) 228-5600
Facsimile: (310) 228-5788
E-mail:    fmerola@stutman.com
           ekarasik@stutman.com
           aparlen@stutman.com

SHEA & CARLYON, LTD.
JAMES PATRICK SHEA
(Nevada State Bar No. 000405)
CANDACE C. CARLYON, ESQ.
(Nevada State Bar No. 002666
SHLOMO S. SHERMAN, ESQ.
(Nevada State Bar No. 009688)
228 South Fourth Street, First Floor
Las Vegas, Nevada 89101
Telephone: (702) 471-7432
Facsimile: (702) 471-7435
E-mail:    jshea@sheacarlyon.com
           ccarlyon@sheacarlyon.com
           ssherman@sheacarlyon.com

Counsel for the Official Committee of Equity Security
Holders of USA Capital First Trust Deed Fund, LLC

## UNITED STATES BANKRUPTCY COURT
### DISTRICT OF NEVADA

| | |
|---|---|
| In re:<br>USA COMMERCIAL MORTGAGE COMPANY<br>　　　　　Debtor | ) BK-S-06-10725-LBR<br>) Chapter 11<br>) |
| In re:<br>USA CAPITAL REALTY ADVISORS, LLC,<br>　　　　　Debtor | ) BK-S-06-10726-LBR<br>) Chapter 11<br>) |
| In re:<br>USA CAPITAL DIVERSIFIED TRUST DEED FUND, LLC,<br>　　　　　Debtor | ) BK-S-06-10727-LBR<br>) Chapter 11<br>) |
| In re:<br>USA CAPITAL FIRST TRUST DEED FUND, LLC,<br>　　　　　Debtor. | ) BK-S-06-10728-LBR<br>) Chapter 11<br>) |
| In re:<br>USA SECURITIES, LLC,<br>　　　　　Debtor. | ) BK-S-06-10729-LBR<br>) Chapter 11<br>) |
| Affects<br>☐ All Debtors<br>☐ USA Commercial Mortgage Co.<br>☐ USA Securities, LLC<br>☐ USA Capital Realty Advisors, LLC<br>☐ USA Capital Diversified Trust Deed<br>☒ USA Capital First Trust Deed Fund, LLC | )<br>)<br>) Date: N/A<br>) Time: N/A<br>)<br>)<br>) |

**FOURTH COVER SHEET APPLICATION FOR ALLOWANCE AND PAYMENT OF MONTHLY INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES TO SHEA & CARLYON, LTD., SPECIAL (LOCAL) COUNSEL TO THE OFFICIAL COMMITTEE OF EQUITY SECURITY HOLDERS OF USA CAPITAL FIRST TRUST DEED FUND, LLC FOR THE MONTH OF OCTOBER, 2006 (AFFECTS USA CAPITAL FIRST TRUST DEED FUND, LLC)**

Shea & Carlyon, Ltd. ("SC"), special (Nevada) counsel for the Official Committee of Equity Security Holders of USA Capital First Trust Deed Fund, LLC (the "FTDF Committee"), hereby submits this Fourth Cover Sheet Application for Allowance and Payment of Monthly Interim Compensation and Reimbursement of Expenses to Shea & Carlyon, Ltd., Special (Local) Counsel to the Official Committee of Equity Security Holders of USA Capital First Trust Deed Fund, LLC (the "Application"), and respectfully represents as follows:

1.    SC hereby applies to the Court for allowance and payment of interim compensation for services rendered and reimbursement of expenses incurred during the period commencing October 1, 2006 and ending October 31, 2006 (the "Application Period").

2.    SC's fees for services rendered in the Application Period total $97,936.00, representing 304.30 hours expended during that period. SC's expenses incurred in the Application Period total $638.70. SC seeks allowance and payment of interim compensation for fees in the amount of $78,348.80, representing 80% of the fees for services rendered during the Application Period, plus $401.38, representing 100% of the expenses incurred during that period, for a total interim award of **$78,750.18.**

3.    Attached as **Exhibit "1"** hereto is the name of each professional who performed services in connection with this case during the Application Period and the hourly rate for each such professional. Attached as **Exhibit "2"** hereto is a summary of the expenses incurred during the Application Period. Detailed chronological schedules of both the time expended by SC professionals during the Application Period, as well as expenses incurred during that period, are attached hereto as **Exhibits "3"** and **"4"**, respectively.

SHEA & CARLYON, LTD.
228 S. Fourth Street, First Floor
Las Vegas, Nevada 89101
(702) 471-7432

2

4.       This Application is being served electronically upon the Office of the United States Trustee, the Debtors, the Debtors' restructuring professionals, the Debtors' counsel, and counsel for each of the official committees appointed in these cases.  In addition, this Application is being served by mail upon the individual members of the FTDF Committee.

5.       Pursuant to this Court's Administrative Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, entered on August 29, 2006, USA Capital First Trust Deed Fund, LLC (the "FTDF") is authorized to make the payment requested herein without a further hearing or order of the Court unless an objection to this Application is served upon SC on or before December 15, 2006.  If such an objection is filed, the FTDF is authorized to promptly pay the appropriate percentage of the amounts not in dispute.

6.       The payment of interim fees and reimbursement of expenses sought in this Application is on account and is not final.  Upon the conclusion of these cases, SC will seek fees and reimbursement of expenses incurred for the totality of the services rendered in these cases. Any interim compensation approved by the Court and received by SC will be credited against such final compensation as may be allowed by the Court.

7.       Neither SC nor any member of SC's firm has any agreement or understanding of any kind to divide, pay over or share any portion of the fees or expenses to be awarded to SC with any other person or attorney except as between the professionals of SC's firm.[1]

WHEREFORE, SC respectfully requests that the FTDF pay to Shea and Carlyon, Ltd.

---

[1] One of the firm's professionals, Dawn M. Cica, Esq., is affiliated with the firm on an "of Counsel" basis. Ms. Cica is a transactional attorney who was assigned a lead role in the negotiations and preparation of the Asset Purchase Agreement and the related documents.

*SHEA & CARLYON, LTD.*
228 S. Fourth Street, First Floor
Las Vegas, Nevada 89101
(702) 471-7432

3

interim compensation in the amount of $78,750.18 as requested herein pursuant to and in accordance with the terms of this Court's Administrative Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals.

DATED this 22nd day of November, 2006.

SHEA & CARLYON, LTD.

JAMES PATRICK SHEA
CANDACE C. CARLYON, ESQ.
SHLOMO S. SHERMAN, ESQ.
Nevada Bar No. 009688
233 South Fourth Street, Second Floor
Las Vegas, NV 89101

SHEA & CARLYON, LTD.
228 S. Fourth Street, First Floor
Las Vegas, Nevada 89101
(702) 471-7432

4

# EXHIBIT "1"

# EXHIBIT "1" TO FOURTH COVER SHEET
# FEE APPLICATION OF SHEA & CARLYON, LTD.
# SPECIAL (LOCAL) COUNSEL TO THE OFFICIAL
# COMMITTEE OF EQUITY SECURITY HOLDERS OF
# USA CAPITAL FIRST TRUST DEED FUND, LLC

| Names of Professionals and Paraprofessionals | Hours Billed this Period | Rate | Total for Period[1] |
|---|---|---|---|
| James Patrick Shea | 5.30 | $425.00 | $1,317.50 |
| Candace C. Carlyon | 68.30 | $425.00 | $27,317.50 |
| Dawn M. Cica | 136.40 | $400.00 | $54,560.00 |
| Shlomo S. Sherman | 57.40 | $190.00 | $9,956.00 |
| Paralegal | 12.40 | $150.00 | $1,845.00 |
| Legal Assistants | 24.50 | $120.00 | $2,940.00 |

**Total Hours** (Including paraprofessional time)
304.30

**Total Fees**
$97,936.00

**Blended Rate**
$321.84

**Total Hours** (Excluding paraprofessional time)
267.40

**Total Fees**
$93,151.00

**Blended Rate**
$348.36

---

[1] In many instances, the amount billed is lower than the hours times the hourly rate, due to "no charge" time.

# EXHIBIT "2"

# EXHIBIT "2" TO FOURTH COVER SHEET
# FEE APPLICATION OF SHEA & CARLYON, LTD.
# SPECIAL (LOCAL) COUNSEL TO THE OFFICIAL
# COMMITTEE OF EQUITY SECURITY HOLDERS OF
# USA CAPITAL FIRST TRUST DEED FUND, LLC

| EXPENSE | RATE | TOTAL |
|---|---|---|
| Copying | $.25 per page or actual cost for outside copying service | $67.05 |
| Delivery | $7.50 per delivery | $90.00 |
| Facsimile | $1.00 per page for long distance transmission; $.50 per page for receipt/local transmission | $3.50 |
| Telephone | Actual costs for long distance and/or teleconferencing services | $4.52 |
| Postage / FedEx | Actual costs | $53.65 |
| Pacer | Actual costs | $69.36 |
| Scanning | $.10 per page | $61.30 |
| Court Transcription Services | Actual costs[1] | $52.00 |
| Westlaw/Lexis | Actual costs | $237.32 -$237.32[2] |
| **TOTAL:** | | **$401.38** |

[1] The invoices for the hearing CDs prepared by the bankruptcy court at SC's request are attached hereto.

[2] SC incurred the Westlaw charges reflected above by accessing databases outside of SC's subscription plan. SC has offset the Westlaw charges with a negative entry of an equal amount, as reflected in Exhibit 4.

# EXHIBIT "3"

### Shea & Carlyon Ltd.
233 S. Fourth Street
Suite 200
Las Vegas, NV 89101

Ph:(702) 471-7432          Fax:(702) 471-7435

USA Mortgage, et al                                             Nov 08, 2006
Equity Security Committee

|  |  |  |
|---|---|---|
| | File #: | 1500-1 |
| Attention: | Inv #: | 19765 |

RE:    Asset Analysis and Recovery

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Oct-05-06 | Review of settlement update and analysis re valuation of various components | 0.20 | 85.00 | CCC |
| Oct-10-06 | Detailed analysis of economic terms of proposed workout with USACM | 0.40 | 170.00 | CCC |
| Oct-11-06 | Review of memo re unpaid Administrative Fees for FTDF; total and exchange electronic correspondence with STG re same | 0.20 | 85.00 | CCC |
| | Review summary of schedules re total debt owed to FTDF | 0.10 | 19.00 | SSS |
| Oct-23-06 | Electronic filing of court pleadings - conversion to electronic format, download and electronic filing of limited objection to loan modification motion | 0.20 | 30.00 | P |
| | Prepare certificate of service of limited objection to loan modification motion | 0.10 | 15.00 | P |
| | Electronic filing of court pleadings - conversion to electronic format, download and electronic filing of certificate of service of limited objection to loan modification motion | 0.20 | 30.00 | P |
| | Review and download Debtors' Notice of Filing of Loan Summary as of September 31, 2006 | 0.10 | 19.00 | SSS |
| Oct-24-06 | Review MacDonald limited opposition to Palm Harbor loan modification motion | 0.10 | 42.50 | CCC |
| Oct-25-06 | Review loan summary filed by Debtor (Sept. collections) | 0.10 | 42.50 | CCC |
| | Review loan documents re issue of determining amount owed; notice required | 0.40 | 170.00 | CCC |

Invoice #:      19765                              Page        2

| | | | | |
|---|---|---|---|---|
| Oct-30-06 | Review correspondence between borrower and USACMC re University Estates | 0.20 | 38.00 | SSS |
| | Totals | 2.30 | $746.00 | |

**Total Fees, Disbursements**                                    $746.00

Previous Balance                                          $27,709.70
Previous Payments                                               $0.00

**Balance Due Now**                                         $28,455.70

**JPS - James Patrick Shea**          **SSS - Shlomo Sherman**
**CCC - Candace C. Carlyon**          **JRH - Jeffrey R. Hall**
**SWM - Shawn Miller**                **LC - Law Clerk**
**DMC - Dawn M. Cica**                **P - Paralegal**
                                      **LA- Legal Assistant**

### *Shea & Carlyon Ltd.*
233 S. Fourth Street
Suite 200
Las Vegas, NV 89101

Ph:(702) 471-7432            Fax:(702) 471-7435

USA Mortgage, et al                                                      Nov 08, 2006
Equity Security Committee

|  | File #: | 1500-2 |
|---|---|---|
| Attention: | Inv #: | 19770 |

RE:    Asset Disposition/Executory Contracts

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Oct-03-06 | Review modified order authorizing interim distribution and holdbacks | 0.20 | 38.00 | SSS |
|  | Electronic correspondence to potential purchaser of loan servicing contracts with sales contact information | 0.20 | 38.00 | SSS |
| Oct-05-06 | Brief conversation with Mr. Merola re Silver Point APA | 0.10 | 40.00 | DMC |
| Oct-06-06 | Preparation of deal point concerns in connection with APA review/drafting | 0.50 | 212.50 | CCC |
|  | Review and transmit electronic correspondence re APA; schedule | 0.20 | 80.00 | DMC |
|  | Electronic correspondence to Mr Parlen re filing response to Debtors' Sale and Sale Procedures motion | 0.10 | 19.00 | SSS |
|  | Telephone call with Mr. Kvarda re Distribution Schedule to have been circulated by Debtor by September 29 | 0.10 | 19.00 | SSS |
| Oct-08-06 | Review of Silver Point first draft of APA | 1.00 | 400.00 | DMC |
| Oct-09-06 | Meeting with Ms. Cica ; assist with bankruptcy case  background for APA review | 0.80 | 340.00 | CCC |
|  | Review UCC term settlement proposal | 0.20 | 85.00 | CCC |
|  | Exchange electronic correspondence with STG re APA extensive issues; schedule | 0.40 | 160.00 | DMC |
|  | Analysis of bid procedures motion and attached term sheet | 0.50 | 200.00 | DMC |
|  | Draft revisions to APA and memorandum re global issues | 3.50 | 1,400.00 | DMC |

Invoice #:      19770                          Page        2

| Description | | | |
|---|---|---|---|
| Review and transmit electronic correspondence to sale group re APA issues; schedule | 0.50 | 200.00 | DMC |
| Prepare for conference call and conference call with Mr. Merola re global issues | 0.40 | 160.00 | DMC |
| Review of Mr. Merola's revisions to APA | 0.60 | 240.00 | DMC |
| Prepare for conference call with Debtor and Committee counsel | 0.30 | 120.00 | DMC |
| Extensive revisions to APA | 0.80 | 320.00 | DMC |
| Review forms of Sale and Purchase Agreements; forms of sale procedures | 0.30 | 57.00 | SSS |
| Review FTDF loan documents███████ | 0.60 | 114.00 | SSS |

| | Description | | | |
|---|---|---|---|---|
| Oct-10-06 | Brief review of revised sale timeline | 0.10 | 42.50 | CCC |
| | Exchange electronic correspondence with Ms. Karasik; Mr. Kavarda; re Debtor's failure to circulate interim distribution schedule as required | 0.10 | 42.50 | CCC |
| | Exchange electronic correspondence with Stutman, Treister & Glatt re APA issues; schedule; collateral | 0.40 | 160.00 | DMC |
| | Prepare for and attend conference call with Debtor and committee counsel re APA | 0.80 | 320.00 | DMC |
| | Continue extensive revisions to APA re term sheet, bid procedure motion, Stutman & Treister comments ; Debtor counsel comments; distribution of revised APA on behalf of FTDF | 2.50 | 1,000.00 | DMC |
| | Review APA with Debtor comments and compare to FTDF comments | 0.90 | 360.00 | DMC |
| | Exchange electronic correspondence with re APA issues; schedule | 0.40 | 160.00 | DMC |
| | Prepare for conference call to discuss FTDF changes vs Debtor changes | 0.50 | 200.00 | DMC |
| | Telephone call with Mr. Merola re sale issues and analyze remaining APA issues | 0.60 | 240.00 | DMC |
| | Conference call with Stutman, Treiser & Glatt and Debtor (x3) re APA comments/changes | 0.80 | 320.00 | DMC |
| | Review electronic correspondence from Mr. Aulabaugh ███████████████; review schedule of loans being sold to Silverpoint | 0.20 | 38.00 | SSS |
| Oct-11-06 | Review and revise APA | 1.50 | 637.50 | CCC |

Invoice #:        19770                                    Page            3

| | | | |
|---|---|---|---|
| Review electronic correspondence from Ms. Pajak; Ms. Cica; re APA comments; additional concerns from Alvarez | 0.10 | 42.50 | CCC |
| Review analysis of interim distribution; identify FTDF and DTDF Distribution and Exchange electronic correspondence with Stutman and Alvarez re same | 0.40 | 170.00 | CCC |
| Review and transmit electronic correspondence re APA language issues; schdule; combination of draft | 0.70 | 280.00 | DMC |
| Review Ms. Carlyon comments to draft and incorporate into draft APA | 0.20 | 80.00 | DMC |
| Telephone call wiith Ms. Pajak re APA | 0.20 | 80.00 | DMC |
| Review A&M comments and incorporate into draft | 0.30 | 120.00 | DMC |
| Review new Debtor draft of APA | 0.70 | 280.00 | DMC |
| Revise Debtor APA draft to reflect conference call agreements | 1.20 | 480.00 | DMC |
| Telephone call to Ms. Pajak re APA charge | 0.20 | 80.00 | DMC |
| Review APA schedules | 0.30 | 120.00 | DMC |
| Review Standard Property litigation documents; preparation of litigation description for schedule to Asset Purchase and Sale Agreement | 0.60 | 114.00 | SSS |
| Mark FTDF Committee's draft of Purchase and Sale Agreement against Debtors' draft of same | 0.30 | 57.00 | SSS |
| Review electronic correspondence from Ms. Jarvis; Ms. Cica; re APA status | 0.10 | 42.50 | CCC |
| Communications with Ms. Cica, STG, Alvarez, re issues raised at committee meeting which could impact sale | 0.30 | 127.50 | CCC |
| Analysis of opposition to bidding procedures motion | 0.40 | 170.00 | CCC |
| Prepare summary of bidding procedure opposition for Ms. Cica; Exchange electronic correspondence with  Ms. Cica re same | 0.20 | 85.00 | CCC |
| Review Debtors' draft incorporating FTDF changes, send and receive electronic mail re same | 0.70 | 280.00 | DMC |
| Review corrected Debtor APA | 0.20 | 80.00 | DMC |
| Compare Schedule A loans to Schedule B Serviced Loans list, Exchange Electronic Correspondence re discrepancies | 0.80 | 320.00 | DMC |

Oct-12-06 (appears at row "Review electronic correspondence from Ms. Jarvis; Ms. Cica; re APA status")

Invoice #:     19770                                    Page         4

| | | | |
|---|---|---|---|
| Review motion to modify loans; review term sheet re agreements regarding modification of loans; draft and review emails re same and modification provision of APA | 0.60 | 240.00 | DMC |
| Analyze issues re interpleader; discussion re circumstances under which interpleader action requires discussion with SP | 0.30 | 120.00 | DMC |
| Review Silver Point draft of APA | 0.40 | 160.00 | DMC |
| Brief review of title policies on ██ loans | 1.50 | 600.00 | DMC |
| Send and receive emails re scheduling of conference calls re sale negotiation | 0.20 | 80.00 | DMC |
| Telephone call with Ms. Pajak re sale meeting | 0.10 | 40.00 | DMC |
| Review A&M email re Silver Point issues; compare with Silver Point draft | 0.20 | 80.00 | DMC |
| Prepare for and attend conference call with debtor and committees re Silver Point global issues | 0.80 | 320.00 | DMC |
| Telephone call with Mr. Merola re follow up APA issues | 0.10 | 40.00 | DMC |
| Review Silver Point memorandum re outstanding real property issues and review real property documents re same | 1.50 | 600.00 | DMC |
| Prepare for Silver Point call; telephone call Ms. Pajak re same; attend call with Silver Point to discuss global sale issues | 2.10 | 840.00 | DMC |
| Exchange electronic correspondence with Silver Point counsel re APA | 0.20 | 80.00 | DMC |
| Review opposition to bid procedures motion | 0.20 | 80.00 | DMC |
| Review email re Silver Point diligence reports | 0.10 | 40.00 | DMC |
| Review electronic correspondence from Stutman, Treiser & Glatt re global issues | 0.10 | 40.00 | DMC |
| Review memorandum re ████████; analyze issues re same | 0.20 | 80.00 | DMC |
| Electronic correspondence to Mr. Kvarda re confirming numbers on distribution schedule | 0.10 | 19.00 | SSS |
| Review Debtors' Motion re modification of Palm Harbor One and Marlton Square loans; conference with Ms. Cica and Ms. Carlyon re potential impact on sale | 0.50 | 95.00 | SSS |
| Mark most recent Debtor drafts of Asset Purchase Agreement against FTDF Committee draft | 0.30 | 57.00 | SSS |
| Compare exceptions from ALTA policies with ████████ relative to several FTDF loans | 1.00 | 190.00 | SSS |

Invoice #:      19770                                    Page              5

| Oct-13-06 | Review electronic correspondence from Ms. Cica re status of APA negotiations | 0.10 | 42.50 | CCC |
|---|---|---|---|---|
| | Assist with retrieval, printing of numerous emails, documents re sale, title issues (billed at paralegal rate) | 1.50 | 225.00 | CCC |
| | Telephone call with Mr. Merola re preparation for call with Silver Point counsel | 0.20 | 80.00 | DMC |
| | Draft email re schedule of liens | 0.10 | 40.00 | DMC |
| | Draft and review email re Silver Point lien list | 0.20 | 80.00 | DMC |
| | Draft email re ▮▮▮▮ a follow up | 0.20 | 80.00 | DMC |
| | Telephone call with Silver Point counsel re FTDF items | 0.50 | 200.00 | DMC |
| | Draft email to FTDF professionals re summary of discussion with Silver Point counsel | 0.30 | 120.00 | DMC |
| | Telephone call with Ms. Pajak re real estate due diligence | 0.30 | 120.00 | DMC |
| | Telephone call with Stutman Treister & Glatt re developing chart of Silver Point outstanding issues ▮▮▮▮ | 0.60 | 240.00 | DMC |
| | Review and revise documents Stutman Treister & Glatt re chart per discussions | 0.50 | 200.00 | DMC |
| | Exchange electronic correspondence re loan documents (multiple) with Working group (.5); Review list re ALTA policies (.2); Communications with Ms. Pajack, Mr. Sherman, Ms. Carlyon re ALTA policies, ▮▮▮▮ (.9) | 1.60 | 640.00 | DMC |
| | Review electronic correspondence from Silver Point counsel attaching ▮▮▮▮ ALTA Policy; download/print same | 0.20 | 80.00 | DMC |
| | Review electronic correspondence from Silver Point Counsel attaching ALTA policy re ▮▮▮▮, download/print same | 0.20 | 80.00 | DMC |
| | Review electronic correspondence from Silver Point counsel attaching ALTA policy for ▮▮▮▮; download/print same | 0.20 | 80.00 | DMC |
| | Review electronic correspondence from Silver Point counsel attaching ALTA policy re ▮▮▮▮, download/print same | 0.20 | 80.00 | DMC |
| | Review electronic correspondence from Silver Point counsel attaching ALTA policies re ▮▮▮▮ download/print same | 0.20 | 80.00 | DMC |
| | Review electronic correspondence from Silver Point counsel attaching documents re ALTA ; wavier of claims ▮▮▮▮ download/print same | 0.30 | 120.00 | DMC |

| | | | | |
|---|---|---|---|---|
| | Pull ALTA policies for all loans with outstanding issues re sale of FTDF loan portfolio | 0.30 | 57.00 | SSS |
| | Review electronic correspondence from Ms. Pajak re legal research ███████████ | 0.20 | 38.00 | SSS |
| | Review Capital Crossing's Opposition to Bid Procedures Motion | 0.20 | 38.00 | SSS |
| | Telephone call with Mr. Parlen and Ms. Pajak re ALTA policies for FTDF loans | 0.10 | 19.00 | SSS |
| | Electronic correspondence to Mr. Parlen and Mr. Pajak attaching ALTA Policies for FTDF loans | 0.70 | 133.00 | SSS |
| | Exchange electronic correpondence with FTDF professionals re missing ALTA policies | 0.60 | 114.00 | SSS |
| | Review and print additional ALTA policies and loan documents for FTDF loans | 0.80 | 152.00 | SSS |
| Oct-14-06 | Download and print documents not served upon the firm from Purchaser's counsel re ██████████ | 0.20 | 80.00 | DMC |
| | Download and print documents not served upon the firm from Purchaser's counsel re ████████ ████ | 0.20 | 80.00 | DMC |
| | Download and print documents not served upon the firm from Purchaser's counsel re ██████ | 0.20 | 80.00 | DMC |
| | Download and print documents not served upon the firm from Purchaser's re █████████ | 0.20 | 80.00 | DMC |
| | Download and print documents not served upon the firm from Purchaser's counsel re ██████████ | 0.20 | 80.00 | DMC |
| | Download and print documents not served upon the firm from Purchaser's counsel re ███████████ | 0.20 | 80.00 | DMC |
| | Download and print documents not served upon the firm from Purchaser's counsel re ██████████ | 0.20 | 80.00 | DMC |
| | Download and print documents not served upon the firm from Purchaser's counsel re ██████ | 0.20 | 80.00 | DMC |
| | Analyze and organize correspondence documents from Purchaser's counsel regarding ██████████ and identification of issues without backup from Purchaser | 1.20 | 480.00 | DMC |
| | Preparation of electronic correspondence to Stutman Treister & Glatt re documents sent by Purchaser | 0.20 | 80.00 | DMC |
| | Exchange electronic correspondence with Alvarez & Marsal re certain loans not on schedule | 0.20 | 80.00 | DMC |

Invoice #:        19770                                    Page            7

| | | | |
|---|---|---|---|
| Analyze and organize documents and review legal description to identify correct loans as to which Purchaser sent documents re████████ ████████ | 1.50 | 600.00 | DMC |
| Exchange electronic correspondence with Mr. Parlen re loans and chart | 0.60 | 240.00 | DMC |
| Telephone call with Mr. Parlen re same | 0.20 | 80.00 | DMC |
| Review documents ALTA policy for████████ | 0.30 | 120.00 | DMC |
| Review documents ALTA policy for████████ endorsements to policy | 0.40 | 160.00 | DMC |
| Review documents ALTA policy re████████ ████████ | 0.30 | 120.00 | DMC |
| Review documents ALTA████████forms, Review legal description; Review ALTAs for othe████████Loan to identify which loan at issue | 0.70 | 280.00 | DMC |
| Exchange electronic correspondence with Mr. Parlen re████████ ████████████████(multiple) | 0.70 | 280.00 | DMC |
| Review documents ALTA policy████████, Review deed of trust, Review legal descriptions, Exchange electronic correspondence (various) with  Mr. Parlen re ████████collateral | 0.80 | 320.00 | DMC |
| Telephone calls (5) with Ms. Pajak, Mr.Parlen, regarding  revisions to chart re████████ recordation dates of documents; preparation for conference call | 0.60 | 240.00 | DMC |
| Review documents : ALTA████████ ████ re████████ | 0.80 | 320.00 | DMC |
| Telephone call with Mr. Parlen (various) re ████████loan | 0.20 | 80.00 | DMC |
| Review documents both ALTA policies on ████████, including endorsements | 0.40 | 160.00 | DMC |
| Review documents ALTA policy and ████████ re████████ | 0.50 | 200.00 | DMC |
| Telephone call with Mr. Parlen re████████ ████████ | 0.20 | 80.00 | DMC |
| Review documents regarding████████ including ALTA policy and endorsements, | 0.70 | 280.00 | DMC |
| Analyze issues re████████ ████████ | 0.30 | 120.00 | DMC |
| Review documents re████████ loan including ALTA policy, ALTA endorsements, warranty deeds; ████████████████ ████████ | 0.50 | 200.00 | DMC |

Invoice #:    19770                                    Page         8

| | | | | |
|---|---|---|---|---|
| Oct-15-06 | Review electronic correspondence from Ms. Jarvis; Ms. Cica, re sale status (work performed over three days) | 0.20 | 85.00 | CCC |
| | Review pleadings to prepare for hearing re bidding procedures | 0.20 | 85.00 | CCC |
| | Telephone call with Stuman Treister Glatt; Silver Point re open issues on APA; follow up conference with Stutman Treister Glatt | 0.80 | 320.00 | DMC |
| | Review and print documents re███████ | 0.20 | 80.00 | DMC |
| | Review and print documents re███████ | 0.20 | 80.00 | DMC |
| | Review and print backup documents re ███████ | 0.30 | 120.00 | DMC |
| | Review and print documents re███████ | 0.20 | 80.00 | DMC |
| | Analysis of documents re████Loan, including Loan Documents, ALTA; other Deeds of Trust | 1.20 | 480.00 | DMC |
| | Review documents re████████; including loan documents; ATLA; ███████ | 0.90 | 360.00 | DMC |
| | Analysis of issue ████████ | 0.40 | 160.00 | DMC |
| | Review documents re████ including ATLA policy;████ | 0.80 | 320.00 | DMC |
| | Analysis of documents re████ including loan documents;████ | 0.70 | 280.00 | DMC |
| | Telephone calls (multiple) with Mr. Merola, Ms. Pajak re████████; other open APA issues | 0.60 | 240.00 | DMC |
| | Telephone calls (multiple) with Silver Point Counsel re open APA issues | 0.40 | 160.00 | DMC |
| | Exchange electronic correspondence (multiple) with STG; Silver Point; re documents received | 0.50 | 200.00 | DMC |
| | Preparation of memo re documents received, missing from Silver Point ████████ | 0.40 | 160.00 | DMC |
| | Exchange electronic correspondence (multiple)with  STG; Silver Point; Debtor's counsel re████ | 0.30 | 120.00 | DMC |
| | Telephone call with Ms. Pajak; Mr. Parlan re various issues re loan schedule A | 0.20 | 80.00 | DMC |
| | Review documents re████loan, including deeds,████████(analysis of same) | 0.70 | 280.00 | DMC |

Invoice #:      19770                          Page                9

| Date | Description | Hours | Amount | Atty |
|---|---|---|---|---|
| | Telephone call with Mr. Parlan re deletion of item ███ | 0.10 | 40.00 | DMC |
| | Review of documents re ██████, including ███████creditors; analysis of coverage issues re same | 0.50 | 200.00 | DMC |
| | Review of documents re ██████ loan, including deeds, ████████████████ | 1.50 | 600.00 | DMC |
| | Review of documents re ██████ loan, including deed of trust, ████████ ████████████Deed of Trust; amendments to note; ██████amendment to deed of trust, title endorsements; analysis of issues re same | 1.10 | 440.00 | DMC |
| | Review of documents re ████, including ATLA/legal description | 0.30 | 120.00 | DMC |
| | Exchange electronic correspondence with Ms. Pajak re conference call with buyer | 0.10 | 40.00 | DMC |
| | Review of Silver Point APA draft | 0.60 | 240.00 | DMC |
| Oct-16-06 | Review electronic correspondence from Ms. Jarvis; Mr. McCarroll; Ms. Cica; re outstanding APA issues | 0.20 | 85.00 | CCC |
| | Conference with Ms. Cica re sale status, pending issues (no charge per CCC) | 0.40 | 0.00 | CCC |
| | Revision of APA to incorporate revisions by Debtors; FTDF; issues resolved by Silver Point Call, proposed resolution of open issues | 2.30 | 977.50 | CCC |
| | Multiple communications with FTDF professionals re APA draft; open issues | 0.70 | 297.50 | CCC |
| | Continued review of Silver Point APA revision | 0.50 | 200.00 | DMC |
| | Communications with Mr. Merola; Ms. Pajak; re APA issues | 0.70 | 280.00 | DMC |
| | Analysis of issues re ████████ ██████; including review of Alvarez schedule and revision of same, review and revision of Stutman chart and communication with FTDF professionals in connection therewith | 1.10 | 440.00 | DMC |
| | Review ████loan amendments on ██████ | 0.40 | 160.00 | DMC |
| | Communications with Debtor's counsel re issues on ██████loan amendments | 0.20 | 80.00 | DMC |
| | Preparation for conference call with buyer; including further analysis (with A&M) re ███████████████ | 0.50 | 200.00 | DMC |

Invoice #:        19770                         Page        10

| Description | Hours | Amount | Initials |
|---|---|---|---|
| Conference call with Silver Point, other professionals, re APA; markup; preliminary issues | 1.50 | 600.00 | DMC |
| Communications with Ms. Carlyon re sale status, issues | 0.30 | 120.00 | DMC |
| Draft memo re current list of preliminary issues on APA | 0.50 | 200.00 | DMC |
| Exchange electronic correspondence with Ms. Pajak re list of outstanding APA issues | 0.20 | 80.00 | DMC |
| Revisions to APA draft | 1.90 | 760.00 | DMC |
| Review of Debtor changes re APA | 0.40 | 160.00 | DMC |
| Communications (multiple) with STG and A&M re APA draft; changes | 0.80 | 320.00 | DMC |
| Telephone call with Silver Point, other professionals re APA open issues | 0.40 | 160.00 | DMC |
| Drafting complete revision of Purchase Agreement including Debtor's changes, FTDF changes, issues resolved on conference call with Silver Point and other open issues | 2.30 | 920.00 | DMC |
| Telephone call with FTDF Professionals regarding as to open issues in Purchase Agreement | 0.70 | 280.00 | DMC |
| Review and revise documents memo to FTDF committee re status of the transaction | 0.20 | 80.00 | DMC |
| Review memorandum re summary of analysis ▮▮▮▮▮▮▮▮▮▮▮ | 0.10 | 19.00 | SSS |
| Review electronic correspondence (multiple) from Ms. Leonard at Reed Smith re additional loan documents | 0.30 | 57.00 | SSS |
| | 2.80 | 532.00 | SSS |
| Oct-17-06  Review emails from Ms. Pajak; Ms. Cica; Mr. Kvarda; re status of APA negotiations; committee issues re same | 0.40 | 170.00 | CCC |
| Attend Debtor/Committee call re sale status/issues | 0.90 | 360.00 | DMC |
| Exchange electronic correspondence with Stutman, Treister & Glatt re price adjustment disclosure to committee | 0.30 | 120.00 | DMC |
| Exchange electronic correspondence with Alvarez & Marsal re conference call | 0.20 | 80.00 | DMC |
| Review documents Re▮▮▮( ALTA policy; DT);▮▮▮ | 0.60 | 240.00 | DMC |
| Review documents re interpleader issue and Section 2.3 of Asset Purchase Agreement | 0.30 | 120.00 | DMC |
| Draft List re ▮▮▮▮▮▮▮ | 0.50 | 200.00 | DMC |

Invoice #:      19770                          Page          11

| | | | |
|---|---|---|---|
| Draft List of ███████ | 0.30 | 120.00 | DMC |
| Review ███████ on ███████ ███████ | 1.60 | 640.00 | DMC |
| Analyze whether such ███████ | 0.30 | 120.00 | DMC |
| Telephone call with Alvarez & Marsal regarding which ███████ (multiple) | 0.50 | 200.00 | DMC |
| Telephone call with Mr. Parlen re ███████ to include on chart (multiple) | 0.40 | 160.00 | DMC |
| Review of Chart and spreadsheet to conform | 0.30 | 120.00 | DMC |
| Telephone call with Mr. Merola re ███████ methodology of chart and spreadsheet (multiple) | 0.30 | 120.00 | DMC |
| Exchange electronic correspondence with Mr. Merola, Alvarez & Marsal re price adjustment numbers for ███████ | 0.50 | 200.00 | DMC |
| Review of ███████ loan re interpleader issue | 0.30 | 120.00 | DMC |
| Telephone call with Mr. Parlen re interpleader | 0.20 | 80.00 | DMC |
| Drafting revisions to ███████ chart | 0.20 | 80.00 | DMC |
| Review and revise the ███████ spreadsheet and ███████ chart | 0.70 | 280.00 | DMC |
| Exchange electronic correspondence with Mr. Merola, Mr. Parlen re price adjustment | 0.30 | 120.00 | DMC |
| Review order re hidden procedures to conform expense reimbursement | 0.20 | 80.00 | DMC |
| Exchange electronic correspondence with Mr. Merola re APA not revised; timing issues; adjustment (multiple calls) | 0.20 | 80.00 | DMC |
| Further revise list of ███████ (global resolution) | 0.50 | 200.00 | DMC |
| Telephone call with Mr. Merola re global price adjustment resolution; possible ███████ separation (multiple) | 0.30 | 120.00 | DMC |
| Analyze issues re ███████ | 0.20 | 80.00 | DMC |
| Review documents ███████ note and Deed of Trust for ███████ | 0.20 | 80.00 | DMC |
| Telephone call with Mr. Merola re ███████ Park resolution | 0.20 | 80.00 | DMC |
| Receipt and review of Revised APA from SP, analyze issues | 0.80 | 320.00 | DMC |

Invoice #:     19770                          Page          12

| | | | |
|---|---|---|---|
| Telephone call with Mr. Aulabaugh re loan balances per 2.3(a) of Purchase Agreement | 0.50 | 200.00 | DMC |
| Telephone calls Mr. Kvarda, Mr. Aulabaugh, Mr. Merola, Ms. Pajak re price adjustment (multiple) | 0.50 | 200.00 | DMC |
| Compare revised Purchaser Purchase Agreement to FTDF revision | 0.90 | 360.00 | DMC |
| Telephone call with Purchaser, Stutman, Treister & Glatt, A&M re Purchase Agreement outstanding issues for FTDF | 0.50 | 200.00 | DMC |
| Drafting Further revisions to Purchase Agreement re FTDF comments | 1.10 | 440.00 | DMC |
| Receipt and review of revised Purchaser ███████ schedule | 0.40 | 160.00 | DMC |
| Exchange electronic correspondence with FTDF professionals re ███████ ███ (multiple) | 0.50 | 200.00 | DMC |
| Preparation of electronic correspondence to Mr. Merola, Alvarez & Marsal re issues on Purchaser's schedule (multiple) | 0.50 | 200.00 | DMC |
| Transmit revised Purchase Agreement to Stutman, Treister & Glatt, Alvarez & Marsal | 0.20 | 80.00 | DMC |
| Exchange electronic correspondence with Stutman, Treister & Glatt re further distribution of FTDF comments | 0.20 | 80.00 | DMC |
| Review loan documentation for ███████ re deed of trust recorded by ███████; review loan documentation for ███████ re varying ███████ and descriptions of real property | 0.60 | 114.00 | SSS |
| Oct-18-06  Review and analyze sale proposal (no charge per CCC) | 0.60 | 255.00 | JPS |
| Review reply and joinders re bidding procedures to prepare for court appearance | 1.00 | 425.00 | CCC |
| Review draft order re bidding procedures | 0.20 | 85.00 | CCC |
| Exchange electronic correspondence with Ms. Cica re dichotomy between draft order and APA re description of Break Fee and Expense Reimbursement allocation and conditions | 0.20 | 85.00 | CCC |
| Review documents on litigation re schedule | 0.30 | 120.00 | DMC |
| Review of A&M changes to APA | 1.40 | 560.00 | DMC |
| Review of changes to schedule | 0.20 | 80.00 | DMC |
| Conference call with Purchaser counsel; FTDF Professionals | 0.40 | 160.00 | DMC |

Invoice #:        19770                          Page          13

| Description | | | |
|---|---|---|---|
| Telephone call with Purchaser counsel ; Debtor counsel ;FTDF Professionals | 0.40 | 160.00 | DMC |
| Analyze issues regarding ███████ adjustment including ██████████ | 0.50 | 200.00 | DMC |
| Review of and revise APA re reps and warranties, remedies, purchase price, █████ ███ | 1.90 | 760.00 | DMC |
| Analyze issues re reps and warranties and remedies | 0.50 | 200.00 | DMC |
| Exchange electronic correspondence with Working group re ████████ (multiple) | 0.40 | 160.00 | DMC |
| Telephone call with Mr. Aulabaugh re A&M spreadsheet | 0.20 | 80.00 | DMC |
| Telephone calls (multiple) with Mr. Aulabaugh re █████████ ████████ across schedules | 0.50 | 200.00 | DMC |
| Telephone calls with Mr. Aulabaugh and  Mr. Merola re principal balances (multiple) | 0.40 | 160.00 | DMC |
| Telephone calls with Silver Point counsel, Stutman,Treister & Glatt re ██████████ (multiple) | 0.80 | 320.00 | DMC |
| Telephone call with Silver Point counsel, Stutman, Treister & Glatt re remedies (multiple) | 0.60 | 240.00 | DMC |
| Drafting additional revisions to remedies Section of APA | 0.40 | 160.00 | DMC |
| Exchange electronic correspondence with Silver Point counsel re APA revisions; disclosure ; schedule (multiple) | 0.50 | 200.00 | DMC |
| Telephone calls with Silver Point counsel re schedule disclosure and ██████ resolution | 0.50 | 200.00 | DMC |
| Receipt and review of ████████ | 0.30 | 120.00 | DMC |
| Receipt and review of Revised APA from Silver Point | 0.40 | 160.00 | DMC |
| Telephone calls with Stutman, Treister & Glatt re changes, ███████ | 0.20 | 80.00 | DMC |
| Telephone calls with Silver Point counsel  re debtor revisions (multiple) | 0.50 | 200.00 | DMC |
| Review comparision of chart and ~~side letter~~ re price adjustment | 0.20 | 80.00 | DMC |
| Telephone calls with Silver Point counsel, Debtor counsel , Stutman, Treister & Glatt re remedies, price adjusment | 0.50 | 200.00 | DMC |
| Telephone calls  with Stutman, Treister & Glatt and A&M re: purchase price adjustment, additional revisions to APA | 0.60 | 240.00 | DMC |
| Telephone calls  with Mr. Aulabaugh regarding representations and warranties | 0.60 | 240.00 | DMC |

| Invoice #: | 19770 | Page | 14 | |
|---|---|---|---|---|

| Description | Hours | Amount | Initials |
|---|---|---|---|
| Review of APA revisions from Debtor counsel | 0.40 | 160.00 | DMC |
| Exchange electronic correspondence with Ms. Pajak , Mr. Merola re revisions from debtor (various) | 0.50 | 200.00 | DMC |
| Telephone calls with Mr. Karides re debtor language to APA | 0.40 | 160.00 | DMC |
| Review documents debtors proposed litigation schedule | 0.30 | 120.00 | DMC |
| Conference with co-counsel re litigation | 0.10 | 40.00 | DMC |
| Telephone calls with FTDF Professionals re open issues on Purchase Agreement (multiple) | 0.90 | 360.00 | DMC |
| Redrafting purchase price adjustment language re ████ | 0.30 | 120.00 | DMC |
| Drafting ████████████ for ████adjustment | 0.10 | 40.00 | DMC |
| Redrafting Remedies sections of Purchase Agreement | 0.40 | 160.00 | DMC |
| Exchange electronic correspondence with Mr. Karides re remedies language | 0.40 | 160.00 | DMC |
| Redrafting purchase price adjustment re Purchaser change and calls with Mr. Karides and Mr. Kvarda | 0.50 | 200.00 | DMC |
| Telephone calls with Mr. Merola and Ms. Pajak re purchase price adjustment changes | 0.40 | 160.00 | DMC |
| Exchange electronic correspondence with FTDF professionals regarding additional revisions to Purchase Agreement | 0.60 | 240.00 | DMC |
| Exchange electronic correspondence with debtor's counsel re additional changes to Purchase Agreement | 0.70 | 280.00 | DMC |
| Additional redrafting of purchase agreement re resolution of open issues | 0.60 | 240.00 | DMC |
| Preparation of description of Standard Property Florida litigation and 362 Motion for Asset Purchase Agreement | 0.30 | 57.00 | SSS |
| Review ████████loan documents re ████████████ | 0.40 | 76.00 | SSS |
| Telephone call with Mr. Parlen re filing joinder to Debtor's Reply in support of the Sale Procedures Motion | 0.10 | 19.00 | SSS |
| Review FTDF Committee's Joinder to Debtors' Reply to Opposition to Bid Procedures Motion | 0.10 | 19.00 | SSS |
| Oct-19-06  Review bid procedures order | 0.20 | 85.00 | CCC |
| Preparation of electronic correspondence to debtor and committee counsel re suggested additional language for bid procedures order | 0.20 | 85.00 | CCC |

Invoice #:       19770                                    Page          15

| Description | | | |
|---|---|---|---|
| Assist in retrieval and printing of numerous documents related to sale negotiations prior to business hours (billed at paralegal rate) | 0.70 | 105.00 | CCC |
| Conference with Mr. Merola, Ms. Pajak, re sale status | 0.50 | 212.50 | CCC |
| Conference with Mr. Merola re settlement/plan status | 0.20 | 85.00 | CCC |
| Review late filed opposition to lift stay | 0.20 | 85.00 | CCC |
| Review ▓▓▓▓▓▓▓▓▓▓ (in connection with sale negotiations) | 0.20 | 85.00 | CCC |
| Conference with Silver Point, other professionals, re hearing, additional pleadings re continued hearing | 1.00 | 425.00 | CCC |
| Meeting with Debtor's Counsel; DTDF; Silver Point; other professionals, re allocation of tasks for next week's hearing on sale procedures | 0.50 | 212.50 | CCC |
| Work on Purchase Agreement revisions, including review of revisions, telephone calls with counsel to Silver Point, and electronic mail and telephone calls to Stutman regarding revisions | 0.80 | 320.00 | DMC |
| Prepare for court appearance re bid procedures motion(.2); Conference with Silver Point counsel, Stutman Treister & Glatt re motion issues (.6); Attendance at hearing (two and a half); Conference with Silver Point counsel re judge's issues; scheduling hearing; motion drafting, declaration issues (.7); Conference with debtor counsel re judge's issues; scheduling; motion drafting; declaration issues(.7); conference with co-counsel re same (.1) | 4.70 | 1,880.00 | DMC |
| Analyze issue re APA following hearing (.3); telephone conferences with Silver Point re final APA changes (.3); Review and revise changes to APA price adjustment section (.4); Conferences with Alvarez & Marsal re price adjustment language (.2); Prepare for filing of APA(.1) | 1.20 | 480.00 | DMC |
| Review and compare various drafts of the proposed Order Granting the Bid Procedures Motion | 0.50 | 95.00 | SSS |
| Review proof of service for Bid Procedures Motion and Notice of Hearing on same | 0.20 | 38.00 | SSS |
| Oct-23-06   Drafting introductory portion of supplement re auction | 1.20 | 510.00 | CCC |
| Telephone call with Ms. Lorditch re coordinating files re sale | 0.10 | 42.50 | CCC |

Invoice #:        19770                          Page        16

| | | | |
|---|---|---|---|
| Telephone call with Mr. Merola re supplement re sale | 0.20 | 85.00 | CCC |
| Review/revise supplement re sale (FAM comments) | 0.20 | 85.00 | CCC |
| Telephone call with Ms. Karasik re sale pleading | 0.10 | 42.50 | CCC |
| Review/revise sale supplement (with reference to LBR comments) | 1.00 | 425.00 | CCC |
| Review proposed Silver Point declarations and draft comments (citing LBR comments) | 0.40 | 170.00 | CCC |
| Preparation of electronic correspondence to Ms. Karasik re inquiry from Ms. Lorditch (no charge per CCC) | 0.10 | 0.00 | CCC |
| Drafting declaration of Matt Kvarda in support of sale; exchange electronic correspondence with co counsel and Mr. Kvarda re same | 0.40 | 170.00 | CCC |
| Exchange electronic correspondence with Ms. Karasik; Mr. Merola; re additional attachments discussed re auction pleading | 0.10 | 42.50 | CCC |
| Exchange electronic correspondence with Ms. Cica; Mr. Merola; Ms. Karasik re issue of LSA's transferred/not transferred | 0.20 | 85.00 | CCC |
| Review, revise, execute supplement re auction | 0.50 | 212.50 | CCC |
| Review Executory Contract Committee pleading in support of bid procedures | 0.10 | 42.50 | CCC |
| Electronic filing of court pleadings - conversion to electronic format, download and electronic filing of statement in support of bid procedures motion | 0.20 | 30.00 | P |
| Electronic filing of court pleadings - conversion to electronic format, download and electronic filing of Matthew Kvarda in support of statement in support of bid procedures motion | 0.20 | 30.00 | P |
| Review and revise documents First Trust Deed Fund statement re bid procedures motion; | 0.60 | 240.00 | DMC |
| Review and revise documents Thomas Allison declaration | 0.20 | 80.00 | DMC |
| Review and revise documents Cooney declaration | 0.20 | 80.00 | DMC |
| Review and revise documents Husak declaration | 0.20 | 80.00 | DMC |
| Analyze issues re break up fee description | 0.20 | 80.00 | DMC |
| Exchange electronic correspondence with STG, co-counsel re servicing agreements issue raised by court | 0.20 | 80.00 | DMC |

| | | | |
|---|---|---|---|
| | Receipt and review of Mr. Charles' comments; analyze issues re same | 0.20 | 80.00 | DMC |
| | Analyze issues re servicing agreements not transferred | 0.30 | 120.00 | DMC |
| | Review and revise documents new draft revised bid procedures | 0.30 | 120.00 | DMC |
| | Exchange electronic correspondence with STG, co-counsel re break up fee, bid procedures motion | 0.30 | 120.00 | DMC |
| | Review and transmit documents re comments to declaration to debtor | 0.10 | 40.00 | DMC |
| | Exchange electronic correspondence with STG, co counsel re same | 0.10 | 40.00 | DMC |
| | Conference with co-counsel re servicer; break up fee language | 0.20 | 80.00 | DMC |
| | review debtor counsel revisions to declaration | 0.10 | 40.00 | DMC |
| | Review and download Debtors' Opposition to Hantges/Milanowski Motion to Enforce Distribution Order | 0.10 | 19.00 | SSS |
| | Review FTDF Committee's Response to Debtors' Loan Modification Motion | 0.20 | 38.00 | SSS |
| | Review Asset Purchase Agreement re conditions under which the break-up fee becomes payable | 0.60 | 114.00 | SSS |
| Oct-24-06 | Review Tucker declaration in support of bidding procedures | 0.10 | 42.50 | CCC |
| | Analysis of Cooney declaration in support of bidding procedures | 0.30 | 127.50 | CCC |
| | Analysis of Husak Declaration in support of bidding procedures | 0.20 | 85.00 | CCC |
| | Analysis of Allison Declaration and exhibits in support of bidding procedures | 0.60 | 255.00 | CCC |
| | Review LePome response re auction procedures; Exchange electronic correspondence with  Ms. Pajak re same | 0.10 | 42.50 | CCC |
| | Exchange electronic correspondence with co counsel re revised order re bid procedures; local procedures re submission of orders | 0.10 | 42.50 | CCC |
| | Exchange electronic correspondence with Ms. Pajak; Mr. Merola; re status of allocation of overbid/break fee negotiations | 0.10 | 42.50 | CCC |
| | Prepare certificate of service of statement in support of bid procedures motion and declaration of Matthew Kvarda in support | 0.10 | 15.00 | P |
| | Electronic filing of court pleadings - conversion to electronic format, download and electronic filing of certificate of service of statement in support of bid procedures motion and declaration of Matthew Kvarda in support | 0.20 | 30.00 | P |

Invoice #:        19770                              Page              18

| | | | | |
|---|---|---:|---:|---|
| | Receive and analyze correspondence from STG; RQN re title policy for ▮▮▮ Analyze issues re same; exchange electronic correspondence with Mr. Monson re ▮▮▮ | 0.50 | 200.00 | DMC |
| | Telephone call with A&M re ▮▮▮. Exchange electronic correspondence with A&M re same | 0.30 | 120.00 | DMC |
| | Review electronic correspondence from Ms. Pajak re 10-23-06 bid procedures pleadings; Review of same | 0.30 | 120.00 | DMC |
| | Prepare for court appearance at October 25 hearing re bidding procedures | 0.50 | 200.00 | DMC |
| | Review pleadings for continued Bid Procedures Motion | 0.20 | 38.00 | SSS |
| Oct-25-06 | Conference with co-counsel/prepare for hearing re bidding procedures | 1.00 | 425.00 | CCC |
| | Attendance at court re bidding procedures motion (am session) | 3.00 | 1,275.00 | CCC |
| | Conference with purchasers, co counsel, re auction issues raised by the court | 0.30 | 127.50 | CCC |
| | Attendance at court re bidding procedures (afternoon session) | 1.70 | 722.50 | CCC |
| | Meetings with purchaser, co counsel, debtor's counsel, including revisions of APA and order re bid procedures | 1.00 | 425.00 | CCC |
| | Morning meetings with Stutman Treister & Glatt, Ms. Carlyon and Mr. Charles re court hearing | 0.50 | 200.00 | DMC |
| | Prepare for court appearance at hearing re bid procedures | 0.20 | 80.00 | DMC |
| | Attendance at hearing re bid procedures motion | 2.10 | 840.00 | DMC |
| | Review electronic correspondence from Mr. Merola re revisions to APA | 0.20 | 80.00 | DMC |
| | Review electronic correspondence from Ms. Pajak re revisions to APA | 0.20 | 80.00 | DMC |
| | Review documents revised language per conference; (.2) Conference with Ms. Pajak re same (.1); Exchange electronic correspondence with Stutman and Debtor counsel re language (.1) | 0.40 | 160.00 | DMC |
| | Attend portion of October 25 hearing (re stalking bidder motion) | 2.10 | 840.00 | DMC |
| | Analyze issues re waterfall provision re judges comments | 0.20 | 80.00 | DMC |
| | Analyze issues re notice to borrowers | 0.20 | 80.00 | DMC |

Invoice #:       19770                              Page        19

| | | | |
|---|---|---|---|
| Review of Note re principal balance issue | 0.10 | 40.00 | DMC |
| Review of Deed of Trust re estoppel | 0.20 | 80.00 | DMC |
| Conference with co-counsel, STG re issue of verification of principal balance; defenses; borrower claims | 0.30 | 120.00 | DMC |
| Review issues related to comments on bid procedures | 0.20 | 80.00 | DMC |
| Conference with STG, Silver Point counsel re changes to Purchase Agreement per court comments | 0.20 | 80.00 | DMC |
| Conference with STG, Debtor counsel re changes to Purchase Agreement per court | 0.40 | 160.00 | DMC |
| Conference with STG, Debtor counsel, Silver Point counsel re changes to bid procedures order and exhibit | 0.20 | 80.00 | DMC |
| Drafting amended and restated purchase agreement | 0.40 | 160.00 | DMC |
| Compare final agreement to agreement as filed with court | 0.10 | 40.00 | DMC |
| Conference with Mr. Charles re amendment to distribution section | 0.20 | 80.00 | DMC |
| Review electronic correspondence from Ms. Pajak re revised Bid Procedures Order | 0.10 | 19.00 | SSS |
| Comparison of final drafts of APA re Adjustments to Purchase Price | 0.20 | 38.00 | SSS |
| Review FTDF member list re number of investors; loan documents re number of borrowers | 0.70 | 133.00 | SSS |
| Compare final APA with amended and restated APA | 0.20 | 38.00 | SSS |
| Oct-26-06 | Review RC proposed APA changes, several emails re same | 0.20 | 85.00 | CCC |
| Exchange electronic correspondence with Ms. Pajak; Mr. Charles; Mr. Carroll; Ms. Cica; Ms. Jarvis; re status of revised APA/term sheet | 0.20 | 85.00 | CCC |
| Review Debtor's schedules and proposals re fund holdbacks and payments, including numerous emails re same | 0.20 | 85.00 | CCC |
| Conference with Stutman Treister & Glatt re amendment to Purchase Agreement | 0.40 | 160.00 | DMC |

Invoice #:        19770                          Page        20

| | | | | |
|---|---|---|---|---|
| | Review documents Review documents of UCC committee purchase agent language change (.2); Exchange electronic correspondence with Stutman Treister & Glatt re same (various)(.4); electronic mail to Mr. Merola re term sheet language (.1); Conference with Ms.Pajak re 2.2 revision (multiple (.5); Conference with Ms. Pajak, Ms. Jarvis re revision to 7.1, 7.2 language(multiple)(.6) | 1.80 | 720.00 | DMC |
| | Conference with Ms. Pajak re conference call, and UCC committee counsel issues (.1); Review documents revised language of APA per conference call; electronic mail to Mr. Merola re same (.3) | 0.40 | 160.00 | DMC |
| | Review memo re██████(.1); electronic correspondence to Ray Quinney and Nebecker re██████████████(.3); Exchange electronic correspondence with Mr. Sherman re████loan documents (.2); Review loan documents including, deed of trust; loan agreement, note, escrow instructions, ALTA policy (.9), evaluate claim of borrower (.2); discuss with FTDF professionals (.2) | 1.90 | 760.00 | DMC |
| | Review documents revised APA from purchaser counsel (.4); Conference with Ms. Pajak re same (.1); Review electronic mail regarding same to Purchaser (.1); Telephone call with Purchaser counsel re revisions(.2) | 0.70 | 280.00 | DMC |
| Oct-27-06 | Review of modified APA; issues raised in court | 0.80 | 340.00 | CCC |
| | Communications with Ms. Cica re further APA discussions, issues re term agreed to by UCC in term sheet attempting to recut | 0.20 | 85.00 | CCC |
| | Exchange electronic correspondence with Purchaser's counsel re open issues (various) (.2); Exchange electronic correspondence with Stutman, Treister & Glatt re same (various) .3 | 0.50 | 200.00 | DMC |
| | Review chart re████████ | 0.10 | 40.00 | DMC |
| | Review motion to convert from Stutman, Treister & Glatt | 0.10 | 40.00 | DMC |
| | Exchange electronic correspondence with Stutman, Treister & Glatt re Attendance at 3.4(e) language (various); Exchange electronic correspondence with  Stutman Treister & Glatt re case | 0.20 | 80.00 | DMC |
| | Review e-mail re distribution for Stutman, Treister & Glatt | 0.10 | 40.00 | DMC |
| Oct-30-06 | Brief review of APA changes | 0.40 | 170.00 | CCC |

Invoice #:        19770                                      Page            21

| | | | | |
|---|---|---|---|---|
| | Review of bidding procedures order with exhibits | 0.30 | 127.50 | CCC |
| | Preparation of electronic correspondence to Ms. Jarvis, co-counsel, re court reporter/transcript issue on sale | 0.10 | 42.50 | CCC |
| | Review monthly operating reports for USA First Trust Deed Fund re payment of management fees; correspondence to Ms. Jarvis re non-payment of management fees | 0.70 | 133.00 | SSS |
| Oct-31-06 | Exchange electronic correspondence with Stutman Treister re call | 0.10 | 40.00 | DMC |
| | Electronic correspondence to Ms. Pajak re FTDF payment of management fees | 0.10 | 19.00 | SSS |
| | Totals | 184.70 | $70,346.00 | |

**Total Fees, Disbursements**                                      **$70,346.00**

Previous Balance                                                   $12,979.70
Previous Payments                                                       $0.00

**Balance Due Now**                                                 **$83,325.70**

**JPS - James Patrick Shea**          **SSS - Shlomo Sherman**
**CCC - Candace C. Carlyon**          **JRH - Jeffrey R. Hall**
**SWM - Shawn Miller**                **LC - Law Clerk**
**DMC - Dawn M. Cica**                **P - Paralegal**
                                      **LA- Legal Assistant**

### *Shea & Carlyon Ltd.*
233 S. Fourth Street
Suite 200
Las Vegas, NV 89101

Ph:(702) 471-7432          Fax:(702) 471-7435

USA Mortgage, et al                                            Nov 08, 2006
Equity Security Committee

|  | File #: | 1500-4 |
|---|---|---|
| Attention: | Inv #: | 19771 |

RE:   Case Administration

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Oct-04-06 | Conference with Mr. Sherman re case status (no charge per CCC) | 0.30 | 0.00 | JPS |
| Oct-05-06 | Exchange electronic correspondence with Mr. Parlen re case calendar; task allocation | 0.10 | 42.50 | CCC |
|  | Review electronic correspondence from Mr. Parlen re updated calendar and task list | 0.10 | 19.00 | SSS |
| Oct-06-06 | Conference with co counsel re plan status/ sales process (no charge per CCC) | 0.50 | 0.00 | JPS |
|  | Prepare MOR summaries of August | 1.00 | 425.00 | CCC |
|  | Review court dockets and recent pleadings, review and revise task analysis re same | 1.00 | 425.00 | CCC |
|  | Analysis of hearing dates, response deadlines, and sale timeline; electronic correspondence to Mr. Parlen with revised and updated information | 1.50 | 285.00 | SSS |
| Oct-09-06 | Call with Ms. Karasik to coordinate status of various fee orders; proposals from UCC and DTDF; plan and disclosure statement; sale documents comments/issues; claims motion; motion re loan forbearance and potential impact on sale | 0.30 | 127.50 | CCC |
|  | Telephone call with Mr. Parlen (multiple) re responses to disclosure statement, Standard Property Development litigation, calendaring issues | 0.40 | 76.00 | SSS |
| Oct-10-06 | Review electronic correspondence from Mr. Parlan re revised calendar/deadlines | 0.10 | 42.50 | CCC |

Invoice #:        19771                          Page          2

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| | Exchange electronic correspondence with Mr. Merola re additional RQN Conflicts issues; consequences for FTDF | 0.20 | 85.00 | CCC |
| | Exchange electronic correspondence with Ms. Karasik re court notification on withdrawal of Prospect High Income Fund Claim; revised draft of RQN fee order | 0.10 | 42.50 | CCC |
| | Review and revise summary of August MORs | 0.30 | 127.50 | CCC |
| | Review electronic correspondence from Mr. Pajak re updated timeline | 0.10 | 19.00 | SSS |
| | Download and review Ex Parte Application to File Motion Under Seal | 0.10 | 19.00 | SSS |
| | Telephone call with Ms. McPherson re Ex Parte Application to File Motion Under Seal; conflict disclosures | 0.20 | 38.00 | SSS |
| Oct-11-06 | Receipt and review of monthly operating reports/ summary of same/ memo from Stutman, Treister & Glatt re disclosure of same | 0.30 | 127.50 | JPS |
| | Exchange electronic correspondence with Mr. Charles; other counsel ; re stipulation on extending time; local rule requirements | 0.20 | 85.00 | CCC |
| Oct-16-06 | Exchange electronic correspondence with Mr. Merola re matters on calendar for Oct. 19 Omnibus Hearing; staffing of same | 0.20 | 85.00 | CCC |
| Oct-17-06 | Organize and index pleadings for October 19 Omnibus hearing | 6.00 | 720.00 | LA |
| Oct-18-06 | Conference with CCC re case status (no charge per CCC) | 0.50 | 0.00 | JPS |
| | Telephone call and electronic correspondence to Mr. Callister re dial-in information for October 19 Omnibus Hearing (no charge per CCC) | 0.20 | 0.00 | SSS |
| | Telephone call to Mr. Callister re dial-in information for today's hearings (no charge per CCC) | 0.10 | 0.00 | SSS |
| Oct-19-06 | Conference with Mr. Merola re case proceedings (no charge per CCC) | 0.90 | 0.00 | JPS |
| | Attendance at court (omnibus hearings) | 4.50 | 1,912.50 | CCC |
| | Credit for portions of omnibus hearings regarding Interpleader and DTDF/Highland matters | (1.00) | -425.00 | CCC |
| | Review pleadings re October 30 Omnibus Hearing Date | 0.20 | 38.00 | SSS |
| Oct-23-06 | Organize and index pleadings for October 25 hearing | 6.00 | 720.00 | LA |
| | Electronic correspondence to Mr. Schwartzer re monthly operating report for USACM | 0.10 | 19.00 | SSS |

Invoice #:        19771                          Page          3

|  |  |  |  |  |
|---|---|---|---|---|
| | Preparation of memorandum summarizing September monthly operating reports; chart re same | 1.60 | 304.00 | SSS |
| | Telephone call (multiple) with Mr. Parlen re filing Opposition to Debtors' Loan Modification Motion; Statement re Bid Procedures Motion; electronic correspondence to Mr. Parlen re timing | 0.30 | 57.00 | SSS |
| Oct-24-06 | Review UST's motion to convert to chapter 7 | 0.30 | 127.50 | CCC |
| | Organize and index pleadings for October 25 hearings | 4.00 | 480.00 | LA |
| Oct-25-06 | Conference with co counsel re case status UST's / motion to convert | 1.30 | 552.50 | JPS |
| | Preparation of electronic correspondence to co counsel re handling filing/courtesy copies re opposition to UST's motion to convert in light of state holiday | 0.10 | 42.50 | CCC |
| Oct-26-06 | Telephone call with Susan at bankruptcy court re filing and courtesy copies of objection to UST's motion to convert | 0.10 | 15.00 | P |
| | Prepare electronic correspondence to co-counsel re filing and courtesy copies of objection to UST's motion to convert | 0.10 | 15.00 | P |
| | Organize and index pleadings for October 30 Omnibus hearings | 3.50 | 420.00 | LA |
| | Review September Monthly Operating Report for USA Commercial Mortgage Company; review and revise memorandum summarizing of operating reports | 1.20 | 228.00 | SSS |
| | Review and revise chart summarizing monthly operating reports re USA Commercial Mortgage Company | 1.00 | 190.00 | SSS |
| Oct-27-06 | Review/revise opposition to motion to UST's convert (including discussion of LR 9014(c)(1); exchange electronic correspondence with Ms. Karasik, Mr. Levinson re same) | 0.40 | 170.00 | CCC |
| | Telephone call (x2) with Mr. Parlen re filing and providing courtesy copies of FTDF Comittee's Opposition to UST's Motion to Convert | 0.20 | 38.00 | SSS |
| | Deliver courtesy copies of certificates of service for FTDF Comittee's Opposition to U.S. Trustee's Motion to Convert | 0.30 | 57.00 | SSS |
| Oct-29-06 | Review oppositions and declarations (except TA) re motion to convert, in preparation for court | 0.90 | 382.50 | CCC |
| Oct-30-06 | Meeting with Ms. Karasik; prepare for hearing | 1.00 | 425.00 | CCC |

| Invoice #: | 19771 | Page | 4 | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| | Attendance at court - omnibus hearings, including motion to convert, cash motion, loan modification motion | 3.50 | 1,487.50 | CCC |
| | Review and revise correspondence to Ms. Jarvis re correcting her representations in court re management fee as disclosed in MOR | 0.10 | 42.50 | CCC |
| | Organize and index pleadings for October 30 Omnibus hearing dates | 1.00 | 120.00 | LA |
| Oct-31-06 | Telephone call with Ms. Pajak re follow up on issues from court yesterday; allocation of tasks; explanation of LR 9021 certification re court's instruction for Silver Point; she will follow up with Ms. Jarvis re confidentiality issue on Disclosure Statement per Court's two requests | 0.20 | 85.00 | CCC |
| | Review and revise memo re September MOR's | 0.20 | 85.00 | CCC |
| | Telephone calls with Eileen at bankruptcy court re order denying UST's motion to convert | 0.20 | 30.00 | P |
| | Telephone call with Eve Karasik re submission of order denying UST's motion to convert | 0.10 | 15.00 | P |
| | Telephone calls with Andrew Parlen re preparation and submission of order denying UST's motion to convert | 0.20 | 30.00 | P |
| | Telephone calls with Augie Landis re preparation and submission of order denying UST's motion to convert | 0.20 | 30.00 | P |
| | Receipt of electronic correspondence from Andrew Parlen and Augie Landis re signature pages of order denying UST's motion to convert | 0.20 | 30.00 | P |
| | Electronic filing of court pleadings - conversion to electronic format, download and electronically upload order denying UST's motion to convert | 0.20 | 30.00 | P |
| | Organize and index pleadings for November 13 Omnibus hearing Date | 4.00 | 480.00 | LA |
| | Review electronic correspondence from Ms. Karasik re disposition of matters heard on October 30 omnibus hearing date | 0.20 | 38.00 | SSS |
| | Review and revise memorandum summarizing September Monthly Operating Reports; chart summarizing same | 0.80 | 152.00 | SSS |
| | Totals | 51.90 | $11,214.50 | |

Invoice #:      19771                                    Page          5

**Total Fees, Disbursements**                                    $11,214.50

Previous Balance                                            $45,478.65
Previous Payments                                                $0.00

**Balance Due Now**                                            $56,693.15

**JPS - James Patrick Shea**            **SSS - Shlomo Sherman**
**CCC - Candace C. Carlyon**            **JRH - Jeffrey R. Hall**
**SWM - Shawn Miller**                  **LC - Law Clerk**
**DMC - Dawn M. Cica**                  **P - Paralegal**
                                        **LA- Legal Assistant**

### *Shea & Carlyon Ltd.*
233 S. Fourth Street
Suite 200
Las Vegas, NV 89101

Ph:(702) 471-7432          Fax:(702) 471-7435

USA Mortgage, et al                                          Nov 08, 2006
Equity Security Committee

|              |        |
|--------------|--------|
| File #:      | 1500-5 |
| Inv #:       | 19772  |

Attention:

RE:    Claims Administration and Objections

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Oct-04-06 | Exchange electronic correspondence with co counsel; committee member; re response to inquiries re Proofs of Claim/Interest | 0.30 | 127.50 | CCC |
|  | Review exchange of electronic correspondence among FTDF Committee professionals re FTDF Proof of Claim | 0.20 | 38.00 | SSS |
| Oct-06-06 | Review w/d of Prospect High Income Fund POC against FTDF; arrange transmission to FTDF professionals | 0.10 | 42.50 | CCC |
|  | Exchange electronic correspondence with Ms. Karasik re intercompany claims; Debtor's motion re same | 0.20 | 85.00 | CCC |
|  | Analysis of Loan Servicing Agreement and FTDF Operating Agreement re transfer/assignment of investor interests; preparation of memorandum re same | 1.50 | 285.00 | SSS |
|  | Preparation of memorandum re transfer/assignment of investor interests; exhibits | 0.40 | 76.00 | SSS |
| Oct-09-06 | Review and revise memo re claims trading | 0.30 | 127.50 | CCC |
|  | Review and revise order re disclosure of investor list | 0.20 | 85.00 | CCC |
|  | Prepare electronic correspondence to Eileen at bankruptcy court re removal of objection to claim of Prospect Fund and objection to equity security holders claims from calendar re October 30 Omnibus Hearing Date | 0.20 | 30.00 | P |

Invoice #:        19772                                    Page        2

| Date | Description | Hours | Amount | |
|---|---|---|---|---|
| | Prepare electronic correspondence to Stutman Treister professionals re Prospect Fund's notice of withdrawal of claim in FTDF case | 0.10 | 15.00 | P |
| | Review Confidentiality Agreement re preparation of Order Granting Motion to Compel Confidential Access to Member Information | 0.20 | 38.00 | SSS |
| Oct-10-06 | Exchange electronic correspondence with Ms. Karasik re intercompany claims motion | 0.10 | 42.50 | CCC |
| | Exchange electronic correspondence with Mr. Merola; Ms. Karasik; Mr. Sherman; re equity transfer issues | 0.20 | 85.00 | CCC |
| | Prepare electronic correspondence to Ms. Karasik and Mr. Merola re memo re assignment/transfers of investor interests | 0.10 | 15.00 | P |
| | Revise proposed Order Granting Motion to Compel Disclosure of Confidential Member Information | 0.30 | 57.00 | SSS |
| | Review and revise memorandum re limitations on transfer and assignment of interests; cost-shifting pursuant to LSA | 1.70 | 323.00 | SSS |
| | Review electronic correspondence from Mr. Parlen re OST on Debtors' Motion re Intercompany Claims | 0.10 | 19.00 | SSS |
| | Download and review Amended Ex Parte Application for OST re Intercompany Claims Motion | 0.10 | 19.00 | SSS |
| Oct-11-06 | Prepare electronic correspondence to US Trustee, Debtor's counsel and committees' counsel re proposed order re motion to compel | 0.10 | 15.00 | P |
| | Review e-mail traffic re assignment or transfer of investor interests | 0.30 | 57.00 | SSS |
| | Review notice's of assigned claims for assignments of FTDF interests | 1.00 | 190.00 | SSS |
| Oct-12-06 | Preparation of electronic correspondence to Mr. Schwartzer re claims transfers | 0.10 | 42.50 | CCC |
| | Receipt of electronic correspondence from Mr. Landis re execution of order re motion to compel | 0.10 | 15.00 | P |
| Oct-13-06 | Electronic filing of court pleadings - conversion to electronic format, download and electronic lodging of order re motion to compel | 0.20 | 30.00 | P |
| Oct-15-06 | Review pleadings re DTDF claim objection (no charge per CCC) | 0.30 | 0.00 | CCC |
| Oct-16-06 | Prepare notice of entry of order re motion to compel | 0.10 | 15.00 | P |

| | | Page | 3 | |
|---|---|---|---|---|
| Invoice #: | 19772 | | | |

| | | | | |
|---|---|---|---|---|
| | Electronic filing of court pleadings - conversion to electronic format, download and electronic filing of notice of entry of order re motion to compel | 0.20 | 30.00 | P |
| | Prepare certificate of service of notice of entry of order re motion to compel | 0.10 | 15.00 | P |
| | Electronic filing of court pleadings - conversion to electronic format, download and electronic filing of certificate of service of notice of entry of order re motion to compel | 0.20 | 30.00 | P |
| | Telephone call with Bob Olson's office re exhibits to DTDF's opposition to claim of Prospect High Income Fund | 0.10 | 15.00 | P |
| | Review Order Granting Motion to Compel Confidential Disclosure of Member List; calendar deadline by which list must be provided | 0.10 | 19.00 | SSS |
| Oct-18-06 | Review FTDF member list provided by Debtors on 10/17/06 | 0.30 | 57.00 | SSS |
| | Electronic correspondence to FTDF professionals re FTDF member list; USA Capital Realty Advisors interest | 0.20 | 38.00 | SSS |
| Oct-19-06 | Telephonically attend hearing on DTDF's objection to claim of Prospect High Income Fund re ruling on objection | 0.40 | 60.00 | P |
| Oct-23-06 | Review and download Joint Committee Response to Debtors' Motion re Filing Intercompany Claims | 0.10 | 19.00 | SSS |
| Oct-25-06 | Telephone call from Ms. Loraditch re providing access to FTDF motion to compel disclosure of member list | 0.10 | 19.00 | SSS |
| Oct-26-06 | Telephone call with Ms. Dorsey at Schwartzer & McPherson re objection to claim of Prospect High Income Fund | 0.10 | 15.00 | P |
| | Prepare electronic correspondence to Ms. Dorsey re withdrawal of claim of Prospect High Income Fund | 0.10 | 15.00 | P |
| Oct-30-06 | Review draft order re extension of direct lender bar date; exchange electronic correspondence with Ms. Karasik re same | 0.10 | 42.50 | CCC |
| | Exchange electronic correspondence with Ms. Higgins re order on extension of bar date | 0.10 | 42.50 | CCC |
| | Review status of Prospect High Fund and Highland claim; DTDF objection to Highland claim | 0.30 | 57.00 | SSS |
| Oct-31-06 | Exchange electronic correspondence with Ms. Higgins re order to extend bar date | 0.10 | 42.50 | CCC |
| | Totals | 11.10 | $2,391.00 | |

Invoice #:        19772                          Page          4

### Total Fees, Disbursements                              $2,391.00

Previous Balance                                          $9,454.50
Previous Payments                                             $0.00

### Balance Due Now                                       $11,845.50

**JPS - James Patrick Shea**  
**CCC - Candace C. Carlyon**  
**SWM - Shawn Miller**  
**DMC - Dawn M. Cica**

**SSS - Shlomo Sherman**  
**JRH - Jeffrey R. Hall**  
**LC - Law Clerk**  
**P - Paralegal**  
**LA- Legal Assistant**

### *Shea & Carlyon Ltd.*
233 S. Fourth Street
Suite 200
Las Vegas, NV 89101

Ph:(702) 471-7432          Fax:(702) 471-7435

USA Mortgage, et al                                      Nov 08, 2006
Equity Security Committee

| | |
|---|---|
| File #: | 1500-6 |
| Inv #: | 19773 |

Attention:

RE:    Employee Benefits/Pensions

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Oct-04-06 | Review electronic correspondence from Mr. Parlen re Debtors' Employee Retention Motion | 0.10 | 19.00 | SSS |
| | Review electronic correspondence from Ms. Karasik re Debtors' Employee Retention Motion | 0.20 | 38.00 | SSS |
| | Preparation of FTDF Committee Response to Debtor's Employment Retention Motion | 2.10 | 399.00 | SSS |
| Oct-05-06 | Review and revise FTDF Committee Response to Debtor's Employee Retention Motion | 0.10 | 19.00 | SSS |
| Oct-06-06 | Electronic filing of court pleadings - electronic scan, download and filing of Response to Debtor's Motion for Order Approving Retention Plan of Debtor's Remaining Employees with the bankruptcy court | 0.20 | 30.00 | P |
| | Preparation of Certificate of Service re Response to Debtor's Motion re Approving Retention Plan of Remaining Employees for filing | 0.10 | 15.00 | P |
| | Electronic filing of court pleadings - Electronic scan, download and filing of Certificate of Service of Response to Motion re Retention Plan of Remaining Employees with the bankruptcy court | 0.20 | 30.00 | P |
| | Electronic correspondence to Ms. Karasik re filing Response to Debtor's Employee Retention Motion | 0.10 | 19.00 | SSS |
| Oct-13-06 | Review U.S. Trustee's Opposition to Debtor's Employee Retention Plan | 0.10 | 19.00 | SSS |

| Invoice #: | 19773 | | Page | 2 | |
|---|---|---|---|---|---|
| Oct-16-06 | Review retention motion, opposition, and joinder, in preparation for omnibus hearings (no charge per CCC) | | 0.30 | 127.50 | CCC |
| Oct-23-06 | Review and download UCC Reply to the Oppositions to Debtors' Employee Retention Plan | | 0.10 | 19.00 | SSS |
| | Review and update pleadings re Debtors' Employeee Retention Motion for OST on October 25 | | 0.10 | 19.00 | SSS |
| | Totals | | 3.70 | $753.50 | |

**Total Fees, Disbursements**                                    $753.50

Previous Balance                                                      $393.00
Previous Payments                                                      $0.00

**Balance Due Now**                                                 $1,146.50


**JPS - James Patrick Shea**          **SSS - Shlomo Sherman**
**CCC - Candace C. Carlyon**          **JRH - Jeffrey R. Hall**
**SWM - Shawn Miller**                **LC - Law Clerk**
**DMC - Dawn M. Cica**                **P - Paralegal**
                                      **LA- Legal Assistant**